CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Expert Report of Matthew Perri III, BS Pharm, PhD, RPh

March 25, 2019

.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

<u>TABLE OF CONTENTS</u>

INTRODUCTION                                                                                    1

QUALIFICATIONS                                                                              1

METHODOLOGY                                                                               4

COMPENSATION                                                                             6

OPINIONS                                                                                          7

BASIS AND REASONS FOR OPINIONS                                             9

I.          MARKETING AND PHARMACEUTICAL MARKETING                   9

    A.      Principles of Marketing                                                        9
        1.      The Marketing Process                                              9
        2.      Creating Value with the 4Ps                                     11
        3.      Marketing Metrics                                                    12
        4.      Segmentation, Targeting, and Positioning                12

    B.      Pharmaceutical Marketing                                              13
        1.      Why Pharmaceutical Marketing has a Heightened Standard       13
        2.      Concerns with Marketing Opioids                             15
        3.      Standards that Apply to Pharmaceutical Marketing    17
        4.      Defendants are Effective Pharmaceutical Marketers   19
        5.      Setting Pharmaceutical Marketing Strategy              20
        6.      Pharmaceutical Marketing's Target Customers          20
            a.      Prescribers                                                        23
            b.      Third-Party Payers                                           26
            c.      Others                                                              29
        7.      Common Marketing Techniques Used to Influence Prescribing       29
            a.      Personal Selling                                              32
            b.      Research, Publications, & Medical Journal Advertising    36
            d.      Peer-to-Peer Marketing                                  37
            e.      Continuing Medical Education                          46
            f.      Clinical Practice Guidelines                             48
            g.      Influence on Formularies                                 50
            h.      Direct-to-Consumer Marketing                        51
        8.      Marketing Messages are Different from the Package Insert       53
        9.      Branded and Unbranded Marketing                        58

II.         MARKETING AND THE PHARMACEUTICAL SUPPLY CHAIN        60

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| III. | | DEFENDANTS' MARKETING OF OPIOIDS | 65 |
| | A. | Background & Competitive Market for Opioids | 65 |
| | B. | Defendants Sought to Identify Customer Needs | 70 |
| | C. | Defendants' Marketing Strategy for Opioids | 73 |
| | | 1. Marketing Information Bias Toward Benefits, not Harms | 75 |
| | | 2. Defendants' Marketing Messages | 80 |
| | | a. Theme One: | 82 |
| | | *"Dependence, tolerance, addiction, and withdrawal should not be a concern in prescribing opioids."* | |
| | | b. Theme Two: | 132 |
| | | *"Opioids are effective for, and improve functioning in, patients taking them for long-term and chronic use."* | |
| | | c. Theme Three: | 135 |
| | | "*Opioids should be first-line therapy for pain."* | |
| | D. | Marketing Messages over Time | 137 |
| | E. | Defendants' Marketing Violated Industry Standards | 138 |
| | F. | Defendants' Marketing was Effective | 139 |
| | | 1. Pharmaceutical Marketing Metrics | 141 |
| | G. | Defendants' Generic Marketing | 143 |
| | | 1. The Market for Generics | 143 |
| | | 2. Generic Pharmaceutical Marketing | 146 |
| | | 3. Defendants' Generic Marketing | 149 |
| | H. | Wholesale Distributors and Defendants' Marketing | 151 |
| IV. | | CONCLUSION | 154 |
| | | Signature / Date | 155 |
| | | LIST OF SCHEDULES | 156 |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**INTRODUCTION**

1.  I was retained on behalf of Plaintiffs to evaluate the record and ascertain the significance, if any, of Defendants' activities from a marketing perspective. Specifically, I was tasked with evaluation of Defendants' marketing of prescription opioids. This Report provides a detailed summary of my findings.

**QUALIFICATIONS**

2.  My name is Matthew Perri III. I am a Professor at the University of Georgia. I received my Bachelor of Science in Pharmacy from Temple University in Philadelphia, Pennsylvania in 1981. In 1985, I obtained my Doctor of Philosophy, with a dual concentration in Pharmacy and Marketing, from the University of South Carolina. I have held academic and administrative positions at the University of Georgia, College of Pharmacy, since 1985.

3.  My current title is Professor and Associate Head of the Department of Clinical and Administrative Pharmacy at the College of Pharmacy. I am a member of the University's Graduate Faculty and Adjunct Faculty of Gerontology in the College of Public Health. I also serve as the Director of the Pharm D / MBA dual degree program, and I am an invited member of the University of Georgia Teaching Academy where the University's best teachers are recognized for their contributions to education.

4.  At the University of Georgia, I teach graduate and undergraduate courses in health care and pharmaceutical marketing, management, research methods, patient communications, patient care skills laboratories, and biomedical statistics. Some of these courses attract students from the School of Public Health, the Terry College of Business, and the College of Education.

5.  I have published articles in peer-reviewed journals such as Medical Care, Journal of Health Care Marketing, Health Marketing Quarterly, Value in Health, and the Journal of Health Communication. I have served as a peer-review referee for more than two dozen academic journals such as the Journal of Advertising, Clinical Therapeutics, Health Marketing Quarterly, the Journal of Health Care Marketing and Management, and Medical Care. I have also published

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

articles written for health care professionals in professional publications such as Pharmaceutical Executive, Southern Medical Journal, Drug Store News, and The Consultant Pharmacist.

6.     I have made numerous presentations to audiences including academicians, researchers, industry professionals, policy makers, healthcare professionals, civic organizations, and consumer groups. Many of these were peer-reviewed or invited presentations. Recently, I was the invited keynote speaker at the Emory School of Medicine conference on Geriatrics where I spoke on strategies to help physicians understand pharmaceutical marketing.

7.     I have authored two books, Pharmaceutical Marketing and Financial Analysis in Pharmacy Practice, as well as book chapters, and monographs on topics related to marketing, management, and clinical pharmacy care.

8.     I have conducted extensive original research as principal, co-investigator, or consultant related to pharmaceutical marketing and related policy analyses, including work in the area of opioids funded by private and public sources, such as the National Institutes of Health the Substance Abuse and Mental Health Services Administration, private foundations, and State and Federal Government.

9.     My current research includes two, multi-year grants from the National Institutes of Health (NIH) and the Substance Abuse and Mental Health Services Administration (SAMHSA). The NIH grant investigates the effects of Medicaid prescription drug benefit program policy changes on patient outcomes, including death, in the Medicaid population. The SAMHSA grant is a training project which aims to provide skills to pharmacists, social workers, psychologists, and other health professionals to proactively recognize patients who may be at higher risk for health problems due to substance abuse.[1]

---

[1] Opioid Prescribing in Medicaid: Healthcare Utilization and Deaths from Overdose. Grant No: 1R01DA039930-01A1 2016-2019; $675,000 National Institutes of Health (NIDA), Principle Investigator. UGA SBIRT Inter-professional Training Program, Grant No: 1H79T1026457-01, 2016-2019; $851,016 Department of Health and Human Services, Co-Investigator.

CONFIDENTIAL

10.     I have been involved with various non-paid national and state service and consulting activities including, for example, my longstanding work with Georgia Medicaid,[2] service on the Boards of the Association for Marketing and Health Care Research and the Medical College of Georgia / Blue Cross Blue Shield Center for Healthcare Improvement, and service as a consultant to the Georgia Senate Committee on Cost Controls in State Funded Health Plans. I have been an invited participant to the National Consumers League workshop on direct-to-consumer prescription drug advertising, and to the Agency for Healthcare Research and Quality/U.S. Food and Drug Administration "Think Tank" on current issues and future research agenda for the marketing and advertising of prescription medications.

11.     I have also been a paid marketing consultant to organizations, including hospitals and long-term care facilities, independent marketing research companies, pharmacy organizations, pharmaceutical companies, and chain and independent pharmacies. My consulting activities have also included work with the U.S. Department of Justice, State Attorneys General, and private attorneys in litigation related to the marketing of pharmaceutical products.

12.     Prior to becoming a registered pharmacist, I worked as a pharmaceutical sales representative for a multinational pharmaceutical company.[3] I have been a registered pharmacist since 1981 and am currently licensed to practice pharmacy in Georgia and South Carolina. Since 2002, I have served as a part-time volunteer pharmacist at the Mercy Health Center, an independent, not-for-profit, comprehensive health center.

---

[2] I was a Board member (2001-2012) and Chair (2004-2010) of the Georgia Department of Community Health, Drug Utilization Review Board (DURB). I was reappointed to the DURB in October of 2018. The DURB, composed of pharmacists, prescribers, insurers, and patient advocates, is responsible for recommending the drugs listed on the State's preferred drug list for all State-funded health plans.

[3] In 1979 and 1980, I was a Pharmacy Student Sales Representative (PSSR) for the Dome Division of Miles Laboratories. In this position, I was trained and detailed a line of dermatological products to dermatologists, obstetricians, gynecologists, and general practitioners. Pharmacy distribution was also an important aspect of this position due to planned new product introductions and initial stocking needs. The PSSR program was a work-coop program, approved by Temple University School of Pharmacy and sponsored by Miles Pharmaceuticals.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**METHODOLOGY**

13.    In my analysis of this case, I applied my education, training, and experience in teaching, research, consulting, and clinical pharmacy to formulate my opinions. My perspectives on pharmaceutical marketing are based on my marketing education and work in pharmaceutical marketing, including research, writing and publishing, consulting, teaching, and training of doctoral level graduate students, many of whom currently work in the pharmaceutical industry. I have subjected my research and conclusions regarding marketing issues to peer-review on numerous occasions.

14.    I applied generally accepted principles of marketing, when I evaluated Defendants' internal marketing environment, the marketing mix variables (price, place, product, and promotion), and Defendants' marketing segmentation, targeting, and positioning strategies and tactics. Using this framework, I identified marketing behaviors and assessed the significance of these behaviors.

15.    Case study methods, grounded in marketing principles, were used to systematically assemble and articulate information (data collection, analysis and interpretation[4]) related to Defendants' marketing activities. These methods are used and relied upon by experts in my field. In the present context, this case study is an in-depth, empirical inquiry into Defendants' marketing.

16.    The case study approach is appropriate for this research for several reasons. Defendants' marketing must be examined in a real-world context to understand the practical aspects of it, and case study methods are ideal for this purpose.[5] In addition, the case study methodology is

---

[4] The interpretation of the data developed in a case study can also be described as inductively inferring meaning to the data.

[5] See e.g., related to the case study method, Gerring J. What Is a Case Study and What Is It Good For? American Political Science Review; May 2004; 98,2:341-354; Charles Schell, The Value of the Case Study as a Research Strategy, Manchester Business School, January 1992, available at: http://finance-mba.com/Case%20Method.pdf; Case Study Research Design and Methods, Second Edition, Robert K. Yin, Sage Publications, 2004; Yin, R. The Case Study Crisis: Some Answers. Administrative Science Quarterly, March 1981;26:58-65; David, D. Case Study Methodology: Fundamentals and Critical Analysis. Cognition, Brain, Behavior, 2007;11:299-317.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

also appropriate for this analysis because in most forms of research control over subjects is required and that is not possible here. Further, an extensive body of literature exists related to pharmaceutical marketing which provides a theoretical basis for explaining the impact of opioid marketing on the medical community. These considerations suggest and validate the use of a case study research methodology. Finally, the case study method is widely accepted and utilized for research in teaching, business and marketing applications, and within the medical community.[6]

17.    In this case, I was asked to assess the significance, if any, of Defendants' marketing related to prescription opioids. This was the overarching research question and problem to be addressed in this case. In this regard, I was also asked to address the following supplemental questions:

- What is pharmaceutical marketing?

- What are the basic standards or rules, if any, that the companies which market prescription opioids should follow?

- What were the Defendants' marketing strategies with respect to prescription opioids?

- How were marketing strategies implemented and marketing messages disseminated by Defendants with respect to prescription opioids?

- What were Defendants' messages?

---

[6] See e.g., Flyvbjerg B. Five Misunderstandings About Case-Study Research. Qualitative Inquiry, 2006;12(2):219-245; Kunselman J, and Johnson K. Using the Case Method to Facilitate Learning. College Teaching, 52(3):87-92; Trejo-Pech C and White S. The use of case studies in undergraduate Business Administration. Revista de Administração de Empresas July 2017;57(4):342-356; Bonoma T. Case Research in Marketing: Opportunities, Problems and a Process. Journal of Marketing Research, May 1985;26:199-208; Grigoryan, Y. Some aspects of teaching the history of medicine: the case study method. History of Medicine, 2017;4(3):237-242; Bridgman T, Cummings S, and McLaughlin C. Restating the Case: How Revisiting the Development of the Case Method Can Help Us Think Differently About the Future of the Business School. Academy of Management Learning & Education, 2016;15(4):724-741; David, D. Case Study Methodology: Fundamentals and Critical Analysis. Cognition, Brain, Behavior, 2007;11:299-317.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

- What happened as a result of any opioid marketing?

18.     Guided by marketing principles, the pharmaceutical marketing literature, and the research questions, I formulated propositions that were either supported or negated by the record (documents and testimony) creating data points. These data points were then linked to the study questions, interpreted in the context of both the case and the literature on pharmaceutical marketing. My commentary, findings, and conclusions are recorded in this Report.

19.     In addition to the documents and testimony provided to me,[7] I searched for and identified additional documents in the Relativity database that I considered or relied on in my analysis.[8] A complete list of the materials relied on or considered is attached hereto as Schedule 3 to this Report. Specific documents that are used as examples to support my opinions are cited by Bates numbers. My opinions in this Report address Defendants' marketing activities and are stated to a reasonable degree of certainty in the field of pharmaceutical marketing.

**COMPENSATION**

20.     I am being compensated at the rate of $350 per hour for my time related to this Report and a rate of $500 per hour for my time devoted to testimony. My curriculum vitae, which contains a list of my publications, is attached as Schedule 1. A list of cases in which I have testified in the previous four years is attached as Schedule 2.

---

[7] The documents provided to me were selected in part based on a set of "search" terms that was created by me and provided to Plaintiffs before my analysis began (Schedule 4: Perri's Document Search Terms).

[8] It is my understanding that I have been provided all deposition testimony, to date, in this matter. A listing of the depositions provided to date is included in Schedule 3: Facts or Data Considered.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**OPINIONS**

I hold the following opinions in this matter:

**Opinion 1:** Marketing is the process of creating value for customers through exchange. (In this Report, I will refer to customers of the pharmaceutical industry as "Customers."[9] When referencing general marketing principles, I will employ the term "customer.") Marketing is an integrated process of analysis, planning, implementation, and evaluation. Marketers analyze internal and external aspects of their businesses to identify opportunities in the marketplace. The marketers' goal is to create satisfaction and value and to increase sales.

**Opinion 2:** Defendants[10] are sophisticated marketers who are skilled in applying marketing strategy and tactics to successfully target and reach their desired Customers. This sophistication is seen in the pharmaceutical industry's strategic orientation, Customer-focused philosophy, extensive Customer data, well-integrated marketing activities, and extensive internal marketing communication.

**Opinion 3**: Pharmaceutical marketing targets Customers to increase the number of prescriptions sold for marketed products.

**Opinion 4:** Marketing principles establish standards, regardless of the type of product marketed. Pharmaceutical marketers should adhere to heightened standards of responsibility when marketing medicine, including:

---

[9] The customers of a pharmaceutical company's marketing activities include patients, prescribers, insurers, third-party payers, pharmacy benefit managers, and others who impact medication use and sales (e.g., pharmacies, pharmacists, wholesale distributors). Prescribers includes all who can write prescriptions for patients, including physicians, nurse practitioners, physician assistants, dentists, and any others with prescribing authority.

[10] This includes all Defendants in this case (see Schedule 5, Defendants in Case Track One), which all operate within the pharmaceutical supply chain system and all play a role in marketing the opioids at issue in this case.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

    a.   Pharmaceutical marketers should support and promote the safe use of medicines, putting patient safety before profit.

    b.   Pharmaceutical marketing must always be truthful. A pharmaceutical marketer must never make a false or misleading statement to the medical community, other stakeholders, or the public.

    c.   Pharmaceutical marketers must always accurately disclose information about the risks of their product, in addition to the benefits being marketed.

    d.   Pharmaceutical marketing efforts should not be disguised as scientific or education.

    e.   Pharmaceutical marketing should be based on good-science to provide an unbiased, non-commercial basis for the use of medication.

    f.   Pharmaceutical marketers should be transparent about who or what they financially support.

**Opinion 5:** Defendants' marketing failed to adhere to industry standards in their marketing of opioids.[11]

---

[11] The list of drugs at issue in this case are listed in Schedule 6: ARCOS Opioid Drugs and Defendant Corporate Groupings – Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018, and Schedule 7: ARCOS Opioid Drugs – Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018.

Note: while there is a technical distinction between opiates and opioids, I will refer to the entire class of drugs that are at issue in this case as "opioids." Generally, the term opioid describes all compounds that work at opioid receptors. The term opiate refers to the naturally occurring alkaloids in opium, which is harvested from the flowering poppy plant: morphine, thebaine, papaverine and codeine. Opioid drugs may be derived from the natural opiates such as heroin, hydrocodone and oxycodone, and these are sometimes referred to as semi-synthetic opioids. Fully synthetic opioids are created entirely in the laboratory, such as fentanyl and methadone.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Opinion 6:** Defendants executed their marketing strategy using similar marketing techniques and marketing messages. Marketing by the Defendants was consistent across Defendants in the message themes, and routes of communication with Customers:[12]

  a) Dependence, tolerance, addiction, and withdrawal should not be a concern in prescribing opioids.

  b) Opioids are effective for, and improve functioning in, patients taking them for long-term and chronic use.

  c) Opioids should be first-line therapy for pain.

**Opinion 7:** Through execution of Defendants' marketing, the market for prescription opioids expanded.

**BASIS AND REASONS FOR OPINIONS**

**I.   MARKETING AND PHARMACEUTICAL MARKETING**

**A.  Principles of Marketing**

   **The Marketing Process**

21.   Marketing is the process of creating value for customers through exchange.[13] [14] Marketers strive to illustrate the value of their products by communicating how those products can fulfill existing needs and wants to create demand for their products. If they are successful in creating demand for their product, they receive an exchange of money through sales. Value is a subjective evaluation made by customers, assessing how well the perceived benefits outweigh any

---

[12] There were multiple marketing messages associated with each of these themes. These messages are identified and discussed in Section III of this Report.

[13] See e.g., Kotler, P and Armstrong, G. *Principles of Marketing*. 17th Ed. 2018, Pearson; Rollins, Brent L and Matthew Perri. *Pharmaceutical Marketing*. Jones & Bartlett Learning, 2014, p.4.

[14] In this discussion of the marketing process I refer to the customer as anyone for which a marketer seeks to create value.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

perceived risks of the product and deciding that, in the end, the product was worth the price

paid (perceived costs).[15] In exchange for value, customers provide sales revenue.

22.    Marketing is an integrated process reflecting strategic and operational planning and

implementation. (See Figure 1.) The starting point in marketing is to understand the company's

mission and vision. Once formulated, marketers analyze internal and external aspects of their

businesses to identify opportunities in the marketplace.[16] The information developed from the

pre-market analyses is used to segment and target customers, set marketing goals, and to

develop marketing strategy. Marketing strategies are then implemented, and the results

obtained are evaluated to provide feedback to the marketing planning process. The goal of the

marketer is to solve customers' problems, create satisfaction and value, thus selling more

product.[17] [18] The documents and testimony reviewed in this case study examined each

component of Defendants' marketing process, providing either support for or against

propositions that ultimately describe Defendants' marketing behavior.

---

[15] Value may be represented as the subjective relationship between the perceived benefits and perceived costs of a product: Value = Perceived Benefit(s) / Perceived Cost(s). Higher value exists where the benefits are greater than the associated costs.

[16] This process is generally referred to as pre-market analysis. See e.g., Kotler P. Marketing Mix Decisions for New Products. Journal of Marketing Research 1964; 1(1):43-49.

[17] Marketers seek to satisfy a customer need and in doing so, solve customers' problems. When the product does a good job of solving customers' problems, it may represent a good value and provide customer satisfaction. I frequently use an analogy in my marketing teaching. With respect to electric drills, customers do not buy "drills," they buy holes. The hole is the solution to their problem which meets a need, if the price is reasonable it may represent a good value and ultimately satisfaction. Value is assessed subjectively and relates to the trade-off between how well the product worked and the price demanded. Defendants also recognized the need to solve customers' problems and the value proposition, see e.g., INSYS-MDL-008000539.

[18] See e.g., Kotler, P and Armstrong, G. *Principles of Marketing*. 17th Ed. 2018, Pearson; Kotler P and Keller K. Marketing Management. Boston: Pearson, 2016, 692 pages.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Figure 1:  The Marketing Process**



**Creating Value with the 4Ps**

23.    When creating value for customers, marketers make decisions that revolve around the basic

principles, or cornerstones, of marketing: the product or what will be sold (product); its price

(price); how and where it will be sold (place); and how customers will be informed and

persuaded about the product (promotion). These principles are referred to by marketers as the

four "Ps" (4Ps) of marketing or the "marketing mix" variables.[19]

24.    Each marketing decision is tethered to one or more of the 4Ps of the marketing mix. Further,

successful marketers manipulate all the Ps of the marketing mix in order to maximize the effect

of their marketing program.

_____

[19] Some marketers like to consider additional Ps in the marketing mix, to include positioning, process
(or packaging), and people. These product considerations are inherent to other marketing principles such
as segmentation, targeting, and positions (discussed further infra) and are therefore included in the "mix"
regardless of how they are classified. See e.g., Ahmad Kareh, Evolution of the Four Ps: Revisiting the
Marketing Mix. Forbes. Jan 3, 2018.
https://www.forbes.com/sites/forbesagencycouncil/2018/01/03/evolution-of-the-four-ps-revisiting-the-
marketing-mix/#9c823aa11200 (last accessed November 29, 2018); Brian Tracy, The 7Ps of Marketing.
Entrepreneur, May 17, 2004. https://www.entrepreneur.com/article/70824 (last accessed December 4,
2018).

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Marketing Metrics**

25.   Marketers assess how well marketing is working using a variety of metrics such as sales, customer satisfaction, or less tangible metrics like brand loyalty or goodwill. Marketing metrics provide an additional input to the marketing process so that plans can be revised and adjusted to ensure the desired results are obtained.[20]

**Segmentation, Targeting, and Positioning**

26.   The 4Ps and target marketing, which includes segmentation, targeting, and positioning, provide the foundation upon which marketers build their programs and can be described as:

- *Positioning:* Creating a perception in the minds of customers.[21] Positioning is critical to a product's success; the marketer's goal is for the product to be thought of first and favorably.[22] To achieve this, the marketer informs customers about product features and how these features translate into customer benefits to create the desired position in customers' minds.

- *Segmentation:* It may be difficult for one set of marketing decisions (revolving around the 4Ps) to create value for all customers. Therefore, marketers seek groups of customers with similar needs (and wants) and group these customers together into market segments.[23] For each market segment, decisions can be made that will appeal to these groups (segments) of customers with homogeneous needs.

- *Targeting:* Marketers have multiple segments of customers that can be considered for marketing efforts. A market segment that is selected to be the focus of marketing

---

[20] Seggie S, Cavusgil E, and Phelan S. Measurement of return on marketing investment: A conceptual framework and the future of marketing metrics. Industrial Marketing Management. 2007:36;834-841.

[21] See e.g., Kotler and Armstrong, Part 1, Chapter 2.

[22] Positioning statements are communicated in the marketing and tactical plans cited in this Report. These statements include goals such as "Become the first choice branded LAO in current and emerging customer segments." END00717275 p.21; Purdue positioned its OxyContin as "The one to start with, the one to stay with."

[23] See e.g., Sales Force Metrics, PPLPC029000132250 p.5.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

activities is considered a "target" customer. The selection of target customers and
efforts to reach these customers is referred to as "targeting."

27.    The "science"[24] of marketing is complex and requires marketers to understand customers, what
they need, and how they will react to marketing efforts.[25] While the basic principles of
marketing lay a foundation, effective marketing also requires an understanding of psychology,
consumer behavior, and the ability to adapt as products, customers, and the marketplace
change.

28.    Effective marketers understand and routinely employ the basic principles of marketing
described above. Sophisticated marketers additionally have a clear strategic orientation,
customer-oriented philosophy, ample information about their customers, a well-integrated
company-wide marketing effort, and demonstrate excellent intra-organizational efficiency (e.g.,
communication, coordination) regarding the entire marketing effort.[26]

B.    **Pharmaceutical Marketing**

**Why Pharmaceutical Marketing has a Heightened Standard**

29.    Pharmaceutical marketers rely on the same basic marketing principles as the marketers of other
consumer goods, but pharmaceutical marketing has important differences, including:

---

[24] Endo Pharmaceuticals had a department or division entitled, "Marketing Science," ENDO-CHI_LIT-00547242; Vitanza-Squires,K_ENDO, p.145; Defendants and others made reference to this kind of department, such as: ALLERGAN_MDL_00950093, Acquired_Actavis_01866272, ALLERGAN_MDL_04329034, (GfK) TEVA_MDL_A_02819649, (IMS) TEVA_MDL_A_08089140. Even pharmaceutical distributors recognize the science of marketing, as seen in CAH_MDL2804_00694748.

[25] Marketing research (sometimes referred to as consumer research or consumer behavior) is an important subset of marketing. Without good consumer level research, marketers cannot understand customers' needs or how their products can meet these needs. See e.g., Blackwell R, Miniard P and Engel R. Consumer Behavior, Ohio: Thomson Learning, 2001.

[26] See e.g., Kotler P. From sales obsession to marketing effectiveness. Harvard Business Review, 1977: (Nov-Dec);67-75; Kotler P. Marketing Management: Analysis, Planning and Control. Englewood Cliffs, NJ: Prentice Hall, 1988.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

- Pharmaceutical marketing carries with it a heightened responsibility, because the "products" affect patient health and can be a matter of life and death.

- Prescription drugs carry with them risks that are as important as the benefits. This is especially true when the product being marketed is, by definition, dangerous to use, such as a Schedule II or Schedule III narcotic with serious side effects that can include addiction and death.[27] [28]

- The consumer (patient) who uses the product is not the person who selects the product; selection is made by a prescriber.

- Insurers, third party payers (TPPs), and pharmacy benefit managers (PBMs) influence the medication choices available to prescribers through formularies and preferred drug lists, which makes these stakeholders critically important to pharmaceutical marketers.

- Pharmaceutical marketers take advantage of the medical community's reliance on scientific evidence by not only providing science-based messages directly through their marketing, but also through funding and sponsoring clinical research, clinical practice guidelines, and continuing medical education.

---

[27] www.dea.gov/drug-scheduling (last accessed February 18, 2019).

[28] CAH_MDL2804_02882791, composite document beginning with: Internet Pharmacy Data, Meeting with Cardinal Health, Inc. DEA Headquarters, August 22, 2005. This document produced by Cardinal health supports the proposition that Schedule II – V drugs warrant special consideration with respect to marketing. The document which cites from a 1943 legal case, *Direct Sales Co. Inc. v United States*, includes at p.77 (p.4 of the case) states: *"But this is not to say that a seller of harmful restricted goods has license to sell in unlimited quantities, to stimulate such sales by all the high-pressure methods, legal if not always appropriate, in the sale of free commodities; and thereby bring about subversion of the other forms, which otherwise would protect him, and violation of the Act's other restrictions. Such a view would assume that the market for opiates may be developed as any other market. But that is not true. Mass advertising and bargain counter discounts are not appropriate to commodities so surrounded with restrictions. They do not create new legal demand and new classes of legitimate patrons, as they do for sugar, tobacco and other free commodities. Beyond narrow limits, the normal legal market for opiates is not capable of being extended by such methods. The primary effect is rather to create black markets for dope and to increase illegal demand and consumption."*

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

- Direct-to-consumer (DTC) prescription drug marketing seeks to influence patient demand for a medication by increasing patient awareness and creating the belief in patients' minds that they have a "right" to be treated with a specific drug.

- The decision to choose a medication is complex and influenced by marketers, the prescribing decision-maker, environmental, and individual influences. (See Figure 2: Physician Prescribing - Information Processing Model).

**Figure 2:  Physician Prescribing - Information Processing Model (Adapted)[29]**



## Concerns with Opioid Marketing

30.     While pharmaceutical marketing itself is different than other product marketing, marketing for highly addictive schedule II narcotics has additional concerns not found with other medications

---

[29] Blackwell R, Miniard P and Engel R. Consumer Behavior, Ohio: Thomson Learning, 2001.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

with less serious consequences. Renowned cardiologist and author, Dr. Isadore Rosenfeld (1927-2018), who came to be known as "America's Doctor,"[30] often said in public interviews that all medicines contain a little bit of "poison" meaning all medications confer some risk in addition to their benefits. This axiom applies to all medicines, but especially to the most dangerous classes of medications, including narcotic prescription opioids.

31.     Because of the potentially dangerous nature of pharmaceuticals, pharmaceutical marketers are expected to put patient welfare first when making marketing decisions about prescription medicines. This is especially true for products like prescription opioids which should be treated differently in marketing compared to other consumer products, or even other prescription drugs, because of their serious side effects and the potential for abuse and diversion.[31] Given these concerns, Customers, including prescribers and formulary decision-makers (e.g., TPPs or PBMs), must have complete and accurate information to determine appropriate use.[32]

32.     Additionally, because prescription opioids may result in tolerance, dependence, and/or addiction, the overall "demand" for opioids is distorted by pharmaceutical marketing aimed at increasing the use of these drugs. I refer to this as a distortion because, whether due to tolerance, dependence, or addiction, some patients who use opioids require and/or seek more opioids over time. These properties of opioids may also stimulate some users to report successful treatment to prescribers due to a desire or need to keep taking the drug. Therefore,

---

[30] Isadore Rosenfeld, Obituary. The New York Times, February 4, 2018. https://www.legacy.com/obituaries/nytimes/obituary.aspx?n=isadore-rosenfeld&pid=188070719 (last accessed December 13, 2018). Dr. Richard Sackler wrote to Dr. Rosenfeld in March of 2001 providing direct guidance on using OxyContin. Dr. Sackler stated the following: "the dose that works is the dose that is "right,"" oral oxycodone is "2 x as potent as morphine, 3 x as potent as hydrocodone….and ½ as potent as hydromorphone." He described conversion and titration in more detail. As noted later in this Report, Purdue had a bias toward benefits over harms in its communication with Customers. This email makes no mention of abuse risk for OxyContin (PDD9316504337).

[31] See e.g., Drug Scheduling https://www.dea.gov/drug-scheduling (last accessed February 28, 2019); See also, e.g., Wright, C_Purdue Deposition, pp.103-105 where he describes diversion as issues present with opioids since at least 1993.

[32] See e.g., Mintzes B, Lexchin J, Sutherland J, Beaulieu M, Wilkes M, Durrieu G, and Reynolds E. Pharmaceutical Sales Representatives and Patient Safety: A Comparative Prospective Study of Information Quality in Canada, France and the United States. J Gen Intern Med 28(10):1368-75.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

the use of the opioids can result in an increase in demand for opioids. This increase in demand effectively expands the overall market for these drugs – in addition to creating demand for the advertised product.[33]

33.    Pharmaceutical companies employ marketing because it helps to achieve the sales objectives created for their businesses and products. However, marketing in and of itself is a tool, and is therefore without conscience, ethical, or moral judgment. Thus, marketing strategies and tactics should be used carefully by individuals who must consider the appropriateness of their actions.

**Standards that Apply to Pharmaceutical Marketing**

34.    In all pharmaceutical marketing activities, pharmaceutical marketers must comply with standards set by the government requiring them to work within their FDA approved labeling when communicating marketing messages to Customers. In addition to existing laws or guidelines, multiple organizations and associations from the U.S. and around the world have published guidelines, opinions, and ethical principles that should be voluntarily followed by pharmaceutical companies in order to overcome the challenge inherent to this industry: how to put patients first while still making a profit for shareholders.[34]

35.    Pharmaceutical companies seeking appropriate medication use should all agree that the goal is for medications to be used correctly and to provide maximum benefit to patients. Therefore,

---

[33] Market expansion was a strategic goal of Defendants, see e.g., PPLPC016000255303, BDC meeting-Project Tango.

[34] See e.g., Editorial. Ethical challenges in the pharmaceutical industry. Prof. Jose Luis Valverde, Editor in Chief, Pharmaceuticals, Policy and Law. 2012: 14; 123-127. "The ultimate ethical goal in the pharmaceutical industry is to discover and develop safe and efficacious drugs that allow patients to live longer, healthier and more productive lives, while making a profit to reward shareholders and to invest in research for the next generation of medicines." Haque, O, De Freitas J, Bursztajn H, Cosgrove l, Gopal A, Paul R, Shuv-Ami I, and Wolfman S. The Ethics of Pharmaceutical Industry Influence in Medicine. May 2013, UNESCO Chair in Bioethics Office, Publications Division, Ministry of Education, Israel (ISBN 9897-965-444-035-6);

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

companies seeking appropriate medication use should follow basic standards, in addition to laws and guidelines in their marketing conduct, summarized in the following statements:[35] [36]

- Pharmaceutical marketers should support and promote the rational use of medicines, putting patient safety before profit.

---

[35]  See e.g., Laczniak G and Murphy P. Normative Perspectives for Ethical and Socially Responsible Marketing. Journal of Macromarketing 26(2):154-177; Haque, O, De Freitas J, Bursztajn H, Cosgrove I, Gopal A, Paul R, Shuv-Ami I, and Wolfman S. The Ethics of Pharmaceutical Industry Influence in Medicine. May 2013, UNESCO Chair in Bioethics Office, Publications Division, Ministry of Education, Israel (ISBN 9897-965-444-035-6); Editorial. Ethical challenges in the pharmaceutical industry. Prof. Jose Luis Valverde, Editor in Chief, Pharmaceuticals, Policy and Law. 2012: 14; 123-127; Komesaroff P and Kerridge I.  Ethical issues concerning the relationships between medical practitioners and the pharmaceutical industry.  Medical Journal of Australia, 2002; 176:118-121; Association of the British Pharmaceutical Industry (ABPI). Code of practice for the pharmaceutical industry 2016. London: Prescriptions Medicines Code of Practice Authority, 2016; Code on Interactions with Healthcare Professionals. Pharmaceutical Research and Manufacturing Association (PHRMA). http://phrmadocs.phrma.org/sites/default/files/pdf/phrma_marketing_code_2008-1.pdf; CBS MoneyWatch, November 30, 2007, Understanding Marketing Ethics. https://www.cbsnews.com/news/understanding-marketing-ethics/ (last accessed November 7, 2018); Ethical criteria for medicinal drug promotion.  Resolution WHA41.17, World Health Organization, Geneva, 1988, http://apps.who.int/medicinedocs/documents/whozip08e/whozip08e.pdf (last accessed November 7, 2018); Pan American Network on Drug Regulatory Harmonization, Working Group on Medicines Promotion. Ethical criteria for the promotion, advertisement, and publicity of medicines. Pan American Health Organization/World Health Organization. http://apps.who.int/medicinedocs/documents/s22161en/s22161en.pdf (last accessed December 13, 2018); International Federation of Pharmaceutical Manufacturers and Associations (IFPMA) Code of Practice 2012, Guiding Principles on Ethical Conduct and Promotion, http://apps.who.int/medicinedocs/documents/s22329en/s22329en.pdf (last accessed December 13, 2018);

[36] When asked, Defendants also provided support for these propositions. See e.g., Boyer, Andrew_Teva Deposition, p.305; Condodina, Cynthia_Teva Deposition, pp.482-483; Ritchie.Bruce.Janssen.1.25.2019 Deposition p.49; Shusterman, Neil_Endo2019.1.18 (Day 2) Deposition, pp.626-627; Stacy Chick 121318 Deposition, pp.126-130; Storey_Purdue Deposition, pp.74-76; Terifay, Terrence_MNK Deposition, pp.478-480; Udicious,Thomas.Insys.1.24.2019 Deposition, p.72; Barrett_Allergen (sic) Deposition, p.32; Beckhardt.Stacey.Teva.2.1.2019 Deposition, p.59; Craven.Colleen.Endo.2.6.2019 Deposition, pp.145-146, 446; McGregor-Beck, Roxanne_Janssen Deposition, pp.46-47, 294, 339-340, 347; Phillips.Lynn.MNK.2.12.2019 Deposition, p.65; Wessler, Michael_MNK Deposition pp.67-70; Bingol, Demir_Endo Deposition, p.339; Barto.Robert.Endo.1.30.2019 Deposition, pp.62-64; Cramer, Phil 11.20.18 Deposition, pp.193-194; Gasdia_Purdue Deposition, pp.213-214; Vorderstrasse_MNK Deposition, p144; Cramer, Phil_11-20-18 Deposition, p.189; O'Neill, Hugh_MNK (EVP, Chief Commercial Officer) Deposition, pp.135-139.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

- Pharmaceutical marketing must always be truthful. A pharmaceutical marketer must never make a false or misleading statement to the medical community, other stakeholders, or the public.

- Pharmaceutical marketers must always accurately disclose information about the risks of their drug, in addition to the benefits being marketed.

- Pharmaceutical marketing efforts should not be disguised as scientific or educational.

- Pharmaceutical marketing should be based on good science to provide an unbiased, non-commercial basis for the use of medication.

- Pharmaceutical marketers should be transparent about who or what they financially support.[37]

Messages, strategies, and techniques used by pharmaceutical marketers must all comply with these basic propositions that describe the higher standard for pharmaceutical marketing conduct.

**Defendants are Effective Pharmaceutical Marketers**

36.   I have reviewed an extensive record of documents and testimony related to each aspect of Defendants' marketing, reflecting an array of marketing efforts. It is my opinion that Defendants were sophisticated in their application of marketing principles and strategies to generate demand for their drugs. The documents I reviewed demonstrated a high level of customer-centric, strategic orientation, strategic planning, integration of marketing within their organizations, and extensive intra-organizational communication regarding marketing activities. In my opinion, Defendants were sophisticated in their application of proven marketing techniques to achieve their marketing goals.

---

[37] For example, who is paid to endorse their product, what research the company has funded, who has been paid to advocate for the product, etc.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Setting Pharmaceutical Marketing Strategies**

37. A marketing plan is a comprehensive description of the full scope of marketing activities, or the road map, used to achieve sales and profits. Marketing plans identify strategies, set goals, and plan for the implementation and evaluation of marketing activities and are developed at multiple levels within the organization. Marketers base their plans on careful assessment of a company's strengths and weaknesses as well as the opportunities and threats (SWOT analysis) that exist within the business environment. This information is integrated with resource analysis and the assessment of market potential, to identify areas of business opportunity and to formulate corporate marketing objectives.

38. Once corporate direction has been established, marketers develop organization-wide marketing planning efforts. These efforts range from the highest-level plans where corporate level strategy is set, to regional, territory, and even individual level plans. The mid- and lower-level plans are more operational and focus on implementation. All marketing planning activities, when considered together, create a purposeful and strategic action plan that a company will use to achieve its desired results.

**Pharmaceutical Marketing's Target Customers**

39. Pharmaceutical marketers seek to drive the sales of prescription drugs by educating and persuading target Customers about the value of the marketer's drug. Target Customers include prescribers, payers (insurers, third party payers, pharmacy benefit managers), sites of care (e.g., institutions, long term care, retail, or surgery centers), and influencers (e.g. professional and patient advocacy groups, employers, thought leaders, or policy makers).[38] Physicians and other

---

[38] There are numerous marketing plans and related business documents and communications in this matter which outline messages, targets, and tactics for reaching selected target markets, See e.g., Advocacy, Policy, Quality Activities. Engage advocacy partners to help define patient treatment success & access pain management options. Nucynta (Tapentadol), JAN00038605; 2008-20012 Opana Brand Tactical Plan, August 15, 2007, END-CHI-LIT-00076051; Coviden: Positive Results for Life 2011-2015 Strategic Plan, May 28, 2010, MNK-T1_0000468961; Managed Care Cap-Sells August 23, 2005, PPLPC008000042911; 2012 Budget Presentations Commercial Overview, Russ Gasdia Vice President Sales

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

prescribers are primary targets of pharmaceutical marketing efforts because patients cannot write prescriptions, and, generally, do not possess the technical knowledge to diagnose a medical condition and choose between alternative prescription medications.[39] However, the pharmaceutical industry does employ DTC promotions which encourage patients to ask their physician about drugs they have seen advertised.[40]

40.     Yet, for most drugs, pharmaceutical marketers target those who make decisions about which medications will be used by patients, namely, the prescribers, insurers, TTPs, PBMs, and formulary decision-makers.[41] The record in this case certainly supports the proposition that

---

& Marketing, PPLPC008000067059; 2003 Actiq Marketing Plan, TEVA_CHI_00042882; MoxDuo Launch Preparation, Actavis Inc., ACTAVIS0318876; Lombardo June 8, 2006 email with subject: FW: OxyContin Reimbursement Alert – Coventry Health Plan, PDD8800013331; Mallinckrodt-Wickline-007. 30300-Ohio Business Plan "Go Where You Can Grow"; ENDO-OPIOID_MDL-02344002 (Hospitals, LTC, ambulatory care, rehab, etc.) p.E0256.11; EN3288 Launch Plan, August 2009, ENDO-CHI_LIT-00018061.

See also, e.g., PHRMA Pharmaceutical Marketing in Perspective, brochure, http://phrma-docs.phrma.org/sites/default/files/pdf/phrma_marketing_brochure_influences_on_prescribing_final.pdf (last accessed December 1, 2018).

[39] Other stakeholders who can impact prescribing may include, for example: drug utilization review board and pharmacy and therapeutics committee members, insurers and third-party payers, formulary managers, or pharmacy benefit managers.

[40] The goal of DTC is to generate awareness on the part of patients (and prescribers, other stakeholders, and influencers, because they are also consumers and exposed to DTC efforts) and create dialog between patients and prescribers with the expectation of generating a prescription. Pharmaceutical marketing also targets consumers and caregivers indirectly through its support of patient and disease advocacy groups. DTC efforts can take the form of disease education, self-help messages, unbranded advertising, and public service or public relations efforts. Related to public relations, see e.g., JAN-MS-01239357, Kuntz depo. Ex. 11, Ketchum Vendor Accrual Dec 2007 email chain; JAN-MS-01239328, Kuntz depo. Ex. 12, Tapentadol 2007 PR Accomplishments.

[41] Insurance companies and pharmacy benefit managers (PBMs) are involved in creating mechanisms in the pharmaceutical supply chain to provide insurance coverage and payment to pharmacies for insured patients. If drugs are not listed on formularies, or have barriers to use, they will be used less. This gives insurers, third party payers, pharmacy benefit managers, and formulary decision-maker's significant market power. This is discussed later in this Report. See also, e.g., Gasdia_Purdue Deposition pp.86-87, 98-100; Jollif_MNK Deposition p.200; Moskovitz_Janssen_Vol.1 & 2 30(b)(6) Deposition, pp. 271-275, 551; Spokane_TEVA Deposition p.240 and Exhibit 38; Storey_Purdue Deposition p.173 and Exhibit 15 (Product Information for Formulary Review Committee).

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Defendants planned and worked diligently with multiple target audiences, including TPPs and PBMs to ensure and maintain formulary coverage for the opioids they marketed.[42][43]

41.     Every target Customer requires accurate information to critically evaluate medication alternatives. Much of the information available to stakeholders is either provided by, or influenced by, pharmaceutical marketers who seek to control the information in the marketplace that will create the desired position for their drug(s) in Customers minds.[44][45] However, if the information provided by pharmaceutical marketers is flawed (e.g., incomplete, biased, based on weak science), false, or misleading, patients are put at risk because drugs may not be used appropriately. While flawed information can still impact the prescribing process and generate sales, it violates the basic standards in pharmaceutical marketing set forth above.

---

[42] See e.g., 035_ALLERGAN_MDL_01283526, Kadian Co-Pay Assistance Program; Kadian Co-Pay Card, 148_ACTAVIS0205613; 2015 Opana ER Annual Plan, ENDO-CHI-LIT-00549855; ENDO Pharmaceuticals 2008-2012 Opana Brand Tactical Plan, EPI000560276; Nucynta ER $25 Savings Card, JAN-MS-00228916; Nucynta Savings Card ROI Evaluation, June 2010, JAN-MS-00259847; $50 Off, Duragesic, JAN-MS-00291469; Duragesic Coupon ROI Analysis, March 2002, JAN-MS-00311391; Subsys Strategy, especially p.28-29, INSYS-MDL-003271421; Offsite Strategic Planning Session, May 23, 2013, INSYS-MDL-003360259, pp.72-83; Nucynta IR SCG and SEPain Region Payer Planning, JAN-0019-0041290; 2012 Brand Investment Summary, JAN00019879; TEVA_CHI_00008900 p.25-28; OxyContin Launch Plan Proposal, PURCHI-003285039, p.10; EXALGO/PENNSAID Formulary Updates, MNK-T1_0000093660; Opana ER with INTAC 2013 Quarterly Business Review, ENDO00125324; Launch Readiness Review Market Access, July 30, 2010, JAN-MS-00815827; Achieving Pull Through Excellence: Driving Demand by Leveraging Access, 2012, JAN-MS-00858249; Tapentadol Pricing and Managed markets Strategy Recommendations, CRA International Report to J&J, JAN-MS-01130587; Xartemis XR Launch KPIs, MNK-T1_0000135090.

[43] Formulary decision-makers do not select a drug for the patient, but they decide which drugs will be available through its formulary. Drugs that are not covered, or which have barriers to use (e.g., prior authorization) will be used less. This gives formulary decision-makers the ability to move market share, and drive or limit demand in a market.

[44] See also, e.g., Barrett Allergan Deposition p.257; Deen_Eshleman_Janssen Deposition p.139.

[45] Pharmaceutical marketers seek to carefully control the messages that are created and disseminated about their products. This is evidenced in the Defendants' extensive and detailed marketing plans cited in this Report. However, as noted in the adapted prescribing information processing model presented above, non-marketer-controlled information, such as a patient advocacy group or a media article, is also present in the market-place and can also impact information processing by physicians. Marketers seek to ensure that the information emanating from sources such as these are consistent with its own carefully developed and internally approved messages. The marketer's desire to exert control over this non-marketer-dominated information explains, in part, why companies support patient or disease advocacy groups.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### *Prescribers*

42.     Marketers frequently target prescribers who are most likely to prescribe their drug. Marketers identify prescribers using commercially available data, which groups prescribers, for example, into deciles (1-10) reflecting lower versus higher levels of prescribing. Marketers use this information to select prescribers, or groups of prescribers, as target Customers. Targeting high decile (more frequent prescribing) prescribers is consistent with marketing principles because it effectively targets Customers with potential to generate sales. Defendants used "deciles" to identify the best physicians for their PSRs to use in sales-call planning.[46][47] For example, targeting high prescribers was seen at Janssen where the conversion of "Platinum" Customers to

---

[46] The Defendants use of decile marketing was extensive as seen in numerous marketing planning and other documents. A few examples are provided here, e.g., Mallinckrodt-Wickline-015, p.E0501.29, E0501.61; "Putting it All Together" 2011 KADIAN® National Sales Meeting, ACTAVIS0543363 p12.; Altier email, 2/25/2013, RE: Kadian Targeting Analysis; Tolkacz email, 2/25/13 RE: Kadian Targeting Analysis, ACTAVIS0195728; Hutcheson email, 6/5/2012, AcutePain (sic) Specialty Decile 201112.xls, ACTAVIS0284119; Insys Offsite Strategic Planning Session, May 23, 2013, pp.17-21, INSYS-MDL-000103520; NUCYNTA® Launch Meeting (ERS), p.6, JAN00060148; XXR_OnDemandRepInvitation_081513, 8/15/14, MNK-T1_0000092452; (Purdue) Memo, to Doug Wheeler, 11/7/2001, p.2, E01-00011773; Grayson Memo, 5/2/2002, E01_00014068; Opana® ER Q4 2011 Quarterly Business Review, p.17, ENDO00002135; Fish where the fish are, see Wickline_MNK, pp.263-264; Bingol, Demir_Endo, p.265; Area Business Review, p.5,TEVA_FE00006281; PPLPC041000031311, September 13, 2013 slide deck "OxyContin growth opportunities - Phase I Final Report: Diagnostic"; Bingol, Demir_Endo Deposition, p.157; Boothe, Douglas_Allergan Deposition, p.166; Cramer,Phil 11-20-18 Deposition, p.20; Horowitz, E_Purdue Deposition, pp.137-138; Jackson, R_Endo Deposition, pp.215-220; Kaisen, Valerie_Teva Deposition, p.81; Lortie.Brian.Endo.1.22.2109 Deposition, pp.152-153; Ritchie.Bruce.Janssen.1.25.2019 Deposition, pp.91-92; Romaine, Larry_Endo Deposition, pp.239-241; Vorderstrasse_MNK Deposition p.201; Wickline_MNK Deposition, pp.261-266; At Purdue, PSRs were trained on how to write call notes that would not reflect negatively on the company. In one such training the use of the term "whale" to describe high prescribers was discouraged. Mr. Cramer also noted use of the term "Super Core" in reference to high decile prescribers. Cramer, Phil_11-20-18 Deposition, pp.22-23, 26-32, 40. Other Defendants referred to high prescribers as "platinum" targets (Burns_Janssen, pp. 208-225, Janssen, see also e.g., JAN-MS-00659575, Platinum Potentials Analytics p.15), "high decile" (all), "Fab Five" (Endo), Fab Five was reflective of a PSRs top five prescribers (Romaine, Larry_Endo p.271). See also, e.g., JAN-MS-00669512, Nucynta ER Segmentation Final Results; Jan-MS-00756523, Nucynta ER Target Optimization

[47] Fugh-Berman A, Ahari S. Following the Script: how drug reps make friends and influence doctors. PLoS Medicine 2007; 4(4):621-625.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

"Gold" was analyzed[48] and allocation of sales force efforts on "highest" value targets was

considered:[49]



Platinum Potential Analytics, JAN-MS-00659575



Nucynta Target Optimization, JAN-MS-00756523

---

[48] JAN-MS-00659575, Platinum Potentials Analytics, p.15.
[49] JAN-MS-00756523, Nucynta Target Optimization, p.2.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

43.  In addition to the use of deciles, Defendants also marketed to physicians in areas where opioid prescribing was already high, and where abuse was greater.[50] Targeting these high prescribers was key to Defendants ability to expand[51] the opioid market. However, Mr. Barto, who worked for a time in Regulatory Affairs at Endo, noted with respect to the use of deciles in targeting prescribers, *"the goal was not to grow the market but to take market share."*[52] From a marketing perspective, market expansion and capturing share (market penetration) are not mutually exclusive goals.

44.  Additional factors in targeting prescribers may include prescriber specialty, accessibility, or prescribing patterns such as previous use of a company's drug(s) or individual characteristics.[53] To stay current on drug knowledge, prescribers need information. Marketers fill this need and Customers rely on the pharmaceutical industry to provide them with technical and science-based information that it is generally considered reliable.[54] Educational marketing efforts tap into the desire to make good decisions for patients that are based on reliable, valid, and unbiased information.

45.  Indeed, pharmaceutical marketers take advantage of prescribers' scientific orientation[55] and need for information by sponsoring and distributing research results through peer-reviewed

---

[50] JAN-MS-00660589 and JAN-MS-00660588, Email and Nucynta Extended Team Meeting. Lin,D_Janssen Deposition pp.275-280; In conjunction with this, see the RiskMap document JAN-MS-01057540 where Janssen notes, *"Despite the regulatory controls that are in place to prevent the misuse, abuse, and diversion of Schedule II drugs, data show that as the number of prescriptions for opioid drugs increases, so does the frequency of misuse, abuse, overdose, and drug-related fatalities."*

[51] A market expansion strategy is one that offers a product (or service) to existing customers in new ways, or to new customers with the goal of increased sales. Regarding opioid medications, this could mean selling more opioids to existing patients or finding new patients to treat with opioids.

[52] Barto.Robert.Endo.1.30.2019 Deposition, pp.296-298.

[53] An individual characteristic might include a thought leader, or key opinion leader. Other physicians rely on these kinds of peers as a source of influence on their own prescribing. See e.g., Lubloy A. Factors affecting the uptake of new medicines a systematic literature review. Health Services Research 2014; 14:469-94.

[54] Fugh-Berman A and Ahari S. Following the Script: How Drug Reps Make Friends and Influence Doctors. PLoS Medicine 2007; 4(4):621-625.

[55] See Lubloy, 2014, cited above.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

publications.[56] Peer-reviewed publications are generally perceived as unbiased, good-science,[57] which prescribers' value because it gives them confidence in the information they are receiving. This confidence is diminished when prescribers learn that literature is not based on good-science or contains commercial bias. Bad science that impacts prescribing puts prescribers themselves at risk. As discussed in Section III below (Defendants' Marketing of Opioids), Defendants relied on materials that did not always meet the standards for good-science.

### *Third Party Payers*

46.     Third Party Payers (TPPs) cover, or pay for, the cost of drugs that are listed in their formulary or preferred drug list (PDL) for beneficiaries.[58] Formularies and PDLs are usually developed and maintained by pharmacy benefit managers (PBMs) who may work independently or in conjunction with pharmacy and therapeutics committees or drug utilization review committees.[59] Formulary development involves deciding which drugs will be covered and which will not. Generally, if a drug is not covered, its utilization will be low or non-existent.

47.     Formularies and PDLs are used in conjunction with tools like prior authorization, step therapy, various hard and soft utilization edits, and preferred formulary status to purposefully drive utilization to desired levels within a prescription benefit plan.[60] These additional tools are under the control of the TPP or PBM, giving these decision-makers ways to direct demand toward or away from a manufacturer's drug. Through the formulary development process, TPPs and PBMs

---

[56] See e.g., Kadian 2005 Publication Plan, ACTAVIS0006930.

[57] Good-science is a term of art that refers to research that adheres to principles that protect it from threats to reliability, internal and external validity.

[58] A formulary is a listing of the drugs approved for plan member reimbursement under the TPPs plan. Open formularies include all drugs. Closed formularies include only the drugs approved by the TPP. A preferred drug list includes all drugs but provides preferential treatment to drugs selected by the TPP.

[59] Influential physicians, thought leaders, and KOLs may also be members of pharmacy and therapeutics or other formulary development committees.

[60] For example, a drug may be covered, but the PBM can restrict utilization by placing the drug on "prior authorization" (PA) requiring prescribers or pharmacies to obtain permission to use the drug. PA is seen by industry as a potent barrier to sales and, therefore, industry representatives will work to avoid PA restrictions being placed on their drugs.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

have a significant ability to drive market share by supporting the use of or creating barriers to utilization of a manufacturer's drug(s).

48.    Integral to the formulary development process is the role of the pharmaceutical manufacturer in providing accurate clinical or economic evidence to TPPs and PBMs. This evidence may include drug labeling and other relevant clinical or economic research that manufacturers believe will support the use of their drugs.[61] Formulary developers may also seek other clinical information[62] to make decisions about drug coverage.

49.    However, pharmaceutical marketers also rely on relationship[63] building and other indirect ways to influence a drugs inclusion on a formulary. For example, a manufacturer can indirectly exert marketing pressure on formulary decisions by using key opinion leaders as advocates for a drug and by supporting advocacy groups who want to ensure access to a specific drug.[64] This can impact formulary decision-makers because these stakeholders also have customers (i.e., employers, state Medicaid, insurers) and must make decisions consistent with their customers' desires. Other commercial influences, such as public relations, lobbying efforts, or company-sponsored research can also indirectly influence formulary decisions. Indeed, research has

---

[61] See e.g., MoxDuo Launch Preparation, April 13, 2012, ACTVAIS0304733; MoxDuo Launch Preparation, March 16, 2012, ACTAVIS0313491.

[62] Other clinical information might include, for example, relevant clinical experience possessed by members of the pharmacy and therapeutics committee, published clinical research, past utilization in the plan.

[63] Relationship marketing seeks to foster relationships with current or future customers by creating two-way dialog to meet the customer's needs, build customer loyalty and create an advocate (e.g., KOL or Thought Leader) for a brand. Relationship marketing helps ensure a positive experience with the brand and seeks to affect customer behavior.

[64] See e.g., documents like the 2012 Actavis MoxDuo Staffing Plan/SOW (ACTAVIS0316645) which describes a proposal to partner with the American Pain Society (or other relevant third-party group) to conduct research on the "Cutting Edge of Pain." This document describes numerous outreach activities that will be engaged including KOLs, news releases, advocacy "media" channels/e-newsletters/Twitter feeds, publication of "controlled" guest blogs, editorials, etc.; EN3288 Launch Plan August 25, 2009, ENDO-CHI_LIT-00018061 (KOLs). See also, Schedule 18: Amounts Paid to KOLs; Schedule 17: Amounts paid to Pain Advocacy Organizations & Professional Societies, Schedule 14: Manufacturing Defendants' Use of Advocacy.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

shown that adoption of new drugs is impacted by these kinds of commercial influences which can impact formulary decisions.[65]

50. Pharmaceutical marketers rely on the fact that TPPs and PBMs need drug information to develop their formularies. Prescribers then rely on formularies, created in part with the pharmaceutical manufacturer's information, and its associated commercial influence when selecting a drug for a patient. Pharmaceutical companies who target TPPs and PBMs, therefore, have a strong influence on prescribing and a significant ability to drive a drug's market share.

51. When TPPs or PBMs do not give drugs' preferential status on a formulary or PDL, patients will have to pay more to access these drugs through higher copays or even bearing the full cost of the drug out-of-pocket. This creates a barrier to the use of medications which pharmaceutical marketers recognize.[66] Therefore, a common goal of the pharmaceutical marketer is to obtain

---

[65] Peay M and Peay E. The Role of Commercial Sources in the Adoption of a New Drug. Soc Sci Med 1988;26(12):1183-89; Sah S and Fugh-Berman A. Physicians under the Influence: Social Psychology and Industry Marketing Strategies. Journal of Law, Medicine and Ethics 2013;41(3):665-672.

[66] See e.g., June 8, 2000 Lombardo email with subject: FW: OxyContin Reimbursement Alert – Coventry Health Plan, PDD8800013331; Managed Care Cap-Sells, PPLPC0008000042911; Silva Memo to Houston District, Plantrak Analysis, PPLPC01000020169; August 15, 1997 Thatcher email with subject Maryland HealthChoice (Medicaid): FreeState health Plan, PPLPC012000002897; Exalgo/Pennsaid Formulary Updates, MNK-T1_0000093660; January 12, 2012, Wickline email with subject FW: Your mission: Operation Workers Compensation – District Strategy Meeting Follow-up, MNK-T1_0001476131; Opana ER Managed Care Pull-through Workshop, ENDO00019668; Opana ER Market Research (PSI Inc.), December 11, 2006, ENDO-CHI_LIT00547417; SCG and SEPain Region Payer Meeting, JAN-0019-004-1290, p.7.

See also, e.g., Puig-Junoy J and Moreno-Torres I. Impact of Pharmaceutical Prior Authorisation Policies: A Systematic Review of the Literature. Pharmacoeconomics, 2007; 25(8):637-648; Roughead E, Zhang F, Ross-Degnan D, and Soumerai S. Differential Effect of Early or Late Implementation of Prior Authorization Policies on the Use of Cox II Inhibitors; Clark R, Baxter J, Barton B, Aweh G, O'Connell E, and Fisher W. The Impact of Prior Authorization on Buprenorphine Dose, Relapse Rates, and Cost for Massachusetts Medicaid Beneficiaries with Opioid Dependence. Health Services Research, 2014; 49(6):1964-1979; Yu C, Soumerai S, Ross-Dengan D, Zhang F, and Adams A. Unintended Impacts of a Medicaid Prior Authorization Policy on Access to Medications for Bipolar Illness. Medical Care, 2010; 48(10):4-9; Kotzan JA, Perri M III, Martin BC. Assessment of Medicaid prior-approval policies on prescription expenditures: market share analysis of Medicaid and cash prescriptions. J Managed Care Pharm 1996; 2(6): 651-6.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

preferential formulary position, without restrictions that would limit utilization.[67] When barriers exist, pharmaceutical marketers have responded with "coupons" and other strategies to reduce out-of-pocket costs to patients, thereby reducing or removing any barrier to utilization.[68]

### *Others*

52.  In addition to prescribers and third-party payers, other important targets of pharmaceutical marketers include, for example, patients and caregivers, policy makers, academic and clinical researchers, sites of care (e.g., institutions, long term care, retail, or surgery centers), and influencers (e.g. professional and patient advocacy groups, or employers). Defendants' marketing plans enumerate marketing efforts designed to reach each of these target markets.[69]

**Common Marketing Techniques Used to Influence Prescribing**

53.  Pharmaceutical marketing encompasses a wide range of methods that are effective in generating demand for prescription drugs.[70] With a focus on prescribers who appreciate science, pharmaceutical marketing works best when it appears to be based on good-science. Good-

---

[67] See, e.g., November 2010, Strategic Customer Group, JAN-MS-00466015_Confidential, p.19; Nucynta Contracting Update, JAN-MS-00020777.

[68] See e.g., Kadian New Strengths Launch, ACTAVIS0263836 p.5; Nucynta $25 Savings Card, JAN-MS-00228916; $0 co-pay on first Rx., Pay no more than $25 Savings Card, JAN-MS-00229864; April 2010 REP DOC Market Research Cost Specific Findings, JAN-MS-00259847_2010; $50 off Duragesic, JAN-MS-00291469; Duragesic Coupon ROI Analysis, MarketRx, July 2002, JAN-MS-00311391; Opana ER Brand Plan 2009, p.15, ENDO-CHI LIT-00023297; PPLPC008000005359, p.45.

[69] While there are many marketing plans cited directly in this Report, Schedule 8: Manufacturing Defendant Marketing Plans, also provides a listing of Defendants' marketing plans.

[70] Pharmaceutical marketers may utilize outside vendors to provide marketing support services aimed at helping brands deliver their messages. This includes companies like Ascend, Green Room Communications, Mosaic, or Decile Ten which provide a variety of marketing support services, often with a focus on speaker training, such as KOLs. Services could include developing presentations, slide decks, honoraria, speaker training programs, sales aids, managing KOL databases, speaker's bureau activities. etc. See e.g, Deem_Eshleman_Janssen Deposition, p.85; Lin, D_Janssen Deposition, pp.196-199, 219-221; 319-321. These vendors can also assist with public relations efforts, e.g., Green Room Communications, 2104 memo to Rhonda Sciarra and Kevin Webb at Mallinckrodt on the "Cake Alliance for Balanced Pain Management Opportunity", MNK-T1_0000876637; Webb email with subject: Description of Jennifer Aniston Movie: Cake, MNK-T1_0000876825; MNK-T1_0000877241, Mallinckrodt "CAKE PR Recommendations", 2015; and other documents related to the movie CAKE: MNK-T1_0000877315; MNK-T1_0003009170; MNK-T1_0005976168; MNK-T1_0006038109; MNK-T1_0007066451.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

science is appealing to prescribers because it provides a seemingly unbiased, non-commercial

basis for the use of medication. The desire to integrate marketing messages with science is the

foundation of many of the marketing strategies used by the Defendants.

54.   Pharmaceutical marketers' interest in physician decision-making has motivated research on the

impact of promotion on physician beliefs, knowledge, and self-reported behavior.[71] Avorn

analyzed physician beliefs about the sources of influence on their prescribing. In this work,

physicians were asked to report their beliefs about the pharmacologic effects of two classes of

drugs where the scientific evidence had clearly shown little or no benefit while the

manufacturers had advertised heavily to promote the drugs as superior to the therapeutic

alternatives. Although the physicians reported that commercial sources of information had little

influence on their prescribing habits, the majority held beliefs about the two classes of drugs

that were consistent with the detailing message and at odds with the scientific evidence.[72]

55.   However, when asked, physicians deny that gifts and payments could influence their prescribing

behavior.[73] In fact, receipt of gifts from the industry was associated with the belief that

pharmaceutical representatives have no impact on prescribing behavior.[74] Further, there is also

evidence that there is a correlation between financial relationships between doctors and drug

---

[71] See e.g., E. Clayton, "'Tis Always the Season for Giving," CALPIRG Report, September 2004, pp. 1-9; Editorial Staff, "Pharmaceutical Marketing to Physicians: Free Gifts Carry a High Price," *American Medical News*, June 10, 2002; A. Wazana, "Physicians and the Pharmaceutical Industry," *The Journal of the American Medical Association,* 283(3), January 19, 2000, pp. 373-80; A. Fugh-Berman, "The Corporate Coauthor," *Journal of General Internal Medicine,* 20(6), June 2005, pp. 546-48.

[72] J. Avorn, M. Chen, and R. Hartley, "Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians," *American Journal of Medicine,* 73(1), July 1982, pp. 4-8.

[73] A. Wazana, *op. cit*. See also J. Dana and G. Loewenstein, "A Social Science Perspective on Gifts to Physicians From Industry," *The Journal of the American Medical Association*, 290(2), July 9, 2003, pp. 252-55. Physician denial of the influence of industry communication, samples, and gifts (including free medical education) may be understood in the context of extensive findings from behavioral psychology regarding unintentional and subconscious biases.

[74] W. Sandberg *et al*., "The Effect of Educational Gifts from Pharmaceutical Firms on Medical Students' Recall of Company Names or Products," *Academic Medicine*, 72(10), October 1997, pp. 916-18; B. Hodges, "Interactions with the Pharmaceutical Industry: Experiences and Attitudes of Psychiatry Residents, Interns and Clerks," *Canadian Medical Association Journal,* 153(5), September 1, 1995, pp. 553-59.

companies: greater payments relating to higher volumes of the brand name drugs being prescribed.[75]

56.     For example, Hadland et al. (2018) examined the association between pharmaceutical industry marketing of opioids and subsequent physician opioid prescribing behavior. This research, using the Open Payments and Medicare Part D Opioid Prescriber Summary File, analyzed the extent to which pharmaceutical industry marketing of opioids to physicians during 2014 was associated with opioid prescribing behavior during 2015. The results indicated that "receipt of any opioid-related payments from industry in 2014 was associated with 9.3% (95% CI, 8.7%-9.9%) more opioid claims in 2015 compared with physicians who received no such payments…" (p. 862). Hadland also investigated the impact of industry meals provided to physicians finding that "each additional meal was associated with an increase of 0.7% (95% CI, 0.6%-0.8%) in opioid claims."[76]

57.     Other research has supported the growing concerns over payments from drug makers to prescribers.[77] [78] This body of literature suggests that regardless of what prescribers may think

---

[75] Charles Ornstein, Mike Tigas and Ryann Grochowski Jones. Dollars for Doctors, Now There's Proof: Docs Who Get Company Cash Tend to Prescribe More Brand-Name Meds. ProPublica, March 17, 2016. https://www.propublica.org/article/doctors-who-take-company-cash-tend-to-prescribe-more-brand-name-drugs (last accessed March 2, 2019). See working paper methodology: https://static.propublica.org/projects/d4d/20160317-matching-industry-payments.pdf?22 (last accessed March 9, 2019).

[76] Hadland S, Yu L, Krieger M, Marshall B and Cerda M. Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians with Subsequent Opioid Prescribing. JAMA Internal Medicine, June 2018; 178(6):861-863.

[77] Zezza M and Bachhuber M. Payments from drug companies to physicians are associated with higher volume and more expensive opioid analgesic prescribing. PLOS|ONE December 19, 2018. https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0209383 (last accessed February 20, 2019).

[78] Mitchell A, Winn A, Lund J, and Dusetzina S. Evaluating the Strength of the Association Between Industry Payments and Prescribing Practices in Oncology. The Oncologist. Online: February 6, 2019. http://theoncologist.alphamedpress.org/content/early/2019/01/31/theoncologist.2018-0423 (last accessed February 9, 2019); Grande D. Limiting the influence of pharmaceutical industry gifts on physicians: self-regulation or government intervention? J Gen Intern Med. 2010;25(1):79-83; Greenland P. Time for the medical profession to act: new policies needed now on interactions between pharmaceutical companies and physicians. Arch Intern Med. 2009;169(9):829-831; Yeh JS, Franklin JM, Avorn J, Landon J, Kesselheim AS. Association of industry payments to physicians with the prescribing of brand-name statins in Massachusetts. JAMA Intern Med. 2016;176(6):763-768.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

about their decision-making, and the inputs to the decision-making process, the role of the

pharmaceutical marketer significantly impacts their prescribing.[79]

### *Personal Selling*

58.  Prescribers need to continually educate themselves about drugs to determine which are best.

They therefore rely on pharmaceutical companies as a source of needed drug information.[80]

Pharmaceutical companies use pharmaceutical sales representatives (PSRs) to provide

information to prescribers and to generate prescriptions.[81] In fact, personal selling, also referred

to as product detailing, through PSRs and medical science liaisons (MSLs), is effective and

consistently accounts for more than half of all pharmaceutical marketing expenditures industry-

---

[79] See e.g., Grande D. Limiting the influence of pharmaceutical industry gifts on physicians: self-regulation or government intervention? J Gen Intern Med. 2010;25(1):79-83; Greenland P. Time for the medical profession to act: new policies needed now on interactions between pharmaceutical companies and physicians. Arch Intern Med. 2009;169(9):829-831; Hadland S, Yu L, Krieger M, Marshall B, and Cerda M.  Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians with Subsequent Opioid Prescribing. JAMA Internal Medicine, June 2018; 178(6):861-863; Zezza M and Bachhuber M. Payments from drug companies to physicians are associated with higher volume and more expensive opioid analgesic prescribing. PLOS|ONE  December 19, 2018, https://journals.plos.org/plosone/article?id=10.1371/journal.pone.0209383 (last accessed February 20, 2019); Orlowski JP and Wateska L. The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns. CHEST 1992; 102(1):270-273; Mitchell A, Winn A, Lund J, and Dusetzina S. Evaluating the Strength of the Association Between Industry Payments and Prescribing Practices in Oncology. The Oncologist. Published online before print February 6, 2019. http://theoncologist.alphamedpress.org/content/early/2019/01/31/theoncologist.2018-0423 (last accessed February 9, 2019).

[80] I hold this opinion based on my experience and this is also supported by Defendants' testimony, e.g., Jolliff_MNK Deposition pp.174-175; Bingol, Demir_Endo Deposition, pp.199-200 and Endo-Bingol-016; Condodina, Cynthia_Teva Deposition, pp.257-258; Cox, Erin_MNK Deposition, pp.87-88. Note this testimony states that "[physicians] would never rely on me" while at the same time indicating that physicians expected "accurate information."

[81] See e.g., Ali Murshid M, Mohaidin Z. Models and theories of prescribing decisions: A review and suggested a new model. Pharmacy Practice 2017 Apr-Jun;15(2):990; Datta A and Dave D. Effects of Physician-directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence. Health Economics. April 2017;26(4):450-469; Stros M and Lee N. Marketing dimensions in the prescription pharmaceutical industry: a systematic literature review. J of Strategic Marketing 2015;23(4):318-336.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

wide.[82] [83] [84] PSRs generally create notes, referred to as "call notes," that may partially document a PSRs interaction with Customers.[85]

59.     Defendants' marketing recognized the value of personal selling. For example, in a marketing presentation at ENDO, prepared by ZS Associates (a commercial marketing research and support company), it was noted with respect to the pain portfolio, *"Sales force detailing is the most impactful tactic, detailing accounts for ~35-65% of all sales and marketing impact."*[86] Further recognizing the need and value for personal selling efforts in order to maintain sales, Janssen contracted with Quintiles for approximately $24 million ($12 million per year for two years) when its Nucynta IR and ER sales force were transitioned to other drugs.[87]

60.     MSLs, while not classified as sales personnel, contribute to sales effectiveness through their contributions to marketing intelligence as well as Customer education. For example, Allergan

---

[82] See e.g., Creyer E and Hrsistodoulakis I. Marketing pharmaceutical products to physicians: sales reps influence physicians' impressions of the industry. Marketing Health Services. 1998; 18(2): 34-38; Huston P. Doctors want more industry-sponsored meetings. Medical Marketing & Media. 1993; 28(3): 48-53; John Mack, Pharma Marketing News. Pharma Promotional Spending in 2013. http://www.pharma-mkting.com/news/pmnews1305-article01.pdf (last accessed August 13, 2018); Anon. Persuading the Prescribers: Pharmaceutical Marketing and its Influence on Physicians and Patients. (last accessed November 11, 2013). http://www.pewtrusts.org/en/research-and-analysis/fact-sheets/2013/11/11/persuading-the-prescribers-pharmaceutical-industry-marketing-and-its-influence-on-physicians-and-patients (last accessed August 13, 2018); Gonul, F., Carter, F., Petrova, E., & Srinivasan, K. (2001). Promotion of prescription drugs and its impact on physicians' choice behavior. Journal of Marketing, 65, 79–90.

[83] For Purdue, in about 2004, the cost of a sales presentation by a PSR was estimated at $134. With a sales force of 550 PSRs, the company estimated its daily cost of sales calls to be $73,700. PPLPC029000132250, Sales Force Metrics, p.6.

[84] The sales force is recognized in the industry to impact sales, in fact, the larger the sales force, the greater the top-line sales expectations. See e.g., Teva Trial Day 3, Gasdia – direct. Mr. Gasdia provides testimony regarding sales force effectiveness in increasing OxyContin sales, pp.76-78; 39_MNK-T1_0000228064 p.42; ENDO-CHI-LIT-00214471, p.8; Actiq 2002 Marketing Plan, TEVA_MDL_A_00454816. See also, e.g., Pennsaid Strategic Imperatives, MNK-T1_0000126893, p.23,29,37; Exalgo Message Recall Research, MNK-T1_0000185447, p.5.

[85] See Schedule 12: Manufacturing Defendant Call Notes and Schedule 13: Cuyahoga County and Summit County Call Notes.

[86] Endo Promotional Mix Optimization Brand Level Model Results and ROI, ENDO-CHI_Lit00214471.

[87] JAN-MS-01049919; JAN-MS-00576727 Lin_Janssen Deposition Exhibit 11. This contract provided 77 PSR along with seven District Managers and a Project Leader.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

MSLs collected marketing intelligence at an American Pain Society meeting focused on the potential dangers of opioid use.[88] Ms. Barrett, who was for a time a Medical Affairs employee at Allergan, stated that MSLs *"…always go with a purpose for covering the pain society meetings. So it's an opportunity to understand cutting edge science. It's an opportunity to understand what's going on with competitors, treatment paradigms, guidelines, all those kinds of things."*[89]

61.   Personal selling is one of the most powerful and widely used pharmaceutical marketing techniques. Defendants' marketing documents and the research and practical literature support this proposition.[90] [91] Personal selling is effective because it utilizes both information and "relationship building" to communicate with, educate, and influence the prescriber.[92] Further, sales personnel can directly provide promotional materials that reinforce sales messages even after a sales call.[93] However, recipients of marketing materials provided by pharmaceutical companies should use this information for medical decision-making carefully as it is may not always be accurate.[94] [95]

---

[88] Email and slide presentation regarding posters presentations at a 2012 APS meeting. MSLs are collecting marketing intelligence on Allergan and competing products. This information is made available to the sales force. Allergan_MDL_00459147. This and similar meetings also underscore the valuable role Advocacy groups (discussed below) played for Defendants.

[89] Barrett_Allergan Deposition, pp.115-116.

[90] Campo K, Staebel OD, Gijsbrechts E, and Waterschoot W. Physicians' Decision Process for Drug Prescription and the Impact of Pharmaceutical Marketing Mix Instruments. Health Marketing Quarterly 2005;22(4):73-107; Orlowski JP and Wateska L. The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns. CHEST 1992;102(1):270-273.

[91] See e.g., Actavis. Inventiv Sales Training, May 20 2009. ACTAVIS-581557 p9 where the impact of reduction in detailing volume over time is expected to decline.

[92] Manchanda P, Honka E. The effects and role of direct-to-physician marketing in the pharmaceutical industry: an integrative review. Yale J. Health Policy Law & Ethics 2005;5:785-812.

[93] M.Y. Peay and E.R. Peay. The Role of Commercial Sources in the Adoption of a New Drug. Social Science and Medicine 1998; 26:1183–1189.

[94] Cardarelli R, Licciardone JC, Taylor LG. A cross-sectional evidence-based review of pharmaceutical promotional marketing brochures and their underlying studies: is what they tell us important and true? BMC Family Practice 2006;7:13; Cooper RJ, Schriger DL, Wallace RC, Mikulich VJ, Wilkes MS. The Quantity and Quality of Scientific Graphs in Pharmaceutical Advertisements. Journal of General Internal Medicine, 2003;18:294-297; Villanueva P, Peiro S, Librero J, Pereiro I. Accuracy of Pharmaceutical Advertisements in Medical Journals. Lancet 2003;361:27-32.

[95] Pfyer_Teva Deposition 18 (2002 Actiq Marketing Plan); Beckhardt.Stacey.Teva.2.1.2019 Deposition, pp.230-232, 250-256, 459-460 and Exhibit 14.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

62.     Finally, personal selling and relationships in marketing are complex and physicians are reluctant to acknowledge the impact that personal selling and other forms of pharmaceutical promotion may have on their prescribing practices.[96] Indeed, physicians may not be able to easily discriminate between promotional information and scientific evidence[97] and further believe that their colleagues are more susceptible to industry influences than themselves.[98]

63.     Yet, prescribers need accurate drug information to take good care of their patients. When there is an information need, a virtual army of PSRs stands ready to step in and provide the information and messages created by their companies. The information and education provided by PSRs is marketing. Marketing at its core has the goal of increasing product awareness and knowledge by providing information to customers. This information educates customers, but is marketing, nevertheless. Manufacturers, including Defendants which compensated PSRs based on incentives, confirm this by attaching financial rewards to the education PSRs provide and the outcomes of that education: prescription sales.[99]

---

[96] Chimonas S, Brennan TA, Rothman DJ. Physicians and drug representatives: exploring the dynamics of the relationship. J Gen Intern Medicine 2007;22:184-190.

[97] Fickweiler F, Fickweiler W, Urbach E. Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review. BMJ Open 2017;7:e016408.

[98] Patwardhan A. Physicians-Pharmaceutical Sales Representative Interactions and Conflict of Interest. Inquiry 2016; 53:1-5.

[99] See e.g., Dorsey, Michael_Allergan, pp.54-62; Becker.Kevin.MNK Deposition, pp.121-122; Bingol, Demir_Endo Deposition, p.276; Boothe, Douglas_Allergan Deposition, pp.36-40; Hassler_Teva 30(b)(6) Deposition, pp.247-248; Adams.John.MNK Deposition, pp.88-89; Becker, S_MNK Deposition, pp.52-53; Chick, S_MNK Deposition, pp.170-171; Condolina_Teva Deposition, p.162; Cramer, Phil 11-20-18 Deposition, pp.173.174; Day, Matthew_Teva Deposition, pp.117-118; Dumont, Kirk_MNK pp.27-28; Gillenkirk, Corine_Teva Deposition, pp.27-28, 254; Lin, D_Janssen Deposition, pp.253-254; Neely, Kate_MNK Deposition, pp.17-18; Perfetto, M_Allergan Deposition, pp.311-312; Romaine, Larry_Endo Deposition, pp.117-119; Snyder_Allergan Deposition, pp.159-160 and Exhibit 5; Kilper, Jeffrey,MKN.2.6.2019, pp.90-104; Deem_Eshleman_Janssen Deposition, p.189; Jim Lang memo to Russ Gasdia and Mike Innuurato, regarding Abbott, December 4, 2000 (PKY181173153).

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### *Research, Publications & Medical Journal Advertising*

64.     Medical journals are useful to the pharmaceutical marketer because they contain published research and advertising. Peer-reviewed publications are generally considered to be unbiased and reliable sources of information, and physicians rely on the conclusions of research studies to make decisions for their patients. Azoulay investigated the impact of both pharmaceutical company promotional efforts and scientific publications on prescribing behavior for anti-ulcer drugs and found a significant effect on sales for both types of communication.[100] This preference for science-based information is foundational to many of the Defendants' pharmaceutical marketing activities identified in this Report.

65.     However, the ever-increasing volume of research and publications may contain commercial bias because of the prevalence of company-sponsored[101] research for the drug under evaluation.[102] [103] Even so, peer-reviewed research, with appropriate disclosures of funding sources and investigators' potential conflicts of interest, may still be perceived by prescribers as unbiased. When commercial interests are not disclosed or are disguised, and conflicts are perceived or are discovered, the credibility of the information in the publication is diminished.[104]

---

[100] P. Azoulay, "Do Pharmaceutical Sales Respond to Scientific Evidence?" *Journal of Economics and Management Strategy*, 2002; 11(4):pp.551-94. It should be noted that because many scientific studies of prescription drugs are funded by the manufacturer the separation between promotion and scientific evidence that Azoulay assumes may not truly exist.

[101] Company sponsored research can include financial or other support provided in the conduct of research or in the publication process. This would include, for example, research funding, study protocol development (research design, clinical endpoints, study period, etc.), writing assistance, payments to investigators who may also be KOLs or provide other paid consulting services (e.g., CME talks) to companies.

[102] See e.g., Tasi A. Conflicts Between Commercial and Scientific Interests in Pharmaceutical Advertising for Medical Journals. International Journal of Health Services Research, 2003; 33(4);751-768; L. Friedman and E. Richter, "Relationship Between Conflicts of Interest and Research Results," *Journal of General Internal Medicine*, 2004; 19(1):51-56.

[103] See e.g., Publication Plans, ENDO-CHI_LIT-00551008; Bingol, Demir_Endo Deposition, pp.81-83.

[104] See e.g., Cooper R and Schriger D. The availability of references and the sponsorship of original research cited in pharmaceutical advertisements. Canadian Medical Association Journal, 2005; 172(4):487-491; Friedman L and Richter E. Relationship Between Conflicts of Interest and Research Results. Journal General Internal Medicine 2004; 19(1):51-56.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

66.     Pharmaceutical marketers also advertise in medical journals, alongside peer-reviewed research.[105] This advertising works because when prescribers are reading medical journals and the research contained therein, they also see promotional, company-sponsored advertisements. The presence of advertisements, alongside credible research tends to lend credibility to the advertisements, making them more effective.[106]

### *Peer-to-Peer Marketing*

67.     A core marketing principle is opinion leadership, because people listen to others whom they believe have greater knowledge and experience about a subject. A significant driver of a physician's view of a drug is how the drug is perceived by peer-physicians, making "opinion leadership" or "peer-to-peer" marketing an effective sales technique. Peer-to-peer marketing uses key opinion leaders (KOLs) or "influencers" and word-of-mouth to create an expanding awareness and more rapid adoption of new pharmaceuticals by prescribers and other stakeholders. Using KOLs can legitimize marketing messages, increase product awareness, and

---

[105] See e.g., advertisements run in medical journals with distribution in Ohio including: Vicodin HP and Ultram in American Family Physician, January 1997; Oxycontin and Duract, American Family Physician, September 1997; a Pain Care Coalition (AAPM, APS are part of this group, their role with Defendants is addressed below) public service ad for responsible pain care, Headache, March 1999; OxyContin, NEJM, May 2000; Duragesic and Hydromorph Contin and the non-branded Janssen ad for ElderCare, American Geriatrics Society, April 2002; OxyContin, JAMA, November 2002; Xytrel XL, Canadian Medical Association Journal, April 2007. See also, journals which published articles on pain, opioids and addiction, including e.g., CMAJ, Archives of Internal Medicine, The Lancet, Pain, Headache, Journal of Family Practice, Journal of Pain, JAMA and NEJM between about 1997 and 2010.

[106] Fugh-Berman A, Alladin K and Chow J. Advertising in Medical Journals: Should Current Practices Change? PLoS Medicine, 2006; 3(6):e130.
https://journals.plos.org/plosmedicine/article/file?id=10.1371/journal.pmed.0030130&type=printable (last accessed December 9, 2018).

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

convey favorable impressions and experience with a drug.[107] Mr. Bingol, a Senior Marketing

Director at Endo, explained the benefit of using KOLs:[108]

> Q.   Okay.  Next bullet point discusses engage KOL to legitimatize messages.  Is that a
> reference to what we discussed earlier in terms of your use of KOLs in connection with
> the promotion of Opana ER?
>> MR. LIMBACHER:  Object to form.
> A.   Using KOLs as thought leaders -- they had a broad network and a broad following,
> and if they were -- as they work with you, it brings more credibility to the message.
>
> Q.   (By Ms. Scullion) So that could help legitimatize the message that Endo wanted to
> send to the market about Opana ER, for example?
> A.   It would help legitimatize the need and the utility of our product in those appropriate
> patients.
> Q.   It would also help legitimatize the message; correct?
>  MR. LIMBACHER:  Object to form
> A.   That is the message, that for patients who are undertreated or not be able to get the
> pain relief they made with the adverse event profile they might be able to tolerate, that
> there's another option.

---

[107]  See generally, e.g., Leveraging Peer-to-Peer Networks in Pharmaceutical Marketing. Innovation &
Marketing in the Pharmaceutical Industry, Emerging Practices, Research, and Policies. Ding, Eliashberg
and Stremersch Eds., Springer, 2014, Chapter 15, p.457-475; David Rear, Show Me the Money, Medical
Marketing & Media, May 2012, mmm-online.com, Med Ed Report 2012 pp.52-54; J.S. Coleman, E. Katz,
and H. Menzel.  Social Processes in Physicians' Adoption of a New Drug. J of Chronic Diseases,
1959;9(1):1-19; E.R. Berndt, R.S. Pindyck and P. Azoulay, "Consumption Externalities and Diffusion in
Pharmaceutical Markets: Antiulcer Drugs," The Journal of Industrial Economics, 2003; 51(2):243-270.
[108] Bingol, Demir_Endo Deposition, p.95.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

68.    Another benefit of peer-to-peer marketing is the expansion of the marketer's "reach." Because some physicians refuse to see PSRs, peer-to-peer marketing enables manufacturers to pass messages along to these physicians who may not be reachable via personal selling. Further, peer-to-peer networks increase efficiency and return on investment (ROI) when used synergistically with the sales call, as targeted prescribers are reached via both the sales encounter and through social and professional networks.[109] Similarly, some companies have employed the use of industry advisory boards, bringing KOLs and others together to discuss drug issues, the marketplace and individual experiences.[110] By engaging KOLs, manufacturers tap into a critical antecedent for a prescription drug: the experience of peers and the confidence this brings to the decision process. As Endo co-founder and former CEO Carol Ammon explained, "thought leaders" "would not only talk about [a company's] products but would really start to move the whole market towards a change in pain management."[111] However, because KOLs are cultivated by pharmaceutical companies interested in advancing their drugs, the objectivity of KOLs may be questioned.[112] [113] [114]

---

[109] Leveraging Peer-to-Peer Networks in Pharmaceutical Marketing. Innovation & Marketing in the Pharmaceutical Industry, Emerging Practices, Research, and Policies. Ding, Eliashberg and Stremersch Eds., Springer, 2014, Chapter 15, p.457-475.

[110] See e.g., Opana ER National Advisory Board, ENDO-CHI_LIT-00034272; ENDO-CHI_LIT-00210619; INSYS, Advisory Board January 19, 2013, INSYS-MDL-000104814; MNK-T1_0000206953; JAN-MS-00304927; JAN-MS-0043627; MNK-T1_0000108564; MNK-T1_0000117600; INSYS-MDL-000468611; PPLP003400564, National Pain Advisory Meeting, Purdue Pharma; ACTAVIS0403159, Actavis Moxduo Advisory Board Report.

[111] https://www.youtube.com/watch?v=6fqFOy-bZ1k&t=258s (last accessed March 11, 2019); Bingol, Demir_Endo Deposition, p.95.

[112] See e.g., D'Arcy E. Presence, alignments and shared authenticity: Considering the new era of engagement between experts and the pharmaceutical industry. Journal of Medical Marketing 2009; 9(2):175-183; Elliott C. The Secret Lives of Big Pharma's 'Thought Leaders." Chronicle of Higher Education 2010; 57(4); Moynihan R. Key Opinion Leaders Independent Experts or drug representatives in disguise? British Medical Journal 2008; 336(June):1402-1403; Iskozitz M. MD Twitter-base may help ID KOLs. Med Ed Report, mmm-online.com December 2012, Medical Marketing and Media, p.23; Mack J, Developing Win-Win Key Opinion Leader Relationships. Pharma Marketing News 2003; 2(10):3-5. Available at: http://www.news.pharma-mkting.com/pmn210-article01.pdf (last accessed January 3, 2019).

[113] See e.g., PPLPC025000005629, Email between Dr. Portenoy and David Haddox (Purdue) regarding an educational conference they attended. Haddox is impressed by Portenoy's agenda and will help to shepherd Purdue grant dollars to Dr. Portenoy at Beth Israel Medical Center (BIMC). Portenoy responds:

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

69.     An advisory board brings together multiple opinion leaders where topics related to the drug,

disease, indications, side effects, or other issues are openly discussed. Through this process, a

---

"thanks also for keeping us in mind when you succeed in springing some funds for the absolutely critical work that has to be done by PF and others on the issues we talked about. Just yesterday, I was at a meeting of BIMC bigwigs and told the story (again) of how PF helped change the world a decade ago in terms of cancer pain management…"; PPLPC025000005743, Email from Robin Rosenbluth, Director of Development at BIMC to David Haddox (Purdue), attaching information about the Project on Pain and Chemical Dependency, and expressing gratitude for Haddox's efforts to "secure philanthropic support" for the program. "[W]onderful to discover that you are a crusader with a mission, like Russ Portenoy, committed to changing the thinking in the field about pain medicine and the chemically dependent. I am pleased to attach a write-up about the Project on Pain and Chemical Dependency."; PPLPC025000005759, Email exchange between Dr. Portenoy and David Haddox regarding Purdue funding for an upcoming pain project. Reference is made to Janssen and funding from other companies are also mentioned; PPLPC020000005715, Email by Dr. Portenoy, requesting identification of physicians against use of opioids for non-cancer patients for a television broadcast, with Haddox identifying a few that are against, but still in-line with their general agenda of pseudoaddiction, and distinction between physical dependence versus addiction.; PPLPC025000011326, Email exchange between Dr. Portenoy and David Haddox asking Dr. Portenoy to speak at a Purdue Opioids dinner symposium.; END00374834, Email from Winifred Schein, Director of Development, Dept of Pain Medicine & Palliative Care at BIMC submitting an invoice to Endo for the "Opioid Rotation Project" which was "generously supported by Endo."; PPLP004025432, email exchange between Dr. Portenoy and David Haddox regarding an article stating that Purdue was advocating for opioid use on infants. Haddox sent the article link to Dr. Portenoy, who then responded to the journalist, "remember the millions with poorly controlled pain as you pursue your advocacy agenda"; PPLPC025000019244, Email from Dr. Steve Passik to David Haddox copied to Dr. Portenoy regarding "expansion of [Dr. Portenoy's] program on Pain and Chemical Dependency with Passik at the head of it – turning it into an ambitious clinical and research institute," necessitating industry backing and 1.5 million in funds, inquiring whether Purdue would be interested in funding; Other similar email correspondence on this point can be seen in PPLPC021000012126; JAN-MS-00784576; PPLPC027000014110; JAN-MS-00725920 (Duragesic, Molly McDonald); PDD1800012102; PKY182085214; PPLP004018042; ENDO-OPIOID_MDL-00996699; PPLP004347618; ENDO-OPIOID_MDL-01592486 (Email discussing supplemental grant requested by Dr. Portenoy for Endo funded Opioid Rotation Meeting.); JAN-MS-00392809 (Pain treatment in the ED); PPLP004358732; PPLP004354276; TEVA_MDL_A_07547524 Email from Arvind Narayana thanking Dr. Portenoy for his input on the Fentora Advisory Board, attaching an executive summary of the board, and requesting edits by Dr. Portenoy prior to further circulation; END00148765 Email from Linda Kitlinski, Senior Director of Clinical Affairs for Endo, inquiring about publication of a paper written by Portenoy and Fine re: Opioid Rotation, indicating that Endo owed a "final grant payment," and expressing eagerness to share the paper with Endo leadership.; TEVA_MDL_A_07559050; JAN-MS-00392825; JAN-MS-00929471; MNK-T1_0002145008 Email from Joanna Schooler the VP of Medical Affairs and CMO of Pharmaceuticals at Covidien, advising Dr. Portenoy that the FDA approved Exalgo Hydromorphone extended release, and thanking Dr. Portenoy for his support in Covidien's efforts.; TEVA_MDL_A_07027227; PPLP004016754; TEVA_MDL_A_07030364; TEVA_MDL_A_07030502 (advisory board); TEVA_MDL_A_03799210.

[114] Steinbrook R. Commercial support and continuing medical education N Engl J Med. 2005;352(6):534-5.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

pharmaceutical manufacturer can glean significant market information, learn how its' drug is

perceived in the medical community, and identify new strengths, weaknesses, opportunities, or

threats. It also provides the opportunity for KOLs to exchange information that could impact

their own prescribing practices. In sum, KOLs are used to "infect" other prescribers with

favorable opinions regarding a company's drug.[115]

70.     An extension of peer-to-peer marketing is the use of health advocacy groups, which often

provide national level thought and policy leadership related to disease and treatments.

Defendants were able to more widely disseminate their marketing messages, which had the

added benefit of appearing to be unbiased, by supporting and influencing such advocacy

groups.[116] This included the pain market in Ohio, which for Janssen was the second largest

---

[115] Altier_Allergan Deposition, p.183 and Exhibit 6.

[116] See e.g., PPLPC009000026013_Confidential, Purdue budgeting spreadsheet (drug by drug) allocating payments to numerous marketing activities, including advocacy groups (e.g., AAPM) ; PWG003927496, Consultant Services Agreement between Purdue and James Campbell; PPLP003364381, Grants to organizations, including American Academy of Pain Management and American Pain Society; PPLP003364382, Summary of Payments to entities January 1, 2012 through March 28, 2017, including American Pain Society and AAPM; ENDO-CHI_LIT-00247966, Excel file of payments made by Endo to organizations and individuals, including Perry Fine, Russell Portenoy, Scott Fishman, American Pain Foundation, American Academy of Pain Medicine, American Pain Society, JCAHO, Wisconsin Pain and Policy Study Group (Board of Regents of the University of Wisconsin - Unrestricted educational grant); JAN00118932, Educational Grant Agreement. Payee: American Pain Society; JAN-MS-00919438, American Pain Society Corporate Membership Brochure; ALLERGAN_MDL_01010175, Actavis employees discuss what level of APS corporate membership they are willing to pay for. Actavis needs "a clear plan with objectives for meeting with them." Corporate Circle costs $25,000 to join; EPI000648788, Endo Request form for Educational Grant Payment to APS; MNK-T1_0000856189, PKY180259180, Leadership Summit on Pain Management, supported by a grant provided by Purdue Pharma; MNK-T1_0000919107, Mallinckrodt excel sheet listing grant requests from various organizations, including American Pain Society; APS-MDL0000020, APS written Agreement for Commercial Support with ENDO; PPLPC021000246625, Purdue Grant Summary. Includes grants for APF, APS; JAN-MS-00000001- 1997-2011 List of Janssen payments made to various advocacy groups such as AAPM, AGS, APF, APS, JCAHO, Center for Bioethics and honorarium fees to KOLs such as Portenoy, Fishman, and Fine; PPLPC036000002057, email from Jim Guest to Richard Sackler, Robin Hogen, Haddox where J. Guest wrote "Jim Campbell and I are looking forward to our meeting with you on Monday" and thanked them "for the positive response and useful suggestions … on the American Pain Foundation's proposed "Stop Pain Now!" campaign." Guest noted APF "refined the campaign plan" by incorporating many of Purdue's suggestions and attached the "revised plan along with an executive summary." Attached to this email were SPN Proposal 8-3-00.doc (PPLPC036000002058) and SPN Exec Summary 8-3-00.doc (PPLPC036000002078), Pain as the Fifth Vital Sign.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Nucynta state account in the U.S.[117] Groups such as the American Pain Society, which advocated "Pain as the Fifth Vital Sign,"[118] sought to elevate awareness of pain and its treatment – a goal that is consistent with Defendants' marketing.[119] [120] [121]

71.  Other groups such as, for example, the American Academy of Pain Medicine (AAPM), American Geriatrics Society, and the American Pain Foundation all worked to increase the awareness of and access to pain treatment.[122] In 1997, APS and AAPM issued a Consensus Statement that

---

[117] Update & 2013 National Advocacy Business Planning, JAN-MS-00393085. This document is specific to Ohio as well as the national level. It touts Purdue, Janssen, Pfizer, and Endo as providing the highest total advocacy support in 4 categories: programmatic support, capacity building, access, and reimbursement, and general support. The "Imagine the Possibilities Pain Coalition" included here maps out advocacy projects, objectives and timelines for dissemination. This coalition is "...a working group of recognized experts in the field of pain aiming to fill unmet needs and gaps in patient care." This definition is remarkably like the goal of marketing. On slide 16 is a compilation of representative organizations Janssen was committed to regarding pain advocacy.

[118] The American Academy of Pain Medicine ("AAPM") and the American Pain Society ("APS") are professional medical societies, each of which received funding from Defendants. In about 1996, the APS Trademarked "Pain is the 5th Vital Sign" advocating to elevate pain to the "fifth vital sign," along with temperature, pulse, respiration rate, and blood pressure. See also, e.g., SPN Exec Summary 8-3-00.doc (PPLPC036000002078), Pain as the Fifth Vital Sign; CHI_001715571, STOP PAIN NOW, A campaign to Make Effective Pain Relief a National Priority, A Proposal to Purdue Pharma Submitted by the American Pain Foundation, August 7, 2000 (Updated March 2001); PPLPC0170001258, David Haddox 2008 email with the subject Re: Story about prescription narcotic use.

[119] PKY181559213, Managing Pain in Patients with Addiction and the "fifth vital sign." PPLPC017000062602 - Purdue Pain Advocacy Tool Kit uses APS's "Pain: The 5th Vital Sign" as part of its marketing strategy and on page 10 quotes James Campbell's November 11, 1995 APS Presidential Address, "We need to train doctors and nurses to treat pain a vital sign."; ABT-MDL-KY-0043299 - Talking points/binder of information on Oxy. Includes: JCAHO Pain Standards for 2001 (p. 13 of 86 of the PDF), 1998 FSMB Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (p. 25 of 86 of the PDF). The binder also cites The Fifth Vital Sign as a trademark of the APS (p. 39 of 86 of the PDF)).

[120] In JAN-MS-00383085, Janssen answers the question of how advocacy can have an impact for chronic pain and diabetic peripheral neuropathy: creating awareness of the disease, latest treatments and barriers to access, and improving and maintaining access by shaping policy, public and private outreach (e.g., letters of support from partner organizations) and impacting legislation.

[121] Mr. Bingol at Endo regarded the "tag line" of "pain as the fifth vital sign" as an opportunity on a "market-wide" basis. Bingol, Demir_Endo Deposition, pp.225-226. This supports the proposition that the marketing messages seen in this case benefited not only the company that initiated the message, but also other competitors.

[122] See e.g, PDD8801101275, Richard Sackler email to K. Foley and J. Campbell suggesting Purdue and APS could work together to "protect the gains made in recognizing and treating pain patients."; American Pain Foundation Board of Directors Meeting, March 26, 2001, Minutes (CHI_001260914, pp.3-4, selling

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

endorsed opioids to treat chronic pain and claimed, among other things, that pain is often

managed inadequately and that commonly held assumptions about opioids need modification

with respect to addiction, respiratory depression and other side effects, tolerance and

diversion.[123] In 2001, AAPM disseminated a press release regarding diversion and abuse of

controlled substances, which included the statement:[124]

> *"Experience and investigation have shown that when opioids are prescribed and
> used appropriately in the treatment of pain there is minimal danger of creating
> an addictive disorder. Evidence to date indicates that substance abuse problems
> have not increased as a result of the increased availability of therapeutic opioids.
> The public health problem represented by misuse of prescription opioids is
> miniscule in comparison with that of untreated and unrelenting pain."*

This press release expresses opinions that effectively minimized concerns over diversion and

abuse. This and other positions held by advocacy groups which were consistent with

Defendants' marketing messages, when considered with Defendants' support of these advocacy

groups, supports the proposition that Defendants' financial support had marketing purpose.[125]

72.      Advocacy support by Defendants also was extended to groups like the Joint Commission on

Accreditation of Hospitals (JCAHO) and the Federation of State Medical Boards (FSMB) both of

which distributed guidelines or standards for opioid use.[126]  In some instances, Defendants'

---

Pain Actions Guides at a profit to corporations) and Haddox email with his edits to a "Patient Action
Pamphlet", PPLPC013000057412.

[123] The Chair of the committee that issued the statement, Dr. J. David Haddox, was a KOL for Purdue
and thereafter a Purdue employee. He was also a past AAPM President (1988) Other authors, including
KOL Dr. Portenoy, similarly had connections to defendants. APS-MDL00000005 AAPM and APS Consensus
Statement - Use of Opioids for the Treatment of Chronic Pain. Other KOLs who worked with Defendants
also served as President of AAPM including Drs. Fishman (2005), Fine (2011), and Webster (2013).
https://painmed.org/about/board/council-of-past-presidents (last accessed February 9, 2019); See also,
AAPS Consensus Statement; AGS Guidelines; APF Treatment Options for People Living with Pain.

[124] February 16, 2001 AAPM Press Release, PPLPC039000033400.

[125] Cramer, Phil_Deposition, pp.149-252, where Mr. Cramer is questioned by Mr. Hoffman about
Purdue's distribution of materials consistent with WHO, APS and FSMB guidelines. What is not discussed
is Purdue's support of advocacy groups like these or the KOLs and other influencers who assisted in the
creation of these guidelines.

[126] See e.g. PPLPC021000155726, Purdue memo on alliances with JCAHO; CHI_000463727 CME
approved by AAPM and FSMB, Responsible Opioid Prescribing; PKY181079987, CME by Endo and JCAHO;
PKY180516748, Purdue sponsored Talk on Pain Management Addressing the New JCAHO Standards;
PKY180130001, Leadership Summit on Pain Management, Sponsored by Joint Commission and American

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

support went beyond financial support aimed at influencing messages and included direct contributions or edits to advocacy messages. For example, Dr. Haddox provided comments and edits to the Pain Action Pamphlet distributed by the American Pain Foundation[127] and Responsible Opioid Prescribing (FSMB).[128]

73.  Further support for the proposition that Defendants used KOLs, peer-to-peer marketing, and advocacy groups to reach marketing goals is seen in interactions with Dr. Portenoy. Dr. Portenoy, a well-known and outspoken KOL, was an important component of the Defendants' influence with advocacy groups. His work with industry, and advocacy groups supported by industry, culminated in dissemination of the industry supported messages Defendants wanted communicated in the marketplace. These messages were consistent with Defendants' promotional marketing messages and had the marketing purpose of creating more favorable perceptions about opioids, removing barriers to opioid use, and stimulating sales.[129]

74.  Ms. Pamela Bennett, who worked for the American Pain Foundation as a consultant and was hired by Purdue in 2001, worked to create an advocacy "army" to support Purdue's sales[130] and its desire to disseminate new paradigms about opioids in the marketplace.[131] Working under the title of Advocacy Director, Ms. Bennett worked to create the Pain Control Advocacy Toolkit

---

Pain Society is a conference supported by an unrestricted educational grant provided by Purdue Pharma; PKY180259180, Leadership Summit on Pain Management, Sponsored by Joint Commission and American Pain Society is a conference supported by an unrestricted educational grant provided by Purdue Pharma; PKY180458955, PKY180481945, and PKY180483734 are Purdue sponsored talks on pain management and the new JCAHO requirements; PKY181101825, District Manager Action Sheet, coordination of JCAHO activities; PKY180547091, Joint Commission Corporate Sponsor Draft Letter of Agreement, Purdue agrees to become the sole Corporate Sponsor of the JCAHO for certain educational initiatives; PKY180547097, Joint Commission Corporate Sponsor Draft Letter of Agreement. See also, Schedule 17: Amounts Paid to Pain Advocacy Organizations and Professional Societies.

[127] See Must, Alan_AM031419 Deposition, pp.75-81 and Must Exhibit 10.

[128] PPLP004123624, Haddox cover email and PPLP004123626, Haddox edits for Responsible Opioid Prescribing.

[129] See Section III of this Report.

[130] Bennett, P 011619 Deposition, pp.188-189 and Exhibit 17, Advocacy: Giving Voice for the People with Pain.

[131] Bennett, P 011619 Deposition, pp.28-29, 156-159, 175-187.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

which had the goal of providing "...patients, their healthcare providers, their caregivers, and other advocates simple tools to express a strong, organized voice in the media and powerful governmental circles –tools that will help ensure the case for pain management will be heard and acess to appropriate treatment will be rapidly improved."[132] The toolkit provided specific training for its intended audiences on issues including, why advocacy is important (and who it should come from), to various talking points, how to get messages out, rules for talking with reporters, key audiences, how to use a press kit, and other key issues. Training on how to talk with reporters included, for example, the advice to not repeat negative remarks in reporters' questions. It offers the advice, that if a reporter asks a question such as, "Is an addiction to painkillers the issue here?", the respondent should offer, "No, the real issue is whether appropriate therapy for thousands of patients is being threatened by criminals and chronic abusers." Reframing the issue from addiction to blaming the problem on criminals and chronic abusers was consistent with Purdue's desire to reshape how Customers thought about opioids.[133] While Ms. Bennett did not characterize these activities as marketing, the use of opinion leadership by Purdue and other Defendants in this fashion, is marketing.[134]

75.    Defendants' support of advocacy groups was significant.[135] This monetary support, as with KOLs, created an unavoidable conflict of interest, calling into question the independence of advocacy organizations. As described in this Report, working with these groups was an integral part of Defendants' marketing. However, Ms. Deem-Eshleman, a marketing professional who worked

---

[132] Bennett, P 011619 Deposition Exhibit 15, Pain Control Advocacy Toolkit.

[133] Bennett, P 011619 Deposition, pp.153-160.

[134] In her deposition, Ms. Bennett was asked: *"Do you think that deploying advocates from your army into a state like Ohio to offer statements in response to an article that's going to be published in a local paper about OxyContin abuse – do you think that is marketing?* Her response was, "*I think – well, no.*" She went on to say, "*I think it—I think it's offering people an opportunity to express their opinion."* While the action of expressing opinions may or may not be marketing, Purdue's coordination of the process to ensure, and influence exerted, over the opinions expressed, is marketing. (Bennett P 011619 Deposition, pp.262-263.)

[135] See e.g., PPLPC017000604922, Organizational Payments, 2002-2015; Consider also, payments to KOLs like Dr. Portenoy who worked with advocacy groups. See also, Schedule 18: Amounts paid to KOLs and Schedule 17: Amounts paid to Pain Advocacy Organization & Professional Societies.

Case: 1:17-md-02804-DAP  Doc #: 1999-18  Filed:  07/25/19  49 of 1500.  PageID #: 265620
CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

on the Nucynta brand and was a corporate representative for Janssen, indicated the company worked with but did not promote its products through outside organizations such as, for example, the American Pain Foundation, the American Academy of Pain Management, or the American Academy of Pain Medicine. In her testimony, Ms. Deem-Eshleman relied on semantics to support her characterization of Janssen's involvement with these groups, referring to some of this involvement as "unbranded" marketing.[136] From a marketing perspective, Janssen's work with advocacy, referred to as outside organizations in this context, supports the proposition that Janssen marketed through these organizations.

### *Continuing Medical Education (CME)*

76.    Pharmaceutical companies support educational efforts and routinely refer to their marketing as education.[137] This includes accredited CME and non-certified education.[138] However, accredited CME and non-certified education have distinct differences. Accredited CME activities include those supported by drug companies but intended to be independent of promotional influence. Accredited CME activities are attractive to physicians because they must earn a certain number of hours of CME each year to continue licensure, which attracts prescribers to industry-sponsored, free, CME. KOLs may also be used to deliver CME programs, adding value to the

---

[136] Deem_Eshleman_Janssen Deposition, pp.57-123 where she is questioned about work with outside organizations, specific messaging, marketing materials, and campaigns such as "Smart Moves" and "Smart Choices" aimed at educating youth about appropriate pain management. What she fails to recognize is that Janssen supported KOLs and the outside organizations it worked with in the creation and distribution of materials consistent with its own marketing messages. In addition to other evidence of support for advocacy organizations and KOLs, see the American Pain Foundation record of corporate support for its activities from Defendants, including Janssen at APS-MDL00000001.

[137] Defendants sometimes prefer to call marketing activities education. This practice does not preclude the fact that education of Customers is marketing.

[138] Defendants' marketing plans cited throughout this Report detail CME efforts. See also, Schedule 8: Manufacturing Defendant Marketing Plans, presenting a chronological listing of many of these plans. Other documents provide insight into how Defendants worked in tandem to train and educate Customers about their products, see e.g., PPLP003427266 Key Opinion Leader Training, Xcenda (AmerisourceBergen Consulting Services); JAN-MS-00814133, Pain Policy Educational Initiative, April 7, 2008, Xcenda PRS Business Unit.

sponsorship by the drug company.[139] However, this added value comes at the expense of potential bias that may stem from the use of a KOL who may have financial ties to the pharmaceutical company.

77.     Medical education can also take the form of promotional-education activities. However, non-certified, promotional education that is controlled by a manufacturer must present information that is consistent with the FDA-approved label.[140] Yet, pharmaceutical companies seem to prefer accredited CME, possibly due to the expectation of return on investment which is estimated to be $3.56 in increased sales for each dollar spent on accredited CME.[141]

78.     There are standards for non-promotional, accredited CME such as those established by the Accreditation Council for Continuing Medical Education (ACCME).[142] These standards were created to ensure CME activities are independent, free of commercial bias, and not influenced by those with an economic interest in the CME content. In general, CME activities usually include:[143]

- Educational Materials (e.g., publications, clinical practice guidelines)

- Medical Education Conferences (e.g., symposia, lectures, workshops)

- Peer-to-Peer Education (e.g., meetings with providers at their practice site, thought or opinion leaders)

---

[139] KOLs paid, see e.g., ENDO-CHI_LIT-002175549.
[140] See e.g., APT – NIPC Dinner Dialogue, END00033272.
[141] Brody H. Pharmaceutical industry financial support for medical education: benefit, or undue influence? Journal of Law, Medicine, & Ethics 2009;37(3):451-460.
[142] Accreditation Council for Continuing Medical Education, http://www.accme.org.
[143] Mazmanian P and Davis D. Continuing Medical Education and the Physician as a Learner: Guide to the Evidence. JAMA 2002; 288(9):1057-1060.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

79.     Pharmaceutical companies can evaluate CME by assessing its impact on brand performance.[144]

[145] Another basic method for assessing return on CME is to assess the numbers of participants

attending a CME program. However, the value of CMEs as a marketing tool goes beyond these

metrics and can include assessment of learning that occurred, the effectiveness of the

presenters, or how the CME may impact practice and patient care. These evaluations provide

useful information to marketers that can help shape future marketing activities.[146] Finally, CME

is also a way to further peer-to-peer education when participants interact and influencers (KOLs)

are employed to provide educational programs.[147]

### *Clinical Practice Guidelines*

80.     Clinical practice guidelines (CPGs), sometimes referred to as clinical protocols or clinical

pathways, are documents that contain structured recommendations designed to assist health

care professionals in providing patient care. These guidelines seek to improve the process of

care and patient outcomes and include decision aids in the selection of drug therapy.[148]

Guidelines may be developed by institutions, researchers, advocacy groups, clinicians and others

to provide evidence-based protocols for treatment. As noted above, Defendants used CPGs

developed by KOLs and advocacy groups to perpetuate guidelines consistent with their

marketing messages.

---

[144] See e.g., END00717275, Opana tactical plan with the success metric of brand performance pre-post educational programs.

[145] M. Chren and C. Landefeld, "Physicians' Behavior and Their Interactions With Drug Companies: A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary," *The Journal of the American Medical Association*, 1994; 271(19):684-689.

[146] Opana Tactical Plan 2012, END00717275 p.19; See also, related to speaker programs: MNK-T10001553091, noting increased speaker programs equates to more prescriptions and more bonus.

[147] See e.g., Beckhardt_Teva Deposition, pp.234-236; Condolina_Teva Deposition, pp.378-387; Vitanza_Endo Deposition, pp.262-264, with respect to CME included in an Opana RiskMAP (Exhibit 26); Vorsanger_Janssen_Vol 1, p.255.

[148] Graham R.  Clinical Practice Guidelines We Can Trust. Washington D.C., National Academies Press, 2011.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

81.     Pharmaceutical marketers have recognized that influencing the development of clinical

guidelines and ensuring the dissemination of favorable guidelines can have a significant impact

on which drugs prescribers select, and therefore sales of drugs.[149] CPGs impact prescribing in the

same manner as formularies: when a guideline drug is positioned as a first-line therapy,

prescribers are more likely to prescribe the drug.

82.     Defendants worked with KOLs and advocacy in the development of CPGs which was a part of

Defendants' marketing. While effective for generating sales, the use of KOLs and advocacy

organizations that are financially tied to Defendants creates commercial bias that can become

part of the CPGs developed. (See Schedules 17 & 18) A good example of the close relationships

between KOLs and advocacy groups is seen, for example, in activities associated with the book,

Responsible Opioid Prescribing by Dr. Fishman. This text is referred to by the Federation of State

Medical Boards (FSMBs) as the *"result"* of FSMBs *"Model Policy for the Use of Controlled*

*Substance for the Treatment of Pain"* which was supported by Defendants. Fishman was a

prominent KOL. The Fishman book was distributed to nearly 162,000 physicians and other

prescribers through accredited CME.[150] Reshaping the minds of prescribers through CPG

development and associated distribution of these guidelines through educational (marketing)

activities was an important aspect of Defendants marketing because of the impact it could have

on sales.[151]

---

[149] Choudhry Nm Stekfox H and Detsky A. Relationships between Authors and Clinical Practice
Guidelines and the Pharmaceutical Industry. JAMA, 2002; 287(5):612-617; Detsky, Editorial, *Sources of
bias for authors of clinical practice guidelines*, Canadian Medical Association Journal, 2006; 175(9):1033;
Shaneyfelt T and Centor R. Reassessment of Clinical Practice Guidelines. JAMA 2009; 301(8):868-869.

[150] CAH_MDL2804_00846989. Email chain with a CE City proposal where Jonathan Jagoda, Policy and
Government Relations Associate at the Federation of State Medical Boards notes the FSMB policy,
Fishman text and past distribution.

[151] CPGs are generally perceived as unbiased giving these guidelines credibility. Further, prescribers
concerned with liability feel more secure when prescribing based on accepted protocols and
recommendations contained in CPGs. This gives CPGs the ability to significantly impact prescribing.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### *Influence on Formularies*

83.  Prescribing choices are influenced by which drugs are included on prescription formularies for insurance coverage.[152] When formulary drugs differ from prescribers' habits, prescribers must adapt their medication choices to match a patient's formulary, or the patient may have higher out-of-pocket costs or be denied coverage. This ties formulary decisions by the TPP or PBM to the success of a branded drug[153] and creates opportunities for pharmaceutical marketers who can effectively impact formulary decision-making. The record in this case supports the proposition that Defendants recognized and acted on the need to monitor and maintain the desired formulary status for their drugs.[154]

---

[152] *See* e.g., *Pharmaceutical Marketing*, Ch. 4 & 12, Rollins, B.L. & Perri, M. (eds.) (2013); Virabhak S., Shinogle JA. Physicians' prescribing responses to a restricted formulary: the impact of Medicaid preferred drug lists in Illinois and Louisiana. Am J of Managed Care 2005;11:SP14-20. https://europepmc.org/abstract/med/15700905.

[153] In most cases, generic products receive automatic, preferred tier status.

[154] See e.g., Managed Markets Formulary Mechanisms to Contain Costs, TEVA_CHI-00004939; Fully integrated marketing. ENDO-CHI-_LIT-00546731; PPLPC012000064369, Business Plan written by Bernie Katsur, Purdue National Account Executive; PPLPC018000199014, Draft script/outline for presentation on the U.S. healthcare system for HCPs, caregivers, and patient advocacy groups; PPLPC013000295860, Preponderance Clauses in negotiating Purdue commercial contracts for OxyContin and Butrans; PPLPC012000293223, Comprehensive pricing study and recommendations regarding formulary placement and rebates; PPLPC015000256864, Marketing report targeting long term care facilities, expected market share losses; PPLPC018000310455 – Email chain re: development of sales force training materials re: overcoming physician objections to prescribing drugs with unfavorable formulary status; JAN-OH-00005831, Field Coach Report, coupons and rebate cards; PPLPC019000043806 – Managers Meeting presentation, OxyContin rebates; PPLPC018001107461, pricing recommendations including weighted average cost, insurance reimbursement, and managed care limits and PPLPC018001096229, which is the appendix to this document with detailed data and analysis supporting pricing recommendations; PPLPC018000063433, "Proposed Rebates," Purdue planned to offer higher rebates to more restrictive "highly managed" formularies; PPLP003538597, Purdue Butrans Marketing Overview at slides 5,6,13,29,56; PPLP003516702, Purdue sales force memo: "Prior to this formulary win, patients who were classified as LIS/Dual Eligible had a strict PA in place requiring failure of ALL formulary options first. As of January 1, 2011, these patients have had access to OxyContin® for $2-$12." Also, "As a result of your efforts, Member Health/CCRx scripts have increased 34% since December 2010. However, the average TRx growth was 70% for the Districts utilizing the pull-through piece most often;" PKY182049869, market segment strategy for paradigm shift focused on pain management, ranking of segments; PPLP003523084, Purdue managed care sales training, "Push Up" (prescribers putting pressure on MCO, and MCO puts pressure on PBMs); PPLP003544323, Purdue Sales Training presentation; ENDO-CHI_LIT-00078223, co-pay concerns training, Sales Reps are trained to respond with overall economic cost benefits such as fewer additional medications or additional rescue meds. If Step Therapy Trial or

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### *Direct-to-Consumer Marketing*

84.     In the 1980s pharmaceutical companies discovered the powerful impact that consumers could exert on prescribing decisions when they learn about drugs via media coverage, public relations efforts, news stories, and even advertisements for prescription medications. Marketers learned that DTC marketing and advertising could move a drug quickly through the early stages of the drug life cycle and rapidly increase adoption and expand sales by increasing patient and prescriber awareness of treatment alternatives.[155] However, DTC marketing may also trivialize drug use by making drug consumption a part of everyday life, mislead or confuse consumers, and increase costs by promoting more expensive brand name medications.[156] [157]

85.     Currently, branded pharmaceutical manufacturers spend approximately six billion dollars annually marketing medications directly to consumers to increase awareness of drugs and

---

Prior Authorization is required, the sales reps are instructed to educate the doctor then teach the doctor "how to provide clinical rationale or documentation of a step therapy failure/prior authorization." This includes helping the doctor through the process step-by-step; ACTAVIS0578801, the Willie Sutton rule invoked.

[155] I distinguish between DTC marketing which encompasses all aspects of direct consumer activities from DTC advertising, which as a term of art has come to represent media advertisements for prescription medication that are commonly seen on TV and in magazines.

[156] Shimp T and Dyer R. The Pain-Pill-Pleasure Model and Illicit Drug Consumption. J of Consumer Research, 1979 June;6(1):36-46.

[157] Regarding the pros and cons of DTC marketing, see e.g., Donohue J. A History of Drug Advertising: The Evolving Roles of Consumers and Consumer Protection. The Milbank Quarterly 2006; 84(24):659-699; Perri M and Nelson A. An Exploratory Analysis of Consumer Recognition of Direct to Consumer Advertising of Prescription Medications. J of Heath Care Marketing 1987; 7:9-17; Perri M and Dickson WM. Consumer Reaction to a Direct to Consumer Prescription Drug Advertising Campaign. Journal of Health Care Marketing 1988; 8:66-69; Perri M. The Past, Present and Future of Direct to Consumer Advertising in the Pharmaceutical Industry. Clinical Therapeutics 1999; 21:1798-1811.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

stimulate patient requests.[158] [159] [160] Patient requests for a medication have been shown to substantially affect prescribing decisions, even when the requested medications are dangerous, and even when the drug itself was not directly advertised to consumers.[161]

86.     The influence of DTC marketing on consumer awareness and actions with respect to opioids that are not advertised to patients through the media is indirect. Patients learn about drugs from other sources such as friends or family who take medications, advocacy groups who seek to increase awareness of diseases or treatments, and internet searches. Advocacy groups, such as the U.S. Pain Foundation, American Academy of Pain Medicine, or the American Pain Society, are an effective way for a pharmaceutical marketer to reach consumers without disclosing their commercial interests.

---

[158] https://us.kantar.com/business/health/2017/drug-advertising-booms/ (last accessed February 28, 2019) Jon Swallen, Drug Advertising Booms to $6.4 Billion, May 8, 2017.

[159] Koch-Laking A and Park M. Q/Does DTC advertising affect physician prescribing habits? Journal of Family Practice 2010: 59(11);649-50; Arney J, Street R and Naik A. Factors Shaping Physicians' Willingness to Accommodate Medication Requests. Evaluation & the Health Professions. 2014; 37(3):349-365; Huh J and Langteau R. Presumed Influence of Direct-to-Consumer (DTC) Prescription Drug Advertising on Patients, The Physician's Perspective. Journal of Advertising, 2007; 36(3):151-172; Kravitz R, Epstein R et. Al., Influence of Patients' Requests for Direct-to-Consumer Advertised Antidepressants, A Randomized Controlled Trial. JAMA 2007; 293(16):1995-2002; Mintzes B, Barer ML, Kravitz RL, et al. How does direct-to-consumer advertising (DTCA) affect prescribing? A survey in primary care environments with and without legal DTCA. Canadian Medical Journal (CMAJ) 2003;169(5):405–412. Campbell EG, Pham-Kanter G, Vogeli C, et al. Physician acquiescence to patient demands for brand-name drugs: Results of a national survey of physicians. JAMA. 2013; 173(3):1–3. Becker S and Midoun M. Effects of Direct-to-Consumer Advertising on Patient Prescription Requests and Physician Prescribing: A Systematic Review of Psychiatry-Relevant Studies. J Clin Psychiatry. 2016 October; 77(10):e1293-99; Weissman J, Blumenthal D, Silk A, Newman M, Zaper K, Leitman R and Feibelman S. Physicians Report On Patient Encounters Involving Direct-to-Consumer Advertising. Health Affairs, 2004 (Jan-Jun); Vol Suppl Web Exclusive. W4-219-33; Aiken, K, Swasy J, and Braman A. Patient and Physician Attitudes and Behaviors Associated with DTC Promotion of Prescription Drugs – Summary of FDA Survey Research Results. Final Report, November 19, 2004. https://www.fda.gov/downloads/AboutFDA/CentersOffices/OfficeofMedicalProductsandTobacco/CDER/UCM600276.pdf (last accessed November 25, 2018).

[160] PPLPC029000182401, IMS, 2006, p.30.

[161] See e.g., McKinlay J, Trachtenberg F, Marceau L, Katz J, and Fischer M. Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment. Med Care. 2014 April; 52(4):294-299. Recognition of this fact is also shared by Defendants in documents such as the Opana ER Quarterly Business Review where it is noted, "Targeted patient communications: increase adherence and to increase treatment discussion with HCP," ENDO00125324.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

87.  Patients see and hear messages from advocacy groups, which increases awareness and stimulates discussion with prescribers in the same fashion as advertisements. Further, advocacy groups are generally perceived to be unbiased and trustworthy, increasing the credibility of this source of drug information. However, there are concerns regarding this route of persuasion because manufacturers' financial support of advocacy groups appears to be linked to *"opioid friendly," "amplified and reinforced messages favoring increased opioid use"* by these groups.[162]

88.  DTC marketing also includes targeted patient education, such as, community-based talks designed for patients and caregivers, and other ways (e.g., patient brochures) of reaching patients with marketing messages.[163] These methods are effective for increasing awareness and stimulating patients to have discussions with prescribers. Indirect methods, such as the use of advocacy groups or direct patient contact via brochures and self-help aids, are additional ways for pharmaceutical marketers to reach prescribers vis-a-vis patients with messages about drugs.

**Marketing Messages Are Different from the Package Insert**

89.  While the package insert (PI) is a part of a company's marketing, a drug's marketing is far more comprehensive than the PI and includes all materials, techniques, communications, and messages used to promote the drug.[164] In fact, one goal of drug marketing is to distill and communicate the technical information, or "drug features," in the PI into a few, brief talking

---

[162] Fueling an Epidemic (Report Two), Exposing the Financial Ties Between Opioid Manufacturers and Third-Party Advocacy Groups. U.S. Senate Homeland Security & Governmental Affairs Committee, Ranking Members Office; https://www.hsdl.org/?abstract&did=808171 (last accessed December 20, 2018); Fueling an Epidemic, Supplement to the February 2018 Report, https://www.hsgac.senate.gov/imo/media/doc/SUPPLEMENT-Fueling%20an%20Epidemic-Exposing%20the%20Financial%20Ties%20Between%20Opioid%20Manufacturers%20and%20Third%20Party%20Advocacy%20Groups.pdf (last accessed December 20, 2018). Rothman S, Raveis V, Friedman B and Rothman D. Health Advocacy Organizations and the Pharmaceutical Industry. Am J of Public Health. 2011; 101(4):602-609.

[163] See e.g., END00717275 p.25; TEVA_MDL_A_11575927 (Fentora, patient as customer).

[164] The PI establishes the boundaries for what information or messages a pharmaceutical company, or other supply chain stakeholder, can discuss in its marketing.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

points, which marketers seek to communicate as "drug benefits."[165] [166] This means marketers

can be selective in what they choose to talk about in a sales encounter, but the information

selected must be consistent with the PI. For example, a sales encounter might include

statements about drug benefits that are designed to reduce concerns about the medication and

stimulate prescribing but might not include information about potential harms.[167] [168] [169]

---

[165] Drug features are the notable characteristics of the drug. For example, features might include a once a day dosage form, a smaller tablet size, or improved efficacy. Marketers seek to turn drug features such as these into customer benefits, in this example, better medication adherence, an easier to swallow table, or better pain relief respectively.

[166] In a sales situation, product benefits, or the "talking points" used by a PSR are limited by the amount of time available to communicate with a prescriber. For most prescribers this will be only a few minutes, placing time pressure on the sales encounter, and limiting the information that can be presented or discussed. See e.g., Wickline_MNK Deposition, pp.33-34; Gordon D. November 15, 2002, Dealing With Drug Reps. Physicians Practice e-newsletter. http://www.physicianspractice.com/operations/dealing-drug-reps (last accessed November 16, 2018); Matthew Arnold, Shadowing The Reps. Medical Marketing and Media Online, November 2012;39-42. https://biopharmaalliance.com/uploads/Shadowing_the_reps_MM_M.pdf (last accessed November 16, 2018).

[167] See e.g., "Proactively neutralize opioid abuse issues." (ENDO00001522, 2002 EN3203 Marketing Plan). This is an example of how they downplayed objections. In this same plan, Endo recognized that oncologists are not afraid of abuse issues with cancer patients, further suggesting they knew abuse was a big issue with doctors, but, they still strategized to neutralize this objection to their product. See also, citation on handling objections.

[168] Mintzes B, Lexchin J, Sutherland J, Beaulieu M, Wilkes M, Durrieu G, and Reynolds E. Pharmaceutical Sales Representatives and Patient Safety: A Comparative Prospective Study of Information Quality in Canada, France and the United States. J Gen Intern Med 28(10):1368-75; Melnick A.  Package Inserts – Confusion or Clarity? AMWA Journal 23(3):121-124; Matheson, A. Marketing trials, marketing tricks – how to spot them and how to stop them.  Trials (2017) 18:105.

[169] Handling objections and reducing concerns prescribers may have about a medication is a staple of sales training and development. See e.g., Common Objections and Appropriate Responses, JAN-MS-03007298 which was circulated to Nucynta PSRs in May of 2010 (parent email is JAN-MS-007291). This document is a script for PSR conversations with prescribers, and it has messages including, head-to-head comparisons between Nucynta and Tramadol, and Nucynta's superior GI tolerability to Oxycodone, based on the "10-day End Stage Joint Disease" trial data (The FDA deemed the comparisons (head-to-head) and the data on which it is based as misleading (JAN-0003-0002930, FDA Letter to Janssen); Kadian Objection Handler, ACTAVIS0003698; 0a8_ACTAVIS0829193; Objection Handling Workshop, ENDO-OPIOID_MDL-02489844; Taking Aim at Objections, Combunox, ALLERGAN_MDL_03502668; ENDOSell™ Objection Handling, ENDO00023594 in Opana ER Competitor Knowledge Product and Therapeutic Learning System (Sales Training and Development, April 2009) ENDO00023515; Revopan™ Workshop, December 9, 2010, ENDO-CHCI-LIT-00053081; Delivering the Difference, ENDO-CHI_LIT-00166509; Field Coaching Report, Kristiana Wright DSM, INSYS-MDL-007215874; BRM Training, INSYS-MDL-008344022; (Sales) Training Progress Report, JAN00068321; Xartemis XR BroadcastScript March 17, 2014, MNK-T1_0000702315;

Case: 1:17-md-02804-DAP  Doc #: 1999-18  Filed:  07/25/19  58 of 1500.  PageID #: 265629

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

90.     However, the PI is different than these carefully crafted promotional messages focused on turning drug features into benefits. The PI is technical and scientific information. It is not intended to be promotional.[170] Because time is limited in the sales encounter, and because drug benefits rather than technical descriptions of drug features are what persuade a prescriber, marketers do not use the PI as their primary tool, even though it must generally be referenced.[171] Marketing messages (i.e., the information-flow that turns a drug feature into a drug benefit) are created with information the marketer wants the Customer to see and hear, not just a summary of the PI.

91.     Pharmaceutical marketers, including Defendants, use many channels to communicate their messages or "talking points" to prescribers, including: personal selling (detailing), use of medical literature, continuing medical education (CME), development of clinical guidelines, sponsored meals, and opportunities for interactions with other prescribers (opinion leadership, peer-

---

Delta Point, Inc. Proposal for Pennsaid and Exalgo, MKNK-T1_000094043; September 25, 2000 Memo, November 13, 2000 Phase II Training Program, E16_00002947; Workshop 6: REV it Up! Nucynta National Meeting, JAN0047720; Managers Meeting 2007, Sales Training, TEVA_MDL_A_00358559 (focus on managed care); Fentora Training, TEVA_MDL_A_00359511.

[170] While the PI is intended to be non-promotional, this was not always the case. The development of the OxyContin PI was described as: *"The evolution of the package insert from its original draft over four years ago was a particularly interesting and informative process. Dr. Curtis Wright, the FDA medical reviewer, upon first reviewing it, stated that he had never seen a package insert with as much promotional and marketing material in it as ours. (Clearly our package insert team, representing Medical, Scientific Communications, Pharmacokinetics and Drug Metabolism, and Marketing, did its job skillfully.) Dr. Wright even told us that all of this promotional material would disappear. It did not. In fact, the package insert contains all of the major elements of our long-range marketing platform for this drug and proved most valuable when it came time to negotiate promotional copy with the Division of Drug Marketing, Advertising and Compliance, DDMAC. We argued extensively with DDMAC in January through March of this year. The result of these, "discussions" was a tremendous set of promotional claim rich copy. And the consequence? About 50 million in sales in the first year, more than 37,000 prescriptions per month, and a market share approaching 13 percent. That is quite a beginning."* (RS030719 Sackler, Richard, pp.202-203 and Exhibit 30).

[171] PDD1502332817, Purdue Key Selling Points memo and Pri-Med meeting information.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

influence).[172] [173] [174] [175] The use of sales representatives is the primary way pharmaceutical

manufacturers educate prescribers and shape prescribing behavior.[176] [177]

---

[172] See e.g., Adair RF and Holmgren LR. Do drug samples influence resident prescribing behavior? A randomized trial. Am J of Medicine 2005; 118(8):881-884; Avorn J, Chen M, and Hartley R. Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians. Am J of Medicine 1982; 73:1-7.

[173] See e.g., Spiller L, and Wymer W. Physicians' Perception and Uses of Commercial Drug Information Sources: An Examination of Pharmaceutical Marketing to Physicians. Health Marketing Quarterly, Vol. 19(1) 91-106; Ndosi M, and Newell R. Medicine information sources used by nurses at the point of care. Journal of Clinical Nursing, 19, 2695-2661; McGettigan P, Golden J, Fryer R and Feely J. Prescribers prefer people: The sources of information used by doctors for prescribing suggest that the medium is more important than the message. J of Clin Pharmacol, 51, 184-189; Pines A. Patient information leaflets: friend or foe? Climacteric 2015; 18:664-665.

[174] See e.g., 2007 FSMB Fishman sponsor Responsible Opioid Prescribing, PPLP003477086; 2011 December Webster study PPLP003278561; 2007 Clinical Journal of Pain Article Challenges in Development of Rx Opioid Abuse-deterrent Formulations, JAN0015797; 2003 Duragesic Key Tactics Review, JAN-MS-00306778; 2009 Tapentadol Unbranded Acute Pain Message Platform, JAN-MS-00339425; Primary Care Medical Education Plans 2007, JAN-MS-00410975; Tapentadol Publication Client Status Report, JAN-MS-00437356; EN3203 Marketing Plan, ENDO00001522; Opana Business Plan 2005, ENDO0000923; MoxDuo Launch Playbook, ACTAVIS0320237 (publication plans).

[175] See e.g., Lubloy A.  Factors affecting the uptake of new medicines a systematic literature review. Health Services Research 2014; 14:469-94; Fugh-Berman A, Alladin K and Chow J. Advertising in Medical Journal: Should Current Practices Change? PLoS Medicine, 2006; 3(6):e130, https://journals.plos.org/plosmedicine/article/file?id=10.1371/journal.pmed.0030130&type=printable (last accessed December 9, 2018).

[176] Direct sales through pharmaceutical representatives is the single largest marketing expense for most pharmaceutical companies. See e.g., Share of promotional spending of top 20 pharmaceutical companies in the U.S. by allocation in 2013. (68%) https://www.statista.com/statistics/388002/promotional-spending-allocation-from-top-20-pharma-companies-in-the-us/ (last accessed November 7, 2018); Pharma Promotional Spending in 2013: Professional eDetailing, DTC Advertising, Professional Meetings, Journal Advertising. Pharma Guy, http://www.pharma-mkting.com/articles/pmn1305-article01/ (last accessed, March 9, 2019).

[177] See e.g., Spurling G, Mansfield PR, Montgomery BD, Lexchin J, Doust J, Othman N, Vitry AI. Information from Pharmaceutical Companies and the Quality, Quantity and Cost of Physicians' Prescribing: A Systematic Review. PLoS Med 2010. 7(10):e1000352; Brody, H. The Company We Keep: Why Physicians Should Refuse to See Pharmaceutical Representatives, (Reflection). Annals of Family Medicine 2005; 3(1):82-85. Findings include: higher prescribing, higher cost of drugs and less appropriate (quality) prescribing.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

92.     Prescribers are exposed to marketers' carefully-crafted information[178] which is designed to be and is effective in generating prescription sales.[179] This implies prescribers see and hear information that marketers want them to see and hear, including information that goes beyond the scope of the package insert. Specifically, pharmaceutical companies provide information intended to induce the writing of prescriptions. Marketing principles suggest, and my experience confirms, prescribers consider all the information, from all sources, that is communicated to them by pharmaceutical companies, and rarely rely on the PI alone.[180]

---

[178] While product labeling must conform to FDA requirements, when a sales representative discusses a drug with a prescriber, the sales representatives decides what information is covered and where emphasis is placed.

[179] See e.g., Wood SF, Podrasky J, McMonagle MA, Raveendran J, Bysshe T, Hogenmiller A, et al. (2017) Influence of pharmaceutical marketing on Medicare prescriptions in the District of Columbia. PLoS ONE 12(10): e0186060.; Brax H, Fadlallah R, Al-Khaled L, Kahale LA, Nas H, El-Jardali F, et al. (2017) Association between physicians' interaction with pharmaceutical companies and their clinical practices: A systematic review and meta-analysis. PLoS ONE 12(4): e0175493.; Spurling G, Mansfield PR, Montgomery BD, Lexchin J, Doust J, Othman N, Vitry AI. Information from Pharmaceutical Companies and the Quality, Quantity and Cost of Physicians' Prescribing: A Systematic Review. PLoS Med 2010. 7(10):e1000352; Steinman MA, Bero LA, Chren MM, Landefeld CS. Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents. Ann Intern Med. 2006; 145:284-293; Ahmed, R.R., Vveinhardt, J., Streimikiene, D., and Awais, M., 2016. Mediating and Marketing Factors Influence the Prescription Behavior of Physicians: An Empirical Investigation. Amfiteatru Economic, 18(41), pp. 153-167; Katz D, Caplan A, Merz JF. All Gifts Large and Small: Toward and Understanding of the Ethics of Pharmaceutical Industry Gift-Giving. Am J Bioethics 2010; 10(10):11-17; Gonul, F., Carter, F., Petrova, E., & Srinivasan, K. (2001). Promotion of prescription drugs and its impact on physicians' choice behavior. Journal of Marketing, 65, 79–90; DeJong C, Aguilar T, Tseng CW, Lin G, Boscardin W, and Dudley A. Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries. JAMA Internal Medicine. 2016; 176(8):1114-1122; King M and Bearman PS. Gifts and influence: Conflict of interest policies and prescribing of psychotropic medications in the United States. Social Science and Medicine 2017; 172:153-162.

[180] See e.g., Wickline_MNK Deposition p.33; Bingol, Demir_Endo Deposition, pp.199-200 and Endo-Bingol-Exhibt 16.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Branded and Unbranded Marketing**

93.     In pharmaceutical marketing, branded marketing is the promotion of a specific drug, by the drug's name and its indication. The FDA regulates branded marketing.[181] Manufacturers submit advertising materials to the FDA's Office of Prescription Drug Promotion (OPDP), but FDA approval prior to dissemination is not required. Thus, inaccurate or unbalanced advertisement may be in circulation until the FDA identifies them.[182] The FDA can intervene by way of a warning letter for advertising materials that it finds do not accurately convey a drug's labeling. FDA's oversight of advertising can be delayed, allowing improper advertising materials to reach a large audience before being pulled back.[183]

94.     Pharmaceutical marketing is also done through unbranded channels. Unbranded marketing includes activities that create awareness of a disease or condition, advocate for patient care or prepare a favorable environment in the marketplace for sales, without mentioning a drug's name and indication together. While unbranded advertisements often target patients; health professionals are exposed to these advertisements in the media as well. Unbranded advertisements focus on symptoms and encourage viewers to talk to their doctor about

---

[181] All advertisements and promotional labeling for an FDA approved medication are required to be submitted when they are first used or disseminated on a form FDA-2253. https://www.fda.gov/BiologicsBloodVaccines/DevelopmentApprovalProcess/AdvertisingLabelingPromotionalMaterials/ucm118171.htm; Instructions for Completing Form 2253, https://www.fda.gov/downloads/aboutfda/reportsmanualsforms/forms/ucm375154.pdf, (last accessed August 1, 2018). Though this does not mean that all advertisements and promotional labeling are reviewed by the FDA.

[182] It is my understanding that the OPDP is substantially understaffed in its ability to review the tens of thousands of pieces of advertising materials that come across its desk each year. The OPDP has fewer than 75 people on staff to review the approximately 75,000 pieces of advertising material it receives each year.

[183] A Government Accountability Office report from 2008 detailed that it takes the FDA about 7 months to organize a warning letter and another 4 months on average for manufacturers to respond to it by removing or adjusting their advertising materials. https://www.gao.gov/new.items/d08835.pdf (last accessed February 28, 2019).

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

treatment.[184] Unbranded advertisements get patients thinking and talking about their disease with the goal of seeking treatment, which might include a prescription medication.[185] [186]

95.　　Marketers disseminate unbranded marketing messages directly, but a subtler form of unbranded advertising is when pharmaceutical marketers work with external organizations, such as the advocacy groups discussed above, with an interest in a specific disease, condition or even symptoms. Part of the appeal of unbranded advertising is that this form of advertising is generally perceived as neutral, "grassroots," unbiased or scientific, but this can be misleading for two reasons. First, unbranded advertising does not have to inform the patient of the risks of a medication, conferring greater safety of use. Second, the advertising may be disseminated through a third-party organization that is funded by the marketer creating concerns for commercial bias in the information disseminated.[187]

---

[184] See e.g., 2001 OxyContin Budget Plan, SHC-000001165, p.32-34; ENDO-CHI-LIT-00113093, p.6.

[185] See e.g., Alves T, Mantel-Teeuwisse A, Paschke A, Leufkens H, Puil L, Poplavska E, and Mintzes B. Unbranded advertising of prescription medicines to the public by pharmaceutical companies. Cochrane Database of Systematic Reviews, 2017, Issue 7. Art. No. CD012699. https://www.cochranelibrary.com/cdsr/doi/10.1002/14651858.CD012699/epdf/full (last accessed December 27, 2018); Beth Snyder Bulik, Unbranded pharma ads - what are they good for? Actually quite a bit, marketing panelists say. FiercePharma, March 11, 2018. https://www.fiercepharma.com/marketing/unbranded-pharma-ad-what-are-they-good-for-actually-quite-a-bit-marketer-panelists-say (last accessed December 27, 2018); Aimee Picchi, The rise of the "unbranded" pharmaceutical ad. CBS News, MoneyWatch, August 30, 2016. https://www.cbsnews.com/news/the-rise-of-the-unbranded-pharmaceutical-ad/ (last accessed December 27, 2018).

[186] Rollins B, King K, Zinkhan G, and Perri M. Nonbranded or Branded Direct-to-consumer Prescription Drug Advertising – Which is More Effective? Health Marketing Quarterly, 2011; 28(1):86-98.

[187]Fueling an Epidemic (Report Two), Exposing the Financial Ties Between Opioid Manufacturers and Third-Party Advocacy Groups. U.S. Senate Homeland Security & Governmental Affairs Committee, Ranking Members Office; https://www.hsdl.org/?abstract&did=808171 (last accessed December 20, 2018); Fueling an Epidemic, Supplement to the February 2018 Report, https://www.hsgac.senate.gov/imo/media/doc/SUPPLEMENT-Fueling%20an%20Epidemic-Exposing%20the%20Financial%20Ties%20Between%20Opioid%20Manufacturers%20and%20Third%20Party%20Advocacy%20Groups.pdf (last accessed December 20, 2018). Rothman S, Raveis V, Friedman B and Rothman D. Health Advocacy Organizations and the Pharmaceutical Industry. Am J of Public Health. 2011; 101(4):602-609.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

96.     Defendants utilized unbranded marketing,[188] including partnering with advocacy organizations

        such as the American Pain Foundation, American Pain Society, American Academy of Pain

        Medicine, and many other regional and national organizations, to deliver unbranded marketing

        messages related to the use of opioids.[189]

97.     While unbranded marketing is perceived in a generally positive way by patients and may not be

        scrutinized by regulatory agencies in the same manner as branded marketing, unbranded

        marketing by companies should follow the same pharmaceutical marketing standards identified

        above.

## II.     MARKETING IN THE PHARMACEUTICAL SUPPLY CHAIN

98.     Pharmaceutical marketing is implemented through an integrated supply chain (Figure 4). The

        stakeholders in this system work together to market, sell, and pay for pharmaceutical products.

        The U.S. pharmaceutical supply chain is composed of manufacturers, wholesale distributors, and

        pharmacies in the distribution of medicines and other stakeholders that coordinate revenue

---

[188] See e.g., JAN-MS-00339425 tapentadol unbranded message platform, p.2.

[189] Documents related to planning and execution of work with advocacy groups can be seen in, e.g., ENDO-OPIOID-01606654, email and attachments detailing Endo support of International Neuropathic Pain Conference; Advocacy, Policy, Quality Activities, JAN00038605; JAN-MS-00000205; JAN-MS-00132620; JAN-MS-00264703; JAN-MS-02508517; JAN-MS-00932379; JAN-MS-00922821; JAN-MS-006322008; (Purdue) Treatment Options: A Guide for People Living with Pain, 2007 American Pain Foundation; Purdue Grants and Giving, PPLP0033465134; 2012 Actavis MoxDuo Staffing Plan/SOW, The Cutting Edge of Pain Program (Partner with American Pain Society) ACTAVIS0316645; ENDO-CHI_LIT-00012357, Opana ER Tactical Plan Meeting 7/1/2010, public service ads about "bad" programs, p.4; ENDO-CHI_LIT-00098421, p.14, 21-24, 45; Draft Document, 2011 Oxymphone Franchise Tactical Plan Review, Demir Bingol, Sr. Product Director, ENDO-CHI_LIT-00546731 pp.80-88; ACTAVIS0771831 (APS Website); ENDO-CHI_LIT00543506, OxyM Issues Management: Overall Approach, Stakeholder Communications and Crisis Management Strategies, May 10, 2006; Subsys Launch Playbook, "Non-Sales Force Communication to Core Targets," INSYS-MDL-000458120, p.21-23; MNK-T1_0000214460, Government Affairs, Policy and Advocacy, September 14, 2014; Advocacy and the Pain Franchise, October 16, 2013, MNK-T1_0000222031. Deposition testimony also confirms interactions and work with advocacy groups, e.g., Deem-Eshleman_Janssen, p.59-65; Hassler-Teva_30B6, pp.331-332; Moskovitz_Janssen_Vol.1_30(B)(6), pp.228-230 and Exhibit 17; Spokane_Teva, pp.40-41; Wickline_MNK, pp.159-161; Altier-Allergan, pp.125-129; Barrett_Allergan, pp.114-118, 279-281; Koch_Purdue, pp.178-180; Krishnaraj_Insys, pp.197-201; INSYS-MDL-014996303 Masters January 4, 2017 email with subject Donation Letter of Agreement – Final Attached for Signature (Pain Foundation) and the Donation Letter of Agreement, INSYS-MDL-014996304 and Invoice, INSYS-MDL-014996309.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

flows. Supply is ensured for prescription opioids by manufacturers, including Purdue, Endo, Janssen, Teva, Cephalon, Allergan, Insys, and Mallinckrodt, and their families of companies. Wholesale distribution of pharmaceuticals in the U.S. is highly concentrated, with AmerisourceBergen, Cardinal Health, and McKesson accounting for about 85% of the total market share of wholesalers.[190] Large pharmacy chains such as CVS, Walgreens, and Walmart also engage in internal wholesale distribution of medicines, acting as their own distributors either alone or in cooperation with wholesale distributors.[191]

99.     The goal of the pharmaceutical supply system is to move products from manufacturers to the Customer. Each stakeholder has the common goal of selling pharmaceuticals by working with and through others in the supply chain system. Defendants had agreements to distribute products and marketing messages related to opioids.[192] The primary messages in relation to wholesale distributors are expected to be focused on price, quality, drug availability, and service.[193] However, pharmacists that dispense prescriptions may also receive promotional messages focused on drug features and benefits, similar to prescribers.[194] This is important to

---

[190] Dabora M, Turaga N, and Schulman K. Financing and Distribution of Pharmaceutical in the United States. JAMA. Published online May 15, 2017.
https://jamanetwork.com/journals/jama/fullarticle/2627994 (last accessed December 18, 2018).

[191] CAH_MDL2804_02376356, CVS Agreement (Matt Leonard).

[192] See Schedule 16: Co-Promotional Marketing with Distributor Defendants.

[193] ██████████████████████████████████████████████████████████████
███████████████████████████████████████        ███████

[194] See e.g. the Purdue sponsored counseling guide for pharmacists, PDD1502310593. Sponsored educational letter and pamphlet from Purdue to pharmacies regarding pain and OxyContin. The core promotional messages in this guide are consistent with the messages in Section IV: Defendants Marketing of Opioids, of this Report and include: "there is a difference between 'addiction' and 'pain-relief seeking' behavior." p.4; "It is rare for patients with intractable pain to abuse or divert their prescribed pain medication." p.5; "Two opioids with minimal risk for diversion and abuse include OxyContin and MS Contin." p.5; "Pain is one of the most common reasons people consult a physician, yet it frequently is inadequately treated, leading to enormous social cost in the form of lost productivity." p. 3; "True addictive behaviors rarely occur in patients who utilize opioids for chronic pain, especially when the patient has no prior history of substance abuse." p. 4; "Physical dependence occurs with the continual use of many medications including beta-blockers, antidepressants, corticosteroids, opioids, and others." p. 4; "It is rare for patients with intractable pain to abuse or divert their prescribed pain medication.", p. 5; Effective strategies for cancer pain include: "aggressive use of long-acting, oral opioids as first-line

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

pharmaceutical companies who will lose sales if resistance to their drug is encountered at any

point in the system.

100.    Revenue flows (Figure 4) between various parts of the supply chain system in a variety of forms,

including payments, rebates, and chargebacks that ensure members of the supply chain system

have data, such as utilization, supply, and distribution, showing exactly where each bottle of pills

is going and at what price.[195][196] This data is used in financial planning, manufacturing, and

marketing of pharmaceuticals and provides critical metrics to pharmaceutical marketers for

assessing past, and planning future, marketing efforts.[197]

101.    Given the complexity of revenue flows, wholesalers and manufacturers have a synergistic

relationship, each relying on the other to sustain sales. The wholesale function is also important

to retail pharmacy, as wholesalers offer attractive pricing in connection with their negotiation of

volume discounts with manufacturers. This is especially important for generic medicines, where

pharmaceutical wholesalers can give preferential treatment to a specific manufacturer's

products by stocking only (or preferentially) selected manufacturer's products for distribution

and, or generic purchasing programs.[198]

---

therapy . . . and encouraging the use of short-acting opioids to provide for relief of 'breakthrough' pain."
p. 7; "Medications for persistent cancer-related pain should be administered on an around-the-clock
basis." "Opioid tolerance and physical dependence are expected with long-term opioid treatment and
should not be confused with addiction." p. 7; "[A]gents that do not have a 'ceiling effect' to their
analgesic efficacy and will not reverse or antagonize the effects of other opioids administered at the same
time are called 'full agonists.'" p. 7; "[T]he overall risk of inducing addiction with opioid agonists in
patients with intractable pain is rare." p. 8.

[195] Manufacturers routinely negotiate contract prices with customers such as retail pharmacy
operations. Wholesalers ensure that each customer ultimately pays their contracted amount through a
system of contracts, chargebacks, and rebates. See Figure 4:  Flow of Services, Product and Funds in the
Pharmaceutical Supply Chain System.

[196] See e.g., 2010 Cardinal Health Presentation, CAH_MDL2804_02103500; Seid email chain with
subject, HDMA Marketing Conference Follow Up, PPLPC008000041397.

[197] See e.g., JAN-MS-01117436, Trade Analytics – Managed Markets Summit, October 18, 2012, trade
analytics managed sales and marketing data with distributors; JAN-MS-00454956, 2012 email chain with
subject High Level Overview of JOM CII and SOM Process.doc, tracking of inventory.

[198] Wholesalers seek to be a "one-stop" provider of generics for pharmacies of all types. McKesson
offers two general programs called the OneStop Generics™ and SynerGx®generic drug purchasing and
distribution programs. These programs offer customers cost savings and product availability, avoiding

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Figure 4:  Flow of Services, Product, and Funds in the Pharmaceutical Supply Chain System**[199]



shortages and out-of-stock situations in exchange for McKesson selecting the generic manufacturers that will be the primary sources of generic products. This gives McKesson the ability to move market share. https://www.mckesson.com/pharmaceutical-distribution/generic-drugs/ (last accessed December 13, 2018). See e.g., ███████████████████████████████████
████████████████████████████████
████████████████████

[199] This figure represents the flow of funds for brand name drugs purchased in retail pharmacies managed by pharmacy benefit managers for an employer sponsored health plan. The figure is adapted from "Prescription Drug Pricing in the Private Sector," January 2007. The Congress of the United States, Congressional Budget Office.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

**Table 1: Pharmaceutical Supply Chain System Stakeholders**

| Entity | Supply Chain System Roles |
|---|---|
| Pharmaceutical Manufacturers<br>- Branded<br>- Generic<br>- Specialty | • Drug development, manufacturing, and marketing<br>• Set prices<br>• Negotiate discounts, rebates<br>• Clinical trial research and drug supply |
| Wholesale Distributors<br>- Full Service Wholesalers<br>- Warehousing Pharmacy Chains | • Manage distribution of products<br>• Facilitate customer discounts and chargebacks<br>• Service pharmacies / generic source programs<br>• Negotiate pricing with pharmacies |
| Pharmacies<br>- Retail (Chain and Independent)<br>- Big Box Retail / Food Stores<br>- Mail Order / Specialty / Specialty Pharmacy<br>- Hospitals / Physicians | • Negotiate pricing, discounts, and rebates with manufacturers<br>• Negotiate pricing with wholesale distributors<br>• Contract with pharmacy benefit managers<br>• Dispense and monitor patient outcomes<br>• Sell prescription medication |
| Insurers, Third-Party Payers Pharmacy and Pharmacy Benefit Managers | • Management of prescription costs for insurers<br>• Formulary Management<br>• Rebate negotiation<br>• Pharmacy network agreements<br>• Mail order<br>• Claims processing |
| Other stakeholders:<br>Physicians, Employers, Consumers, Caregivers | • Prescribe<br>• Select of PBMs, insurers, pharmacy providers<br>• Monitor patient outcomes |

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### III.  DEFENDANTS' MARKETING OF OPIOIDS

### A.  Background and Competitive Market for Opioids

102.  According to the Kadian Learning System,[200] an Allergan sales training manual, the need to regulate controlled substances (which includes opioids) to prevent diversion and abuse (corollaries of addiction) has been on the legislative agenda since about the 1930s. Yet, opioid use has grown over time in response to both patients' need for analgesia and the marketing of drugs to fill that need.[201]

103.  Morphine and meperidine have been available as commercial pharmaceutical drugs for many years. With health care professionals, the stigma of morphine limited its use primarily to end-of-life care and cancer pain. In the 1970's the pharmaceutical industry began to market codeine, hydrocodone, and oxycodone products in combination with aspirin or acetaminophen, under trade names such as Tylenol with Codeine (including multiple strengths of the codeine component) Vicodin and Percocet.[202] Over time, utilization of these drugs grew, but health professionals remained conservative in their prescription of opioids.[203]

104.  In about 1982, Lortab (hydrocodone and acetaminophen) was approved for treating "mild to moderate" chronic pain. Five years later, Purdue's MS Contin (extended release morphine sulfate), which at the time did not have approval from the FDA as a new drug, was marketed as a "generic" morphine product prior to its formal approval under a new drug application by the FDA. Because of problems with orally administered morphine, Purdue was eager to introduce its MS Contin because of its new, extended-release formulation.[204]

---

[200] Kadian Learning System, Chapter Six: Drug Abuse and Chronic Pain, ALLERGAN_MDL_00436784, p.00436786.

[201] Other sales training manuals and scripts are identified in Schedule 11.

[202] Percodan was an oxycodone/aspirin combination.

[203] Richard Sackler, M.D., August 28, 2015, Deposition in Civil Action No. 07-CI-01303, p.18.

[204] The "Contin" delivery system uses a polymer matrix to create sustained delivery of the embedded drug. This system uses a water based and a non-water (hydrophobic) based polymer, blending the drug with the water-based polymer. When combined, the drug dissolves from the water-based component

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

105.    In 1991, a unique product, Duragesic (fentanyl transdermal patch), was introduced to provide
long-acting delivery of fentanyl for patients who needed sustained analgesia. Duragesic was
direct competition for MS Contin in the extended release category of analgesia. Other
competitors included hydromorphone and oxycodone combinations, but these did not provide
for extended release.

106.    During these early years up to about 1994, according to Purdue market research, the Class II
opioid market was growing at a rate in excess of 12 percent each year. However, oxycodone
combination product sales had slowed, and according to Purdue, this was likely due to the
introduction of long-acting opioid formulations which were capturing market share, and that
Class III opioids (e.g., hydrocodone) were easier to prescribe. Interestingly, Purdue also noted
clinical equivalence between the oxycodone products and hydrocodone products in the
OxyContin launch plan: *"Although no therapeutic difference has been demonstrated, Class III
opioids are easier to prescribe because they can be phoned into the pharmacy and do not require
a triplicate prescription."*[205] Further, marketing planners at Purdue realized its MS Contin would
soon be subject to generic competition and worked to develop a strategy to replace its
vulnerable MS Contin sales with sales of its newer, long-acting oxycodone product,
OxyContin.[206]

107.    By 1995, Purdue had developed extensive marketing plans for the launch of OxyContin.[207] This
planning was effective as Purdue's OxyContin sales increased to nearly $1 billion in 2000 and
estimated sales in excess of $1.3 billion in 2001.[208] During about the same time period, Purdue's
sales force grew from 256 PSRs in 1995 to 674 PSRs in 2000.[209] The rapid increase in the market

---

limited by the rate of the hydrophobic component. This delivery matrix provides the original drug at a
slower rate over a longer period but does not alter the active ingredient.
[205] OxyContin™ Launch Plan, September 27, 1995. PDD1501011301.
[206] Id.
[207] 1995 OxyContin Launch Plan, PURCHI-003286149, pp.1-5.
[208] 2002 Budget Plan, OxyContin, SHC-000001228, p.7.
[209] OxyContin Market Events, PPLP012000371063.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

for pain control attracted the attention of other manufacturers, and the market expanded with the addition of other branded opioid products such as Kadian (morphine sulfate extended-release, Allergan, 1996), Actiq (fentanyl oral lozenge, Anesta, 1998), and Avinza (morphine sulfate, Elan, 2002).

108.   Between 1999 and 2003, Endo launched variant strengths of Percocet (a combination oxycodone/APAP product), doubling the maximum strength from 5 mg of oxycodone to 10 mg to capture more of the oxycodone market.[210] In 2006, Endo launched Opana / Opana ER (oxymorphone) with an understanding of the *"hostile,"* regulatory and political environment surrounding new long-acting opioids.[211] Endo's marketing plans for Opana considered the premise that there was little differentiation between Opana and other long acting opioids, but the company wanted to leverage its efficacy and safety data to position Opana as the most complete opioid on the market. Endo utilized messages (discussed in detail below) such as *"Stay ahead of the Pain."*[212]

109.   In 2007, Endo introduced Patient Profiles, a teaching tool for sales representatives to help doctors identify patients for treatment with Opana. Endo created fictitious patients, like a carpenter suffering from chronic low back pain, an osteoarthritis patient with knee problems, or a cancer patient, to help sales representatives coach doctors into identifying potential patients in their practice. Each patient profile reflected different Opana features that Endo highlighted as dosing advantages.[213]

110.   After the initial boom in the development of long-acting formulations of opioids, some manufacturers focused on reformulating existing drugs. In 2009, Alpharma launched Embeda

---

[210] ENDO-OPIOID_MDL-04908522; ENDO-OPIOID_MDL-03388210; ENDO-OPIOID_MDL-04136658; ENDO-OPIOID_MDL-04908071.

[211] 2006 Opana Business Plan 1, ENDO-CHI_LIT-00552969; Other Defendants also considered the market environment as unfavorable, with recognized barriers to opioid sales growth, e.g., JAN-MS_00442778, Pain Policy Overview.

[212] END00038091, "Help Your Patients Stay Ahead of Pain."

[213] END00018819, New Sales Tools: Patient Profiles, Bill, Anne, Mike.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

which was a combination of morphine and naltrexone. Covidien recognized this trend as well, as noted in their strategic vision, *"Teaching old drugs new tricks to create value,"* and launched Exalgo (long-acting hydromorphone) in 2010.[214]

111.     As time passed, the use of opioid analgesics for both medical and non-medical uses grew in the U.S.[215] Alturi (2014) estimated overall opioid use increased by 1,448% from 1996 to 2011, with most of this growth occurring between 1996 and 2004. Misuse increased at three times this rate (4,680% from 1996 to 2011). Further, the increase of opioids for medical uses appears to contribute to increased non-medical use (diversion and abuse).[216]

112.     With both medical use and abuse of opioids on the rise, FDA scrutiny of opioid promotional messages resulted in several warning letters being issued to opioid marketers. Cited earlier in this Report, the FDA's letters focused on concerns that promotional materials used by drug makers contained false or misleading statements related to safety and efficacy (i.e., claims opioids were safer and more effective than the scientific evidence would support) and the promotion of opioids beyond their approved indications.

---

[214] Coviden: Positive Results for Life 2011-2015 Strategic Plan, May 28, 2010, MNK-T1_0000468961.

[215] See e.g., Guy G, Zhang K, Bohm M, Losby J, Lewis B, Young R, Murphy L, and Dowell D. Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015. US Department of Health and Human Services/Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, 2017; 66(26):697-704; Mosher, H, Krebs E, Carrel M, Kabloi P, Vander Weg M, and Lund B. Trends in Prevalent and Incident Opioid Receipt: an Observational Study in Veterans Health Administration 2004-2012. J of General Internal Medicine 2014; 30(5):597-604; Atluri S, Sudarshan G, and Manchikanti L. Assessment of the Trends in Medical Use and Misuse of Opioid Analgesics from 2004 to 2011. Pain Physician, 2014; 17:E119-E128.

[216] Atluri S, Sudarshan G, and Manchikanti L. Assessment of the Trends in Medical Use and Misuse of Opioid Analgesics from 2004 to 2011. Pain Physician, 2014;17:E119-E128.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

113.  With respect to addiction, Defendants continued to seek ways to expand sales.[217] This included reformulations of existing drugs and focusing on claims of abuse deterrent formulations.[218] [219] To examine ways to reduce abuse, addiction, and deaths from opioids, Purdue's David Haddox, with other researchers, investigated strategies to mitigate the negative health consequences of opioid use.[220] This work modeled three interventions (the introduction of tamper-resistant opioid formulations, marketing aimed at increased prescriber education, and reduced levels of patient abuse) that could impact both opioid sales and potential harm to patients. According to Dr. Haddox, the results of the simulations were based on the best data available, but data he stated was not perfect. From the simulations, the researchers concluded that creating tamper-resistant (abuse deterrent) formulations would increase prescriptions (increasing the total numbers of patients receiving opioids) and reduce the rate of harms (abuse, addiction and death). However, this result meant that the total number of patients who would abuse, become addicted or die from opioid use would increase. Conversely, increased prescriber education was expected to decrease the number of patients addicted, abusing or dying by 50% due to a reduction in the overall use of opioids. In other words, prescriber education about opioid risks was expected to deter prescription writing for opioids. Intervention three, a simulation of reduced patient abuse, also reduced death rates, but to a lesser extent than prescriber education.[221]

---

[217] See e.g., 2012 10 Year Plan, PPLP004149692; PPLPC016000255303, BDC meeting – Project Tango.

[218] See regarding formulations, e.g., MNK-T1_0000468961 esp. pp.12,18-20, 38; TEVA_CHI_00042923 p.41-42; 2015 Coplan email chain discussing abuse deterrence, or lack thereof, for OxyContin's new formulation, PPLPC019001155586.

[219] New formulations also had value to Defendants in terms of the product lifecycle and patent protection. New formulations may provide additional years of patent exclusivity for products at the end of the patent life, a practice in marketing known as evergreening.

[220] Wakeland W, Schmidt T, Gilson A, Haddox J and Webster L.  System Dynamics Modeling as a Potentially Useful Tool in Analyzing Mitigation Strategies to Reduce Overdose Deaths Associated with Pharmaceutical Opioid Treatment of Chronic Pain.  Pain Medicine 2011;12:S49-S58.

[221] Haddox Deposition pp.320 -340 and Exhibits 26 and 27.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

114.  Defendants could infer from these simulations that creating tamper-resistant drugs was the only viable strategy that could possibly lower the rate of abuse while allowing for increasing prescription sales. Executing marketing strategies aimed at education about abuse and addiction, changing perceptions about opioids, would hinder sales. According to Dr. Haddox, Purdue did not use the information developed from these simulations "in any tangible way." He contended that opioid prescriptions in general had begun to decline, and while not making any claim of causality with respect to prescriber education, he believed the company's PSRs emphasized new risk information as it became available.[222]

115.  In my opinion, Dr. Haddox's belief that opioid sales were declining was likely due to his awareness of decreasing OxyContin sales, which by this time were impacted by generic and other competition. Through all of this, Purdue's marketing goals did not change. The company's goal was to maximize sales of their opioid drugs, and as the simulation suggested, marketing aimed at increasing prescriber education about abuse and addiction would only serve to further reduce prescriptions. Instead, a focus on tamper-resistance could continue to increase prescriptions. From a marketing perspective, this provided at least two reasons for Defendants' focus on tamper-resistant formulations designed to deter abuse. First, this was a marketing option that would not decrease opioid sales. Second, the tamper-resistant, abuse deterrent message would give physicians a sense of security that they could safely prescribe opioids for their patients which was consistent with Defendants' marketing themes (discussed below).

**B.  Defendants Sought to Identify Customer Needs**

116.  A key principle of marketing is to identify an unmet need and work to fill that need. As noted by Dr. Richard Sackler, former President and Chairman of Purdue, the use of opioids to treat pain caused physicians concern because of efficacy, side effects, addiction, and abuse potential.[223]

---

[222] Id.
[223] Richard Sackler MD, August 28, 2015 Deposition, in Commonwealth of KY, ex rel. v Purdue Pharma L.P., et al. p.18.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Understanding these Customer concerns was important to opioid marketers because it would enable them to better meet Customers' needs.[224]

117.    To gain such insights, Defendants analyzed the market for pain medications and conducted marketing research. This market research, dating back to before the launch of OxyContin, included information about physicians and payers concerns (barriers to prescribing) about the safety and risks of opioids.[225] However, research also identified unmet needs, such as physicians' desires for pain medications that lasted longer, had less breakthrough pain, and were not as likely to be abused or diverted.[226] Marketing theory suggests that *if* products existed that could satisfy these Customer needs, prescribing habits should change because these would be significant therapeutic advances in pain treatment. While the pharmacology of opioids did not substantially change, the marketing of opioids did.[227]

118.    At Endo, market research told it that one of the "most important strengths" of Opana ER was the perception among HCPs that Opana ER had "low abuse potential."[228] Endo viewed this as "an opportunity" on which it could build.[229] Endo's message was being heard, because over

---

[224] See e.g., JAN-MS-00306327, Duragesic Evolution Overview, 2003; ENDO-CHI_LIT-00387331, Opana ER Key Business Question and Opportunity Assessment and Insights; Deem_Eshleman_Janssen Deposition, pp.24-28 (market research for the Nucynta brand).

[225] Some of the barriers are discussed in the materials in this Report related to "handling objections."

[226] Purdue focus groups; Xartemis XR User & Non-User Qualitative research Summary Report, MNK-T1_0000136719; Sanjeev August 10, 2013 email with subject: MNK 795 Value Proposition development research findings. MNK-T1_0000180846; Acute Pain Management MNK-795 Value Proposition Qualitative Research, MNK-T1_0000258075; Xartemis XR and MNK 155 Situation Analysis, June 25th, 2014, MNK-T1_0000110204; JAN-MS-00436020 esp. p.17-20, 32-34, 37, etc.; Nucynta ER Payer and Physician Research, JAN-MS-00473858; Opana ER National Advisory Board, ENDO-CHI_LIT-00190053.

[227] See e.g., U.S. Department of Justice, Statement of United States Attorney John Brownlee on the Guilty Plea of the Purdue Frederick Company and Its Executives for Illegally Misbranding OxyContin, May 10, 2007; U.S. Department of Justice, Statement of United States Attorney Michael Mukasey and Acting United States Attorney Laurie Magid on the $425 million settlement for off-label drug marketing of Actiq, September 29, 2008. https://www.justice.gov/sites/default/files/civil/legacy/2014/01/09/Cephalon%20Press%20Release.pdf (last accessed January 19, 2019).

[228] ENDO-CHI_LIT-00547543 at p. 17; ENDO-CHI_LIT-00023299, p.38,59, Opana Brand Situation Analysis, Laurie Blunt, May 2008; ENDO-CHI_-LIT-00150080.

[229] ENDO-CHI_LIT-00547543 at p. 17.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

time, HCPs who were surveyed continued to view "low abuse potential" as an advantage of Opana ER.[230]

119.  In addition to qualitative marketing research, Defendants identified and disseminated research and other work that supported their desire to promote opioids as safer and better for treating pain than existing treatments. One study, frequently cited by Defendants in marketing materials, was authored by an industry supported opioid expert, Dr. Russell Portenoy,[231] which concluded, based on research with 38 patient cases, that *"…opioid maintenance therapy can be a safe, salutary and more humane alternative to the options of surgery or no treatment in those patients with intractable non-malignant pain and no history of drug abuse."*[232] Another fundamental piece of support for Defendants' claims about the safety of opioids came from a 1980 letter to the editor in the New England Journal of Medicine which concluded that addiction was rare in hospitalized patients with no history of addiction.[233] These and other writings were

---

[230] ENDO-CHI_LIT-00023394, p.55, Opana ER – Situation Analysis (Marketing Science) Cassie Mapp, June 2009; ENDO-CHI_LIT-00012061, p.37, Opana ER Customer Satisfaction, Sales Force Effectiveness, Awareness & Usage, Adelphi, January 2010.

[231] Dr. Portenoy consulted with and received grants from pharmaceutical companies. His work was used to support Defendants marketing efforts and messages. These relationships represent the potential for conflicts of interest. See also, e.g., ACTAVIS0685080 and ACTAVIS0685082, in conjunction with Altier_Allergan Deposition pp.269-284. Krishnaraj_Insys Deposition, pp.279-280; Moskovitz_Janssen Vol.1 30(b)(6), KOL and advisory boards pp.80-82, 218-223; Riddle_Purdue Deposition pp.107-108, 289,320,340; Spokane_Teva pp.40-41, 93-98, 264-266; Vordestrasse_MNK p.200.

[232] Portenoy R and Foley K. Chronic use of opioid analgesics in non-malignant pain: Report of 38 cases. Pain 1986; 25:171-186.

[233] Porter J. Addiction rare in patient treated with narcotics. New England Journal of Medicine 1980; 302:123.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

cited and disseminated as evidence to support Defendants' claims and notions of opioid safety.
[234] [235]

C.      **Defendants' Marketing Strategy for Opioids**

120.    In my analysis of Defendants' marketing of opioids, I reviewed many marketing and business

documents. The examples that I have cited in my Report are representative of the larger set of

documents I have reviewed. Further, the documents cited reflect the activities commonly used

by pharmaceutical marketers and provide ample insight into Defendants' marketing activities.

The marketing documents I reviewed were developed for use nationally and in Ohio.[236]

---

[234] See e.g., JAN-MS-00653426, pp.25,36; JAN-MS-00310473; JAN-MS-01257946; JAN-MS-01378537 and JAN-MS-01378536, IMPACT publication, and email regarding tapentadol professional education message platform; JAN-MS-00339425, tapentadol unbranded message platform, and email JAN-MS-00339422; JAN-MS-00653426, Chronic Pain: Prevalence and Impact; JAN-MS-00310473; MNK-T1_0001279950, Coviden Train the Trainer; MNK-T1_0001125603, Train the Trainer; PDD8023055639; PKY180123095; PKY181135768; PDD8023055742; PURCHI-000816988; PKY180111590; Riddle_Purdue Deposition pp.195-197, 208-215 (I got my life back video – PKY180164757), 231, 251-256 (Exhibit 33); Moskovitz_Janssen Deposition Vol.2, 30(b)(6) pp.700-710, 747-759.

[235] PKY18185576, Sample Script for Media Follow up Call; PKY183196681, Purdue Pharma L.P. Statement of Diversion and Abuse of OxyContin. This document summarized many of Purdue's outreach regarding opioid abuse, including work with state medical boards, professional associations, brochures to pharmacies and healthcare professionals, educational programs, etc.; PKY181941506, letter to field sales personnel – material intended for verbal communication by sales personnel; Other sales training and scripts are identified in Schedule 11.

Dr. Portenoy consulted with and received grants from pharmaceutical companies. His work was used to support Defendants marketing efforts and messages. See e.g., ACTAVIS0685080 and ACTAVIS0685082, in conjunction with Altier_Allergan Deposition pp.269-284. Krishnaraj_Insys Deposition, pp.279-280; Moskovitz_Janssen Vol.1 30(b)(6), KOL and advisory boards pp.80-82, 218-223; Riddle_Purdue Deposition pp.107-108, 289,320,340; Spokane_Teva pp.40-41, 93-98, 264-266; Vordestrasse_MNK p.200.

[236] See e.g., PURCHI-000007950, p.6, Sales Training; Altier Deposition p.356; Burbs_Janssen Deposition pp.123-125; Deem_Eshleman_Janssen pp.45-47,55, 129, 137-140; Vorderstrasse_MNK Deposition pp.270, 282-284; Webb_MNK Deposition pp.75-77; Gilliwa_MNK Deposition p.323; Krisihnaraj_Insys Deposition p.277 and Exhibit 5; Snyder_Allergan Deposition p.271; Vitanza-Squires_Endo Deposition pp.287-289; Wickline_MNK Deposition pp.76, 90-91, 196-198, 328; Jackson, R_Endo Deposition pp.186-187; Cramer, Phil_11-20-18 Deposition (Purdue), pp.150, 163; See also, Schedule 9: Manufacturing Defendant Testimony that Marketing Plans were National.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

121.    Defendants worked to create aggressive[237] marketing strategies for opioids which served to

distort needs, wants, and demand for opioids. Evidence that Defendants' marketing was

aggressive is seen in marketing and brand plans,[238] tactical plans, sales training[239], and other

documents and communications cited throughout this Report.[240] [241] [242] [243]

---

[237] The term aggressive, from a marketing perspective, refers to how vigorously marketing strategies are developed and implemented.

[238] See Schedule 8: Manufacturing Defendant Marketing Plans.

[239] See Schedule 11: Manufacturing Defendant Sales Training Manuals and Scripts.

[240] See e.g., EXALGO Fast Start Challenge Reward Trip Follow-Up, Mallinckrodt-Wickline-006; Mallinckrodt-Wickline-007. 30300-Ohio Business Plan "Go Where You Can Grow"; Mallinckrodt-Wickline-009, Dean February 1, 2013 email with subject: National Successes and what YOU can do to drive Q@***Action Required***; Mallinckrodt-Wickline-015, Sales Force Effectiveness, Tsunami Launch, "Blitz" of pharmacies and physicians, p.E0501.78-80; Glenn August 13, 2008 email addressed to "Pittbulls", EPI000882976; "Tsunami Launch Plan!", Endo Pharmaceuticals Inc, June 2002, Mallinckrodt-Wickline-014; Mallinckrodt-Wickline-018, Wickline October 18, 2006 email with subject: RE: Sharp Stick Notes – IMPORTANT Read promptly, citing 20,440 presentations to 5,222 docs in decile 7-10; Wickline-Mallickrodt-019, Project Sharp Stick, "We aren't changing the plan one bit, just implementing it with more intensity and focus for maximum effect"; Jolliff_MNK Deposition pp.129-138 and Jolliff_MNK Exhibit 6.

[241] There was also pressure on sales reps to push higher dosage formulations, see MNK-T1_0000754771 (sales report demonstrating physician targeted to prescribe Exalgo in doses that exceeded 200mg morphine equivalent); ALLERGAN_MDL_01112579 (Patient Adherence Program to improve persistence and increase overall length of therapy).

[242] One document that informed my opinion of aggressive marketing was the 2014 Purdue BDC – Project Tango presentation. In this presentation, Purdue outlines strategy to acquire "Tango," referred to as a leader in addiction treatment. The strategic rationale for this proposal was that Purdue could become and "end-to-end pain solutions provider" (PPLPC016000255303, BDC meeting – Project Tango, p.14) implying Purdue could treat pain and then treat the addiction that can result from pain treatment. The presentation notes Tango has a pipeline, including, e.g., Naloxone Intranasal Spray. This presentation lays out Purdue's core capabilities, including leveraging its marketing to educate and de-stigmatize addiction, utilizing KOLs, employing FDA and payer relationships to drive a clinical paradigm shift in addiction and other actions. Purdue forecast that Tango could represent over 50% of its sales by 2023 providing insight into the magnitude of the addiction treatment market. This example provides insight into how aggressively Purdue sought to engage and dominate the opioid market.

[243] Defendants also created audio/video marketing pieces intended for a variety of internal and external audiences. For at least some of these video productions the tone is quite commercial. See e.g., JAN-MS-04212484, Dr. Rosenbery / Nucynta; JAN-MS-04213835, Dr. Pergolizzi / Nucynta ER; JAN-MS-04212411, Dr. Fine / Nucynta; JAN-MS-04212293, Dr. McCarberg, unbranded message; JAN-MS-0390726, Dr. Twillman (PhD, policy and advocacy director, AAPM; JAN00008022 (Peer-to-peer online program offering); JAN00009001; JAN00130397; JAN00131350; JAN-MS-02364493; MNK-T1_0007029131 (Propah Dose rap lyrics excerpt: "So when you start at the middle or you start at the top or you start with a little, make sure you just don't stop. (Why? Wha' ya' mean?) 'Cause yah' patient need relief, mon! So do what you should. When you convert and titrate, hahahaha make sure….it's all good! Oh! It's all good! Oh! It's all good! Oh! It's all good! Good good, it's all good. You got to have a propah dose, mon. Titrate. The

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

122.    Defendants' aggressive[244] marketing put patient welfare at risk through increased prescribing of opioids. The Defendants' marketing strategy for opioids was designed to turn drug features into drug benefits, create desirable positioning in Customers' minds, and stimulate prescriptions for opioids. Each of these activities is consistent with marketing principles, but not with industry standards for the marketing of dangerous drugs like opioids.

### *Marketing Information Bias Toward Benefits, not Harms*

123.    It should be noted that Defendants' marketing documents sometimes reference the need to disclose safety information for drugs, consistent with FDA-approved indications and prescribing information contained in the PI.[245] In one Kadian plan, PSRs were specifically directed to discuss safety considerations with prescribers during sales calls.[246] However, the preponderance of

---

propah dose. Exalgood. Exalgood. It's Exalgood.); MNK-T1_0006835316 (audio, When Less is More); MNK-T1_0007033463 (The interesting physician parody, stay focused my friends); TEVA_MDL_A_00717855 (Actiq sales training); TEVA_MDL_A_00715630 (News clips); TEVA_MDL_A_00717114 ("Doug" a construction worker); TEVA_MDL_A_00717111 (Converting Actiq prescribers); TEVA_MDL_A_00717116 (Actiq v Fentora); TEVA_MDL_A_00717117 (Pain Lingers); TEVA_MDL_A_00717110 (Patient and Doctor, BTP).

[244] Reference is also made to aggressive marketing by Defendants and others, see e.g., Riddle_Purdue Deposition pp.33-34, 134; Wickline_MNK Deposition p.147; OxyContin Launch Plan, 1995, PURCHI-003286149; 2013 Preliminary Business Plan, July 31, 2012, JAN00019880; Cohen, June 28, 2011 email with subject: Oxymorphone ER 7.5mg & 15 mg, ALLERGAN_NDL_00132475; Covidien Pharmaceuticals Internal Newsletter Article, April 26, 2010, Pennsaid and Exalgo, MNK-T1_0000857461; Burlakoff October 2, 2013 email, INSYS-MDL-000392811; ENDO-OPIOID_MDL-00439663; Mallinckrodt-Wickline-008, Meyer May 30, 2013 email with the subject FW: Operation Change Agent; MKN_TNSTA00311798, "Meanwhile, pill manufacturers launched aggressive marketing campaigns promoting the drugs." "At around the same time, the companied that manufactured these narcotics – including Purdue Pharma, Johnson & Johnson, and Endo Pharmaceuticals – began to aggressively market their products for long-term, non-cancer pain, including neck and back pain" In Mallinckrodt-Wickline-023; Van Zee, A. The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy. Am Journal of Public Health, 2009; 99(2): 221-227; Key Strategic Imperative: Customer-Facing Organizational Readiness, p.2, MNKT-T1_0000184758; Exhibit Endo-Chapman-6, Statement of Unites States Attorney John Brownlee on the Guilty Plea of the Purdue Frederick Company and its Executives for Illegally Misbranding Oxycontin; Note: Mr. Gasdia at Purdue did not personally agree with this characterization of Purdue's marketing, yet, described efforts that fit a marketing definition of aggressive marketing (Gasdia_Purdue pp.126-136).

[245] While cautionary statements were noted in the PIs of all Defendants, as noted above, the PI is not generally relied on in personal selling situations. See also e.g., Cycle 1 Meeting, Training Workshops, JAN00085130, for a slide entitled: "Compliance is Essential."

[246] See also, e.g., Kadian 2011 National Sales Meeting, "Putting it all together," 132_ACTAVIS0413281, Do's and Don'ts.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Defendants' messages (discussed in detail below) focused on translating drug features into drug benefits, and downplayed information that would serve to discourage prescribing, including potential harms.

124.  Like the Kadian plan, in a 60-slide sales training presentation for Nucynta, Janssen notes at the outset that PSRs should always "disclose safety information for all company-promoted products." This is the only mention of safety in this presentation; yet, there is ample content instructing PSRs on how to communicate drug benefits, including copay cards and other selling messages. The "core" messages in this presentation include: "Powerful Efficacy, Favorable Tolerability & Discontinuation Rates, Mechanism of Action, Dosing and Titration, Access and Affordability."[247] Other Janssen programs provided similar training themes with a focus on benefits and selling, not on reasons to be cautious or to choose a non-opioid alternative.[248]

125.  In a different kind of example, David Horton, a Product Manager from Mallinckrodt, was asked to identify key talking points for an upcoming meeting where face-to-face promotion of Xartemis, an extended-release oxycodone/acetaminophen, would occur. If the company's focus was to always provide a balance of information on the benefits and harms, it is certainly not reflected in this communication. Mr. Horton's list of talking points included: "*set up the unmet need; establish a specific patient appropriate for XARTEMIS XR; Sell the benefits of IR AND ER – fast acting/long lasting; promote the impact of simple, twice daily dosing; and, close to action with specific patients.*" In the narrative and instruction provided in this instance, no mention of any cautionary information is made.[249] In another Mallinckrodt sales leadership training for Xartemis, which included multiple training objectives, there is no training related to the dangers

---

[247] Retail Training Workshop, JAN00089339.

[248] See e.g., Retail Training Workshops, JAN00079899. There were other similar presentations related to Institutional sales, such as JAN00081397.

[249] 20_MNK-T1_0000130448, 2/19/2015 email with subject, RE: ECRM.

Case: 1:17-md-02804-DAP   Doc #: 1999-18   Filed:  07/25/19   80 of 1500.   PageID #: 265651
CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

of opioids (harms), only training on how to achieve sales objectives such as "more rapid and sustainable sales."[250]

126.    The FDA warning letters cited above also support the proposition that Defendants minimized risk information in their marketing. These letters describe the FDA's position on certain marketing for MS Contin, Duragesic, Avinza, Fentora, Ultram, Embeda, Kadian, and Nucynta.

127.    Defendants also expressed views related to the communication of risk information about their drugs. For example, Mr. Bingol, a former Senior Director of Marketing at Endo who had responsibility for Opana and Opana ER, was asked about the issue of the history of abuse of oxymorphone. According to his testimony, Endo promoted the drug in accordance with its label, but never provided education to its sales force, health care providers or patients about history of abuse of oxymorphone pills.[251]  Mr. Romaine, a former Vice President of Sales at Endo confirmed PSRs spent most of the time during their sales calls discussing the "features and benefits" of the products and did not, for example, review the black box warnings verbatim during their sales calls.[252]

128.    Mr. Boyer, former President and CEO of Teva, testified that using sales representatives to communicate with doctors about the proper use and risks of opioids was cost prohibitive and not done by Teva. He further indicated that other, less costly ways of communicating this information were also not used by Teva.[253] Mr. Webb, testifying for Mallinckrodt, was asked about risk information related to addiction in marketing materials. He stated, "—refresh my memory on what we consider the fair balance in the important patient risk information that we put on our material. But I know that we share with the physician, anytime opioids were being

---

[250] 23_MNK-T1_0000132919, Field Sales Tactical Brand Planning.
[251] Bingol_Endo Deposition pp.334-340 and Exhibit 36.
[252] Romaine, Larry_Endo Deposition pp. 501-503.
[253] Boyer_Teva Deposition pp.317-320.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

*discussed in our promotional material, that there is a risk of addiction. The degree of that, I can't*

*speak to."*[254]

129.     A heavy emphasis on persuasive selling techniques also propelled Defendants to focus on

benefits over risks (discussed in Section III below) in order to increase awareness of core

messages and generate prescriptions. In fact, when it came to communication of some of the

most significant potential harms stemming from opioid use, PSRs were instructed not to initiate

discussions with Customers on these issues (diversion, abuse, dependence, tolerance, or

addiction). When these subjects were brought up by Customers, PSRs were taught to *"[r]e-focus*

*to the true pain patient and then sell."*[255]

130.     Other sales training documents also contained evidence of aggressive sales techniques. For

example, Purdue PSRs were taught to use effective sales techniques focused on changing

Customer behavior through role-play scenarios.[256] In one such scenario, the physician is

objecting to converting an NSAID patient to a 7-day transdermal opioid. Purdue PSRs are taught

to challenge the objection with responses aimed at convincing the doctor to prescribe Butrans,

specifically:

> **"[Scenario] *4. After conducting multiple calls, Dr. Simpson (Internal Medicine) has*
> *yet to prescribe Butrans. During a recent discussion he mentioned, "I would not*
> *convert from an NSAID to a 7-day transdermal opioid." After presenting the key*
> *attributes for Butrans, select the best powerful question to ask the HCP:*
>
> *A. "Doctor, you have already said that you would prescribe Butrans. What is getting*
> *in the way of selecting an appropriate patient for Butrans?" Listen to HCP response*
> *and then deliver an appropriate closing statement.*
> *B. "Why haven't you initiated Butrans?" Listen for response, revisit the attributes,*
> *and close on managed care coverage. "Doctor, knowing the coverage for Butrans*
> *has expanded to plans in your practice will you prescribe this week?"*

---

[254] Webb_MNK 30(b)(6) pp.143-145.

[255] PPLPC012000018382, Managers Meeting Workshop III, Handling Abuse, Addiction and Diversion Issues in a Selling Situation. *See* also 2011 Opana ER New Objection Handler, END00195234 (explaining standard response to objections about potential abuse of Opana ER); 2007 Endo Example ECR, ENDO-OPIOID_MDL-00774115 (example PSR coaching report; in response to provider concern about potential abuse, PSR responds that he has not heard of cases of abuse of Opana).

[256] PPLP003288099, September 2016 Pre-POA Test.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

> C. *"I realize that insurance coverage has been an issue for you in terms of prescribing an extended-release opioid."* Focus on Dynamic Access Messaging insurance grid. *"Doctor, knowing that Butrans has broad formulary coverage will you prescribe for an appropriate patient?"*
> D. *"Clinically speaking, if you had the opportunity to prescribe Butrans to a chronic pain patient inadequately managed on an NSAID, what would that patient look like?"* Listen to gain the HCP's perspective, then say *"Describe for me why you would initiate Butrans for this patient type."* Listen for response, then ask: *"What would the conversation sound like with the patient when discussing your clinical rationale for converting from an NSAID to Butrans?"*

131.   Endo trained PSRs respond to physician concerns using a technique known as Clarify, Respond, Confirm, and Transition (CRCT).[257] This and other methods taught PSRs to address concerns about abuse with statements that verbally agree with concerns, reframe the issue, and refocus (distract) the prescriber with messages such as, *"Doctor, can I discuss a few key advantages and benefits that OPANA® ER (oxymorphone) may offer those in need of an opioid for moderate to severe pain?"* Further, Endo taught PSRs that *"objections"* are *"opportunities."*[258]

132.   Specifically related to the balance between benefits and harms, the examples cited here are representative of other documents in the record. Objection handling and other sales training clearly provided PSRs with effective sales skills; however, the share of voice between benefits and harms was skewed toward benefits. Most of the documents I reviewed provided little or no information on the risks of opioids. When this information was included, it was with respect to how to minimize objections to opioid use.[259] Further, aggressive sales techniques are not appropriate for dangerous prescription medications. At the least, these techniques minimize

---

[257] https://www.amanet.org/training/articles/i-object-four-steps-to-handling-objections.aspx (last accessed March 11, 2019); Jackson, R_Endo Deposition, pp.326-329, 332-333; Endo also used other persuasive techniques such as "Engendered Thinking"; Jackson, R_Endo Deposition, pp.167-169, 276-277 and Exhibit 16 (ENDO-OPIOID_MDL 02489842), Endosell Training Program: Your Custom Guide for Selling Success, p.6.

[258] See e.g., ENDO-OPIOID_MDL-0279844, Objection Handling Workshop, An objection is an opportunity!

[259] See e.g., ENDO-CHI_LIT-00552370, OPANA ER Managed Care Message Verbalization Workshop; JAN-MS-00129495, Workshop 3: Questions and Concerns, question on serotonin syndrome; ACTAVIS0003698, Responding to Customer Objections – Kadian.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

potential harms; at worst, they dismiss safety issues entirely, providing further support for the proposition that Defendants minimized concerns over the use of opioids.

### ***Defendants' Marketing Messages***

133. Using the proven marketing techniques described in this Report, the overarching goal of Defendants' marketing was to remove barriers to prescribing opioids and move opioid prescribers from trial to adoption, rapidly and durably.[260] To accomplish these goals, Defendants needed to increase awareness of their drugs and overcome barriers related to prescribing opioids, including:[261]

- redefining who will be treated with opioids;

- destigmatizing opioid use;

- convincing prescribers, payers, and other Customers, that pain should be treated with opioids first, and;

- convincing stakeholders that opioids are less risky, have less abuse potential, and fewer side effects than existing perceptions dictate.

134. Defendants utilized specific marketing messages to accomplish the goals of increasing awareness and removing barriers to opioid use. All of Defendants' messaging can be grouped into three (not mutually exclusive) general themes that worked together to create the new positioning of opioids in Customers minds, namely:

---

[260] See e.g., PPLPC008000005359, p.3, "Global vision for 2000 and beyond: MS Contin revolutionized how Cancer pain is treated; OxyContin revolutionized how non-cancer pain is treated; Palladone XL will revolutionize how all persistent pain is treated." These statements reflect a future vision of marketers at Purdue with respect to the drug Palladone which was approved by the FDA in 2004. Segment strategies are enumerated.

[261] See e.g., the relevant sections (competitive landscape, SWOT analyses, etc.) of marketing plans cited in this Report; see also, Bennett P 011619 Deposition, pp.126-127; PPLP008000005359 p.44-45; PPLPC012000064369, Business Plan written by Bernie Katsur, Purdue National Account Executive; ACTIQ 2002 Marketing Plan, Pyfer_Teva Deposition Exhibit 18 (TEVA_MDL_A_00454816).

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

- ***Dependence, tolerance, addiction, and withdrawal should not be a concern in prescribing opioids***. This included messages such as, for example, patients taking opioids for pain do not become addicted; fewer than 1% of pain patients get addicted; pain cancels or prevents euphoria, which is why pain patients do not get addicted; extended release (e.g., q 12 hour dosing) formulations prevent peaks and valleys, which in turn prevents euphoria and addiction; extended release formulations are hard to abuse, so there is no/less danger in prescribing them. Tolerance is not a concern because doses can be increased without limit; withdrawal/physical dependence is not a problem because patients can easily be tapered off opioids and because physical dependence itself does not produce compulsive out-of-control use or other opioid-related problems.

- ***Opioids are effective for, and improve functioning in, patients taking them for long-term and chronic use.*** This theme includes the expansion of the indication for patients who require opioid therapy for "more than a few days" into "chronic use" as well as the claim that there is evidence of improved functioning in patients taking opioids for chronic pain; the omission of side-effects associated with long-term use such as hyperalgesia[262] and sedation.

- ***Opioids should be first-line therapy for pain.*** Using their knowledge of their products and Customers, Defendants turned product features into product benefits by transforming the first two themes into a third: pain should be treated with opioids first. The rationale for this was clear. If addiction, dependence, tolerance, and withdrawal are not concerning, and if opioids make the pain patient's life better, why not start with opioids? This theme also

---

[262] Hyperalgesia is an increased sensitivity to pain which can be caused by exposure to opioids. It is paradoxical that patients treated for pain may become more sensitive to pain. Hyperalgesia can be treated by reducing opioid dosage or tapering the opioid dose. Lee M, Silverman S, Hansen H, Patel V and Manchikanti, L. A comprehensive review of opioid-induced hyeralgesia. Pain Physician. 2011;14(2):145-61.

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

included the comparative messages that other drugs to treat pain, namely

NSAIDS, are dangerous to use.

Using these three themes, Defendants' marketing changed the face of pain therapy in the U.S.

by re-positioning these drugs in Customers' minds.

***Theme One: Dependence, tolerance, addiction, and withdrawal should not be a concern in prescribing opioids.***

135. One of the barriers to opioid prescribing has been the potential for, and fear of, addiction.

Numerous marketing messages used by Defendants' communicated information that supported

a change in the paradigm regarding the link between addiction and opioids.[263][264] Examples of

these messages are provided in Table II: Marketing Messages, and include:

- Janssen's internal sales materials for Duragesic that stated *"[p]hysicians should not let concerns of physical dependence deter them from using adequate amounts of opioids in the management of severe pain when such use is indicated"* and claimed a lower abuse potential for Duragesic;[265]

---

[263] See Table II: Marketing Messages and Schedule 10: Marketing Messages.

[264] Sales personnel were trained on how to handle objections to multiple issues including concerns over addiction. See e.g., Kadian Objection Handler, ACTAVIS0003698; 0a8_ACTAVIS0829193; Objection Handling Workshop, ENDO-OPIOID_MDL-02489844; Taking Aim at Objections, Combunox, ALLERGAN_MDL_03502668; ENDOSell™ Objection Handling, ENDO00023594 in Opana ER Competitor Knowledge Product and Therapeutic Learning System (Sales Training and Development, April 2009) ENDO00023515; Revopan™ Workshop, December 9, 2010, ENDO-CHCI-LIT-00053081; Delivering the Difference, ENDO-CHI_LIT-00166509; Field Coaching Report, Kristiana Wright DSM, INSYS-MDL-007215874; BRM Training, INSYS-MDL-008344022; (Sales) Training Progress Report, JAN00068321; Xartemis XR BroadcastScript March 17, 2014, MNK-T1_0000702315; Delta Point, Inc. Proposal for Pennsaid and Exalgo, MKNK-T1_000094043; September 25, 20000 Memo, November 13, 2000 Phase II Training Program, E16_00002947; Workshop 6: REV it Up! Nucynta National Meeting, JAN00047720; Managers Meeting 2007, Sales Training, TEVA_MDL_A_00358559 (focus on managed care); Fentora Training, TEVA_MDL_A_00359511.

[265] See JAN-MS-01192118 (2001 Product New Update: Addictive Nature of Opioids).

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

- Mallinckrodt's communication of the message that MNK-795 (oxycodone/APAP extended release), "provides fast-acting and long-lasting relief without concerns about abuse;"[266]

- Purdue messages that "Copious evidence that the proper use of opioid medication for pain relief does not make patients vulnerable to addiction,"[267] "The fact is, no one today has to suffer in pain, because effective medications, like opioids, are available and patients rarely become addicted or tolerant to opioids,"[268] and "Tolerance & physical dependence with opioid analgesics are not indicative of addiction... Addiction is a purely psychological disorder... Opioid tolerance is good. Odds of addiction in non-addicts from lawfully prescribed medications is 1/800 to <1/10,000."[269]

- Endo's launch of the "Think Opana" campaign built on market research that providers preferred hearing that a product was "less risky" and reported a sense of "calm" in response to messages conveying a product was "simple."[270] "[T]reats the pain and not the addiction."[271]

- "The National Institute on Drug Abuse has said that most patients using opioids for pain do not become addicted," and "Physical dependence and tolerance are

---

[266] 39_MNK-T10000228064 p.26, with a strategic imperative (p.27) to "Differentiate NMK 795 from the competitors on the merits of the brand based on analgesic performance and abuse deterrence. This compound would come to market as Xartemis.

[267] PKY180425172, Partners Against Pain Professional Education, 1998, Purdue information for Medical Professionals. Extensive information which Includes the AAPM and APS Joint Consensus Statement on Opioids for Pain Control.

[268] PPLPC009000006347, 1999 Pain Backgrounder. "Pain Exacts a Heavy Toll." Includes citation to Porter and Jick.

[269] PKY180775599, Accredited Pain management Program for the Educator, 2000, Approved for continuing education for pharmacists and nurses.

[270] 2008 Opana Brand Situation Analysis ENDO-CHI_LIT-00023299.

[271] EndoSell Coaching Report, Brandon Myers, 2006, ENDO-OPIOID_MDL-00678171.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

> normal physiological consequences of extended opioid therapy for pain and
> should not be considered addiction."[272]

136.   Other marketing messages claimed patients with legitimate pain cannot become addicted
       because their pain protects against addiction.[273] Defendants also taught Customers that when
       the signs of addiction are present, it is just a symptom of undertreated pain or
       "pseudoaddiction,"[274] and the solution to pseudoaddiction is to prescribe more opioids.

137.   Fears were also minimized through marketing communications that indicated problems like
       addiction occur only when opioids are abused or used illegally,[275] and if opioids are taken as

---

[272] ABT-MDL-KY-0012834; OxyContin Talking Points Binder.

[273] PKY180625450 – "Iatrogenic 'addiction' to opioids legitimately used in the management of pain is very rare."; "Key Selling Points – Patient Care – Opioid Analgesia an Essential Tool in Chronic Pain, by Dr. Neil Ellison: "Page 3, Physical dependence is an unavoidable pharmacologic response to prolonged therapy, addiction is very rare." This is a tool that can be used to overcome Dr. misconception of opioids and addiction. Can lead into discussion on key terms of tolerance, addiction, dependency, pseudoaddiction, Etc. Good source to show that less than 1% of patients become addicted. It can also be pointed out that pain specialists strongly advise the use of opioids." E01_00015979; PKY180504210.

[274] PKY180170528 – "Pseudo-addiction is not a diagnosis but a predicament due to under-medication for pain; it consists of being misdiagnosed as having a substance abuse disorder because of the resultant drug-seeking behavior." "Suggested diagnosis test of pseudoaddiction: prescribe a substantially increased dose of opioid so the patient can explore the optimum dose."; PPLP003517021 – "Pseudoaddiction is a term which has been used to describe patient behaviors that may occur when pain is undertreated. Patients with unrelieved pain may become focused on obtaining medications, may "clock watch," and may otherwise seem, inappropriately "drug seeking."; Key Selling Points – Patient Care – Opioid Analgesia an Essential Tool in Chronic Pain, by Dr. Neil Ellison: "Physical dependence is an unavoidable pharmacologic response to prolonged therapy, addiction is very rare." (<1%) E01_00015979; Assessing the Risk for Substance Abuse, JAN-MS-00310473; PKY183146275; PKY180123095 (Partners Against Pain publication); MNK-T1_0001028027 at pp. 26, 34 (Exalgo training module citing pro-opioid scientific papers, such as AAPM/APS, Fishman, Portenoy, Chou, including reliance on pseudoaddiction theory); ENDO-CHI_LIT-00538705 (training module describing pseudoaddiction as drug-seeking behavior that only mimics addiction but is resolved by giving the patient more drugs).

[275] See generally, e.g., "Proper assessment of patients, proper prescribing practices, periodic re-evaluation of therapy, and proper dispensing and storage are appropriate measures that help to limit abuse of opioid drugs." Fentora Frequently asked questions and responses. TEVA_CHI_00000509, p.11; "…opioid agonists are sought by drug abusers and people with addiction disorders and are subject to criminal diversion. These risks should be considered when prescribing or dispensing KADIAN in situations where there is concern about increased risks of misuse, abuse or diversion. Concerns about abuse, addiction, and diversion should not, however, prevent the proper management of pain." KADAIN PI Workshop, ACTAVIS0567695, p.17; PKY180775599 – "Pseudoaddiction: (p.51, 73). Odds of addiction in non-addicts from lawfully prescribed medications is 1/800 to <1/10,000"; PKY180504210, "Fears about

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

prescribed, the risk of addiction is rare (less than 1 percent).[276] Defendants further downplayed addiction by carefully defining the terms "tolerance" and "pseudotolerance" to justify marketing the highest doses of opioids to patients.[277] According to Defendants' messaging, each of these conditions has a common solution: taking higher doses of opioids.[278] As late as 2016, Defendants were still training sales personnel to minimize addiction concerns by blurring the terms "drug abuse," "drug addiction," and "dependence" and continuing to suggest that a physically-dependent patient cannot be addicted to an opiate if that patient experiences pain.[279]

---

psychological dependence are exaggerated when treating appropriate pain patients with opioids."; Direct to customer marketing for patients ("Living with chronic pain – Your guide to better days and night", from the makers of Avinza® 24 hour (morphine sulfate extended-release capsules), END00014045, p.5; "Some people abuse opioids. This means they use the drug to get "high," not for pain relief. This drug-seeking behavior is continued despite harm or risk of harm." "Under proper medical supervision, the risk of opioid addiction is low." END00014029.

[276] See generally, e.g., "long history of safety and efficacy when used as indicated" Kadian Marketing Overview, ACTAVIS0264972, p.31; "risks can usually be managed" ENDO-CHI_LIT-00549936, p.3; PDD8023045826 "Addiction is rare in the physically dependent patient."; Key Selling Points – Patient Care – Opioid Analgesia an Essential Tool in Chronic Pain, by Dr. Neil Ellison, (tolerance, addiction, dependency, pseudoaddiction) E01_00015979; PKY180504210 "Addiction risk also appears to be low when opioids are dosed properly for chronic, non-cancer pain"; PKY180425172 "Copious evidence that the proper use of opioid medication for pain relief does not make patients vulnerable to addiction"; ALLERGAN_MDL_00405512; ABT-MDL-KY-0012834; ENDO-CHI_LIT-00551655; ENDO-CHI_LIT-00552471.

[277] See PKY183146275 at 8-10; see also PPLP004085756 at p. 2. This targeted selling to physically-dependent opioid-treated patients was seen in sales evaluations, where PSRs are criticized for not expanding sales of higher-dose OxyContin for patients already prescribed at highest doses.

[278] See E01_00012535, p. 10, "Fortunately, opioids do not have a ceiling effect and if tolerance occurs, the dose may be increased to maintain pain relief"; See Schedule 10.

[279] See PPLP003572026 ("Is it Pain? An educational offering from Purdue Pharma L.P.").

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

TABLE II: Marketing Messages

A.  Extended release drugs and/or q12 dosing- had fewer peaks and valleys and less chance of addiction and abuse.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| http://www.painmed.org/2015-posters/abstract-213/ | 2015 | Presentation at 2015 American Academy of Pain Medicine Annual Meeting, with a MNK sponsored study about the comparison between Immediate Release (IR) / Extended Release (ER) hydrocodone bitartrate / acetaminophen combination drugs, and IR hydrocodone bitartrate / acetaminophen combination drugs. Results of the study are that single, equal, oral doses of IR/ER HB/APAP drugs showed lower abuse potential as measured by drug liking, high, and good drug effects, over IR HB/APAP, whether intact or crushed. | Mallinckrodt |
| ACTAVIS0335094 | 11/2011 | Regional Meetings November 2011 "Kadian provides steady blood levels of morphine sulfate with few peaks and valleys." | Allergan |
| ALLERGAN_MDL_00638086 | 2/18/2010 | DDMAC Warning Letter: "Unsubstantiated Superiority Claims... 'Fewer peaks and valleys. Smooth steady-state plasma levels compared with controlled-release (CR) morphine tablets q12h and q24h...'" (Kadian Comparison Detailer) | Allergan |
| ALLERGAN_MDL_01290412 | | Kadian Comparison Detailer cited in DDMAC Warning Letter<br><br>Fewer peaks and valleys. Smooth steady-state plasma levels compared with controlled-release (CR) morphine tablets q12h and q24h | Allergan |
| ACTAVIS0000564 | 03/2013 | Kadian Sales Training Presentation | Allergan |
| ACTAVIS0006930 | 2005 | 2005 Publication Plan<br>Discussion of drugs and mentions PK profiles/peaks and troughs, "Current Promotional Tagline – Kadian provides consistent pain relief without the peaks and valleys." | Allergan |
| ALLERGAN_MDL_00001525 | 02/2013 | Steady blood levels with few Peaks and valleys | Allergan |
| ALLERGAN_MDL_00072907 | 9/13/2012 | Kadian produced higher trough concentrations and a smaller degree of peak-to-trough fluctuations | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| ALLERGAN_MDL_00405512 | 7/30/2010 | Few peaks and valleys | Allergan |
|---|---|---|---|
| PPLP003397245 | 4/9/15 | "The PK graph shows Hysingla ER plasma concentrations at steady state delivering hydrocodone over a 24 hour period with every 24-hour period with every 24-hour dosing for 3 days." | Purdue |
| ENDO-CHI_LIT-00550036 | 11/2/15 | "The original formulation delivered consistent plasma levels that lasted with low peak and trough fluctuations through 12 hours." | Endo |
| ENDO-CHI_LIT-00012014 | | "Stable steady state plasma levels over the entire dosing period- so you can have the confidence of true 12 hour dosing." | Endo |
| PPLP003288099 | 9/1/2016 | "One Hysingla ER tablet taken at the same time each day will provide your patients with around-the-clock hydrocodone delivery. Recall doctor, the appropriate patient we're discussing is no longer adequately controlled on their current around-the clock opioid therapy, correct?" Listen for response, and say: "You're looking for an option for this patient. Let's review the clinical reasoning as to why Hysingla ER may be an appropriate option for this patient." p. 3 | Purdue |
| PPLP003456949 | 6/12/15 | "The PK graph [Section 12.3] shows Hysingla ER plasma concentrations at stead state delivering hydrocodone over a 24 hour period with every 24-hour dosing for 3 days. The delivery of hydrocodone depicted in this graph does not equate to efficacy over the 24-hur period, however, the clinical trial showed that Hysingla is efficacious in a 24-hour regimen." | Purdue |
| PURCHI-000622986 | 1/11/1996 | "Convenient q12 schedule won't interfere with patients daytime activities or nighttime rest, and encourages compliance." p. 68 | Purdue |
| PPLP03998251 | 12/31/1999 | "Q12h dosing provides smooth and sustained blood levels- fewer peaks and valleys than with immediate-release oxycodone." | Purdue |
| ENDO-OR-CID-00915135 | | "Proven and sustained oxymorphone blood levels for a full 12 hours." | Endo |
| PKY180704970 | 11/3/1997 | "q12h dosing provides smooth and sustained blood levels – fewer peaks and valleys than with immediate-release oxycodone" | Purdue |
| ENDO-CHI_LIT-00417068 | 09/2012 | "Has better 12-hour efficacy, with true 12-hour dosing, a crush-resistant formulation | Endo |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | that minimizes abuse potential, and fewer drug-drug interactions compared with other pain therapies in the class." | |
| ENDO-CHI_LIT-00150080 | 11/5/07 | "Main message was 24-hour efficacy with less peaks and valleys, less breakthrough pain." | Endo |
| ACTAVIS0795954 | 2012 | KADIAN may be less likely to be abused by health care providers and illicit users for the following reasons:<br>• Slow onset of action<br>• Lower peak plasma morphine levels than equivalent doses of other formulations of morphine<br>• Long duration of action<br>• Minimal fluctuations in peak to trough plasma levels of morphine at steady state | Allergan |
| JAN-MS-00299212 | 2004 | | Janssen |
| PKY180266088 | 6/30/1999 | "Use of longer-acting medications, such as methadone, controlled-release morphine / (oxycodone), could theoreticalyl avoid such withdrawal phenomena by providing continous, relatively stabel blood plasma levels of opioids." | Purdue |

B.      Abuse deterrent formulations deter abuse.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| MNK-T1_0000115443 | 09/30/2013 | Fingerpaint (3rd party marketing agency hired by MNK to prepare for launch of Xartemis) presentation includes the following value proposition for Xartemis: "Abuse deterrent qualities that make it more difficult to tamper the product and result in reduced drug high, drug liking, and fewer good drug effects that make the product less desirable for abuse" | Mallinckrodt |
| MNK-T1_0000117111 | 08/12/2013 | Email from Sanjeev Luther, VP Global Business Insights and Forecasting, to the marketing / sales team with similar message | Mallinckrodt |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | about Xartemis: "The drug is also formulated with abuse deterrent properties including tamper resistance, and the profile is less-liked by recreational drug abusers due to the controlled release, which makes it a potentially less abusable alternative to Percocet and Oxycontin." | |
| ACTAVIS0006930 | 2005 | 2005 Publication Plan "Remoxy … incorporates several abuse-deterrent properties…Tests indicate that crushing or physically manipulating Remoxy does not defeat its long-acting mechanism." | Allergan |
| JAN-MS-00259893 | 6/13/2003 | "only AP-48 combines the superior potency of fentanyl with naltrexone in a proprietary formulation to safeguard against unintended usage" | Janssen |
| PPLP003287356 | 8/30/2016 | "Tell Dr. Hardy that Nucynta ER does not have the same abuse-deterrent formulation as OxyContin and explain the differences." | Purdue |
| PPLP003397245 | 4/9/15 | "The in vitro data demonstrate that Hysingla ER has physical and chemical properties that are expected to deter intranasal and intravenous abuse."<br><br>"As not all patients respond in the same way to, or can tolerate, a particular medication, it is important that healthcare professionals have an array of treatment options, ideally with some abuse-deterrent characteristics." | Purdue |
| PPLP003456949 | | "Based on the invitro and clinical abuse potential studies, Hysingla ER is expected to deter intranasal and intravenous abuse and oral abuse when chewed."<br><br>"Purdue recognizes the abuse of prescription opioid analgesics is a significant public health problem, which is why it is important that physicians have more treatment options with abuse-deterrent characteristics. | Purdue |
| PURCHI-000007950 | 9/24/2015 | "OxyContin and Hysingla ER may be described as having 'abuse-deterrent characteristics or properties' expected to reduce abuse by injection or intranasal routes." | Purdue |
| ENDO-CHI_LIT-00417068 | 9/2012 | "The ideal therapy for chronic pain consistently provides effective pain relief | Endo |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | over the entire dosing interval and offers minimal side effects, drug interactions, and potential for abuse, misuse, and diversion." "Has better 12-hour efficacy, with true 12-hour dosing, a crush-resistant formulation that minimizes abuse potential, and fewer drug-drug interactions compared with other pain therapies in the class." | |
|---|---|---|---|---|
| ENDO-CHI_LIT-00556061 | 01/2010 | | "Low abuse potential is the greatest benefit of a tamper resistant formulation," | Endo |
| END00553151 | 4/5/2011 | | "Endo has in development a new oral tamper resistant formulation of long-acting oxymorphone (Opana ER), which is designed to be crush-resistant. This new formulation is being developed in an effort to make available to patients and prescribers a product that may provide an incremental barrier to certain types of misuse and abuse." | Endo |
| PPLP003299511 | | | "Results support that, relative to original OxyContin, there is an increase in the ability of OxyContin to resist crushing, breaking, and dissolution using a variety of tools and solvents." | Purdue |
| ENDO-CHI_LIT-00044922 | 2/26/2010 | | "EN3288, with all of its hard tablet and pharmacological properties, can impact each link of what I dubbed the 'abuse migration' chain. Through this visualization, it is easy to see how, conceptually, all of the qualities of the product can have an impact on the each step of the abuse migration path, save the kitchen chemist who will likely take any challenge as far as they can." | Endo |
| PPLPC012000018382 | | | "Delayed absorption, as provided by OxyContin tablets, is believed to reduce the abuse liability of the drug." | Purdue |
| ENDO-CHI_LIT-00417068 | | | "Has better 12-hour efficacy, with true 12-hour dosing, a crush-resistant formulation that minimized abuse potential, and few drug-drug interaction compared with other pain therapies in the class." "true 12 hour dosing and a crush-resistant formula that minimized potential for abuse, misuse, and diversion." | Endo |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| PDD1502310593 | 4/30/1999 | "Neither of these oral agents can be readily dissolved in saline or other diluent and administered as an injection. Additionally, if either agent is put into a solution and injection is attempted, the occurrence of a necrotic lesion at the injection site is a powerful impetus to stop this practice." (p. 5) | Purdue |
|---|---|---|---|
| PPLP032000397039 | 2017 | "In Vitro data demonstrate that OxyContin has physicochemical properties expected to make abuse via injection difficult."<br><br>"Data from a clinical study, along with support from the in vitro data indicate that OxyContin has physicochemical properties that are expected to reduce abuse via the intranasal route." | Purdue |
| PKY182832534 | 10/2/2000 | Sales reps instructed to stress "use as directed" does not lead to abuse.<br><br>"The idea of less abuse liability due to our controlled release matrix must be properly emphasized for proper pain patients." pg. 1<br><br>"In most cases, the abuse issues we hear of are not related to use of OxyContin according to PI."<br><br>"One of the things he mentioned was his concern that the rep told him there was little or no abuse with OxyContin because of its sustained release matrix." pg. 1<br>Marketing Expert Team PJM BHM | Purdue |

C.    Abuse deterrent formulations are safer than non-abuse deterrent formulations.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| JAN-MS-00259893 | 6/13/2003 | "With the added security of abuse deterrence and the flexibility of five dosage strengths" "product that physicians 'trust' to be easy to use and hard to abuse" | Janssen |
| PKY182832534 | | "The idea of less abuse liability due to our controlled release matrix must be properly emphasized for proper pain patients." | Purdue |
| END00125376 | | "This is a very positive step by the FDA in that it acknowledges the important safety advance that an abuse deterrent | Endo |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| | | formulation offers and prevents easily abusable generics to OxyContin from entering the market." | |
| END00505817 | 2013 | "Clear that the role of abuse deterrent formulations is impt- has support from FDA saying so, have data that prescript abuse has overtaken street opioid abuse, and puts Opana ER in a very good position." | Endo |
| ENDO-CHI_LIT-00417068 | | "Reduces concern and makes it the best choice and easiest to prescribe for the widest array of patients, including those on multiple medications." | Endo |

D.      Minimize concerns about addictive nature of opioids.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| PPLP003425040 | 3/19/2014 | "The risks of misuse, abuse, and diversion should be considered when prescribing or dispensing OxyContin. However, concerns about abuse, addiction, and diversion should not prevent the proper management of pain." | Purdue |
| PPLP003291148 | 11/29/2010 | "Remember, concerns about abuse and addiction should not prevent the proper management of pain." | Purdue |
| PPLP003452443 | 10/3/2012 | "However, concerns about abuse, addiction, and diversion should not prevent the proper management of pain." | Purdue |
| PPLP003516982 | | "Misunderstanding of addiction and mislabeling of patients as addicts result in unnecessary withholding of opioid medications. – The American Academy of Pain Medicine and American Pain Society"<br><br>"A history of substance abuse does not absolutely preclude the use of opioids, but it does warrant extra caution." | Purdue |
| PPLP003277223 | | "Misunderstanding of addiction and mislabeling of patients as addicts result in unnecessary withholding of opioid medications. – The American Academy of Pain Medicine and American Pain Society" | Purdue |
| ALLERGAN_MDL 01610522 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps)<br>"Concern about abuse, addiction, and diversion should not prevent the proper management of pain." | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| ALLERGAN_MDL_00145639 | 7/8/11 | Oxymorphone Prescribing Information:<br><br>"Concerns about abuse, misuse, diversion and addiction should not prevent the proper management of pain." | Allergan |
|---|---|---|---|
| Acquired_Actavis_00369188 | 9/6/2012 | Kadian Stocking Offer:<br><br>"Concerns about abuse, addiction, and diversion, should not, however, prevent the proper management of pain." | Allergan |
| Acquired_Actavis_00400291 | 8/1/12 | Oxy APAP Prescribing Information:<br><br>"Concerns about misuse, addiction and diversion should not prevent the proper management of pain." | Allergan |
| Acquired_Actavis_01406678 | 7/12/12 | Fentanyl Transdermal System Prescribing Information:<br><br>"Concerns about misuse, addiction and diversion should not prevent the proper management of pain." | Allergan |

E.      Science now showing opioids are not as addictive as once thought.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| PPLP004120434 | 9/20/2006 | p. 17 states, "Addiction does not reside solely in drugs - Involves the following factors genetic/familial, environmental, psychiatric, spiritual" | Purdue |
| ██████████ | 2/2/1995 | "Extensive clinical data show that psychological dependence is rare in cancer pain patients without prior history of substance abuse." (p. 58) | Purdue |
| ██████████ | 6/30/1999 | "A survey of over 11,000 patients in a variety of hospitals over several years revealed only four cases of *reasonably well-documented* addiction." | Purdue |

F.      True patients in pain cannot get addicted – pain protects against addiction.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| END00366720 | 4/28/2009 | "Opioid addiction unlikely to develop. If pain exists then addiction = 1:10,000 | Endo |
| ACTAVIS0006823 | | "Over time, your body may become tolerant of your current dose. You may require a dose adjustment to get the right amount of pain relief. This is not addiction. It just your body getting used to the drug." | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| PDD1502310593 | 4/30/1999 | Page 5: "It is rare for patients with intractable pain to abuse or divert their prescribed pain medication." | Purdue |
|---|---|---|---|
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps) | Allergan |
| PURCHI-000674082 PKY181044000 | 2001 | "Addiction risk also appears to be low when opioids are dosed properly for chronic, noncancer pain." – Purdue Professional Sales Aid- Myths about Opioids | Purdue |
| JAN-MS-00303825 | | "According to the Consensus Document reference above, studies indicate that the de novo development of addiction when opioids are used for the relief of pain are low." Janssen Duragesic Press Kit | Janssen |
| PKY180121679 | 1999 | "Aren't opioid pain medications like OxyContin Tablets 'addicting'? Even my family is concerned about this … Drug addiction means using a drug to get 'high' rather than to relieve pain. You are taking opioid pain medication for medical purposes. The medical purposes are clear and the effects are beneficial, not harmful." – Purdue patient brochure, A Guide to Your New Pain Medicine and How to Become a Partner Against Pain | Purdue |

**Myth**

Opioid addiction (psychological dependence) is an important clinical problem in patients with moderate to severe pain treated with opioids.

✧ ✧ ✧

**Fact**

Fears about psychological dependence are exaggerated when treating appropriate pain patients with opioids.

Among terminally ill patients with pain, concern about addiction is largely irrelevant and interferes with proper palliative care. Abuse of therapeutic opioids is rare among cancer patients, nor do these agents lead to psychological dependence in terminally ill patients.

Addiction risk also appears to be low when opioids are dosed properly for chronic, non-cancer pain. Even among AIDS patients who have a history of substance abuse, use of oral opioid therapy for pain has not been associated with addiction. However, pain patients with a history of drug abuse are at higher risk of abusing their appropriately prescribed pain medications.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| ENDO-CHI_LIT-00024520 | 2008 | What is the risk of becoming addicted to a long-acting opioid?<br><br>Addiction is defined as compulsive drug seeking that is beyond a person's voluntary control even if it may cause harm. Most healthcare providers who treat patients with pain agree that patients treated with prolonged opioid medicines usually do not become addicted. | Endo |
|---|---|---|---|
| ALLERGAN_MDL_0160520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps):<br><br>"It is important to recognize that tolerance and dependence (discussed above) do not indicate addiction. Rather, they are an expected consequence of taking opioids in moderate to high doses for a significant length of time." | Allergan |
| ENDO-OPIOID_MDL-05654763 | | "Patients treated with prolonged opioid therapy do not usually develop addictive disorders, though the actual risk is unknown and likely varies with genetic disposition, among other factors. [AAPM, 2001, 2]" | Endo |

G.      Signs of addiction as simply symptoms of undertreated pain or "pseudoaddiction."

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps):<br><br>"Pseudoaddiction: Behaviors (that mimic addictive behaviors) exhibited by patients with inadequately treated pain." | Allergan |
| ALLERGAN_MDL_01610520 | pre-7/1/2010 | Kadian Learning System (take-home study aid for sales reps):<br><br>"The problem is even more complex because some patients who are undertreated for their physical pain show the symptoms of "pseudoaddiction." Pseudoaddiction is a set of behaviors (Table 1-3) that are exhibited by patients with inadequately treated pain, including patients with cancer pain. Pseudoaddictive behaviors are not signs of substance abuse, but rater should be considered symptoms of inadequate treatment." | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| Acquired_Actavis_00400291 | 8/1/12 | Oxy APAP Prescribing Information:<br><br>"Pseudoaddiction refers to pain relief seeking behavior of patients whose pain is poorly managed. It is considered an iatrogenic effect of ineffective pain management. The health care provider must assess continuously the psychological and clinical condition of the pain patient in order to distinguish addiction from pseudoaddiction and thus, be able to treat the pain adequately" | Allergan |
| Acquired_Actavis_00188875 | 4/20/11 | Oxymorphone HCL Riskmap:<br><br>…Actavis South Atlantic will stress the requirement for coverage of risk management strategies and would require that education about the following elements be included in all opioid-related educational programs:<br><br>…<br><br>-Differentiation among physical dependence, tolerance, pseudoaddiction, and addiction | Allergan |
| ACTAVIS0006930 | | "It is important for these audiences to understand the difference between addiction and pseudoaddiction, which involves medication-seeking behaviors solely for the sake of pain relief. While 'tolerance' to opioids can occur, a dose increase of switch to another agent will often yield the needed pain relief. 'Tolerance' can also work advantageously for the patient, since it also applies to adverse events." | Allergan |
| PPLP003516982 | | "Pseudoaddiction describes the misinterpretation by members of the health care team of relief-seeking behaviors in a person whose pain is inadequately treated as though they were drug-seeking behaviors as would be common in the setting of abuse." | Purdue |
| PPLP003862244 | 8/13/2017 | "Patients with pain that is undertreated may do things that, at first glance, look like behaviors of addicts, such as: aggressively demand more medicine, clock watch, doctor shop." | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| PPLP004120434 | 9/20/2006 | "Pseudoaddiction. Development of relief-seeking behavior as a consequence of inadequate pain management. 3 phases. Inadequate analgesia to manage pain. Escalation of demands for relief with behavioral changes. Crisis of mistrust." | Purdue |
|---|---|---|---|
| PPLPC012000018382 | | "Pseudo-addiction. This happens to the patient who seek additional medications, appropriately or inappropriately, secondary to significant undertreatment of the pain syndrome. When the pain is treated in the proper manner, this behavior is no longer present."<br><br>"Pseudo-addiction is a pattern of drug seeking behavior of pain patients who are receiving inadequate pain management that can be mistake for addiction." | Purdue |
| PKY181150876 | | "Preoccupation with achieving adequate pain relief can be appropriate behavior in a patient with poor pain control."<br><br>"Pseudoaddiction – iatrogenic syndrome, behavioral characteristics of addiction, consequence of inadequate pain control, PRN rather than ATC doses, prolonged dose interval, inadequate dose, inappropriate analgesic level." | Purdue |
| PKY181371853 | | It is likewise recognized that for patients with continuous pain the use of an as needed (p.r.n) dosing schedule, chronic utilization of drugs with inadequate potency and/or the use of excessive dosing intervals, especially in the inpatient setting, can lead to behavioral symptoms which mimic those seen with psychological dependence. This paper will describe this iatrogenic syndrome as it occurs in medical inpatients and introduce the term 'pseudoaddiction'." -Haddox and Weissman<br><br>"The pseudoaddiction syndrome is initiated by inadequate pain management." pg. 3 | Purdue |
| PPLP003277223 | | "Pseudoaddiciton describes the misinterpretation by members of the health care team of relief-seeking behaviors in a person whose pain in inadequately treated as though they were drug-seeking behaviors | Purdue |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | as would be common in the setting of abuse." | |
| JAN00006867 | | "A related term is pseudoaddiction, which refers to patient behaviors that may occur when pain is under-treated. This includes an increased focus on obtaining medications." | Janssen |
| PKY181728376 | | "Pseudoaddiction: Phenomenon characterized by a pattern of drug-seeking behavior due to inadequate pain management; patient mislabeled as an addict. Phenomenon prevented by administration of opioids on a regular basis at doses that provide more 'pain prophylaxis.'" pg. 23 | Purdue |
| PKY180991031 | | "Misunderstanding addiction may result in unnecessary withholding of opioid medications. Patient maybe mislabeled as an addict – real problem may be that pain is being inadequately treated. Pseudo addiction is a phenomenon characterized by a patient's therapeutic preoccupation with obtaining opioids to achieve a desired level of pain relief. Pseudoaddiction can occur when a patient is prescribed doses that are too low or spaced too far apart to achieve adequate pain relief." | Purdue |
| PDD1502310593 | 4/30/1999 | Page 4 states: "there is a difference between 'addiction' and 'pain-relief seeking' behavior." | Purdue |
| JAN-MS-00007119 | 2008 | "[P]seudoaddiction…refers to patient behaviors that may occur when pain is undertreated … Pseudoaddiction is different from true addiction because such behaviors can be resolved with effective pain management." – Let's Talk Pain Website | Janssen |
| JAN-MS-02268552 | 1/31/2011 | "Patients who watch the clock or know just when the next medication dose is due are likely to be suffering from undertreated pain, not addiction." | Janssen |
| ENDO-OPIOID_MDL-02472794 | 1/7/2002 | "Pseudoaddiction refers to behaviors suggestive of addiction (eg, multiple prescribes, hoarding) when patients are undertreated for pain." | Endo |
| JAN-MS-00408610 | 3/24/2009 | "Patients with pain often exhibit behaviors that mimic those of addiction, but the behavior often reflects undertreatment. This is known as pseduoaddiction and is defined | Janssen |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | as drug-seeking behavior that imitated the aberrant behavior of true addiction but is actually the result of attempts to alleviate undertreated pain. Adequate pain relief should normalize the behavior of such patients." | |
| MNK-T1_0001492929 | | "Pseudoaddiction. Aberrant behaviors due to undertreatment of pain – including inappropriate drug seeking behaviors. Unlike true addiction, when pain is effectively treated – aberrant behaviors resolve, function and quality of life increase." | Mallinckrodt |
| JAN-MS-00465463 | 2/9/2012 | "Pseudoaddiction superficially resembles addiction but is a direct result of undertreatment of pain." | Janssen |
| PKY181396701 | | p. 6 "Pseudoaddiction: 'in the setting of under-treated pain, some patients develop aberrant behaviors that may be quite similar to those associated with addiction. When pain is relieved, the behaviors cease and opioids and other drugs are use responsibly.'" | Purdue |
| PKY181879304 | 9/6/2000 | "It is imperative that healthcare professionals understand the means of the terms addiction, physical dependence, tolerance, and pseudoaddiction, and that they are able to distinguish the differences between them." | Purdue |
| PPLPC009000027768 | | "Pseudoaddiction – a misunderstanding of addiction that may result in unnecessary withholding of opioid medications – patient may be mislabeled as an addict – real problem may be that pain is being inadequately treated." | Purdue |
| PKY180266088 | 6/30/1999 | "Opioid Myth 1-A: Pseudoaddiction. Iatrogenic Syndrome. Behavioral characteristics of addiction. Obsessive drug-seeking behavior that stops once the pain is relieved, often through an increase in the opioid dose. Consequence of inadequate pain control. Misunderstanding of the phenomenon may lead the clinician to inappropriately stigmatize the patient with the label 'addict'." | Purdue |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

H.  Problems only occur when opioids are abused or used illegally- addicts are bad people who knowingly abused the drugs, not good people who were seeking treatment for legitimate ailments.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ALLERGAN_MDL 01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps):<br><br>"Note that persons who are not themselves opioid abusers but who obtain prescriptions for illicit resale are keenly aware of which clinicians in any area are willing to prescribe medications with a high street value. Often these persons appear to be model patients, answering every question in a manner that will ensure their continued supply. Random drug screens are the most effective tool for detecting such individuals, because an appropriately chosen screening panel will be negative for the opioid that is being prescribed." | Allergan |
| PPLP003516982 | | "Identifying patients with drug abuse problems will help you direct them to appropriate care. It also helps ensure that those with legitimate medical need for opioid medications will be able to obtain them."<br><br>"Addiction is a disease. It is not caused by drugs, it is triggered in a susceptible individual by exposure to drugs, most commonly through abuse." | Purdue |
| PPLPC012000018382 | | "Focus on the true pain patient" | Purdue |
| PPLPC012000018382 | | "Misunderstanding of addiction and mislabeling patients as addicts results in the unnecessary withholding of opioid medications." | Purdue |
| PPLP003277223 | | "Note: Appearance of these indicators serve to alert you to potential problems. They do not mean you should withhold appropriate care." | Purdue |
| ACTAVIS0006823 | | "You can become addicted to morphine-based drugs, but it is less likely if you have never had an addiction problem." | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| ENDO-CHI_LIT-00084049 | 2004 | **WHAT SHOULD I KNOW ABOUT OPIOIDS AND ADDICTION?** You or your family may have questions about addiction. It is important to understand what addiction is. Addiction **IS** a chronic brain disease that can occur in some people exposed to certain substances such as alcohol, cocaine, and opioids. Taking opioids for pain relief is not addiction. People addicted to opioids crave the opioid and use it regularly for reasons other than pain relief. "Pain relief is an important medical reason to take opioids as prescribed by your doctor. Addicts take opioids for other reasons, such as unbearable emotional problems. Taking opioids as prescribed for pain relief is not addiction." | Endo |
| PKY181396701 | | p. 3 "The incidence of addiction was low, and when present most often there was a history of prior drug abuse." | Purdue |
| PKY181879304 | 9/6/2000 | "The fear of addiction to painkillers hinders therapeutic use of valuable medications, particularly opioids. Addictive behaviors rarely occur in patients who use opuoids for pain relief, especially those with no prior history of substance abuse." | Purdue |
| PPLPC009000027768 | | "The trend of increasing medical use of opioid analgesics to treat pain does not appear to contribute to increases in the health consequences of opioid analgeisc abuse." | Purdue |
| PKY181726711 | | "Studies indicate that the de novo development of addiciton when opioids are used for the relieft of pain is low." | Purdue |

I.      If taken as prescribed risk is almost nonexistent.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps) | Allergan |
| ALLERGAN _MDL_00405512 | 7/30/2010 | "Proper assessment of the patient, proper prescribing practices, periodic re-evaluation of therapy, and proper dispensing and storage are appropriate measures that help limit abuse of opioid drugs." | Allergan |
| ABT-MDL-KY-0012834 | | "It is safe and effective if used properly" pg 11 | Purdue |
| ENDO-CHI_LIT-00551655 | 11/4/2015 | "Opana ER is the single, effective, responsible solution to treat moderate to severe chronic pain, based on true 12 hour efficacy and no CYP450 DDIs, thereby decreasing the worries associated with opioid therapy." | Endo |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| ACTAVIS0006823 | | "Morphine and morphine-like-drugs (also called opioids [oh-pee-oyds]) work well for pain and are safe when taken as directed by your healthcare provider." | Allergan |
|---|---|---|---|
| PDD1502310593 | 4/30/99 | "Two opioids with minimal risk for diversion and abuse include OxyContin and MS Contin." | Purdue |
| JAN00222151 | 2006 | "Addiction is relatively rare when patients take opioids appropriately." – Duragesic website | Janssen |
| PKY180560092 | | "When used at appropriate doses to treat pain in selected patients provided with multidisciplinary follow-up, opioids are very unlikely to produce iatrogenic addiction." (p. 20) | Purdue |
| PKY181879304 | 9/6/2000 | "Truthfully, opioids can be a safe and useful long-term treatment for chronic nonmalignant pain. Patients may be maintained on chronic opioid therapy without developing unmanageable side effects, tolerance, or substance abuse problems." | Purdue |
| ABT-MDL-KY-0059783  and  PPLPC008000016821 | 5/8/2001 | Pain Action Guide – "Unless you have a history of substance abuse, there is little risk of addiction when these medications are properly prescribed by a doctor and taken as directed."  *Pain Action Guide* ~ American Pain Foundation  This is an excellent patient education/aid piece that I previously mentioned to you on e-mail.  This currently is available (order code OP0265) and can be used with all/any of our customers for mass distribution.  It can also be used by you to paint the picture of what a patient in pain faces.  The more familiar you become with all the materials (especially the slides), the more effective you can become in calming the over-reaction by our customers to the negative media attention and media sensationalism over OxyContin.  I would value your input at the upcoming June meetings as to the effectiveness of these materials with your customers.  Thank you to all of you for your continued hard work and efforts.  I appreciate both immensely.  Remember, we are doing the right thing, and must continue to fight. | All  Purdue |

J.    Addiction less than 1% or low or rare.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps) | Allergan |
| ABT-MDL-KY-0012834 | | "The National Institute on Drug Abuse has said that most patients using opioids for pain do not become addicted." | Purdue |
| PPLP003516982 | | "Physical dependence is a known effect of certain medications." "The number of people who are physically dependent (i.e., at risk for withdrawal syndrome, if the medicines are abruptly stopped) on some type of medication (e.g., antihypertensives, decongestants) far exceeds the number of who are addicted to a drug that induces physical dependence." | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| JAN00222151 | | "Addiction is relatively rare when patients take opioids appropriately." | Janssen |
| ENDO-CHI_LIT-00251553 | | "Most healthcare providers who treat patients with pain agree that patients treated with prolonged opioid medicines usually do not become addicted." | Endo |
| PKY181150876 | | "iatrogenic 'addiction' to opioids legitimately used in the management of pain is very rare…" | Purdue |
| SHC-000026038 | | "From One Patient to Another-Advice from patients who found relief" "Don't be afraid to take your medication" "Some patients may be afraid of taking opioids because they are perceived as too strong or addictive. But that is far from actual fact. Less than 1% of patients taking opioids actually become addicted." -reference to Porter Jick (at 4) | Purdue |
| PKY181728376 | | "Patients may be maintained on chronic opioid therapy without developing unmanageable side effects, tolerance, or substance abuse problems." (p. 9)<br><br>"Addictive behaviors rarely occur in patients who use opioids under medical care for pain relief, especially those with no prior history of substance abuse." (p. 18) "Addiction rarely seen in patients under medical care with no history of chemical dependence." (p. 64) | Purdue |
| SHC-000024681 | | "Drug addiction means using a drug to get 'high' rather than to relieve pain. You are taking the pain medication for medical purposes. The medical purpose is clear and the effects are beneficial, not harmful. True addiction very rarely occurs when opioids are being used properly under medical supervision to relieve pain."(at 4) | Purdue |
| PKY180991031 | | "Contradictory to these fears is the finding that the development of addiction is rare in hospitalized patients who received opioid therapy for the treatment of pain . . . Further, tolerance to pain medications does not develop over time. some patients may need higher dosages of a medication to alleviate pain, but these higher dosages do not indicate addiction or diminished effectiveness of the medication." | Purdue |
| PDD1502310593 | 4/30/1999 | "True addictive behaviors rarely occur in patients who utilize opioids for chronic pain, | Purdue |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| | | especially when the patient has no prior history of substance abuse." (p. 4) | |
| PKY180989588 | 2000 | "In fact, the rate of addiction amongst pain patients who are treated by doctors is much less than 1%." – Purdue promotional video, featuring Dr. Alan Spanos | Purdue |
| PKY180555775 | 3/1/2001 | "Iatrogenic addiction to opioids that are legitimately used for the treatment of pain in individuals without a history of substance abuse is very rare." | Purdue |
| JAN-MS-00653426 | | "Iatrogenic addiction from opioid analgesia in patients experiencing pain is exquisitely rare." | Janssen |
| JAN-MS-01192118 | 9/18/2001 | "Iatrogenic addiction following opioid administration is relatively rare. Physicians should not let concerns of physical dependence deter them from using adequate amounts of opioids in the management of severe pain when such use is indicated." | Janssen |
| JAN-MS-02268552 | 1/31/2011 | "What percentage of patients who receive opioids for short term treatment of acute pain (1-3 days) will become addicted? Less than 1%." | Janssen |
| ENDO-OPIOID_MDL-02472794 | | "Addiction to opioids in the context of pain treatment is rare in those with no history of addictive disorders." "The occurrence of addiction as a result of opioid use for pain relief is extremely rare. Several studies have concluded that the risk is far less than 1%." | Endo |
| ABT-MDL-KY-0059783 | | Pain Action Guide – "Pain medications rarely cause addiction." | All |
| PKY180266088 | 6/30/1999 | "addiction is a psychiatric diagnosis that is very rare in caner patients." | Purdue |

K.      Patients can be easily tapered off opioids.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| PPLP003862244 | 8/13/2017 | "These withdrawal symptoms can be avoided by gradually tapering the dosage, as with steroids for arthritis or asthma." | Purdue |
| JAN00222151 | | "Physical dependence is not the same as addiction. It may be managed by gradually reducing the dose of the drug if the doctor decides it is appropriate to discontinue therapy." | Janssen |
| PPLP003277223 | | "Physically dependent patients can discontinue taking their medicine once their symptoms are | Purdue |

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

|  |  | gone by gradually tapering the dosage according to their doctor's orders. |  |
|---|---|---|---|
| PKY180990930 |  | "OxyContin 20-60 mg controlled release tablets may usually be stopped abruptly without incident" (pp. 49-50, 57) | Purdue |
| JAN-MS-00653426 |  | "Opioids can be discontinued in dependent patients without withdrawal difficulties by simply tapering them over about a week." | Janssen |
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps):<br><br>"*Development of Tolerance and Physical Dependence* is a major reason some clinicians feel opioid therapy should be limited for patients with CBP. Most clinicians do not consider this a major issue, however. Although tolerance and dependence do occur with long-term use of opioids, many studies have shown that tolerance is limited in most patients with CPC [sic]. Physical dependence simply requires a tapered withdrawal should the opioid medication no longer be needed."<br><br>"Physical withdrawal generally, but not always, resolves within 5 to 8 days and is not considered life-threatening. Nonetheless, these withdrawal symptoms are uncomfortable and unpleasant, and management of the symptoms is desirable. Medically, treatment of withdrawal symptoms is a straightforward process that can usually be accomplished with minimal difficulty. Detoxification is usually performed by reducing the opioid dosage by 10% to 20% each day, with the entire process requiring 5 to 10 days for completion. Almost any opioid can be used for detoxification because they all have some degree of cross-tolerance." | Allergan |
| ALLERGAN_MDL_00145639 | 7/8/11 | Oxymorphone Prescribing Information:<br><br>"When the patient no longer requires therapy with oxymorphone hydrochloride extended-release tablets, gradually taper doses to prevent signs and symptoms of withdrawal in the physically dependent patient." | Allergan |
| ABT-MDL-KY-0059783 |  | "Physical dependence-which is not to be confused with addiction-occurs in the form of | All |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | withdrawal symptoms if you stop taking these medications suddenly. This usually is not a problem if you go off your medications gradually." | |
|---|---|---|---|
| PKY180266088 | 6/30/1999 | "When the pain diminished or is absent, a gradual reduction can be achieved without withdrawal symptoms." | Purdue |

L.    Dependence is not a significant concern - only physical and easily reversed.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ABT-MDL-KY-0012834 | | "Physical dependence and tolerance are normal physiological consequences of extended opioid therapy for pain and should not be considered addiction" | Purdue |
| PPLP003516982 | | Physically dependent patients "[c]an discontinue taking their medicine once their symptoms are gone by gradually tapering the dosage according to their doctor's orders" (p. 8) | Purdue |
| PPLP003549408 | 1/14/2008 | "Do not label a patient addicted if you merely mean physically dependent on or tolerant to opioids" (p. 63) | Purdue |
| PPLP003862244 | 8/13/2017 | "This means they have developed 'physical dependence' which is merely a side effect of certain medications." | Purdue |
| JAN00222151 | | "Physical dependence is not the same as addiction. It may be managed by gradually reducing the dose of the drug if the doctor decides it is appropriate to discontinue therapy." | Janssen |
| PKY181728376 | | "Do not label a patient addicted if they are physically dependent on or tolerant to opioids." (p. 8)

Physical dependence does not signify addiction (p. 15) | Purdue |
| PKY180991031 | | "Do not confuse addiction with physical dependence or tolerance" "Do not label a patient addicted (i.e. psychologically dependent), if you merely mean physically dependent on or tolerant to opioids. Make it clear to patients, families, and staff that tolerance or physical dependence is not the same as addiction." | Purdue |
| PKY180990930 | | "Do not confuse addiction with physical dependence or tolerance" | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | "Do not label a patient addicted (i.e. psychologically dependent), if you merely mean physically dependent on or tolerant to opioids. Make it clear to patients, families, and staff that tolerance or physical dependence is not the same as addiction." (pp. 28-30) fifth vital sign (p. 36)<br><br>"Contradictory to these fears is the finding that the development of addiction is rare in hospitalized patients who received opioid therapy for the treatment of pain . . . Further, tolerance to pain medications does not develop over time. some patients may need higher dosages of a medication to alleviate pain, but these higher dosages do not indicate addiction or diminished effectiveness of the medication." (p. 47)<br><br>"Physical dependence is an expected result of opioid use and by itself, does not equate with addiction." | |
| JAN-MS-00303825 | | | Janssen |
| JAN-MS-00456463 | 9/29/2010 | "Dependence is an expected physiological phenomenom when certain drugs are used for sufficiently long periods is neither a necessary nor sufficient defining characteristic of addiction."<br>(one of the authors was manager of regional medical services, Janssen MA)<br>"Phyiscal dependence, like tolerance, has been suggested to be a component of addicton, and the avoidance of withdrawal has been postulated to create behavioral contingencies that reinforce drug-seeking behavior." | Janssen |
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps): | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | "It is important to recognize that tolerance and dependence (discussed above) do not indicate addiction. Rather, they are an expected consequence of taking opioids in moderate to high doses for a significant length of time."<br><br>"*Development of Tolerance and Physical Dependence* is a major reason some clinicians feel opioid therapy should be limited for patients with CBP. Most clinicians do not consider this a major issue, however. Although tolerance and dependence do occur with long-term use of opioids, many studies have shown that tolerance is limited in most patients with CPB [sic]. Physical dependence simply requires a tapered withdrawal should the opioid medication no longer be needed."<br><br>"Substance dependence is defined as opioid use that is associated with tolerance to the substances' effect or withdrawal symptoms if the substance is discontinued. Care should be taken to differentiate physical withdrawal symptoms from substance craving. Craving is extremely strong psychological desire to use the substance, but is not a physical symptom." | |
| ALLERGAN_MDL_00145639 | 7/8/11 | Oxymorphone Prescribing Information:<br><br>"Physical dependence is not the same as drug addiction. Your healthcare provider can tell you more about the difference between physical dependence and drug addiction." | Allergan |
| Acquired_Actavis_01405682 | 6/12/13 | Morphine Sulfate ER Prescribing Information:<br><br>"Abuse and addiction are separate and distinct from physical dependence and tolerance. Physicians should be aware that addiction may not be accompanied by concurrent tolerance and symptoms of physical dependence in all addicts. In addition, abuse of opioids can occur in the absence of true addiction." | Allergan |
| Acquired_Actavis_01406678 | 7/12/12 | Fentanyl Transdermal System Prescribing Information: | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case No. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | "Abuse and addiction are separate and distinct from physical dependence and tolerance. Physicians should be aware that addiction may not be accompanied by concurrent tolerance and symptoms of physical dependence in all addicts. In addition, abuse of opioids can occur in the absence of true addiction and is characterized by misuse for non-medical purposes, often in combination with other psychoactive substances." | |
| INSYS-MDL-003358164 | 9/1/11 | "Tolerance and physical dependence by themselves do not imply substance dependence or addiction." | Teva |
| PPLPC009000027768 | | "Physical dependence is an expected result of opioid use and, by itself, does not equate with addiction." "Addiction has nothing to do with physical dependence." | Purdue |

M.  Drug abusers and potential addicts can be easily identified and therefore not prescribed opioids, or prescribed opioids and monitored closely.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ENDO-OPIOID_MDL-02150882 | 4/7/2006 | "Studies have shown that one of the best ways to limit abuse and misuse is to choose appropriate patients for opioid therapy."<br><br>"Again, proper choice of patient can minimize the likelihood of developing addiction." | Endo |
| PPLPC012000018382 | 9/12/2000 | "The abuser is a small percentage of patients and it is important to make sure that the true pain patient receives the therapy they deserve." | Purdue |
| PPLPC012000018382 | | "Doctor, as you know all opioids have the potential for abuse. OxyContin is a clinically effective opioid and can be a target for individuals who want to abuse the product outside of its intended use. I can provide you with tools to help you properly document the true pain patient and identify the abuser. Re-focus to the true pain patient and then sell." | Purdue |
| JAN-MS-02328366 | 1/17/2001 | "Although early studies supported the notion that chronic opioid therapy leads to addiction, [ ] more recent data indicate that | Janssen |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

|  |  | this risk is very low in patients with no history of drug abuse." (p. 2) |  |
|---|---|---|---|
| ABT-MDL-0000185 |  | "A history of substance abuse dose not absolutely preclude the use of opioids, but it does warrant extra caution." | Purdue |
| MNK-T1_0001492929 |  | "Reducing the Risk of Misuse and Abuse. Screen Patients, stratify and structure therapy by risk, monitor patients, counsel patients" | Mallinckrodt |
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps):<br><br>"Those patients with past histories or strong family histories of substance abuse and psychiatric illness are more likely to suffer from the disease of addiction. Similarly, a social history of personal and familial dysfunction or personality disorder is associated with a high incidence of substance abuse."<br><br>"Note that persons who are not themselves opioid abusers but who obtain prescriptions for illicit resale are keenly aware of which clinicians in any area are willing to prescribe medications with a high street value. Often these persons appear to be model patients, answering every question in a manner that will ensure their continued supply. Random drug screens are the most effective tool for detecting such individuals, because an appropriately chosen screening panel will be negative for the opioid that is being prescribed."<br><br>"Consistent signs associated with substance abuse include changes in mental status, recent accidents or trauma, a history of poor impulse control (legal difficulties, gambling, losing jobs), and a history of poor or unpredictable responses to standard pain therapies. Patients with a past history or strong family history of substance abuse (including alcohol abuse) are far more likely to have a substance abuse problem than others are." | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

N.   Even patients at high risk of addiction can be safely prescribed opioids by using risk-mitigation strategies such as pain contracts.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| PPLP003291148 | 11/29/2010 | "However, concerns about abuse and addiction should not prevent the proper management of pain."<br><br>"Purdue Pharma offers the Partners Against Pain Pain Management Kit to aid appropriate pain management." | Purdue |
| PPLP003461003 | 9/11/2015 | "The potential for these risks should not, however, prevent the proper management of pain in any given patient. Patients at increased risk may be prescribed modified-release opioid formulations such as OxyContin, but use in such patients necessitates intensive counseling about the risks and proper use of OxyContin along with intensive monitoring for signs of addiction, abuse, and misuse." | Purdue |
| PPLP003277223 | | "A history of substance abuse does not absolutely preclude the use of opioids, but it does warrant extra caution." | Purdue |
| MNK_T1-0001492929 | 7/1/2010 | "High-Risk Patients. For patients with a history of drug abuse, psychiatric issues, or serious aberrant drug-related behaviors, consider: frequent and stringent monitoring, consultation with a mental health or addiction specialist." | Mallinckrodt |
| Acquired_Actavis_00188875 | 4/20/11 | Oxymorphone HCL Riskmap:<br><br>…Actavis South Atlantic will stress the requirement for coverage of risk management strategies and would require that education about the following elements be included in all opioid-related educational programs:<br><br>…<br><br>Identification and ongoing monitoring of patients at higher risk for abuse and diversion, and management tools for pain patients considered for long-term opioid therapy | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case No. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | -Screening tools (e.g. the Screener and Opioid Assessment for Patients with Pain-Revised [SOAPP-R] and the Current Opioid Misuse Measure [COMM])  -Opioid agreement  -Plan for follow-up  -Role of other modalities such as urine drug screening, pill counts, etc. to assist in monitoring compliance | |
|---|---|---|---|
| PKY181879304 | 9/6/2000 | "Overcoming the Obstacles: Recommendations for Healthcare Professionals. Conduct an addiction history assessment. Develop a controlled substance agreement for the patient to sign. Have good documentation. Assess the patient at each visit for: -pain relief -functioning -side effects –"aberrant drug-related behaviors" | Purdue |
| PKY181726711 | 2001 | "Furthermore, experience has shown that known addict can benefit from he carefully supervised, judicious use of opioids for the treatment of pain due to cancer, surgery, or recurrent painful illnesses such as sickle cell disease." | Purdue |

O.     Pain should be treated with opioids.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| PPLP003454006 | 5/30/14 | "The Indications and Usage and Limitations of Use in the FPI do not state that patients must have actually tried or failed both a non-opioid and IR opioid prior to prescribing Butrans or OxyContin."  "The new language is intended to reflect that ER/LA opioid analgesics should be prescribed after the prescriber determines that alternative treatment options (eg, non-opioid analgesics or immediate-release opioids) are ineffective, not tolerated, or would otherwise be inadequate." | Purdue |
| PURCHI-000622986 | 1/11/1996 | "The logical next step for patients no longer responding to or tolerating non-opioids: Add to or replace nonopioid with OxyContin. Q 12 OxyContin – ideal for initial opioid therapy. OxyContin- The one to start with." | Purdue |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

|  |  |  |  |
|---|---|---|---|
|  |  | "We disagree with the FDA interpretation of the WHO analgesic ladder. Step 2 does not address dosing analgesics on a prn basis. Step 2 relates to adding an opioid to the therapeutic regimen in patients who have persisting pain in the presence of a nonopioid analgesic + an analgesic adjuvant. While we recognize that common medical practice is to treat with non-opioids, then add or change to pm opioids or opioid/non-opioid combination products, and then advance to around-the-clock (a-t-c), this approach is not the best medical practice. This approach can lead to underdosing and episodes of breakthrough pain...While we recognize common medical practice, our goal as a responsible company, is to foster education in the proper use of analgesics" |  |
| PURCHI-000623186 | 3/8/1996 | "In cancer patients: OxyContin may be used as initial opioid therapy for patients no longer responding to or tolerating nonopioids. In non-cancer patients: A prn opioid or OxyContin may be appropriate as initial opioid therapy, as judged by the prescriber." | Purdue |
| PPLP003997251 | 12/31/1999 | "To establish OxyContin tablets as the opioid of choice in Step 2 of the W.H.O analgesic ladder by positioning it as the opioid to "Start With" for non-cancer pain management." | Purdue |
| ENDO-CHI_LIT-00417068 | 09/2012 | "Given the benefits it offers, the Opana franchise is the standard of care first-line therapy for the management of pain." | Endo |
| PDD1502310593 | 4/30/1999 | Effective strategies for cancer pain include: "aggressive use of long-acting, oral opioids as first-line therapy . . . and encouraging the use of short-acting opioids to provide for relief of 'breakthrough' pain." (p. 7) | Purdue |
| ALLERGAN_MDL_01787026 |  | Co-pay brochure cited in DDMAC Warning Letter:<br><br>"Why is pain management important? Pain management is a large part of your overall health care plan. Many Americans suffer from chronic or ongoing pain... Managing your pain the right way begins by talking to | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | your healthcare provider. Discover the cause of your pain by taking note of what makes your pain start and what makes it worse."

What is chronic pain? Chronic pain is ongoing and can last longer than 6 months. Chronic pain can be mild or severe…"

How can I treat my chronic pain? To help manage your pain, your healthcare provider will determine what level of pain control you need. Depending on what kind of pain you have and how it affects your life, your healthcare provider will choose a drug that works just for you." | |
| --- | --- | --- | --- |
| PKY181879304 | 9/6/2000 | "In noncancer patients, a 'prn' opioid or OxyContin may be appropriate as initial opioid therapy, as judged by the prescriber." | Purdue |
| JAN-MS-00653426 | 8/1/2001 | "Consider as first-line for patients with moderate to severe pain related to cancer or AIDS, or another life threatening illness. Consider for all patients with moderate to severe non-cancer pain, but weigh the influences." | Janssen |

P.     Undertreated pain should be treated with opioids.

| Bates | Date | Contents | Defendant |
| --- | --- | --- | --- |
| ENDO-OPIOID_MDL-00585976 | | "Despite its prevalence, chronic pain is undertreated. Even when patients are prescribed analgesics, pain may persist or worsen due to lack of efficacy. When the initial opioid trial fails, it is important to offer patients a switch in opioid medication in a timely fashion to prevent the development of worsening of chronic pain"

"Addition of OPANA ER to the analgesic armamentarium can help address the high incidence and undertreatment of chronic pain" | Endo |
| ENDO-OPIOID_MDL-02150882 | 4/7/2006 | "Undertreatment of pain produces economic and social costs over tens of billions of dollars each year in the U.S. Opioids have been proven to treat chronic pain effectively and thus can help eliminate undertreatment, if used properly." | Endo |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| PPLP003516982 | | "Undertreatment of pain is a serious problem in the United States, including pain among patients with chronic conditions and those who are critically ill or near death. Effective pain management is an integral and important aspect of quality medical care, and pain should be treated aggressively. For many patients, opioid analgesics- when used as recommended by established pain management guidelines- are the most effective way to treat their pain, and often the only treatment option that provides significant relief." | Purdue |
| PKY181728376 | | "the undertreatment of pain in today's society is not justified. This joint consensus statement has been produced pursuant to the missions of both organizations, to help foster a practice environment in which opioids may be used appropriately to reduce needless suffering from pain." pg. 38: | Purdue |
| ACTAVIS0680886 | | Journal article cited in Kadian Conversion Guide:<br><br>"Unfortunately, pain is often undertreated and pain management greatly misunderstood." | Allergan |
| ALLERGAN_MDL_01610520 | | Kadian Learning System (take-home study aid for sales reps):<br><br>"Chronic pain is frequently untreated, undertreated, or incorrectly treated." Many patients receive inadequate pain relief because doctors are unwilling to manage chronic pain or do not have sufficient knowledge to treat it properly." | Allergan |
| PPLP003997190 | 1996 | At PPLP003997205 A stated goal of increasing the number of prescriptions for strong opioids by 10%. States this will be accomplished by convincing health care professionals to use Oxycontin earlier in the patient's treatment cycle. At PPLP003997206 Strategy to convince doctors to start patients on Oxycontin as opposed to lower strength opioids. At PPLP003997206 Oxycontin is the opioid to start with and stay with. "It is anticipated that Kadian will receive a q24h doing | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | indication, but no less than a q12h approval." | |
| | | "To establish OxyContin as the opioid of choice in Step 2 of the W.H.O analgesic stepladder." "The One to Start With: The logical 'next step' for patients no longer tolerating or responding to nonopioids - conforms to the three-step W.H.O. analgesic ladder" | |
| | | "Patients avoid the added risk of gastric/hepatic/renal toxicity that can occur with products containing aspirin or acetaminophen." | |

Q.      There is more risk of leaving pain untreated than using opioids to treat pain.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| Acquired_Actavis_00943445 | | "Chronic Pain is Undertreated. The undertreatment of chronic pain is a serious public health issue that results in enormous social cost and reduces patients' functional status and quality of life." | Allergan |
| END00366720 | | "Chronic pain disables more people than cancer or heart disease and cost the American people more than both combined. The annual cost of chronic pain in the US, including healthcare expenses, lost income, and lost productivity is estimated to be $100 million." | Endo |
| ENDO-OPIOID_MDL-02150882 | 4/7/2006 | "Undertreatment of pain produces economic and social costs over tens of billions of dollars each year in the U.S. Opioids have been proven to treat chronic pain effectively and thus can help eliminate undertreatment, if used properly." | Endo |
| PURCHI-000706927 | 1/14/2003 | "The undertreatment of pain is a widespread and well-documented health issue in the United States, with the elderly and minority populations at particular risk. The annual cost of chronic pain, including medical expenses, lost income, and lost productivity, is an estimated | Purdue |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | $100 billion. Patients with persistent pain are five times more likely than other patients to utilize healthcare services and report impairments of multiple quality-of-life measures, including physical, social, and psychological well being." | |
| PPLP003549408 | | "FACT: Pain is Undertreated. All types of pain in all parts of the world are inadequately treated, be it acute or chronic, related to malignant or non-malignant etiologies. Pain can be relieved in up to 90% of cancer patients, yet few there 50% receive adequate treatment. In the US, chronic pain is the most frequent cause of suffering and disability that seriously impairs quality of life." | Purdue |
| ENDO-CHI_LIT-00417068 | | "The negative impact of untreated persistent pain on QoL can be significant, disrupting patients' lives and relationships." | Endo |
| PDD1502310593 | 4/30/1999 | "Pain is one of the most common reasons people consult a physician, yet it frequently is inadequately treated, leading to enormous social cost in the form of lost productivity." (p. 3) | Purdue |
| PPLP004058784 | 3/14/2007 | "The consequences of untreated or undertreated pain are profound – physically, psychologically, spiritually, as well as economically." | Purdue |
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps):

"Under-treatment of pain results in patients with a very poor quality of life and may lead to feelings of hopelessness and despondency." | Allergan |
| ALLERGAN_MDL_02233231 | 5/6/2013 | ER/LA Opioid Analgesics REMS website

"SCOPE OF THE PROBLEM: According to the 2011 Institute of Medicine Report 'Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research,' as many as 100 million adults in the US report having a common chronic pain condition, exceeding the number affected by heart disease, cancer, and diabetes. The | Allergan |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | economic burden of pain to society is staggering. The IOM Report suggests that the annual health economic impact of pain represents a $560 to $645 billion burden to the US (in 2010 dollars)"<br><br>"At the patient health level, numerous clinical reports suggest chronic pain remains undertreated; the percentage of patients receiving appropriate and adequate treatment has been reported to be as low as 10-25%. | |
| ABT-MDL-KY-0059783 | | Pain Action Guide – "If left untreated, chronic pain can prevent you from having a full and meaningful life." | All |

R.      Opioids offer more effective pain control and are safer than alternatives.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ALLERGAN_MDL_00001525 | 02/2013 | "Kadian contains morphine as its active ingredient and has a long history of safety and efficacy when used as indicated.'' In response to why should I switch my patients to Kadian objection. | Allergan |
| ALLERGAN_MDL_0114575 | | "maintenance therapy with opioids can be safer than the long-term use of other analgesics, such as cyclooxygenase type 2 inhibitors, nonselective nonsteroidal anti-inflammatory drugs, or acetaminophen, in older persons." | Allergan |
| ENDO-CHI_LIT-00417068 | 9/2012 | "Enables patients to function better throughout the day, sleep well through the night, and achieve the QoL they desire, with minimal cognitive and other side effects."<br><br>"Reduces concern and makes it the best choice and easiest to prescribe for the widest array of patients, including those on multiple medications." | Endo |
| PKY181879304 | 9/6/2000 | "Controlled-release Oxycodone Therapy for Patients with Moderate to Severe Osteoarthritis-Related Pain. -Safe and effective." | Purdue |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

S.      Defendants' opioids will make your life better without risk.

| Bates | Date | Contents | Defendant |
|-------|------|----------|-----------|
| ENDO-OPIOID_MDL-02150882 | 4/7/2006 | "Multiple studies have confirmed the usefulness of opioids in the treatment of chronic pain and cite the relatively low incidence of abuse and addiction among most patients who receive opioid analgesics. The literature further suggests the potential for increased functioning and improved quality of life significantly outweigh the risk of abuse (American Academy of Pain Medicine, 1997)." | Endo |
| ENDO-CHI_LIT-00208241 | | "Opana ER protects me from pain for a full 12 hours so I can go about my daily activities." | Endo |
| ENDO-CHI_LIT-00417068 | 9/2012 | "Maximum improvement in functionality, consistent pain relief and the best tolerability profile in its class. Enables patients to function better throughout the day, sleep well through the night, and achieve the QoL they desire, with minimal cognitive and other side effects." | Endo |
| SHC-000024681 | | "Taking opioids does not mean you are about to die. Many patients take opioids for years to control pain. They will not shorten your life. They will allow you to live with less pain and improve your quality of life." | Purdue |
| PKY181106858 | 11/4/1993 | "OxyContin will be positioned as the only opioid combining the efficacy and safety of oxycodone with the convenience of a 12 hour dosing schedule, which allows for precise and accurate conversion and titration, while allowing the patient to lead a more normal quality of life." Overall, our strategy for selling OxyContin must focus on the improved quality of life that offers to patients. | Purdue |
| JAN-MS-00476773 | 2008 | "Myth: Opioids make it harder to function normally. Fact: When used correctly for appropriate conditions, opioids may make it easier for people to live normally." – Janssen patients guide, Finding Relief: Pain Management for Older Adults | Janssen |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| PDD1501614879 | | | Purdue |
| JAN-MS-00306286 | 2003 | | Janssen |
| JAN-MS-00299212 | 2004 | | Janssen |
| JAN-MS-00306410 | | "Game, uninterrupted. Chronic pain relief that supports functionality." | Janssen |
| JAN-MS-00508566 | 2006 | | Janssen |
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps): "Although the effect of the therapy in reducing the patient's pain is of primary importance, the improvement in the patient's ability to function is considered the gold standard of chronic pain | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

|  |  |  |  |
|---|---|---|---|
|  |  | treatment. Being able to perform more household tasks, walk longer distances, or even return to work are usually considered the key measurements in treating CBP. It is also important to confirm improvement with family members. Too often, a patient reports that their treatment relieves their pain quite effectively, but a spouse complains that the patient is sedated or even intoxicated from their medication. There remains no question that opioids effectively reduce the severity of most types of CBP." |  |
| ABT-MDL-KY-0059783 |  | "Once your pain is under control, your body and mind will be less stressed. You'll be able to sleep better, focus on work, enjoy relationships with family and friends, and take part in social activities." Pain Action Guide | All |

T.      No maximum dose - if you are in pain more opioids could be given without additional risk (i.e., "titrate to effect" concept from cancer/palliative care should be used with chronic pain).

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| JAN00124243 | 1/22/2013 | "Doctor, there is no established ceiling dose for NUCYNTA ER" | Janssen |
| PPLP003288469 | 8/19/2016 | "The CDC guideline does not limit a clinician's ability to prescribe an opioid dose above 90 MME/day." | Purdue |
| PPLP003425040 | 3/19/2014 | "Increasing doses of pure mu receptor agonists are associated with increasing analgesia. There is no defined maximum dose; the ceiling to analgesic effectiveness is imposed only by adverse reactions, the more serious of which may include somnolence and respiratory depression." | Purdue |
| PPLP003343258 | 8/4/2010 | "With pure opioid agonist analgesics, there is no defined maximum dose; the ceiling to analgesic effectiveness is imposed only by side effects, the more serious of which may include somnolence and respiratory depression." | Purdue |
| PURCHI-000622986 | 1/11/1996 | "No 'ceiling' to analgesic efficacy- may be titrated upward" p. 96 | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | "With full agonists, such as oxycodone, 'effectiveness with increasing doses is not limited by a ceiling.'" p. 74 | |
| PURCHI-000623186 | 3/8/1996 | "With full agonists, such as oxycodone, "effectiveness with increasing doses is not limited by a 'ceiling'." | Purdue |
| PPLP003996510 | 8/2/1999 | "Help the MD see that 12h is appropriate dosing for the patient controlling the pain, enhancing quality of life, even it if means using an escalating dosage and number of tablets." | Purdue |
| PKY180704970 | 11/3/1997 | "No maximum daily dose or 'ceiling' to analgesic efficacy – may be titrated upward as necessary." | Purdue |
| PKY181261176 | 2002 | | Purdue |
| ENDO-CHI_LIT-00084049 | 2004 | "IF I TAKE THE OPIOID NOW, WILL IT WORK LATER WHEN I REALLY NEED IT? <br><br> Some patients with chronic pain worry about this, but it is not a problem. The dose can be increased or other medicines can be added. You won't 'run out' of pain relief." -- Endo brochure, *Understanding Your Pain: Taking Oral Opioid Analgesics* | Endo |
| JAN-MS-02268552 | 1/31/2011 | "There is no ceiling or upper limit on how far you can increase doses of opioid medication to improve pain relief." | Janssen |
| ALLERGAN_MDL_01745342 | 1/28/11 | "KADIAN does not have a ceiling or recommended maximal dose, especially in patients with chronic pain of malignancy. In such cases the total dose of KADIAN should be advanced until the desired | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| | | therapeutic endpoint is reached or clinically-significant opioid-related adverse reactions intervene." "KADIAN doses can be titrated up every other day." | |
| Acquired_Actavis_00943445 | | No ceiling dose | Allergan |
| ALLERGAN_MDL 01610520 | 7/1/2010 | Kadian Learning System (take-home study aid for sales reps) "Doses are titrated to pain relief, and so no ceiling can be given as to the recommended maximal dose especially in patients with chronic pain of malignancy. In such cases, the total dose of KADIAN should be advanced until the desired therapeutic endpoint is reached or clinically significant opioid-related adverse reactions occur." | Allergan |
| PKY180691946 | 10/20/93 | Memo by Mike Innaurato discussing OxyContin - PKY180691948 "Overall, our strategy for selling OxyContin must focus on the improved quality of life that it offers patients." "I feel that the quality of life selling story will be vitally important to the success of OxyContin." "I feel that the quality of life selling story will be vitally important to the success of OxyContin." pg. 3 Marketing Expert Team PJM BHM | Purdue |
| PKY180266088 | 6/30/1999 | "There is no set of optimal or maximal opioid dose." | Purdue |

U.      Opioids can be prescribed for any pain condition without risk.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ENDO-CHI_LIT-00545908 | 9/22/2006 | "So why Opana? Wide range of patients. Opioid experienced and opioid naïve. Acute and chronic pain." | Endo |
| PPLP003288099 | 9/1/2016 | "Thank you for sharing this with me. (Using page 13 in the CVA) Appropriate | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | patients for OxyContin may include those not only with cancer pain, but also those with low back pain, and osteoarthritis pain who are experiencing pain severe enough to require daily, ATC, long-term opioid treatment and for whom alternative treatment options are inadequate. For these patients who are on an immediate-release (IR) oxycodone product and whose treatment has proven inadequate, you may consider prescribing OxyContin and evaluate the need for IR oxycodone for breakthrough pain" p.9 | |
|---|---|---|---|
| PPLP003461003 | 9/11/2015 | "The indication does not specify any particular chronic pain conditions." | Purdue |
| PPLP003549408 | 1/14/2008 | "Opioids are the major class of analgesics used in the management of moderate to severe pain because of their effectiveness, ease of titration, and favorable risk-to-benefit ratio." (p. 57) | Purdue |
| PPLP03997251 | 12/31/1999 | "With the launch of Palladone XL capsules, the promotional focus will be OxyContin Tablets in non-cancer pain."<br><br>"To establish OxyContin tablets as the opioid of choice in Step 2 of the W.H.O analgesic ladder by positioning it as the opioid to "Start With" for non-cancer pain management."<br><br>"Enhance the acceptance of opioids for non-cancer pain"<br><br>"The many benefits of OxyContin Tablets make it logical as the opioid to start with (for patients who would otherwise be started on Percocet, Lortab, Vicodin, Tylenol #3 or Darvocet, W.H.O Step 2) and the opioid therapy to stay with through proper titration as the disease progresses." | Purdue |
| ENDO-CHI_LIT-00208241 | | "Good for constant pain no matter the cause" | Endo |
| ENDO-CHI_Lit-00418075 | 2/27/2014 | "True 12-hour dosing for Veterans and Military Personnel with mild-to-moderate chronic pain." | Endo |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | | |
|---|---|---|---|
| ENDO-CHI_LIT-00024587 | | "All patients with moderate to severe pain, pain-related functional impairment or diminished quality of life due to pain should be considered for opioid therapy." | Endo |

V.      Opioids can be prescribed to any age group without risk.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study guide for sales reps):<br><br>"**Special Populations**… Pediatric: Infants under 1 month of age have a prolonged elimination half-life and decreased clearance relative to older infants and pediatric patients. The clearance of morphine and its elimination half-life begin to approach adult values by the second month of life. Pediatric patients old enough to take capsules should have pharmacokinetic parameters similar to adults, dosed on a per kilogram basis." | Allergan |
| ENDO-CHI_LIT-00024587 | | "Treatment with opioids is recommended in elderly patients - All patients with moderate to severe pain, pain-related functional impairment or diminished quality of life due to pain should be considered for opioid therapy." | Endo |

W.      "Round the clock" dosing should be used for chronic pain rather than "as needed" dosing.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| PURCHI-000008094 | 3/3/2014 | "Trying to get the HCP to consider OxyContin instead of oxycodone. Could be taking 4-6 short acting per day, wants him to consider twice daily OxyContin. The patient would be able to reduce the # of short acting they are currently on and only take for break through pain." | Purdue |
| Acquired_Actavis_00943445 | | "Longer-acting agents are more effective than short-acting agents for chronic pain; 'around-the-clock' dosing for 'around-the-clock' pain." | Allergan |
| PPLP003294008 | 10/26/2011 | "OxyContin is an opioid agonist indicated for:<br>Management of moderate to severe pain when a continuous, around-the-clock | Purdue |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

| | | opioid analgesic is needed for an extended period of time." p. 5 | |
|---|---|---|---|
| PPLP003461003 | 9/11/2015 | "The pediatric trial included opioid tolerant pediatric patients requiring ongoing around-the-clock opioid treatment for the management of moderate to severe malignant or nonmalignant pain." | Purdue |
| PURCHI-000706927 | 1/14/2003 | "Noting for continuous pain, medications are best given on a time-contingent around-the-clock basis, as drug regimens for the older patient should be simplified as much as possible." | Purdue |
| PPLP003547645 | 2/26/2015 | "One Hysingla ER tablet taken at the same time each day can provide your patients with around-the-clock hydrocodone delivery." | Purdue |
| PPLP003549408 | 1/14/2008 | "Give analgesics on a regular schedule to prevent a loss of effectiveness between doses" (p. 58) | Purdue |
| PPLP003551727 | 12/1/2009 | "Administer analgesics regularly (not only prn) if pain is present most of the day" (p. 59) | Purdue |
| PPLP003862244 | 8/13/2017 | "Clearly, if you have persistent pain, you would likely prefer to have persistent pain relief, rather than being on a roller-coaster ride with on-again-off-again pain." | Purdue |
| PPLP004009941 | 6/24/2013 | "Use a regularly scheduled medicine for continuous pain" | Purdue |
| PDD1502310593 | 4/30/1999 | "Medications for persistent cancer-related pain should be administered on an around-the-clock basis." | Purdue |
| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study guide for sales reps)<br><br>"When patients have constant or nearly constant pain, analgesics should be given "ATC" (around the clock), not "PRN" (when necessary). Fixed, regular dosing intervals are allowed, but frequent episodes of breakthrough pain indicate that regular "around the clock" dosing should be increased." | Allergan |

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

X.      "Breakthrough pain" applies to chronic pain, not just cancer pain, and short-acting opioids
        should be used to supplement long-acting opioids for that reason.

| Bates | Date | Contents | Defendant |
|---|---|---|---|
| TEVA_MDL_A_01496786 | 7/27/2007 | "Promote ROO subclass as ideal treatment option for BTP." | Teva |
| JAN-MS-02387022 | 8/9/2013 | "Moderate to severe acute pain – SAO of choice for appropriate patients such as … on an opioid (CIII) but require additional analgesia." | Janssen |
| PPLP003288099 | 9/1/2016 | "You ask Dr. Washington how he initiated the patient on Hysingla ER and remind him that the total once daily dose of Hysingla ER should equal what the patient's prior IR hydrocodone total daily dose was. You remind Dr. Washington that other around-the-clock opioid drugs should be discontinued when Hysingla ER therapy is initiated, but you also ask Dr. Washington if he prescribed any IR analgesia for potential breakthrough pain. You also report the adverse events to Purdue Drug Safety Department." p.2 "For these patients who are on an immediate-release (IR) oxycodone product and whose treatment has proven inadequate, you may consider prescribing OxyContin and evaluate the need for IR oxycodone for breakthrough pain. p.9 | Purdue |
| PPLP003549408 | 1/14/2008 | "BREAKTHROUGH PAIN. Transitory exacerbation of pain that occurs on a background of otherwise stable pain in a patient receiving chronic opioid therapy. Supplemental opioid doses are often suggested to manage it when it occurs." | Purdue |
| PKY180991031 | | "When breakthrough pain occurs, a "rescue dose" should be administered to the patient. A rescue dose is an opioid with a short half-life and a rapid onset of action that serves as a supplemental or as needed dose that can be offered with a patient's regularly schedule analgesic drug regimen. | Purdue |
| PDD1502310593 | 4/30/1999 | Effective strategies for cancer pain include: "aggressive use of long-acting, oral opioids as first-line therapy . . . and encouraging the use of short-acting opioids to provide for relief of 'breakthrough' pain." (p. 7) | Purdue |

| ALLERGAN_MDL_01610520 | 7/1/2010 | Kadian Learning System (take-home study guide for sales reps):<br><br>"As with cancer pain, opioids for CBP are used 'by the clock' on a scheduled basis, with breakthrough medication sometimes (but not always) made available." | Allergan |
|---|---|---|---|

138.   Defendants also minimized discussion of addiction in sales encounters. For example, in a 2000 training and development meeting devoted to addiction issues, Purdue sales managers were instructed to train their PSRs to avoid talking about addiction issues (i.e., diversion, physical dependence, tolerance, pseudo-tolerance, addiction, pseudoaddiction, abuse) in a selling situation.[280] If these issues arose, PSRs were provided with talking points for refocusing a physician on the "true pain patient," not addiction.[281] With the recognition that patients and prescribers both have concerns over abuse, patient materials attempted to minimize this concern.[282]

139.   In addition to downplaying addiction, Defendants' marketing also attacked mainstream thinking about dependence, claiming that patients can easily be tapered off opioids,[283] and that dependence is not a significant concern.[284] Further, Defendants taught prescribers that even patients at high risk of addiction (including drug abusers and addicts) can be treated with

---

[280] See PKY183146275 at p. 14 ("Manager's Meeting:  Handling Abuse, Addiction and Diversion Issues in a Selling Situation").

[281] Id.

[282] See e.g., Living with Chronic Pain, Avinza brochure, END00014041-58. This document was in Endo's production, but it is from King Pharmaceuticals, which manufactured Avinza, and which was subsequently purchased by Pfizer. Avinza was later discontinued by Pfizer after it got approval for Embeda.

[283] PKY181944069 – "A new pain management product that is easy to start and easy to stop!" and 8/10/1999 - PKY180339097 – "Physical dependence is only a problem when opioid medication is decreased or ended abruptly." "When discontinuation is necessary, gradual tapering of opioids will prevent a withdrawal syndrome."

[284] PKY181556552 – "Addiction, physical dependence and tolerance are among the concerns that contribute to the under-treatment of pain with opioid analgesics... physical dependence can be avoided by gradually tapering the dosage, as one would with corticosteroids."

opioids if appropriately monitored.[285] If addiction should occur in patients, Defendants claim

that these patients can be easily identified.

140.     In addition to the messages above, Defendants' marketing messaging also sought to minimize

concerns over addiction, tolerance, and dependence through claims that extended-release and

---

[285] See e.g., Physicians' Pain Management Speakers Training Program, March 13, 1997, PKY181654983, New Guidelines for the use of Opioids in the Management of Chronic Pain. This document presents numerous messages for the Purdue speakers training program, including for example: "Addiction unlikely in PT without prior history of substance abuse", "pts easily tapered from opioids in MPC's suggests that CPS population without prior hx of drug abuse is distinctly different from street addicts", "Risk of Addiction - studies suggest that inherent predispositions distinguish chronic pain population from addicts (e.g., personality characteristics)", "Addiction studies- conclude that CP patients have low risk of addiction despite chronic opioid usage," "Patients at increased risk may still be appropriately treated with modified-release opioid formulations; however these patients will require intensive monitoring for signs of misuse, abuse, or addiction."; PKY183043997, (A consensus statement from the American Academy of Pain Medicine and the American Pain Society), which states, "Furthermore, experience has shown that known addicts can benefit from the carefully supervised, judicious use of opioids for the treatment of pain due to cancer, surgery, or recurrent painful illnesses such as sickle cell disease." In pharmacy it is understood that this use of opioids may be appropriate in some patients with these conditions. Yet, this document also suggests that "commonly held assumptions [regarding addiction] need modification," including the common "misunderstanding" of addiction and mislabeling of patients as addicts which the authors believe results in unnecessary withholding of opioids, citing "studies indicate that the de novo development of addiction when opioids are used for the relief of pain is low" and challenges respiratory depression, tolerance and diversion.

every 12-hour dosage opioids reduced the risk of addiction while providing around-the-clock

analgesia.[286][287][288]

---

[286] See Table II and Schedule 10.

[287] With respect to the formulations of Duragesic, Janssen sought to differentiate its product claiming its "reservoir" technology was superior to the competition's "matrix" transdermal delivery technology because it was harder to abuse, and had lower "street" value. This was the marketing message until Janssen switched to the same matrix technology in about 2008 and initiated studies to suggest there is not data to support any difference between reservoir and matrix formulations. The economic and marketing reasons to change the Duragesic formulation seemed to outweigh concerns over abuse. Further this example demonstrated that indeed, new formulations were not really different. JAN-0003-0002930, 2004 email chain with subject RE: Johnson & Johnson Achievement Award Nomination; JAN-MS-02410536, 2010 email with subject FW: DURAGESIC – FDA teleconference – meeting summary (70% more residual fentanyl in the matrix patch compared to reservoir; JAN-MS-00280657, 2009 email chain with subject RE:Duragesic – Field voice mail, "I would STRONGLY encourage no proactive communication by the field as I believe it would create a compliance/regulatory issue. I remember if the field mentions DURAGESIC as a CII drug…they have to present an updated PI for compliance and it could lead to what has changed in the PI vs. the old. Plus it could create a question as to our 2004 position on matrix vs. today. A key DURAGESIC prescriber could surface all the issues above."; JAN-MS-02108736, Vorsanger 2006 email with subject RE: Abuse data, "Are there antioxidants in Duragesic? : )", "Very interesting – anyone for tea?".

[288]  See also, e.g., MNK-T1_000248919_GL, Managing Pain with Appropriate Use of Opioids, Pocketcard (Magnacet), "Risk of addiction rare," "Single-entity opioids have no maximum dose but may be limited by side effects," "Pseudoaddiction" = "Drug-seeking behavior focused on pain relief, due to undertreatment of pain," and MNK-T1_0002248914_2008, cover email for opioid pocketcard; MNK-T1_0001786865_ASPE Pain v10, Exalgo Pocketcard and MNK-T1_0001786857_2010 Email "ASPE-endorsed Pain PocketGuide and EXALGO opportunity;" see also, similar pocketcards, MNK-T1_0002159712 and MNK-T1_0002159713; MNK-T1_0002183036 and MNK-T1_0002183040; MNK-T1_0001531483 and MNK-T1_0001531484; Note: Mallinckrodt employees who recalled the pocketcards indicated they were distributed to pharmacists and the cards came from the marketing department. New_MNK Deposition pp.201-210 and Williams_MNK Deposition pp.206-207; Mr. Webb testified the pocketcards were "repurposed" for continuing education provided to physicians, nurses pharmacists and others, Webb_MNK Deposition p.54; PKY183225132, "…based on my experience, that long-acting opioid formulations, including OxyContin, have a lower abuse potential that short-acting opioid analgesics."; PDD1501807867, p.4, Sales brochure (Abbott Labs) "A 12h profile is one of the key selling points of Oxycontin. 'Q12h Oxycontin' by definition means that OxyContin's regime only requires two doses, one every 12 hours. "Q12h Oxycontin" in practice means that patients can receive strong, effective analgesia throughout their days and nights. Plus, they receive that strong analgesia with just two doses to remember to take – without the interruptions of a more frequently doses pain management regime"; MNK-T1_0000115442 Email to the Xartemis team and MNK-T1_0000115443, Fingerpaint (3rd party marketing agency) hired by MNK to prepare for launch of Xartemis. Key benefits included, "12-hour dosing", "reduced potential for return of pain," and "[a]buse deterrent qualities that make it more difficult to tamper the product and result in reduced drug high, drug liking, and fewer good drug effects that make the product less desirable for abuse." In the positioning statement, Mallinckrodt asserts that Xartemis XR "provides fast-acting and long-lasting pain relief without concerns about abuse"; E01_00015979, Key Selling Points, abstract of key selling points from the article "Opioid Analgesia an

141.    Defendants used this type of messaging to differentiate their newer formulations from older, competing drugs with the same active ingredients. For example, Fentora (fentanyl buccal tablets, transmucosal immediate release fentanyl or "TIRF") was introduced claiming to solve two opioid concerns: (1) the addiction risks of opioids such as OxyContin; and (2) "Breakthrough Pain."[289] Opana (oxymorphone) messages positioned it as a lower-risk, higher-efficacy extended release opioid.[290]

142.    Other messages included claims that extended-release drugs had fewer peaks and valleys in absorption and elimination, with less highs and lows, and therefore less chance of addiction and abuse, and that abuse deterrent formulations reduce abuse and are safer than non-deterrent formulations.[291] [292]

---

Essential Tool in Chronic Pain" by Dr. Neil M. Ellison. The selling points include language that refer to opioids as "not only beneficial but quite safe," "addiction is very rare," "less than 1% of patients become addicted," "[p]hysicians may rely on agents [NSAIDS] they mistakenly perceive to be more benign", "[r]emember that unlike long-term use of opioids, chronic NSAID therapy is associated with end-organ damage," "[t]he key point is that opioids are safe, this can be used to ease a physician's fear of using opioids." Email from Sanjeev Luther, VP Global Business Insights and Forecasting, to the marketing / sales team regarding Xartemis: "The drug is also formulated with abuse deterrent properties including tamper resistance, and the profile is less-liked by recreational drug abusers due to the controlled release, which makes it a potentially less abusable alternative to Percocet and Oxycontin." MNK-T1_0000117111;

[289] TEVA_MDL_A_00730456 (third-party, paid study essentially creating "BTP"); see also TEVA_MDL_A_00369565.

[290] See e.g., ENDO-CHI_LIT-00555142 2007 (OPANA ER Regional Advisory Board NEW YORK Executive Summary); *see also* ENDO-OPIOID_MDL-02489844; JAN-MS-00306327.

[291] See e.g., Kadian 2011 National Sales Meeting, "Putting it all together", 132_ACTAVIS0413281, p.29, "leverage safety profile;" ENDO-CHI_LIT-00190053, ENDO National Advisory Board summary: no drug interactions, true 12-hour dosing, steady plasma levels, durable pain control; Actiq's clear differentiating factor is its rapid onset of analgesia. Actiq 2002 Marketing plan, TEVA_CHI_00042831, p.25; ACTAVIS0335094; ACTAVIS0000564; ACTAVIS0006930; ALLERGAN_MDL_00001525; ALLERGAN_MDL_00072907; ALLERGAN_MDL_00405512; ENDO-CHI_LIT-00550036; MNK-T1_0000115443, 09/30/2013, Fingerpaint; ENDO-CHI_LIT-00553539 (2013) Epidemiologic data on abuse of reformulated OPANA ER will help prescribers understand the value of tamper-resistant formulations; JAN-MS-00259893, (2003) "only AP-48 combines the superior potency of fentanyl with naltrexone in a proprietary formulation to safeguard against unintended usage," "With the added security of abuse deterrence and the flexibility of five dosage strengths," "product that physicians 'trust' to be easy to use and hard to abuse."

[292] Regarding the product feature related to fewer peaks and valleys, it should be noted that while there is a theoretical advantage to this feature I have not seen evidence to support claims that fewer peaks and valleys results in less abuse or better analgesia.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

143.     Providing a different perspective on addiction and opioid abuse, Mr. Cramer, formerly with

Purdue, stated with respect to opioid abuse, *"...an opioid is an opioid is an opioid...."* Suggesting

he believes that all opioids have similar potential for harms.[293]

**_Theme Two:  Opioids are effective for, and improve functioning in, patients taking them for_**

**_long-term and chronic use._**

144.     In addition to minimizing concerns over addiction, tolerance, dependence, and abuse,

Defendants' marketing messages also sought to communicate that for those in pain, opioids can

make life better. Communicating messages to Customers like, "there can be life with relief"[294]

and "[g]ive your patients the freedom of a life uninterrupted by chronic pain,"[295] Defendants'

sought to change the belief (a barrier to opioid use) that using opioids results in a decline in

functioning. The Kadian Learning System states: "Although the effect of the therapy in reducing

the patient's pain is of primary importance, the improvement in the patient's ability to function

is considered the gold standard of chronic pain treatment."[296]

145.     This was evidenced in the Opana platform as well, with their tagline of "Opana ER protects me

from pain for a full 12 hours so I can go about my daily activities,"[297] and other Opana ER

documents stating:

> "Maximum improvement in functionality, consistent pain relief and the best
> tolerability profile in its class. Enables patients to function better throughout the
> day, sleep well through the night, and achieve the QoL they desire, with minimal
> cognitive and other side effects."[298]

A patient guide, Finding Relief: Pain Management for Older Adults, sponsored by PriCara, a

division of Janssen, attempted to dispel the "Myth" that opioids make it harder to function

---

[293] Phil Cramer Deposition, 11-20-18, p.8.
[294] PDD1501614879
[295] JAN-MS-00306286
[296] ALLERGAN_MDL 01610520, Kadian Learning System.
[297] ENDO-OPIOID_MDL-02150882, Module 3, Opana Risk Management Program, 2006 Endo
Pharmaceuticals.
[298] ENDO-CHI_LIT-00417068, Opana ER Strategic Platform, Chronic Pain, September 2012.

normally, stating, "Fact: When used correctly for appropriate conditions, opioids may make it easier for people to live normally."[299]

146.  As noted in Table II, other messages included, for example:

- Defendants' opioids improve function and will make your life better without risk.[300]

- Opioids have no maximum dose. If you are in pain, more opioids can be given without additional risk ("titrate to effect").[301]

- Opioids can be prescribed for any duration without risk.[302]

147.  The book <u>Defeat Chronic Pain Now</u> sponsored by Mallinckrodt's C.A.R.E.S. alliance and used as a sales tool states, *"It is currently recommended that every chronic pain patient suffering from moderate to severe pain be viewed as a potential candidate for opioid therapy."*[303] The book echoes Defendants' core marketing proposition to treat all pain with opioids. In at least some of the opioid marketing, there did not appear to be any boundaries as to who would be targeted

---

[299] JAN-MS-00476773, Pain Management for Older Adults, Featuring Kathy Baker. Badges from AAPM, AGS, PriCara.

[300] See also, e.g., ENDO-CHI_LIT-00190053, p.46; ENDO-CHI_LIT-00190053, p.56; Actiq 2002 Marketing plan, TEVA_CHI_00042826, p.27; Inventiv Sales training, Actavis overview and Kadian Introduction, ACTAVIS0581557, p.15; "opioid efficacy meets unexpected tolerability" Nucynta training workshop, JAN00102829, p.13; "Living with chronic pain – Your guide to better days and night," (Avinza) "Under proper medical supervision, the risk of opioid addiction is low." END00014041-58; See also, Table II and Schedule 10.

[301] See also, e.g., "Kadian does not have a ceiling or recommended maximal dose" ACTAVIS0361328, p.6; "doctor, there is no established ceiling dose for Nucynta ER." (Note, Janssen did follow this statement here with a recommendation not to exceed 500 mg doses) Nucynta ER Frequently Asked Questions, JAN00124243, p.8; PKY180504210 – "All pure agonist opioids have no maximum daily dose or 'ceiling' on analgesic effect. Thus, opioids can be titrated to as high a dose as clinically necessary to achieve analgesia."; Purdue sales message for Oxycontin sales reps: "With pure opioid agonist analgesics, there is no defined maximum dose: the ceiling to analgesic effectiveness is imposed only by side effects." PKY181686977; See also, Table II and Schedule 10.

[302] See e.g., PKY180425172, "regular use of an opioid medication for pain relief does not stimulate addictive neurobiologic patterns."; PKY180947673, "Many individuals assume that regular use of potentially addictive substances inevitably leads to addiction or drug dependence. THIS IS NOT TRUE! Often such use leads to physical dependence but not necessarily negative consequences or compulsion."; PKY181654983, "Addiction studies conclude that CP patients have low risk of addiction despite chronic opioid usage."; See also, Table II and Schedule 10.

[303] Morellim Arthur_MNL Deposition, pp.380-381; Webb, Kevin_MNK, pp.80-83, 99-100. 107, 133.

with opioid messaging. In a Janssen presentation related to the Imagine the Possibilities Pain Coalition, Janssen lays out plans to reach out to youth, advocating to "[r]each early: elementary school level; via respected channels, e.g., coaches" to deliver a *"practical message"* that *"[p]ain is your body telling you something important."*[304] This presentation also suggests targeting returning veterans and the media to carry the desired opioid messaging: pain must be treated, and treatment with opioids is a good idea.

148.   Defendants also focused on using opioids for all types of pain with a rationale that quality of life as a patient outcome is a reason to consider opioid therapy. Some examples include:

- An Opana ER branded slide set on Managing Chronic Osteoarthritis Pain, where elderly patients are targeted for opioid therapy: "All patients with moderate to severe pain, pain-related functional impairment or diminished quality of life due to pain should be considered for opioid therapy."[305]

- An Endo project brief for an Opioid Patient Brochure highlights "Reasons to Believe" and lists "Good for constant pain no matter the cause."[306]

- A reminder for Purdue field sales personnel discussing the pediatric indication for OxyContin states, "The indication does not specify any particular chronic pain conditions."

- Janssen promotes opioid use for any condition with the line "Consider for all patients with moderate to severe non-cancer pain, but weigh the influences."[307]

---

[304] JAN-MS-02057431, Imagine the Possibilities Pain Coalition, reaching out to youth; Vorsanger_Janssen_Vol.2 Deposition, pp. 673-675.
[305] ENDO-CHI_LIT-00024587, Opana ER For the Management of Chronic Osteoarthritis (OA) Pain.
[306] ENDO-CHI_LIT-00208241, Creative/Project Brief, Project Name: Opioid Patient Brochure.
[307] JAN-MS-00653426 p.19, Chronic Pain: Prevalence and Impact.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### *Theme Three: Opioid should be first-line therapy for pain.*

149.    Communicating the message that treating pain patients with opioids first, giving these

analgesics preference over other standard pain management regimens, provided Defendants a

means to increase overall use of opioids and expand the market for these drugs. Defendants'

key marketing messages associated with this theme (Table II and Schedule 10) include messages

such as:

- OxyContin, "one to start with, the one to stay with"[308]

- Actiq, "will encourage pure opioid therapy at a much more earlier point in
  treatment"[309]

- Purdue's messaging to prescribers regarding OxyContin at a meeting of primary
  care physicians:

    > *"Pri-Med represents an important opportunity for the promotion
    > of OxyContin Tablets to an audience of influential primary care
    > physicians from across the area. A primary goal for the Pri-Med
    > meeting is to continue to expand the patient types that are
    > appropriate for OxyContin Tablet therapy. It is important to
    > position OxyContin according to the Package Insert for use in the
    > post-operative patient."[310]*

150.    In addition to promoting the need to treat pain, Defendants created a market for "Breakthrough

Pain (BTP)." BTP was important in expanding overall demand for opioids because it provided a

new Customer need that could be met with Defendants' drugs. It was a key message that could

benefit sales of drugs designed to treat BTP or drugs claiming to minimize the occurrence of

---

[308] See e.g., PPLP003997190, 1996 OxyContin Budget Plan; PPLP003997251, 2000 OxyContin Budget Plan; PURCHI-000622986, Purdue response to promotional questions (Diane Schnitzler, DDMAC).
[309] TEVA_CHI_00042826, p.24, Actiq 2002 Marketing plan.
[310] Selling materials for sales reps, for Primary Medicine (Pri-Med) Today conference, in Ft. Lauderdale, FL, on Marcy 23-25, 2001. PDD1502332817, p.3. In this example, the PI indication of post-operative pain provided an avenue to reach a broader range of patients since post-operative pain is acute pain and routinely treated with immediate release drugs and demonstrates how the PI can be used to leverage utilization.

BTP.[311] In fact, the 2002 marketing plan for Actiq stated that Actiq marketing would center on several goals, including "[e]stablish a solid public relations campaign to begin raising awareness of BTP and ACTIQ among targeted patient populations."[312] BTP was also a prime message utilized to revitalize the marketing of Duragesic (transdermal fentanyl), which by the time of marketing drugs like Opana, was an older agent.[313]

151.    Defendants also worked to change existing thinking about opioids as first line therapy for pain by asserting other marketing messages, including:

- Undertreated pain should be treated with opioids.[314]

- There is more risk of leaving pain untreated than using opioids to treat pain.[315]

- Opioids offer more effective pain control and are safer than alternatives.[316]

- Acute pain should be treated with long acting opioids.[317]

---

[311] See e.g., TEVA_MDL_A_00454816, Actiq Marketing Plan; INSYS-MDL-000445243, Marketing plan for Subsys; MNK-T1_0001048582, Exalgo Marketing Plan; Breakthrough pain Misunderstood, Actiq 2002 Marketing plan, TEVA_CHI_00042826 p.6; Exalgo Account Executive Customer Presentation, slide 6: "EXALGO is a once-daily hydromorphone analgesic that, at steady state, provides consistent 24-hour plasma levels, diminishing high peaks and low throughs." MNK-T1_0002321267; TEVA_MDL_A_01496786, 2008 Pain Care Franchise, 2008 Expense Budget; TEVA_CHOI_00004938, OralVescent Fentanyl, Managed Markets Pre Launch & Launch Plan;

[312] Pyfer Deposition Exhibit 18, 2002 Actiq Marketing Plan, p.5. By this time, Cephalon would now be the third owner of Actiq, previously owned by Abbott and Anesta.

[313] See JAN-MS-02750676 (Duragesic "defend and grow" plan).

[314] See e.g., MNK-T1_000231267 and Table II and Schedule 10.

[315] See e.g., PPLPC019000008891; Mallinckrodt / Covidien presentation titled "Effective Pain Management: Principles of Assessment and Treatment." Slide 4, fourth bullet point: "Undertreatment is the most important obstacle to effective pain control," MNK-T1_0002713527; See also, Table II and Schedule 10.

[316] See e.g., "adverse events similar to placebo over 12 weeks" ENDO-CHI_LIT-00190053, p.42; "modified-release morphine shown safe and effective in treating chronic noncancer pain" CHI_000433744, p.10; Comparison of aspirin, acetaminophen and NSAID safety and efficacy with opioids, noting opioids may be used for acute pain particularly for injuries such as fractures and that long-acting opioids are suggested for treatment of pain that is expected to last longer than 1 week." PKY180141095; "Living with chronic pain – Your guide to better days and night," (Avinza) "Under proper medical supervision, the risk of opioid addiction is low." END00014041-58; See also, Table II and Schedule 10.

[317] PDD8023045826, "principles of titration for around-the-clock pain relief when breakthrough pain occurs more than twice a day." PKY181246683, "This is exactly why patients need oxycontin q12 because

152.    As detailed here, in Table II, and in Schedule 10, Defendants' marketing messages were aimed at shifting Customers' thinking regarding the use of opioids for the treatment of pain. This change in the prescribing paradigm included seeking to treat most all pain patients with opioids first. Because Defendants' strategy to shift medical thinking worked, it expanded the total market for opioids.

D.    **Marketing Messages Over Time**

153.    As noted in this Report, some of the marketing messages employed by Defendants changed over time, for example, when the OxyContin PI changed in 2006[318], or when part of the marketing focus shifted to tamper-resistance and abuse-deterrence. More recently, Purdue reports that it has stopped marketing opioids entirely.[319] However, marketing principles teach us that the impact of the early marketing, that was so effective in shifting prescribers' paradigms about opioids, would be durable and resistant to change.[320] The aggressive marketing practices employed by Defendants beginning in the mid-1990s created the new opioid paradigm that

---

it provides the continuous around the clock. Pain control that they need. Since there's no way to determine which patients will develop Wind Up, It is imperative to treat every patient as if they will."; "Patient Brochure, Living with chronic pain – Your guide to better days and night," from the makers of Avinza ® 24 hour (morphine sulfate extended-release capsules), at END00014047: "Once-a-day medication means you do not have to worry about when to take your next dose." "AVINZA® is the only opioid approved to be dosed not more than once daily. It contains morphine, which has a long history of pain control. When a patient takes AVINZA®, morphine is released gradually over 24 hours. This is why AVINZA® helps people with chronic pain all day and all night. The AVINZA® capsule is designed to keep the amount of morphine in your body steady throughout the day. In clinical studies, AVINZA® gave patients Continuous, reliable pain control over 24 hours with just 1 capsule a day; More active days; More restful nights" END00014041-58; "acute pain doesn't last 4-6 hours- neither should its treatment" Core message email, MNK-T1_0000130448; See also, Table II and Schedule 10.

[318] Mr. Cramer noted in his deposition with respect to OxyContin, "once any reference to the risk of addiction being was removed [from FDA approved labeling], we never referred to it again." (Cramer, Phil 11-20-18 Deposition, p.245.) From a marketing perspective, beliefs, attitudes, and intentions, once created are durable in Customers' minds. Purdue's marketing would be expected to have lasting impact.

[319] Cramer, Phil_11.20.18, p.161.

[320] It is generally understood in marketing that customer beliefs, attitudes, intentions, and values are relatively durable. When considered in relation to products, i.e., beliefs or intentions regarding a product, it is difficult for marketing to create or change them. Hence, once new paradigms are formed, these new beliefs or intentions also become resistant to change. The marketing texts cited earlier in this Report provide extensive insight into this marketing principle.

resulted in blockbuster sales. Marketing principles teach us that two decades of Defendants'

marketing aimed at a paradigm shift, will take time and effort to correct.[321]

E.  **Defendants' Marketing Violated Industry Standards**

154.  I was asked to assume that the Plaintiffs' expert reports rendered in this case assessed the

common messages delivered by the Defendants' marketing and hold the opinions that

Defendants' messages were false, misleading, inaccurate, or designed to misstate the risks and

benefits of Defendants' drugs. This is consistent with the FDA documents (i.e., warning letters)

cited in this Report regarding the false or misleading nature of Defendants' marketing. These

opinions are also consistent with the proposition evaluated above that Defendants had a bias

toward benefits over harms in their marketing.

155.  Further, the use of influencers, KOLs, and professional (advocacy) organizations that Defendants

funded and influenced to deliver these messages was more credible because Defendants' hid

their influence from the medical community and the public, creating perceptions of unbiased

and more scientific information. The marketing analysis in the Report confirms that KOLs and

advocacy organizations furthered Defendants' desired promotional messaging in the

marketplace. However, Defendants were not forthcoming about their support of these people

and activities, or their influence over the conclusions drawn. Defendants' marketing activity

supports the proposition that these behaviors were designed to mislead Customers about the

impartiality of the messages. In my professional opinion, and considering the full scope of

Defendants' marketing, Defendants violated marketing standards by creating and disseminating

false or misleading marketing messages that downplayed or minimized the risks associated with

opioids, while emphasizing the benefits of their drugs, and by disguising their support of

activities aimed at increasing sales of their own products.

---

[321] Pharmaceutical Marketing, Ch. 2, Rollins, B.L. & Perri, M. (eds.) (2013), p.244.

### F.     The Defendants' Marketing Was Effective

156.    By minimizing concerns over opioid use with these key messages, Defendants' marketing effectively deconstructed the barriers associated with opioids for the treatment of pain. The marketing documents recognized concerns over opioid use, but as a barrier to be overcome through marketing and not as a public health concern.[322] After reviewing numerous marketing documents describing Defendants' marketing planning and execution, spanning more than two decades, it is my opinion that Defendants' approach to marketing opioids was purposeful, aggressive, and effective in increasing sales. The marketing outcomes, including Defendants' own internal metrics, support the fact that the Defendants were able to persuade prescribers and other stakeholders to increase the use of opioids for pain.

157.    The impact of marketing efforts can be assessed by examining sales or by how well specific marketing goals were met. Defendants' marketing plans and metrics reveal many such goals and certainly confirm the association between marketing and sales. In the pharmaceutical market, sales are measured through dollar sales figures or by proxy variables such as the numbers of prescriptions written for a drug (TRx), the numbers of "new" prescriptions (NRx), or market share.

158.    However, marketing success is relative, as not all products achieve the same levels of utilization. For some products, small increases in TRx or market share can be viewed as success.[323] For example, Endo set a goal for its Opana ER (oxymorphone ER) "To become the #2 branded oral solid CII analgesic..." in recognition that this brand would never overcome oxycodone in market share.[324] Endo's former Senior Director of Marketing, Demir Bingol, agreed that Opana ER was a "successful" franchise that met or exceeded its sales goals.[325] Given this characteristic of the

---

[322] See e.g., JAN-MS-004078579, "Prevent abuse issues from impacting performance of DURAGESIC". 2002 Duragesic Business Update.

[323] See e.g., 50_MNKT-T1_0000540013, Brands Financial Forecast Review, Exalgo and other product sales Q4 FY1- through Q3 FY13, where Exalgo net sales increase, yet at a decreasing rate.

[324] 2009 Opana Brand Overview, ENDO-CHI-LIT-00022642.

[325] Bingol, Demir_Endo Deposition, pp.39-40.

prescription market, drugs do not have to be blockbusters to be successful.[326] Yet, blockbuster drugs provide insight into how powerful pharmaceutical marketing efforts can be.

159.    For example, in its 1995 Launch Plan, Purdue set targets for OxyContin at $25 million in dollar sales and 205,000 prescriptions (TRx) for the drug's first year.[327] Sales surpassed expectations and by 2002, OxyContin sales were targeted to reach $1.2 billion. In 2016, OxyContin sales objectives set targets at $1.442 billion, 4.792M TRx (a seven percent decrease YOY) and a 19.3% share in the extended release opioid market, a decline of just less than one percent.[328] Over a period of more than 20 years, OxyContin went from launch to mature drug status and was able to maintain its market position in spite of the dynamics of the opioid market which was characterized by intense competition and a growing national awareness of the opioid epidemic. This performance, when considered in conjunction with the extensive and detailed marketing plans developed for OxyContin confirms that OxyContin marketing worked to achieve sales of OxyContin.

160.    Janssen's Duragesic also demonstrated high year-over-year growth averaging almost 31 percent a year between 1996 and 2002. With sales on track for a yearly total of 692 million in 2002, the company had a vision for 1 billion in sales by 2004 and $2 billion by 2008. These sales figures led Janssen to conclude that Duragesic's product life cycle was still in the growth phase nearly 10 years into its marketing. Most products are in the maturity or decline phases of the product life cycle this far past their introduction.[329] However, due to generic competition, Duragesic sales expectations began to slip after about 2003, but the business plans mapped strategies to continue the brand's success.[330]

---

[326] See, e.g., ENDO-OPIOID_MDL-01139611, Endo Commercial Capabilities Overview, J. Goldberg, Managing Director, Corporate Development. This document describes Endo as "the company that Percocet built" and "the company that built Percocet."
[327] PURCHI-003286781, OxyContin Launch Plan, 1995.
[328] PPLPC034001134946, Commercial Organization 2016 Functional Team Objectives (and results).
[329] Duragesic 2002 Business Update, JAN-MS-00478579.
[330] Duragesic Business Update, 2004, JAN-MS-00479441.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

### *Pharmaceutical Marketing Metrics*

161.    Sales figures are indicators of success in reaching marketing goals and may also be used to
monitor corporate goals and even individual (e.g., PSR) performance. Based on established
metrics, marketers can assess the overall effectiveness of their marketing, specific
advertisements and tactics, or an individual, group, or region by looking at performance over
time.[331] For example, strategies and tactics can be tested using common metrics (e.g., TRx, NRx,
customer satisfaction) before and after an asset is deployed, messages are communicated, or
programs are implemented.[332] [333] Defendants used all these metrics to monitor the impact of
their marketing and to adjust their efforts to help ensure that marketing goals were met.[334]

---

[331] A relevant metric for a sales professional might be the number of prescriptions (TRx) or the
number of "new" prescriptions (NRx) stimulated in a geographic area or for a specified time period.  See
e.g., Coaching & Developing Report, JAN-MS-02991475; ACTAVIS0718729, Dashboard Region A100;
ENDO-CHI_LIT-00032434, Opana Brand 2009 Operational Plan.

[332] See generally, the marketing plans cited throughout this Report which contain reference to
planned metrics and Schedule 15: Evaluation of Marketing Impact; see also, e.g., PPLPC012000064369,
Business Plan written by Bernie Katsur, Purdue National Account Executive; PPLPC015000256864,
Marketing report; PPLP003538597, Purdue Butrans Marketing Overview; PPLPC018001107461, pricing
analysis; END00716940 p.5, Quarterly Business Review – Opana Franchise; Opana ER Playbook, ENDO-
CHI_LIT-00012810; 2009 Opana Brand Plan, ENDO-CHI_LIT-00023298; TEVA_MDL_A_11575042;
PPLP003544591, Purdue training slides TEVA_MDL_A_11575560 TIRF; TEVA_MDL_A_11577231, CNS and
Pain Care General Business Session (Managers Meeting); TEVA_MDL_A_12517315;
TEVA_MDL_A_08714297; 10 Year Plan, PPLPC036000140507; Ipad App, Brand Performance pre-post
deployment, Opana Tactical Plan END00717275; PPLPC034001134946, Commercial Organization 2016,
Functional Team Objectives; PPLPC029000132250, Sales Force Metrics; PPLPC029000182401, IMS, 2006;
Lisa Miller Email with subject: RE: LTC TRx goals for 2016, PPLPC021000829109; MNK-T1_0007810863,
Strategy for Growth, FY13 Commercial Scorecard;  MNK-T1_0007844237, Exalgo Marketing Plan; JAN-MS-
02977249, Nucynta Situation Assessment; NYCZ email with subject: FW: Nucynta Week 7: Monday
Milestones, JAN-MS-03015267; INSYS Board of Directors Meeting, INSYS-MDL-007254419; STAT Meeting,
Subsys, March 22, 2013, INSYS-MDL-007630138; The Branded Pharmaceutical Strategy, 2012,
EPI002481027; Opana Brand Team Scorecard 4/24/2008, EPI002512971; Opana ER Customer Plan,
ENDO-OR-CID-01226239; ENDO-CHI_LIT-00035485, sales spreadsheet; Deem_Eshleman_Janssen
Deposition, pp.206-214.

[333] See e.g., 16_MNKT-T1_0000124210, Exalgo Business Review, where Mallinckrodt maps graphically
the impact of a marketing effort, "Eva" patient profile, TRx change of physicians before and after utilizing
a Free Trial Offer; MNK-T1_0000679406, Exalgo Free Trial Offer ROI.

[334] See e.g., Nucynta PhysPulse Wave 1 Summary, JAN00126528 and related PhysPulse docuemtns
e.g., JAN00126539, JAN00126250, JAN-MS-00866595, JAN00125893, JAN00126020, JAN00126649,
JAN00126932, JAN00126454, JAN00125850, JAN00126691; Jackson, R_Endo Deposition, pp.215-217,
221, 234-235; Adams.John.MNK.1.30.2019 Deposition, pp. 41, 66, 98-99, 121, 162, 349; Barab_Allergan

162.   The data provided by marketing research metrics (e.g., deciles, TRx or NRx, product switching, restarting, new prescriptions, refill prescriptions, or location of service such as long-term care, hospital or community, mail order) can be very detailed, for example, breaking down TRx or NRx to the prescriber or zip code level.[335] [336] These metrics are used to benchmark performance and are also useful in identifying potential market growth or opportunities.[337] Indeed, the use of prescriber identifiable data permits manufacturers to precisely monitor and improve the effectiveness of their marketing by evaluating and compensating PSRs based on their individual results.[338]

163.   Return on Investment (ROI) is also used to determine the relative value of competing marketing strategies and tactics.[339] However, marketers also use other less quantitative metrics such as "return on objective" or ROO. ROO is best suited to assessing the results of work with, for example, advocacy groups where achievement of an objective is the outcome desired. For example, alliance building, peer-to-peer relationships, customer engagement, and support of

Deposition, p.219-221; Bearer, Deborah_Teva Deposition, pp. 350-369; Becker, S_MNK Deposition, pp.414-415; Becker.Kevin.MNK.1.24.2019 Deposition, e.g., pp.145, 157, 170; Boothe, Douglas_Allergan Deposition, e.g., pp .48, 140, 148, 166; Boyer, Andrew_Teva Deposition, pp.51-54, 190, 244-251; Burns_Janssen Deposition, pp .219-228; Cramer, Phil 11-20-2019 Deposition, pp. 37-40, 66, 71, 132, 310; Crowley, Jack_Purdue Deposition, pp. 226; Krishnaraj_Insys_30(b)(6) Deposition, pp. 246-263.

[335] See e.g., PPLPC029000182401, IMS, Fueling New Growth Opportunities for the Pharmaceutical Industry, 2006; PPLP004001344; PPLPC019000906695, EOT Update, p.3

[336] Sales Force Metrics, PPLPC029000132250 p.15.

[337] In one assessment of the market landscape (external marketing factors), Purdue noted with a color-coded map, areas in the U.S. with varying levels of "market attractiveness." Based on several variables, it was able to graphically depict areas of opportunity nationwide. Ohio, in RED, was predominately "unattractive" for future growth in the opioid market, with existing high levels of utilization. PPLPC004000374247 p. 9.

[338] Kesselheim AS, Mello MM, Studdert DM. Strategies and practices in off-label marketing of pharmaceuticals: a retrospective analysis of whistleblower complaints. PLoS Medicine 2011;8(4):e1000431.

[339] See e.g., END00717275; PPLPC034001134946 p.7; PPLPC021000800682, p6.; JAN-MS-00313615, ROI Analysis by Territory; JAN-MS-00309600, Strike Force Sales Rep Alignment: Feasibility analysis from ROI Perspective; JAN-MS-00315375, Duragesic Coupon ROI Analysis; END00563922, Opana ER Savings Card Program Promotional Response & ROI Analysis; Burlakoff email, October 31, 2013, INSYS-MDL-000164445, ROI related to speaker programs; Hill email, December 5, 2012, ROI related to speaker programs; Exalgo Free Trial Offer ROI, MNK-T1_0000679406; Promotional Response of Fentora, Findings, TEVA_MDL_A_01543547.

advocacy; while all are marketing activities and important to sales, the success of these activities (e.g., on goodwill, customer loyalty) cannot be fully measured though sales.[340]

164. Based on the metrics I have seen, there is support for the proposition that Defendants' marketing increased the size of the opioid market, effectively expanding sales and increased the use of these dangerous drugs. These efforts and resources devoted to opioid marketing were spent to change prescribers and other stakeholders' perceptions about opioids.  There is a clear association between opioid utilization and patient outcomes, including increased analgesia, side effects, diversion, overdose, and death.[341] In my opinion, Defendants who marketed opioids by minimizing the barriers to their use created an expanded demand and substantially contributed to the opioid epidemic.

G. **Defendants' Generic Marketing**

### *The Market for Generics*

165. Brand name pharmaceutical manufacturers invent and market single-source medication drugs and have exclusive rights to market their patented drugs until patents expire or products are licensed to other companies. The stakeholders in the market for generics are like those for branded drugs. (Figure 3.) Before patent expiration, brand manufacturers extensively advertise and promote their drugs to prescribers, PBMs, TPPs, and others, to increase demand and market share for their products. When manufacturers are effective in creating demand for a drug this benefits the branded medication and creates opportunities for generic entry to the market in the future when the exclusivity granted by the patent expires. Branded advertising prior to generic introduction is both a benefit and threat to generic companies: branded advertising can

---

[340] See e.g., the "soft" metric of adoption on a third-party formulary, Opana Brand IQ Team Report, ENDO-CHI_LIT-00145643 or "Minutes in front of physician" ENDO-CHI_LIT-00032434, Opana Brand Operational Plan.
[341] See e.g., Hadland S, Rivera—Aguirre A, Marshall B and Cerda M. Association of Pharmaceutical Industry Marketing of Opioid Products with Mortality from Opioid-Related Overdoses. JAMA Network Open. 2019; 2(1)e186007.

expand the market and create loyalty for branded products, making it harder for generics to

gain sales once patents have expired.

**Figure 3:  Generic Market Stakeholders**



166.    Generics are almost always cheaper than their branded counterparts. The competition that

results from generic competitors typically results in prices about 85% less than the brand name

drug.[342] Recognizing the potential for cost savings, PBMs, TPPs, and consumers alike have

contributed to the extensive use of generics in the U.S. today.

167.    Generic manufacturers produce drugs that are chemically identical and bioequivalent[343] (same

active ingredient and same processing within the body) to the respective brand-name

medication and must meet all FDA and industry manufacturing standards (including all current

good manufacturing practices or cGMPs). However, generic manufacturers do not have to

conduct safety or efficacy studies needed for the new drug approval process.

---

[342]
www.fda.gov/drugs/resourcesforyou/consumers/buyingusingmedicinesafely/genericdrugs/ucm167991.h
tm (last accessed February 18, 2019).
[343] Pharmaceutical Marketing, Ch. 2, Rollins, B.L. & Perri, M. (eds.) (2013).

168.  Generic companies seek markets for medications with higher pre-patent-loss revenues,[344] higher hospital sales, and drugs for chronic diseases because these markets offer high potential for profits.[345] The key variables generic manufacturers consider when deciding to enter a new generic market include consideration of: demand and commercial potential, other market dynamics,[346] technical manufacturing issues,[347] manufacturing costs, supply chain considerations, clinical risk of the drug, competition, the regulatory landscape including any lingering patent (intellectual property) issues such as patent extensions or legal challenges to generic production.[348]

169.  The potential for sales, which is to a degree dependent on brand-name sales revenue[349] is typically the primary driver of the "go-no-go" decision to enter a generic market. When considering entering a new market, generic companies must carefully evaluate where resources should be focused and balance multiple inputs to decide to enter a market as opportunities,

---

[344] Higher sales could be a result of increased advertising spending by brand manufacturers prior to patent loss or due to other characteristics of the drug, such as it being a significant improvement over previous therapy.

[345] Scott-Morton F. Barriers to Entry, Brand Advertising, and Generic Entry in the US Pharmaceutical Industry. International J of Industrial Organization 2000;18:1085-1104; Reiffen D and Ward ME. Generic Drug Industry Dynamics. Review of Economics and Statistics 2005; 87:37-49.

[346] In marketing, careful assessment of the external environment is critical: analyzing, for example, strengths, weaknesses, opportunities and threats, social, legal or regulatory issues. A good example of this is how access to controlled substances is more restrictive than most other drugs, representing a potential limitation in the market which should be considered in the decision to enter a market.

[347] Some medications are technically more difficult to produce and a manufacturer that has special skills with these more difficult drugs might have a competitive advantage over other producers. Quality control considerations may present challenges for medications that are more technically difficult to produce.

[348] A good example of market entry planning and decision making can be seen in the Actavis Pipeline Committee Meeting, October 19, 2011, ACTAVIS0961179, 163 pages, especially at p.2-7, 67-70.

[349] See e.g., Reiffen D and Ward ME. Generic Drug Industry Dynamics. Review of Economics and Statistics 2005;87:37-49; Fiona M Scott Morton. Entry decisions in the generic pharmaceutical industry. RAND Journal of Economics 1999;30(3):421-440; Frank R. G. and D. S. Salkever (1997) "Generic Entry and the Pricing of Pharmaceuticals," Journal of Economics and Management Strategy, Vol. 6, pp. 75–90; Iizuka T. Generic Entry in a Regulated Pharmaceutical Market. Jap Economic Review 2009;60(1):63-81.

challenges, and profits vary significantly between alternatives. The goal of the generic manufacturer is to maximize ROI.[350]

170.    Successful companies have a strategic focus, carefully evaluate risks and maximize ROI by carefully managing their product portfolio.[351] [352] These considerations must be optimized because in the generic industry manufacturers do not rely on inventing new products to ensure success. Instead, generic companies leverage their strengths to gain competitive advantages and sell products. A detailed assessment of all these variables is necessary to ensure a good market entry decision and increase the likelihood of success (maximized ROI).

171.    In the prescription opioid market, the market for branded drugs expanded quickly making the market attractive for future generic entry. The growth in opioid use, resulting from the marketing efforts of brand-name opioid manufacturers, resulted in higher sales for manufacturers and higher profit potential for generic entrants making the market for opioid analgesics attractive to generic manufacturers.

### *Generic Pharmaceutical Marketing*

172.    Pharmaceutical companies who sell generic drugs, like their branded counterparts, are sophisticated in their use of data and knowledge of the prescription market. These companies analyze their own capabilities, supply, and demand for products, and the expectation of profitability upon market entry.

---

[350] In addition to the ROI, the financial criteria generally used to measure project success include internal rate of return, cash flow, and payback period. See e.g., Actavis, Marketing Department Overview, Allergan-Myers-028, Acquired_Actavis_01367234.

[351] See e.g., Suchak K and Murray LJ. Generic portfolio management: A paradigm for minimizing risk and maximizing value.  J of Generic Medicines 2017; 13(2):60-63;

[352] A product portfolio for a pharmaceutical manufacturer is the collection of products (product lines, or brands) that are produced. These products are managed by selecting those with the best strategic fit for the company, optimizing the mix of products to draw on company and market opportunities and to continuously monitor the portfolio for possible changes over time. This process is commonly referred to as portfolio management.

173.     For generic medications, the marketing process is different than, but in some cases dependent
on, branded drug marketing.[353] Generic manufacturers primarily target pharmacies and
wholesale distributors to generate sales but may also target TPPs or PBMs when formulary
access is a concern. For generics, the chemical entity selected by the prescriber is usually
available from multiple manufacturers who are all competing for market share.[354] While
prescribers still choose the medication to use, it is the pharmacy provider, sometimes working in
concert with, and subject to the desires of wholesalers, TPPs or PBMs, who typically selects the
manufacturer that will supply the generic medication.[355] Consequently, generic pharmaceutical
manufacturers focus their promotional marketing efforts on pharmacy providers (e.g., retail-
chain pharmacies or mail-order pharmacies) and wholesalers (e.g., McKesson).[356] The key
marketing messages are focused on competitive prices and the assurance of a consistent supply
of quality generic medications.[357]

174.     When a branded manufacturer markets a competing generic for its own brand, it is more
difficult to separate branded from unbranded marketing. For example, Kadian was marketed by
Actavis as a branded drug, but when competition (Watson) offered a generic morphine sulfate,
Actavis responded with its own authorized generic for Kadian. Keeping the Kadian sales team in

[353] Branded drug marketing creates the market for a medication. When patents expire, generic
manufacturers take advantage of the opportunities created by brands, prior to generic entry. More
aggressive brand advertising can lead to more attractive generic markets.

[354] For example, generic Lipitor® − atorvastatin – might be available from generic manufacturers
Ranbaxy, Teva, and Mylan.

[355] The role of the wholesaler in capturing competitive market share is important. Consider
promotions like the 1995 Bergen Brusnwig "Glimmer" button on its AccuSource system. This button
would show up when a pharmacist sought to purchase a targeted competitor. Pushing the button
revealed information on OxyContin to encourage the pharmacist to consider OxyContin instead.
(PDD8801142910, Glimmer Button promotion email). This includes marketing services related to pre-
launch, which ensure product availability once a drug is marketed. (See e.g., Minutes from the OxyContin
Pre-Launch, June 2, 1995; see also, e.g., regarding the wholesale distribution supply chain relationships,
National Accounts Memorandum Memo on Wholesaler Development (PKY180256902).)

[356] See e.g., OxyContin Tables NWDA Statement, "Our most important goal was to obtain stocking
into the wholesalers and independent pharmacies." PDD1701796415; OxyContin Distribution Plan,
September 6, 1995 from G.R. Green, PKY181732400.

[357] See, e.g., Stevenson, George-Endo Deposition pp. 92-96 (explaining generic manufacturers
compete based on service levels, fulfillment, and price).

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

place, Actavis sought to expand the market for Kadian by combining both brand and generic sales for the drug. Generic Kadian by Actavis would be marketed as an alternative to MS Contin and for price sensitive audiences, with marketing messages focusing on its more favorable pricing and availability, and that generic Kadian has the "Same features and benefits as the branded product." While maintaining share of Kadian was important, the goal was to drive sales toward Actavis generic Kadian. This provides insight into how generic and brand marketing are interrelated and difficult to separate.[358]

175.    Finally, with respect to this example, the importance of the pharmaceutical supply system can be seen. Wholesaler distributors were integral to selling the generic Kadian since these entities can select the generic manufacturer offering the best pricing and availability to use in their generic source programs and are pivotal in communicating price to pharmacies.

176.    As seen with the Kadian example above, some Customers are more sensitive to the price variable of the marketing mix and may defer purchase, or purchase and alternative if the price does not represent a good value for the Customer. This includes patients without prescription insurance, patients with high copayments or deductibles, patients who are in the Medicare "donut hole" and must pay for prescriptions out-of-pocket, and others.[359] For these customers, making a lower priced generic available will increase access because any price barrier is reduced or removed. Therefore, generics work to expand the market by making lower priced alternatives, that patients can more easily afford, available. In addition, lower priced generic drugs are routinely given preferential formulary status (e.g., automatic coverage, preferred tiers, removal of prior authorization requirements) by third party prescription plans and pharmacy benefit managers: reducing insurance coverage barriers to obtaining these drugs and increasing utilization.

---

[358] Regional Meetings November 2011, Generic Kadian Sales Team Training, ACTAVIS0335094.
[359] "Others" could include, for example, patients who simply wish to pay cash for their prescription opioid and not work through their prescription insurance.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

177. Finally, generic companies may increase the supply of opioids in the marketplace through their manufacturing of additional doses of opioids. For example, from about 1999 through about 2015 during which time Defendants requested[360] and were approved to manufacture more opioids.[361]

### *Defendants' Generic Marketing*

178. The Defendants' marketing of brand-name opioids effectively increased the size of the prescription opioid market. This made potential sales of generic opioids more attractive to generic manufacturers considering market entry, some of which also sold brand-name opioids. Generic companies focus on, understanding the market, production (including quality) and manipulating "price," and drug availability to optimize their portfolios and maximize profits.[362]

179. Entry into any generic market is ultimately based on the potential for drug sales and profitability. When considering entry into a generic opioid market, the prototypical "go-no-go" market decision, generic manufacturers considered key factors, such as: [363]

---

[360] See, Schedule 19: DEA Aggregate Production Quotas containing documents from Mallinckrodt, Allergan, TEVA, PAR, Purdue, Janssen, and Endo related to quota changes.

[361] Schedule 19: DEA Aggregate Production Quotas, 1999-2017.

[362] See e.g., Pipeline Committee Meeting, 29 August 2012, ACTAVIS0395284; Pipeline Committee Meeting, June 20, 2012, ACTAVIS0422012; Pipeline Committee Meeting, October 19, 2011, Oxycodone/Naloxone Project for In-House Development, ACTAVIS0811192; Pipeline Committee Meeting November 23, 2011, ALLERGAN_MDL_00185492; Boothe February 10, 2010 email with subject: RE: DSGP Report as of 2/9/2010 (market decision); Thomson Reuters Street Events, June 12, 2013, Actavis Inc at Goldman Sachs Healthcare Conference, see especially Paul Bisaro, President and CEO commentary on profitability (p.4) and other discussion of company and generic entry.  ALLERGAN_MDL_01748522; generic market analysis, rejection decision example, ALLERGAN_MDL_03722181; Actavis Memo, Summary of Required Actions for PAR, ACTAVIS0608086; Sandoz, Quality Agreement on Manufacturing, Packaging and Testing, ACTAVIS0608040; Pharmaceutical R&D Objective Review, September 19, 2000 MNK-T1_000470915; INSYS-MDL-008000496, Ivermectin Topical Cream, Pricing Strategy Assessment, presented to TOPAZ Pharmaceuticals, April 2010; Pharmaceutical R&D Objective Review, September 19th, 2000, "awaiting marketing decision,"MNK-T1_0004709150; TEVA_MDL_A_12517315; TEVA_MDL_A_12644206, S&OP Review.

[363] See e.g., "go" decision in ACTAVIS0911192, Actavis Pipeline Committee Meeting; TEVA_MDL_A_12121906, Demand Planning Analysis Meeting, 2007.

- Awareness of the marketing associated with the branded drugs which increased the demand for these drugs, making the category more attractive from a sales potential. In fact, in some cases generics were being sold to replace a branded drug by the same manufacturer.

- The nature of the drugs, e.g., efficacy, black box warnings, the side effects, their addictive and abuse potential.

- A more complex and therefore more expensive distribution process in the supply chain at the wholesale and retail levels due to the Schedule II, narcotic status.

- The need to continually reevaluate market entry as dynamics (e.g., prices, competition, regulations, market demand, product perceptions) change. This factor is most important after entry when a company decides to stay in each market. This factor certainly suggests that the generic Defendants would have periodically reevaluated all market dynamics, including the national attention focused on abuse, addiction, and death from opioids.

180.   Generic marketers thoroughly analyze the market prior to entry to ensure profits and a fit between the company and markets selected for entry. The "go" decision, based on detailed analysis of all salient market entry criteria implies these manufacturers possessed and viewed favorably, information on the market dynamics, positive and negative consequences (e.g., dependence, abuse, diversion and addiction) related to their decisions. The marketing analysis of the go-no-go decision and marketing plans cited in this Report support this proposition.[364]

181.   Yet, each generic manufacturer still decided to enter the opioid market based on potential sales and profitability, otherwise the decision would have been "no-go." From a marketing and

---

[364]Market dynamics related to generic drugs are the subject of news reports. See e.g., Lumpkin and Hancock, February 7, 2019. Trump Administration Salutes Parade of Generic Drug Approvals, But Hundreds Aren't for Sale. https://khn.org/news/trump-administration-salutes-parade-of-generic-drug-approvals-but-hundreds-arent-for-sale/ (last accessed February 9, 2019).

business perspective, for each generic manufacturer who decided to enter opioid market, the profit potential outweighed any barriers or potential negative aspects of market entry, including concerns over the risks of selling opioids. Generic opioid manufacturers entered the market with a focus on harnessing the potential for profits based on high demand for opioids created by the aggressive marketing of brand-name opioids.

182.    Finally, generic manufacturers also potentiated the opioid epidemic by providing a lower cost alternative to the more expensive branded opioids. Lower priced opioids meant greater access for most insurance plans since generics are usually covered in preferential tiers, and for cash paying customers. Greater access due to price implies increased use of opioids further expanding the market. This benefit to cash paying patients is also important because cash payments by patients are considered a clue to potential drug abuse and diversion.[365]

**H.      Wholesale Distributors and Defendants' Marketing**

183.    The place variable of the 4Ps of the marketing mix identifies the need for products to be efficiently distributed to customers; getting the right products to the right place at the right time.[366] In the pharmaceutical industry, the distribution function is provided by pharmaceutical wholesale distributors, and pharmacy chains who provide all or part of the wholesale distribution function through their own vertically integrated wholesale distribution divisions.[367]

184.    In Section II of this Report, the roles of the stakeholders and revenue flows in the integrated supply chain are described. (Figure 4.) As the U.S. drug distribution system currently exists, pharmaceutical manufacturers could not ensure the distribution of their products without both

---

[365] The level of cash payments for prescription opioids is used by wholesalers and drug enforcement personnel as an indicator of potential abuse. However, cash payments must be considered along with data on employment, insurance coverage, and formulary considerations. When a pharmacy has a high proportion of cash payments for opioids it can spark increased scrutiny or investigation.

[366] Generally, getting the product there at the right price is also necessary, reflecting the interrelatedness of the 4Ps.

[367] Large pharmacy chains who provide wholesale distribution services for their outlets generally also employ a "backup" wholesaler to provide distribution services for medications to ensure product availability.

wholesale distributors and pharmacy providers. Therefore, wholesale distributors and pharmacies are integral to the Defendants' marketing of opioids.

185.  The Defendants' marketing messages distributed by the wholesalers focused generally on price, availability, and other features of interest to pharmacy and other buyers.[368] ▮

Case: 1:17-md-02804-DAP  Doc #: 1999-18  Filed:  07/25/19  156 of 1500.  PageID #: 265727

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Wholesalers also could include promotional messages in their marketing of manufacturers drugs to prescribers, in addition to the drug availability messages delivered to pharmacies.[370][371][372][373] For example, Actavis targeted the 10,000 top prescribing doctors of Opana ER for a two-wave direct mail and email campaign.[374]

186.    Further, unbranded activities were also noted related to generic marketing, such as a 2014 and 2015 Teva unbranded initiative called "Pain Matters" which ran as a documentary on the Discovery Channel, on the internet, and at pain management conferences.[375] Teva's 2015 budget for the Pain Matters campaign was approximately $1 million, and Teva carefully tracked the results.[376] The Pain Matters campaign focused on the use of opioids for chronic pain with

---

[370] See e.g., CAH_MDL2804_00131705_CONFIDENTIAL, Cardinal Health Marketing Overview where its full scope of marketing services is described, including the eConnection system intended for pharmacists, physicians, and nurses; CAH_MDL2804_02879146, one-page cardinal eConnection document; PPLPC004000083258, Cardinal Health, OxyContin Communication Plan, September 2006; McCormick, Jinping_Allergan Deposition, pp.247-253, 283-284; Allergan_MDL_00684866, John Hansen (Marketing Director at McKesson) with subject: Follow-up discussion re: Actavis oxymorphone campaign (pharmacy awareness).

[371] In 2012, Lisa Robin, Chief Advocacy Officer for the Federation of State Medical Boards proposed distribution of "Responsible Opioid Prescribing: A Clinician's Guide" to physicians in the state of Ohio, through Cardinal Health. Defendants support of the KOL who authored this text (Fishman) and interactions with the Federation of State Medical Boards demonstrates a marketing purpose which in this case clearly focuses on core marketing messages beyond price and product availability. See also, email chain regarding Ohio Prescriber Education Draft Proposal, CAH_MDL2804_00866121; email chain about from Scott Melville of the Healthcare Distribution Management Association expressing interest among his membership (McKesson and Cardinal) in distribution of the Fishman text. PPLP004086826; CAH_MDL2804_00846989, where Responsible Opioid Prescribing is referred to as the result of FSMBs "*Model Policy for the Use of Controlled Substance for the Treatment of Pain*" which was distributed in whole or part by 45 state medical boards. The Fishman book was distributed to nearly 162,000 physicians and other prescribers through accredited CME.

[372] See e.g., Purdue-Seid-059 and Purdue Seid-055 where the McKesson Connect system provides both purchasing and drug information to customers. The information on a new formulation of OxyContin is accessible on this page; PPLPC031001349510, Hysingla ER email communication with link to Pharmacist Guide where there is information on dosing, kinetics, safety information and patient counseling.

[373] A 2001 Purdue National Accounts presentation noted, "Take advantage of educational opportunities" which included educational efforts with major chain pharmacies, trade shows, and Power-Pak® CE programs. (PPLPC008000013580)

[374] Myers, D_Allergan Deposition, Exhibit 15.

[375] Day, Matthew_Teva Deposition, pp.220-228, and Exhibits 23 and 25. (Teva_MDL_A_02296564 & Teva_MDL_A_08657349).

[376] Day, Matthew_Teva Deposition, pp.229-233, and Exhibit 24 (Teva_MDL_A_08657218).

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

messages such as: "At Teva Pharmaceuticals, we understand that chronic pain affects more than 100 million Americans. . . Prescription opioid medications are an important part of a treatment plan for people living with chronic pain."[377] Teva executives acknowledge that the Pain Matters campaign was a promotional program that was not tied to any of Teva's branded opioids but, instead, was run while Teva was manufacturing and distributing generic opioids.[378]

187.    Given the forms of generic marketing, including the essential function of drug distribution in the supply chain system, the increased sales of opioids resulting from Defendants' marketing, could not have occurred without wholesale distributors and pharmacies which completed the supply chain system and made opioids available to patients.

**IV.    CONCLUSION**

188.    The aggressive marketing of opioids by Defendants, which included working closely with national level pain advocacy organizations and thought leaders in pain management, resulted in the creation of new medical thinking about pain and its treatment. This new thinking encouraged well-meaning physicians to prescribe more opioids, for more types of pain, sooner and for longer periods of time, without concern for possible harms. Defendants used numerous, time-tested pharmaceutical marketing techniques to target multiple Customers with carefully crafted, well-coordinated messages designed to overcome barriers related to opioid prescribing. Defendants' marketing messages focused on three general themes:

- Addiction, dependence, tolerance, and withdrawal should not be a concern in prescribing opioids.

- Opioids are effective for, and improve functioning in, patients taking them for long-term and chronic use.

- Opioids should be first-line therapy for pain.

---

[377] Day, Matthew_Teva Deposition Exhibit 26, Pain Matters | Information & Resources for Chronic Pain.  This resource also includes information about "Rx Abuse" related to pain.
[378] Morreale, Michael_Teva Deposition, p. 212.

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

189.     Using these general themes, Defendants used a battery of specific marketing messages designed to increase product awareness and systematically remove existing barriers: effectively changing how Customers viewed opioids. Other experts evaluated the nature of these messages and provided the opinions that Defendants' marketing messages were false, misleading, inaccurate, or designed to misstate the risks and benefits of Defendants' drugs. Defendants also downplayed the negative aspects of their products and convinced prescribers, and others, to use opioids sooner in treating pain, at higher doses, and for a broader spectrum of pain types.

190.     Further, Defendants' marketing activities with influencers, KOLs, and professional/advocacy organizations gave their messages more credibility because Defendants hid their funding and influence from the medical community and the public. This created the perception that the information from these marketing efforts was unbiased and more scientific which mislead Customers about the impartiality of the messages.

191.     The marketing strategies and tactics Defendants used were effective at gaining market share and expanding the overall market for opioids. This led to a dramatic rise in utilization of opioids in the U.S.

192.     Defendants violated marketing standards by creating and disseminating false or misleading marketing messages that downplayed or minimized the risks associated with opioids, while emphasizing the benefits of their drugs, and by disguising their support of activities aimed at increasing sales of their own products.

**V.     SIGNATURE**

193.     I reserve the right to amend my opinions in this matter considering any new or additional information.

_____        March 25, 2019
Matthew Perri III BS Pharm, PhD, RPh        Date

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

<u>List of Schedules</u>

Schedule 1: Curriculum Vitae, Matthew Perri III, January 30, 2019

Schedule 2: Perri Prior Testimony and Depositions

Schedule 3: Facts or Data Considered

Schedule 4: Perri's Document Search Terms

Schedule 5: Defendants in Case Track One

Schedule 6: ARCOS Opioid Drugs and Defendant Corporate Groupings – Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018

Schedule 7: ARCOS Opioid Drugs – Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018

Schedule 8: Manufacturing Defendant Marketing Plans

Schedule 9: Manufacturing Defendant Testimony that Marketing Plans were National

Schedule 10: Marketing Messages

Schedule 11: Manufacturing Defendant Sales Training Manuals and Scripts

Schedule 12: Manufacturing Defendant Call Notes

Schedule 13: Cuyahoga County and Summit County Call Notes

Schedule 14: Manufacturing Defendants' Use of Advocacy

Schedule 15: Evaluation of Marketing Impact

Schedule 16: Co-Promotional Marketing with Distributor Defendants

Schedule 17: Amounts paid to Pain Advocacy Organizations & Professional Societies

Schedule 18: Amounts paid to KOLs

Schedule 19: DEA Aggregate Production Quotas, 1999-2017

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 1: Curriculum Vitae, Matthew Perri III, January 30, 2019

CONFIDENTIAL

## CURRICULUM VITAE
### MATTHEW PERRI III

Department of Clinical and Administrative Pharmacy
University of Georgia College of Pharmacy
Athens, GA 30602
Ph: 706.542.5365 Fax: 706.542.5228
mp3@uga.edu

**ACADEMIC RANK AND APPOINTMENTS**

| | |
|---|---|
| 2017 – present | Program Director, PharmD / MBA Dual Degree Program |
| 2015 - present | Associate Head and Professor, Clinical and Administrative Pharmacy |
| 1985 - present | Graduate Faculty, University of Georgia Graduate School |
| 1985 - present | Adjunct Professor, College of  Public Health, University of Georgia Institute of Gerontology. |
| 1996 - present | Professor of Pharmacy, University of Georgia College of Pharmacy |
| 2012 - 2015 | Director, Pharmacy Care Administration Graduate Program |
| 1996 - 2006 | Associate Head, Department of Clinical and Administrative Sciences, College of Pharmacy |
| 1981- 2007 | Pharmacist, Community Practice |
| 2001 - 2006 | Clinical Pharmacist, Athens Primary Care Pharmacy Care Clinic |
| 1990 - 1996 | Associate Professor of Pharmacy, University of Georgia College of Pharmacy |
| 1990 - 1996 | Director of Graduate Studies, University of Georgia College of Pharmacy |
| 1985 - 1990 | Assistant Professor of Pharmacy |
| 1981 - 1990 | Consultant Pharmacist The Lowman Home for the Aged and Infirm, White Rock SC |
| 1981 -1985 | Consultant Pharmacist, The Babcock Centers ICF MR and |
| | Teaching and Research Assistant, University of South Carolina |

**EDUCATION**

1985  Ph.D., University of South Carolina, Columbia, SC.
1981  B.S. Pharmacy, Temple University School of Pharmacy, Philadelphia, PA.

**ACHIEVMENTS AND POSTGRADUATE TRAINING**

| | |
|---|---|
| 2011- present | Board Member, Association for Marketing and Health Care Research |
| 2011-2012 | College of Pharmacy Nominee for the Josiah Meigs Distinguished Teaching Professorship |
| 2001 – 12, 2018-present | Board Member, Georgia Department of Community Health Drug Utilization Review Board |
| 2004 - 2010 | Chair, Georgia Department of Community Health Drug Utilization Review Board |
| 2009-2010 | Phi Delta Chi Faculty of the Year |
| 2008 | Sloan Foundation Award for Excellence in Graduate Education |
| 2004 | University of Georgia Student Government Teaching Award |
| 2002 | Immunization Provider Certification, American Pharmaceutical Association |
| 2001 | Business Leadership Program, University of Georgia Terry College of Business |
| 2001 | Invited Member of the University of Georgia Teaching Academy |
| 2000-01 | Mentor, Lilly Teaching Fellows Program |
| 1999-04 | Board Member, Medical College of GA, Blue Cross Center for Health Care Improvement |
| 1998 | Mentor, University of Georgia Teaching Improvement Program |
| 1995-96 | University of Georgia College of Pharmacy Teacher of the Year |
| 1989 | Title III Advisory Board Member, Athens Community Council on Aging |
| 1988-89 | Mentor, University of Georgia Teaching Improvement Program |
| 1986-87 | Lilly Teaching Fellow, University of Georgia |
| 1985 | Recipient of 1985 J.M. Smith Computers in Pharmacy Award University of SC |
| 1984 | Rho Chi Pharmacy Honor Society |

**GRANTS / CONTRACTS AND GIFTS**

GA Department of Community Health (Medicaid)
Neuropsychiatric EEG-Based ADHD Assessment Aid (NEBA) Monitoring Study
2017-2019 $25,000
Principle Investigator

UGA SBIRT Interprofessional Training Program.
Grant No:  1H79T1026457-01
2016-2019; $851,016
Department of Health and Human Services
Co-Investigator

Opioid Prescribing n Medicaid:  Healthcare Utilization and Deaths from Overdose.
Grant No: 1R01DA039930-01A1
2016-2019; $675,000
National Institutes of Health, NIDA
Principal Investigator (Co PI J. Jayawardhana)

Prescriber Education
US Attorney General Consumer and Prescriber Grant Program
2006-2008; $396,000
Principal Investigator (Co PI R. Tackett)

Perri M, Walthour A.  American  Foundation for Pharmaceutical Education,  $5,000, 2007-08.

Perri M, Walthour A.  American  Foundation for Pharmaceutical Education, $6,000, 2007-08.

Perri M, Rollins B.  American  Foundation for Pharmaceutical Education, $6000, 2007-08.

Perri M, Rollins B.  American  Foundation for Pharmaceutical Education, $6,000, 2006.

Perri M. Roger Green and Associates Graduate Student Training in Marketing Research, 2000-2006; $181,500.

Griffin S, Aull L, Herist K, and Perri M,  Insulin Resistance Clinical Trial; Co-investigator, 2006-2008, $42,486.

Perri M and Deshpande A.  Drug Information Association, Communicating Benefit and Risk Information in Direct-to-Consumer Advertising, 2004-05, $23,000.

Perri M and Shindes SB. Antecedents of Drug Requesting Behavior, Sankyo Pharma, 2003, $10,000.

Perri M and Johnson T. Long Term Care Intervention Team:   Implications for Outcomes and Public Policy, Department of Community Health, State of GA, 2002, $115,000.

Perri M and Cook C. Patient Satisfaction with Managed Care Pharmacy Services,  UpJohn,  1997, $5,000.

Perri M and Kamath AR. R&D Productivity in the Pharmaceutical Industry, Elan Corporation, 1996, $3,097.

Neel A, Pittman J, Marasco R, Pritchard L, Perri M., Reese L., Morton M., "A Tacrine HCL Outcomes Research Project in a Long Term Care Facility, Warner Lambert Park- Davis, 1995, $315,000 (consultant only).

Pritchard L and Perri M. "Examining the Quality of Service of Two Different Pharmacy Designs:  The Patients Perspective", Wal-Mart Inc., 1995, $11,598.

CONFIDENTIAL

Perri M and Martin B. "Improving Medication Compliance: A Practical Intervention", The West Company, 1993, $26,600.

Perri M and Pritchard FL. "OBRA 90: A BluePrint for Quality Pharmaceutical Care", Glaxo, Inc., 1993, $15,000.

Perri M, Kotzan JA, Francisco G and Pritchard F. "The Impact of OBRA 90 on the Practice of Pharmacy in the State of Georgia",  Georgia Department of Medical Assistance, one year, 1992, $33,265.

Francisco G and Perri M.  "Developing a Curriculum to Train Pharmacists to Provide Pharmaceutical Care in the Community Chain Pharmacy Setting",  American Association of Colleges of Pharmacy, 1992,  $32,412.

Perri M and Wolfgang AP. "Hospital Pharmacy Salary Survey 1991", $1,000; "Hospital Pharmacy Salary Survey 1990", $1,000; "Hospital Pharmacy Salary Survey 1989", $750; "Hospital Pharmacy Salary Survey, 1988", $750; "Hospital Pharmacy Salary Survey, 1987", Georgia Society of Hospital Pharmacists, $750.  (Annual Survey)

Park, D.C. and Morrell, R., "Intervention Strategies to Improve Drug Compliance in Community Dwelling Older Adults", AARP Andrus Foundation,  M. Perri (project consultant) July 1989, $76,842.

Perri M and Kotzan JA. "An Analysis of Consulting Pharmacist Effectiveness for Medicaid Patients in Nursing Homes", Georgia Department of Medical Assistance, July 1989, $5,775.

Kotzan JA and Perri M. "An Analysis for Potential Savings Earned from a Starter Dose Program for Anti-arthritic Drug Products for Medicaid Recipients", State of Georgia, Department of Medical Assistance, Atlanta, GA, 1989  $3,613.

Perri M, Wolfgang AP, Park D and Carroll NV. "Older Adults and Generic Medications:  Intervention Strategies to Enhance Usage", The American Association of Retired Persons (AARP) Andrus Foundation, April 1988, $65,769.

Perri M. "Health Care Information Through Public Advertising", Faculty Research Grants, Office of Vice President for Research, July 1986, $2,500.

Perri M. "Development of a Case Study Teaching a Method in Pharmacy Management", The Lilly Foundation, through Office of Instructional Development, May 1986, $3,000.

Perri M. "An Interactive Computer Learning Center", Instructional Services Grants, University of Georgia Office of Instructional Development, March 1986, $1,000.

Kotzan JA, Perri M, Carroll NV, and Wolfgang AP. "Pharmacy Management Studies", Eckerd Foundation, 1985, $40,000.

Continuing Education Grants and Contracts Funded

Perri M, Cooper JW, Ozburn WE, (1993-1997) "Alzheimers Disease Counseling Guidebook", Post-graduate continuing education contract, through Warner Lambert Parke Davis, $15,740.

Perri M and Ozburn W, (1994) Pharmacist Training Program, Post-graduate continuing education contract, through Promotions Unlimited, $3,000.

Perri M, Pritchard FL, Ozburn WE and Gammil C. (1993)  "OBRA 90 a Blueprint for Quality Pharmaceutical Care", Post-graduate continuing education contract, through Glaxo Inc, $10,580.

**REFEREED PUBLICATIONS** ( * denotes invited article)

1. *In preparation:* Perri, Young, Abraham, Wang and Jayawardhana. Assessment of Changes in Utilization of Health-Care Services After Implementation of a Prior Authorization Policy for Opioid Analgesics. Annals of Pharmacotherapy,



2. Wang Yang Perri M. Patient, Physician and Organizational Influences in Physician Prescribing Behavior. Submitted to Value in Health, December 2018.

3. Wang Yang Perri M. Variations in Prescribing Width and Concentration in Medicare Part D. J of Pharm and Health Services Research, Submitted November 2018.

4. Jayawardhana J, Abraham A and Perri M. Deaths Among Opioid Users: Impact of Potential Inappropriate Prescribing Practices. Am Journal of Managed Care Pharmacy, in press.

5. Jayawardhana J, Abraham A and Perri M. "Opioid Analgesics in Georgia Medicaid: Trends in Potential Inappropriate Prescribing Practices by Demographic Characteristics (2009-2014)," by the Journal of Managed Care & Specialty Pharmacy. 2018; 24(9):886-894.

6. Jayawardhana J, Abraham A and Perri M. Opioids in Georgia Medicaid: Gender and Insurance Disparities in Utilization and Potential Inappropriate Prescribing Practices. Journal of Pharmaceutical Health Services Research, 2018; 9(2):101-108.

7. Wang Y and Perri M. A Systematic Review of Patient Reported Outcomes of Satisfaction with Oral Medication Therapy in Patients with Type 2 Diabetes. Value in Health, 2018; 11:1346-1353.

8. Jihane Chaieb, Michael Thiman, Michael Fulford, Shada Kanchanasuwan, Henry Young, Matthew Perri. Evaluation of Affective Domain Elements in a New Pharmacy Practice Course, Currents in Pharmacy Teaching, 2018; 10(9):1219-1227.

9. Huh J, Bhutada N, Rollins B, and Perri M. Effects of Endorser Type and Testimonials in Direct-to-Consumer Prescriptions Drug Advertising. American Academy of Advertising, Journal of Advertising, *Submitted* April 2018, R&R, November 2018.

10. Palak Patel, Matthew Perri and Randall Tackett, "Comparative Analysis of Harms Associated with Conservative Management and Immediate Treatment among Low Risk Localized Prostate Cancer Patients: A Population based Study" International Archives of Public Health and Community Medicine, September 2017. DOI:10.23937/iaphcm-2017/1710001.

CONFIDENTIAL

11. Surbhi Shah, MS,  Hongye Wei, MS, Jayani Jayawardhana, Ph.D., Matthew Perri, Ph.D., Ewan Cobran, Ph.D., Henry N. Young, Ph.D Cost utility analysis of Methylphenidate and Amphetamine/Dexamphetamine in adults with Attention-deficit hyperactivity disorder.  Journal of Pharmaceutical Health Services Research.  March 2017.

12. Wang Y and Perri M.  The Impact of Formulary Restrictions on Brand Loyalty and Physicians' Prescribing Behavior. AMHCR Proceedings, 2017 p65.

13. Al-Shatnawi S, Perri M, Young HN, Norton M.  Substance Use Attitudes, Behaviors, Education and Prevention in Colleges of Pharmacy in the United States.   Am J of Pharm Ed 80(9) November 2016.

14. Extavour R and Perri M.  Patient, physician and health-system factors influencing the quality of antidepressant and sedative prescribing for older, community-dwelling adults.  Health Services Research, December 2016,   DOI: 10.1111/1475-6773.12641

15. Perri M. Is Direct Pharmaceutical Advertising Right for U.S?  Advances in Health Care Research, Association for Marketing and Health Care Research Proceedings, Mar 2016:112

16. Bhutada N, Rollins B and Perri M.  Impact of animated spokes-characters in print direct-to-consumer prescription drug advertising: An Elaboration Likelihood Model Approach.  Journal of Health Communication.  2016 June 17:391-400.

17. Bhutada N, Rollins B and Perri M. Endorsements in Direct-to-consumer Advertising:  Do Endorser Testimonials Work? Advances in Health Care Research, Association for Marketing and Health Care Research Proceedings, Mar 2015, p.105.

18. Bhutada N, Rollins B and Perri M.  Impact of Third-Party Organization Approval Claims in Direct-to-Consumer Advertising.  Advances in Health Care Research, Association for Marketing and Health Care Research Proceedings, Mar 2015, p.106.

19. Rollins B, Ramakrishnan S and Perri M.  Direct to Consumer Advertising of Predictive Genetic Tests: A Health Belief Model Based Examination of Consumer Response. Health Marketing Quarterly. 2014; 31:263-278.

20. Ford H, Von Waldner T and Perri M.  Pharmacists' Roles in Post-September 11th Disasters:  A Content Analysis in Pharmacy Literature.  J of Pharmacy Practice, online October 15, 2013.  2014; 27(4) 350-357.

21. Huang M, Huston S, Perri M.  Awareness of US Genetic Information Non-discrimination Act of 2008:  An on-line Survey.  Journal of Pharmaceutical Health Services Research. 2014; 4(4):235-238.

22. Huang M, Huston S, Perri M.  Consumer Preferences for Predictive Genetic Tests for Alzheimer's Disease.  Journal of Genetic Counseling. 2014; 23:172-178.

23. Bhutada, Rollins and Perri. Animation in Print Direct-to-consumer Advertising of Prescription Drugs: Impact on Consumers.  Advances in Health Care Research, Association for Marketing and Health Care Research Proceedings, Mar 2013, p.64-70.

24. Bhutada N, Deshpande A, Perri M.  Consumer Evaluation of Brief Summary Formats of Print Direct-to-Consumer Prescription Drug Advertisements.  International Journal of Pharmaceutical and Health Care Marketing. 2013; 7:296-312.

25. Rollins B, Ramakrishnan S and Perri M.  An Experimental Examination of Consumer Attitudes, Behavioral Intentions and Information Search Behavior After Viewing A Predictive Genetic Test Direct-to-Consumer Advertisement. International Journal of Pharmaceutical and Health Care Marketing. 2013; 7(3): 285-295.

26. Sattler L, Perri M and Lee JS.  Medication Adherence Measures Derived From Administrative Pharmacy Claims Data

CONFIDENTIAL

in Older Americans:  A Systematic Review.  Drugs and Aging. 2013;30:383-399.

27.  Bhutada N Rollins B and Perri M.  Animation in print direct to consumer advertising of prescription drugs: impact on consumers.  *Advances in Health Care Research*, Association for Marketing and Health Care Research Conference Proceedings.  2013:64-70.

28.  Huang M, Rollins B and Perri M.  Consumer Preferences for Attributes of Alzheimer's Disease Predictive Genetic Tests.  *Advances in Health Care Research*, Association for Marketing and Health Care Research Conference Proceedings.  2013:9-10.

29.  Rollins B, Ramakrishnan S and Perri M.  An Experimental Examination of Consumer Attitudes, Behavioral intentions and Information Search Behavior after Viewing a Predictive Genetic Test Direct-to-Consumer Advertisement.  *Advances in Health Care Research*, Association for Marketing and Health Care Research Conference Proceedings. 2013:117-132.

30.  Huang M and Perri M.  Consumer Preferences for the Predictive Genetic Tests for  Alzheimer's Disease: A Review Article. Farmeconomica: Health Economics and Therapeutic Pathways 2012; 13(2): 61-67 .

31.  Ramakrishnan, S, Rollins B, and Perri M.  Direct-to-Consumer Advertising of Predictive Genetic Tests:  Using the Theory of Reasoned Action to Examine Consumer Behavioral Intentions.  Journal of Health and Mass Communication.  *(Published March 2012)* 2011; 3(1-4):30-45.

32.  Bhutada N, Deshpande A, Menon A and Perri M.  Impact of Celebrity Pitch in Direct-to-Consumer Advertising of Prescription Drugs.  Health Marketing Quarterly March 2012;29:35-48.

33.  Rollins B, Ramakrishnan S and Perri M.  An Experimental Examination of Consumer Attitudes, Behavioral Intentions and Information Search Behavior after Viewing a Predictive Genetic Test Direct-to-Consumer Advertisement.  Association for Marketing and Health Care Research, *Advances in Health Care Research*. February 2012.

34.  Huang M, Rollins B, and Perri M.   Consumer Preferences for Attributes of Alzheimer's Disease Predictive Genetic Tests.  Association for Marketing and Health Care Research, *Advances in Health Care Research,  Annual Meeting Proceedings.* February 2012.

35.  Rollins B, Zinkhan G, King K, and Perri M.  Non Branded or Branded DTC Prescription Advertising:  Which is more effective?  Health Marketing Quarterly, 2011;29(1):86-98.  (Article highlighted in Pharmalot March 8, 2011

36.  Ramakrishnan S, Rollins B  and Perri M.  Consumer Response to Direct-to-Consumer Advertising of Predictive Genetic Tests.  Association for Marketing and Health Care Research, *Advances in Health Care Research, Annual Meeting Proceedings.* February 2011; 108-116.  Available at:

37.  Rollins B and Perri M.  To Brand or Not to Brand? The Question of Current and Future Pharmaceutical Marketing Campaigns. *Advances in Health Care Research,* Association for Marketing and Health Care Research, *Annual Meeting Proceedings.* February 2011, 45-46.

38.  Perri M, Walthour A, Tackett R and Seymour L.  Comment. Annals of Pharmacotherapy.  February 2011:pp

39.  *  Perri M.  Information: The Key to Improved Quality in Health Care.  Invited Editorial.  Population Health Management.  January 2011: 1411-12.

40.  Rollins B, Zinkhan G, King K, and Perri M.  Behavioral Intentions and Information-Seeking Behavior:  A Comparison of Non-branded Versus Branded DTC Prescription Drug Advertisements. Drug Information Journal.  November 2010:44(6):673-83.

41.  Rollins B and Perri M.  To Brand or Not to Brand? Pharmaceutical Executive, September 2010:80-82.

42. Walthour A, Seymour L, Tackett RL, Perri M, Assessment of Changes in Utilization of Health-Care Services After Implementation of a Prior Authorization Policy for Atypical Antipsychotic Agents.  Annals of Pharmacotherapy, 2010; 44:809-818.

43. Bhutada N, Cook C and Perri M.  Consumers Responses to Coupons in Direct-To-Consumer Advertising of Prescription Drugs, Health Marketing Quarterly, 2010;26:333-346.

44. Bhutada N and Perri M.  Do Coupons in Print Direct-To-Consumer Advertising Influence on Consumers?" Proceedings.   *Advances in Health Care Research,* Association for Marketing and Health Care Research, February 2009, *awarded best paper.*

45. Howell L, Wade WE and Perri M.  Outcomes of a Medicare Part D education program.  Journal of the American Pharmacists Association: 2007 May-Jun; 47(3),pp.382-4.

46. Fu AZ, Jiang JZ, Reeves JH, Fincham JE, Liu GG, Perri M.  Potentially Inappropriate Medication Use and Healthcare Expenditures in the US Community-Dwelling Elderly, Medical Care 2007; 45:472-476

47. Perri M, Menon A, Deshpande A, Shinde S, Jiang R, Cooper JW, Cook C, Griffin S, and Lorys R.  Adverse Outcomes Associated with Inappropriate Drug Use in Nursing Homes, Annals of Pharmacotherapy 2005;39:405-411.

48. Cook CL, Wade WE, Martin BC and Perri M.  Concordance Among Three Self-Reported measures of Medication Adherence and Pharmacy Refill Records.  Journal of the American Pharmaceutical Association 2005;45:2:151-159.

49. Cook CL and Perri M.  Single Item Vs Multiple Item Measures of Stage of Change in Compliance with Prescribed Medications.  Psychological Reports, 2004;94, 115-124.

50. Deshpande AD, Menon AM, Perri M and Zinkhan GM. DTC Advertising and its utility in health care decision-making: A consumer perspective. Journal of Health Communication 2004;9:499-513.

51. Menon AM, Deshpande AD, Zinkhan GM, and Perri M. A Model Assessing the Effectiveness of DTC Advertising. International Journal of Advertising 2004;23:91-118.

52. Cook CL and Perri M. Single vs. Multiple Item Measures of Stage of Change. Psychological Reports 2004;94:115-124.

53. Menon A, Deshpande A, Perri M, and Zinkhan G. Consumers' Attention to the Brief Summary in Print Direct-to-Consumer Advertisements:  Perceived Usefulness in Patient-Physician Discussions.  Journal of Public Policy and Marketing 2003;22:181-191.

54. Deshpande AD, Menon AM, Perri M, and Zinkhan GM. The Utility of DTC Advertising for Health Care Decision Making: A Consumer Perspective.  Advances in Health Care Research. (Hogan B, Treise B , and Hoverstad R, eds.) Chicago: 2003; American Marketing Association.

55. Menon AM, Deshpande AD, Perri M, and Zinkhan GM, Trust in Prescription Drug Information: The Internet and its Effect on Information Search Behavior. Health Marketing Quarterly 2003;20:17-35.

56. Provost M, Perri M , Baujard Vᵃ, Boyer Cᵃ. Opinions and e-Health Behaviours of Patients and Health Professionals in the U.S.A. and Europe. ᵃ The Health On the Net Foundation, Switzerland, www.hon.ch, Medical Informatics Europe (MIE) Annual Meeting Proceedings, MIE-2003, St-Malo, France, 2003.

57. Perri M and Cristy J. Patient Education / Counseling: Encyclopedia of Clinical Pharmacy. DiPiro (Ed) Marcel Dekker, Inc, 2002:647- 650.

58. Shinde S, Knut A, Hagtvet, Slaughter E, and Perri M, Modeling the Mediation of Consumer Involvement between DTC

CONFIDENTIAL

Ads and Consumer Attitudes. Business and Health Administration Proceedings, DP Paul III and RS Curtis (Eds) 2002:261-268.

59. Shinde SB, Zinkhan GM, Slaughter E, and Perri M. Factors Influencing Clarity of Direct-to-Consumer Advertisements: A Regression Analysis. Advances in Health Care Research. JS Hair, JM Weber and R Hoverstad (Eds.) 2001;47-56.

60. Wade WE, Martin BC, Spruill WJ, Chisholm MA and Perri M, Formulary Management of Low Molecular Weight Heparins. PharmacoEconomics 2000;17:1-12.

61. Perri M. The Past, Present and Future of Direct to Consumer Advertising in the Pharmaceutical Industry. Clinical Therapeutics 1999;21:1798-1811.

62. Poirier S, Jackson R,  Perri M and Nichols GN, Noncompliance as a Disease: An Algorithm for Treatment. America's Pharmacist 1999:Program No. 207-000-98-088-H04.

63. Kotzan JA, Martin BC, Poirier S, Nichols G, Perri M, and Pritchard L, Pharmaceutical Care: Community Pharmacists' Attitudes and Practices. American Journal of Integrated Healthcare 1997;1:37-42.

64. Kotzan JA, Perri M, and Martin BC, An Assessment of Medicaid Prior Approval Cost Containment Policies on Prescription Expenditures:  A Market Share Analysis of Medicaid and Cash Prescriptions. Journal of Managed Care Pharmacy 1996;2:651-656.

65. Pritchard L, and Perri M, Development of a Scale to Measure the Quality of Service in the Retail Pharmacy Setting: An Examination of Expectations and Perceptions. Journal of Pharmaceutical Marketing and Management 1996;11:41-62.

66. Tackett RL, Rubin JW, Zumbro GL, Shoemaker K, Perri M, Barber DA. (1996)  Reduced Endothelium-Dependent Arterial Vasodilation in African Americans. Circulation 1996;94(suppl);1-12.

67. Perri M, Managing Pharmaceutical Care.  American Journal of Pharmaceutical Education 1996;60:208-212.

68. Martin BC, Perri M and Kotzan JA. Health care triage alternatives and the influence of health insurance, education and race.  Patient Counseling and Education 1996;28:287-296.

69. Tackett RL, Rubin JW, Zumbro  GL, Perri M and Barber DL, *Abstract Supplement* Reduced endothelium-dependent vasodilation in postmenopausal black females. Circulation 1996;92:709A.

70. Perri M, Martin BC and Pritchard L, Improving Medication Compliance: A Practical Intervention. Journal of Pharmacy Technology 1995;11:167-172.

71. Perri M, KotzanJA, Pritchard FL, Francisco GE and Ozburn WE. Impact of OBRA 90 on Pharmacy Practice. American Pharmacy 1995;NS35;24-28.

72. Kotzan JA, Perri M and Crosby J. An Economic Assessment of an Investment Based Medicaid Reimbursement Formula. Journal of Research in Pharmaceutical Economics 1994;1:93-110.

73. Perri M and Wolfgang AP. Consumers' Cognitive and Behavioral Responses to a Health Related Educational Advertising Campaign. Journal of Pharm Marketing  and Management 1992;6:75-88.

74. Ortmeier B and Perri M. An Alternative to Demographic Segmentation:  The List of Values Psychographic Measure. Journal of Pharmaceutical Marketing and Management 1991;6:87-106.

75. Perri M and Kotzan, J.A. Application of a Medicaid Database to Assess Pharmacy Conflict of Interest Potential in Long Term Care Facilities. Journal of Geriatric Drug Therapy 1991;5:51-66.

76. Cunny KA and Perri M. Single-item vs. Multiple-item Measures of Health Related Quality of Life. Psychological Reports 1991;9:127-130.

77. Perri M. The Basics of a Competitive Pricing Strategy. Consultant Pharmacist 1991;6:142-147.

78. Perri M. Pricing Policies Under a Competitive Pricing Strategy. Consultant Pharmacist 1991;6:262-263.

79. Perri M, Wolfgang AP and Jankel CA. Georgia Consumers' Awareness and Perceptions of Generic Drugs After the Scandals. American Pharmacy 1990;NS30:33-36.

80. Cunny KA and Perri M. An Historical Review of Pharmacy College Admissions. American Journal of Pharmaceutical Education 1990;54:1-6.

81. Wolfgang AP and Perri M. Older Adults and Generic Drugs: An Analysis of Attitudes and Intentions, Journal of Pharmaceutical Marketing and Management 1990;5:97-106.

82. Perri M. Application of the List of Values (LOV) Alternative Psychographic Measurement Scale, Psychological Reports 1990;60:403-406.

83. Perri M. An Experimental Intervention: Stimulating Requests for Generic Medications. Journal of Pharmaceutical Marketing and Management 1989;3:21-36.

84. Wolfgang AP and Perri M. Hospital Nurses Use of and Satisfaction with Sources of Drug Information. American Journal of Hospital Pharmacy 1989;46:2052-2053.

85. Kotzan JA, Perri M. and Wolfgang AP. An Exploratory Study of Physician Perceptions of Drug Price Information and a Prescription Price Newsletter. Journal of Pharmaceutical Marketing and Management 1989;3:3-12.

86. Wolfgang AP. and Perri M. A Study of Consumer Cost Sensitivity Toward Prescriptions. Journal of Pharmaceutical Economics 1989;1:51-60.

87. Almquist AF, Wolfgang AP, and Perri M. Pharmacy Newsletters: The Journalistic Approach. Hospital Pharmacy 1988;23:974-975.

88. Wolfgang AP, Perri M, and Wolfgang C. Job Stress in the Hospital: A Comparison of Pharmacists and Nurses. American Journal of Hospital Pharmacy 1988;45:1342-45.

89. Carroll NV, Wolfgang AP, Kotzan JA., and Perri M. Consumer-Attitudes and Actions Toward Generic Drugs. Journal of Pharmaceutical Marketing and Management 1988;2:87-99.

90. Perri M. and Wolfgang AP. An Abbreviated Need For Cognition Scale. Psychological Reports 1988;62:955-957.

91. Wolfgang AP, Perri M, Carroll NV, and Kotzan JA. Consumer Perceptions of Prescription Prices. Journal of Pharmaceutical Marketing and Management 1988;3:111-116.

92. Perri M. and Dickson WM. Consumer Reaction to a Direct-To-Consumer Prescription Drug Advertising Campaign. Journal of Health Care Marketing 1988;8:66-69.

93. Perri M, Eve E, and Wolfgang AP. Impact of Computerization on Clinical Pharmacy Services in South Atlantic States. American Journal of Hospital Pharmacy 1988;45:333-336.

94. Carroll NV, Perri M, Eve E, Kotzan JA., and Fincham JE. Estimating Demand for Health Information: Pharmacy Counseling Services. Journal of Health Care Marketing 1987;7:33-40.

CONFIDENTIAL

95. Perri M, Carroll NV, Kotzan JA., and Fincham JE. Attitudes About Physician Dispensing Among Pharmacists, Physicians, and Patients. American Pharmacy 1987;NS27:57-61.

96. Glascock JC, DiPiro JT, Cadwallader DE, and Perri M. Stability of Terbutaline Sulfate in Disposable Plastic Syringes. American Journal of Hospital Pharmacy 1987;44:2291-2293.

97. Perri M. and Dickson WM. Consumer and Physician Attitudes Toward Direct to Consumer Advertising. Journal of Pharmaceutical Marketing and Management 1987;2:3-25.

98. Kotzan JA, Carroll NV, Perri M, and Fincham JE. Prescription to Nonprescription Switch:  Consumer Awareness Purchases, Information Source and the Pharmacist. Journal of Pharmaceutical Marketing and Management 1987;1:43-61.

99. Perri M and Nelson AA. An Exploratory Analysis of Consumer Recognition of Direct to Consumer Advertising of Prescription Medications. Journal of Health Care Marketing 1987;7:9-17.


**BOOK REVIEWS**

100. Perri M. Why We Spend Too Much on Health Care, by, Bast, Rue, and Westbury, Hartland Institute, Chicago, IL, in, Am Journal of Hospital Pharmacy, 1992;49:2612.

101. Perri M.  Communication Skills for Pharmacists (2nd Ed.), Bruce A. Berger, McGraw Hill 2005, in Am Jour of Pharm Ed, 2006; 70: 1


**BOOKS, MONOGRAPHS and CHAPTERS**

102. Rollins B and Perri M.  Pharmaceutical Marketing.  Jones and Bartlett Publishers 2013.

103. Herist KN, Rollins B and Perri M.  Financial Analysis in Pharmacy Practice.  Pharmacy Business Administration Series, Pharmaceutical Press 2011, London, 225 pages.

104. Martin BC, Pritchard FI, Kotzan JA, Perri M, Sclar DA.  Case Studies in Pharmacoeconomics and Assessment of Outcomes, in Pharmacoeconomics and Outcome Assessment A Global Issue, ed Sam Salek, Euromed Communications Ltd. Haslemere, Surrey, England, 1999.

105. Perri M. Clinical Pathways and Pharmacoeconomics: A Team Approach to Patient Care, Supplement, Medical Economics Publishing, 1996.

106. Perri M. "Human Resources Management", in Effective Pharmacy Management, NARD, Pharmacy Management Institute, Eighth Ed., Alexandria, VA 1996;443-79.

107. Perri M. Human Resources Management, in Effective Pharmacy Management, NARD, Pharmacy Management Institute, Seventh Edition, Alexandria, VA 1994;443-79.

108. Perri M. Guidelines for Improving Communications in Pharmacy Practice, American College of Apothecaries, Alexandria, VA, 1994 (ISBN # 0-910769-29-X).

109. Perri M and Cooper J.C. Alzheimers Disease Counseling Guidebook for Pharmacists, MPE Communications, Fair Lawn, NJ, 1994.

110. Perri M. Niche Marketing In Community Practice, monograph, University of Georgia College of Pharmacy, Office of Postgraduate Continuing Education, Athens GA, 1993.

CONFIDENTIAL

111. Perri M. Pharmacist's Guide to Patient Counseling:  Issues, Strategies and Skills for the 1990's, MPE Communications, Fairlawn, NJ, 1992.

112. Wolfgang AP and Perri M. Consumer Cost Sensitivity Toward Prescriptions,. in Marketing Pharmaceutical Services: Patron Loyalty, Satisfaction and Preferences, Haworth Press, 1992.

113. Perri M. Application of the Americans with Disabilities Act of 1990 to Retail Pharmacy Practice, University of Georgia College of Pharmacy, Post-Graduate Continuing Education (monograph) 1992.

114. Perri M. Principles and Application of a Competitive Pricing Strategy for Retail Pharmacies, University of Georgia, Post-Graduate Continuing Education, (monograph) 1991.


**PROFESSIONAL ARTICLES PUBLISHED**      (* denotes invited article)

115. Perri M. Trust in Online Prescription Drug Information. Georgia Pharmacist Quarterly 2003;81:1-3.

116. Perri M. Clinical Pathways. Georgia Pharmacist Quarterly 1997;74:1,4,11.

117. Perri M. Pharmaceutical Care and Medication Compliance. Power Pak Communications, Jobson Publishing Co. 1997;1-51.

118. Perri M. Update on OBRA 90. Clinical Trends 1996:10:1-8.

119. * Perri M. Compliance Packaging and Disease State Management. Pharmaceutical and Medical Packaging News 1995;23.

120. Perri M and Nadepelli VJ.  Georgia Society of Hospital Pharmacists Membership Survey. Georgia Journal of Hospital Pharmacy 1995;3-4.

121. * Perri M. Eight Steps Toward Payment for Cognitive Services.  American Pharmacy 1995;NS35:20-24.

122. Perri M. Ways to Make Your Advertising Work:  Building Customer Awareness.  Pharmacy PowerPak 1994;July.

123. * Perri M. Selecting the Right Place for Your Pharmacy. NARD Journal 1993;115:105-109.

124. * Perri M. Competing at the Customer Level. Drug Store News 1993;3:39-46.

125. * Posey LM and Perri M. Forecast for the Pharmaceutical Industry:  Rough Waters in the 1990's.  The Consultant Pharmacist 1993;8:313-314.

126. * Perri M. OBRA 90: What Does OBRA 90 Mean to You?  GA Pharmacist Quarterly 1992;69:1,2,5.

127. Wolfgang A, Perri M, and Hartley M.  Georgia Hospital Pharmacy Survey 1992:  Salaries, Services and Staffing. Georgia Journal of Hospital Pharmacy 1992;5:5-12.

128. Perri M.  Pharmacy Applications of the ADA of 1990. Georgia Pharm Journal 1992;14:9-13.

129. * Perri M. Making the ADA of 1990 Work for You. Drug Store News for the Pharmacist, 1992;7:29-33.

130. Wolfgang AP and Perri M. Georgia Hospital Pharmacy Survey 1991:  Staffing and Services. Georgia Journal of Hospital Pharmacy 1991;5:5-12.

CONFIDENTIAL

131. Perri M. Pharmacy and Health Care Marketing. Georgia Pharmaceutical Journal 1991;13:15, 32.

132. Wolfgang AP and Perri M.  Georgia Hospital Pharmacy Survey 1990:  Salaries and Differentials.  Georgia Journal of Hospital Pharmacy 1990;4:6-11.

133. Kotzan JA and Perri M. Medicaid Prescription Cost Containment:  A Look at Three Therapeutic Categories. Georgia Pharmaceutical Journal 1990;12:9,18,29-31.

134. Wolfgang AP and Perri M. Consumer Price Sensitivity Toward Prescriptions. Perspectives in Pharmacy Economics 1990;2:8.

135. Perri M, Wolfgang AP, and Hartley M.  Georgia Hospital Pharmacy Survey 1988-1989:  Salaries and Differentials.  Georgia Journal of Hospital Pharmacy 1989;3:14-17.

136. Wolfgang AP, Perri M, and Hartley M.  Georgia Hospital Pharmacy Survey 1988-1989:  Staffing and Services.  Georgia Journal of Hospital Pharmacy 1989;3:18.

137. Perri M and Cunny K. Pharmacy Location Analysis:  A Case Study.  Georgia Pharmaceutical Journal 1989;11:6,16,21.

138. Perri M and Cunny K.  Evaluating a Potential Pharmacy Location. Georgia Pharmaceutical Journal 1989;11:14,27.

139. * Perri M. Advertising Principles:  A Guide for Retail Pharmacists. Tomorrow's Pharmacist 1989;13-15.

140. Perri M and Wolfgang AP. Georgia Hospital Pharmacy Survey 1987-1988:  Salaries and Salary Differentials.  Georgia Journal of Hospital Pharmacy 1988;2:17-19.

141. Wolfgang AP and Perri M.  Georgia Hospital Pharmacy Survey 1987-1988:  Staffing and Services.  Georgia Journal of Hospital Pharmacy 1988;2:13-15.

142. Wolfgang AP and Perri M. Georgia Consumers and the Pharmacist. Georgia Pharmaceutical Journal 1988;10:17-21.

143. * Perri M. Direct-to-consumer Prescription Drug Advertising and the Pharmacist. Merck Minutes 1988;5:6-8.

144. Wolfgang AP and Perri M. What Do You Know About Generic Drugs.  Accent 1988;13:2-3, and brochure, UGA Printing.

145. Perri M.  Advertising and the Retail Pharmacy. Georgia Pharmaceutical Journal 1988;10:6-7.

146. Wolfgang AP, Perri M, and Cunny KA.  Physician Dispensing: The Doctors Viewpoint. Georgia Pharmaceutical Journal 1988;11:6-9.

147. * Perri M. The ABC's of Advertising. The Pharmacist Entrepreneur 1987;1:10.

148. Wolfgang AP, Perri M, and Cunny KA. Bridging Gaps in Patient Communication. Southern Medical Journal 1987;80:1597.

149. Perri M, Wolfgang AP, and Cunny KA.  Pharmacists' Attitudes Toward Physician Dispensing. Georgia Pharmaceutical Journal 1987;10:8-11.

150. * Perri M. Six Tips to Speed Collections. The Pharmacist Entrepreneur 1987;1:3.

151. Perri M and Wolfgang  AP.  Georgia Hospital Pharmacist Salary Survey 1986-87. Georgia Journal of Hospital Pharmacy 1987;1:21-24.

152. Perri M, Carroll NV, and Jowdy AW. Planning:  Decisions for the Future (Part II). Georgia Pharmaceutical Journal 1986;10:12-14.

153. Perri M.  The Direct Approach. Pharmaceutical Executive 1986;7:35-42.

154. Perri M, Carroll NV, and Jowdy AW. Planning:  Decisions for the Future. Georgia Pharmaceutical Journal 1986;9:10-11.

155. Perri M. Decisions Today for Tomorrow. Georgia Pharmacist Quarterly 1986;64:2.


## NATIONAL / INTERNATIONAL PRESENTATIONS

(*denotes invited presentation, + denotes abstract published)

Wang Y and Perri M.  The Cost of Comorbid Depression Among Patients with Rheumatoid Arthritis.  ISPOR May 19, 2018, Baltimore MD.

Wang Y and Perri M.  How do Formulary Restrictions Affect Patient Brand Loyalty in Medicare Part D Plans?  Research RoundTable, PMRG Institute, October 17, 2016.

Jayawardhana J, Abraham A, Young HN and Perri M.  Opioid Analgesics & Medicaid: Prevalence of Potential Misuse and Inappropriate Prescribing Practices.  Addiction Health Services Research, October 13-15, 2016, Seattle Washington.

Jayawardhana J, Abraham A, Young HN and Perri M. Prevalence of Potential Misuse and Inappropriate Prescribing of Opioid Analgesics in a Medicaid Population.  American Society of Health Economics (ASHEcon),  June 12-14, 2016, Philadelphia PA.

Extavour R and Perri M.  Factors Influencing the Quality of Antidepressant Prescribing for Older, Community-Dwelling Adults, and the Risk of Emergency Outcomes, International Conference on Pharmacoepidemiology and Therapeutic Risk Management.  Dublin IRE, August 2016.

+  Comparative Analysis of Harms Associated with Conservative Management and Immediate Treatment Among Low Risk Localized Prostate Cancer Patients:  A Population Based Study.  Patel P, Tackett RL and Perri M. ISPOR Washington DC, May 24, 2016.

+  Is DTC right for U.S.?  Perri, M.  Association for Marketing and Health Care Research Annual Meeting, Crested Butte CO, Feb 23-27 2016.

Consumers' Reactions to FDA-Approved Claims in Print Direct-to-Consumer Advertising Nilesh Bhutada, California Northstate University College of Pharmacy, Jisu Huh, University of Minnesota, Brent Rollins, Philadelphia College of Osteopathic Medicine, & Matthew Perri, University of Georgia. AMHCR Steamboat Springs CO February 26-27, 2015.+

Impact of Endorser Testimonials in Direct-to-Consumer Advertising Nilesh Bhutada, California Northstate University College of Pharmacy, Jisu Huh, University of Minnesota, Brent Rollins, Philadelphia College of Osteopathic Medicine, & Matthew Perri, University of Georgia. AMHCR Steamboat Springs CO February 26-27, 2015.+

Bhutada N, Rollins B and Perrim M.  Factors Predicting Consumers Drug Inquiry Intention after Exposure to a Prescription Drug Advertisement: An Exploratory Analysis.  American Pharmacists Association (APhA) Annual Meeting & Exposition, March 27-30, 2015, in San Diego, CA.+

Bhutada N, Rollins B and Perrim M.  Consumers' reactions to FDA-approved claims in print direct-to-consumer advertising.  American Pharmacists Association (APhA) Annual Meeting & Exposition, March 27-30, 2015, in San Diego, CA.+

Bhutada N, Rollins B and Perrim M.  Impact of endorser testimonials in direct-to-consumer advertising has been accepted as a contributed papers poster at the American Pharmacists Association (APhA) Annual Meeting & Exposition, March 27-30, 2015, in San Diego, CA.

Rollins B, Ramakrishnan S, Perri M.  Direct-to-Consumer Advertising of Predictive Genetic Tests:  A Health Belief Model Examination.  American Academy of Advertising, Myrtle Beach SC March 15, 2012.

Huang M, Rollins B and Perri M.  Consumer Preferences for Attributes of Alzheimer's Disease Predictive Genetic Tests.  Assoc Marketing and Health Care Research.  Park City Utah, March 1, 2012.

Rollins B, Ramakrishnan S, Perri M.  An Experimental Examination of Consumer Attitudes, Behavioral intentions and Information Search Behavior after Viewing a Predictive Genetic Test DTC Ad.  Assoc Marketing and Health Care Research.  Park City Utah, March 2, 2012.

Rollins, B., Ramakrishnan, S. and Perri M.  Direct to Consumer Advertising of Predictive Genetic Tests:  A Health Belief Model Based Examination.  American Academy of Advertising, Annual Meeting, March 15-18 2012.

Huang, M., Rollins B and Perri M.  Public Awareness of the Genetic Information Non-discrimination Act (GINA) of 2008, International Society for Quality of Life Research, Denver CO, October 2011.

Huang, M. and Perri M.  Public Preferences for the Predictive Genetic Test for Alzheimer's Disease in the United States.  ISPOR 14th Annual European Congress.  Poster presentation.  Sunday November 6, 2011, Madrid Spain.

*,+ Perri M.  Pharmaceutical Marketing:  Extreme Couponing or Just Good Business.  Rx Ohio Collaborative, Express Scripts, Ohio State University.  June 30, 2011.

Rollins B and Perri M.  To Brand or Not to Brand.  Association for Marketing and Health Care Research.  Steamboat Springs, CO February 27 2011.

Ramakrishnan S, Rollins B and Perri M.  Consumer Response to DTC Advertising of Predictive Genetic Tests.  Association for Marketing and Health Care Research.  Steamboat Springs, CO February 27 2011.

+ Walthour A and Perri M.  Utilization of Health Care Services Following GA Medicaid 2004 Policy Change for Atypical Antipsychotic Agents.  APHA, November 6-10, 2010.  Denver CO.

+ Bhutada N, Menon A, and Perri M.  Impact of Celebrity Endorsements in Prescription Drug Advertising on Consumers Attitudes and Behaviors.  Association for Marketing and Health Care Research, February 26th, 2010, Tahoe City, CA.

+ Bhutada N, Deshpande A, and Perri M.  Consumers' evaluation of the information in print direct-to-consumer advertising:  Does format of the brief summary matter? Am Public Health Assoc, November 7-11, 2009, Philadelphia, PA.

+ Perri M and Bhutada N.  Do Coupons in Print Direct-To-Consumer Advertising Influence on Consumers?"  2009 Association for Marketing in Health Care Research, Jackson Hole WY, February 26th  2009.

Merrill Norton, Robin L Southwood, Matthew Perri III, Henry Cobb, and Nilesh S. Bhutada, "*Impact of attending educational symposium upon first year pharmacy student attitude towards providing pharmaceutical care to mentally ill patients*" at the American College of Clinical Pharmacy (ACCP) 2007 Annual Meeting, October 14–17, 2007, Denver, CO.

Robin L. Southwood, Merrill Norton, Matthew Perri III, Henry Cobb, and Nilesh S. Bhutada, "*Impact of attending educational symposium upon third year pharmacy student attitude towards providing pharmaceutical care to mentally ill patients*" at the 42nd ASHP Midyear Clinical Meeting and Exhibition, December 2-6, 2007, Las Vegas, NV.

+ Dubberly J, Perri M, Smith L, Walthour A.  Case Study:  Cost Control in Mental Health.  ISPOR 12th Annual International

Meeting, May 20, 2007.

+ Jaing J,, Fu Z, Perri M.  Prevalence of Potentially Inappropriate Medication Use in the Elderly.  ISPOR 10th Annual International Meeting, *Poster Award Finalist*,  May 16, 2005.

Provost M, Galen RS, DiPiro JT, Watson R, Zinkhan G, Martin B and Perri M.  The impact of e-Health Information an Patients' Medication Adherence, Knowledge and Attitudes: a Randomized Controlled Trial.  7th Annual Meeting of the Canadian Society of Tele-health, Qubec City, October 5th, 2004.

Herist, K., McElhannon, M., Aull, L, Cook., C, Cobb, H., Hart., M., Johnson, T., Perri, M.  Development and Implementation of a Financial Business Plan in the Formation of a University-Affiliated Pharmacy Care Clinic within a Physician's Office.  AACP Annual Meeting, Salt Lake City, UT; July 2004

McElhannon, M., Herist, K., Cook, C., Aull, L., Johnson, T., Cobb, H., Hart, M., Perri, M.  Development of Policies and Procedures in the Formation of a University-Affiliated Pharmacy Care Clinic within a Physician's Office.  AACP Annual Meeting, Salt Lake City, UT; July 2004.

+ Cook, C., McElhannon, M., Herist, K., Cobb, H., Aull, L., Johnson, T., Hart, M., Perri, M. Assessing Student Perceptions of  Proposed Curricular Changes Prior to Implementation. AACP Annual Meeting, Salt Lake City, UT; July 2004.

Perri M, Menon A and Deshpande A. "Update on DTC Advertising Research from UGA" Drug Information Association Annual Meeting, June 14, 2004, Washington DC.

+ Menon A, Perri M and Kotzan J. "Using HEDIS Measures to Evaluate Health Plan Performance in the Treatment of Major Depression"  Drug Information Association Annual Meeting, June 14, 2004 Washington DC.

+ Deshpande A, Menon A, Perri M. "Adverse Outcomes Associated with Inappropriate Medication Use in Nursing Home Patients. Drug Information Association Annual Meeting, June 14, 2004 Washington DC.

+ Aull L, Johnson JT, Herist K, Cook C, Perri M, Phillips J and Duke L.  Evolution of clinical experiences for third year students:  Increasing the application of clinical knowledge.  Am College of Clinical Pharmacy Annual Meeting, Atlanta GA November 2003.

+ Provost M, Perri M, and Galen R.  Teaching Tele-monitoring and the Use of High The Tools for Disease Management in Pharmacy Practice.  AACP Annual Meeting, Minneapolis MN, July 18, 2003.

+ Cook  C and Perri M.  Correlations between a stage of change measure and four validated measures of medication compliance. Int Soc of Pharmacoeconomics and Outcomes Research (ISPOR), International Meeting, FR, May 2003.

+ Cook C, Perri M. "Comparison of Four Compliance Measures". American Pharm Assoc Annual Meeting, New Orleans, March 28, 2003.

Deshpande AD, Menon AM, Perri III, Matthew, and Zinkhan GM. "The Perceived Usefulness of Direct-to-Consumer Prescription Drug Advertising for Consumer Decision-making". Association for Health Care Research Annual Meeting, March 19-22, 2003, Jackson Hole, WY.

Melanie Provost, Matthew Perri , Vincent Baujarda, Celia Boyer.a: Opinions and e-Health Behaviours of Patients and Health Professionals in the U.S.A. and Europe. a The Health On the Net Foundation, Switzerland, www.hon.ch, U.S.A. Medical Informatics Europe (MIE). Annual Meeting MIE-2003, Podium Presentation, St-Malo, France, May 4-7th, 2003. URL: http://www.med.univ-rennes1.fr/mie2003/

+ Deshpande AD, Menon AM, Perri M. "Consumers Search for Prescription Drug Information  on the World Wide Web", Drug Information Association, Chicago IL, June, 2002.

+   Menon AM, Cantrell R, Dong D, and  Perri M.  "Consumer Attitudes towards Direct To Consumer Advertising and its Effect on Information Search Behavior", Drug Information Assoc, Chicago IL, June  2002.

+   Menon AM, Deshpande AD, Perri M, and Zinkhan G.  "The Perceived Value of Risk Disclosures in Direct to Consumer Prescription Drug Advertisements", Marketing and Public Policy Conference, Atlanta GA, May 2002

+   Deshpande AD, Menon AM, Perri M, and Zinkhan G.  "The Utility of Direct to Consumer Advertising for Health Care Decision Making: A Consumer Perspective", Am Pharmaceutical Assoc, Philadelphia PA, March 2002.

+   Menon AM, Deshpande AD, Perri M, and Zinkhan G.  "Consumers Trust in Prescription Drug Information: The Internet and its Effect on Information Search Behavior", Am Pharm Assoc, Philadelphia PA, March 2002.

+   Shinde, S Knut A, Slaughter E and Perri M.  "Modeling the Mediation of Consumer Involvement Between DTC Ads and Consumer Attitudes", Business and Health Administration Association, Chicago IL, February 2002.

+   Deshpande AD, Menon AM, Slaughter E, and Perri M. "Consumers Benefit Perception in A Direct to Consumer Prescription Drug Advertisement and its Effect on Drug Inquiry Behavior", Am Assoc Pharm Scientists, Denver CO, October 2001.

+   Menon AM, Deshpande AD, and Perri M. "Medication Taking Behavior after Exposure to a Direct -to-Consumer Prescription Drug Advertisement",  Am Assoc Pharm Scientists, Denver CO, October 2001.

+   Menon AM, Deshpande AD, Slaughter E, and Perri M. "Consumers Risk Perception in a Direct -to-Consumer Prescription Drug Advertisement and its Effect on Drug Inquiry Behavior", Drug Information Association, Denver CO, July 2001.

+   Deshpande AD, Menon AM, Slaughter E, and Perri M.  "Consumers Drug Request Behavior After Exposure to  a Direct  to Consumer Prescription Drug Advertisement and its Effect on Drug Inquiry Behavior" Drug Information Association, Denver CO, July  2001.

+   Shinde SB, Fox, R., Slaughter, E, and Perri M. "The Influence of Direct-to-Consumer Advertising on Consumers Recall, Knowledge of Indication and Interaction with Doctors: An Exploratory Study", American Pharmaceutical Association, March 16-20, 2001, San Francisco CA.

+   Shinde SB, Zinkhan GM, Slaughter, E, and Perri M. "Factors Influencing Clarity of Direct-to-Consumer Advertisements: A Regression Analysis," Association for Health Care Research , March 21-24, San Antonio TX.

*,+  Perri M, "The Present and Future of Direct-to-consumer Advertising Practice and Research", Special Session at American Marketing Association Summer Educational Conference, San Francisco CA, August 10, 1999, with Ross MA, Clark MJ, Pinto MB, Shimp TA, Slaughter E and Zinkhan G,

Perri M, Misra SM. "Patient Satisfaction as an Outcome of an Over-the-counter Medication Counseling Algorithm", American College of Clinical Pharmacy, International Congress of Clinical Pharmacy, Orlando FL, April 12, 1999.

+   Perri M, Poirier S. "Developing Skills to Enhance Patient Compliance: The Pharmacy Care Pathway", Academy of Managed Care Pharmacy, at the 1996 Educational Conference, "Pharmaceutical Care: Tools for a New Generation", October 31 - November 3, 1996, Orlando FL.

Kotzan JA and Perri M. "Pharmacy Care in the Community Setting:  Results of a National Survey", Pharmaceutical Care Outcomes Research Conference:  Linking Research to Practice", September 26, 1996, Athens GA.

Kamath A and Perri M. "Research Productivity In Pharmaceutical Companies", McMasters International Business Conference, Innovation Research Center, McMasters University, Hamilton, Ontario, January 23-25, 1996.

+   Kotzan JA, Martin BC and Perri M. "A Market Share Analysis for Prior Authorized Medicaid Prescriptions", AAPS, November 1995.

+  Tackett RL, Rubin JW, Zumbro LG, Perri M, Barber DA. "Reduced Endothelium-Dependent Vasodilation in Postmenopausal Black Females", American Heart Association, November 1995.

+  Tackett RL, Zhao I, Ricci A, Zumbro LG, Rubin JW, Perri M, Barber DA, "Racial Differences in the response to Verapamil But Not Nifedipine and Diltiazem, American Heart Association, November 1995.

+  Kamath A and Perri M. "Status of Research in the Pharmaceutical Industry" AAPS, November 1995.

+  Kamath A and Perri M.  "Organizational Determinants of R&D Productivity in Pharmaceutical Companies:  An Interpretative Model", AAPS, November 1995.

   Kamath A, Perri M. "Organizational Considerations in Research and Development in Pharmaceutical Companies: Conceptual and Measurement Issues", Third Annual Interdisciplinary Students of Organizations Conference, University of North Carolina, Chapel Hill NC, Sept 15-17, 1995.

   Kamath A and Perri M. "Input-Output Relationships in Pharmaceutical R&D", at European Doctoral Summer School in Technology Management, Manchester Business School, Manchester England, August 14-25th 1995 (Aug 19).

+  Kotzan JA, Martin BC and Perri M, "Prescription Utilization for Medicaid Patients", American Pharmaceutical Association Annual Meeting, Orlando, FL, March 19, 1995

+  Tackett RL, Rubin JW, Zumbro GL, Shoemaker K, Perri M, Barber DA, "Impaired Vasodilation in Saphenous Veins in Females Undergoing Coronary Artery Bypass", Experimental Biology Meeting, April 13, 1995, Atlanta GA, FASEB Journal 9 A5084 1995.

+  Tackett RL, Rubin JW, Zumbro GL, Perri M, Barber DA, "Saphenous Veins in Black and White Females Exhibit Impaired Vasodilatory Mechanisms", American Heart Association Conference on the Functional and Structural Aspects of the Vascular Wall, Snowbird Utah, February 95.

+  Perri M, Martin BC and Kotzan JA, "Care Seeking Behavior and the Role of the Pharmacist", American Pharmaceutical Association Annual Meeting, Orlando, FL, March 20, 1995                    .

+  Kotzan JA, Perri M, and Martin BC, "Prescription Utilization for Medicaid Patients", Am Pharm Assoc Annual Meeting, Orlando, FL, March 20, 1995

*  Perri M. "Reimbursement for Cognitive Services", National Conference on Mental Health and Substance Abuse, Georgia Center for Continuing Education, University of Georgia, Athens, GA  Jan 31, 1995.

+  Pritchard FL and Perri M. "Quality of Service in the Retail Drug Setting:  An Examination of Expectations and Perceptions", Association for Health Services Research, San Diego,  CA, June 1994.

*  Perri M. "Family Considerations: Communicating with the Diabetes Patient", NARD Management Institute, Diabetes Education Program, NARD Rx Expo 94, Nashville, TN, April 26, 1994.

*  Perri M. "Effective Use of the Managers Time", NARD Pharmacy Ownership Training Program, Memphis, TN, March 4-9 1994.

*  Perri M. "Family Considerations: Communicating with the Diabetes Patient", NARD Management Institute, Diabetes Education Program, NARD Annual Meeting, Indianapolis, Indiana, October 25, 1993.

*  Perri M. "Challenges in Implementing OBRA 90", American College of Apothecaries Midyear Meeting, Orlando, Florida, May 28, 1993.

\*   Perri M. "Pharmacy Location Analysis"  NARD Rx Expo 93, Walt Disney World, Florida, May 27, 1993.

\*   Perri M. "Family Considerations: Communicating with the Diabetes Patient", NARD Management Institute, Diabetes Education Program, Orlando, Florida, May 25, 1993.

\*   Perri M. "Selecting a Location For Success", NARD Pharmacy Ownership Training Program, Memphis, TN,  March 28, 1993.

\*   Perri M and Fincham, J.E., "The Pharmacists Role in Smoking Cessation: Clinical and Reimbursement Issues", American Pharmaceutical Association Annual Meeting, Dallas, Texas, March 23, 1993.

     Perri M, Pritchard L,  Fink J., and Francisco G, "OBRA 90: A Blueprint for Quality Pharmaceutical Care", a national television broadcast from the Georgia Center for Continuing Education, February 23 and 25, 1993.

\*   Perri M and Pritchard L. "The Challenge of The Omnibus Budget Reconciliation Act of 1990", Drug Emporium National Franchise Association Meeting, Las Vegas, Nevada, December  17, 1992.

\+   Kotzan JA, Perri M, Crosby J, "An Economic Assessment of Implementing an Investment Based Medicaid Reimbursement Policy" American Association of Pharmaceutical Scientists, San Antonio, TX, November 15, 1992.

\*   Perri M. "Developing Marketing Strategies to Improve Profitability", NARD Pharmacy Expo '92, New Orleans, LA, May 29, 1992.

\*   Perri M and De Nicola T. "Niche Marketing Your Pharmacy for Increased Profitability", NARD Annual Meeting, Baltimore, MD, October 29, 1991.

\+   Perri M. "Consumer Recall and Awareness of a Multimedia Campaign On Generic Prescription Medications", National Council on Patient Information and Education, 8th Annual Meeting, Washington, DC, April 22, 1991.

\+   Wolfgang AP, Perri M, and Kotzan JA. "Consumer Experience with the Rx OTC Switch: A Comparison of 1985 and 1989", American Pharmaceutical Association, New Orleans, LA, March 10, 1991.

\*   Lamy P, Beardsley R, Park D, Morrow D, Willis, Perri M and Siegler I. "Facilitating Medication Compliance", a symposium, American Psychological Association, New Orleans, LA, August 12, 1989.

\+   Kotzan JA and Perri M. "A Statewide Medicaid Prescription Program for Nursing Homes", American Association of Pharmaceutical Scientists, Las Vegas, Nevada, November 5, 1990.

\+   Perri M and Wolfgang AP. "Generic Medications:  Educational Intervention Strategies", American Pharmaceutical Association, Washington, DC, March 11, 1990.

\+   Wolfgang AP and Perri M. "Older Consumers' Attitudes Toward the Use and Advertising of Generic Drugs", American Pharmaceutical Association, Washington, DC, March 10, 1990.

\+   Ortmeier B and Perri M. "An Alternative to Demographic Segmentation:  The List of Values Psychographic Measure", American Pharmaceutical Association, Washington, DC, March 10, 1990.

\+   Perri M and Wolfgang AP. "An Educational Module:  Informing Older Consumers About Generic Medications", American Association of Colleges of Pharmacy, Portland, Oregon, July 11, 1989.

\*,+ Perri M, Wolfgang AP, Park D, Morrell R, and Brown H. "Medication Usage in the Elderly:  A Research Perspective", Southern Gerontological Society Annual Meeting, Charleston, S.C., April 26, 1989.  (Symposium)

\+   Perri M and Wolfgang AP. "An Educational Module to Inform Older Consumers About Generic Prescription Medications",

Southern Gerontological Society Annual Meeting, Charleston, S.C., April 26, 1989.

+   Wolfgang AP and Perri M. "Attitudes Toward the Use and Advertising of Generic Drugs", 10th Annual Meeting of the Southern Gerontological Society, Charleston, S.C., April 26, 1989.

+   Wolfgang AP and Perri M. "Prescriptions and Consumer Cost Sensitivity", American Pharmaceutical Association annual meeting, Anaheim, CA, April 1989.

+   Kotzan JA, Wolfgang AP, and Perri M. "Physician Newsletter for Prescription Price Information", American Association of Pharmaceutical Scientists, Orlando, Florida, October 1988.

*   Perri M.  "The Risks and Rewards of Opening Your Own Pharmacy" and "Using the Right Advertising and Publicity to Open a Pharmacy"; "Finding the Right Site for a Pharmacy"; "Purchasing the Right Inventory"; and  "Selecting, Training & Motivating Employees",  National Association of Retail Druggists, Management Program, Georgia Center for Continuing Education, Athens, GA, September 1988.

+   Perri M. "Health Information Through Public Advertising", American Pharmaceutical Association, Atlanta, GA, March 1988.

+   Wolfgang AP, Perri M, Kotzan JA, and Carroll NV, "Consumer Perceptions of Prescription Prices", American Pharmaceutical Association, Atlanta, GA, March 1988.

+   Carroll NV, Wolfgang AP, Kotzan JA, and Perri M., "Consumer Attitudes and Actions Toward Generic Drugs", American Pharmaceutical Association, Atlanta, GA, March 1988.

+   Perri M. "Pharmacy Management by the Case Method", American Association of Colleges of Pharmacy, Charleston, S.C., July 1987.

+   Perri M and Duke K. "Innovations in Pharmacy Education - Pharmacy Career Simulator", American Association of Colleges of Pharmacy, Charleston, S.C., July 1987.

+   Glascock J. DiPiro J, Cadwallader D, and Perri M. "Stability of Terbutaline Sulfate Repackaged in Disposable Plastic Syringes", American Society of Hospital Pharmacists Annual Meeting, Atlanta, GA, December 1987

+   Perri M. "Consumer Views of Physician Dispensing", American Association of Pharmaceutical Scientists, Washington, D.C., November 1986.

+   Kotzan JA, Carroll NV, and Perri M. "Economic and Demographic Analysis of Medicaid Prescription Consumption", American Association of Pharmaceutical Scientists, Washington, D.C., November 1986.

+   Carroll NV, Perri M, Kotzan J.A, and Fincham JE. "Consumers Perceptions of Pharmacy Patronage Issues", American Association of Pharmaceutical Scientists, Washington, D.C., November 1986.

+   Perri M and Dickson WM. "Direct To Consumer Advertising of Prescription Medications:  Influence on Consumer Behavior", American Pharmaceutical Association, San Francisco, CA, March 1986.

+   Perri M, Kotzan JA, Fincham JE, and Carroll NV. "The Rx to OTC Switch:  Factors in Product Selection", American Pharmaceutical Association, San Francisco, CA, March 1986.

+   Perri M and Nelson AA. "A Preliminary Study of Direct To Consumer Advertising", American Pharmaceutical Association, Montreal, Canada, April 1984.

## REGIONAL PRESENTATIONS

Matthew Perri III, BS.Pharm, Ph.D., R.Ph.          January 30, 2019          19

CONFIDENTIAL

(* denotes invited presentation, + denotes abstract published)

Perri M.  Keynote Address, Emory School of Medicine Geriatrics Conference, Callaway Gardens, GA July 2018.  "Dealing w with Direct-to-Consumer Ads.

* Perri M.  Communication Skills for the Busy Practitioner.  RC Wilson Pharmacy Association Meeting.  January 16 2013

Perri M.  "Follow up on Atypical Antipsychotic Utilization in Georgia Medicaid:  Psychiatric Office Visits and Utilization Trends"  Georgia Department of Community Health, December 13, 2011.

Perri M.  "Essential Communication Skills for Pharmacy Practitioners" at Mercer Southern School of Pharmacy, Phi Delta Chi Founders Day, November 5, 2011.

Perri M. "Balancing Academic Interests" September 1, 2011, South College, Knoxville TN.

Perri M.  Time series modeling of changes in health care services utilization for atypical antipsychotics.  Department of Public Administration and Policy, UGA School of Public Information and International Affairs, April 26, 2011.

Perri M.  Changes in Health Care Services Utilization for Atypical Antipsychotic Agents, Georgia Department of Community Health, Atlanta GA, March 17, 2011.

* Perri M.  "Overview of the US Pharmaceutical Industry"  UGA School of Public Health, November 18, 2007, Athens, GA

Perri M. "Refining Communication Skills in Pharmacy Practice", Nontraditional Pharm D Program, Mercer / UGA, August 16, 2005, Athens, GA

Perri M. "Refining Communication Skills in Pharmacy Practice", Nontraditional Pharm D Program, Mercer / UGA, August 14, 2004, Athens, GA

Perri M. "Patient Counseling and Communication Skills in Substance Abuse", UGA Center for Continuing Education, Athens, GA,  October 19, 2003.

Perri M 'Refining Communication Skills in Pharmacy Practice", Nontraditional Pharm D Program, Mercer / UGA, August 22, 2003, Athens, GA

Perri M. "Patient Counseling and Communication Skills in Substance Abuse", UGA Finale Symposium, Tifton GA, December 15, 2002.

Perri M. "Short Course on Physical Assessment", Psychology Certification Program, May 17-19, 2002.

Perri M. "Refining Communication Skills in Pharmacy Practice", Nontraditional Pharm D Program, Mercer / UGA, August 24, 2001, Athens, GA

* Perri M. "Innovative Pharmacy Services", Georgia Pharmacy Association Annual Continuing Education Seminar, Macon GA, March 10, 2001.

* Perri M. "Developing an Innovative Pharmacy Service', Georgia Pharmacy Association Annual Meeting, Jacksonville Beach Florida, June 16, 2001.

* Perri M. "Counseling for the Pharmacologic Treatment of Schizophrenia", University of Georgia Center for Continuing Education, GSAMS Workshop on Schizophrenia, School of Social Work, May 11, 2001.

Perri M. "Counseling Your Patients", Workshop on Substances of Abuse, University of Georgia College of Pharmacy Office of Postgraduate Continuing Education, October 22 at the Georgia Center for Continuing Education and December 4, 2000

at the Rural Development Center, Tifton GA.

Perri M. "Pharmacologic Treatment of Schizophrenia", Gwinett Tech, Georgia Psychology Association, June 4, 1999.

Perri M. "Schizophrenia: The New Treatment Options", at Schizophrenia from the inside out: Understanding Mental Illness and Best Practice, University of Georgia School of Social Work, Athens GA, January 15, 1999.

Misra S and Perri M. "Consumer Attitudes on Rx-OTC-Switches", Southern Pharmacy Administration Conference, University of Mississippi, Oxford MS, June 1, 1996.

Perri M. "Surviving the 90's:  The Future of Hospital Pharmacy Practice", Southeastern Society of Hospital Pharmacists, Georgia Center for Continuing Education, April 18, 1996 Athens, GA.

Perri M. "Strategies for Improving Patient Compliance", Proctor and Gamble Pharmaceuticals, Cincinnati Ohio, October 17, 1995.

Perri M. "Pharmacoeconomics in Practice", Anderson Area Medical Association, Anderson SC, January 9, 1996.

* Perri M. "Medication Compliance and Disease State Management", The West Co., Lionville, PA  September 7, 1995.

+ Zhao L, Ricci AM, Rubin JW, Zumbro L, Perri M, Barber D, Tackett RL, " Racial Differences in the Response to Calcium Channel Antagonists in Human Saphenous Vein", Southeastern Pharmacology Society, September 20, 1995, abstract published in Proc Soc Exp Bio (in press).

Kamath A and Perri M. "An Interpretive Model of R&D Productivity", International Students of Organizations Conference, University of North Carolina, Chapel Hill, NC, September 16, 1995.

Kamath A and Perri M. "Determinants of R&D Productivity in Pharmaceutical Companies", Graduate Research Day, University of Georgia College of Pharmacy, Georgia Center for Continuing Education, June 11, 1995.

+ Kamath A and Perri M. "Innovations in the Pharmaceutical Industry: Organizational Considerations", First Annual Graduate Student Forum for Promoting Interdisciplinary Interaction, Athens, GA, May 11, 1995.

Perri M. "Managing Pharmaceutical Care", Georgia Pharmacy Association Annual Meeting, Panama City Beach Florida, June 17, 1995.

Pritchard L, and Perri M. "OBRA 90 Update:  Where are we now?", Georgia Pharmacy Association Annual Meeting, Panama City Beach Florida, June 18, 1995.

Perri M. "Efficient and Effective Time Management", Publix Pharmacies Annual Meeting, Atlanta GA, March 21, 28, 1995.

Perri M. "Patient Communication and Interviewing", Publix Pharmacies Annual Meeting, Atlanta GA March 21, 28 1995.

Perri M. "Effectively Handling Problem Employees", Publix Pharmacies Annual Meeting, Atlanta GA March 21, 28 1995.

* Perri M., "Managing Time in the Community Pharmacy", RC Wilson Pharmaceutical Association, Athens, GA, Feb 15, 1995.

Perri M.  "Reimbursement for Cognitive Services", at Implications of Managed Care on Community Pharmacy Practice, Post Graduate Continuing Education Fall Seminar, College of Pharmacy, University of Georgia, Athens, GA  October 9, 1994.

* Perri M. "Improved Packaging and Improving Medication Compliance", Bristol Myers Squibb Company, New Brunswick, NJ, September 25, 1994.

Perri M. "The Organized Pharmacy Manager: Effective Time Management", Promotions Unlimited, Racine WI, July 19,

August 9, 1994.

Perri M and Gourley D. "Pharmacist-Patient Consultation Program - Unit 2", Pfizer, National Healthcare Operations, National Association of Boards of Pharmacy / American Association of Colleges of Pharmacy Regional Meeting, St. Simons Island, GA, August 8, 1994.

Perri M. "Pharmacist-Patient Consultation Program - Unit 2", Pfizer, National Healthcare Operations, Los Angeles, CA August 2,3 1994.

Perri M. "Pharmacist-Patient Consultation Program - Unit 2", Pfizer, National Healthcare Operations, Dayton OH, June 28, 29, 1994.

\* Perri M. "Improving Medication Compliance", Merck Co., West Point, PA, June 10, 1994.

Perri M. "Patient Communications: Getting Your Message Across", Promotions Unlimited, Racine WI, June 14, 1994.

\+ Kamath A and Perri M. "Pharmaceutical Marketing Practices", AACP Southeast Regional Meeting, Pharmacy Administration, Gainesville, FL, June 2-4, 1994.

Perri M. "Patient Communications: Getting Your Message Across", Promotions Unlimited, Racine WI, May 3, 1994.

Perri M. "Patient Communications: Getting Your Message Across", Promotions Unlimited, Racine WI, April 12, 1994.

\* Perri M. "Communications - Getting Your Message Across", Georgia Society of Hospital Pharmacists, Midyear Meeting, February 18 & 19, 1994, Atlanta, GA.

\* Perri M. "Counseling Patients in Challenging Situations", Drug Emporium Regional Meeting, February 9, 10, 1994, Atlanta, GA.

Perri M and Martin BC. "Improving Medication Compliance: A Practical Intervention", Sterling Rice Consultants, February 7, 1994 Boulder, CO.

Perri M. "The Challenge of Mandatory Patient Counseling: Hospitals Too!", Georgia Mental Health Conference, Georgia Center for Continuing Education, February 2, 1994, Athens, GA.

Perri M. "Ten Steps to Improved Productivity", University of Georgia Finale Symposium, ABAC, January 23, 1994, Tifton, GA.

\* Perri M. "Efficiency in the Workplace: Effective Time Management", West Virginia Society of Hospital Pharmacists, October 20, 1993, Caanan Valley, WV.

\* Perri M. "Pharmacist Patient Consultation Program - 2: Counseling Patients in Challenging Situations", Annual Kroger Seminar, October 25 and 28, 1993, Atlanta, GA.

\* Perri M. "How to get customers to remember your business", Empire Pharmaceutical Association, New York, New York, July 14-15, 1993.

\* Perri M. "Locating for Success", Georgia Pharmacy Association Annual Meeting, Ashville, NC June 16, 1993.

Perri M. "Patient Counseling" in Current Concepts in the Management of Hepatitis and Oncology, Atlanta, Georgia, May 22, 1993.

\* Perri M. "The Emerging Role of the Community Practitioner", Lambda Kappa Sigma Hygiea Day, Athens, Georgia, March 2, 1993.

CONFIDENTIAL

\*     Perri M. "The Future of Pharmacy Practice: OBRA 96", West Virginia Society of Hospital Pharmacists, Charleston WV, February 18, 1993.

\*     Perri M. "Pharmacy Practice for the 1990's", Augusta Area Pharmaceutical Association, Augusta, Georgia, February 16, 1993.

\*     Perri M. "OBRA 90", The Mckesson Consulting Group, Atlanta, Georgia, January 16, 1993.

    Perri M. and Pritchard, L. "OBRA 90: Responding to the Challenge of Mandatory Patient Counseling", University of Georgia Finale 1992 Continuing Education Program, Tifton GA, December 12, 1992.

\*     Perri M. "Patient Counseling and Conflict Management", continuing education for pharmacy practitioners,  funded by an educational grant from Pfizer and the Kroger Company, December 7, 8, 9, 10, 14, Atlanta GA, 1992.

    Perri M. "The Impact of OBRA 90 on Pharmacy Practice", Middle GA Pharmaceutical Association, Macon GA, October 22, 1992.

    Perri M. Pritchard L. "Quality Patient Counseling Under OBRA 90" , Pharmacy Continuing Education, October 14, 15  Los Angeles, CA,  November 11, 12,  Washington DC,  November 17, 18,  Philadelphia PA,  1992.

    Perri M and Pritchard L. "Quality of Service: the New Horizon", A conference for professional development presented for practicing pharmacists September 15, 16, Atlanta, GA, 1992.

    Perri M. "Marketing Pharmaceutical Care" University of Georgia Annual Fall Seminar, College of Pharmacy, Athens, GA, September 27, 1992.

\*     Perri M. "Advertising and Promotion that Work:  Creating Customer Awareness", Georgia Pharmaceutical Association Annual Meeting, Savannah, GA, June 17, 1992.

\*     Perri M. "Employee Development in Practice", Associated Pharmacies Annual Meeting, Sandestin, FL, April 26, 1992.

\*     Perri M. "Niche Marketing that Works", Associated Pharmacies Annual Meeting, Sandestin, FL, April 25, 1992.

    Perri M. "Designing a Pharmacy to Meet the Needs of Your Disabled Customers" Floyd County Pharmaceutical Association, Rome, GA, March 17, 1992.

\*     Perri M.  "Statistical Power Analysis", Department of Pharmacology and Toxicology, University of Georgia, Athens, GA, February 1992.

\*     Perri M. (1991) "Third Party Prescription Program Analysis", Georgia Pharmaceutical Association Annual Meeting, Panama City, FL, June 19.

\*     Perri M. (1991) "Advertising and Promotion:  Building Consumer Awareness", Samford University School of Pharmacy, Birmingham, AL, March 3.

    Perri M. "Consumer Behavior in Pharmacy Marketing", West Georgia College, Carrollton, GA, November 17, 1991.

    Perri M. "Personnel Training for the Americans with Disabilities Act of 1990" and "Niche Marketing and the Americans with Disabilities Act of 1990", at Making the Americans with Disabilities Act Work For You, University of Georgia Annual Fall Seminar, College of Pharmacy, Athens, GA, October 13, 1991.

    Perri M. "Understanding Buyer Behavior", West Georgia College, Carrollton, GA, March 10, 1991.

Perri M. "Can You Afford to Fill Third Party Prescriptions?", West Georgia College, Carrollton, GA, January 13, 1991.

\* Perri M. "Be A One Minute Manager", Georgia Educational Advancement Council, Berry College, Rome, GA, July 20, 1990.

\* Perri M. "Professional Advertising and Promotion for Pharmacists", Harris County Pharmaceutical Association, Houston, TX, May 24, 1990.

\* Perri M. "Strategic Planning for a Dynamic Business",  "Marketing Advertising and Promotional Strategies for a Busy Professional",  and "An Exercise in Decision Making" at Temple University / NARD Program, "Taking Control of Your Pharmacy Management Needs", Philadelphia, PA, March 15, 1990.

\* Perri M. "Effective Management:  The One Minute Manager", Georgia Society of Hospital Pharmacists, Annual Meeting, Georgia Center for Continuing Education, Athens, GA, October 28 & 29, 1990.

Perri M. "Third Party Payment Programs", University of Georgia College of Pharmacy, Athens, GA, September 29, 1990 and West Georgia College, Carrollton, GA, September 30, 1990.

Perri M. and Pritchard, L., "Effective Employee Development", Postgraduate Continuing Education Seminar, College of Pharmacy, University of Georgia, College of Pharmacy, February 18, 1990.

Perri M. "Managed Care:  An Employers Perspective", at Third-Party Issues:  Managed Health Care and the Medicare Catastrophic Health Care Bill, 41st Annual Postgraduate Pharmacy Seminar, University of Georgia, College of Pharmacy, Athens, GA, April 23, 1989.

+ Perri M, Wolfgang  AP, Park D, Morrell R, and Brown H, "Medication Usage in the Elderly:  A Research Perspective", 10th Annual Meeting of the Southern Gerontological Society Annual Meeting, Charleston, S.C., April 26, 1989.

+ Perri M and Wolfgang AP. "An Educational Module to Inform Older Consumers About Generic Prescription Medications", 10th Annual Meeting of the Southern Gerontological Society Annual Meeting, Charleston, S.C., April 26, 1989.

+ Wolfgang AP and Perri M. "Attitudes Toward the Use and Advertising of Generic Drugs", 10th Annual Meeting of the Southern Gerontological Society, Charleston, S.C., April 26, 1989.

\* Perri M. "Advertising and Promotion Methods for a New Pharmacy", Opening Your Own Pharmacy, Texas Pharmaceutical Association, Austin, TX, May 6, 1989.

\* Perri M. "What Do I Need to Know About Pharmacy Computers", Opening Your Own Pharmacy, Texas Pharmaceutical Association, Austin, TX, May 6, 1989.

\* Perri M. "Finding the Right Site for a New Retail Pharmacy", Opening A New Pharmacy, Texas Pharmaceutical Association, Austin, TX, May 5, 1989.

\* Perri M. "Attitudes and Actions:  Generic Medications", Psychology Colloquium, The University of Georgia Department of Psychology, Athens, GA, Feb. 17, 1989.

\* Perri M, Diehl PF and Arias I. "The Characteristics of a Good Teacher", Fall Colloquium on Teaching, University of Georgia, Athens, GA, September 14-15, 1989.

\* Perri M, Wolfgang AP, and Park D. "Older Adults and Generic Medications:  Intervention Strategies to Enhance Usage", University System Advances in Geriatrics:  Creative Energies for Now and Tomorrow, University of Georgia, Athens, GA, March 2, 1988.

\* Perri M. "The Direct Approach to Prescription Drug Advertising", Northeastern University, Boston, MA, July, 1988.

Perri M. "Marketing Strategies for Home Diagnostic Products", 40th Annual Postgraduate Pharmacy Seminar, University of Georgia College of Pharmacy, Athens, GA, April 24, 1988.

Perri M  and Wolfgang AP. "Competition, Dollars and Sense", West Georgia College, Carrollton, GA, November 4, 1987.

Perri M. "Financial Management for Community Pharmacists:  Break-even Analysis", University of Georgia College of Pharmacy, Athens, GA, October 1987.

Perri M. "Financial Management for Community Pharmacists:  Cash Budgeting and Inventory Control", University of Georgia College of Pharmacy, Athens, GA, October 1987.

Perri M. "Financial Management for Retail Pharmacies:  Break-even Analysis",  and  "Financial Management for Retail Pharmacies:  Working Capital Management", Brunswick Pharmaceutical Association, Jekyll Island, GA, August 1987.

Perri M. "From the Four P's to the Five R's", West Georgia College, Carrollton, GA, March 1987.

Perri M.  "Personnel Management", Fall Postgraduate Pharmacy Seminar, University of Georgia College of Pharmacy, Athens, GA, October 1986.

Perri M. "Effective OTC Marketing", Annual Spring Postgraduate Pharmacy Seminar, University of Georgia College of Pharmacy, Athens, GA, April 1986.

Perri M. "Graduate Programs at the University of South Carolina College of Pharmacy", American Association of Colleges of Pharmacy Regional Pharmacy Administration Section meeting, Chapel Hill, NC,  May 1985.

## MAJOR PROFESSOR FOR GRADUATE STUDENTS
(N=42 Students Trained)

| Name | Degree Program | Topic | Year of Graduation |
|---|---|---|---|
| Yu Wang | Ph.D. | Pharmaceutical Marketing | 2018 |
| Rian M. Extavour | Ph.D. | Inappropriate Medication Use | 2015 |
| Heath Ford | Ph.D. | Drug Distribution in Disaster Scenarios | 2013 |
| Huang, Ming-Yi | Ph.D. | Policy Implications of Marketing Decisions | December 2011 |
| Shravanan Ramakrishnan | Ph.D. | DTC advertising of Predictive Genetic Tests | December 2010 |
| Amy Walthour | Ph.D | Prior Authorization for Atypical Antipsychotic Agents | December 2009 |
| Brent Rollins | Ph.D. | Branded and non-Branded Direct to Consumer Prescription Drug Advertising | May 2009 |
| Nilesh Bhutada | Ph.D. | The effect of coupons on DTC advertising | December 2008 |
| Jenny Jiang | MS | Cost of Inappropriate Medication Use in Ambulatory Elderly | May 2005 |
| Melanie Provost | Ph.D. | e-Health Information / Compliance | August 2004 |
| Ajit Menon | Ph.D. | Source credibility and DTC advertising | August 2004 |
| Aparna Deshpande | Ph.D. | Effectiveness of DTC information | August 2004 |
| Rong Jaing | M.S. | Medication Use in the Elderly | August 2003 |
| Shashank Shinde | Ph.D. | Antecedents of Drug Requesting Behavior in DTC Advertising | August 2003 |
| Christopher Cook | Ph.D. | Application of the Trans-Theoretical Model in Compliance Behavior. | August 2002 |
| Reshma Banavali | M.S. | Impact of DTC Advertising on Physicians | May 2001 |
| Somali Misra | Ph.D. | Evaluation of a Pharmacy Care Pathway | May 1997 |
| Anil Kamath | Ph.D | Organizational Determinants of R&D Productivity in the Pharmaceutical Industry | June 1996 |
| Vijay Nadipelli | M.S. | Job Satisfaction of Community Pharmacy Technicians | August 1995 |

| Lamar Pritchard | Ph.D. | Quality of Service in the Retail Drug Setting: Expectations and Perceptions | March 1993 |
| Kelley Cunny | Ph.D. | A Study of M Medication Taking Behavior and Health Related Quality of Life. | December 1990 |
| Evalan Eve | M.S. | Computerization and Clinical Pharmacy Services | May 1987 |
| Dinesh Dave | M.S. | Initial Drug Therapy Defaulting in a Veterans Administration Hospital Pharmacy | December 1996 |

## GRADUATE STUDENT COMMITTEES:

| Name | Degree Program | Area of Concentration | Year of Graduation |
| --- | --- | --- | --- |
| Surbhi Shah | Ph.D. | Policy | 2017 |
| Shada K. | Ph.D. | Pharmacoeconomics | 2017 |
| Samah El-Shatnawi | Ph.D. | Substance Abuse | 2015 |
| Palak Patel | Ph.D. | Prostate Cancer | 2013 |
| Lilian Sattler | Ph.D. | Family and Consumer Sciences; Food insecurity and medication adherence. | 2013 |
| Chakita Williams | Ph.D. | Media and Diabetes Education | 2010 |
| Kirti Mandrekar | M.S | Cost of Illness | May 2006 |
| Emily Hunt | Ph.D. | Antioxidant Effects of St. John's Wort | 2001 |
| Eric M. Hillson | Ph.D. | Modeling Drug Recalls | 1994 |
| David Alan Warren | M.S | Pharm Care Admin | 1995 |
| Cathirae Severson | Ph.D. | Pharmacology | 1994 |
| Dustan Barber | Ph.D. | Pharmacology | 1994 |
| Bradley C. Martin | Ph.D. | Health Economics | 1993 |
| H. Cha | Ph.D. | Pharmacology and Toxicology | 1993 |
| Brian Ortmeier | Ph.D. | Pharmacy Care Administration | 1992 |
| John (Jack) McMillian | Ph.D. | Health Economics | 1989 |
| Leslie F. Jones | Ph.D. | Pharmacology | 1989 |
| Lois Kotzan | M.D. | Health Economics | 1987 |
| Alan Almquist | M.S. | Hospital Pharmacy Practice | 1987 |

## GRADUATE / RESIDENT INSTRUCTION

| Course | Years Taught |
| --- | --- |
| Graduate Pharmacy Seminar | 1985-present (Course responsibility varies) |
| Health Care Marketing (PHRM 8660) | 2013, 2015 |
| Pharmaceutical Marketing: Directed Study | 2004, 2006, 2008 - present |
| Pharmaceutical Marketing | 1986- 1995 |
| Research Methods in Pharmacy | 1990, 1997, 1999-present |
| Problems in Pharmacy Management | 1988, 1989 |
| Health Care Systems | 1992, 1999, 2000 |
| Special Topics in Research Methods | 1991-present |
| Masters Thesis Research | 1986-present |

| Doctoral Thesis Research | 1986-present |
|---|---|
| Community Practice Residency (Preceptor) | 2002-2007 |

**UNDERGRADUATE INSTRUCTION**

| Course | Years Taught |
|---|---|
| Essentials of Pharmacy Practice (Course Coordinator, lecturer, laboratory instructor) | 2015 |
| Pharmacy Communications PHRM3900, Coordinator | 1994-present |
| Pharmacy Management (5650):  Marketing lecture series | 2001-present |
| Literature Evaluation & Statistics (PHRM 4650) | 2008-present |
| Physical Assessment Laboratory (4100) | 1996-2008 |
| Pharmacy Care Skills Laboratories | 1996-present |
| Pharmacy Management (396) | 1986-1996 |
| Problem Based Learning (362) | 1996-1999 |
| Third Year Experiential Learning: 5140-5150 Practice site:  Athens Primary Care Medical Clinic | 1999-2006 |
| Clinical Seminar | 1999 – Present |
| UGA Freshman Odyssey Seminar: Strong Medicine / Your Pharmacist is a Rockstar | 2011-present |

**ELECTIVE COURSES TAUGHT**

| Course | Years Taught |
|---|---|
| Pharmaceutical and Health Care Marketing (2012) | 2012 - present |
| Pharmacy Marketing | 1992-1994 |
| Undergraduate Research | 1991 to present |
| Entrepreneurship | 1992, 1993 |
| Communications Skills in Pharmacy Practice | 1993-1997 |

**INVITED LECTURES TAUGHT**

| Course | Years Taught |
|---|---|
| Pharmaceutical and Health Care Marketing, UGA School of Public Health, Drs. Fertig, Abraham and Jayawardhana | 2009, 2010, 2013, 2014 |
| Over the counter medication use and public education, College of Education, Dr. Getch, UGA College of Education. | 2002, 2003, 2004, 2005, 2008 |

**JOURNAL REFEREE / REVIEW BOARD (Selected)**

Drugs and Aging
Currents in Pharmacy Teaching and Learning
International Journal of Pharmaceutical and Health Care Marketing
Annals of Pharmacotherapy
Medical Care
Health Marketing Quarterly
JAGS (Jour American Gerontological Society)
Journal of Pharmaceutical Health Services Research
Clinical Therapeutics
American Journal of Pharmaceutical Education
Journal of Pharmacoepidemiology
Journal of Pharmaceutical Marketing & Management

CONFIDENTIAL

American Journal of Hospital Pharmacy
Journal of Geriatric Drug Therapy
America's Pharmacist
ISPOR Annual Meeting 2009 Abstract/Presentation Reviewer
Book Reviews:  Haworth Press, Oxford Press
Journal of Pharmaceutical Care (1995- 2000) Editorial Review Board
Journal of Pharmacy Technology
Journal of the Academy of Marketing Science
Sensors
Patient Care (focus on family medicine, a publication of Medical Economics))
Expert Reviews

## INTERNATIONAL, NATIONAL AND STATE COMMITTEES

| | |
|---|---|
| 2010 to 2017 | Board Member, International Association for Marketing and Health Care Research |
| 2010 to 2013 | Board Member, GA Drug Utilization Review Board, Georgia Department of Community Health |
| 2004 to 2010 | Chair, Drug Utilization Review Board, Georgia Department of Community Health |
| 2005 | GA Senate Ad Hoc Committee on State Funded Health Plans |
| 2001 to 2004 | Board Member, GA Drug Utilization Review Board |
| 1997 | Georgia State Board of Pharmacy Task Force on Pharmacy Workloads |
| 1988 | Georgia Delegate to the American Pharmaceutical Association Annual Meeting |
| 1987 | American Association of Colleges of Pharmacy, Faculty Delegate |

## UNIVERSITY COMMITTEES

| | |
|---|---|
| 2014 - Present | Promotion and Tenure Area Review Committee |
| 2009 – 2011 | Presidents Faculty Advisory Council |
| 2004 - 2005 | Graduate Council Area Committee on Appointment and Reappointment of Graduate Faculty |
| 2001 - 2004 | University of Georgia Promotion and Tenure Area Review Committee |
| 2002 | Selection Committee, Lilly Teaching Fellows Program |
| 2001- 2002 | Chair, University of Georgia Administrative Review Committee for Gerontology |
| 1999 – 2001 | University of Georgia SACHS Accreditation Self Study Logistics Committee |
| 1998 – 2000 | University of Georgia Program Review Committee |
| 1997 – 1998 | University of Georgia Faculty Symposium on Technology in Higher Education, Steering Committee |
| 1996 – 1999 | College of Pharmacy Representative to the Graduate Council |
| 1994 – 1995 | Chair, Program Review Committee, Small Business Development Center |
| 1989 – 1990 | Self Study Committee on Faculty/Staff, University of Georgia |

## COLLEGE OF PHARMACY COMMITTEES

| | |
|---|---|
| 2014 to Present | Executive Committee and Administrative Committee |
| 2012 to 2015 | Admissions Committee |
| 2005 – present | College of Pharmacy Promotion and Tenure Committee |
| 2012 | Rite Aid Professorship Selection Committee |
| 2011-2013 | Kroger Professorship Search Committee |
| 2013 | CAP Promotion and Tenure Committee |
| 2008 – 2010 | Chair, Admissions Committee |
| 2007 – 2008 | Admissions Committee |
| 2005 - 2007 | Chair, Faculty Awards Committee |
| 2005 – 2006 | Clinical Service Supplement Plan Committee |
| 2005 | Department Head Search Committee; Clinical Track Search Committee |

CONFIDENTIAL

| | |
|---|---|
| 2004 - 2009 | Graduate Education Committee |
| 1997 to 2006 | Executive Committee |
| 1995 to 2006 | Clinical and Administrative Pharmacy Graduate Education Committee |
| 2002 – 2004 | Chair, Academic Committee |
| 2001 | Academic Committee |
| 1997 – 2001 | Administrative Committee |
| 1996 – 1997 | Chair, Task Force for College Reorganization |
| 1998, 2003 | Post Tenure Review Committee |
| 1996-1998 | Faculty Affairs Committee |
| 1992 -1998 | Curriculum Committee |
| 1992 – 1997 | Promotion and Tenure Committee |
| 1988 - 1995 | Pharmacy Ethics Court Advisor |
| 1990 – 1995 | Chair, Committee on Research and Graduate Studies |
| 1989 – 1993 | Deans Executive Committee |
| 1991 | Search Committee, Dean, College of Pharmacy |
| 1989 – 1991 | Assistantships and Graduate Faculty Reappointment |
| 1989 – 1992 | Educational Planning Committee |
| 1989 – 1990 | Graduate / Research Advisory Committee |
| 1987 | Chair, College of Pharmacy, Associate Dean Search Committee |
| 1985 – 1987 | Library and Instructional Aids Committee |
| 1985 -1989 | Curriculum Committee |

Other Committee Duties on a rotating basis:  Facilities and Safety Committee, Admissions Committee, Graduate Education Committee, Ad Hoc Committees.


**CURRENT STATE PHARMACY LICENSES**

South Carolina
Georgia


**CONSULTANTSHIPS**

US Department of Justice (2007-2015)
Finch McCrainy (2016- present)
Wood Law Firm (2015 – present)
Shoemaker Loop and Kendrick 2014 - present
Attorney General, State of Alabama 2012-2014
Breckenridge Pharmaceuticals Inc. 2012
Attorney General, State of Texas 2006- 2012
Fish & Richardson Law Firm 2006- 2012
Ven-A-Care of the Florida Keys & The Breen Law Firm, 2006-2011
Attorney General, State of California, 2008 - 2011
United States Department of Justice, 2006- 2011
State of Georgia, Senate Committee on Health Care Costs 2005
Roger Green Associates, 2003 to 2007
Astra Zeneca, 2004
Pfizer, Inc. 2004
MPE Communications 1990 - 2000
A & D Associates, New York, 1992- 1995
The Merck Company, October 1992 - 1995
National Healthcare Operations, U.S. Pharmaceuticals Group, Pfizer, November 1992 - 1995
The West Co., Lionville PA. 1993- 1995

CONFIDENTIAL

NARD Management Institute 1993- 1995
Promotions Unlimited Corporation, 1993 - 1995
Senetics, Inc., November 1993 - 1994
Walsh PDS, Marketing Research, Summer 1991.
The Lowman Home for the Aged, June 1981 to May 1990 (Consultant Pharmacist)
Wyeth-Ayerst Laboratories, Radnor, PA
Athens Primary Care Medical Practice 1988
Carolina Pharmacy Network, June 1986
The Babcock Centers, Inc., 1981 - 1985 (Consultant Pharmacist)

## SELECTED PUBLIC SERVICE ACTIVITIES AND PRESENTATIONS

- Coach, Oconee County Wresting Program (2017-2019)

- WUGA Radio:  Prescription Opioids, Abuse Misuse and Deaths, Aired March 2017

- WUGA Radio:  Direct-to-consumer Prescription Drug Advertsing, Aired March 2017

- Volunteer Pharmacist, Mercy Health Clinic, 2004-2007, 2012 – present.  Mercy is a not-for-profit, complete health clinic for those who are uninsured or cannot afford other forms of health care.

- Coach, Cedar Shoals High School Varsity Wrestling, 1999 – 2006

- Elder, First Presbyterian Church, Athens, GA  1994-1997, Chair of Personnel Division.

- Volunteer for the Clarke County Home Delivered Meals Program, 1986-1991

- Elected Member of the Title III Advisory Board, Athens Community Council on Aging (1987-1989)

- "Bicycle Fun and Safety", at Whit Davis Elementary School, Athens-Clarke County School District, Athens, GA, March 1991.

- "Medication Use in Children and Potential Effects on Classroom Behavior", First Presbyterian Weekday School, Athens, Georgia, February 10, 1993.

- "Good Drugs, Bad Drugs", at Whit Davis Elementary School, Athens Clarke County School District, Athens, GA  April and October 1994.

- "Prescription Medications" for Mended Hearts (coronary bypass surgery rehabilitation/support group) at Athens Regional Medical Center, February 12, 1996.

- "Good Drugs and Bad Drugs" for various groups in Clarke County Public Schools, 1995- 1996.

- "How to get the most from your prescription medications", Kiwanis Club, Athens GA, June 25, 1996. "How Important Are Your Prescription Medications"  for the Dick Mendenhal Radio Talk Show, AM 1340, August 9, 1996.

- "Drug Free Kids," Oconee County Elem. School, December 4, 1997 (8 presentations to  3RD grade classrooms)

- Rho Chi Pharmacy Honor Society Initiation Banquet, invited keynote speaker Ride Fast, Hog the Road and Act Like Traffic, December 10, 1997.

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 2: Perri Prior Testimony and Depositions

CONFIDENTIAL

## Rule 26(a)(2)(B)(v) Case List 2014-Present
## Matthew Perri III, BS Pharm, PhD, RPh

| Year | Case | Venue | Witness testified as an expert at trial or by deposition |
|---|---|---|---|
| 2014 | Baratinni v. CVS | State Court, Gwinnett County, GA Case No. 12-c-7002 | Deposition |
| 2014 | Smith Wholesale Drug Co. v. Cherokee Pharmacy | USDC – District of South Carolina Civil Action No. 7:13-cv-02282-TMC | Deposition, trial testimony |
| 2014 | Alsup v CMC Med Center | Superior Court, Cabarrus County, NC Case No. 13-cvs-2782 | Deposition |
| 2015 | Kilgore v. Lucas MD | General Court of Justice, Superior Court Division, Case No. 14-cvs-191, Transylvania County, NC | Deposition |
| 2016 | Westbrook v. Miller and The Charlotte-Mecklenburg Hospital Authority d/b/a Carolinas Rehabilitation – Mount Holly | State Court, Mecklenburg County, NC Case No. 14-cvs-18175 | Deposition, trial testimony |
| 2018 | BCBS et al. v GSK | USDC – Eastern District of Pennsylvania Civil Action No. 13-cv-4663-JS | Deposition |

Last Edit Date:  3-6-2019

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 3: Facts or Data Considered

| Bates Labeled Documents |
|---|
| 1049 |
| 8834414445 |
| 8834694411 |
| 8846026245 |
| 8855567447 |
| P-DDM-1003 |
| 2018-02-05_RP_011700-020610 responsive to Request 3 2_production 2 |
| 2018-02-05_RP_021091-021192 responsive to Request 11_production 2 |
| 3D-OPIOID_MDL-00003912 |
| 3D-OPIOID_MDL-00003956 |
| 3D-OPIOID_MDL-00007923 |
| AAPA_00000753 |
| AAPA_00023842 |
| ABDCMDL00002126 |
| ABDCMDL00002128 |
| ABDCMDL00002141 |
| ABDCMDL00002830 |
| ABDCMDL00002916 |
| ABDCMDL00043355 |
| ABDCMDL00043412 |
| ABDCMDL00043504 |
| ABDCMDL00043639 |
| ABDCMDL00043676 |
| ABDCMDL00043699 |
| ABDCMDL00043723 |
| ABDCMDL00043880 |
| ABDCMDL00045164 |
| ABDCMDL00046438 |
| ABDCMDL00048261 |
| ABDCMDL00048734 |
| ABDCMDL00048735 |
| ABDCMDL00138161 |
| ABDCMDL00138163 |
| ABDCMDL00142519 |
| ABDCMDL00142930 |
| ABDCMDL00157017 |
| ABDCMDL00169851 |
| ABDCMDL00212975 |
| ABDCMDL00264761 |
| ABDCMDL00264763 |
| ABDCMDL00273506 |
| ABDCMDL00273507 |
| ABDCMDL00287034 |

| |
|---|
| ABDCMDL00288026 |
| ABDCMDL00309535 |
| ABT-MDL-KY-0000185 |
| ABT-MDL-KY-0000696 |
| ABT-MDL-KY-0001578 |
| ABT-MDL-KY-0001668 |
| ABT-MDL-KY-0002381 |
| ABT-MDL-KY-0009437 |
| ABT-MDL-KY-0010624 |
| ABT-MDL-KY-0012834 |
| ABT-MDL-KY-0013631 |
| ABT-MDL-KY-0014270 |
| ABT-MDL-KY-0016924 |
| ABT-MDL-KY-0021720 |
| ABT-MDL-KY-0023020 |
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0025968 |
| ABT-MDL-KY-0027829 |
| ABT-MDL-KY-0028881 |
| ABT-MDL-KY-0029335 |
| ABT-MDL-KY-0030020 |
| ABT-MDL-KY-0043283 |
| ABT-MDL-KY-0043284 |
| ABT-MDL-KY-0043287 |
| ABT-MDL-KY-0043291 |
| ABT-MDL-KY-0043294 |
| ABT-MDL-KY-0049703 |
| ABT-MDL-KY-0057260 |
| ABT-MDL-KY-0057868 |
| ABT-MDL-KY-0058820 |
| ABT-MDL-KY-0059783 |
| ABT-MDL-KY-0060692 |
| ABT-MDL-KY-0077250 |
| Acquired_Actavis_00009329 |
| Acquired_Actavis_00009330 |
| Acquired_Actavis_00173284 |
| Acquired_Actavis_00184396 |
| Acquired_Actavis_00188875 |
| Acquired_Actavis_00217065 |
| Acquired_Actavis_00218780 |
| Acquired_Actavis_00230411 |
| Acquired_Actavis_00237627 |
| Acquired_Actavis_00263733 |
| Acquired_Actavis_00263983 |

CONFIDENTIAL

| |
|---|
| Acquired_Actavis_00369188 |
| Acquired_Actavis_00374711 |
| Acquired_Actavis_00385525 |
| Acquired_Actavis_00400291 |
| Acquired_Actavis_00406813 |
| Acquired_Actavis_00450500 |
| Acquired_Actavis_00452411 |
| Acquired_Actavis_00454649 |
| Acquired_Actavis_00454651 |
| Acquired_Actavis_00455085 |
| Acquired_Actavis_00455086 |
| Acquired_Actavis_00455087 |
| Acquired_Actavis_00456122 |
| Acquired_Actavis_00457783 |
| Acquired_Actavis_00511562 |
| Acquired_Actavis_00604437 |
| Acquired_Actavis_00620620 |
| Acquired_Actavis_00669723 |
| Acquired_Actavis_00673291 |
| Acquired_Actavis_00936143 |
| Acquired_Actavis_00943445 |
| Acquired_Actavis_00949626 |
| Acquired_Actavis_00949628 |
| Acquired_Actavis_00954046 |
| Acquired_Actavis_00954048 |
| Acquired_Actavis_00968401 |
| Acquired_Actavis_01356813 |
| Acquired_Actavis_01367234 |
| Acquired_Actavis_01375267 |
| Acquired_Actavis_01377853 |
| Acquired_Actavis_01378199 |
| Acquired_Actavis_01378391 |
| Acquired_Actavis_01378392 |
| Acquired_Actavis_01378394 |
| Acquired_Actavis_01378395 |
| Acquired_Actavis_01378396 |
| Acquired_Actavis_01379758 |
| Acquired_Actavis_01379801 |
| Acquired_Actavis_01389540 |
| Acquired_Actavis_01401518 |
| Acquired_Actavis_01405682 |
| Acquired_Actavis_01406678 |
| Acquired_Actavis_01444248 |
| Acquired_Actavis_01496818 |

CONFIDENTIAL

| |
|---|
| Acquired_Actavis_01661443 |
| Acquired_Actavis_01673070 |
| Acquired_Actavis_01696232 |
| Acquired_Actavis_01812705 |
| Acquired_Actavis_01812727 |
| Acquired_Actavis_01818931 |
| Acquired_Actavis_01818933 |
| Acquired_Actavis_01820302 |
| Acquired_Actavis_01841602 |
| Acquired_Actavis_01841603 |
| Acquired_Actavis_01841606 |
| Acquired_Actavis_01842626 |
| Acquired_Actavis_01842627 |
| Acquired_Actavis_01842692 |
| Acquired_Actavis_01842693 |
| Acquired_Actavis_01842907 |
| Acquired_Actavis_01842908 |
| Acquired_Actavis_01843140 |
| Acquired_Actavis_01843141 |
| Acquired_Actavis_01843161 |
| Acquired_Actavis_01843162 |
| Acquired_Actavis_01843239 |
| Acquired_Actavis_01843240 |
| Acquired_Actavis_01843283 |
| Acquired_Actavis_01843285 |
| Acquired_Actavis_01843476 |
| Acquired_Actavis_01843477 |
| Acquired_Actavis_01843752 |
| Acquired_Actavis_01843755 |
| Acquired_Actavis_01866272 |
| Acquired_Actavis_01922691 |
| Acquired_Actavis_01935388 |
| Acquired_Actavis_02233974 |
| Acquired_Actavis_02290885 |
| ACTAVIS 0246354 |
| ACTAVIS0000564 |
| ACTAVIS0000670 |
| ACTAVIS0001381 |
| ACTAVIS0002353 |
| ACTAVIS0003354 |
| ACTAVIS0003698 |
| ACTAVIS0005919 |
| ACTAVIS0006307 |
| ACTAVIS0006823 |

CONFIDENTIAL

| |
|---|
| ACTAVIS0006930 |
| ACTAVIS0007747 |
| ACTAVIS0192739 |
| ACTAVIS0192825 |
| ACTAVIS0192847 |
| ACTAVIS0193441 |
| ACTAVIS0195827 |
| ACTAVIS0195880 |
| ACTAVIS0197924 |
| ACTAVIS0201674 |
| ACTAVIS0205095 |
| ACTAVIS0205613 |
| ACTAVIS0205615 |
| ACTAVIS0205617 |
| ACTAVIS0207110 |
| ACTAVIS0213242 |
| ACTAVIS0213253 |
| ACTAVIS0213255 |
| ACTAVIS0214627 |
| ACTAVIS0215181 |
| ACTAVIS0215231 |
| ACTAVIS0215262 |
| ACTAVIS0215264 |
| ACTAVIS0215268 |
| ACTAVIS0215270 |
| ACTAVIS0215305 |
| ACTAVIS0215318 |
| ACTAVIS0215406 |
| ACTAVIS0215703 |
| ACTAVIS0219321 |
| ACTAVIS0220364 |
| ACTAVIS0220670 |
| ACTAVIS0220735 |
| ACTAVIS0220867 |
| ACTAVIS0221850 |
| ACTAVIS0221948 |
| ACTAVIS0222000 |
| ACTAVIS0222324 |
| ACTAVIS0222360 |
| ACTAVIS0222961 |
| ACTAVIS0223214 |
| ACTAVIS0224010 |
| ACTAVIS0224249 |
| ACTAVIS0227139 |

| |
|---|
| ACTAVIS0228714 |
| ACTAVIS0229528 |
| ACTAVIS0229746 |
| ACTAVIS0229751 |
| ACTAVIS0229753 |
| ACTAVIS0229761 |
| ACTAVIS0229767 |
| ACTAVIS0229776 |
| ACTAVIS0231609 |
| ACTAVIS0234875 |
| ACTAVIS0236377 |
| ACTAVIS0238164 |
| ACTAVIS0239342 |
| ACTAVIS0241792 |
| ACTAVIS0243253 |
| ACTAVIS0246354 |
| ACTAVIS0247778 |
| ACTAVIS0249135 |
| ACTAVIS0250018 |
| ACTAVIS0250021 |
| ACTAVIS0251531 |
| ACTAVIS0252271 |
| ACTAVIS0255094 |
| ACTAVIS0255095 |
| ACTAVIS0255097 |
| ACTAVIS0256209 |
| ACTAVIS0260324 |
| ACTAVIS0260823 |
| ACTAVIS0263836 |
| ACTAVIS0264214 |
| ACTAVIS0268704 |
| ACTAVIS0282489 |
| ACTAVIS0283140 |
| ACTAVIS0284119 |
| ACTAVIS0284655 |
| ACTAVIS0284917 |
| ACTAVIS0286585 |
| ACTAVIS0289599 |
| ACTAVIS0289793 |
| ACTAVIS0290278 |
| ACTAVIS0290789 |
| ACTAVIS0290829 |
| ACTAVIS0295613 |
| ACTAVIS0300836 |

CONFIDENTIAL

| |
|---|
| ACTAVIS0304733 |
| ACTAVIS0308069 |
| ACTAVIS0313187 |
| ACTAVIS0313491 |
| ACTAVIS0316639 |
| ACTAVIS0316645 |
| ACTAVIS0317386 |
| ACTAVIS0317395 |
| ACTAVIS0318876 |
| ACTAVIS0320237 |
| ACTAVIS0321896 |
| ACTAVIS0323261 |
| ACTAVIS0323267 |
| ACTAVIS0327482 |
| ACTAVIS0330045 |
| ACTAVIS0332107 |
| ACTAVIS0333102 |
| ACTAVIS0333267 |
| ACTAVIS0335094 |
| ACTAVIS0336240 |
| ACTAVIS0337774 |
| ACTAVIS0339914 |
| ACTAVIS0341203 |
| ACTAVIS0342348 |
| ACTAVIS0343060 |
| ACTAVIS0343061 |
| ACTAVIS0343310 |
| ACTAVIS0343949 |
| ACTAVIS0343955 |
| ACTAVIS0343958 |
| ACTAVIS0346028 |
| ACTAVIS0350946 |
| ACTAVIS0351816 |
| ACTAVIS0352836 |
| ACTAVIS0352837 |
| ACTAVIS0353669 |
| ACTAVIS0355241 |
| ACTAVIS0356872 |
| ACTAVIS0356896 |
| ACTAVIS0358228 |
| ACTAVIS0361095 |
| ACTAVIS0361609 |
| ACTAVIS0368581 |
| ACTAVIS0368733 |

CONFIDENTIAL

| |
|---|
| ACTAVIS0368741 |
| ACTAVIS0368849 |
| ACTAVIS0369209 |
| ACTAVIS0370957 |
| ACTAVIS0370960 |
| ACTAVIS0376810 |
| ACTAVIS0377225 |
| ACTAVIS0377984 |
| ACTAVIS0378032 |
| ACTAVIS0378267 |
| ACTAVIS0380504 |
| ACTAVIS0381976 |
| ACTAVIS0383853 |
| ACTAVIS0383861 |
| ACTAVIS0383867 |
| ACTAVIS0383984 |
| ACTAVIS0384484 |
| ACTAVIS0393017 |
| ACTAVIS0393948 |
| ACTAVIS0395284 |
| ACTAVIS0395793 |
| ACTAVIS0397697 |
| ACTAVIS0397700 |
| ACTAVIS0401472 |
| ACTAVIS0403159 |
| ACTAVIS0404502 |
| ACTAVIS0416639 |
| ACTAVIS0422012 |
| ACTAVIS0430970 |
| ACTAVIS0431014 |
| ACTAVIS0431636 |
| ACTAVIS0431855 |
| ACTAVIS0432284 |
| ACTAVIS0440814 |
| ACTAVIS0472612 |
| ACTAVIS0475088 |
| ACTAVIS0482257 |
| ACTAVIS0488181 |
| ACTAVIS0492026 |
| ACTAVIS0492037 |
| ACTAVIS0492043 |
| ACTAVIS0492046 |
| ACTAVIS0492075 |
| ACTAVIS0492351 |

CONFIDENTIAL

| |
|---|
| ACTAVIS0494576 |
| ACTAVIS0497330 |
| ACTAVIS0497583 |
| ACTAVIS0498698 |
| ACTAVIS0513084 |
| ACTAVIS0513087 |
| ACTAVIS0513609 |
| ACTAVIS0519103 |
| ACTAVIS0519130 |
| ACTAVIS0519154 |
| ACTAVIS0520729 |
| ACTAVIS0524986 |
| ACTAVIS0525662 |
| ACTAVIS0525665 |
| ACTAVIS0537407 |
| ACTAVIS0538920 |
| ACTAVIS0538928 |
| ACTAVIS0543188 |
| ACTAVIS0543363 |
| ACTAVIS0548023 |
| ACTAVIS0548076 |
| ACTAVIS0548413 |
| ACTAVIS0554857 |
| ACTAVIS0555709 |
| ACTAVIS0555774 |
| ACTAVIS0556087 |
| ACTAVIS0556137 |
| ACTAVIS0567695 |
| ACTAVIS0577128 |
| ACTAVIS0578145 |
| ACTAVIS0578321 |
| ACTAVIS0578697 |
| ACTAVIS0578801 |
| ACTAVIS0581557 |
| ACTAVIS0582687 |
| ACTAVIS0582994 |
| ACTAVIS0583049 |
| ACTAVIS0583151 |
| ACTAVIS0584152 |
| ACTAVIS0584610 |
| ACTAVIS0586195 |
| ACTAVIS0595537 |
| ACTAVIS0600353 |
| ACTAVIS0601679 |

CONFIDENTIAL

| |
|---|
| ACTAVIS0601825 |
| ACTAVIS0607925 |
| ACTAVIS0607971 |
| ACTAVIS0608040 |
| ACTAVIS0608086 |
| ACTAVIS0622041 |
| ACTAVIS0622044 |
| ACTAVIS0622089 |
| ACTAVIS0628811 |
| ACTAVIS0644124 |
| ACTAVIS0652205 |
| ACTAVIS0656749 |
| ACTAVIS0666001 |
| ACTAVIS0666756 |
| ACTAVIS0666775 |
| ACTAVIS0666776 |
| ACTAVIS0673947 |
| ACTAVIS0677341 |
| ACTAVIS0677606 |
| ACTAVIS0678642 |
| ACTAVIS0680824 |
| ACTAVIS0680886 |
| ACTAVIS0681490 |
| ACTAVIS0682004 |
| ACTAVIS0682222 |
| ACTAVIS0685080 |
| ACTAVIS0685082 |
| ACTAVIS0685122 |
| ACTAVIS0688911 |
| ACTAVIS0688912 |
| ACTAVIS0688913 |
| ACTAVIS0688914 |
| ACTAVIS0688915 |
| ACTAVIS0688916 |
| ACTAVIS0688917 |
| ACTAVIS0688918 |
| ACTAVIS0688919 |
| ACTAVIS0688920 |
| ACTAVIS0688921 |
| ACTAVIS0688954 |
| ACTAVIS0688955 |
| ACTAVIS0688956 |
| ACTAVIS0688957 |
| ACTAVIS0693966 |

CONFIDENTIAL

| |
|---|
| ACTAVIS0713205 |
| ACTAVIS0716745 |
| ACTAVIS0718729 |
| ACTAVIS0718730 |
| ACTAVIS0718731 |
| ACTAVIS0718732 |
| ACTAVIS0718733 |
| ACTAVIS0718734 |
| ACTAVIS0718735 |
| ACTAVIS0718736 |
| ACTAVIS0718737 |
| ACTAVIS0718738 |
| ACTAVIS0718739 |
| ACTAVIS0718740 |
| ACTAVIS0718744 |
| ACTAVIS0718745 |
| ACTAVIS0718746 |
| ACTAVIS0718747 |
| ACTAVIS0718748 |
| ACTAVIS0718749 |
| ACTAVIS0718750 |
| ACTAVIS0718751 |
| ACTAVIS0718752 |
| ACTAVIS0718753 |
| ACTAVIS0718754 |
| ACTAVIS0718755 |
| ACTAVIS0718756 |
| ACTAVIS0725605 |
| ACTAVIS0726085 |
| ACTAVIS0745678 |
| ACTAVIS0765922 |
| ACTAVIS0771302 |
| ACTAVIS0795954 |
| ACTAVIS0804498 |
| ACTAVIS0807546 |
| ACTAVIS0811016 |
| ACTAVIS0811192 |
| ACTAVIS0811424 |
| ACTAVIS0816074 |
| ACTAVIS0816124 |
| ACTAVIS0819308 |
| ACTAVIS0821941 |
| ACTAVIS0821943 |
| ACTAVIS0831154 |

| |
|---|
| ACTAVIS0831158 |
| ACTAVIS0831206 |
| ACTAVIS0832579 |
| ACTAVIS0832580 |
| ACTAVIS0832581 |
| ACTAVIS0832582 |
| ACTAVIS0832583 |
| ACTAVIS0832584 |
| ACTAVIS0832585 |
| ACTAVIS0832586 |
| ACTAVIS0832587 |
| ACTAVIS0832588 |
| ACTAVIS0832589 |
| ACTAVIS0869771 |
| ACTAVIS0876092 |
| ACTAVIS0917603 |
| ACTAVIS0928379 |
| ACTAVIS0928790 |
| ACTAVIS0928815 |
| ACTAVIS0935976 |
| ACTAVIS0947868 |
| ACTAVIS0961179 |
| ACTAVIS0961595 |
| ACTAVIS0964863 |
| ACTAVIS0965151 |
| ACTAVIS0983201 |
| ACTAVIS0998867 |
| ACTAVIS1001221 |
| ACTAVIS1003519 |
| ACTAVIS1003520 |
| ACTAVIS1003522 |
| ACTAVIS1003525 |
| ACTAVIS1025532 |
| ACTAVIS1027171 |
| ACTAVIS1027320 |
| ACTAVIS1027605 |
| ACTAVIS1032430 |
| ACTAVIS1130369 |
| ACTAVIS1131218 |
| ACTAVIS1131244 |
| ACTAVIS1131317 |
| ACTAVIS1131372 |
| ACTAVIS1131488 |
| ACTAVIS1131658 |

CONFIDENTIAL

| |
|---|
| ACTAVIS1131726 |
| ACTAVIS1131792 |
| ACTAVIS1132038 |
| ACTAVIS1132335 |
| ACTAVIS1132510 |
| ACTAVIS1133109 |
| ACTAVIS1133111 |
| ACTAVIS1133117 |
| ACTAVIS1133118 |
| ACTAVIS1133120 |
| ACTAVIS1133121 |
| ACTAVIS1133128 |
| ACTAVIS1133730 |
| ACTAVIS1133732 |
| ACTAVIS1148928 |
| ACTAVIS1148944 |
| ACTAVIS1148951 |
| ACTAVIS1150247 |
| ACTAVIS1150596 |
| ACTAVIS1151186 |
| ACTAVIS1151199 |
| ACTAVIS1151201 |
| ACTAVIS1151219 |
| ACTAVIS1151225 |
| ACTAVIS1151232 |
| ACTAVIS1151290 |
| ACTAVIS1151367 |
| ACTAVIS1151370 |
| ACTAVIS1151373 |
| ACTAVIS1151378 |
| ACTAVIS1151600 |
| ACTAVIS1151637 |
| ACTAVIS1151639 |
| ACTAVIS1151641 |
| ACTAVIS1151653 |
| ACTAVIS1152170 |
| ACTAVIS1152172 |
| ACTAVIS1152174 |
| ACTAVIS1152176 |
| ACTAVIS1152178 |
| ACTAVIS1152182 |
| ACTAVIS1152190 |
| AKRON_001181527 |
| ALLERGAN_MDL_00000137 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_00001525 |
| ALLERGAN_MDL_00001783 |
| ALLERGAN_MDL_00001927 |
| ALLERGAN_MDL_00006103 |
| ALLERGAN_MDL_00006160 |
| ALLERGAN_MDL_00015166 |
| ALLERGAN_MDL_00015229 |
| ALLERGAN_MDL_00016971 |
| ALLERGAN_MDL_00017233 |
| ALLERGAN_MDL_00017752 |
| ALLERGAN_MDL_00019117 |
| ALLERGAN_MDL_00019377 |
| ALLERGAN_MDL_00027292 |
| ALLERGAN_MDL_00069161 |
| ALLERGAN_MDL_00070344 |
| ALLERGAN_MDL_00072870 |
| ALLERGAN_MDL_00072881 |
| ALLERGAN_MDL_00072907 |
| ALLERGAN_MDL_00074693 |
| ALLERGAN_MDL_00082147 |
| ALLERGAN_MDL_00132474 |
| ALLERGAN_MDL_00133284 |
| ALLERGAN_MDL_00145639 |
| ALLERGAN_MDL_00165915 |
| ALLERGAN_MDL_00185492 |
| ALLERGAN_MDL_00186770 |
| ALLERGAN_MDL_00192070 |
| ALLERGAN_MDL_00193534 |
| ALLERGAN_MDL_00204541 |
| ALLERGAN_MDL_00204542 |
| ALLERGAN_MDL_00204544 |
| ALLERGAN_MDL_00221533 |
| ALLERGAN_MDL_00226789 |
| ALLERGAN_MDL_00291742 |
| ALLERGAN_MDL_00370001 |
| ALLERGAN_MDL_00405171 |
| ALLERGAN_MDL_00405512 |
| ALLERGAN_MDL_00406125 |
| ALLERGAN_MDL_00406128 |
| ALLERGAN_MDL_00421314 |
| ALLERGAN_MDL_00424939 |
| ALLERGAN_MDL_00429043 |
| ALLERGAN_MDL_00429839 |
| ALLERGAN_MDL_00433338 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_00434303 |
| ALLERGAN_MDL_00435853 |
| ALLERGAN_MDL_00436784 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00440836 |
| ALLERGAN_MDL_00440906 |
| ALLERGAN_MDL_00441238 |
| ALLERGAN_MDL_00442308 |
| ALLERGAN_MDL_00448145 |
| ALLERGAN_MDL_00448421 |
| ALLERGAN_MDL_00449922 |
| ALLERGAN_MDL_00450170 |
| ALLERGAN_MDL_00451339 |
| ALLERGAN_MDL_00451342 |
| ALLERGAN_MDL_00459174 |
| ALLERGAN_MDL_00489898 |
| ALLERGAN_MDL_00493137 |
| ALLERGAN_MDL_00493246 |
| ALLERGAN_MDL_00497367 |
| ALLERGAN_MDL_00504796 |
| ALLERGAN_MDL_00504974 |
| ALLERGAN_MDL_00507922 |
| ALLERGAN_MDL_00507938 |
| ALLERGAN_MDL_00508576 |
| ALLERGAN_MDL_00509583 |
| ALLERGAN_MDL_00524909 |
| ALLERGAN_MDL_00524925 |
| ALLERGAN_MDL_00530163 |
| ALLERGAN_MDL_00530170 |
| ALLERGAN_MDL_00530289 |
| ALLERGAN_MDL_00531567 |
| ALLERGAN_MDL_00532404 |
| ALLERGAN_MDL_00532504 |
| ALLERGAN_MDL_00532516 |
| ALLERGAN_MDL_00532709 |
| ALLERGAN_MDL_00534896 |
| ALLERGAN_MDL_00535266 |
| ALLERGAN_MDL_00535278 |
| ALLERGAN_MDL_00535903 |
| ALLERGAN_MDL_00554291 |
| ALLERGAN_MDL_00554410 |
| ALLERGAN_MDL_00555849 |
| ALLERGAN_MDL_00572331 |
| ALLERGAN_MDL_00572357 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_00572551 |
| ALLERGAN_MDL_00575222 |
| ALLERGAN_MDL_00575776 |
| ALLERGAN_MDL_00575837 |
| ALLERGAN_MDL_00577758 |
| ALLERGAN_MDL_00577862 |
| ALLERGAN_MDL_00577915 |
| ALLERGAN_MDL_00578231 |
| ALLERGAN_MDL_00626408 |
| ALLERGAN_MDL_00626457 |
| ALLERGAN_MDL_00626495 |
| ALLERGAN_MDL_00637048 |
| ALLERGAN_MDL_00638086 |
| ALLERGAN_MDL_00679178 |
| ALLERGAN_MDL_00681039 |
| ALLERGAN_MDL_00681044 |
| ALLERGAN_MDL_00681048 |
| ALLERGAN_MDL_00686638 |
| ALLERGAN_MDL_00686643 |
| ALLERGAN_MDL_00686647 |
| ALLERGAN_MDL_00705936 |
| ALLERGAN_MDL_00713931 |
| ALLERGAN_MDL_00713939 |
| ALLERGAN_MDL_00713986 |
| ALLERGAN_MDL_00721007 |
| ALLERGAN_MDL_00721059 |
| ALLERGAN_MDL_00721475 |
| ALLERGAN_MDL_00723491 |
| ALLERGAN_MDL_00723885 |
| ALLERGAN_MDL_00723887 |
| ALLERGAN_MDL_00727031 |
| ALLERGAN_MDL_00727478 |
| ALLERGAN_MDL_00745219 |
| ALLERGAN_MDL_00757195 |
| ALLERGAN_MDL_00757196 |
| ALLERGAN_MDL_00757242 |
| ALLERGAN_MDL_00773907 |
| ALLERGAN_MDL_00776198 |
| ALLERGAN_MDL_00795864 |
| ALLERGAN_MDL_00814489 |
| ALLERGAN_MDL_00814551 |
| ALLERGAN_MDL_00815516 |
| ALLERGAN_MDL_00862162 |
| ALLERGAN_MDL_00862208 |

| |
|---|
| ALLERGAN_MDL_00950093 |
| ALLERGAN_MDL_00988613 |
| ALLERGAN_MDL_00990791 |
| ALLERGAN_MDL_00991535 |
| ALLERGAN_MDL_00991588 |
| ALLERGAN_MDL_00991776 |
| ALLERGAN_MDL_00992018 |
| ALLERGAN_MDL_00992106 |
| ALLERGAN_MDL_00992146 |
| ALLERGAN_MDL_01006488 |
| ALLERGAN_MDL_01006518 |
| ALLERGAN_MDL_01006526 |
| ALLERGAN_MDL_01006528 |
| ALLERGAN_MDL_01006551 |
| ALLERGAN_MDL_01006555 |
| ALLERGAN_MDL_01006559 |
| ALLERGAN_MDL_01006566 |
| ALLERGAN_MDL_01006581 |
| ALLERGAN_MDL_01006585 |
| ALLERGAN_MDL_01006594 |
| ALLERGAN_MDL_01006622 |
| ALLERGAN_MDL_01006626 |
| ALLERGAN_MDL_01006634 |
| ALLERGAN_MDL_01006649 |
| ALLERGAN_MDL_01006653 |
| ALLERGAN_MDL_01006655 |
| ALLERGAN_MDL_01006662 |
| ALLERGAN_MDL_01006667 |
| ALLERGAN_MDL_01006681 |
| ALLERGAN_MDL_01006689 |
| ALLERGAN_MDL_01006696 |
| ALLERGAN_MDL_01006710 |
| ALLERGAN_MDL_01006714 |
| ALLERGAN_MDL_01006717 |
| ALLERGAN_MDL_01006724 |
| ALLERGAN_MDL_01006752 |
| ALLERGAN_MDL_01009297 |
| ALLERGAN_MDL_01009462 |
| ALLERGAN_MDL_01009556 |
| ALLERGAN_MDL_01014884 |
| ALLERGAN_MDL_01014902 |
| ALLERGAN_MDL_01019622 |
| ALLERGAN_MDL_01035751 |
| ALLERGAN_MDL_01038422 |

CONFIDENTIAL

| ALLERGAN_MDL_01041190 |
|---|
| ALLERGAN_MDL_01051295 |
| ALLERGAN_MDL_01052119 |
| ALLERGAN_MDL_01052466 |
| ALLERGAN_MDL_01058583 |
| ALLERGAN_MDL_01058610 |
| ALLERGAN_MDL_01082315 |
| ALLERGAN_MDL_01082342 |
| ALLERGAN_MDL_01100742 |
| ALLERGAN_MDL_01100819 |
| ALLERGAN_MDL_01102613 |
| ALLERGAN_MDL_01107612 |
| ALLERGAN_MDL_01107617 |
| ALLERGAN_MDL_01107672 |
| ALLERGAN_MDL_01107848 |
| ALLERGAN_MDL_01108194 |
| ALLERGAN_MDL_01108198 |
| ALLERGAN_MDL_01108202 |
| ALLERGAN_MDL_01108204 |
| ALLERGAN_MDL_01108569 |
| ALLERGAN_MDL_01110416 |
| ALLERGAN_MDL_01111336 |
| ALLERGAN_MDL_01112579 |
| ALLERGAN_MDL_01112584 |
| ALLERGAN_MDL_01115392 |
| ALLERGAN_MDL_01115423 |
| ALLERGAN_MDL_01115807 |
| ALLERGAN_MDL_01115809 |
| ALLERGAN_MDL_01115811 |
| ALLERGAN_MDL_01115954 |
| ALLERGAN_MDL_01116175 |
| ALLERGAN_MDL_01116178 |
| ALLERGAN_MDL_01116236 |
| ALLERGAN_MDL_01116276 |
| ALLERGAN_MDL_01116360 |
| ALLERGAN_MDL_01116666 |
| ALLERGAN_MDL_01116669 |
| ALLERGAN_MDL_01116675 |
| ALLERGAN_MDL_01116679 |
| ALLERGAN_MDL_01116682 |
| ALLERGAN_MDL_01116687 |
| ALLERGAN_MDL_01116715 |
| ALLERGAN_MDL_01125121 |
| ALLERGAN_MDL_01125202 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_01125242 |
| ALLERGAN_MDL_01127900 |
| ALLERGAN_MDL_01127900 |
| ALLERGAN_MDL_01128139 |
| ALLERGAN_MDL_01128302 |
| ALLERGAN_MDL_01134122 |
| ALLERGAN_MDL_01134127 |
| ALLERGAN_MDL_01134153 |
| ALLERGAN_MDL_01136077 |
| ALLERGAN_MDL_01137789 |
| ALLERGAN_MDL_01139910 |
| ALLERGAN_MDL_01140319 |
| ALLERGAN_MDL_01145005 |
| ALLERGAN_MDL_01145014 |
| ALLERGAN_MDL_01145475 |
| ALLERGAN_MDL_01157377 |
| ALLERGAN_MDL_01161077 |
| ALLERGAN_MDL_01161756 |
| ALLERGAN_MDL_01162605 |
| ALLERGAN_MDL_01170909 |
| ALLERGAN_MDL_01172181 |
| ALLERGAN_MDL_01188848 |
| ALLERGAN_MDL_01190716 |
| ALLERGAN_MDL_01193695 |
| ALLERGAN_MDL_01196747 |
| ALLERGAN_MDL_01197701 |
| ALLERGAN_MDL_01198797 |
| ALLERGAN_MDL_01198800 |
| ALLERGAN_MDL_01198808 |
| ALLERGAN_MDL_01199084 |
| ALLERGAN_MDL_01199752 |
| ALLERGAN_MDL_01199784 |
| ALLERGAN_MDL_01199792 |
| ALLERGAN_MDL_01200007 |
| ALLERGAN_MDL_01200047 |
| ALLERGAN_MDL_01200117 |
| ALLERGAN_MDL_01200127 |
| ALLERGAN_MDL_01200130 |
| ALLERGAN_MDL_01200183 |
| ALLERGAN_MDL_01200260 |
| ALLERGAN_MDL_01200481 |
| ALLERGAN_MDL_01200558 |
| ALLERGAN_MDL_01201771 |
| ALLERGAN_MDL_01202680 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_01203204 |
| ALLERGAN_MDL_01211895 |
| ALLERGAN_MDL_01211908 |
| ALLERGAN_MDL_01215718 |
| ALLERGAN_MDL_01230934 |
| ALLERGAN_MDL_01231748 |
| ALLERGAN_MDL_01233732 |
| ALLERGAN_MDL_01234649 |
| ALLERGAN_MDL_01235205 |
| ALLERGAN_MDL_01237617 |
| ALLERGAN_MDL_01237730 |
| ALLERGAN_MDL_01237743 |
| ALLERGAN_MDL_01239440 |
| ALLERGAN_MDL_01239598 |
| ALLERGAN_MDL_01240016 |
| ALLERGAN_MDL_01248192 |
| ALLERGAN_MDL_01257021 |
| ALLERGAN_MDL_01257071 |
| ALLERGAN_MDL_01257094 |
| ALLERGAN_MDL_01257706 |
| ALLERGAN_MDL_01257806 |
| ALLERGAN_MDL_01257902 |
| ALLERGAN_MDL_01272193 |
| ALLERGAN_MDL_01280442 |
| ALLERGAN_MDL_01283526 |
| ALLERGAN_MDL_01283532 |
| ALLERGAN_MDL_01290412 |
| ALLERGAN_MDL_01290956 |
| ALLERGAN_MDL_01291070 |
| ALLERGAN_MDL_01305134 |
| ALLERGAN_MDL_01326538 |
| ALLERGAN_MDL_01330509 |
| ALLERGAN_MDL_01358391 |
| ALLERGAN_MDL_01372184 |
| ALLERGAN_MDL_01387684 |
| ALLERGAN_MDL_01387717 |
| ALLERGAN_MDL_01387762 |
| ALLERGAN_MDL_01399181 |
| ALLERGAN_MDL_01399182 |
| ALLERGAN_MDL_01399387 |
| ALLERGAN_MDL_01406674 |
| ALLERGAN_MDL_01415345 |
| ALLERGAN_MDL_01415932 |
| ALLERGAN_MDL_01415978 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_01417477 |
| ALLERGAN_MDL_01434710 |
| ALLERGAN_MDL_01435701 |
| ALLERGAN_MDL_01437843 |
| ALLERGAN_MDL_01437848 |
| ALLERGAN_MDL_01437853 |
| ALLERGAN_MDL_01447720 |
| ALLERGAN_MDL_01447758 |
| ALLERGAN_MDL_01447763 |
| ALLERGAN_MDL_01447774 |
| ALLERGAN_MDL_01447783 |
| ALLERGAN_MDL_01447821 |
| ALLERGAN_MDL_01447837 |
| ALLERGAN_MDL_01449773 |
| ALLERGAN_MDL_01449823 |
| ALLERGAN_MDL_01449866 |
| ALLERGAN_MDL_01455902 |
| ALLERGAN_MDL_01455906 |
| ALLERGAN_MDL_01456552 |
| ALLERGAN_MDL_01458269 |
| ALLERGAN_MDL_01458969 |
| ALLERGAN_MDL_01469405 |
| ALLERGAN_MDL_01469742 |
| ALLERGAN_MDL_01474219 |
| ALLERGAN_MDL_01474230 |
| ALLERGAN_MDL_01474232 |
| ALLERGAN_MDL_01474251 |
| ALLERGAN_MDL_01474455 |
| ALLERGAN_MDL_01474561 |
| ALLERGAN_MDL_01475142 |
| ALLERGAN_MDL_01481089 |
| ALLERGAN_MDL_01484660 |
| ALLERGAN_MDL_01484664 |
| ALLERGAN_MDL_01484682 |
| ALLERGAN_MDL_01484708 |
| ALLERGAN_MDL_01484749 |
| ALLERGAN_MDL_01493416 |
| ALLERGAN_MDL_01493663 |
| ALLERGAN_MDL_01493665 |
| ALLERGAN_MDL_01495759 |
| ALLERGAN_MDL_01495765 |
| ALLERGAN_MDL_01495767 |
| ALLERGAN_MDL_01495769 |
| ALLERGAN_MDL_01522447 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_01540065 |
| ALLERGAN_MDL_01555106 |
| ALLERGAN_MDL_01608331 |
| ALLERGAN_MDL_01610520 |
| ALLERGAN_MDL_01610522 |
| ALLERGAN_MDL_01611445 |
| ALLERGAN_MDL_01611485 |
| ALLERGAN_MDL_01638318 |
| ALLERGAN_MDL_01641955 |
| ALLERGAN_MDL_01644524 |
| ALLERGAN_MDL_01651083 |
| ALLERGAN_MDL_01653003 |
| ALLERGAN_MDL_01678674 |
| ALLERGAN_MDL_01681861 |
| ALLERGAN_MDL_01692522 |
| ALLERGAN_MDL_01692525 |
| ALLERGAN_MDL_017255666 |
| ALLERGAN_MDL_01731972 |
| ALLERGAN_MDL_01736991 |
| ALLERGAN_MDL_01743687 |
| ALLERGAN_MDL_01744378 |
| ALLERGAN_MDL_01744602 |
| ALLERGAN_MDL_01744876 |
| ALLERGAN_MDL_01744895 |
| ALLERGAN_MDL_01744918 |
| ALLERGAN_MDL_01748522 |
| ALLERGAN_MDL_01752698 |
| ALLERGAN_MDL_01753248 |
| ALLERGAN_MDL_01772270 |
| ALLERGAN_MDL_01774746 |
| ALLERGAN_MDL_01775055 |
| ALLERGAN_MDL_01777375 |
| ALLERGAN_MDL_01787026 |
| ALLERGAN_MDL_01797354 |
| ALLERGAN_MDL_01797782 |
| ALLERGAN_MDL_01859736 |
| ALLERGAN_MDL_01860474 |
| ALLERGAN_MDL_01868693 |
| ALLERGAN_MDL_01890372 |
| ALLERGAN_MDL_01890663 |
| ALLERGAN_MDL_01890807 |
| ALLERGAN_MDL_01890892 |
| ALLERGAN_MDL_01890896 |
| ALLERGAN_MDL_01895885 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_01897439 |
| ALLERGAN_MDL_01897555 |
| ALLERGAN_MDL_01898190 |
| ALLERGAN_MDL_01972055 |
| ALLERGAN_MDL_01998601 |
| ALLERGAN_MDL_02021592 |
| ALLERGAN_MDL_02051863 |
| ALLERGAN_MDL_02083536 |
| ALLERGAN_MDL_02085712 |
| ALLERGAN_MDL_02085906 |
| ALLERGAN_MDL_02092534 |
| ALLERGAN_MDL_02128035 |
| ALLERGAN_MDL_02128397 |
| ALLERGAN_MDL_02159836 |
| ALLERGAN_MDL_02160013 |
| ALLERGAN_MDL_02169261 |
| ALLERGAN_MDL_02182377 |
| ALLERGAN_MDL_02184119 |
| ALLERGAN_MDL_02184136 |
| ALLERGAN_MDL_02184171 |
| ALLERGAN_MDL_02233231 |
| ALLERGAN_MDL_02478064 |
| ALLERGAN_MDL_02510545 |
| ALLERGAN_MDL_02510865 |
| ALLERGAN_MDL_02513100 |
| ALLERGAN_MDL_02521108 |
| ALLERGAN_MDL_02534282 |
| ALLERGAN_MDL_02534394 |
| ALLERGAN_MDL_02534490 |
| ALLERGAN_MDL_02535118 |
| ALLERGAN_MDL_02568877 |
| ALLERGAN_MDL_02581302 |
| ALLERGAN_MDL_02581893 |
| ALLERGAN_MDL_02582243 |
| ALLERGAN_MDL_02582519 |
| ALLERGAN_MDL_02589087 |
| ALLERGAN_MDL_02758696 |
| ALLERGAN_MDL_02758704 |
| ALLERGAN_MDL_02758706 |
| ALLERGAN_MDL_02758708 |
| ALLERGAN_MDL_02758712 |
| ALLERGAN_MDL_02758713 |
| ALLERGAN_MDL_02758714 |
| ALLERGAN_MDL_02758738 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_02758740 |
| ALLERGAN_MDL_02759028 |
| ALLERGAN_MDL_02759064 |
| ALLERGAN_MDL_02759101 |
| ALLERGAN_MDL_02823110 |
| ALLERGAN_MDL_02823631 |
| ALLERGAN_MDL_02926691 |
| ALLERGAN_MDL_02943204 |
| ALLERGAN_MDL_02963237 |
| ALLERGAN_MDL_02964512 |
| ALLERGAN_MDL_02969971 |
| ALLERGAN_MDL_02970693 |
| ALLERGAN_MDL_03190126 |
| ALLERGAN_MDL_03190248 |
| ALLERGAN_MDL_03287376 |
| ALLERGAN_MDL_03295322 |
| ALLERGAN_MDL_03302011 |
| ALLERGAN_MDL_03352088 |
| ALLERGAN_MDL_03352423 |
| ALLERGAN_MDL_03352425 |
| ALLERGAN_MDL_03352878 |
| ALLERGAN_MDL_03352880 |
| ALLERGAN_MDL_03495309 |
| ALLERGAN_MDL_03502668 |
| ALLERGAN_MDL_03720515 |
| ALLERGAN_MDL_03722181 |
| ALLERGAN_MDL_03744222 |
| ALLERGAN_MDL_03806394 |
| ALLERGAN_MDL_03953647 |
| ALLERGAN_MDL_03953858 |
| ALLERGAN_MDL_03953867 |
| ALLERGAN_MDL_03953869 |
| ALLERGAN_MDL_03953870 |
| ALLERGAN_MDL_03953871 |
| ALLERGAN_MDL_03953873 |
| ALLERGAN_MDL_03953882 |
| ALLERGAN_MDL_03953883 |
| ALLERGAN_MDL_03954098 |
| ALLERGAN_MDL_03954099 |
| ALLERGAN_MDL_03954260 |
| ALLERGAN_MDL_03954939 |
| ALLERGAN_MDL_03956250 |
| ALLERGAN_MDL_03956900 |
| ALLERGAN_MDL_03962695 |

| |
|---|
| ALLERGAN_MDL_03962767 |
| ALLERGAN_MDL_03966147 |
| ALLERGAN_MDL_03966176 |
| ALLERGAN_MDL_03966177 |
| ALLERGAN_MDL_03966302 |
| ALLERGAN_MDL_04329032 |
| ALLERGAN_MDL_04405110 |
| ALLERGAN_MDL_SUPP_00001122 |
| Anda_Opioids_MDL_0000003286 |
| Anda_Opioids_MDL_0000011177 |
| Anda_Opioids_MDL_0000727334 |
| APS-MDL00000001 |
| APS-MDL00000005 |
| CAH_MDL_PRIOPPROD_AG_0009363 |
| CAH_MDL_PRIORPROD_AG_0009362 |
| CAH_MDL_PRIORPROD_AG_0009364 |
| CAH_MDL_PRIORPROD_AG_0009365 |
| CAH_MDL_PRIORPROD_AG_0009366 |
| CAH_MDL_PRIORPROD_AG_0009368 |
| CAH_MDL_PRIORPROD_AG_0009369 |
| CAH_MDL_PRIORPROD_DEA07_00324320 |
| CAH_MDL_PRIORPROD_DEA07_00860638 |
| CAH_MDL_PRIORPROD_DEA07_02637977 |
| CAH_MDL_PRIORPROD_DEA12_00003527 |
| CAH_MDL_PRIORPROD_DEA12_00011853 |
| CAH_MDL2804_00012953 |
| CAH_MDL2804_00041125 |
| CAH_MDL2804_00125545 |
| CAH_MDL2804_00125720 |
| CAH_MDL2804_00125725 |
| CAH_MDL2804_00129878 |
| CAH_MDL2804_00129880 |
| CAH_MDL2804_00129887 |
| CAH_MDL2804_00131550 |
| CAH_MDL2804_00131613 |
| CAH_MDL2804_00131617 |
| CAH_MDL2804_00131620 |
| CAH_MDL2804_00131648 |
| CAH_MDL2804_00131705 |
| CAH_MDL2804_00133454 |
| CAH_MDL2804_00133712 |
| CAH_MDL2804_00134146 |
| CAH_MDL2804_00134155 |
| CAH_MDL2804_00134160 |

| |
|---|
| CAH_MDL2804_00134169 |
| CAH_MDL2804_00134247 |
| CAH_MDL2804_00134271 |
| CAH_MDL2804_00134275 |
| CAH_MDL2804_00134278 |
| CAH_MDL2804_00134279 |
| CAH_MDL2804_00135061 |
| CAH_MDL2804_00135065 |
| CAH_MDL2804_00280795 |
| CAH_MDL2804_00630961 |
| CAH_MDL2804_00694748 |
| CAH_MDL2804_00798124 |
| CAH_MDL2804_00846989 |
| CAH_MDL2804_00866121 |
| CAH_MDL2804_00891778 |
| CAH_MDL2804_00893242 |
| CAH_MDL2804_01103874 |
| CAH_MDL2804_01303315 |
| CAH_MDL2804_01982666 |
| CAH_MDL2804_02100389 |
| CAH_MDL2804_02103500 |
| CAH_MDL2804_02103526 |
| CAH_MDL2804_02376356 |
| CAH_MDL2804_02412487 |
| CAH_MDL2804_02560714 |
| CAH_MDL2804_02879146 |
| CAH_MDL2804_02890720 |
| CAH_MDL2804_02890722 |
| CAH_MDL2804_02890818 |
| CAH_MDL2804_02897931 |
| CAH_MDL2804_02897933 |
| CAH_MDL2804_02957702 |
| CAH_MDL2804_02957760 |
| CAH_MDL2804_02959011 |
| CAH_MDL2804_02959380 |
| CAH_MDL2804_02959381 |
| CAH_MDL2804_02959389 |
| CAH_MDL2804_02959407 |
| CAH_MDL2804_02959980 |
| cb071218.lef/baranski 06.pdf |
| CHC-00004040 |
| CHI_000169662 |
| CHI_000169914 |
| CHI_000183614 |

CONFIDENTIAL

| |
|---|
| CHI_000185298 |
| CHI_000186944 |
| CHI_000322781 |
| CHI_000406606 |
| CHI_000430355 |
| CHI_000430399 |
| CHI_000430434 |
| CHI_000432477 |
| CHI_000433583 |
| CHI_000433587 |
| CHI_000433679 |
| CHI_000433744 |
| CHI_000434920 |
| CHI_000434932 |
| CHI_000436741 |
| CHI_000436746 |
| CHI_000437043 |
| CHI_000437950 |
| CHI_000441993 |
| CHI_000443918 |
| CHI_000466514 |
| CHI_000472157 |
| CHI_000544147 |
| CHI_001026888 |
| CHI_001029236 |
| CHI_001030690 |
| CHI_001072316 |
| CHI_001140672 |
| CHI_001141536 |
| CHI_001156950 |
| CHI_001164782 |
| CHI_001164916 |
| CHI_001164930 |
| CHI_001164934 |
| CHI_001173523 |
| CHI_001193787 |
| CHI_001193789 |
| CHI_001199503 |
| CHI_001200340 |
| CHI_001208249 |
| CHI_001208252 |
| CHI_001212744 |
| CHI_001213322 |
| CHI_001213633 |

| |
|---|
| CHI_001213714 |
| CHI_001214142 |
| CHI_001216588 |
| CHI_001222272 |
| CHI_001260895 |
| CHI_001260914 |
| CHI_001260938 |
| CHI_001324466 |
| CHI_001715571 |
| CHI_001978630 |
| CHI_001978788 |
| CHI_002008142 |
| CHI_002048802 |
| CHI_002211245 |
| CHI_002217846 |
| CHI_00441993 |
| CHI-000433679 |
| CPB0000688 |
| CPB0000690 |
| CPB0000703 |
| CPB0000710 |
| CUYAH_013361025 |
| CUYAH_013361028 |
| CUYAH_013892141 |
| CUYAH_013895928 |
| CUYAH_014193575 |
| DDM00195188 |
| DDM00210989 |
| DDM00288206 |
| DDM00417673 |
| DEA_Rannazzisi-00005925 |
| DEA_Rannazzisi-00005926 |
| E01_00004878 |
| E01_00005142 |
| E01_00005589 |
| E01_00005836 |
| E01_00006955 |
| E01_00010418 |
| E01_00011773 |
| E01_00012535 |
| E01_00012760 |
| E01_00014068 |
| E01_00014317 |
| E01_00015979 |

CONFIDENTIAL

| |
|---|
| E0137 |
| E0238 |
| E0514 |
| E0515 |
| E15_00011417 |
| E15_00016723 |
| E16_00002947 |
| E16_00005273 |
| E18_00006856 |
| E450_00000119 |
| E450_00004437 |
| E513_00000675 |
| E513_00042960 |
| E513_00086908 |
| E513_00112911 |
| E513_00137032 |
| E513_00137640 |
| E513_00140738 |
| END00000001 |
| END00000002 |
| END00000119 |
| END00000239 |
| END00000923 |
| END00001016 |
| END00001522 |
| END00002135 |
| END00011457 |
| END00013911 |
| END00014029 |
| END00014669 |
| END00016320 |
| END00016511 |
| END00018205 |
| END00018819 |
| END00019668 |
| END00023515 |
| END00028036 |
| END00030535 |
| END00033272 |
| END00033280 |
| END00033589 |
| END00038091 |
| END00041232 |
| END00049198 |

CONFIDENTIAL

| |
|---|
| END00049272 |
| END00049272 |
| END00063444 |
| END00063449 |
| END00063454 |
| END00063459 |
| END00076196 |
| END00083986 |
| END00088921 |
| END00088922 |
| END00099062 |
| END00099183 |
| END00099184 |
| END00099186 |
| END00121477 |
| END00121820 |
| END00125324 |
| END00125376 |
| END00143104 |
| END00145906 |
| END00145907 |
| END00146008 |
| END00146009 |
| END00153633 |
| END00155949 |
| END00158910 |
| END00172989 |
| END00173793 |
| END00179392 |
| END00179398 |
| END00180234 |
| END00195234 |
| END00212135 |
| END00236865 |
| END00237747 |
| END00251324 |
| END00259236 |
| END00330246 |
| END00366720 |
| END00415081 |
| END00427340 |
| END00444162 |
| END00448080 |
| END00448666 |

CONFIDENTIAL

| |
|---|
| END00451194 |
| END00459432 |
| END00505817 |
| END00515227 |
| END00553151 |
| END00563922 |
| END00579332 |
| END00591813 |
| END00605000 |
| END00662229 |
| END00662274 |
| END00678859 |
| END00692520 |
| END00692521 |
| END00692522 |
| END00716940 |
| END00717275 |
| END00717397 |
| END00717533 |
| END00718357 |
| END00734730 |
| END00735352 |
| END00735353 |
| END00735354 |
| END00735355 |
| END00735356 |
| END00735357 |
| END00735358 |
| END00735359 |
| END00735360 |
| END00735361 |
| END00741807 |
| END00746823 |
| ENDO_OPIOID_MDL-04754790 |
| ENDO-CHI_LIT-00005632 |
| ENDO-CHI_LIT-00008095 |
| ENDO-CHI_LIT-00008097 |
| ENDO-CHI_LIT-00009802 |
| ENDO-CHI_LIT-00011308 |
| ENDO-CHI_LIT-00012014 |
| ENDO-CHI_LIT-00012061 |
| ENDO-CHI_LIT-00012099 |
| ENDO-CHI_LIT-00012326 |
| ENDO-CHI_LIT-00012354 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00012357 |
| ENDO-CHI_LIT-00012359 |
| ENDO-CHI_LIT-00012810 |
| ENDO-CHI_LIT-00012955 |
| ENDO-CHI_LIT-00013175 |
| ENDO-CHI_LIT-00013305 |
| ENDO-CHI_LIT-00015924 |
| ENDO-CHI_LIT-00017366 |
| ENDO-CHI_LIT-00017403 |
| ENDO-CHI_LIT-00018061 |
| ENDO-CHI_LIT-00020555 |
| ENDO-CHI_LIT-00020559 |
| ENDO-CHI_LIT-00020870 |
| ENDO-CHI_LIT-00021482 |
| ENDO-CHI_LIT-00022103 |
| ENDO-CHI_LIT-00022447 |
| ENDO-CHI_LIT-00022642 |
| ENDO-CHI_LIT-00022971 |
| ENDO-CHI_LIT-00023245 |
| ENDO-CHI_LIT-00023255 |
| ENDO-CHI_LIT-00023297 |
| ENDO-CHI_LIT-00023298 |
| ENDO-CHI_LIT-00023299 |
| ENDO-CHI_LIT-00023299 |
| ENDO-CHI_LIT-00023332 |
| ENDO-CHI_LIT-00023394 |
| ENDO-CHI_LIT-00024141 |
| ENDO-CHI_LIT-00024333 |
| ENDO-CHI_LIT-00024390 |
| ENDO-CHI_LIT-00024391 |
| ENDO-CHI_LIT-00024419 |
| ENDO-CHI_LIT-00024520 |
| ENDO-CHI_LIT-00024587 |
| ENDO-CHI_LIT-00025540 |
| ENDO-CHI_LIT-00025859 |
| ENDO-CHI_LIT-00027320 |
| ENDO-CHI_LIT-00029651 |
| ENDO-CHI_LIT-00029946 |
| ENDO-CHI_LIT-00029955 |
| ENDO-CHI_LIT-00030273 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00032434 |
| ENDO-CHI_LIT-00032928 |
| ENDO-CHI_LIT-00032953 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00033952 |
| ENDO-CHI_LIT-00034272 |
| ENDO-CHI_LIT-00034329 |
| ENDO-CHI_LIT-00034372 |
| ENDO-CHI_LIT-00034470 |
| ENDO-CHI_LIT-00035485 |
| ENDO-CHI_LIT-00035793 |
| ENDO-CHI_LIT-00037052 |
| ENDO-CHI_LIT-00038395 |
| ENDO-CHI_LIT-00039805 |
| ENDO-CHI_LIT-00040528 |
| ENDO-CHI_LIT-00040923 |
| ENDO-CHI_LIT-00043085 |
| ENDO-CHI_LIT-00044922 |
| ENDO-CHI_LIT-00044998 |
| ENDO-CHI_LIT-00045830 |
| ENDO-CHI_LIT-00045831 |
| ENDO-CHI_LIT-00045942 |
| ENDO-CHI_LIT-00046045 |
| ENDO-CHI_LIT-00046379 |
| ENDO-CHI_LIT-00046991 |
| ENDO-CHI_LIT-00047223 |
| ENDO-CHI_LIT-00049435 |
| ENDO-CHI_LIT-00049703 |
| ENDO-CHI_LIT-00050153 |
| ENDO-CHI_LIT-00050601 |
| ENDO-CHI_LIT-00050602 |
| ENDO-CHI_LIT-00050713 |
| ENDO-CHI_LIT-00051425 |
| ENDO-CHI_LIT-00051426 |
| ENDO-CHI_LIT-00051427 |
| ENDO-CHI_LIT-00051428 |
| ENDO-CHI_LIT-00051429 |
| ENDO-CHI_LIT-00051430 |
| ENDO-CHI_LIT-00051431 |
| ENDO-CHI_LIT-00051622 |
| ENDO-CHI_LIT-00052449 |
| ENDO-CHI_LIT-00052451 |
| ENDO-CHI_LIT-00052614 |
| ENDO-CHI_LIT-00052912 |
| ENDO-CHI_LIT-00053081 |
| ENDO-CHI_LIT-00053284 |
| ENDO-CHI_LIT-00054102 |
| ENDO-CHI_LIT-000551603 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00055837 |
| ENDO-CHI_LIT-00056024 |
| ENDO-CHI_LIT-00058087 |
| ENDO-CHI_LIT-00059986 |
| ENDO-CHI_LIT-00061120 |
| ENDO-CHI_LIT-00062030 |
| ENDO-CHI_LIT-00062032 |
| ENDO-CHI_LIT-00063164 |
| ENDO-CHI_LIT-00064560 |
| ENDO-CHI_LIT-00076050 |
| ENDO-CHI_LIT-00076051 |
| ENDO-CHI_LIT-00076052 |
| ENDO-CHI_LIT-00078223 |
| ENDO-CHI_LIT-00078229 |
| ENDO-CHI_LIT-00078359 |
| ENDO-CHI_LIT-00078382 |
| ENDO-CHI_LIT-00079469 |
| ENDO-CHI_LIT-00079574 |
| ENDO-CHI_LIT-00079575 |
| ENDO-CHI_LIT-00079805 |
| ENDO-CHI_LIT-00079847 |
| ENDO-CHI_LIT-00079866 |
| ENDO-CHI_LIT-00079912 |
| ENDO-CHI_LIT-00079918 |
| ENDO-CHI_LIT-00079921 |
| ENDO-CHI_LIT-00079934 |
| ENDO-CHI_LIT-00079940 |
| ENDO-CHI_LIT-00080416 |
| ENDO-CHI_LIT-00081056 |
| ENDO-CHI_LIT-00081610 |
| ENDO-CHI_LIT-00081614 |
| ENDO-CHI_LIT-00081636 |
| ENDO-CHI_LIT-00081656 |
| ENDO-CHI_LIT-00081678 |
| ENDO-CHI_LIT-00084049 |
| ENDO-CHI_LIT-00086201 |
| ENDO-CHI_LIT-00088927 |
| ENDO-CHI_LIT-00091998 |
| ENDO-CHI_LIT-00092471 |
| ENDO-CHI_LIT-00092719 |
| ENDO-CHI_LIT-00098421 |
| ENDO-CHI_LIT-00099937 |
| ENDO-CHI_LIT-00101295 |
| ENDO-CHI_LIT-00101943 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00113093 |
| ENDO-CHI_LIT-00113392 |
| ENDO-CHI_LIT-00113734 |
| ENDO-CHI_LIT-00118720 |
| ENDO-CHI_LIT-00120586 |
| ENDO-CHI_LIT-00122901 |
| ENDO-CHI_LIT-00123618 |
| ENDO-CHI_LIT-00126457 |
| ENDO-CHI_LIT-00133117 |
| ENDO-CHI_LIT-00134423 |
| ENDO-CHI_LIT-00135229 |
| ENDO-CHI_LIT-00135664 |
| ENDO-CHI_LIT-00135962 |
| ENDO-CHI_LIT-00140125 |
| ENDO-CHI_LIT-00141069 |
| ENDO-CHI_LIT-00143854 |
| ENDO-CHI_LIT-00143856 |
| ENDO-CHI_LIT-00143865 |
| ENDO-CHI_LIT-00143869 |
| ENDO-CHI_LIT-00143871 |
| ENDO-CHI_LIT-00143876 |
| ENDO-CHI_LIT-00143877 |
| ENDO-CHI_LIT-00143878 |
| ENDO-CHI_LIT-00143879 |
| ENDO-CHI_LIT-00143880 |
| ENDO-CHI_LIT-00143881 |
| ENDO-CHI_LIT-00145643 |
| ENDO-CHI_LIT-00145646 |
| ENDO-CHI_LIT-00149691 |
| ENDO-CHI_LIT-00150080 |
| ENDO-CHI_LIT-00151713 |
| ENDO-CHI_LIT-00152124 |
| ENDO-CHI_LIT-00153120 |
| ENDO-CHI_LIT-00156509 |
| ENDO-CHI_LIT-00157419 |
| ENDO-CHI_LIT-00164275 |
| ENDO-CHI_LIT-00164276 |
| ENDO-CHI_LIT-00166188 |
| ENDO-CHI_LIT-00166206 |
| ENDO-CHI_LIT-00166509 |
| ENDO-CHI_LIT-00167277 |
| ENDO-CHI_LIT-00169392 |
| ENDO-CHI_LIT-00172690 |
| ENDO-CHI_LIT-00173035 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00176743 |
| ENDO-CHI_LIT-00178846 |
| ENDO-CHI_LIT-00179318 |
| ENDO-CHI_LIT-00179774 |
| ENDO-CHI_LIT-00181027 |
| ENDO-CHI_LIT-00187878 |
| ENDO-CHI_LIT-00187879 |
| ENDO-CHI_LIT-00190053 |
| ENDO-CHI_LIT-00204247 |
| ENDO-CHI_LIT-00205719 |
| ENDO-CHI_LIT-00208241 |
| ENDO-CHI_LIT-00208544 |
| ENDO-CHI_LIT-00209385 |
| ENDO-CHI_LIT-00210428 |
| ENDO-CHI_LIT-00210472 |
| ENDO-CHI_LIT-00210508 |
| ENDO-CHI_LIT-00210619 |
| ENDO-CHI_LIT-00211333 |
| ENDO-CHI_LIT-00212149 |
| ENDO-CHI_LIT-00214199 |
| ENDO-CHI_LIT-00214471 |
| ENDO-CHI_LIT-00216682 |
| ENDO-CHI_LIT-00217549 |
| ENDO-CHI_LIT-00217550 |
| ENDO-CHI_LIT-00218545 |
| ENDO-CHI_LIT-00220131 |
| ENDO-CHI_LIT-00221122 |
| ENDO-CHI_LIT-00230381 |
| ENDO-CHI_LIT-0023394 |
| ENDO-CHI_LIT-00234896 |
| ENDO-CHI_LIT-00237187 |
| ENDO-CHI_LIT-00237212 |
| ENDO-CHI_LIT-00237748 |
| ENDO-CHI_LIT-00238974 |
| ENDO-CHI_LIT-00241407 |
| ENDO-CHI_LIT-00241435 |
| ENDO-CHI_LIT-00249367 |
| ENDO-CHI_LIT-00249368 |
| ENDO-CHI_LIT-00251553 |
| ENDO-CHI_LIT-00253582 |
| ENDO-CHI_LIT-00254005 |
| ENDO-CHI_LIT-00254073 |
| ENDO-CHI_LIT-00254082 |
| ENDO-CHI_LIT-00254083 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00254084 |
| ENDO-CHI_LIT-00254086 |
| ENDO-CHI_LIT-00261247 |
| ENDO-CHI_LIT-00262033 |
| ENDO-CHI_LIT-00262862 |
| ENDO-CHI_LIT-00264247 |
| ENDO-CHI_LIT-00270449 |
| ENDO-CHI_LIT-00280721 |
| ENDO-CHI_LIT-00282070 |
| ENDO-CHI_LIT-00282110 |
| ENDO-CHI_LIT-00283400 |
| ENDO-CHI_LIT-00286093 |
| ENDO-CHI_LIT-00288250 |
| ENDO-CHI_LIT-00308899 |
| ENDO-CHI_LIT-00316914 |
| ENDO-CHI_LIT-00325840 |
| ENDO-CHI_LIT-00334741 |
| ENDO-CHI_LIT-00354604 |
| ENDO-CHI_LIT-00358389 |
| ENDO-CHI_LIT-00361241 |
| ENDO-CHI_LIT-00365377 |
| ENDO-CHI_LIT-00378481 |
| ENDO-CHI_LIT-00379943 |
| ENDO-CHI_LIT-00381536 |
| ENDO-CHI_LIT-00382782 |
| ENDO-CHI_LIT-00383833 |
| ENDO-CHI_LIT-00386598 |
| ENDO-CHI_LIT-00387331 |
| ENDO-CHI_LIT-00389027 |
| ENDO-CHI_LIT-00391153 |
| ENDO-CHI_LIT-00391183 |
| ENDO-CHI_LIT-00392031 |
| ENDO-CHI_LIT-00396753 |
| ENDO-CHI_LIT-00397314 |
| ENDO-CHI_LIT-00397314 |
| ENDO-CHI_LIT-00405449 |
| ENDO-CHI_LIT-00405471 |
| ENDO-CHI_LIT-00407133 |
| ENDO-CHI_LIT-00415705 |
| ENDO-CHI_LIT-00416744 |
| ENDO-CHI_LIT-00417068 |
| ENDO-CHI_LIT-00417988 |
| ENDO-CHI_LIT-00418075 |
| ENDO-CHI_LIT-00418288 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00423142 |
| ENDO-CHI_LIT-00428818 |
| ENDO-CHI_LIT-00433744 |
| ENDO-CHI_LIT-00439415 |
| ENDO-CHI_LIT-00442747 |
| ENDO-CHI_LIT-00447024 |
| ENDO-CHI_LIT-00447259 |
| ENDO-CHI_LIT-00448194 |
| ENDO-CHI_LIT-00449859 |
| ENDO-CHI_LIT-00451579 |
| ENDO-CHI_LIT-00452589 |
| ENDO-CHI_LIT-00462453 |
| ENDO-CHI_LIT-00463334 |
| ENDO-CHI_LIT-00463432 |
| ENDO-CHI_LIT-00463628 |
| ENDO-CHI_LIT-00465464 |
| ENDO-CHI_LIT-00467546 |
| ENDO-CHI_LIT-00470118 |
| ENDO-CHI_LIT-00492513 |
| ENDO-CHI_LIT-00502169 |
| ENDO-CHI_LIT-00508754 |
| ENDO-CHI_LIT-00509136 |
| ENDO-CHI_LIT-00512986 |
| ENDO-CHI_LIT-00515301 |
| ENDO-CHI_LIT-00516319 |
| ENDO-CHI_LIT-00520495 |
| ENDO-CHI_LIT-00530891 |
| ENDO-CHI_LIT-00537999 |
| ENDO-CHI_LIT-00538044 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00539113 |
| ENDO-CHI_LIT-00541211 |
| ENDO-CHI_LIT-00541959 |
| ENDO-CHI_LIT-00543362 |
| ENDO-CHI_LIT-00543498 |
| ENDO-CHI_LIT-00543506 |
| ENDO-CHI_LIT-00544148 |
| ENDO-CHI_LIT-00545268 |
| ENDO-CHI_LIT-00545645 |
| ENDO-CHI_LIT-00545908 |
| ENDO-CHI_LIT-00545916 |
| ENDO-CHI_LIT-00546177 |
| ENDO-CHI_LIT-00546325 |
| ENDO-CHI_LIT-00546428 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00546429 |
| ENDO-CHI_LIT-00546451 |
| ENDO-CHI_LIT-00546474 |
| ENDO-CHI_LIT-00546527 |
| ENDO-CHI_LIT-00546618 |
| ENDO-CHI_LIT-00546626 |
| ENDO-CHI_LIT-00546628 |
| ENDO-CHI_LIT-00546635 |
| ENDO-CHI_LIT-00546731 |
| ENDO-CHI_LIT-00546768 |
| ENDO-CHI_LIT-00546771 |
| ENDO-CHI_LIT-00546790 |
| ENDO-CHI_LIT-00546801 |
| ENDO-CHI_LIT-00546841 |
| ENDO-CHI_LIT-00546976 |
| ENDO-CHI_LIT-00547005 |
| ENDO-CHI_LIT-00547091 |
| ENDO-CHI_LIT-00547114 |
| ENDO-CHI_LIT-00547119 |
| ENDO-CHI_LIT-00547124 |
| ENDO-CHI_LIT-00547125 |
| ENDO-CHI_LIT-00547128 |
| ENDO-CHI_LIT-00547148 |
| ENDO-CHI_LIT-00547169 |
| ENDO-CHI_LIT-00547183 |
| ENDO-CHI_LIT-00547186 |
| ENDO-CHI_LIT-00547190 |
| ENDO-CHI_LIT-00547230 |
| ENDO-CHI_LIT-00547242 |
| ENDO-CHI_LIT-00547253 |
| ENDO-CHI_LIT-00547417 |
| ENDO-CHI_LIT-00547541 |
| ENDO-CHI_LIT-00547645 |
| ENDO-CHI_LIT-00547758 |
| ENDO-CHI_LIT-00547839 |
| ENDO-CHI_LIT-00547843 |
| ENDO-CHI_LIT-00549006 |
| ENDO-CHI_LIT-00549016 |
| ENDO-CHI_LIT-00549086 |
| ENDO-CHI_LIT-00549855 |
| ENDO-CHI_LIT-00549936 |
| ENDO-CHI_LIT-00550030 |
| ENDO-CHI_LIT-00550033 |
| ENDO-CHI_LIT-00550036 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00550810 |
| ENDO-CHI_LIT-00550851 |
| ENDO-CHI_LIT-00550852 |
| ENDO-CHI_LIT-00550897 |
| ENDO-CHI_LIT-00551008 |
| ENDO-CHI_LIT-00551055 |
| ENDO-CHI-LIT-00551501 |
| ENDO-CHI_LIT-00551603 |
| ENDO-CHI_LIT-00551619 |
| ENDO-CHI_LIT-00551655 |
| ENDO-CHI_LIT-00551722 |
| ENDO-CHI_LIT-00551725 |
| ENDO-CHI_LIT-00552370 |
| ENDO-CHI_LIT-00552471 |
| ENDO-CHI_LIT-00552474 |
| ENDO-CHI_LIT-00552660 |
| ENDO-CHI_LIT-00552661 |
| ENDO-CHI_LIT-00552846 |
| ENDO-CHI_LIT-00552966 |
| ENDO-CHI_LIT-00552969 |
| ENDO-CHI_LIT-00552982 |
| ENDO-CHI_LIT-00552983 |
| ENDO-CHI_LIT-00552996 |
| ENDO-CHI_LIT-00553539 |
| ENDO-CHI_LIT-00553928 |
| ENDO-CHI_LIT-00555138 |
| ENDO-CHI_LIT-00555142 |
| ENDO-CHI_LIT-00555275 |
| ENDO-CHI_LIT-00555276 |
| ENDO-CHI_LIT-00555515 |
| ENDO-CHI_LIT-00556061 |
| ENDO-CHI_LIT-00556167 |
| ENDO-OPIOID _MDL-02162731 |
| ENDO-OPIOID_MDL-00156150 |
| ENDO-OPIOID_MDL-00279539 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00298948 |
| ENDO-OPIOID_MDL-00299625 |
| ENDO-OPIOID_MDL-00374972 |
| ENDO-OPIOID_MDL-00393483 |
| ENDO-OPIOID_MDL-00393500 |
| ENDO-OPIOID_MDL-00393511 |
| ENDO-OPIOID_MDL-00393513 |
| ENDO-OPIOID_MDL-00393522 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-00393542 |
| ENDO-OPIOID_MDL-00393544 |
| ENDO-OPIOID_MDL-00393549 |
| ENDO-OPIOID_MDL-00393555 |
| ENDO-OPIOID_MDL-00393562 |
| ENDO-OPIOID_MDL-00393598 |
| ENDO-OPIOID_MDL-00393600 |
| ENDO-OPIOID_MDL-00393601 |
| ENDO-OPIOID_MDL-00393610 |
| ENDO-OPIOID_MDL-00393625 |
| ENDO-OPIOID_MDL-00393626 |
| ENDO-OPIOID_MDL-00393675 |
| ENDO-OPIOID_MDL-00393676 |
| ENDO-OPIOID_MDL-00393683 |
| ENDO-OPIOID_MDL-00393688 |
| ENDO-OPIOID_MDL-00393693 |
| ENDO-OPIOID_MDL-00393696 |
| ENDO-OPIOID_MDL-00393702 |
| ENDO-OPIOID_MDL-00393705 |
| ENDO-OPIOID_MDL-00393708 |
| ENDO-OPIOID_MDL-00393712 |
| ENDO-OPIOID_MDL-00393717 |
| ENDO-OPIOID_MDL-00393725 |
| ENDO-OPIOID_MDL-00393726 |
| ENDO-OPIOID_MDL-00393733 |
| ENDO-OPIOID_MDL-00393736 |
| ENDO-OPIOID_MDL-00393739 |
| ENDO-OPIOID_MDL-00393745 |
| ENDO-OPIOID_MDL-00393749 |
| ENDO-OPIOID_MDL-00393751 |
| ENDO-OPIOID_MDL-00393754 |
| ENDO-OPIOID_MDL-00393755 |
| ENDO-OPIOID_MDL-00393759 |
| ENDO-OPIOID_MDL-00393761 |
| ENDO-OPIOID_MDL-00393763 |
| ENDO-OPIOID_MDL-00393764 |
| ENDO-OPIOID_MDL-00393766 |
| ENDO-OPIOID_MDL-00393768 |
| ENDO-OPIOID_MDL-00393771 |
| ENDO-OPIOID_MDL-00393772 |
| ENDO-OPIOID_MDL-00393775 |
| ENDO-OPIOID_MDL-00393777 |
| ENDO-OPIOID_MDL-00398036 |
| ENDO-OPIOID_MDL-00439663 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-00456717 |
| ENDO-OPIOID_MDL-00456719 |
| ENDO-OPIOID_MDL-00456720 |
| ENDO-OPIOID_MDL-00456721 |
| ENDO-OPIOID_MDL-00456723 |
| ENDO-OPIOID_MDL-00456724 |
| ENDO-OPIOID_MDL-00456732 |
| ENDO-OPIOID_MDL-00456733 |
| ENDO-OPIOID_MDL-00456744 |
| ENDO-OPIOID_MDL-00456746 |
| ENDO-OPIOID_MDL-00456748 |
| ENDO-OPIOID_MDL-00456755 |
| ENDO-OPIOID_MDL-00456764 |
| ENDO-OPIOID_MDL-00456775 |
| ENDO-OPIOID_MDL-00456777 |
| ENDO-OPIOID_MDL-00456779 |
| ENDO-OPIOID_MDL-00456782 |
| ENDO-OPIOID_MDL-00456784 |
| ENDO-OPIOID_MDL-00456788 |
| ENDO-OPIOID_MDL-00456791 |
| ENDO-OPIOID_MDL-00456795 |
| ENDO-OPIOID_MDL-00456802 |
| ENDO-OPIOID_MDL-00456809 |
| ENDO-OPIOID_MDL-00456827 |
| ENDO-OPIOID_MDL-00456831 |
| ENDO-OPIOID_MDL-00456833 |
| ENDO-OPIOID_MDL-00456834 |
| ENDO-OPIOID_MDL-00456843 |
| ENDO-OPIOID_MDL-00456854 |
| ENDO-OPIOID_MDL-00456858 |
| ENDO-OPIOID_MDL-00456876 |
| ENDO-OPIOID_MDL-00456880 |
| ENDO-OPIOID_MDL-00456885 |
| ENDO-OPIOID_MDL-00456888 |
| ENDO-OPIOID_MDL-00456941 |
| ENDO-OPIOID_MDL-00456945 |
| ENDO-OPIOID_MDL-00456950 |
| ENDO-OPIOID_MDL-00456959 |
| ENDO-OPIOID_MDL-00456972 |
| ENDO-OPIOID_MDL-00456978 |
| ENDO-OPIOID_MDL-00456982 |
| ENDO-OPIOID_MDL-00456984 |
| ENDO-OPIOID_MDL-00456988 |
| ENDO-OPIOID_MDL-00478985 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-00481048 |
| ENDO-OPIOID_MDL-00494122 |
| ENDO-OPIOID_MDL-00494123 |
| ENDO-OPIOID_MDL-00673563 |
| ENDO-OPIOID_MDL-00673564 |
| ENDO-OPIOID_MDL-00673565 |
| ENDO-OPIOID_MDL-00676760 |
| ENDO-OPIOID_MDL-00677219 |
| ENDO-OPIOID_MDL-00677466 |
| ENDO-OPIOID_MDL-00678060 |
| ENDO-OPIOID_MDL-00678170 |
| ENDO-OPIOID_MDL-00678171 |
| ENDO-OPIOID_MDL-00678253 |
| ENDO-OPIOID_MDL-00679353 |
| ENDO-OPIOID_MDL-00679355 |
| ENDO-OPIOID_MDL-00680289 |
| ENDO-OPIOID_MDL-00681874 |
| ENDO-OPIOID_MDL-00682574 |
| ENDO-OPIOID_MDL-00683939 |
| ENDO-OPIOID_MDL-00684008 |
| ENDO-OPIOID_MDL-00686202 |
| ENDO-OPIOID_MDL-00688336 |
| ENDO-OPIOID_MDL-00694208 |
| ENDO-OPIOID_MDL-00694452 |
| ENDO-OPIOID_MDL-00699557 |
| ENDO-OPIOID_MDL-00699713 |
| ENDO-OPIOID_MDL-00699794 |
| ENDO-OPIOID_MDL-00700172 |
| ENDO-OPIOID_MDL-00700219 |
| ENDO-OPIOID_MDL-00700292 |
| ENDO-OPIOID_MDL-00700403 |
| ENDO-OPIOID_MDL-00700405 |
| ENDO-OPIOID_MDL-00700616 |
| ENDO-OPIOID_MDL-00700822 |
| ENDO-OPIOID_MDL-00703927 |
| ENDO-OPIOID_MDL-00706709 |
| ENDO-OPIOID_MDL-00707203 |
| ENDO-OPIOID_MDL-00714653 |
| ENDO-OPIOID_MDL-00769360 |
| ENDO-OPIOID_MDL-00772626 |
| ENDO-OPIOID_MDL-00774115 |
| ENDO-OPIOID_MDL-00774115 |
| ENDO-OPIOID_MDL-00784740 |
| ENDO-OPIOID_MDL-00784774 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-00784779 |
| ENDO-OPIOID_MDL-00785567 |
| ENDO-OPIOID_MDL-00785575 |
| ENDO-OPIOID_MDL-00785604 |
| ENDO-OPIOID_MDL-00786092 |
| ENDO-OPIOID_MDL-00786257 |
| ENDO-OPIOID_MDL-00786258 |
| ENDO-OPIOID_MDL-00786259 |
| ENDO-OPIOID_MDL-00786260 |
| ENDO-OPIOID_MDL-00786261 |
| ENDO-OPIOID_MDL-00786262 |
| ENDO-OPIOID_MDL-00786263 |
| ENDO-OPIOID_MDL-00786264 |
| ENDO-OPIOID_MDL-00786265 |
| ENDO-OPIOID_MDL-00786266 |
| ENDO-OPIOID_MDL-00786376 |
| ENDO-OPIOID_MDL-00796356 |
| ENDO-OPIOID_MDL-00798072 |
| ENDO-OPIOID_MDL-00798073 |
| ENDO-OPIOID_MDL-00815174 |
| ENDO-OPIOID_MDL-00815175 |
| ENDO-OPIOID_MDL-00848258 |
| ENDO-OPIOID_MDL-00848260 |
| ENDO-OPIOID_MDL-00919263 |
| ENDO-OPIOID_MDL-00920803 |
| ENDO-OPIOID_MDL-00931842 |
| ENDO-OPIOID_MDL-00940062 |
| ENDO-OPIOID_MDL-00941319 |
| ENDO-OPIOID_MDL-00941370 |
| ENDO-OPIOID_MDL-00941724 |
| ENDO-OPIOID_MDL-00943027 |
| ENDO-OPIOID_MDL-00950101 |
| ENDO-OPIOID_MDL-00952657 |
| ENDO-OPIOID_MDL-00953190 |
| ENDO-OPIOID_MDL-00953669 |
| ENDO-OPIOID_MDL-00994748 |
| ENDO-OPIOID_MDL-00994749 |
| ENDO-OPIOID_MDL-00994751 |
| ENDO-OPIOID_MDL-00996815 |
| ENDO-OPIOID_MDL-01006974 |
| ENDO-OPIOID_MDL-01039223 |
| ENDO-OPIOID_MDL-01044890 |
| Endo-Opioid_MDL-01053311 |
| ENDO-OPIOID_MDL-01053656 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-01053770 |
| ENDO-OPIOID_MDL-01054789 |
| ENDO-OPIOID_MDL-01056164 |
| ENDO-OPIOID_MDL-01088683 |
| ENDO-OPIOID_MDL-01107575 |
| ENDO-OPIOID_MDL-01138294 |
| ENDO-OPIOID_MDL-01139611 |
| ENDO-OPIOID_MDL-01437335 |
| ENDO-OPIOID_MDL-01444981 |
| ENDO-OPIOID_MDL-01444991 |
| ENDO-OPIOID_MDL-01444993 |
| ENDO-OPIOID_MDL-01445020 |
| ENDO-OPIOID_MDL-01445025 |
| ENDO-OPIOID_MDL-01445034 |
| ENDO-OPIOID_MDL-01445082 |
| ENDO-OPIOID_MDL-01445087 |
| ENDO-OPIOID_MDL-01445092 |
| ENDO-OPIOID_MDL-01445142 |
| ENDO-OPIOID_MDL-01445247 |
| ENDO-OPIOID_MDL-01502993 |
| ENDO-OPIOID_MDL-01515993 |
| ENDO-OPIOID_MDL-01515995 |
| ENDO-OPIOID_MDL-01590472 |
| ENDO-OPIOID_MDL-01600266 |
| ENDO-OPIOID_MDL-01605553 |
| ENDO-OPIOID_MDL-01605648 |
| ENDO-OPIOID_MDL-01605959 |
| ENDO-OPIOID_MDL-01606654 |
| ENDO-OPIOID_MDL-01607810 |
| ENDO-OPIOID_MDL-01607843 |
| ENDO-OPIOID_MDL-01622909 |
| ENDO-OPIOID_MDL-01624523 |
| ENDO-OPIOID_MDL-01624554 |
| ENDO-OPIOID_MDL-01626168 |
| ENDO-OPIOID_MDL-01653008 |
| ENDO-OPIOID_MDL-01653011 |
| ENDO-OPIOID_MDL-01670788 |
| ENDO-OPIOID_MDL-01723746 |
| ENDO-OPIOID_MDL-01724603 |
| ENDO-OPIOID_MDL-01725812 |
| ENDO-OPIOID_MDL-01725813 |
| ENDO-OPIOID_MDL-01761373 |
| ENDO-OPIOID_MDL-01761808 |
| ENDO-OPIOID_MDL-01872258 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-01883288 |
| ENDO-OPIOID_MDL-01908692 |
| ENDO-OPIOID_MDL-01911296 |
| ENDO-OPIOID_MDL-01911297 |
| ENDO-OPIOID_MDL-01911299 |
| ENDO-OPIOID_MDL-01911300 |
| ENDO-OPIOID_MDL-01911301 |
| ENDO-OPIOID_MDL-01928166 |
| ENDO-OPIOID_MDL-01928212 |
| ENDO-OPIOID_MDL-01935133 |
| ENDO-OPIOID_MDL-01936293 |
| ENDO-OPIOID_MDL-01936294 |
| ENDO-OPIOID_MDL-01936296 |
| ENDO-OPIOID_MDL-01940991 |
| ENDO-OPIOID_MDL-01940992 |
| ENDO-OPIOID_MDL-01948377 |
| ENDO-OPIOID_MDL-01948378 |
| ENDO-OPIOID_MDL-01948380 |
| ENDO-OPIOID_MDL-01948381 |
| ENDO-OPIOID_MDL-02002513 |
| ENDO-OPIOID_MDL-02027195 |
| ENDO-OPIOID_MDL-02031459 |
| ENDO-OPIOID_MDL-02043495 |
| ENDO-OPIOID_MDL-02043502 |
| ENDO-OPIOID_MDL-02061319 |
| ENDO-OPIOID_MDL-02067123 |
| ENDO-OPIOID_MDL-02086096 |
| ENDO-OPIOID_MDL-02094858 |
| ENDO-OPIOID_MDL-02147122 |
| ENDO-OPIOID_MDL-02149982 |
| ENDO-OPIOID_MDL-02150882 |
| ENDO-OPIOID_MDL-02162731 |
| ENDO-OPIOID_MDL-02162732 |
| ENDO-OPIOID_MDL-02162734 |
| ENDO-OPIOID_MDL-02195352 |
| ENDO-OPIOID_MDL-02196648 |
| ENDO-OPIOID_MDL-02196650 |
| ENDO-OPIOID_MDL-02197835 |
| ENDO-OPIOID_MDL-02261273 |
| ENDO-OPIOID_MDL-02261843 |
| ENDO-OPIOID_MDL-02284410 |
| ENDO-OPIOID_MDL-02285365 |
| ENDO-OPIOID_MDL-02343798 |
| ENDO-OPIOID_MDL-02344002 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-02344215 |
| ENDO-OPIOID_MDL-02354652 |
| ENDO-OPIOID_MDL-02356776 |
| ENDO-OPIOID_MDL-02365734 |
| ENDO-OPIOID_MDL-02365855 |
| ENDO-OPIOID_MDL-02385688 |
| ENDO-OPIOID_MDL-02400003 |
| ENDO-OPIOID_MDL-02400078 |
| ENDO-OPIOID_MDL-02404870 |
| ENDO-OPIOID_MDL-02411316 |
| ENDO-OPIOID_MDL-02422818 |
| ENDO-OPIOID_MDL-02456655 |
| ENDO-OPIOID_MDL-02467088 |
| ENDO-OPIOID_MDL-02472794 |
| ENDO-OPIOID_MDL-02484717 |
| ENDO-OPIOID_MDL-02489834 |
| ENDO-OPIOID_MDL-02489837 |
| ENDO-OPIOID_MDL-02489842 |
| ENDO-OPIOID_MDL-02489844 |
| ENDO-OPIOID_MDL-02500184 |
| ENDO-OPIOID_MDL-02526398 |
| ENDO-OPIOID_MDL-02740220 |
| ENDO-OPIOID_MDL-02748287 |
| ENDO-OPIOID_MDL-02759981 |
| ENDO-OPIOID_MDL-02782304 |
| ENDO-OPIOID_MDL-02782310 |
| ENDO-OPIOID_MDL-02782316 |
| ENDO-OPIOID_MDL-02838111 |
| ENDO-OPIOID_MDL-02844156 |
| ENDO-OPIOID_MDL-02860699 |
| ENDO-OPIOID_MDL-02911398 |
| ENDO-OPIOID_MDL-02911409 |
| ENDO-OPIOID_MDL-02911418 |
| ENDO-OPIOID_MDL-02924848 |
| ENDO-OPIOID_MDL-02924849 |
| ENDO-OPIOID_MDL-02940798 |
| ENDO-OPIOID_MDL-02951336 |
| ENDO-OPIOID_MDL-02951344 |
| ENDO-OPIOID_MDL-02951345 |
| ENDO-OPIOID_MDL-02952791 |
| ENDO-OPIOID_MDL-02952793 |
| ENDO-OPIOID_MDL-02954028 |
| ENDO-OPIOID_MDL-02954031 |
| ENDO-OPIOID_MDL-02954051 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-02954069 |
| ENDO-OPIOID_MDL-02978866 |
| ENDO-OPIOID_MDL-03001753 |
| ENDO-OPIOID_MDL-03204782 |
| ENDO-OPIOID_MDL-03204784 |
| ENDO-OPIOID_MDL-03320133 |
| ENDO-OPIOID_MDL-03320135 |
| ENDO-OPIOID_MDL-03388210 |
| ENDO-OPIOID_MDL-03488041 |
| ENDO-OPIOID_MDL-03488042 |
| ENDO-OPIOID_MDL-03488197 |
| ENDO-OPIOID_MDL-03564896 |
| ENDO-OPIOID_MDL-03564898 |
| ENDO-OPIOID_MDL-03564900 |
| ENDO-OPIOID_MDL-03604818 |
| ENDO-OPIOID_MDL-03607138 |
| ENDO-OPIOID_MDL-03646475 |
| ENDO-OPIOID_MDL-03653893 |
| ENDO-OPIOID_MDL-03654610 |
| ENDO-OPIOID_MDL-03654708 |
| ENDO-OPIOID_MDL-03655322 |
| ENDO-OPIOID_MDL-03862731 |
| ENDO-OPIOID_MDL-04057770 |
| ENDO-OPIOID_MDL-04057772 |
| ENDO-OPIOID_MDL-04058699 |
| ENDO-OPIOID_MDL-04063917 |
| ENDO-OPIOID_MDL-04095507 |
| ENDO-OPIOID_MDL-04097035 |
| ENDO-OPIOID_MDL-04136658 |
| ENDO-OPIOID_MDL-04234760 |
| ENDO-OPIOID_MDL-04234767 |
| ENDO-OPIOID_MDL-04234777 |
| ENDO-OPIOID_MDL-04669396 |
| ENDO-OPIOID_MDL-04669404 |
| ENDO-OPIOID_MDL-04669416 |
| ENDO-OPIOID_MDL-04669417 |
| ENDO-OPIOID_MDL-04669418 |
| ENDO-OPIOID_MDL-04669444 |
| ENDO-OPIOID_MDL-04669453 |
| ENDO-OPIOID_MDL-04669526 |
| ENDO-OPIOID_MDL-04669539 |
| ENDO-OPIOID_MDL-04669540 |
| ENDO-OPIOID_MDL-04669564 |
| ENDO-OPIOID_MDL-04669900 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-04669971 |
| ENDO-OPIOID_MDL-04669973 |
| ENDO-OPIOID_MDL-04754531 |
| ENDO-OPIOID_MDL-04754548 |
| ENDO-OPIOID_MDL-04754767 |
| ENDO-OPIOID_MDL-04754787 |
| ENDO-OPIOID_MDL-04754820 |
| ENDO-OPIOID_MDL-04755180 |
| ENDO-OPIOID_MDL-04816982 |
| ENDO-OPIOID_MDL-04857592 |
| ENDO-OPIOID_MDL-04908071 |
| ENDO-OPIOID_MDL-04908522 |
| ENDO-OPIOID_MDL-04908831 |
| ENDO-OPIOID_MDL-05578670 |
| ENDO-OPIOID_MDL-05579494 |
| ENDO-OPIOID_MDL-05967826 |
| ENDO-OPIOID_MDL-05967827 |
| ENDO-OPIOID_MDL-05968408 |
| ENDO-OPIOID_MDL-06234447 |
| ENDO-OPIOID_MDL-06234528 |
| ENDO-OPIOID_MDL-06234588 |
| ENDO-OPIOID_MDL-06234663 |
| ENDO-OPIOID_MDL-06234691 |
| ENDO-OPIOID_MDL-06235133 |
| ENDO-OR-CID-00330802 |
| ENDO-OR-CID-00370280 |
| ENDO-OR-CID-00381315 |
| ENDO-OR-CID-00395186 |
| ENDO-OR-CID-00395190 |
| ENDO-OR-CID-00400363 |
| ENDO-OR-CID-00411523 |
| ENDO-OR-CID-00456610 |
| ENDO-OR-CID-00456611 |
| ENDO-OR-CID-00469224 |
| ENDO-OR-CID-00471791 |
| ENDO-OR-CID-00471792 |
| ENDO-OR-CID-00499143 |
| ENDO-OR-CID-00499144 |
| ENDO-OR-CID-00517646 |
| ENDO-OR-CID-00531595 |
| ENDO-OR-CID-00547427 |
| ENDO-OR-CID-00547437 |
| ENDO-OR-CID-00562572 |
| ENDO-OR-CID-00578001 |

CONFIDENTIAL

| |
|---|
| ENDO-OR-CID-00633994 |
| ENDO-OR-CID-00636298 |
| ENDO-OR-CID-00636475 |
| ENDO-OR-CID-00749100 |
| ENDO-OR-CID-00754369 |
| ENDO-OR-CID-00776481 |
| ENDO-OR-CID-00793696 |
| ENDO-OR-CID-00834166 |
| ENDO-OR-CID-00848738 |
| ENDO-OR-CID-00848741 |
| ENDO-OR-CID-00856281 |
| ENDO-OR-CID-00856502 |
| ENDO-OR-CID-00857160 |
| ENDO-OR-CID-00858408 |
| ENDO-OR-CID-00860443 |
| ENDO-OR-CID-00860504 |
| ENDO-OR-CID-00867395 |
| ENDO-OR-CID-00867437 |
| ENDO-OR-CID-00872175 |
| ENDO-OR-CID-00873709 |
| ENDO-OR-CID-00873712 |
| ENDO-OR-CID-00880696 |
| ENDO-OR-CID-00884489 |
| ENDO-OR-CID-00903768 |
| ENDO-OR-CID-00915135 |
| ENDO-OR-CID-00920236 |
| ENDO-OR-CID-00921296 |
| ENDO-OR-CID-00921464 |
| ENDO-OR-CID-00936234 |
| ENDO-OR-CID-00937709 |
| ENDO-OR-CID-00977389 |
| ENDO-OR-CID-00994016 |
| ENDO-OR-CID-01151462 |
| ENDO-OR-CID-01156093 |
| ENDO-OR-CID-01156099 |
| ENDO-OR-CID-01159371 |
| ENDO-OR-CID-01167485 |
| ENDO-OR-CID-01174358 |
| ENDO-OR-CID-01200114 |
| ENDO-OR-CID-01204752 |
| ENDO-OR-CID-01204760 |
| ENDO-OR-CID-01206301 |
| ENDO-OR-CID-01221722 |
| ENDO-OR-CID-01223245 |

CONFIDENTIAL

| |
|---|
| ENDO-OR-CID-01226239 |
| ENDO-OR-CID-01244674 |
| ENDO-OR-CID-01244687 |
| ENDO-OR-CID-01244819 |
| ENDO-OR-CID-01260162 |
| ENDO-OR-CID-01286320 |
| ENDO-OR-CID-01295482 |
| ENDO-OR-CID-01340974 |
| ENDO-OR-CID-01351972 |
| ENO000021307 |
| ENO000026959 |
| ENO000028976 |
| ENO000061569 |
| EPI000005372 |
| EPI000005927 |
| EPI000016128 |
| EPI000080171 |
| EPI000085619 |
| EPI000085621 |
| EPI000100104 |
| EPI000167157 |
| EPI000188621 |
| EPI000199680 |
| EPI000199808 |
| EPI000209862 |
| EPI000300652 |
| EPI000316085 |
| EPI000387610 |
| EPI000387612 |
| EPI000416764 |
| EPI000420558 |
| EPI000425282 |
| EPI000425287 |
| EPI000425356 |
| EPI000425387 |
| EPI000558099 |
| EPI000560276 |
| EPI000633733 |
| EPI000633831 |
| EPI000638015 |
| EPI000638016 |
| EPI000638139 |
| EPI000638431 |
| EPI000639988 |

CONFIDENTIAL

| |
|---|
| EPI000641761 |
| EPI000642036 |
| EPI000648725 |
| EPI000648770 |
| EPI000648801 |
| EPI000648854 |
| EPI000648954 |
| EPI000648955 |
| EPI000649007 |
| EPI000649012 |
| EPI000649100 |
| EPI000649239 |
| EPI000663683 |
| EPI000664764 |
| EPI000664770 |
| EPI000665058 |
| EPI000705817 |
| EPI000773800 |
| EPI000869246 |
| EPI000882976 |
| EPI000883403 |
| EPI000967742 |
| EPI000969165 |
| EPI000969800 |
| EPI000974011 |
| EPI000975556 |
| EPI000977692 |
| EPI000977695 |
| EPI000977720 |
| EPI000977722 |
| EPI000980583 |
| EPI000981139 |
| EPI000981151 |
| EPI001005548 |
| EPI001005752 |
| EPI001018948 |
| EPI001018986 |
| EPI001020792 |
| EPI001026381 |
| EPI001091137 |
| EPI001091623 |
| EPI001113429 |
| EPI001175697 |
| EPI001179304 |

CONFIDENTIAL

| |
|---|
| EPI001179492 |
| EPI001245166 |
| EPI001245292 |
| EPI001314350 |
| EPI001314575 |
| EPI001411731 |
| EPI001437366 |
| EPI001455100 |
| EPI001460913 |
| EPI001460938 |
| EPI001466339 |
| EPI001467698 |
| EPI001474537 |
| EPI001474705 |
| EPI001478549 |
| EPI001480448 |
| EPI001514810 |
| EPI001554204 |
| EPI001554302 |
| EPI002085189 |
| EPI002088273 |
| EPI002371945 |
| EPI002418288 |
| EPI002481027 |
| EPI002485011 |
| EPI002490105 |
| EPI002512971 |
| EPI00664121 |
| FL00004167 |
| GRUN_CLEV_OH_0006593 |
| HBC_MDL00030631 |
| HBC_MDL00068314 |
| HBC_MDL00136253 |
| HBC_MDL00136254 |
| HBC_MDL00142990 |
| HBC_MDL00163203 |
| HDA_MDL_000000594 |
| HDS_MDL_00091785 |
| HDS_MDL_00096002 |
| INSYS-MDL-000000241 |
| INSYS-MDL-000000244 |
| INSYS-MDL-000000248 |
| INSYS-MDL-000000278 |
| INSYS-MDL-000000301 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000000332 |
| INSYS-MDL-000007370 |
| INSYS-MDL-000007379 |
| INSYS-MDL-000007391 |
| INSYS-MDL-000007412 |
| INSYS-MDL-000009874 |
| INSYS-MDL-000011479 |
| INSYS-MDL-000012934 |
| INSYS-MDL-000023143 |
| INSYS-MDL-000023160 |
| INSYS-MDL-000024172 |
| INSYS-MDL-000024219 |
| INSYS-MDL-000024281 |
| INSYS-MDL-000050906 |
| INSYS-MDL-000050907 |
| INSYS-MDL-000103520 |
| INSYS-MDL-000103631 |
| INSYS-MDL-000103632 |
| INSYS-MDL-000103635 |
| INSYS-MDL-000103708 |
| INSYS-MDL-000104275 |
| INSYS-MDL-000104276 |
| INSYS-MDL-000104410 |
| INSYS-MDL-000104753 |
| INSYS-MDL-000104769 |
| INSYS-MDL-000104814 |
| INSYS-MDL-000104841 |
| INSYS-MDL-000104842 |
| INSYS-MDL-000104954 |
| INSYS-MDL-000104958 |
| INSYS-MDL-000105005 |
| INSYS-MDL-000105007 |
| INSYS-MDL-000105057 |
| INSYS-MDL-000105377 |
| INSYS-MDL-000105391 |
| INSYS-MDL-000105451 |
| INSYS-MDL-000105773 |
| INSYS-MDL-000106000 |
| INSYS-MDL-000106038 |
| INSYS-MDL-000106172 |
| INSYS-MDL-000106376 |
| INSYS-MDL-000106560 |
| INSYS-MDL-000108393 |
| INSYS-MDL-000108467 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000108639 |
| INSYS-MDL-000110015 |
| INSYS-MDL-000110454 |
| INSYS-MDL-000111087 |
| INSYS-MDL-000111114 |
| INSYS-MDL-000111115 |
| INSYS-MDL-000111442 |
| INSYS-MDL-000113522 |
| INSYS-MDL-000121809 |
| INSYS-MDL-000126895 |
| INSYS-MDL-000134272 |
| INSYS-MDL-000135390 |
| INSYS-MDL-000136101 |
| INSYS-MDL-000136104 |
| INSYS-MDL-000136105 |
| INSYS-MDL-000136146 |
| INSYS-MDL-000136416 |
| INSYS-MDL-000140356 |
| INSYS-MDL-000140891 |
| INSYS-MDL-000153613 |
| INSYS-MDL-000163352 |
| INSYS-MDL-000164142 |
| INSYS-MDL-000164445 |
| INSYS-MDL-000164660 |
| INSYS-MDL-000164940 |
| INSYS-MDL-000165462 |
| INSYS-MDL-000165508 |
| INSYS-MDL-000165518 |
| INSYS-MDL-000171269 |
| INSYS-MDL-000172291 |
| INSYS-MDL-000174974 |
| INSYS-MDL-000174977 |
| INSYS-MDL-000175621 |
| INSYS-MDL-000176659 |
| INSYS-MDL-000178967 |
| INSYS-MDL-000185216 |
| INSYS-MDL-000185350 |
| INSYS-MDL-000185369 |
| INSYS-MDL-000185383 |
| INSYS-MDL-000185393 |
| INSYS-MDL-000185574 |
| INSYS-MDL-000185606 |
| INSYS-MDL-000185664 |
| INSYS-MDL-000185846 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000185892 |
| INSYS-MDL-000186005 |
| INSYS-MDL-000186037 |
| INSYS-MDL-000191111 |
| INSYS-MDL-000196613 |
| INSYS-MDL-000204541 |
| INSYS-MDL-000204542 |
| INSYS-MDL-000206000 |
| INSYS-MDL-000206793 |
| INSYS-MDL-000206794 |
| INSYS-MDL-000206820 |
| INSYS-MDL-000207187 |
| INSYS-MDL-000210507 |
| INSYS-MDL-000215779 |
| INSYS-MDL-000215819 |
| INSYS-MDL-000215820 |
| INSYS-MDL-000220066 |
| INSYS-MDL-000227875 |
| INSYS-MDL-000227877 |
| INSYS-MDL-000236034 |
| INSYS-MDL-000237098 |
| INSYS-MDL-000237099 |
| INSYS-MDL-000237100 |
| INSYS-MDL-000237976 |
| INSYS-MDL-000238512 |
| INSYS-MDL-000239378 |
| INSYS-MDL-000239663 |
| INSYS-MDL-000242190 |
| INSYS-MDL-000242390 |
| INSYS-MDL-000243351 |
| INSYS-MDL-000244947 |
| INSYS-MDL-000246234 |
| INSYS-MDL-000252295 |
| INSYS-MDL-000257954 |
| INSYS-MDL-000262420 |
| INSYS-MDL-000262421 |
| INSYS-MDL-000262561 |
| INSYS-MDL-000262624 |
| INSYS-MDL-000262625 |
| INSYS-MDL-000262826 |
| INSYS-MDL-000292465 |
| INSYS-MDL-000333530 |
| INSYS-MDL-000333532 |
| INSYS-MDL-000333563 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000339828 |
| INSYS-MDL-000339830 |
| INSYS-MDL-000339837 |
| INSYS-MDL-000339838 |
| INSYS-MDL-000345200 |
| INSYS-MDL-000346493 |
| INSYS-MDL-000356207 |
| INSYS-MDL-000356407 |
| INSYS-MDL-000356408 |
| INSYS-MDL-000360562 |
| INSYS-MDL-000360689 |
| INSYS-MDL-000370027 |
| INSYS-MDL-000385380 |
| INSYS-MDL-000389701 |
| INSYS-MDL-000389901 |
| INSYS-MDL-000390789 |
| INSYS-MDL-000390790 |
| INSYS-MDL-000390849 |
| INSYS-MDL-000391233 |
| INSYS-MDL-000392810 |
| INSYS-MDL-000396534 |
| INSYS-MDL-000396535 |
| INSYS-MDL-000402912 |
| INSYS-MDL-000402913 |
| INSYS-MDL-000404688 |
| INSYS-MDL-000406559 |
| INSYS-MDL-000406564 |
| INSYS-MDL-000407923 |
| INSYS-MDL-000407926 |
| INSYS-MDL-000407941 |
| INSYS-MDL-000420338 |
| INSYS-MDL-000421198 |
| INSYS-MDL-000421448 |
| INSYS-MDL-000422086 |
| INSYS-MDL-000422561 |
| INSYS-MDL-000422562 |
| INSYS-MDL-000423366 |
| INSYS-MDL-000423463 |
| INSYS-MDL-000425409 |
| INSYS-MDL-000425449 |
| INSYS-MDL-000426921 |
| INSYS-MDL-000428152 |
| INSYS-MDL-000428153 |
| INSYS-MDL-000428387 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000428861 |
| INSYS-MDL-000428977 |
| INSYS-MDL-000428978 |
| INSYS-MDL-000428979 |
| INSYS-MDL-000428980 |
| INSYS-MDL-000429006 |
| INSYS-MDL-000429007 |
| INSYS-MDL-000430095 |
| INSYS-MDL-000431146 |
| INSYS-MDL-000432279 |
| INSYS-MDL-000432481 |
| INSYS-MDL-000435290 |
| INSYS-MDL-000435291 |
| INSYS-MDL-000440354 |
| INSYS-MDL-000442562 |
| INSYS-MDL-000442718 |
| INSYS-MDL-000442719 |
| INSYS-MDL-000443304 |
| INSYS-MDL-000445243 |
| INSYS-MDL-000447879 |
| INSYS-MDL-000451848 |
| INSYS-MDL-000451849 |
| INSYS-MDL-000453773 |
| INSYS-MDL-000453774 |
| INSYS-MDL-000453777 |
| INSYS-MDL-000458120 |
| INSYS-MDL-000468399 |
| INSYS-MDL-000468611 |
| INSYS-MDL-000515251 |
| INSYS-MDL-000521928 |
| INSYS-MDL-000521929 |
| INSYS-MDL-000521930 |
| INSYS-MDL-000521931 |
| INSYS-MDL-000521932 |
| INSYS-MDL-000548002 |
| INSYS-MDL-000647345 |
| INSYS-MDL-000647361 |
| INSYS-MDL-000647746 |
| INSYS-MDL-000648931 |
| INSYS-MDL-000795784 |
| INSYS-MDL-000795943 |
| INSYS-MDL-000795952 |
| INSYS-MDL-000795954 |
| INSYS-MDL-000796364 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000806283 |
| INSYS-MDL-000859172 |
| INSYS-MDL-000874740 |
| INSYS-MDL-000949889 |
| INSYS-MDL-000956948 |
| INSYS-MDL-000960660 |
| INSYS-MDL-001041081 |
| INSYS-MDL-001211665 |
| INSYS-MDL-001211668 |
| INSYS-MDL-001433341 |
| INSYS-MDL-001433345 |
| INSYS-MDL-001433348 |
| INSYS-MDL-001433357 |
| INSYS-MDL-001433363 |
| INSYS-MDL-001433370 |
| INSYS-MDL-001433373 |
| INSYS-MDL-001433393 |
| INSYS-MDL-001433398 |
| INSYS-MDL-001433410 |
| INSYS-MDL-001433415 |
| INSYS-MDL-001433422 |
| INSYS-MDL-001433431 |
| INSYS-MDL-001433432 |
| INSYS-MDL-001433461 |
| INSYS-MDL-001434228 |
| INSYS-MDL-001528456 |
| INSYS-MDL-001539233 |
| INSYS-MDL-001544732 |
| INSYS-MDL-001544734 |
| INSYS-MDL-001547093 |
| INSYS-MDL-001549967 |
| INSYS-MDL-001562450 |
| INSYS-MDL-001562624 |
| INSYS-MDL-001569579 |
| INSYS-MDL-001577982 |
| INSYS-MDL-001578073 |
| INSYS-MDL-001578138 |
| INSYS-MDL-001583832 |
| INSYS-MDL-001596296 |
| INSYS-MDL-001614006 |
| INSYS-MDL-001678094 |
| INSYS-MDL-001678095 |
| INSYS-MDL-001678096 |
| INSYS-MDL-001694215 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-001706469 |
| INSYS-MDL-001725722 |
| INSYS-MDL-001725725 |
| INSYS-MDL-001733391 |
| INSYS-MDL-001742555 |
| INSYS-MDL-001754715 |
| INSYS-MDL-001770336 |
| INSYS-MDL-001770339 |
| INSYS-MDL-001770349 |
| INSYS-MDL-001770354 |
| INSYS-MDL-001770355 |
| INSYS-MDL-001770366 |
| INSYS-MDL-001770375 |
| INSYS-MDL-001770384 |
| INSYS-MDL-001770401 |
| INSYS-MDL-001770439 |
| INSYS-MDL-001772091 |
| INSYS-MDL-001772716 |
| INSYS-MDL-001778910 |
| INSYS-MDL-001781103 |
| INSYS-MDL-001786820 |
| INSYS-MDL-001793211 |
| INSYS-MDL-001801781 |
| INSYS-MDL-001801954 |
| INSYS-MDL-001816961 |
| INSYS-MDL-001877421 |
| INSYS-MDL-001900684 |
| INSYS-MDL-001904453 |
| INSYS-MDL-001955111 |
| INSYS-MDL-001956473 |
| INSYS-MDL-001956474 |
| INSYS-MDL-001958747 |
| INSYS-MDL-002040938 |
| INSYS-MDL-002040939 |
| INSYS-MDL-002040940 |
| INSYS-MDL-002180953 |
| INSYS-MDL-002184479 |
| INSYS-MDL-002191817 |
| INSYS-MDL-002191822 |
| INSYS-MDL-002218168 |
| INSYS-MDL-002230998 |
| INSYS-MDL-002242024 |
| INSYS-MDL-002242025 |
| INSYS-MDL-002242059 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-002293010 |
| INSYS-MDL-002307754 |
| INSYS-MDL-002307755 |
| INSYS-MDL-002324480 |
| INSYS-MDL-002324481 |
| INSYS-MDL-002574119 |
| INSYS-MDL-002695962 |
| INSYS-MDL-002709930 |
| INSYS-MDL-002710011 |
| INSYS-MDL-002710012 |
| INSYS-MDL-002710013 |
| INSYS-MDL-002710014 |
| INSYS-MDL-002710053 |
| INSYS-MDL-002710586 |
| INSYS-MDL-002713905 |
| INSYS-MDL-002715025 |
| INSYS-MDL-002715566 |
| INSYS-MDL-002723466 |
| INSYS-MDL-002734612 |
| INSYS-MDL-002759356 |
| INSYS-MDL-002868326 |
| INSYS-MDL-002928074 |
| INSYS-MDL-002928080 |
| INSYS-MDL-002928152 |
| INSYS-MDL-002928167 |
| INSYS-MDL-002930753 |
| INSYS-MDL-002931108 |
| INSYS-MDL-002933460 |
| INSYS-MDL-002933828 |
| INSYS-MDL-002934728 |
| INSYS-MDL-002935769 |
| INSYS-MDL-002936080 |
| INSYS-MDL-002936081 |
| INSYS-MDL-002936154 |
| INSYS-MDL-002936156 |
| INSYS-MDL-002938348 |
| INSYS-MDL-002939237 |
| INSYS-MDL-002943117 |
| INSYS-MDL-002943231 |
| INSYS-MDL-002946590 |
| INSYS-MDL-002960596 |
| INSYS-MDL-003007916 |
| INSYS-MDL-003162922 |
| INSYS-MDL-003212157 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-003212160 |
| INSYS-MDL-003212164 |
| INSYS-MDL-003212165 |
| INSYS-MDL-003212171 |
| INSYS-MDL-003212172 |
| INSYS-MDL-003255622 |
| INSYS-MDL-003271421 |
| INSYS-MDL-003274866 |
| INSYS-MDL-003298367 |
| INSYS-MDL-003326442 |
| INSYS-MDL-003326444 |
| INSYS-MDL-003326445 |
| INSYS-MDL-003326446 |
| INSYS-MDL-003326447 |
| INSYS-MDL-003350902 |
| INSYS-MDL-003357652 |
| INSYS-MDL-003358164 |
| INSYS-MDL-003360259 |
| INSYS-MDL-003360646 |
| INSYS-MDL-003361387 |
| INSYS-MDL-003361705 |
| INSYS-MDL-003361715 |
| INSYS-MDL-003363025 |
| INSYS-MDL-003376750 |
| INSYS-MDL-003376751 |
| INSYS-MDL-003547141 |
| INSYS-MDL-003658798 |
| INSYS-MDL-003694381 |
| INSYS-MDL-003694387 |
| INSYS-MDL-003732007 |
| INSYS-MDL-003908756 |
| INSYS-MDL-003928893 |
| INSYS-MDL-003949163 |
| INSYS-MDL-004236380 |
| INSYS-MDL-004236381 |
| INSYS-MDL-004367530 |
| INSYS-MDL-004371395 |
| INSYS-MDL-004464660 |
| INSYS-MDL-004471481 |
| INSYS-MDL-004471490 |
| INSYS-MDL-004572605 |
| INSYS-MDL-005021929 |
| INSYS-MDL-005057724 |
| INSYS-MDL-005243584 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-005243630 |
| INSYS-MDL-005356136 |
| INSYS-MDL-005356137 |
| INSYS-MDL-005381359 |
| INSYS-MDL-005381360 |
| INSYS-MDL-005381361 |
| INSYS-MDL-005381362 |
| INSYS-MDL-005381363 |
| INSYS-MDL-005381364 |
| INSYS-MDL-005385664 |
| INSYS-MDL-005385964 |
| INSYS-MDL-005393278 |
| INSYS-MDL-005396210 |
| INSYS-MDL-005398055 |
| INSYS-MDL-005523457 |
| INSYS-MDL-005596004 |
| INSYS-MDL-005793431 |
| INSYS-MDL-005831499 |
| INSYS-MDL-005859076 |
| INSYS-MDL-005859077 |
| INSYS-MDL-005939095 |
| INSYS-MDL-005939097 |
| INSYS-MDL-005939101 |
| INSYS-MDL-005939102 |
| INSYS-MDL-005939105 |
| INSYS-MDL-005939107 |
| INSYS-MDL-005939112 |
| INSYS-MDL-005939113 |
| INSYS-MDL-005939121 |
| INSYS-MDL-005949651 |
| INSYS-MDL-005949652 |
| INSYS-MDL-006047762 |
| INSYS-MDL-006060071 |
| INSYS-MDL-006060072 |
| INSYS-MDL-006085178 |
| INSYS-MDL-006085816 |
| INSYS-MDL-006085817 |
| INSYS-MDL-006085829 |
| INSYS-MDL-006085831 |
| INSYS-MDL-006085837 |
| INSYS-MDL-006085841 |
| INSYS-MDL-006085843 |
| INSYS-MDL-006085844 |
| INSYS-MDL-006085850 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-006085852 |
| INSYS-MDL-006838404 |
| INSYS-MDL-006840997 |
| INSYS-MDL-006841437 |
| INSYS-MDL-006841446 |
| INSYS-MDL-006841456 |
| INSYS-MDL-006841520 |
| INSYS-MDL-006841528 |
| INSYS-MDL-006841582 |
| INSYS-MDL-006841600 |
| INSYS-MDL-006841926 |
| INSYS-MDL-006846288 |
| INSYS-MDL-006846289 |
| INSYS-MDL-006846290 |
| INSYS-MDL-006905017 |
| INSYS-MDL-006919787 |
| INSYS-MDL-006924354 |
| INSYS-MDL-006932839 |
| INSYS-MDL-006947065 |
| INSYS-MDL-006950184 |
| INSYS-MDL-006951265 |
| INSYS-MDL-006951393 |
| INSYS-MDL-006951668 |
| INSYS-MDL-006952535 |
| INSYS-MDL-006952897 |
| INSYS-MDL-006953284 |
| INSYS-MDL-006953770 |
| INSYS-MDL-006953826 |
| INSYS-MDL-006954574 |
| INSYS-MDL-006955298 |
| INSYS-MDL-006955710 |
| INSYS-MDL-006956484 |
| INSYS-MDL-006957278 |
| INSYS-MDL-006957799 |
| INSYS-MDL-006959051 |
| INSYS-MDL-006959703 |
| INSYS-MDL-006959788 |
| INSYS-MDL-006960216 |
| INSYS-MDL-006960828 |
| INSYS-MDL-006960829 |
| INSYS-MDL-006961044 |
| INSYS-MDL-006964587 |
| INSYS-MDL-006970299 |
| INSYS-MDL-006970484 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-006971815 |
| INSYS-MDL-006972647 |
| INSYS-MDL-006972934 |
| INSYS-MDL-006977503 |
| INSYS-MDL-006978681 |
| INSYS-MDL-006978683 |
| INSYS-MDL-006978684 |
| INSYS-MDL-006978685 |
| INSYS-MDL-006978686 |
| INSYS-MDL-006981639 |
| INSYS-MDL-006982313 |
| INSYS-MDL-006987423 |
| INSYS-MDL-006987929 |
| INSYS-MDL-006988108 |
| INSYS-MDL-006990061 |
| INSYS-MDL-006991096 |
| INSYS-MDL-006991377 |
| INSYS-MDL-006991979 |
| INSYS-MDL-006991980 |
| INSYS-MDL-006992002 |
| INSYS-MDL-006993279 |
| INSYS-MDL-007018994 |
| INSYS-MDL-007079146 |
| INSYS-MDL-007103047 |
| INSYS-MDL-007178124 |
| INSYS-MDL-007178125 |
| INSYS-MDL-007178725 |
| INSYS-MDL-007178726 |
| INSYS-MDL-007178727 |
| INSYS-MDL-007254419 |
| INSYS-MDL-007390421 |
| INSYS-MDL-007498762 |
| INSYS-MDL-007630138 |
| INSYS-MDL-007684401 |
| INSYS-MDL-007689130 |
| INSYS-MDL-007697405 |
| INSYS-MDL-007723555 |
| INSYS-MDL-007723558 |
| INSYS-MDL-007738568 |
| INSYS-MDL-007738569 |
| INSYS-MDL-007738608 |
| INSYS-MDL-007777476 |
| INSYS-MDL-007777477 |
| INSYS-MDL-007795161 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-007856749 |
| INSYS-MDL-007856750 |
| INSYS-MDL-008000496 |
| INSYS-MDL-008105187 |
| INSYS-MDL-008118205 |
| INSYS-MDL-008336395 |
| INSYS-MDL-008336397 |
| INSYS-MDL-008336398 |
| INSYS-MDL-008347547 |
| INSYS-MDL-008347548 |
| INSYS-MDL-008347549 |
| INSYS-MDL-008347550 |
| INSYS-MDL-008405263 |
| INSYS-MDL-008468510 |
| INSYS-MDL-008468511 |
| INSYS-MDL-008618096 |
| INSYS-MDL-008625863 |
| INSYS-MDL-009104661 |
| INSYS-MDL-009201270 |
| INSYS-MDL-009202127 |
| INSYS-MDL-009202803 |
| INSYS-MDL-009203803 |
| INSYS-MDL-009207080 |
| INSYS-MDL-009208503 |
| INSYS-MDL-009208706 |
| INSYS-MDL-009208708 |
| INSYS-MDL-009208712 |
| INSYS-MDL-009227022 |
| INSYS-MDL-009239850 |
| INSYS-MDL-009239852 |
| INSYS-MDL-009239853 |
| INSYS-MDL-009239918 |
| INSYS-MDL-009239932 |
| INSYS-MDL-009297752 |
| INSYS-MDL-009299813 |
| INSYS-MDL-009421207 |
| INSYS-MDL-009422032 |
| INSYS-MDL-009422403 |
| INSYS-MDL-009422405 |
| INSYS-MDL-009424145 |
| INSYS-MDL-009426829 |
| INSYS-MDL-009426830 |
| INSYS-MDL-009429315 |
| INSYS-MDL-009430036 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-009430911 |
| INSYS-MDL-009433971 |
| INSYS-MDL-009436476 |
| INSYS-MDL-009622412 |
| INSYS-MDL-009785569 |
| INSYS-MDL-010008630 |
| INSYS-MDL-010471732 |
| INSYS-MDL-010473678 |
| INSYS-MDL-010476773 |
| INSYS-MDL-010477468 |
| INSYS-MDL-010477470 |
| INSYS-MDL-010477473 |
| INSYS-MDL-010479773 |
| INSYS-MDL-010507343 |
| INSYS-MDL-010507546 |
| INSYS-MDL-010526504 |
| INSYS-MDL-010608168 |
| INSYS-MDL-010712923 |
| INSYS-MDL-012539816 |
| INSYS-MDL-012602110 |
| INSYS-MDL-012602111 |
| INSYS-MDL-012630467 |
| INSYS-MDL-012630922 |
| INSYS-MDL-012634567 |
| INSYS-MDL-012653604 |
| INSYS-MDL-013317515 |
| INSYS-MDL-013318130 |
| INSYS-MDL-013621695 |
| INSYS-MDL-013621696 |
| INSYS-MDL-013621697 |
| INSYS-MDL-013621698 |
| INSYS-MDL-013621699 |
| INSYS-MDL-013621700 |
| INSYS-MDL-013621713 |
| INSYS-MDL-013621714 |
| INSYS-MDL-013621715 |
| INSYS-MDL-013621716 |
| INSYS-MDL-013621717 |
| INSYS-MDL-013662887 |
| INSYS-MDL-013669097 |
| INSYS-MDL-013669098 |
| INSYS-MDL-013848481 |
| INSYS-MDL-014932935 |
| INSYS-MDL-014933588 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-014933591 |
| INSYS-MDL-014983176 |
| INSYS-MDL-014983335 |
| INSYS-MDL-014994583 |
| INSYS-MDL-014994826 |
| INSYS-MDL-014994882 |
| INSYS-MDL-014994936 |
| INSYS-MDL-014994939 |
| INSYS-MDL-014994997 |
| INSYS-MDL-014995083 |
| INSYS-MDL-014995099 |
| INSYS-MDL-014995212 |
| INSYS-MDL-014995326 |
| INSYS-MDL-014995757 |
| INSYS-MDL-014995761 |
| INSYS-MDL-014995828 |
| INSYS-MDL-014995833 |
| INSYS-MDL-014995879 |
| INSYS-MDL-014996208 |
| INSYS-MDL-014996303 |
| INSYS-MDL-014996304 |
| INSYS-MDL-014996309 |
| INSYS-MDL-014996552 |
| INSYS-MDL-014998046 |
| INSYS-MDL-014999254 |
| INSYS-MDL-014999257 |
| INSYS-MDL-015022856 |
| INSYS-MDL-015022972 |
| INSYS-MDL-015022974 |
| INSYS-MDL-015022978 |
| INSYS-MDL-015023247 |
| JAN00000001 |
| JAN00002627 |
| JAN00006867 |
| JAN00007933 |
| JAN00007997 |
| JAN00008018 |
| JAN00008022 |
| JAN00008157 |
| JAN00008227 |
| JAN00008285 |
| JAN00008521 |
| JAN00008560 |
| JAN00009001 |

| |
|---|
| JAN00009075 |
| JAN00009667 |
| JAN00010363 |
| JAN00011030 |
| JAN00011922 |
| JAN00012228 |
| JAN00012389 |
| JAN00012948 |
| JAN00013583 |
| JAN00017030 |
| JAN00017714 |
| JAN00019346 |
| JAN00019751 |
| JAN00019879 |
| JAN00019880 |
| JAN00020932 |
| JAN00021218 |
| JAN00023259 |
| JAN00024213 |
| JAN00025243 |
| JAN-0003-0002930 |
| JAN00032930 |
| JAN00038605 |
| JAN00038742 |
| JAN00038747 |
| JAN00038806 |
| JAN00042850 |
| JAN00047720 |
| JAN00050053 |
| JAN00050278 |
| JAN00050289 |
| JAN00050492 |
| JAN00050518 |
| JAN00051054 |
| JAN00051193 |
| JAN00051672 |
| JAN00051681 |
| JAN00052006 |
| JAN00059483 |
| JAN00059484 |
| JAN00059486 |
| JAN-0006-0000022 |
| JAN-0006-0000031 |
| JAN-0006-0000044 |

CONFIDENTIAL

| |
|---|
| JAN-0006-0000094 |
| JAN-0006-0000100 |
| JAN-0006-0000144 |
| JAN-0006-0000227 |
| JAN-0006-0000242 |
| JAN-0006-0000252 |
| JAN-0006-0000264 |
| JAN-0006-0000270 |
| JAN-0006-0000953 |
| JAN-0006-0001237 |
| JAN00060148 |
| JAN00073184 |
| JAN00075227 |
| JAN00077892 |
| JAN00079899 |
| JAN00080339 |
| JAN00081397 |
| JAN00084744 |
| JAN00085130 |
| JAN00086283 |
| JAN00086638 |
| JAN00086650 |
| JAN00087147 |
| JAN00087343 |
| JAN00087344 |
| JAN00087357 |
| JAN00097472 |
| JAN00098341 |
| JAN00102489 |
| JAN00102829 |
| JAN00102895 |
| JAN00105797 |
| JAN00107101 |
| JAN00109461 |
| JAN00110032 |
| JAN00118955 |
| JAN00118956 |
| JAN00118971 |
| JAN00118973 |
| JAN00119020 |
| JAN00119068 |
| JAN00119069 |
| JAN00119139 |
| JAN00119182 |

CONFIDENTIAL

| |
|---|
| JAN00119183 |
| JAN00119191 |
| JAN00119192 |
| JAN00119271 |
| JAN00119481 |
| JAN00119633 |
| JAN00119814 |
| JAN00120038 |
| JAN00120044 |
| JAN-0012-0045825 |
| JAN-0012-0064825 |
| JAN-0012-0064827 |
| JAN00121170 |
| JAN00121182 |
| JAN00121685 |
| JAN00122544 |
| JAN00122550 |
| JAN00122572 |
| JAN00122800 |
| JAN00122814 |
| JAN00123620 |
| JAN00124069 |
| JAN00124092 |
| JAN00124243 |
| JAN00125850 |
| JAN00125893 |
| JAN00126020 |
| JAN00126250 |
| JAN00126454 |
| JAN00126528 |
| JAN00126539 |
| JAN00126649 |
| JAN00126691 |
| JAN00126932 |
| JAN00127366 |
| JAN00128004 |
| JAN00128550 |
| JAN00129833 |
| JAN00130340 |
| JAN00130397 |
| JAN00130530 |
| JAN00131350 |
| JAN00131351 |
| JAN00132891 |

CONFIDENTIAL

| |
|---|
| JAN00132934 |
| JAN00133587 |
| JAN00134454 |
| JAN00134703 |
| JAN00134781 |
| JAN00135341 |
| JAN00135471 |
| JAN00138569 |
| JAN00138671 |
| JAN00138717 |
| JAN00139400 |
| JAN00139599 |
| JAN00139714 |
| JAN00140022 |
| JAN00140136 |
| JAN00140567 |
| JAN00140595 |
| JAN00140765 |
| JAN-0015-0002614 |
| JAN-0015-0020980 |
| JAN-0015-0027265 |
| JAN00159939 |
| JAN00159945 |
| JAN-0018-0009447 |
| JAN-0018-0016078 |
| JAN-0019-0037738 |
| JAN-0019-0041290 |
| JAN-0019-0042628 |
| JAN00221820 |
| JAN00221821 |
| JAN00221822 |
| JAN00221823 |
| JAN00221828 |
| JAN00221829 |
| JAN00221830 |
| JAN00221831 |
| JAN00221832 |
| JAN00221833 |
| JAN00221834 |
| JAN00221835 |
| JAN00221836 |
| JAN00221837 |
| JAN00221838 |
| JAN00221839 |

CONFIDENTIAL

| |
|---|
| JAN00221840 |
| JAN00221841 |
| JAN00222151 |
| JAN00222296 |
| JAN-MS-00000011 |
| JAN-MS-00000200 |
| JAN-MS-00000205 |
| JAN-MS-00000252 |
| JAN-MS-00000255 |
| JAN-MS-00000267 |
| JAN-MS-00000273 |
| JAN-MS-00000373 |
| JAN-MS-00006865 |
| JAN-MS-00007119 |
| JAN-MS-00007469 |
| JAN-MS-00007482 |
| JAN-MS-00010472 |
| JAN-MS-00010651 |
| JAN-MS-00010801 |
| JAN-MS-00010919 |
| JAN-MS-00011385 |
| JAN-MS-00011652 |
| JAN-MS-00011705 |
| JAN-MS-00014959 |
| JAN-MS-00015020 |
| JAN-MS-00015574 |
| JAN-MS-00015777 |
| JAN-MS-00015911 |
| JAN-MS-00018068 |
| JAN-MS-00019515 |
| JAN-MS-00020777 |
| JAN-MS-00020985 |
| JAN-MS-00022931 |
| JAN-MS-00024306 |
| JAN-MS-00024846 |
| JAN-MS-00025093 |
| JAN-MS-00025858 |
| JAN-MS-00059204 |
| JAN-MS-00059606 |
| JAN-MS-00059828 |
| JAN-MS-00059922 |
| JAN-MS-00060004 |
| JAN-MS-00060235 |
| JAN-MS-00060341 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00060704 |
| JAN-MS-00060877 |
| JAN-MS-00066492 |
| JAN-MS-00081494 |
| JAN-MS-00089718 |
| JAN-MS-00091939 |
| JAN-MS-00105905 |
| JAN-MS-00123514 |
| JAN-MS-00124828 |
| JAN-MS-00129452 |
| JAN-MS-00129467 |
| JAN-MS-00129495 |
| JAN-MS-00129527 |
| JAN-MS-00129538 |
| JAN-MS-00131155 |
| JAN-MS-00131172 |
| JAN-MS-00131188 |
| JAN-MS-00132212 |
| JAN-MS-00132333 |
| JAN-MS-00132391 |
| JAN-MS-00132557 |
| JAN-MS-00132620 |
| JAN-MS-00132626 |
| JAN-MS-00228915 |
| JAN-MS-00228916 |
| JAN-MS-00229864 |
| JAN-MS-00237283 |
| JAN-MS-00237401 |
| JAN-MS-00238335 |
| JAN-MS-00238338 |
| JAN-MS-00238354 |
| JAN-MS-00246850 |
| JAN-MS-00247231 |
| JAN-MS-00247294 |
| JAN-MS-00247404 |
| JAN-MS-00253158 |
| JAN-MS-00258904 |
| JAN-MS-00259455 |
| JAN-MS-00259847 |
| JAN-MS-00259893 |
| JAN-MS-00262912 |
| JAN-MS-00264370 |
| JAN-MS-00264507 |
| JAN-MS-00264548 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00264557 |
| JAN-MS-00264679 |
| JAN-MS-00264703 |
| JAN-MS-00265887 |
| JAN-MS-00267003 |
| JAN-MS-00272582 |
| JAN-MS-00273453 |
| JAN-MS-00274296 |
| JAN-MS-00275575 |
| JAN-MS-00275703 |
| JAN-MS-00275814 |
| JAN-MS-00275828 |
| JAN-MS-00275963 |
| JAN-MS-00279692 |
| JAN-MS-00280657 |
| JAN-MS-00282058 |
| JAN-MS-00289532 |
| JAN-MS-00291333 |
| JAN-MS-00291336 |
| JAN-MS-00291469 |
| JAN-MS-00299212 |
| JAN-MS-00299235 |
| JAN-MS-00302757 |
| JAN-MS-00303825 |
| JAN-MS-00303912 |
| JAN-MS-00304927 |
| JAN-MS-00305101 |
| JAN-MS-00305102 |
| JAN-MS-00305103 |
| JAN-MS-00305468 |
| JAN-MS-00305469 |
| JAN-MS-00305676 |
| JAN-MS-00305691 |
| JAN-MS-00306124 |
| JAN-MS-00306242 |
| JAN-MS-00306243 |
| JAN-MS-00306253 |
| JAN-MS-00306254 |
| JAN-MS-00306261 |
| JAN-MS-00306262 |
| JAN-MS-00306263 |
| JAN-MS-00306264 |
| JAN-MS-00306265 |
| JAN-MS-00306266 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00306267 |
| JAN-MS-00306268 |
| JAN-MS-00306269 |
| JAN-MS-00306270 |
| JAN-MS-00306271 |
| JAN-MS-00306275 |
| JAN-MS-00306282 |
| JAN-MS-00306284 |
| JAN-MS-00306286 |
| JAN-MS-00306327 |
| JAN-MS-00306388 |
| JAN-MS-00306410 |
| JAN-MS-00306548 |
| JAN-MS-00306620 |
| JAN-MS-00306631 |
| JAN-MS-00306632 |
| JAN-MS-00306664 |
| JAN-MS-00306683 |
| JAN-MS-00306713 |
| JAN-MS-00306718 |
| JAN-MS-00306762 |
| JAN-MS-00306764 |
| JAN-MS-00306778 |
| JAN-MS-00307206 |
| JAN-MS-00307257 |
| JAN-MS-00308836 |
| JAN-MS-00309600 |
| JAN-MS-00309606 |
| JAN-MS-00309787 |
| JAN-MS-00310213 |
| JAN-MS-00310470 |
| JAN-MS-00310473 |
| JAN-MS-00311161 |
| JAN-MS-00311286 |
| JAN-MS-00311391 |
| JAN-MS-00311646 |
| JAN-MS-00312406 |
| JAN-MS-00312432 |
| JAN-MS-00312549 |
| JAN-MS-00312595 |
| JAN-MS-00312707 |
| JAN-MS-00312783 |
| JAN-MS-00313064 |
| JAN-MS-00313077 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00313196 |
| JAN-MS-00313615 |
| JAN-MS-00313716 |
| JAN-MS-00314059 |
| JAN-MS-00314091 |
| JAN-MS-00314171 |
| JAN-MS-00315325 |
| JAN-MS-00315375 |
| JAN-MS-00315423 |
| JAN-MS-00316688 |
| JAN-MS-00318611 |
| JAN-MS-00319038 |
| JAN-MS-00323252 |
| JAN-MS-00323434 |
| JAN-MS-00323448 |
| JAN-MS-00323859 |
| JAN-MS-00323877 |
| JAN-MS-00323879 |
| JAN-MS-00324305 |
| JAN-MS-00325962 |
| JAN-MS-00326044 |
| JAN-MS-00326173 |
| JAN-MS-00327168 |
| JAN-MS-00327254 |
| JAN-MS-00327255 |
| JAN-MS-00330446 |
| JAN-MS-00331802 |
| JAN-MS-00332515 |
| JAN-MS-00336349 |
| JAN-MS-00338329 |
| JAN-MS-00339422 |
| JAN-MS-00339425 |
| JAN-MS-00340798 |
| JAN-MS-00340799 |
| JAN-MS-00340801 |
| JAN-MS-00341111 |
| JAN-MS-00343828 |
| JAN-MS-00346719 |
| JAN-MS-00346721 |
| JAN-MS-00346722 |
| JAN-MS-00348284 |
| JAN-MS-00350627 |
| JAN-MS-00350802 |
| JAN-MS-00350962 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00359541 |
| JAN-MS-00360026 |
| JAN-MS-00360121 |
| JAN-MS-00360450 |
| JAN-MS-00360671 |
| JAN-MS-00360674 |
| JAN-MS-00360677 |
| JAN-MS-00360890 |
| JAN-MS-00362018 |
| JAN-MS-00364121 |
| JAN-MS-00364569 |
| JAN-MS-00368809 |
| JAN-MS-00370679 |
| JAN-MS-00393085 |
| JAN-MS-00393213 |
| JAN-MS-00393214 |
| JAN-MS-00393409 |
| JAN-MS-00393631 |
| JAN-MS-00395592 |
| JAN-MS-00395594 |
| JAN-MS-00395596 |
| JAN-MS-00395599 |
| JAN-MS-00395603 |
| JAN-MS-00395611 |
| JAN-MS-00395613 |
| JAN-MS-00395614 |
| JAN-MS-00395630 |
| JAN-MS-00398700 |
| JAN-MS-00400402 |
| JAN-MS-00400906 |
| JAN-MS-00403463 |
| JAN-MS-00403634 |
| JAN-MS-00403788 |
| JAN-MS-00403798 |
| JAN-MS-00403799 |
| JAN-MS-00407863 |
| JAN-MS-00408422 |
| JAN-MS-00408610 |
| JAN-MS-00409330 |
| JAN-MS-00409782 |
| JAN-MS-00410890 |
| JAN-MS-00410975 |
| JAN-MS-00411041 |
| JAN-MS-00411822 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00418845 |
| JAN-MS-00419858 |
| JAN-MS-00424319 |
| JAN-MS-00427861 |
| JAN-MS-00432790 |
| JAN-MS-00434627 |
| JAN-MS-00436020 |
| JAN-MS-00437356 |
| JAN-MS-00442029 |
| JAN-MS-00442778 |
| JAN-MS-00443959 |
| JAN-MS-00448720 |
| JAN-MS-00451406 |
| JAN-MS-00452454 |
| JAN-MS-00453007 |
| JAN-MS-00454956 |
| JAN-MS-00455043 |
| JAN-MS-00455834 |
| JAN-MS-00456885 |
| JAN-MS-00457054 |
| JAN-MS-00457576 |
| JAN-MS-00457581 |
| JAN-MS-00460875 |
| JAN-MS-00464185 |
| JAN-MS-00465463 |
| JAN-MS-00465772 |
| JAN-MS-00466015 |
| JAN-MS-00466024 |
| JAN-MS-00466095 |
| JAN-MS-00469155 |
| JAN-MS-00469968 |
| JAN-MS-00471555 |
| JAN-MS-00471556 |
| JAN-MS-00472021 |
| JAN-MS-00473089 |
| JAN-MS-00473693 |
| JAN-MS-00473788 |
| JAN-MS-00473858 |
| JAN-MS-00474421 |
| JAN-MS-00474423 |
| JAN-MS-00474437 |
| JAN-MS-00476418 |
| JAN-MS-00476773 |
| JAN-MS-00477572 |

| |
|---|
| JAN-MS-00477574 |
| JAN-MS-00477666 |
| JAN-MS-00477684 |
| JAN-MS-00477721 |
| JAN-MS-00477777 |
| JAN-MS-00477778 |
| JAN-MS-00477859 |
| JAN-MS-00477991 |
| JAN-MS-00478579 |
| JAN-MS-00479441 |
| JAN-MS-00479727 |
| JAN-MS-00480561 |
| JAN-MS-00480894 |
| JAN-MS-00481437 |
| JAN-MS-00481527 |
| JAN-MS-00482680 |
| JAN-MS-00483700 |
| JAN-MS-00494171 |
| JAN-MS-00500135 |
| JAN-MS-00502556 |
| JAN-MS-00503729 |
| JAN-MS-00503758 |
| JAN-MS-00503759 |
| JAN-MS-00504344 |
| JAN-MS-00505423 |
| JAN-MS-00505426 |
| JAN-MS-00506290 |
| JAN-MS-00506584 |
| JAN-MS-00506585 |
| JAN-MS-00506663 |
| JAN-MS-00506767 |
| JAN-MS-00508293 |
| JAN-MS-00508385 |
| JAN-MS-00508566 |
| JAN-MS-00575083 |
| JAN-MS-00575084 |
| JAN-MS-00575100 |
| JAN-MS-00575144 |
| JAN-MS-00575163 |
| JAN-MS-00575170 |
| JAN-MS-00575788 |
| JAN-MS-00575845 |
| JAN-MS-00576727 |
| JAN-MS-00586523 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00590979 |
| JAN-MS-00591708 |
| JAN-MS-00591897 |
| JAN-MS-00618253 |
| JAN-MS-00629474 |
| JAN-MS-00632008 |
| JAN-MS-00642585 |
| JAN-MS-00642933 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00654707 |
| JAN-MS-00654709 |
| JAN-MS-00655702 |
| JAN-MS-00660491 |
| JAN-MS-00660588 |
| JAN-MS-00660589 |
| JAN-MS-00664416 |
| JAN-MS-00664892 |
| JAN-MS-00664894 |
| JAN-MS-00703260 |
| JAN-MS-0071557 |
| JAN-MS-00723779 |
| JAN-MS-00724227 |
| JAN-MS-00724713 |
| JAN-MS-00725016 |
| JAN-MS-00747121 |
| JAN-MS-00749778 |
| JAN-MS-00756523 |
| JAN-MS-00768695 |
| JAN-MS-00768709 |
| JAN-MS-00768739 |
| JAN-MS-00771944 |
| JAN-MS-00771950 |
| JAN-MS-00772224 |
| JAN-MS-00772413 |
| JAN-MS-00774148 |
| JAN-MS-00776219 |
| JAN-MS-00776288 |
| JAN-MS-00776565 |
| JAN-MS-00776682 |
| JAN-MS-00777005 |
| JAN-MS-00777614 |
| JAN-MS-00778793 |
| JAN-MS-00778794 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00778851 |
| JAN-MS-00778860 |
| JAN-MS-00778918 |
| JAN-MS-00778987 |
| JAN-MS-00779151 |
| JAN-MS-00780123 |
| JAN-MS-00780130 |
| JAN-MS-00780131 |
| JAN-MS-00780334 |
| JAN-MS-00780351 |
| JAN-MS-00780354 |
| JAN-MS-00780973 |
| JAN-MS-00781222 |
| JAN-MS-00781230 |
| JAN-MS-00782272 |
| JAN-MS-00784232 |
| JAN-MS-00784305 |
| JAN-MS-00784309 |
| JAN-MS-00784795 |
| JAN-MS-00784805 |
| JAN-MS-00784820 |
| JAN-MS-00784882 |
| JAN-MS-00785302 |
| JAN-MS-00786447 |
| JAN-MS-00787658 |
| JAN-MS-00787662 |
| JAN-MS-00788087 |
| JAN-MS-00788126 |
| JAN-MS-00788350 |
| JAN-MS-00788352 |
| JAN-MS-00788458 |
| JAN-MS-00789293 |
| JAN-MS-00789295 |
| JAN-MS-00790229 |
| JAN-MS-00790267 |
| JAN-MS-00790290 |
| JAN-MS-00793729 |
| JAN-MS-00798634 |
| JAN-MS-00801564 |
| JAN-MS-00801565 |
| JAN-MS-00811722 |
| JAN-MS-00812023 |
| JAN-MS-00813961 |
| JAN-MS-00814133 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00815029 |
| JAN-MS-00815049 |
| JAN-MS-00815837 |
| JAN-MS-00821067 |
| JAN-MS-00827004 |
| JAN-MS-00827021 |
| JAN-MS-00827159 |
| JAN-MS-00827538 |
| JAN-MS-00827677 |
| JAN-MS-00828205 |
| JAN-MS-00828630 |
| JAN-MS-00830364 |
| JAN-MS-00830678 |
| JAN-MS-00832617 |
| JAN-MS-00833232 |
| JAN-MS-00834684 |
| JAN-MS-00834685 |
| JAN-MS-00835561 |
| JAN-MS-00838089 |
| JAN-MS-00838435 |
| JAN-MS-00838710 |
| JAN-MS-00844266 |
| JAN-MS-00846095 |
| JAN-MS-00852758 |
| JAN-MS-00858249 |
| JAN-MS-00862665 |
| JAN-MS-00862822 |
| JAN-MS-00863638 |
| JAN-MS-00864381 |
| JAN-MS-00864385 |
| JAN-MS-00864455 |
| JAN-MS-00865181 |
| JAN-MS-00865205 |
| JAN-MS-00865207 |
| JAN-MS-00865292 |
| JAN-MS-00866595 |
| JAN-MS-00867404 |
| JAN-MS-00870821 |
| JAN-MS-00871997 |
| JAN-MS-00875276 |
| JAN-MS-00876013 |
| JAN-MS-00877168 |
| JAN-MS-00877178 |
| JAN-MS-00877180 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00877195 |
| JAN-MS-00877505 |
| JAN-MS-00877510 |
| JAN-MS-00877701 |
| JAN-MS-00890573 |
| JAN-MS-00901267 |
| JAN-MS-00918396 |
| JAN-MS-00918866 |
| JAN-MS-00920276 |
| JAN-MS-00922821 |
| JAN-MS-00925643 |
| JAN-MS-00925673 |
| JAN-MS-00927589 |
| JAN-MS-00928065 |
| JAN-MS-00928066 |
| JAN-MS-00928067 |
| JAN-MS-00928088 |
| JAN-MS-00928090 |
| JAN-MS-00928094 |
| JAN-MS-00928097 |
| JAN-MS-00929738 |
| JAN-MS-00930135 |
| JAN-MS-00932379 |
| JAN-MS-00933885 |
| JAN-MS-00933887 |
| JAN-MS-00938504 |
| JAN-MS-00940676 |
| JAN-MS-00942270 |
| JAN-MS-00944250 |
| JAN-MS-00957863 |
| JAN-MS-00962177 |
| JAN-MS-00982914 |
| JAN-MS-00986552 |
| JAN-MS-00986553 |
| JAN-MS-00990550 |
| JAN-MS-00998033 |
| JAN-MS-00998035 |
| JAN-MS-01007481 |
| JAN-MS-01009162 |
| JAN-MS-01011585 |
| JAN-MS-01049659 |
| JAN-MS-01049919 |
| JAN-MS-01053367 |
| JAN-MS-01057540 |

CONFIDENTIAL

| |
|---|
| JAN-MS-01070629 |
| JAN-MS-01071110 |
| JAN-MS-01071111 |
| JAN-MS-01079820 |
| JAN-MS-01086202 |
| JAN-MS-01086203 |
| JAN-MS-01102481 |
| JAN-MS-01102485 |
| JAN-MS-01113671 |
| JAN-MS-01114083 |
| JAN-MS-01114596 |
| JAN-MS-01117436 |
| JAN-MS-01120958 |
| JAN-MS-01122268 |
| JAN-MS-01123520 |
| JAN-MS-01126863 |
| JAN-MS-01127561 |
| JAN-MS-01130587 |
| JAN-MS-01192118 |
| JAN-MS-01195347 |
| JAN-MS-01201807 |
| JAN-MS-01234501 |
| JAN-MS-01234545 |
| JAN-MS-01234739 |
| JAN-MS-01235824 |
| JAN-MS-01239040 |
| JAN-MS-01239042 |
| JAN-MS-01239328 |
| JAN-MS-01239357 |
| JAN-MS-01239399 |
| JAN-MS-01249553 |
| JAN-MS-01257946 |
| JAN-MS-01378536 |
| JAN-MS-01378537 |
| JAN-MS-01378623 |
| JAN-MS-01398040 |
| JAN-MS-01458895 |
| JAN-MS-01509021 |
| JAN-MS-01511434 |
| JAN-MS-01966429 |
| JAN-MS-01973355 |
| JAN-MS-02005285 |
| JAN-MS-02005286 |
| JAN-MS-02057424 |

CONFIDENTIAL

| |
|---|
| JAN-MS-02057430 |
| JAN-MS-02057431 |
| JAN-MS-02105453 |
| JAN-MS-02108736 |
| JAN-MS-02109418 |
| JAN-MS-02130029 |
| JAN-MS-02140536 |
| JAN-MS-02209907 |
| JAN-MS-02268552 |
| JAN-MS-02320366 |
| JAN-MS-02328366 |
| JAN-MS-02338170 |
| JAN-MS-02338171 |
| JAN-MS-02356242 |
| JAN-MS-02356243 |
| JAN-MS-02364493 |
| JAN-MS-02364494 |
| JAN-MS-02365055 |
| JAN-MS-02386116 |
| JAN-MS-02387022 |
| JAN-MS-02390596 |
| JAN-MS-02394253 |
| JAN-MS-02407919 |
| JAN-MS-02410536 |
| JAN-MS-02429503 |
| JAN-MS-02461519 |
| JAN-MS-02461535 |
| JAN-MS-02461637 |
| JAN-MS-02461839 |
| JAN-MS-02472209 |
| JAN-MS-02472211 |
| JAN-MS-02473815 |
| JAN-MS-02478753 |
| JAN-MS-02494552 |
| JAN-MS-02494553 |
| JAN-MS-02494558 |
| JAN-MS-02508517 |
| JAN-MS-02527254 |
| JAN-MS-02545736 |
| JAN-MS-02561442 |
| JAN-MS-02564853 |
| JAN-MS-02565763 |
| JAN-MS-02584094 |
| JAN-MS-02604409 |

CONFIDENTIAL

| |
|---|
| JAN-MS-02728413 |
| JAN-MS-02728415 |
| JAN-MS-02728460 |
| JAN-MS-02728554 |
| JAN-MS-02728615 |
| JAN-MS-02728670 |
| JAN-MS-02747950 |
| JAN-MS-02748738 |
| JAN-MS-02748739 |
| JAN-MS-02750676 |
| JAN-MS-02757583 |
| JAN-MS-02757589 |
| JAN-MS-02757751 |
| JAN-MS-02757826 |
| JAN-MS-02757939 |
| JAN-MS-02777941 |
| JAN-MS-02798820 |
| JAN-MS-02912249 |
| JAN-MS-02912250 |
| JAN-MS-02919305 |
| JAN-MS-02919327 |
| JAN-MS-02960351 |
| JAN-MS-02963918 |
| JAN-MS-02963975 |
| JAN-MS-02965506 |
| JAN-MS-02966153 |
| JAN-MS-02977249 |
| JAN-MS-02982222 |
| JAN-MS-02983578 |
| JAN-MS-02986353 |
| JAN-MS-02987651 |
| JAN-MS-02990106 |
| JAN-MS-02990283 |
| JAN-MS-02991475 |
| JAN-MS-02992277 |
| JAN-MS-02992354 |
| JAN-MS-03007291 |
| JAN-MS-03007298 |
| JAN-MS-03008779 |
| JAN-MS-03015267 |
| JAN-MS-03021871 |
| JAN-MS-03021928 |
| JAN-MS-03029107 |
| JAN-MS-03029108 |

CONFIDENTIAL

| |
|---|
| JAN-MS-03046894 |
| JAN-MS-03048025 |
| JAN-MS-03060701 |
| JAN-MS-03073834 |
| JAN-MS-03090727 |
| JAN-MS-03090728 |
| JAN-MS-03804368 |
| JAN-MS-04008435 |
| JAN-MS-04212292 |
| JAN-MS-04212293 |
| JAN-MS-04212411 |
| JAN-MS-04212484 |
| JAN-MS-04213835 |
| JAN-MS-05433750 |
| JAN-MS-05444648 |
| JAN-MS-05444650 |
| JAN-OH-00000001 |
| JAN-OH-00000002 |
| JAN-OH-00000003 |
| JAN-OH-00000004 |
| JAN-OH-00000005 |
| JAN-OH-00000006 |
| JAN-OH-00000007 |
| JAN-OH-00000008 |
| JAN-OH-00000260 |
| JAN-OH-00000261 |
| JAN-OH-00000262 |
| JAN-OH-00000263 |
| JAN-OH-00000264 |
| JAN-OH-00000265 |
| JAN-OH-00000266 |
| JAN-OH-00005831 |
| JMS_000000002 |
| MA-INDICTMENT INSYS |
| MCKMDL00336347 |
| MCKMDL00353261 |
| MCKMDL00353262 |
| MCKMDL00353277 |
| MCKMDL00353279 |
| MCKMDL00353282 |
| MCKMDL00353305 |
| MCKMDL00353308 |
| MCKMDL00353316 |
| MCKMDL00353368 |

CONFIDENTIAL

| |
|---|
| MCKMDL00468734 |
| MCKMDL00477110 |
| MCKMDL00477748 |
| MCKMDL00539021 |
| MCKMDL00543462 |
| MCKMDL00546914 |
| MCKMDL00546932 |
| MCKMDL00648980 |
| MCKMDL00648982 |
| MCKMDL00648983 |
| MCKMDL00648984 |
| MCKMDL00648985 |
| MCKMDL00648986 |
| MCKMDL00648987 |
| MCKMDL00648988 |
| MCKMDL00648989 |
| MCKMDL00648990 |
| MCKMDL00648991 |
| MCKMDL00648992 |
| MCKMDL00648993 |
| MCKMDL00648994 |
| MCKMDL00648995 |
| MCKMDL00648996 |
| MCKMDL00648997 |
| MCKMDL00648998 |
| MCKMDL00648999 |
| MCKMDL00649000 |
| MCKMDL00649002 |
| MCKMDL00649003 |
| MCKMDL00649004 |
| MCKMDL00649007 |
| MCKMDL00649008 |
| MCKMDL00649009 |
| MCKMDL00649010 |
| MCKMDL00649011 |
| MCKMDL00649012 |
| MCKMDL00649013 |
| MCKMDL00649016 |
| MCKMDL00649019 |
| MCKMDL00649020 |
| MCKMDL00649036 |
| MCKMDL00649038 |
| MCKMDL00649039 |
| MCKMDL00649040 |

| |
|---|
| MCKMDL00649041 |
| MCKMDL00649042 |
| MCKMDL00649043 |
| MCKMDL00649045 |
| MCKMDL00649047 |
| MCKMDL00649049 |
| MCKMDL00649050 |
| MCKMDL00649051 |
| MCKMDL00649058 |
| MCKMDL00649059 |
| MCKMDL00649060 |
| MCKMDL00649061 |
| MCKMDL00649062 |
| MCKMDL00649064 |
| MCKMDL00649065 |
| MCKMDL00649066 |
| MCKMDL00649067 |
| MCKMDL00649068 |
| MCKMDL00649069 |
| MCKMDL00695128 |
| MNK-T1_0000000484 |
| MNK-T1_0000000542 |
| MNK-T1_0000087957 |
| MNK-T1_0000087958 |
| MNK-T1_0000089019 |
| MNK-T1_0000089968 |
| MNK-T1_0000091048 |
| MNK-T1_0000093033 |
| MNK-T1_0000093261 |
| MNK-T1_0000093276 |
| MNK-T1_0000093278 |
| MNK-T1_0000093282 |
| MNK-T1_0000093326 |
| MNK-T1_0000093355 |
| MNK-T1_0000093384 |
| MNK-T1_0000093660 |
| MNK-T1_0000093994 |
| MNK-T1_0000095581 |
| MNK-T1_0000100698 |
| MNK-T1_0000108564 |
| MNK-T1_0000109555 |
| MNK-T1_0000112621 |
| MNK-T1_0000113700 |
| MNK-T1_0000113702 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0000113832 |
| MNK-T1_0000114473 |
| MNK-T1_0000114841 |
| MNK-T1_0000115442 |
| MNK-T1_0000115443 |
| MNK-T1_0000116792 |
| MNK-T1_0000117600 |
| MNK-T1_0000119926 |
| MNK-T1_0000121233 |
| MNK-T1_0000121237 |
| MNK-T1_0000121251 |
| MNK-T1_0000121254 |
| MNK-T1_0000121519 |
| MNK-T1_0000124210 |
| MNK-T1_0000124319 |
| MNK-T1_0000126893 |
| MNK-T1_0000128587 |
| MNK-T1_0000132034 |
| MNK-T1_0000133095 |
| MNK-T1_0000135090 |
| MNK-T1_0000136035 |
| MNK-T1_0000139717 |
| MNK-T1_0000143463 |
| MNK-T1_0000143810 |
| MNK-T1_0000143852 |
| MNK-T1_0000146531 |
| MNK-T1_0000172069 |
| MNK-T1_0000173699 |
| MNK-T1_0000173700 |
| MNK-T1_0000173702 |
| MNK-T1_0000173704 |
| MNK-T1_0000178927 |
| MNK-T1_0000182777 |
| MNK-T1_0000184758 |
| MNK-T1_0000185447 |
| MNK-T1_0000186326 |
| MNK-T1_0000217156 |
| MNK-T1_0000218573 |
| MNK-T1_0000218575 |
| MNK-T1_0000218655 |
| MNK-T1_0000227707 |
| MNK-T1_0000230490 |
| MNK-T1_0000238038 |
| MNK-T1_0000243238 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0000248764 |
| MNK-T1_0000257748 |
| MNK-T1_0000274054 |
| MNK-T1_0000274236 |
| MNK-T1_0000274572 |
| MNK-T1_0000274606 |
| MNK-T1_0000274608 |
| MNK-T1_0000274610 |
| MNK-T1_0000275617 |
| MNK-T1_0000276429 |
| MNK-T1_0000277626 |
| MNK-T1_0000282891 |
| MNK-T1_0000282928 |
| MNK-T1_0000283292 |
| MNK-T1_0000283636 |
| MNK-T1_0000283703 |
| MNK-T1_0000283706 |
| MNK-T1_0000283713 |
| MNK-T1_0000283716 |
| MNK-T1_0000283719 |
| MNK-T1_0000283724 |
| MNK-T1_0000283730 |
| MNK-T1_0000283738 |
| MNK-T1_0000283757 |
| MNK-T1_0000283761 |
| MNK-T1_0000283792 |
| MNK-T1_0000284620 |
| MNK-T1_0000290058 |
| MNK-T1_0000290060 |
| MNK-T1_0000290062 |
| MNK-T1_0000290078 |
| MNK-T1_0000290080 |
| MNK-T1_0000290082 |
| MNK-T1_0000290084 |
| MNK-T1_0000290085 |
| MNK-T1_0000290086 |
| MNK-T1_0000291614 |
| MNK-T1_0000299389 |
| MNK-T1_0000299400 |
| MNK-T1_0000299405 |
| MNK-T1_0000367198 |
| MNK-T1_0000367254 |
| MNK-T1_0000367271 |
| MNK-T1_0000367313 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0000367389 |
| MNK-T1_0000367400 |
| MNK-T1_0000367402 |
| MNK-T1_0000367439 |
| MNK-T1_0000367445 |
| MNK-T1_0000367461 |
| MNK-T1_0000367477 |
| MNK-T1_0000367481 |
| MNK-T1_0000367491 |
| MNK-T1_0000367499 |
| MNK-T1_0000367534 |
| MNK-T1_0000367545 |
| MNK-T1_0000391240 |
| MNK-T1_0000416319 |
| MNK-T1_0000416504 |
| MNK-T1_0000419998 |
| MNK-T1_0000420000 |
| MNK-T1_0000420172 |
| MNK-T1_0000420174 |
| MNK-T1_0000420928 |
| MNK-T1_0000429778 |
| MNK-T1_0000429872 |
| MNK-T1_0000429874 |
| MNK-T1_0000429880 |
| MNK-T1_0000432467 |
| MNK-T1_0000468961 |
| MNK-T1_0000469937 |
| MNK-T1_0000471761 |
| MNK-T1_0000485875 |
| MNK-T1_0000490037 |
| MNK-T1_0000490817 |
| MNK-T1_0000491126 |
| MNK-T1_0000491129 |
| MNK-T1_0000499078 |
| MNK-T1_0000499095 |
| MNK-T1_0000499458 |
| MNK-T1_0000502352 |
| MNK-T1_0000529044 |
| MNK-T1_0000537717 |
| MNK-T1_0000539499 |
| MNK-T1_0000541918 |
| MNK-T1_0000544905 |
| MNK-T1_0000546808 |
| MNK-T1_0000608167 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0000610456 |
| MNK-T1_0000612735 |
| MNK-T1_0000614015 |
| MNK-T1_0000623884 |
| MNK-T1_0000626239 |
| MNK-T1_0000626241 |
| MNK-T1_0000633392 |
| MNK-T1_0000640098 |
| MNK-T1_0000642517 |
| MNK-T1_0000643787 |
| MNK-T1_0000661154 |
| MNK-T1_0000664441 |
| MNK-T1_0000664444 |
| MNK-T1_0000666227 |
| MNK-T1_0000673611 |
| MNK-T1_0000673890 |
| MNK-T1_0000673892 |
| MNK-T1_0000679406 |
| MNK-T1_0000702315 |
| MNK-T1_0000708777 |
| MNK-T1_0000710476 |
| MNK-T1_0000713564 |
| MNK-T1_0000718230 |
| MNK-T1_0000723120 |
| MNK-T1_0000726660 |
| MNK-T1_0000730788 |
| MNK-T1_0000738707 |
| MNK-T1_0000746692 |
| MNK-T1_0000746693 |
| MNK-T1_0000746807 |
| MNK-T1_0000747007 |
| MNK-T1_0000747113 |
| MNK-T1_0000747283 |
| MNK-T1_0000747419 |
| MNK-T1_0000747778 |
| MNK-T1_0000751341 |
| MNK-T1_0000751417 |
| MNK-T1_0000751435 |
| MNK-T1_0000754771 |
| MNK-T1_0000762380 |
| MNK-T1_0000771204 |
| MNK-T1_0000771724 |
| MNK-T1_0000805502 |
| MNK-T1_0000817224 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0000855021 |
| MNK-T1_0000855755 |
| MNK-T1_0000858786 |
| MNK-T1_0000859119 |
| MNK-T1_0000859896 |
| MNK-T1_0000860429 |
| MNK-T1_0000863225 |
| MNK-T1_0000876637 |
| MNK-T1_0000876825 |
| MNK-T1_0000877241 |
| MNK-T1_0000877297 |
| MNK-T1_0000877315 |
| MNK-T1_0000905405 |
| MNK-T1_0000906588 |
| MNK-T1_0000908332 |
| MNK-T1_0000911248 |
| MNK-T1_0000913808 |
| MNK-T1_0000914126 |
| MNK-T1_0000914628 |
| MNK-T1_0000914838 |
| MNK-T1_0000915017 |
| MNK-T1_0000915080 |
| MNK-T1_0000916069 |
| MNK-T1_0000918167 |
| MNK-T1_0000922402 |
| MNK-T1_0000923144 |
| MNK-T1_0000928497 |
| MNK-T1_0000929284 |
| MNK-T1_0000941482 |
| MNK-T1_0000941507 |
| MNK-T1_0000941510 |
| MNK-T1_0000943283 |
| MNK-T1_0000946339 |
| MNK-T1_0000947739 |
| MNK-T1_0000949043 |
| MNK-T1_0000949116 |
| MNK-T1_0000949128 |
| MNK-T1_0000949168 |
| MNK-T1_0000949170 |
| MNK-T1_0000949449 |
| MNK-T1_0000949453 |
| MNK-T1_0000949454 |
| MNK-T1_0000950011 |
| MNK-T1_0000951525 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0000952331 |
| MNK-T1_0000952332 |
| MNK-T1_0000952465 |
| MNK-T1_0000967234 |
| MNK-T1_0000968490 |
| MNK-T1_0000971546 |
| MNK-T1_0000971914 |
| MNK-T1_0000984337 |
| MNK-T1_0000992092 |
| MNK-T1_0000992997 |
| MNK-T1_0000998112 |
| MNK-T1_0000998127 |
| MNK-T1_0000998133 |
| MNK-T1_0000998162 |
| MNK-T1_0000998172 |
| MNK-T1_0000998212 |
| MNK-T1_0000998242 |
| MNK-T1_0000999259 |
| MNK-T1_0000999317 |
| MNK-T1_0000999319 |
| MNK-T1_0000999322 |
| MNK-T1_0000999330 |
| MNK-T1_0000999341 |
| MNK-T1_0000999399 |
| MNK-T1_0000999438 |
| MNK-T1_0000999465 |
| MNK-T1_0000999466 |
| MNK-T1_0000999468 |
| MNK-T1_0001009241 |
| MNK-T1_0001009243 |
| MNK-T1_0001009296 |
| MNK-T1_0001009308 |
| MNK-T1_0001009380 |
| MNK-T1_0001009476 |
| MNK-T1_0001009718 |
| MNK-T1_0001009721 |
| MNK-T1_0001009752 |
| MNK-T1_0001009771 |
| MNK-T1_0001009783 |
| MNK-T1_0001009806 |
| MNK-T1_0001009844 |
| MNK-T1_0001009846 |
| MNK-T1_0001009850 |
| MNK-T1_0001009853 |

| |
|---|
| MNK-T1_0001009893 |
| MNK-T1_0001009916 |
| MNK-T1_0001009934 |
| MNK-T1_0001009937 |
| MNK-T1_0001009941 |
| MNK-T1_0001009948 |
| MNK-T1_0001009950 |
| MNK-T1_0001010358 |
| MNK-T1_0001025269 |
| MNK-T1_0001027663 |
| MNK-T1_0001028027 |
| MNK-T1_0001048578 |
| MNK-T1_0001048580 |
| MNK-T1_0001048582 |
| MNK-T1_0001072077 |
| MNK-T1_0001125603 |
| MNK-T1_0001127164 |
| MNK-T1_0001139113 |
| MNK-T1_0001139118 |
| MNK-T1_0001139337 |
| MNK-T1_0001140496 |
| MNK-T1_0001140516 |
| MNK-T1_0001140715 |
| MNK-T1_0001140869 |
| MNK-T1_0001140880 |
| MNK-T1_0001140881 |
| MNK-T1_0001140891 |
| MNK-T1_0001140892 |
| MNK-T1_0001140896 |
| MNK-T1_0001140900 |
| MNK-T1_0001140905 |
| MNK-T1_0001140911 |
| MNK-T1_0001140915 |
| MNK-T1_0001140918 |
| MNK-T1_0001140934 |
| MNK-T1_0001140943 |
| MNK-T1_0001140944 |
| MNK-T1_0001140971 |
| MNK-T1_0001140973 |
| MNK-T1_0001141063 |
| MNK-T1_0001141400 |
| MNK-T1_0001141403 |
| MNK-T1_0001141404 |
| MNK-T1_0001141405 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001141406 |
| MNK-T1_0001141407 |
| MNK-T1_0001141409 |
| MNK-T1_0001141410 |
| MNK-T1_0001141411 |
| MNK-T1_0001141812 |
| MNK-T1_0001145168 |
| MNK-T1_0001178701 |
| MNK-T1_0001179083 |
| MNK-T1_0001189278 |
| MNK-T1_0001190984 |
| MNK-T1_0001193006 |
| MNK-T1_0001193809 |
| MNK-T1_0001279950 |
| MNK-T1_0001296179 |
| MNK-T1_0001296192 |
| MNK-T1_0001296876 |
| MNK-T1_0001306980 |
| MNK-T1_0001308315 |
| MNK-T1_0001308661 |
| MNK-T1_0001308662 |
| MNK-T1_0001308668 |
| MNK-T1_0001308810 |
| MNK-T1_0001308872 |
| MNK-T1_0001308974 |
| MNK-T1_0001308977 |
| MNK-T1_0001308988 |
| MNK-T1_0001308992 |
| MNK-T1_0001309009 |
| MNK-T1_0001309011 |
| MNK-T1_0001309055 |
| MNK-T1_0001309061 |
| MNK-T1_0001309072 |
| MNK-T1_0001312051 |
| MNK-T1_0001312053 |
| MNK-T1_0001312076 |
| MNK-T1_0001312081 |
| MNK-T1_0001312384 |
| MNK-T1_0001316002 |
| MNK-T1_0001316003 |
| MNK-T1_0001316961 |
| MNK-T1_0001316966 |
| MNK-T1_0001316970 |
| MNK-T1_0001316973 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001316982 |
| MNK-T1_0001316988 |
| MNK-T1_0001316994 |
| MNK-T1_0001317003 |
| MNK-T1_0001317018 |
| MNK-T1_0001317022 |
| MNK-T1_0001317056 |
| MNK-T1_0001317059 |
| MNK-T1_0001317060 |
| MNK-T1_0001317073 |
| MNK-T1_0001317090 |
| MNK-T1_0001317156 |
| MNK-T1_0001317157 |
| MNK-T1_0001317174 |
| MNK-T1_0001317188 |
| MNK-T1_0001317412 |
| MNK-T1_0001317532 |
| MNK-T1_0001317558 |
| MNK-T1_0001317565 |
| MNK-T1_0001322679 |
| MNK-T1_0001335256 |
| MNK-T1_0001347664 |
| MNK-T1_0001350338 |
| MNK-T1_0001451741 |
| MNK-T1_0001451849 |
| MNK-T1_0001452667 |
| MNK-T1_0001452814 |
| MNK-T1_0001452870 |
| MNK-T1_0001452930 |
| MNK-T1_0001452975 |
| MNK-T1_0001453020 |
| MNK-T1_0001453045 |
| MNK-T1_0001453091 |
| MNK-T1_0001453101 |
| MNK-T1_0001453411 |
| MNK-T1_0001472151 |
| MNK-T1_0001473290 |
| MNK-T1_0001474379 |
| MNK-T1_0001476017 |
| MNK-T1_0001476131 |
| MNK-T1_0001476541 |
| MNK-T1_0001476590 |
| MNK-T1_0001483649 |
| MNK-T1_0001490557 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001490730 |
| MNK-T1_0001492410 |
| MNK-T1_0001492929 |
| MNK-T1_0001505028 |
| MNK-T1_0001505037 |
| MNK-T1_0001505040 |
| MNK-T1_0001505044 |
| MNK-T1_0001505049 |
| MNK-T1_0001505052 |
| MNK-T1_0001505062 |
| MNK-T1_0001505080 |
| MNK-T1_0001505091 |
| MNK-T1_0001505173 |
| MNK-T1_0001505178 |
| MNK-T1_0001505265 |
| MNK-T1_0001505313 |
| MNK-T1_0001505315 |
| MNK-T1_0001505325 |
| MNK-T1_0001505362 |
| MNK-T1_0001505404 |
| MNK-T1_0001505437 |
| MNK-T1_0001505602 |
| MNK-T1_0001505629 |
| MNK-T1_0001505636 |
| MNK-T1_0001505668 |
| MNK-T1_0001505699 |
| MNK-T1_0001505797 |
| MNK-T1_0001505815 |
| MNK-T1_0001505832 |
| MNK-T1_0001505890 |
| MNK-T1_0001505966 |
| MNK-T1_0001505993 |
| MNK-T1_0001506041 |
| MNK-T1_0001506045 |
| MNK-T1_0001506324 |
| MNK-T1_0001506326 |
| MNK-T1_0001511984 |
| MNK-T1_0001512203 |
| MNK-T1_0001512209 |
| MNK-T1_0001512223 |
| MNK-T1_0001512245 |
| MNK-T1_0001512270 |
| MNK-T1_0001512317 |
| MNK-T1_0001512319 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001512378 |
| MNK-T1_0001512506 |
| MNK-T1_0001512513 |
| MNK-T1_0001512629 |
| MNK-T1_0001512635 |
| MNK-T1_0001512637 |
| MNK-T1_0001512647 |
| MNK-T1_0001512692 |
| MNK-T1_0001512710 |
| MNK-T1_0001512711 |
| MNK-T1_0001512720 |
| MNK-T1_0001512935 |
| MNK-T1_0001512968 |
| MNK-T1_0001513247 |
| MNK-T1_0001513280 |
| MNK-T1_0001513398 |
| MNK-T1_0001513416 |
| MNK-T1_0001513859 |
| MNK-T1_0001514115 |
| MNK-T1_0001514121 |
| MNK-T1_0001514424 |
| MNK-T1_0001514428 |
| MNK-T1_0001514432 |
| MNK-T1_0001514434 |
| MNK-T1_0001514470 |
| MNK-T1_0001514526 |
| MNK-T1_0001514539 |
| MNK-T1_0001514562 |
| MNK-T1_0001514582 |
| MNK-T1_0001514617 |
| MNK-T1_0001514788 |
| MNK-T1_0001514790 |
| MNK-T1_0001514792 |
| MNK-T1_0001514796 |
| MNK-T1_0001514798 |
| MNK-T1_0001514865 |
| MNK-T1_0001514892 |
| MNK-T1_0001514950 |
| MNK-T1_0001515016 |
| MNK-T1_0001515493 |
| MNK-T1_0001515496 |
| MNK-T1_0001515502 |
| MNK-T1_0001515510 |
| MNK-T1_0001515512 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001515523 |
| MNK-T1_0001515574 |
| MNK-T1_0001515578 |
| MNK-T1_0001515582 |
| MNK-T1_0001515585 |
| MNK-T1_0001515589 |
| MNK-T1_0001515592 |
| MNK-T1_0001515596 |
| MNK-T1_0001515600 |
| MNK-T1_0001515613 |
| MNK-T1_0001515726 |
| MNK-T1_0001515740 |
| MNK-T1_0001515746 |
| MNK-T1_0001515763 |
| MNK-T1_0001515767 |
| MNK-T1_0001515858 |
| MNK-T1_0001515863 |
| MNK-T1_0001515875 |
| MNK-T1_0001515897 |
| MNK-T1_0001515906 |
| MNK-T1_0001515920 |
| MNK-T1_0001515934 |
| MNK-T1_0001515938 |
| MNK-T1_0001515952 |
| MNK-T1_0001515955 |
| MNK-T1_0001515969 |
| MNK-T1_0001515972 |
| MNK-T1_0001515999 |
| MNK-T1_0001516013 |
| MNK-T1_0001516032 |
| MNK-T1_0001516034 |
| MNK-T1_0001516082 |
| MNK-T1_0001516086 |
| MNK-T1_0001516096 |
| MNK-T1_0001516101 |
| MNK-T1_0001516107 |
| MNK-T1_0001516121 |
| MNK-T1_0001516125 |
| MNK-T1_0001516129 |
| MNK-T1_0001516169 |
| MNK-T1_0001516198 |
| MNK-T1_0001516211 |
| MNK-T1_0001516222 |
| MNK-T1_0001516226 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001516233 |
| MNK-T1_0001516250 |
| MNK-T1_0001516256 |
| MNK-T1_0001516265 |
| MNK-T1_0001516272 |
| MNK-T1_0001516282 |
| MNK-T1_0001516292 |
| MNK-T1_0001516296 |
| MNK-T1_0001516345 |
| MNK-T1_0001516359 |
| MNK-T1_0001516361 |
| MNK-T1_0001516401 |
| MNK-T1_0001516441 |
| MNK-T1_0001516465 |
| MNK-T1_0001516476 |
| MNK-T1_0001516485 |
| MNK-T1_0001516525 |
| MNK-T1_0001516539 |
| MNK-T1_0001516553 |
| MNK-T1_0001516555 |
| MNK-T1_0001516557 |
| MNK-T1_0001516610 |
| MNK-T1_0001516885 |
| MNK-T1_0001516890 |
| MNK-T1_0001516975 |
| MNK-T1_0001516979 |
| MNK-T1_0001516984 |
| MNK-T1_0001517450 |
| MNK-T1_0001517472 |
| MNK-T1_0001517571 |
| MNK-T1_0001517588 |
| MNK-T1_0001517614 |
| MNK-T1_0001518399 |
| MNK-T1_0001518403 |
| MNK-T1_0001518482 |
| MNK-T1_0001518494 |
| MNK-T1_0001518498 |
| MNK-T1_0001518503 |
| MNK-T1_0001518524 |
| MNK-T1_0001518528 |
| MNK-T1_0001518541 |
| MNK-T1_0001518543 |
| MNK-T1_0001518548 |
| MNK-T1_0001518597 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001518618 |
| MNK-T1_0001518622 |
| MNK-T1_0001518628 |
| MNK-T1_0001518631 |
| MNK-T1_0001518774 |
| MNK-T1_0001518777 |
| MNK-T1_0001518781 |
| MNK-T1_0001518784 |
| MNK-T1_0001518803 |
| MNK-T1_0001518808 |
| MNK-T1_0001518816 |
| MNK-T1_0001518833 |
| MNK-T1_0001518841 |
| MNK-T1_0001518846 |
| MNK-T1_0001518865 |
| MNK-T1_0001518877 |
| MNK-T1_0001518885 |
| MNK-T1_0001518894 |
| MNK-T1_0001518900 |
| MNK-T1_0001518907 |
| MNK-T1_0001518909 |
| MNK-T1_0001518920 |
| MNK-T1_0001518922 |
| MNK-T1_0001518924 |
| MNK-T1_0001518930 |
| MNK-T1_0001518932 |
| MNK-T1_0001518934 |
| MNK-T1_0001518977 |
| MNK-T1_0001518997 |
| MNK-T1_0001519001 |
| MNK-T1_0001519011 |
| MNK-T1_0001519016 |
| MNK-T1_0001519019 |
| MNK-T1_0001519023 |
| MNK-T1_0001519228 |
| MNK-T1_0001519253 |
| MNK-T1_0001519255 |
| MNK-T1_0001519257 |
| MNK-T1_0001519300 |
| MNK-T1_0001519329 |
| MNK-T1_0001519332 |
| MNK-T1_0001519358 |
| MNK-T1_0001519361 |
| MNK-T1_0001524367 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001524368 |
| MNK-T1_0001525393 |
| MNK-T1_0001525559 |
| MNK-T1_0001526182 |
| MNK-T1_0001531483 |
| MNK-T1_0001531484 |
| MNK-T1_0001531537 |
| MNK-T1_0001533134 |
| MNK-T1_0001541249 |
| MNK-T1_0001543091 |
| MNK-T1_0001655121 |
| MNK-T1_0001733508 |
| MNK-T1_0001749629 |
| MNK-T1_0001786857 |
| MNK-T1_0001786865 |
| MNK-T1_0001792836 |
| MNK-T1_0001806123 |
| MNK-T1_0001806132 |
| MNK-T1_0001806163 |
| MNK-T1_0001806166 |
| MNK-T1_0001806456 |
| MNK-T1_0001806459 |
| MNK-T1_0001806480 |
| MNK-T1_0001806484 |
| MNK-T1_0001806501 |
| MNK-T1_0001806572 |
| MNK-T1_0001807048 |
| MNK-T1_0001807122 |
| MNK-T1_0001807150 |
| MNK-T1_0001807226 |
| MNK-T1_0001807228 |
| MNK-T1_0001807275 |
| MNK-T1_0001807295 |
| MNK-T1_0001807331 |
| MNK-T1_0001807387 |
| MNK-T1_0001807960 |
| MNK-T1_0001808186 |
| MNK-T1_0001808189 |
| MNK-T1_0001808211 |
| MNK-T1_0001815655 |
| MNK-T1_0001948917 |
| MNK-T1_0002034471 |
| MNK-T1_0002084660 |
| MNK-T1_0002159712 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002159713 |
| MNK-T1_0002160271 |
| MNK-T1_0002181307 |
| MNK-T1_0002183036 |
| MNK-T1_0002183040 |
| MNK-T1_0002211300 |
| MNK-T1_0002214720 |
| MNK-T1_0002220663 |
| MNK-T1_0002220670 |
| MNK-T1_0002220698 |
| MNK-T1_0002220699 |
| MNK-T1_0002220702 |
| MNK-T1_0002220709 |
| MNK-T1_0002220717 |
| MNK-T1_0002220721 |
| MNK-T1_0002220727 |
| MNK-T1_0002220728 |
| MNK-T1_0002220732 |
| MNK-T1_0002220737 |
| MNK-T1_0002220743 |
| MNK-T1_0002220751 |
| MNK-T1_0002220755 |
| MNK-T1_0002220758 |
| MNK-T1_0002220770 |
| MNK-T1_0002220783 |
| MNK-T1_0002220792 |
| MNK-T1_0002220796 |
| MNK-T1_0002220798 |
| MNK-T1_0002220799 |
| MNK-T1_0002220810 |
| MNK-T1_0002220853 |
| MNK-T1_0002220914 |
| MNK-T1_0002220917 |
| MNK-T1_0002220920 |
| MNK-T1_0002220923 |
| MNK-T1_0002220927 |
| MNK-T1_0002220929 |
| MNK-T1_0002220934 |
| MNK-T1_0002220937 |
| MNK-T1_0002220939 |
| MNK-T1_0002220942 |
| MNK-T1_0002220945 |
| MNK-T1_0002220947 |
| MNK-T1_0002220950 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002220956 |
| MNK-T1_0002220959 |
| MNK-T1_0002220960 |
| MNK-T1_0002220968 |
| MNK-T1_0002220981 |
| MNK-T1_0002220983 |
| MNK-T1_0002220985 |
| MNK-T1_0002221017 |
| MNK-T1_0002221019 |
| MNK-T1_0002221023 |
| MNK-T1_0002221057 |
| MNK-T1_0002221086 |
| MNK-T1_0002248914 |
| MNK-T1_0002248919 |
| MNK-T1_0002249669 |
| MNK-T1_0002249694 |
| MNK-T1_0002249743 |
| MNK-T1_0002249744 |
| MNK-T1_0002249765 |
| MNK-T1_0002249856 |
| MNK-T1_0002249949 |
| MNK-T1_0002250263 |
| MNK-T1_0002250266 |
| MNK-T1_0002250268 |
| MNK-T1_0002250339 |
| MNK-T1_0002250464 |
| MNK-T1_0002253194 |
| MNK-T1_0002253240 |
| MNK-T1_0002253335 |
| MNK-T1_0002253464 |
| MNK-T1_0002253542 |
| MNK-T1_0002254025 |
| MNK-T1_0002254348 |
| MNK-T1_0002254350 |
| MNK-T1_0002254468 |
| MNK-T1_0002254470 |
| MNK-T1_0002254526 |
| MNK-T1_0002254527 |
| MNK-T1_0002254568 |
| MNK-T1_0002254570 |
| MNK-T1_0002254982 |
| MNK-T1_0002254983 |
| MNK-T1_0002254984 |
| MNK-T1_0002254989 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002255288 |
| MNK-T1_0002255737 |
| MNK-T1_0002255738 |
| MNK-T1_0002255740 |
| MNK-T1_0002255741 |
| MNK-T1_0002255755 |
| MNK-T1_0002255756 |
| MNK-T1_0002255757 |
| MNK-T1_0002255758 |
| MNK-T1_0002255759 |
| MNK-T1_0002255802 |
| MNK-T1_0002255937 |
| MNK-T1_0002255956 |
| MNK-T1_0002255957 |
| MNK-T1_0002256073 |
| MNK-T1_0002256074 |
| MNK-T1_0002256075 |
| MNK-T1_0002257589 |
| MNK-T1_0002257676 |
| MNK-T1_0002257678 |
| MNK-T1_0002257701 |
| MNK-T1_0002257703 |
| MNK-T1_0002257705 |
| MNK-T1_0002257707 |
| MNK-T1_0002257708 |
| MNK-T1_0002257715 |
| MNK-T1_0002257718 |
| MNK-T1_0002257727 |
| MNK-T1_0002257730 |
| MNK-T1_0002257731 |
| MNK-T1_0002257732 |
| MNK-T1_0002257740 |
| MNK-T1_0002257741 |
| MNK-T1_0002257744 |
| MNK-T1_0002257747 |
| MNK-T1_0002257748 |
| MNK-T1_0002257750 |
| MNK-T1_0002257784 |
| MNK-T1_0002257866 |
| MNK-T1_0002257867 |
| MNK-T1_0002257881 |
| MNK-T1_0002257882 |
| MNK-T1_0002257886 |
| MNK-T1_0002257887 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002257889 |
| MNK-T1_0002258166 |
| MNK-T1_0002258172 |
| MNK-T1_0002258181 |
| MNK-T1_0002258191 |
| MNK-T1_0002258198 |
| MNK-T1_0002258201 |
| MNK-T1_0002258207 |
| MNK-T1_0002258215 |
| MNK-T1_0002258232 |
| MNK-T1_0002258251 |
| MNK-T1_0002258255 |
| MNK-T1_0002258329 |
| MNK-T1_0002258335 |
| MNK-T1_0002258339 |
| MNK-T1_0002258341 |
| MNK-T1_0002258363 |
| MNK-T1_0002258373 |
| MNK-T1_0002258377 |
| MNK-T1_0002258383 |
| MNK-T1_0002258387 |
| MNK-T1_0002258454 |
| MNK-T1_0002258456 |
| MNK-T1_0002258470 |
| MNK-T1_0002258472 |
| MNK-T1_0002258475 |
| MNK-T1_0002258483 |
| MNK-T1_0002258496 |
| MNK-T1_0002258498 |
| MNK-T1_0002258500 |
| MNK-T1_0002258503 |
| MNK-T1_0002278313 |
| MNK-T1_0002280371 |
| MNK-T1_0002280835 |
| MNK-T1_0002291887 |
| MNK-T1_0002291923 |
| MNK-T1_0002294608 |
| MNK-T1_0002317317 |
| MNK-T1_0002317319 |
| MNK-T1_0002329446 |
| MNK-T1_0002329463 |
| MNK-T1_0002329476 |
| MNK-T1_0002331249 |
| MNK-T1_0002331251 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002351656 |
| MNK-T1_0002351659 |
| MNK-T1_0002351723 |
| MNK-T1_0002357165 |
| MNK-T1_0002357408 |
| MNK-T1_0002357410 |
| MNK-T1_0002358782 |
| MNK-T1_0002358786 |
| MNK-T1_0002358793 |
| MNK-T1_0002363486 |
| MNK-T1_0002364066 |
| MNK-T1_0002364742 |
| MNK-T1_0002464006 |
| MNK-T1_0002465715 |
| MNK-T1_0002468679 |
| MNK-T1_0002468680 |
| MNK-T1_0002468780 |
| MNK-T1_0002468782 |
| MNK-T1_0002469856 |
| MNK-T1_0002472683 |
| MNK-T1_0002472684 |
| MNK-T1_0002474335 |
| MNK-T1_0002474338 |
| MNK-T1_0002474341 |
| MNK-T1_0002474343 |
| MNK-T1_0002475640 |
| MNK-T1_0002674394 |
| MNK-T1_0002692186 |
| MNK-T1_0002692187 |
| MNK-T1_0002692188 |
| MNK-T1_0002692210 |
| MNK-T1_0002693081 |
| MNK-T1_0002693143 |
| MNK-T1_0002694677 |
| MNK-T1_0002715284 |
| MNK-T1_0002716221 |
| MNK-T1_0002719760 |
| MNK-T1_0002719763 |
| MNK-T1_0002719973 |
| MNK-T1_0002720255 |
| MNK-T1_0002720256 |
| MNK-T1_0002734994 |
| MNK-T1_0002785759 |
| MNK-T1_0002803547 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002805614 |
| MNK-T1_0002837320 |
| MNK-T1_0002856894 |
| MNK-T1_0002859826 |
| MNK-T1_0002904272 |
| MNK-T1_0002905763 |
| MNK-T1_0002905793 |
| MNK-T1_0002905835 |
| MNK-T1_0002905869 |
| MNK-T1_0002906200 |
| MNK-T1_0002906309 |
| MNK-T1_0002906567 |
| MNK-T1_0002906609 |
| MNK-T1_0002906710 |
| MNK-T1_0002908597 |
| MNK-T1_0002908817 |
| MNK-T1_0002909088 |
| MNK-T1_0002909090 |
| MNK-T1_0002909149 |
| MNK-T1_0002909150 |
| MNK-T1_0002909154 |
| MNK-T1_0002939880 |
| MNK-T1_0002940028 |
| MNK-T1_0002941866 |
| MNK-T1_0002942791 |
| MNK-T1_0002942793 |
| MNK-T1_0002942803 |
| MNK-T1_0002942804 |
| MNK-T1_0002942805 |
| MNK-T1_0002942813 |
| MNK-T1_0002942814 |
| MNK-T1_0002942815 |
| MNK-T1_0002942846 |
| MNK-T1_0002942851 |
| MNK-T1_0002942866 |
| MNK-T1_0002942877 |
| MNK-T1_0002942925 |
| MNK-T1_0002942982 |
| MNK-T1_0002942987 |
| MNK-T1_0002943028 |
| MNK-T1_0002943034 |
| MNK-T1_0002945122 |
| MNK-T1_0003009170 |
| MNK-T1_0003012082 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0003026238 |
| MNK-T1_0003026395 |
| MNK-T1_0003026396 |
| MNK-T1_0003027162 |
| MNK-T1_0003027224 |
| MNK-T1_0003027336 |
| MNK-T1_0003027365 |
| MNK-T1_0003027411 |
| MNK-T1_0003027441 |
| MNK-T1_0003027443 |
| MNK-T1_0003027510 |
| MNK-T1_0003027618 |
| MNK-T1_0003027638 |
| MNK-T1_0003027640 |
| MNK-T1_0003027641 |
| MNK-T1_0003027653 |
| MNK-T1_0003027656 |
| MNK-T1_0003027686 |
| MNK-T1_0003027688 |
| MNK-T1_0003027694 |
| MNK-T1_0003027698 |
| MNK-T1_0003027706 |
| MNK-T1_0003027712 |
| MNK-T1_0003027746 |
| MNK-T1_0003027766 |
| MNK-T1_0003027779 |
| MNK-T1_0003027784 |
| MNK-T1_0003027785 |
| MNK-T1_0003027946 |
| MNK-T1_0003027991 |
| MNK-T1_0003028070 |
| MNK-T1_0003028288 |
| MNK-T1_0003028310 |
| MNK-T1_0003029283 |
| MNK-T1_0003029351 |
| MNK-T1_0003029370 |
| MNK-T1_0003029374 |
| MNK-T1_0003029391 |
| MNK-T1_0003029402 |
| MNK-T1_0003029425 |
| MNK-T1_0003029494 |
| MNK-T1_0003030883 |
| MNK-T1_0003030907 |
| MNK-T1_0003030955 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0003030957 |
| MNK-T1_0003031053 |
| MNK-T1_0003031063 |
| MNK-T1_0003031148 |
| MNK-T1_0003031153 |
| MNK-T1_0003031172 |
| MNK-T1_0003031190 |
| MNK-T1_0003031196 |
| MNK-T1_0003031395 |
| MNK-T1_0003031416 |
| MNK-T1_0003031459 |
| MNK-T1_0003031467 |
| MNK-T1_0003031536 |
| MNK-T1_0003031549 |
| MNK-T1_0003031573 |
| MNK-T1_0003031638 |
| MNK-T1_0003031672 |
| MNK-T1_0003031725 |
| MNK-T1_0003031751 |
| MNK-T1_0003031834 |
| MNK-T1_0003031904 |
| MNK-T1_0003031919 |
| MNK-T1_0003031923 |
| MNK-T1_0003031959 |
| MNK-T1_0003031995 |
| MNK-T1_0003032052 |
| MNK-T1_0003032246 |
| MNK-T1_0003032248 |
| MNK-T1_0003032252 |
| MNK-T1_0003037240 |
| MNK-T1_0003037316 |
| MNK-T1_0003037332 |
| MNK-T1_0003037360 |
| MNK-T1_0003037374 |
| MNK-T1_0003037376 |
| MNK-T1_0003037427 |
| MNK-T1_0003037505 |
| MNK-T1_0003037506 |
| MNK-T1_0003037507 |
| MNK-T1_0003037543 |
| MNK-T1_0003037545 |
| MNK-T1_0003037546 |
| MNK-T1_0003037589 |
| MNK-T1_0003037591 |

| |
|---|
| MNK-T1_0003037595 |
| MNK-T1_0003037599 |
| MNK-T1_0003037638 |
| MNK-T1_0003037640 |
| MNK-T1_0003037646 |
| MNK-T1_0003037650 |
| MNK-T1_0003037663 |
| MNK-T1_0003037669 |
| MNK-T1_0003037689 |
| MNK-T1_0003037700 |
| MNK-T1_0003037703 |
| MNK-T1_0003037900 |
| MNK-T1_0003037995 |
| MNK-T1_0003038049 |
| MNK-T1_0003038138 |
| MNK-T1_0003038144 |
| MNK-T1_0003038618 |
| MNK-T1_0003038704 |
| MNK-T1_0003038705 |
| MNK-T1_0003038735 |
| MNK-T1_0003039138 |
| MNK-T1_0003042790 |
| MNK-T1_0003042888 |
| MNK-T1_0003042909 |
| MNK-T1_0003042963 |
| MNK-T1_0003042969 |
| MNK-T1_0003043000 |
| MNK-T1_0003044281 |
| MNK-T1_0003044422 |
| MNK-T1_0003044444 |
| MNK-T1_0003044641 |
| MNK-T1_0003045208 |
| MNK-T1_0003045819 |
| MNK-T1_0003045888 |
| MNK-T1_0003045903 |
| MNK-T1_0003045996 |
| MNK-T1_0003046006 |
| MNK-T1_0003046015 |
| MNK-T1_0003046268 |
| MNK-T1_0003046476 |
| MNK-T1_0003046504 |
| MNK-T1_0003046631 |
| MNK-T1_0003046728 |
| MNK-T1_0003046739 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0003047010 |
| MNK-T1_0003047178 |
| MNK-T1_0003047402 |
| MNK-T1_0003047629 |
| MNK-T1_0003047961 |
| MNK-T1_0003048044 |
| MNK-T1_0003048126 |
| MNK-T1_0003048140 |
| MNK-T1_0003048165 |
| MNK-T1_0003048534 |
| MNK-T1_0003048555 |
| MNK-T1_0003048616 |
| MNK-T1_0003048907 |
| MNK-T1_0003049236 |
| MNK-T1_0003049377 |
| MNK-T1_0003049412 |
| MNK-T1_0003049768 |
| MNK-T1_0003050109 |
| MNK-T1_0003065100 |
| MNK-T1_0003065351 |
| MNK-T1_0003066917 |
| MNK-T1_0004143644 |
| MNK-T1_0004166098 |
| MNK-T1_0004168959 |
| MNK-T1_0004178338 |
| MNK-T1_0004198909 |
| MNK-T1_0004205045 |
| MNK-T1_0004206614 |
| MNK-T1_0004206654 |
| MNK-T1_0004209532 |
| MNK-T1_0004209534 |
| MNK-T1_0004209544 |
| MNK-T1_0004209547 |
| MNK-T1_0004209549 |
| MNK-T1_0004210406 |
| MNK-T1_0004210409 |
| MNK-T1_0004210455 |
| MNK-T1_0004210573 |
| MNK-T1_0004210689 |
| MNK-T1_0004210737 |
| MNK-T1_0004210746 |
| MNK-T1_0004211234 |
| MNK-T1_0004248968 |
| MNK-T1_0004248970 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0004249309 |
| MNK-T1_0004249634 |
| MNK-T1_0004249652 |
| MNK-T1_0004249668 |
| MNK-T1_0004249670 |
| MNK-T1_0004249678 |
| MNK-T1_0004249680 |
| MNK-T1_0004249683 |
| MNK-T1_0004249738 |
| MNK-T1_0004249750 |
| MNK-T1_0004249807 |
| MNK-T1_0004250073 |
| MNK-T1_0004250081 |
| MNK-T1_0004250083 |
| MNK-T1_0004250117 |
| MNK-T1_0004250131 |
| MNK-T1_0004250141 |
| MNK-T1_0004250144 |
| MNK-T1_0004250145 |
| MNK-T1_0004250149 |
| MNK-T1_0004250152 |
| MNK-T1_0004250153 |
| MNK-T1_0004250157 |
| MNK-T1_0004250171 |
| MNK-T1_0004250173 |
| MNK-T1_0004250175 |
| MNK-T1_0004250215 |
| MNK-T1_0004250224 |
| MNK-T1_0004250238 |
| MNK-T1_0004250247 |
| MNK-T1_0004250264 |
| MNK-T1_0004250336 |
| MNK-T1_0004250344 |
| MNK-T1_0004250350 |
| MNK-T1_0004250367 |
| MNK-T1_0004250380 |
| MNK-T1_0004250385 |
| MNK-T1_0004250394 |
| MNK-T1_0004250400 |
| MNK-T1_0004250406 |
| MNK-T1_0004250425 |
| MNK-T1_0004250429 |
| MNK-T1_0004250431 |
| MNK-T1_0004250433 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0004250461 |
| MNK-T1_0004250472 |
| MNK-T1_0004251167 |
| MNK-T1_0004251182 |
| MNK-T1_0004251239 |
| MNK-T1_0004251979 |
| MNK-T1_0004252097 |
| MNK-T1_0004252101 |
| MNK-T1_0004252102 |
| MNK-T1_0004266138 |
| MNK-T1_0004267193 |
| MNK-T1_0004267209 |
| MNK-T1_0004267254 |
| MNK-T1_0004267352 |
| MNK-T1_0004267392 |
| MNK-T1_0004267421 |
| MNK-T1_0004267480 |
| MNK-T1_0004267498 |
| MNK-T1_0004267531 |
| MNK-T1_0004267574 |
| MNK-T1_0004268542 |
| MNK-T1_0004269319 |
| MNK-T1_0004269414 |
| MNK-T1_0004269547 |
| MNK-T1_0004269569 |
| MNK-T1_0004269609 |
| MNK-T1_0004269682 |
| MNK-T1_0004269879 |
| MNK-T1_0004269884 |
| MNK-T1_0004270057 |
| MNK-T1_0004270063 |
| MNK-T1_0004270096 |
| MNK-T1_0004270117 |
| MNK-T1_0004270140 |
| MNK-T1_0004270147 |
| MNK-T1_0004270401 |
| MNK-T1_0004270481 |
| MNK-T1_0004277812 |
| MNK-T1_0004277922 |
| MNK-T1_0004277962 |
| MNK-T1_0004278106 |
| MNK-T1_0004278539 |
| MNK-T1_0004278702 |
| MNK-T1_0004278777 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0004278867 |
| MNK-T1_0004279549 |
| MNK-T1_0004279903 |
| MNK-T1_0004280414 |
| MNK-T1_0004280420 |
| MNK-T1_0004280572 |
| MNK-T1_0004280764 |
| MNK-T1_0004281139 |
| MNK-T1_0004281391 |
| MNK-T1_0004281772 |
| MNK-T1_0004281946 |
| MNK-T1_0004281949 |
| MNK-T1_0004281953 |
| MNK-T1_0004281956 |
| MNK-T1_0004282003 |
| MNK-T1_0004282009 |
| MNK-T1_0004282013 |
| MNK-T1_0004282015 |
| MNK-T1_0004282186 |
| MNK-T1_0004282212 |
| MNK-T1_0004282534 |
| MNK-T1_0004282546 |
| MNK-T1_0004292802 |
| MNK-T1_0004586830 |
| MNK-T1_0004586834 |
| MNK-T1_0004586842 |
| MNK-T1_0004586846 |
| MNK-T1_0004590309 |
| MNK-T1_0004590331 |
| MNK-T1_0004590337 |
| MNK-T1_0004590338 |
| MNK-T1_0004590342 |
| MNK-T1_0004590555 |
| MNK-T1_0004590576 |
| MNK-T1_0004590600 |
| MNK-T1_0004590822 |
| MNK-T1_0004590871 |
| MNK-T1_0004590955 |
| MNK-T1_0004591238 |
| MNK-T1_0004591292 |
| MNK-T1_0004591300 |
| MNK-T1_0004591476 |
| MNK-T1_0004591519 |
| MNK-T1_0004591546 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0004591740 |
| MNK-T1_0004591774 |
| MNK-T1_0004610227 |
| MNK-T1_0004610427 |
| MNK-T1_0004610443 |
| MNK-T1_0004656705 |
| MNK-T1_0004709150 |
| MNK-T1_0004713258 |
| MNK-T1_0004713259 |
| MNK-T1_0004713261 |
| MNK-T1_0004713262 |
| MNK-T1_0004713723 |
| MNK-T1_0004745698 |
| MNK-T1_0004745822 |
| MNK-T1_0004746152 |
| MNK-T1_0004746262 |
| MNK-T1_0004746285 |
| MNK-T1_0004746297 |
| MNK-T1_0004746501 |
| MNK-T1_0004746508 |
| MNK-T1_0004746509 |
| MNK-T1_0004746532 |
| MNK-T1_0004746610 |
| MNK-T1_0004746634 |
| MNK-T1_0004746636 |
| MNK-T1_0004746646 |
| MNK-T1_0004746850 |
| MNK-T1_0004746852 |
| MNK-T1_0004747067 |
| MNK-T1_0004747088 |
| MNK-T1_0004747090 |
| MNK-T1_0004747178 |
| MNK-T1_0004747318 |
| MNK-T1_0004747766 |
| MNK-T1_0004747767 |
| MNK-T1_0004747790 |
| MNK-T1_0004747791 |
| MNK-T1_0004748973 |
| MNK-T1_0004748974 |
| MNK-T1_0004748991 |
| MNK-T1_0004748992 |
| MNK-T1_0004753172 |
| MNK-T1_0004753173 |
| MNK-T1_0004760502 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0004760503 |
| MNK-T1_0004766013 |
| MNK-T1_0004766030 |
| MNK-T1_0004766873 |
| MNK-T1_0004766986 |
| MNK-T1_0004767623 |
| MNK-T1_0004768408 |
| MNK-T1_0004768418 |
| MNK-T1_0004774241 |
| MNK-T1_0004774521 |
| MNK-T1_0004774522 |
| MNK-T1_0004776329 |
| MNK-T1_0004776631 |
| MNK-T1_0004776632 |
| MNK-T1_0004776705 |
| MNK-T1_0004776826 |
| MNK-T1_0004779203 |
| MNK-T1_0004779749 |
| MNK-T1_0004780094 |
| MNK-T1_0004780389 |
| MNK-T1_0004780552 |
| MNK-T1_0004782117 |
| MNK-T1_0004782118 |
| MNK-T1_0004782156 |
| MNK-T1_0004782233 |
| MNK-T1_0004782234 |
| MNK-T1_0004799346 |
| MNK-T1_0004800644 |
| MNK-T1_0004800645 |
| MNK-T1_0004800722 |
| MNK-T1_0004800723 |
| MNK-T1_0004800724 |
| MNK-T1_0004807511 |
| MNK-T1_0004807513 |
| MNK-T1_0004812045 |
| MNK-T1_0004812099 |
| MNK-T1_0004812134 |
| MNK-T1_0004812136 |
| MNK-T1_0004812185 |
| MNK-T1_0004812342 |
| MNK-T1_0004812406 |
| MNK-T1_0004812466 |
| MNK-T1_0004812482 |
| MNK-T1_0004812529 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0004812608 |
| MNK-T1_0004812610 |
| MNK-T1_0004812624 |
| MNK-T1_0004812628 |
| MNK-T1_0004812647 |
| MNK-T1_0004812656 |
| MNK-T1_0004812662 |
| MNK-T1_0004812666 |
| MNK-T1_0004812669 |
| MNK-T1_0004812697 |
| MNK-T1_0004812705 |
| MNK-T1_0004812709 |
| MNK-T1_0004812724 |
| MNK-T1_0004812741 |
| MNK-T1_0004812749 |
| MNK-T1_0004812751 |
| MNK-T1_0004812777 |
| MNK-T1_0004812781 |
| MNK-T1_0004812782 |
| MNK-T1_0004812800 |
| MNK-T1_0004812805 |
| MNK-T1_0004812813 |
| MNK-T1_0004812831 |
| MNK-T1_0004812847 |
| MNK-T1_0004812865 |
| MNK-T1_0004812926 |
| MNK-T1_0004812977 |
| MNK-T1_0004813052 |
| MNK-T1_0004813134 |
| MNK-T1_0004813221 |
| MNK-T1_0004813248 |
| MNK-T1_0004813307 |
| MNK-T1_0004813344 |
| MNK-T1_0004813375 |
| MNK-T1_0004813384 |
| MNK-T1_0004813457 |
| MNK-T1_0004845121 |
| MNK-T1_0004845125 |
| MNK-T1_0004845131 |
| MNK-T1_0004845148 |
| MNK-T1_0004845243 |
| MNK-T1_0004845312 |
| MNK-T1_0004878927 |
| MNK-T1_0004886391 |

| |
|---|
| MNK-T1_0004953334 |
| MNK-T1_0004978645 |
| MNK-T1_0004978714 |
| MNK-T1_0004978718 |
| MNK-T1_0004978781 |
| MNK-T1_0004978786 |
| MNK-T1_0004978790 |
| MNK-T1_0004978792 |
| MNK-T1_0004985802 |
| MNK-T1_0004986003 |
| MNK-T1_0004986127 |
| MNK-T1_0005005919 |
| MNK-T1_0005005922 |
| MNK-T1_0005188990 |
| MNK-T1_0005189418 |
| MNK-T1_0005190459 |
| MNK-T1_0005205224 |
| MNK-T1_0005420905 |
| MNK-T1_0005420918 |
| MNK-T1_0005420930 |
| MNK-T1_0005534287 |
| MNK-T1_0005540810 |
| MNK-T1_0005540894 |
| MNK-T1_0005540933 |
| MNK-T1_0005544359 |
| MNK-T1_0005618937 |
| MNK-T1_0005619312 |
| MNK-T1_0005619618 |
| MNK-T1_0005622036 |
| MNK-T1_0005623245 |
| MNK-T1_0005623250 |
| MNK-T1_0005623389 |
| MNK-T1_0005623434 |
| MNK-T1_0005628625 |
| MNK-T1_0005629080 |
| MNK-T1_0005640928 |
| MNK-T1_0005644294 |
| MNK-T1_0005657210 |
| MNK-T1_0005657250 |
| MNK-T1_0005657254 |
| MNK-T1_0005657562 |
| MNK-T1_0005657563 |
| MNK-T1_0005657565 |
| MNK-T1_0005657778 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0005657788 |
| MNK-T1_0005667804 |
| MNK-T1_0005725748 |
| MNK-T1_0005725749 |
| MNK-T1_0005726874 |
| MNK-T1_0005726875 |
| MNK-T1_0005726877 |
| MNK-T1_0005777344 |
| MNK-T1_0005777401 |
| MNK-T1_0005777433 |
| MNK-T1_0005905112 |
| MNK-T1_0005905288 |
| MNK-T1_0005905309 |
| MNK-T1_0005905373 |
| MNK-T1_0005905463 |
| MNK-T1_0005905692 |
| MNK-T1_0005905693 |
| MNK-T1_0005976168 |
| MNK-T1_0006030552 |
| MNK-T1_0006031782 |
| MNK-T1_0006037037 |
| MNK-T1_0006037434 |
| MNK-T1_0006037660 |
| MNK-T1_0006038109 |
| MNK-T1_0006075109 |
| MNK-T1_0006319486 |
| MNK-T1_0006323773 |
| MNK-T1_0006323788 |
| MNK-T1_0006324130 |
| MNK-T1_0006324255 |
| MNK-T1_0006324421 |
| MNK-T1_0006324834 |
| MNK-T1_0006324839 |
| MNK-T1_0006324845 |
| MNK-T1_0006331424 |
| MNK-T1_0006331725 |
| MNK-T1_0006343332 |
| MNK-T1_0006366057 |
| MNK-T1_0006442655 |
| MNK-T1_0006449803 |
| MNK-T1_0006462054 |
| MNK-T1_0006462160 |
| MNK-T1_0006462937 |
| MNK-T1_0006463497 |

| |
|---|
| MNK-T1_0006463499 |
| MNK-T1_0006463514 |
| MNK-T1_0006463604 |
| MNK-T1_0006632298 |
| MNK-T1_0006642411 |
| MNK-T1_0006642493 |
| MNK-T1_0006684986 |
| MNK-T1_0006743839 |
| MNK-T1_0006744538 |
| MNK-T1_0006802554 |
| MNK-T1_0006835316 |
| MNK-T1_0006968561 |
| MNK-T1_0006968776 |
| MNK-T1_0006968777 |
| MNK-T1_0006968827 |
| MNK-T1_0007001713 |
| MNK-T1_0007027145 |
| MNK-T1_0007029131 |
| MNK-T1_0007033463 |
| MNK-T1_0007047875 |
| MNK-T1_0007047959 |
| MNK-T1_0007064455 |
| MNK-T1_0007066451 |
| MNK-T1_0007086594 |
| MNK-T1_0007146666 |
| MNK-T1_0007146674 |
| MNK-T1_0007146763 |
| MNK-T1_0007146842 |
| MNK-T1_0007146926 |
| MNK-T1_0007146998 |
| MNK-T1_0007175163 |
| MNK-T1_0007180086 |
| MNK-T1_0007180089 |
| MNK-T1_0007180236 |
| MNK-T1_0007180359 |
| MNK-T1_0007180418 |
| MNK-T1_0007180562 |
| MNK-T1_0007180574 |
| MNK-T1_0007180658 |
| MNK-T1_0007186176 |
| MNK-T1_0007186178 |
| MNK-T1_0007186186 |
| MNK-T1_0007186215 |
| MNK-T1_0007191051 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0007191053 |
| MNK-T1_0007262398 |
| MNK-T1_0007810008 |
| MNK-T1_0007810535 |
| MNK-T1_0007810863 |
| MNK-T1_0007812688 |
| MNK-T1_0007818843 |
| MNK-T1_0007844237 |
| MNK-T1_0008252078 |
| MNK-T1_0008434406 |
| MNK-T1_0008440086 |
| MNK-T1-0001029528 |
| MNK-T1-0006835316 |
| MNK-TI_0000093660 |
| MNK-TI_0000100452 |
| MNK-TI_0000102151 |
| MNK-TI_0000110204 |
| MNK-TI_0000110977 |
| MNK-TI_0000111160 |
| MNK-TI_0000111315 |
| MNK-TI_0000113374 |
| MNK-TI_0000113702 |
| MNK-TI_0000116055 |
| MNK-TI_0000117179 |
| MNK-TI_0000124210 |
| MNK-TI_0000125729 |
| MNK-TI_0000126200 |
| MNK-TI_0000130216 |
| MNK-TI_0000130448 |
| MNK-TI_0000132411 |
| MNK-TI_0000132471 |
| MNK-TI_0000132919 |
| MNK-TI_0000136453 |
| MNK-TI_0000136719 |
| MNK-TI_0000180846 |
| MNK-TI_0000193448 |
| MNK-TI_0000206953 |
| MNK-TI_0000207584 |
| MNK-TI_0000214460 |
| MNK-TI_0000215747 |
| MNK-TI_0000222031 |
| MNK-TI_0000225603 |
| MNK-TI_0000227707 |
| MNK-TI_0000228064 |

| |
|---|
| MNK-TI_0000232868 |
| MNK-TI_0000239120 |
| MNK-TI_0000258075 |
| MNK-TI_0000286297 |
| MNK-TI_0000468961 |
| MNK-TI_0000499870 |
| MNK-TI_0000506620 |
| MNK-TI_0000508354 |
| MNK-TI_0000508355 |
| MNK-TI_0000535244 |
| MNK-TI_0000539986 |
| MNK-TI_0000540013 |
| MNK-TI_0000541200 |
| MNK-TI_0000541720 |
| MNK-TI_0000542035 |
| MNK-TI_0000542039 |
| MNK-TI_0000545281 |
| MNK-TI_0000545754 |
| MNK-TI_0000546362 |
| MNK-TI_0000546404 |
| MNK-TI_0000546493 |
| MNK-TI_0000546808 |
| ODH_MDL_00000016 |
| ODH_MDL_00000469 |
| PAK003745262 |
| PAR_OPIOID_MDL_0000002563 |
| PAR_OPIOID_MDL_0000003576 |
| PAR_OPIOID_MDL_0000003578 |
| PAR_OPIOID_MDL_0000016926 |
| PAR_OPIOID_MDL_0000017132 |
| PAR_OPIOID_MDL_0000017201 |
| PAR_OPIOID_MDL_0000025610 |
| PAR_OPIOID_MDL_0000025612 |
| PAR_OPIOID_MDL_0000025614 |
| PAR_OPIOID_MDL_0000025622 |
| PAR_OPIOID_MDL_0000025631 |
| PAR_OPIOID_MDL_0000034590 |
| PAR_OPIOID_MDL_0000034848 |
| PAR_OPIOID_MDL_0000035086 |
| PAR_OPIOID_MDL_0000035088 |
| PAR_OPIOID_MDL_0000043400 |
| PAR_OPIOID_MDL_0000043461 |
| PAR_OPIOID_MDL_0000044339 |
| PAR_OPIOID_MDL_0000044409 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000046433 |
| PAR_OPIOID_MDL_0000046434 |
| PAR_OPIOID_MDL_0000046437 |
| PAR_OPIOID_MDL_0000046438 |
| PAR_OPIOID_MDL_0000046775 |
| PAR_OPIOID_MDL_0000046794 |
| PAR_OPIOID_MDL_0000046795 |
| PAR_OPIOID_MDL_0000066171 |
| PAR_OPIOID_MDL_0000066281 |
| PAR_OPIOID_MDL_0000095468 |
| PAR_OPIOID_MDL_0000095470 |
| PAR_OPIOID_MDL_0000209163 |
| PAR_OPIOID_MDL_0000209165 |
| PAR_OPIOID_MDL_0000222502 |
| PAR_OPIOID_MDL_0000225363 |
| PAR_OPIOID_MDL_0000225369 |
| PAR_OPIOID_MDL_0000225373 |
| PAR_OPIOID_MDL_0000225467 |
| PAR_OPIOID_MDL_0000225473 |
| PAR_OPIOID_MDL_0000225502 |
| PAR_OPIOID_MDL_0000225508 |
| PAR_OPIOID_MDL_0000225514 |
| PAR_OPIOID_MDL_0000225520 |
| PAR_OPIOID_MDL_0000225525 |
| PAR_OPIOID_MDL_0000225531 |
| PAR_OPIOID_MDL_0000225535 |
| PAR_OPIOID_MDL_0000225542 |
| PAR_OPIOID_MDL_0000225547 |
| PAR_OPIOID_MDL_0000225552 |
| PAR_OPIOID_MDL_0000225557 |
| PAR_OPIOID_MDL_0000225562 |
| PAR_OPIOID_MDL_0000225564 |
| PAR_OPIOID_MDL_0000226915 |
| PAR_OPIOID_MDL_0000226917 |
| PAR_OPIOID_MDL_0000258893 |
| PAR_OPIOID_MDL_0000260209 |
| PAR_OPIOID_MDL_0000260213 |
| PAR_OPIOID_MDL_0000260333 |
| PAR_OPIOID_MDL_0000260375 |
| PAR_OPIOID_MDL_0000260378 |
| PAR_OPIOID_MDL_0000260379 |
| PAR_OPIOID_MDL_0000260387 |
| PAR_OPIOID_MDL_0000260394 |
| PAR_OPIOID_MDL_0000260401 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000260484 |
| PAR_OPIOID_MDL_0000260491 |
| PAR_OPIOID_MDL_0000260498 |
| PAR_OPIOID_MDL_0000260505 |
| PAR_OPIOID_MDL_0000260518 |
| PAR_OPIOID_MDL_0000260823 |
| PAR_OPIOID_MDL_0000260829 |
| PAR_OPIOID_MDL_0000261215 |
| PAR_OPIOID_MDL_0000261221 |
| PAR_OPIOID_MDL_0000261224 |
| PAR_OPIOID_MDL_0000261225 |
| PAR_OPIOID_MDL_0000261233 |
| PAR_OPIOID_MDL_0000261240 |
| PAR_OPIOID_MDL_0000261247 |
| PAR_OPIOID_MDL_0000261254 |
| PAR_OPIOID_MDL_0000261261 |
| PAR_OPIOID_MDL_0000261268 |
| PAR_OPIOID_MDL_0000261275 |
| PAR_OPIOID_MDL_0000261338 |
| PAR_OPIOID_MDL_0000262105 |
| PAR_OPIOID_MDL_0000262107 |
| PAR_OPIOID_MDL_0000262113 |
| PAR_OPIOID_MDL_0000262120 |
| PAR_OPIOID_MDL_0000262126 |
| PAR_OPIOID_MDL_0000262172 |
| PAR_OPIOID_MDL_0000262174 |
| PAR_OPIOID_MDL_0000262180 |
| PAR_OPIOID_MDL_0000262187 |
| PAR_OPIOID_MDL_0000262193 |
| PAR_OPIOID_MDL_0000263049 |
| PAR_OPIOID_MDL_0000263055 |
| PAR_OPIOID_MDL_0000263061 |
| PAR_OPIOID_MDL_0000263066 |
| PAR_OPIOID_MDL_0000263072 |
| PAR_OPIOID_MDL_0000263076 |
| PAR_OPIOID_MDL_0000263080 |
| PAR_OPIOID_MDL_0000263085 |
| PAR_OPIOID_MDL_0000263291 |
| PAR_OPIOID_MDL_0000263297 |
| PAR_OPIOID_MDL_0000263303 |
| PAR_OPIOID_MDL_0000263377 |
| PAR_OPIOID_MDL_0000263381 |
| PAR_OPIOID_MDL_0000263519 |
| PAR_OPIOID_MDL_0000263524 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000263527 |
| PAR_OPIOID_MDL_0000263529 |
| PAR_OPIOID_MDL_0000263738 |
| PAR_OPIOID_MDL_0000263743 |
| PAR_OPIOID_MDL_0000263748 |
| PAR_OPIOID_MDL_0000263753 |
| PAR_OPIOID_MDL_0000263755 |
| PAR_OPIOID_MDL_0000265775 |
| PAR_OPIOID_MDL_0000265777 |
| PAR_OPIOID_MDL_0000266869 |
| PAR_OPIOID_MDL_0000266871 |
| PAR_OPIOID_MDL_0000267250 |
| PAR_OPIOID_MDL_0000267252 |
| PAR_OPIOID_MDL_0000267258 |
| PAR_OPIOID_MDL_0000267260 |
| PAR_OPIOID_MDL_0000267881 |
| PAR_OPIOID_MDL_0000267889 |
| PAR_OPIOID_MDL_0000267897 |
| PAR_OPIOID_MDL_0000267905 |
| PAR_OPIOID_MDL_0000267912 |
| PAR_OPIOID_MDL_0000267919 |
| PAR_OPIOID_MDL_0000267925 |
| PAR_OPIOID_MDL_0000267931 |
| PAR_OPIOID_MDL_0000267935 |
| PAR_OPIOID_MDL_0000267944 |
| PAR_OPIOID_MDL_0000267949 |
| PAR_OPIOID_MDL_0000267952 |
| PAR_OPIOID_MDL_0000267953 |
| PAR_OPIOID_MDL_0000267956 |
| PAR_OPIOID_MDL_0000267958 |
| PAR_OPIOID_MDL_0000267965 |
| PAR_OPIOID_MDL_0000267969 |
| PAR_OPIOID_MDL_0000267971 |
| PAR_OPIOID_MDL_0000268008 |
| PAR_OPIOID_MDL_0000268945 |
| PAR_OPIOID_MDL_0000269921 |
| PAR_OPIOID_MDL_0000269925 |
| PAR_OPIOID_MDL_0000269943 |
| PAR_OPIOID_MDL_0000269951 |
| PAR_OPIOID_MDL_0000269959 |
| PAR_OPIOID_MDL_0000269961 |
| PAR_OPIOID_MDL_0000270218 |
| PAR_OPIOID_MDL_0000270226 |
| PAR_OPIOID_MDL_0000270228 |

| |
|---|
| PAR_OPIOID_MDL_0000274046 |
| PAR_OPIOID_MDL_0000274050 |
| PAR_OPIOID_MDL_0000274057 |
| PAR_OPIOID_MDL_0000274065 |
| PAR_OPIOID_MDL_0000274073 |
| PAR_OPIOID_MDL_0000274081 |
| PAR_OPIOID_MDL_0000274089 |
| PAR_OPIOID_MDL_0000274097 |
| PAR_OPIOID_MDL_0000274105 |
| PAR_OPIOID_MDL_0000274113 |
| PAR_OPIOID_MDL_0000274120 |
| PAR_OPIOID_MDL_0000274126 |
| PAR_OPIOID_MDL_0000274132 |
| PAR_OPIOID_MDL_0000274137 |
| PAR_OPIOID_MDL_0000274142 |
| PAR_OPIOID_MDL_0000274144 |
| PAR_OPIOID_MDL_0000274151 |
| PAR_OPIOID_MDL_0000274153 |
| PAR_OPIOID_MDL_0000274162 |
| PAR_OPIOID_MDL_0000292772 |
| PAR_OPIOID_MDL_0000292776 |
| PAR_OPIOID_MDL_0000292778 |
| PAR_OPIOID_MDL_0000292781 |
| PAR_OPIOID_MDL_0000293507 |
| PAR_OPIOID_MDL_0000293511 |
| PAR_OPIOID_MDL_0000295309 |
| PAR_OPIOID_MDL_0000295967 |
| PAR_OPIOID_MDL_0000313012 |
| PAR_OPIOID_MDL_0000313343 |
| PAR_OPIOID_MDL_0000313347 |
| PAR_OPIOID_MDL_0000313351 |
| PAR_OPIOID_MDL_0000313492 |
| PAR_OPIOID_MDL_0000313664 |
| PAR_OPIOID_MDL_0000313668 |
| PAR_OPIOID_MDL_0000313672 |
| PAR_OPIOID_MDL_0000313738 |
| PAR_OPIOID_MDL_0000313741 |
| PAR_OPIOID_MDL_0000318113 |
| PAR_OPIOID_MDL_0000318119 |
| PAR_OPIOID_MDL_0000341739 |
| PAR_OPIOID_MDL_0000351359 |
| PAR_OPIOID_MDL_0000351363 |
| PAR_OPIOID_MDL_0000351365 |
| PAR_OPIOID_MDL_0000351368 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000351394 |
| PAR_OPIOID_MDL_0000351454 |
| PAR_OPIOID_MDL_0000351503 |
| PAR_OPIOID_MDL_0000351511 |
| PAR_OPIOID_MDL_0000351515 |
| PAR_OPIOID_MDL_0000351518 |
| PAR_OPIOID_MDL_0000351535 |
| PAR_OPIOID_MDL_0000351573 |
| PAR_OPIOID_MDL_0000351576 |
| PAR_OPIOID_MDL_0000351595 |
| PAR_OPIOID_MDL_0000354439 |
| PAR_OPIOID_MDL_0000354576 |
| PAR_OPIOID_MDL_0000355810 |
| PAR_OPIOID_MDL_0000355811 |
| PAR_OPIOID_MDL_0000356241 |
| PAR_OPIOID_MDL_0000356243 |
| PAR_OPIOID_MDL_0000356759 |
| PAR_OPIOID_MDL_0000356761 |
| PAR_OPIOID_MDL_0000356786 |
| PAR_OPIOID_MDL_0000356787 |
| PAR_OPIOID_MDL_0000356804 |
| PAR_OPIOID_MDL_0000356805 |
| PAR_OPIOID_MDL_0000357010 |
| PAR_OPIOID_MDL_0000357012 |
| PAR_OPIOID_MDL_0000357055 |
| PAR_OPIOID_MDL_0000357087 |
| PAR_OPIOID_MDL_0000357088 |
| PAR_OPIOID_MDL_0000357249 |
| PAR_OPIOID_MDL_0000357254 |
| PAR_OPIOID_MDL_0000357259 |
| PAR_OPIOID_MDL_0000357263 |
| PAR_OPIOID_MDL_0000357851 |
| PAR_OPIOID_MDL_0000357854 |
| PAR_OPIOID_MDL_0000357861 |
| PAR_OPIOID_MDL_0000357897 |
| PAR_OPIOID_MDL_0000358109 |
| PAR_OPIOID_MDL_0000360304 |
| PAR_OPIOID_MDL_0000360307 |
| PAR_OPIOID_MDL_0000360310 |
| PAR_OPIOID_MDL_0000360314 |
| PAR_OPIOID_MDL_0000360483 |
| PAR_OPIOID_MDL_0000360485 |
| PAR_OPIOID_MDL_0000360486 |
| PAR_OPIOID_MDL_0000360510 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000360514 |
| PAR_OPIOID_MDL_0000361480 |
| PAR_OPIOID_MDL_0000362378 |
| PAR_OPIOID_MDL_0000363671 |
| PAR_OPIOID_MDL_0000364661 |
| PAR_OPIOID_MDL_0000364822 |
| PAR_OPIOID_MDL_0000364824 |
| PAR_OPIOID_MDL_0000364891 |
| PAR_OPIOID_MDL_0000365041 |
| PAR_OPIOID_MDL_0000365114 |
| PAR_OPIOID_MDL_0000365136 |
| PAR_OPIOID_MDL_0000365695 |
| PAR_OPIOID_MDL_0000365699 |
| PAR_OPIOID_MDL_0000366348 |
| PAR_OPIOID_MDL_0000366422 |
| PAR_OPIOID_MDL_0000366423 |
| PAR_OPIOID_MDL_0000367710 |
| PAR_OPIOID_MDL_0000368506 |
| PAR_OPIOID_MDL_0000371991 |
| PAR_OPIOID_MDL_0000372161 |
| PAR_OPIOID_MDL_0000372172 |
| PAR_OPIOID_MDL_0000372175 |
| PAR_OPIOID_MDL_0000372610 |
| PAR_OPIOID_MDL_0000374436 |
| PAR_OPIOID_MDL_0000374764 |
| PAR_OPIOID_MDL_0000374767 |
| PAR_OPIOID_MDL_0000374917 |
| PAR_OPIOID_MDL_0000376001 |
| PAR_OPIOID_MDL_0000376168 |
| PAR_OPIOID_MDL_0000377498 |
| PAR_OPIOID_MDL_0000377500 |
| PAR_OPIOID_MDL_0000377502 |
| PAR_OPIOID_MDL_0000377506 |
| PAR_OPIOID_MDL_0000377534 |
| PAR_OPIOID_MDL_0000377774 |
| PAR_OPIOID_MDL_0000377776 |
| PAR_OPIOID_MDL_0000377777 |
| PAR_OPIOID_MDL_0000377779 |
| PAR_OPIOID_MDL_0000377781 |
| PAR_OPIOID_MDL_0000377996 |
| PAR_OPIOID_MDL_0000378224 |
| PAR_OPIOID_MDL_0000380948 |
| PAR_OPIOID_MDL_0000381090 |
| PAR_OPIOID_MDL_0000381143 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000381438 |
| PAR_OPIOID_MDL_0000382780 |
| PAR_OPIOID_MDL_0000382857 |
| PAR_OPIOID_MDL_0000382860 |
| PAR_OPIOID_MDL_0000382871 |
| PAR_OPIOID_MDL_0000382875 |
| PAR_OPIOID_MDL_0000382879 |
| PAR_OPIOID_MDL_0000382886 |
| PAR_OPIOID_MDL_0000383477 |
| PAR_OPIOID_MDL_0000383495 |
| PAR_OPIOID_MDL_0000383498 |
| PAR_OPIOID_MDL_0000383504 |
| PAR_OPIOID_MDL_0000383634 |
| PAR_OPIOID_MDL_0000384165 |
| PAR_OPIOID_MDL_0000384186 |
| PAR_OPIOID_MDL_0000384208 |
| PAR_OPIOID_MDL_0000384326 |
| PAR_OPIOID_MDL_0000384922 |
| PAR_OPIOID_MDL_0000384927 |
| PAR_OPIOID_MDL_0000384929 |
| PAR_OPIOID_MDL_0000384934 |
| PAR_OPIOID_MDL_0000385023 |
| PAR_OPIOID_MDL_0000385335 |
| PAR_OPIOID_MDL_0000385473 |
| PAR_OPIOID_MDL_0000385478 |
| PAR_OPIOID_MDL_0000385480 |
| PAR_OPIOID_MDL_0000385484 |
| PAR_OPIOID_MDL_0000385491 |
| PAR_OPIOID_MDL_0000385991 |
| PAR_OPIOID_MDL_0000386135 |
| PAR_OPIOID_MDL_0000386139 |
| PAR_OPIOID_MDL_0000386162 |
| PAR_OPIOID_MDL_0000386287 |
| PAR_OPIOID_MDL_0000386380 |
| PAR_OPIOID_MDL_0000386452 |
| PAR_OPIOID_MDL_0000386455 |
| PAR_OPIOID_MDL_0000386460 |
| PAR_OPIOID_MDL_0000386863 |
| PAR_OPIOID_MDL_0000386867 |
| PAR_OPIOID_MDL_0000386872 |
| PAR_OPIOID_MDL_0000386952 |
| PAR_OPIOID_MDL_0000387340 |
| PAR_OPIOID_MDL_0000387690 |
| PAR_OPIOID_MDL_0000388038 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000388042 |
| PAR_OPIOID_MDL_0000388046 |
| PAR_OPIOID_MDL_0000388295 |
| PAR_OPIOID_MDL_0000388653 |
| PAR_OPIOID_MDL_0000388655 |
| PAR_OPIOID_MDL_0000389067 |
| PAR_OPIOID_MDL_0000389103 |
| PAR_OPIOID_MDL_0000389378 |
| PAR_OPIOID_MDL_0000389530 |
| PAR_OPIOID_MDL_0000390185 |
| PAR_OPIOID_MDL_0000390675 |
| PAR_OPIOID_MDL_0000390679 |
| PAR_OPIOID_MDL_0000390685 |
| PAR_OPIOID_MDL_0000390720 |
| PAR_OPIOID_MDL_0000390723 |
| PAR_OPIOID_MDL_0000390727 |
| PAR_OPIOID_MDL_0000390731 |
| PAR_OPIOID_MDL_0000390735 |
| PAR_OPIOID_MDL_0000390899 |
| PAR_OPIOID_MDL_0000391405 |
| PAR_OPIOID_MDL_0000391408 |
| PAR_OPIOID_MDL_0000394201 |
| PAR_OPIOID_MDL_0000395251 |
| PAR_OPIOID_MDL_0000395262 |
| PAR_OPIOID_MDL_0000395597 |
| PAR_OPIOID_MDL_0000395601 |
| PAR_OPIOID_MDL_0000395706 |
| PAR_OPIOID_MDL_0000395709 |
| PAR_OPIOID_MDL_0000397912 |
| PAR_OPIOID_MDL_0000397926 |
| PAR_OPIOID_MDL_0000397929 |
| PAR_OPIOID_MDL_0000397933 |
| PAR_OPIOID_MDL_0000397934 |
| PAR_OPIOID_MDL_0000397993 |
| PAR_OPIOID_MDL_0000397996 |
| PAR_OPIOID_MDL_0000397998 |
| PAR_OPIOID_MDL_0000398021 |
| PAR_OPIOID_MDL_0000398022 |
| PAR_OPIOID_MDL_0000398042 |
| PAR_OPIOID_MDL_0000398046 |
| PAR_OPIOID_MDL_0000398047 |
| PAR_OPIOID_MDL_0000398050 |
| PAR_OPIOID_MDL_0000398058 |
| PAR_OPIOID_MDL_0000398172 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000398173 |
| PAR_OPIOID_MDL_0000398921 |
| PAR_OPIOID_MDL_0000398923 |
| PAR_OPIOID_MDL_0000399040 |
| PAR_OPIOID_MDL_0000399042 |
| PAR_OPIOID_MDL_0000400914 |
| PAR_OPIOID_MDL_0000400994 |
| PAR_OPIOID_MDL_0000401032 |
| PAR_OPIOID_MDL_0000401233 |
| PAR_OPIOID_MDL_0000401377 |
| PAR_OPIOID_MDL_0000401381 |
| PAR_OPIOID_MDL_0000401392 |
| PAR_OPIOID_MDL_0000401454 |
| PAR_OPIOID_MDL_0000401553 |
| PAR_OPIOID_MDL_0000401558 |
| PAR_OPIOID_MDL_0000401559 |
| PAR_OPIOID_MDL_0000401567 |
| PAR_OPIOID_MDL_0000401568 |
| PAR_OPIOID_MDL_0000401664 |
| PAR_OPIOID_MDL_0000401669 |
| PAR_OPIOID_MDL_0000401693 |
| PAR_OPIOID_MDL_0000401694 |
| PAR_OPIOID_MDL_0000401723 |
| PAR_OPIOID_MDL_0000401752 |
| PAR_OPIOID_MDL_0000405331 |
| PAR_OPIOID_MDL_0000405361 |
| PAR_OPIOID_MDL_0000405480 |
| PAR_OPIOID_MDL_0000405483 |
| PAR_OPIOID_MDL_0000405501 |
| PAR_OPIOID_MDL_0000405508 |
| PAR_OPIOID_MDL_0000405510 |
| PAR_OPIOID_MDL_0000405513 |
| PAR_OPIOID_MDL_0000405536 |
| PAR_OPIOID_MDL_0000405537 |
| PAR_OPIOID_MDL_0000405581 |
| PAR_OPIOID_MDL_0000405585 |
| PAR_OPIOID_MDL_0000405589 |
| PAR_OPIOID_MDL_0000405593 |
| PAR_OPIOID_MDL_0000405594 |
| PAR_OPIOID_MDL_0000405597 |
| PAR_OPIOID_MDL_0000405615 |
| PAR_OPIOID_MDL_0000405622 |
| PAR_OPIOID_MDL_0000405625 |
| PAR_OPIOID_MDL_0000405651 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000407049 |
| PAR_OPIOID_MDL_0000407051 |
| PAR_OPIOID_MDL_0000407130 |
| PAR_OPIOID_MDL_0000407158 |
| PAR_OPIOID_MDL_0000407159 |
| PAR_OPIOID_MDL_0000407162 |
| PAR_OPIOID_MDL_0000407596 |
| PAR_OPIOID_MDL_0000409061 |
| PAR_OPIOID_MDL_0000409063 |
| PAR_OPIOID_MDL_0000409167 |
| PAR_OPIOID_MDL_0000409169 |
| PAR_OPIOID_MDL_0000409601 |
| PAR_OPIOID_MDL_0000409888 |
| PAR_OPIOID_MDL_0000409963 |
| PAR_OPIOID_MDL_0000409966 |
| PAR_OPIOID_MDL_0000409970 |
| PAR_OPIOID_MDL_0000409977 |
| PAR_OPIOID_MDL_0000412686 |
| PAR_OPIOID_MDL_0000412759 |
| PAR_OPIOID_MDL_0000416619 |
| PAR_OPIOID_MDL_0000416676 |
| PAR_OPIOID_MDL_0000416793 |
| PAR_OPIOID_MDL_0000416796 |
| PAR_OPIOID_MDL_0000416799 |
| PAR_OPIOID_MDL_0000416801 |
| PAR_OPIOID_MDL_0000416802 |
| PAR_OPIOID_MDL_0000416804 |
| PAR_OPIOID_MDL_0000416857 |
| PAR_OPIOID_MDL_0000416858 |
| PAR_OPIOID_MDL_0000416864 |
| PAR_OPIOID_MDL_0000416865 |
| PAR_OPIOID_MDL_0000416871 |
| PAR_OPIOID_MDL_0000416982 |
| PAR_OPIOID_MDL_0000416983 |
| PAR_OPIOID_MDL_0000416986 |
| PAR_OPIOID_MDL_0000417679 |
| PAR_OPIOID_MDL_0000417680 |
| PAR_OPIOID_MDL_0000418045 |
| PAR_OPIOID_MDL_0000418046 |
| PAR_OPIOID_MDL_0000418050 |
| PAR_OPIOID_MDL_0000418471 |
| PAR_OPIOID_MDL_0000418510 |
| PAR_OPIOID_MDL_0000418555 |
| PAR_OPIOID_MDL_0000418559 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000418564 |
| PAR_OPIOID_MDL_0000420668 |
| PAR_OPIOID_MDL_0000420669 |
| PAR_OPIOID_MDL_0000427010 |
| PAR_OPIOID_MDL_0000427013 |
| PAR_OPIOID_MDL_0000427015 |
| PAR_OPIOID_MDL_0000427404 |
| PAR_OPIOID_MDL_0000427408 |
| PAR_OPIOID_MDL_0000427414 |
| PAR_OPIOID_MDL_0000427416 |
| PAR_OPIOID_MDL_0000428471 |
| PAR_OPIOID_MDL_0000428473 |
| PAR_OPIOID_MDL_0000428491 |
| PAR_OPIOID_MDL_0000428492 |
| PAR_OPIOID_MDL_0000428876 |
| PAR_OPIOID_MDL_0000428881 |
| PAR_OPIOID_MDL_0000501345 |
| PAR_OPIOID_MDL_0000520746 |
| PAR_OPIOID_MDL_0000520750 |
| PAR_OPIOID_MDL_0000608707 |
| PAR_OPIOID_MDL_0000608907 |
| PAR_OPIOID_MDL_0000608909 |
| PAR_OPIOID_MDL_0000614462 |
| PAR_OPIOID_MDL_0000614466 |
| PAR_OPIOID_MDL_0000614733 |
| PAR_OPIOID_MDL_0000615251 |
| PAR_OPIOID_MDL_0000615340 |
| PAR_OPIOID_MDL_0000615639 |
| PAR_OPIOID_MDL_0000615932 |
| PAR_OPIOID_MDL_0000615934 |
| PAR_OPIOID_MDL_0000616476 |
| PAR_OPIOID_MDL_0000617153 |
| PAR_OPIOID_MDL_0000617159 |
| PAR_OPIOID_MDL_0000617359 |
| PAR_OPIOID_MDL_0000617791 |
| PAR_OPIOID_MDL_0000617801 |
| PAR_OPIOID_MDL_0000618110 |
| PAR_OPIOID_MDL_0000618231 |
| PAR_OPIOID_MDL_0000618235 |
| PAR_OPIOID_MDL_0000618642 |
| PAR_OPIOID_MDL_0000618673 |
| PAR_OPIOID_MDL_0000618697 |
| PAR_OPIOID_MDL_0000618826 |
| PAR_OPIOID_MDL_0000619140 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0000619145 |
| PAR_OPIOID_MDL_0000619168 |
| PAR_OPIOID_MDL_0000619317 |
| PAR_OPIOID_MDL_0000619897 |
| PAR_OPIOID_MDL_0000620757 |
| PAR_OPIOID_MDL_0000620761 |
| PAR_OPIOID_MDL_0000620823 |
| PAR_OPIOID_MDL_0000621070 |
| PAR_OPIOID_MDL_0000621421 |
| PAR_OPIOID_MDL_0000621430 |
| PAR_OPIOID_MDL_0000621435 |
| PAR_OPIOID_MDL_0000621581 |
| PAR_OPIOID_MDL_0000621584 |
| PAR_OPIOID_MDL_0000623417 |
| PAR_OPIOID_MDL_0000623419 |
| PAR_OPIOID_MDL_0000636653 |
| PAR_OPIOID_MDL_0000636656 |
| PAR_OPIOID_MDL_0000636658 |
| PAR_OPIOID_MDL_0000636666 |
| PAR_OPIOID_MDL_0000637346 |
| PAR_OPIOID_MDL_0000637356 |
| PAR_OPIOID_MDL_0000780065 |
| PAR_OPIOID_MDL_0000780070 |
| PAR_OPIOID_MDL_0000856888 |
| PAR_OPIOID_MDL_0000950281 |
| PAR_OPIOID_MDL_0000950495 |
| PAR_OPIOID_MDL_0000950500 |
| PAR_OPIOID_MDL_0000950503 |
| PAR_OPIOID_MDL_0000951817 |
| PAR_OPIOID_MDL_0000965140 |
| PAR_OPIOID_MDL_0000979916 |
| PAR_OPIOID_MDL_0000979926 |
| PAR_OPIOID_MDL_0000979927 |
| PAR_OPIOID_MDL_0001044327 |
| PAR_OPIOID_MDL_0001048275 |
| PAR_OPIOID_MDL_0001048282 |
| PAR_OPIOID_MDL_0001048284 |
| PAR_OPIOID_MDL_0001048851 |
| PAR_OPIOID_MDL_0001053361 |
| PAR_OPIOID_MDL_0001053517 |
| PAR_OPIOID_MDL_0001053521 |
| PAR_OPIOID_MDL_0001053524 |
| PAR_OPIOID_MDL_0001053593 |
| PAR_OPIOID_MDL_0001059231 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0001061408 |
| PAR_OPIOID_MDL_0001061413 |
| PAR_OPIOID_MDL_0001061418 |
| PAR_OPIOID_MDL_0001061531 |
| PAR_OPIOID_MDL_0001061537 |
| PAR_OPIOID_MDL_0001061540 |
| PAR_OPIOID_MDL_0001061541 |
| PAR_OPIOID_MDL_0001061544 |
| PAR_OPIOID_MDL_0001061663 |
| PAR_OPIOID_MDL_0001061669 |
| PAR_OPIOID_MDL_0001061733 |
| PAR_OPIOID_MDL_0001061794 |
| PAR_OPIOID_MDL_0001061799 |
| PAR_OPIOID_MDL_0001061839 |
| PAR_OPIOID_MDL_0001310679 |
| PAR_OPIOID_MDL_0001310681 |
| PAR_OPIOID_MDL_0001395326 |
| PAR_OPIOID_MDL_0001395335 |
| PAR_OPIOID_MDL_0001395380 |
| PAR_OPIOID_MDL_0001395383 |
| PAR_OPIOID_MDL_0001395482 |
| PAR_OPIOID_MDL_0001395515 |
| PAR_OPIOID_MDL_0001397133 |
| PAR_OPIOID_MDL_0001397135 |
| PAR_OPIOID_MDL_0001397138 |
| PAR_OPIOID_MDL_0001397140 |
| PAR_OPIOID_MDL_0001397536 |
| PAR_OPIOID_MDL_0001397538 |
| PAR_OPIOID_MDL_0001397540 |
| PAR_OPIOID_MDL_0001397542 |
| PAR_OPIOID_MDL_0001397730 |
| PAR_OPIOID_MDL_0001397733 |
| PAR_OPIOID_MDL_0001397894 |
| PAR_OPIOID_MDL_0001397964 |
| PAR_OPIOID_MDL_0001399945 |
| PAR_OPIOID_MDL_0001399948 |
| PAR_OPIOID_MDL_0001399999 |
| PAR_OPIOID_MDL_0001400046 |
| PAR_OPIOID_MDL_0001400796 |
| PAR_OPIOID_MDL_0001400846 |
| PAR_OPIOID_MDL_0001401296 |
| PAR_OPIOID_MDL_0001401301 |
| PAR_OPIOID_MDL_0001404014 |
| PAR_OPIOID_MDL_0001404016 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0001404020 |
| PAR_OPIOID_MDL_0001404423 |
| PAR_OPIOID_MDL_0001404425 |
| PAR_OPIOID_MDL_0001404428 |
| PAR_OPIOID_MDL_0001404430 |
| PAR_OPIOID_MDL_0001407001 |
| PAR_OPIOID_MDL_0001407006 |
| PAR_OPIOID_MDL_0001407009 |
| PAR_OPIOID_MDL_0001407077 |
| PAR_OPIOID_MDL_0001408391 |
| PAR_OPIOID_MDL_0001408427 |
| PAR_OPIOID_MDL_0001408456 |
| PAR_OPIOID_MDL_0001408458 |
| PAR_OPIOID_MDL_0001408459 |
| PAR_OPIOID_MDL_0001408461 |
| PAR_OPIOID_MDL_0001409347 |
| PAR_OPIOID_MDL_0001409349 |
| PAR_OPIOID_MDL_0001409352 |
| PAR_OPIOID_MDL_0001409355 |
| PAR_OPIOID_MDL_0001409368 |
| PAR_OPIOID_MDL_0001409370 |
| PAR_OPIOID_MDL_0001409776 |
| PAR_OPIOID_MDL_0001411176 |
| PAR_OPIOID_MDL_0001411177 |
| PAR_OPIOID_MDL_0001411178 |
| PAR_OPIOID_MDL_0001411179 |
| PAR_OPIOID_MDL_0001411424 |
| PAR_OPIOID_MDL_0001411425 |
| PAR_OPIOID_MDL_0001412512 |
| PAR_OPIOID_MDL_0001412514 |
| PAR_OPIOID_MDL_0001412515 |
| PAR_OPIOID_MDL_0001412516 |
| PAR_OPIOID_MDL_0001412518 |
| PAR_OPIOID_MDL_0001412519 |
| PAR_OPIOID_MDL_0001412556 |
| PAR_OPIOID_MDL_0001412558 |
| PAR_OPIOID_MDL_0001412701 |
| PAR_OPIOID_MDL_0001412703 |
| PAR_OPIOID_MDL_0001412704 |
| PAR_OPIOID_MDL_0001412705 |
| PAR_OPIOID_MDL_0001412707 |
| PAR_OPIOID_MDL_0001412795 |
| PAR_OPIOID_MDL_0001412797 |
| PAR_OPIOID_MDL_0001412905 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0001412906 |
| PAR_OPIOID_MDL_0001412907 |
| PAR_OPIOID_MDL_0001412908 |
| PAR_OPIOID_MDL_0001413163 |
| PAR_OPIOID_MDL_0001413165 |
| PAR_OPIOID_MDL_0001413166 |
| PAR_OPIOID_MDL_0001413168 |
| PAR_OPIOID_MDL_0001413222 |
| PAR_OPIOID_MDL_0001413224 |
| PAR_OPIOID_MDL_0001413264 |
| PAR_OPIOID_MDL_0001413266 |
| PAR_OPIOID_MDL_0001413324 |
| PAR_OPIOID_MDL_0001413334 |
| PAR_OPIOID_MDL_0001413345 |
| PAR_OPIOID_MDL_0001413347 |
| PAR_OPIOID_MDL_0001413607 |
| PAR_OPIOID_MDL_0001413622 |
| PAR_OPIOID_MDL_0001413624 |
| PAR_OPIOID_MDL_0001413952 |
| PAR_OPIOID_MDL_0001413954 |
| PAR_OPIOID_MDL_0001413971 |
| PAR_OPIOID_MDL_0001414342 |
| PAR_OPIOID_MDL_0001414343 |
| PAR_OPIOID_MDL_0001414344 |
| PAR_OPIOID_MDL_0001414345 |
| PAR_OPIOID_MDL_0001414349 |
| PAR_OPIOID_MDL_0001414351 |
| PAR_OPIOID_MDL_0001414356 |
| PAR_OPIOID_MDL_0001414358 |
| PAR_OPIOID_MDL_0001414372 |
| PAR_OPIOID_MDL_0001414377 |
| PAR_OPIOID_MDL_0001414384 |
| PAR_OPIOID_MDL_0001414386 |
| PAR_OPIOID_MDL_0001417052 |
| PAR_OPIOID_MDL_0001417055 |
| PAR_OPIOID_MDL_0001417171 |
| PAR_OPIOID_MDL_0001417174 |
| PAR_OPIOID_MDL_0001417177 |
| PAR_OPIOID_MDL_0001417180 |
| PAR_OPIOID_MDL_0001417329 |
| PAR_OPIOID_MDL_0001417331 |
| PAR_OPIOID_MDL_0001417463 |
| PAR_OPIOID_MDL_0001417465 |
| PAR_OPIOID_MDL_0001417480 |

CONFIDENTIAL

| |
|---|
| PAR_OPIOID_MDL_0001417555 |
| PAR_OPIOID_MDL_0001417556 |
| PAR_OPIOID_MDL_0001417559 |
| PAR_OPIOID_MDL_0001417590 |
| PAR_OPIOID_MDL_0001417594 |
| PAR_OPIOID_MDL_0001417597 |
| PAR_OPIOID_MDL_0001417598 |
| PAR_OPIOID_MDL_0001417607 |
| PAR_OPIOID_MDL_0001417868 |
| PAR_OPIOID_MDL_0001417871 |
| PAR_OPIOID_MDL_0001418218 |
| PAR_OPIOID_MDL_0001418222 |
| PAR_OPIOID_MDL_0001418242 |
| PAR_OPIOID_MDL_0001418262 |
| PAR_OPIOID_MDL_0001418359 |
| PAR_OPIOID_MDL_0001419648 |
| PAR_OPIOID_MDL_0001419694 |
| PAR_OPIOID_MDL_0001420117 |
| PAR_OPIOID_MDL_0001420251 |
| PAR_OPIOID_MDL_0001420652 |
| PAR_OPIOID_MDL_0001420776 |
| PAR_OPIOID_MDL_0001420890 |
| PAR_OPIOID_MDL_0001421083 |
| PAR_OPIOID_MDL_0001421084 |
| PAR_OPIOID_MDL_0001421170 |
| PAR_OPIOID_MDL_0001421175 |
| PAR_OPIOID_MDL_0001423118 |
| PAR_OPIOID_MDL_0001423121 |
| PAR_OPIOID_MDL_0001429692 |
| PAR_OPIOID_MDL_0001429839 |
| PAR_OPIOID_MDL_0001429950 |
| PAR_OPIOID_MDL_0001429953 |
| PAR_OPIOID_MDL_0001429957 |
| PAR_OPIOID_MDL_0001431238 |
| PAR_OPIOID_MDL_0001431577 |
| PAR_OPIOID_MDL_0001431580 |
| PAR_OPIOID_MDL_0001431581 |
| PAR_OPIOID_MDL_0001431658 |
| PAR_OPIOID_MDL_0001431661 |
| PAR_OPIOID_MDL_0001431818 |
| PAR_OPIOID_MDL_0001433882 |
| PAR_OPIOID_MDL_0001433898 |
| PAR_OPIOID_MDL_0001527784 |
| PAR_OPIOID_MDL_0001529483 |

CONFIDENTIAL

| PAR_OPIOID_MDL_0001529488 |
|---|
| PDD1501123305 |
| PDD1501128775 |
| PDD1501129434 |
| PDD1501602961 |
| PDD1501603708 |
| PDD1501605035 |
| PDD1501605477 |
| PDD1501606232 |
| PDD1501608552 |
| PDD1501609237 |
| PDD1501609674 |
| PDD1501613605 |
| PDD1501614879 |
| PDD1501614929 |
| PDD1501615472 |
| PDD1501615627 |
| PDD1501617090 |
| PDD1501720206 |
| PDD1501721211 |
| PDD1501807867 |
| PDD1502101023 |
| PDD1502101026 |
| PDD1502103326 |
| PDD1502130079 |
| PDD1502302641 |
| PDD1502305933 |
| PDD1502310171 |
| PDD1502310580 |
| PDD1502310593 |
| PDD1502312809 |
| PDD1502314104 |
| PDD1502326358 |
| PDD1502326670 |
| PDD1502326831 |
| PDD1502332817 |
| PDD1502336298 |
| PDD1502340332 |
| PDD1502501248 |
| PDD1502501426 |
| PDD1503520128 |
| PDD1503532241 |
| PDD1507011724 |
| PDD1701027492 |

CONFIDENTIAL

| |
|---|
| PDD1701453919 |
| PDD1701498236 |
| PDD1701705069 |
| PDD1701771082 |
| PDD1701808094 |
| PDD1701817950 |
| PDD1701825082 |
| PDD1701865940 |
| PDD1701876159 |
| PDD1701876211 |
| PDD1701876593 |
| PDD1706038052 |
| PDD1706044039 |
| PDD1706044043 |
| PDD1706044044 |
| PDD1706044047 |
| PDD1706195358 |
| PDD1706195498 |
| PDD1715066359 |
| PDD1715066360 |
| PDD1738102062 |
| PDD1761003989 |
| PDD1761023356 |
| PDD1900600250 |
| PDD7024301502 |
| PDD8002061181 |
| PDD8003211442 |
| PDD8003211517 |
| PDD8003222935 |
| PDD8003223092 |
| PDD8013006433 |
| PDD8013020701 |
| PDD8013021699 |
| PDD8013090101 |
| PDD8013302312 |
| PDD8013302864 |
| PDD8023055639 |
| PDD8023055742 |
| PDD8800013331 |
| PDD8801101275 |
| PDD8801130798 |
| PDD8801142910 |
| PDD8801150089 |
| PDD8801155570 |

| |
|---|
| PDD8901061299 |
| PDD8901530511 |
| PDD8901733974 |
| PDD8901796334 |
| PDD8901796609 |
| PDD9273201014 |
| PDD9273201083 |
| PDD9273201211 |
| PDD9273201289 |
| PDD9273201529 |
| PDD9316100252 |
| PDD9316100597 |
| PDD9316101002 |
| PDD9316101004 |
| PDD9316101579 |
| PDD9316102866 |
| PDD9316103002 |
| PDD9316300829 |
| PDD9316304356 |
| PDD9316307097 |
| PDD9316703609 |
| PDD9316703925 |
| PDD9316716518 |
| PDD9316728354 |
| PDD9322152491 |
| PDD9322239748 |
| PDD9520512001 |
| PKY180003923 |
| PKY180013132 |
| PKY180109446 |
| PKY180110525 |
| PKY180111003 |
| PKY180111590 |
| PKY180111843 |
| PKY180112081 |
| PKY180113153 |
| PKY180115716 |
| PKY180117238 |
| PKY180117634 |
| PKY180117818 |
| PKY180118061 |
| PKY180118470 |
| PKY180119663 |
| PKY180121018 |

CONFIDENTIAL

| |
|---|
| PKY180121127 |
| PKY180121664 |
| PKY180121679 |
| PKY180123095 |
| PKY180124491 |
| PKY180126826 |
| PKY180128007 |
| PKY180130241 |
| PKY180133429 |
| PKY180135891 |
| PKY180137556 |
| PKY180164757 |
| PKY180179786 |
| PKY180179847 |
| PKY180179897 |
| PKY180179923 |
| PKY180179972 |
| PKY180179976 |
| PKY180180009 |
| PKY180180047 |
| PKY180180069 |
| PKY180180146 |
| PKY180180156 |
| PKY180180177 |
| PKY180180202 |
| PKY180180207 |
| PKY180180232 |
| PKY180180311 |
| PKY180180328 |
| PKY180180337 |
| PKY180180345 |
| PKY180180393 |
| PKY180180507 |
| PKY180180580 |
| PKY180194374 |
| PKY180222667 |
| PKY180225838 |
| PKY180227291 |
| PKY180236499 |
| PKY180238956 |
| PKY180242061 |
| PKY180245183 |
| PKY180246682 |
| PKY180250407 |

| |
|---|
| PKY180250588 |
| PKY180255278 |
| PKY180256899 |
| PKY180256902 |
| PKY180260929 |
| PKY180264873 |
| PKY180270823 |
| PKY180283923 |
| PKY180286251 |
| PKY180291839 |
| PKY180299265 |
| PKY180302903 |
| PKY180305616 |
| PKY180311626 |
| PKY180332169 |
| PKY180339632 |
| PKY180345445 |
| PKY180349477 |
| PKY180350534 |
| PKY180351441 |
| PKY180352604 |
| PKY180383234 |
| PKY180416642 |
| PKY180425172 |
| PKY180435433 |
| PKY180452225 |
| PKY180483685 |
| PKY180485023 |
| PKY180490767 |
| PKY180504710 |
| PKY180520970 |
| PKY180545538 |
| PKY180554246 |
| PKY180555775 |
| PKY180559342 |
| PKY180560092 |
| PKY180581123 |
| PKY180581130 |
| PKY180615376 |
| PKY180625450 |
| PKY180658069 |
| PKY180691946 |
| PKY180704000 |
| PKY180704970 |

CONFIDENTIAL

| |
|---|
| PKY180709101 |
| PKY180709571 |
| PKY180709827 |
| PKY180715866 |
| PKY180767598 |
| PKY180771362 |
| PKY180774040 |
| PKY180774462 |
| PKY180774465 |
| PKY180775599 |
| PKY180778405 |
| PKY180828378 |
| PKY1808328271 |
| PKY180854391 |
| PKY180989588 |
| PKY180990930 |
| PKY180991031 |
| PKY180998704 |
| PKY181002212 |
| PKY181004713 |
| PKY181012994 |
| PKY181020074 |
| PKY181022096 |
| PKY181024660 |
| PKY181029894 |
| PKY181033653 |
| PKY181039481 |
| PKY181040161 |
| PKY181044000 |
| PKY181046266 |
| PKY181078562 |
| PKY181090521 |
| PKY181098922 |
| PKY181099048 |
| PKY181099292 |
| PKY181101408 |
| PKY181101825 |
| PKY181102404 |
| PKY181103172 |
| PKY181103213 |
| PKY181103221 |
| PKY181106858 |
| PKY181135066 |
| PKY181135768 |

CONFIDENTIAL

| |
|---|
| PKY181137481 |
| PKY181137693 |
| PKY181144901 |
| PKY181150876 |
| PKY181170083 |
| PKY181173153 |
| PKY181199494 |
| PKY181202900 |
| PKY181214862 |
| PKY181246683 |
| PKY181252981 |
| PKY181254335 |
| PKY181256818 |
| PKY181256905 |
| PKY181259203 |
| PKY181261176 |
| PKY181261657 |
| PKY181284712 |
| PKY181288043 |
| PKY181293306 |
| PKY181305731 |
| PKY181313285 |
| PKY181317968 |
| PKY181320926 |
| PKY181371853 |
| PKY181376452 |
| PKY181380579 |
| PKY181381063 |
| PKY181383983 |
| PKY181383985 |
| PKY181383987 |
| PKY181387036 |
| PKY181388664 |
| PKY181392830 |
| PKY181396701 |
| PKY181422992 |
| PKY181423798 |
| PKY181424155 |
| PKY181433507 |
| PKY181433760 |
| PKY181548418 |
| PKY181559345 |
| PKY181578788 |
| PKY181648866 |

CONFIDENTIAL

| |
|---|
| PKY181654940 |
| PKY181654983 |
| PKY181655688 |
| PKY181656656 |
| PKY181678212 |
| PKY181678793 |
| PKY181704905 |
| PKY1817092029 |
| PKY181719482 |
| PKY181726711 |
| PKY181727980 |
| PKY181728376 |
| PKY181729076 |
| PKY181732377 |
| PKY181732400 |
| PKY181822861 |
| PKY181823787 |
| PKY181851760 |
| PKY181862213 |
| PKY181879304 |
| PKY181881613 |
| PKY181920027 |
| PKY181922300 |
| PKY181927812 |
| PKY181928084 |
| PKY181928432 |
| PKY181928460 |
| PKY181928769 |
| PKY181937458 |
| PKY181942506 |
| PKY181944857 |
| PKY181959322 |
| PKY181962412 |
| PKY181966293 |
| PKY181990208 |
| PKY182015900 |
| PKY182018951 |
| PKY182024455 |
| PKY182037520 |
| PKY182049869 |
| PKY182053628 |
| PKY182085211 |
| PKY182104653 |
| PKY182116856 |

CONFIDENTIAL

| |
|---|
| PKY182560194 |
| PKY182627384 |
| PKY182694368 |
| PKY182702441 |
| PKY182713534 |
| PKY182720891 |
| PKY182721919 |
| PKY182737261 |
| PKY182755104 |
| PKY182788678 |
| PKY182832534 |
| PKY182847027 |
| PKY182877196 |
| PKY182998751 |
| PKY183032273 |
| PKY183034397 |
| PKY183043997 |
| PKY183048078 |
| PKY183118385 |
| PKY183118408 |
| PKY183144439 |
| PKY183144510 |
| PKY183144867 |
| PKY183145671 |
| PKY183146275 |
| PKY183149984 |
| PKY183150801 |
| PKY183153670 |
| PKY183196681 |
| PKY183219631 |
| PKY183219941 |
| PKY183220480 |
| PKY183221963 |
| PKY183222319 |
| PKY183222662 |
| PKY183228201 |
| PKY183260055 |
| PKY183273382 |
| PKY183308648 |
| PKY183359411 |
| PKY183412075 |
| PMRS 00010 |
| PMRS 00039 |
| PMRS 00040 |

| |
|---|
| PMRS 00045 |
| PMRS 00048 |
| PMRS 06223 |
| PPLP003274943 |
| PPLP003275260 |
| PPLP003275273 |
| PPLP003276118 |
| PPLP003276126 |
| PPLP003276879 |
| PPLP003277153 |
| PPLP003277170 |
| PPLP003277223 |
| PPLP003278561 |
| PPLP003280875 |
| PPLP003281201 |
| PPLP003285191 |
| PPLP003285214 |
| PPLP003285217 |
| PPLP003287356 |
| PPLP003287473 |
| PPLP003288099 |
| PPLP003288184 |
| PPLP003288469 |
| PPLP003291148 |
| PPLP003292247 |
| PPLP003293358 |
| PPLP003294008 |
| PPLP003299511 |
| PPLP003301026 |
| PPLP003301255 |
| PPLP003302072 |
| PPLP003318323 |
| PPLP003318352 |
| PPLP003318511 |
| PPLP003342053 |
| PPLP003342309 |
| PPLP003342352 |
| PPLP003343258 |
| PPLP003343372 |
| PPLP003343579 |
| PPLP003343707 |
| PPLP003344011 |
| PPLP003344295 |
| PPLP003344787 |

CONFIDENTIAL

| |
|---|
| PPLP003344860 |
| PPLP003344932 |
| PPLP003345126 |
| PPLP003345305 |
| PPLP003345853 |
| PPLP003346059 |
| PPLP003350955 |
| PPLP003359860 |
| PPLP003361253 |
| PPLP003361659 |
| PPLP003361676 |
| PPLP003361912 |
| PPLP003361918 |
| PPLP003362004 |
| PPLP003362005 |
| PPLP003362182 |
| PPLP003362479 |
| PPLP003362480 |
| PPLP003362892 |
| PPLP003363006 |
| PPLP003363404 |
| PPLP003364207 |
| PPLP003364208 |
| PPLP003364209 |
| PPLP003364210 |
| PPLP003364226 |
| PPLP003364243 |
| PPLP003364269 |
| PPLP003364380 |
| PPLP003369927 |
| PPLP003370400 |
| PPLP003370458 |
| PPLP003370459 |
| PPLP003378279 |
| PPLP003378293 |
| PPLP003397245 |
| PPLP003397495 |
| PPLP003400564 |
| PPLP003400726 |
| PPLP003402359 |
| PPLP003407374 |
| PPLP003409457 |
| PPLP003409899 |
| PPLP003419486 |

| |
|---|
| PPLP003419707 |
| PPLP003420448 |
| PPLP003420538 |
| PPLP003420572 |
| PPLP003420643 |
| PPLP003420958 |
| PPLP003420990 |
| PPLP003421052 |
| PPLP003421085 |
| PPLP003421115 |
| PPLP003421199 |
| PPLP003421337 |
| PPLP003421452 |
| PPLP003424838 |
| PPLP003425040 |
| PPLP003425113 |
| PPLP003425395 |
| PPLP003426390 |
| PPLP003427266 |
| PPLP003428531 |
| PPLP003435011 |
| PPLP003437134 |
| PPLP003443404 |
| PPLP003443965 |
| PPLP003445046 |
| PPLP003445275 |
| PPLP003446346 |
| PPLP003449398 |
| PPLP003449712 |
| PPLP003449768 |
| PPLP003449843 |
| PPLP003449934 |
| PPLP003449934 |
| PPLP003450924 |
| PPLP003451234 |
| PPLP003451831 |
| PPLP003452443 |
| PPLP003454006 |
| PPLP003454134 |
| PPLP003455760 |
| PPLP003456949 |
| PPLP003458855 |
| PPLP003461003 |
| PPLP003461097 |

CONFIDENTIAL

| |
|---|
| PPLP003465134 |
| PPLP003465844 |
| PPLP003477086 |
| PPLP003477126 |
| PPLP003478494 |
| PPLP003478501 |
| PPLP003478683 |
| PPLP003478690 |
| PPLP003479446 |
| PPLP003480046 |
| PPLP003493454 |
| PPLP003499450 |
| PPLP003516702 |
| PPLP003516982 |
| PPLP003517710 |
| PPLP003518484 |
| PPLP003523084 |
| PPLP003523084 |
| PPLP003523383 |
| PPLP003523571 |
| PPLP003529853 |
| PPLP003531453 |
| PPLP003532198 |
| PPLP003532856 |
| PPLP003535675 |
| PPLP003538597 |
| PPLP003544323 |
| PPLP003544591 |
| PPLP003547645 |
| PPLP003548496 |
| PPLP003549408 |
| PPLP003549472 |
| PPLP003551727 |
| PPLP003555604 |
| PPLP003555997 |
| PPLP003566825 |
| PPLP003566825 |
| PPLP003571319 |
| PPLP003577822 |
| PPLP003578668 |
| PPLP003581728 |
| PPLP003862244 |
| PPLP003996510 |
| PPLP003996830 |

CONFIDENTIAL

| |
|---|
| PPLP003996972 |
| PPLP003997190 |
| PPLP003997251 |
| PPLP004001344 |
| PPLP004001517 |
| PPLP004002169 |
| PPLP004002860 |
| PPLP004002927 |
| PPLP004007495 |
| PPLP004009941 |
| PPLP004016567 |
| PPLP004026629 |
| PPLP004030463 |
| PPLP004030873 |
| PPLP004031735 |
| PPLP004032436 |
| PPLP004033318 |
| PPLP004038141 |
| PPLP004039967 |
| PPLP004039997 |
| PPLP004040098 |
| PPLP004040718 |
| PPLP004040866 |
| PPLP004058584 |
| PPLP004058784 |
| PPLP004059284 |
| PPLP004059427 |
| PPLP004059588 |
| PPLP004060691 |
| PPLP004060699 |
| PPLP004080053 |
| PPLP004081148 |
| PPLP004085756 |
| PPLP004086124 |
| PPLP004086826 |
| PPLP004112985 |
| PPLP004114992 |
| PPLP004117824 |
| PPLP004118282 |
| PPLP004118832 |
| PPLP004119228 |
| PPLP004120434 |
| PPLP004120741 |
| PPLP004121108 |

| |
|---|
| PPLP004123626 |
| PPLP004127079 |
| PPLP004127731 |
| PPLP004129078 |
| PPLP004129258 |
| PPLP004134382 |
| PPLP004135725 |
| PPLP004143321 |
| PPLP004146354 |
| PPLP004148463 |
| PPLP004149606 |
| PPLP004149692 |
| PPLP004151715 |
| PPLP004163244 |
| PPLP004193644 |
| PPLP004215402 |
| PPLP004254741 |
| PPLP004286841 |
| PPLP004286979 |
| PPLP004287366 |
| PPLP004287450 |
| PPLP004287484 |
| PPLP004314279 |
| PPLP004314438 |
| PPLP004316353 |
| PPLP004316890 |
| PPLP004344540 |
| PPLP004367018 |
| PPLP004367046 |
| PPLP004367134 |
| PPLP004367162 |
| PPLP004367232 |
| PPLP004367297 |
| PPLP004367981 |
| PPLP004397447 |
| PPLP004397449 |
| PPLP004397586 |
| PPLP004397770 |
| PPLP004397884 |
| PPLP004397903 |
| PPLP004398378 |
| PPLP004398385 |
| PPLP004398424 |
| PPLP004398487 |

CONFIDENTIAL

| |
|---|
| PPLP004398511 |
| PPLP004398689 |
| PPLP004398757 |
| PPLP004398794 |
| PPLP004398975 |
| PPLP004398977 |
| PPLP004398982 |
| PPLP004398986 |
| PPLP004398991 |
| PPLP004399057 |
| PPLP004399116 |
| PPLP004399449 |
| PPLP004404901 |
| PPLP004409965 |
| PPLP004492921 |
| PPLPC001000002959 |
| PPLPC001000131046 |
| PPLPC001000132199 |
| PPLPC001000148269 |
| PPLPC001000242286 |
| PPLPC001000242286 |
| PPLPC002000152416 |
| PPLPC004000073279 |
| PPLPC004000076198 |
| PPLPC004000083258 |
| PPLPC004000209762 |
| PPLPC004000214175 |
| PPLPC004000218065 |
| PPLPC004000239934 |
| PPLPC004000244940 |
| PPLPC004000245298 |
| PPLPC004000245474 |
| PPLPC004000248927 |
| PPLPC004000249167 |
| PPLPC004000249170 |
| PPLPC004000254298 |
| PPLPC004000290290 |
| PPLPC004000351686 |
| PPLPC004000371161 |
| PPLPC004000374068 |
| PPLPC004000374247 |
| PPLPC004000391306 |
| PPLPC004000397181 |
| PPLPC008000005359 |

| |
|---|
| PPLPC008000013580 |
| PPLPC008000014993 |
| PPLPC008000015003 |
| PPLPC008000015004 |
| PPLPC008000016821 |
| PPLPC008000031554 |
| PPLPC008000041397 |
| PPLPC008000042911 |
| PPLPC008000057971 |
| PPLPC008000059869 |
| PPLPC008000060819 |
| PPLPC008000067059 |
| PPLPC009000006347 |
| PPLPC009000007667 |
| PPLPC009000013480 |
| PPLPC009000020603 |
| PPLPC009000025545 |
| PPLPC009000025546 |
| PPLPC009000026013 |
| PPLPC009000027768 |
| PPLPC009000032986 |
| PPLPC009000040055 |
| PPLPC009000057961 |
| PPLPC009000058166 |
| PPLPC009000059297 |
| PPLPC009000059742 |
| PPLPC009000060929 |
| PPLPC009000065454 |
| PPLPC009000067507 |
| PPLPC009000073528 |
| PPLPC009000075486 |
| PPLPC009000080423 |
| PPLPC009000080427 |
| PPLPC009000087992 |
| PPLPC009000089738 |
| PPLPC009000092016 |
| PPLPC009000092017 |
| PPLPC009000092018 |
| PPLPC009000093422 |
| PPLPC009000097977 |
| PPLPC009000110427 |
| PPLPC009000110477 |
| PPLPC009000114735 |
| PPLPC010000018134 |

CONFIDENTIAL

| |
|---|
| PPLPC010000020169 |
| PPLPC012000000630 |
| PPLPC012000002897 |
| PPLPC012000002899 |
| PPLPC012000005738 |
| PPLPC012000008693 |
| PPLPC012000018288 |
| PPLPC012000018382 |
| PPLPC012000018522 |
| PPLPC012000018525 |
| PPLPC012000020422 |
| PPLPC012000022982 |
| PPLPC012000025717 |
| PPLPC012000027943 |
| PPLPC012000032038 |
| PPLPC012000037344 |
| PPLPC012000054372 |
| PPLPC012000064369 |
| PPLPC012000081025 |
| PPLPC012000119695 |
| PPLPC012000139571 |
| PPLPC012000140063 |
| PPLPC012000248648 |
| PPLPC012000248649 |
| PPLPC012000282813 |
| PPLPC012000293223 |
| PPLPC012000306624 |
| PPLPC012000316741 |
| PPLPC012000327125 |
| PPLPC012000329296 |
| PPLPC012000361683 |
| PPLPC012000371063 |
| PPLPC012000418325 |
| PPLPC012000432187 |
| PPLPC012000472733 |
| PPLPC012000495342 |
| PPLPC013000057404 |
| PPLPC013000057412 |
| PPLPC013000085978 |
| PPLPC013000093983 |
| PPLPC013000285698 |
| PPLPC013000291329 |
| PPLPC013000295860 |
| PPLPC014000014454 |

| |
|---|
| PPLPC014000014462 |
| PPLPC014000015978 |
| PPLPC015000012587 |
| PPLPC015000013493 |
| PPLPC015000020532 |
| PPLPC015000037284 |
| PPLPC015000037286 |
| PPLPC015000204376 |
| PPLPC015000256864 |
| PPLPC016000255303 |
| PPLPC017000001376 |
| PPLPC017000003758 |
| PPLPC017000062602 |
| PPLPC017000125883 |
| PPLPC017000604922 |
| PPLPC018000000145 |
| PPLPC018000062835 |
| PPLPC018000063433 |
| PPLPC018000153030 |
| PPLPC018000153287 |
| PPLPC018000199014 |
| PPLPC018000204734 |
| PPLPC018000310455 |
| PPLPC018000426969 |
| PPLPC018000540232 |
| PPLPC018000586765 |
| PPLPC018000629104 |
| PPLPC018000629106 |
| PPLPC018000687902 |
| PPLPC018000773167 |
| PPLPC018000849626 |
| PPLPC018001096229 |
| PPLPC018001107461 |
| PPLPC019000004873 |
| PPLPC019000004874 |
| PPLPC019000004896 |
| PPLPC019000016333 |
| PPLPC019000024492 |
| PPLPC019000025899 |
| PPLPC019000043806 |
| PPLPC019000056301 |
| PPLPC019000223641 |
| PPLPC019000233267 |
| PPLPC019000289397 |

CONFIDENTIAL

| |
|---|
| PPLPC019000297357 |
| PPLPC019000298043 |
| PPLPC019000298045 |
| PPLPC019000586979 |
| PPLPC019000622253 |
| PPLPC019000638512 |
| PPLPC019000906696 |
| PPLPC019001155586 |
| PPLPC019001323078 |
| PPLPC020000005715 |
| PPLPC020000063068 |
| PPLPC020000177119 |
| PPLPC020000244408 |
| PPLPC020000297004 |
| PPLPC020000297007 |
| PPLPC020000382322 |
| PPLPC021000008452 |
| PPLPC021000009895 |
| PPLPC021000029261 |
| PPLPC021000035991 |
| PPLPC021000071492 |
| PPLPC021000071551 |
| PPLPC021000071620 |
| PPLPC021000071833 |
| PPLPC021000072127 |
| PPLPC021000085645 |
| PPLPC021000134673 |
| PPLPC021000155726 |
| PPLPC021000208535 |
| PPLPC021000220214 |
| PPLPC021000220216 |
| PPLPC021000238526 |
| PPLPC021000239139 |
| PPLPC021000239609 |
| PPLPC021000239693 |
| PPLPC021000307640 |
| PPLPC021000364537 |
| PPLPC021000430958 |
| PPLPC021000436162 |
| PPLPC021000436165 |
| PPLPC021000471802 |
| PPLPC021000727549 |
| PPLPC021000747377 |
| PPLPC021000759140 |

CONFIDENTIAL

| |
|---|
| PPLPC021000794501 |
| PPLPC021000795168 |
| PPLPC021000796128 |
| PPLPC021000796141 |
| PPLPC021000797222 |
| PPLPC021000798656 |
| PPLPC021000798681 |
| PPLPC021000800682 |
| PPLPC021000804424 |
| PPLPC021000829109 |
| PPLPC021000917070 |
| PPLPC021000917072 |
| PPLPC021000917073 |
| PPLPC022000006361 |
| PPLPC022000021468 |
| PPLPC022000024762 |
| PPLPC022000064073 |
| PPLPC022000064538 |
| PPLPC022000065003 |
| PPLPC022000065068 |
| PPLPC022000069471 |
| PPLPC022000121989 |
| PPLPC022000262623 |
| PPLPC022000263176 |
| PPLPC022000278385 |
| PPLPC022000278386 |
| PPLPC022000497557 |
| PPLPC022000508548 |
| PPLPC022000508549 |
| PPLPC022000579468 |
| PPLPC022000827503 |
| PPLPC022000830698 |
| PPLPC022000842957 |
| PPLPC022000891277 |
| PPLPC022000891281 |
| PPLPC022000891283 |
| PPLPC022000891284 |
| PPLPC022000896164 |
| PPLPC022000960707 |
| PPLPC022000986873 |
| PPLPC022001012712 |
| PPLPC023000006618 |
| PPLPC023000022230 |
| PPLPC023000022236 |

| |
|---|
| PPLPC023000057713 |
| PPLPC023000057816 |
| PPLPC023000065561 |
| PPLPC023000087038 |
| PPLPC023000192162 |
| PPLPC023000203668 |
| PPLPC023000203679 |
| PPLPC023000203682 |
| PPLPC023000208768 |
| PPLPC023000220276 |
| PPLPC023000220436 |
| PPLPC023000220508 |
| PPLPC023000239858 |
| PPLPC023000241829 |
| PPLPC023000439844 |
| PPLPC023000439932 |
| PPLPC023000505609 |
| PPLPC023000775958 |
| PPLPC023000789465 |
| PPLPC023000789466 |
| PPLPC023000789480 |
| PPLPC023000789501 |
| PPLPC023000789502 |
| PPLPC023000789503 |
| PPLPC023000789517 |
| PPLPC023000791982 |
| PPLPC023000829781 |
| PPLPC023000829782 |
| PPLPC023000829783 |
| PPLPC023000838242 |
| PPLPC023000838245 |
| PPLPC023000838246 |
| PPLPC023000838987 |
| PPLPC023000840747 |
| PPLPC023000841245 |
| PPLPC023000843266 |
| PPLPC023000844322 |
| PPLPC023000852337 |
| PPLPC023000854495 |
| PPLPC023000854804 |
| PPLPC023000854806 |
| PPLPC023000985371 |
| PPLPC023000985375 |
| PPLPC023000985377 |

CONFIDENTIAL

| |
|---|
| PPLPC024000027276 |
| PPLPC024000062142 |
| PPLPC024000068508 |
| PPLPC024000070160 |
| PPLPC024000079642 |
| PPLPC024000087261 |
| PPLPC024000092399 |
| PPLPC024000136971 |
| PPLPC024000228238 |
| PPLPC024000228239 |
| PPLPC024000228240 |
| PPLPC024000228241 |
| PPLPC024000228308 |
| PPLPC024000228309 |
| PPLPC024000228311 |
| PPLPC024000228313 |
| PPLPC024000228314 |
| PPLPC024000228317 |
| PPLPC024000228318 |
| PPLPC024000228319 |
| PPLPC024000228320 |
| PPLPC024000228321 |
| PPLPC024000228322 |
| PPLPC024000228345 |
| PPLPC024000228346 |
| PPLPC024000228347 |
| PPLPC024000228349 |
| PPLPC024000228350 |
| PPLPC024000228351 |
| PPLPC024000228352 |
| PPLPC024000228353 |
| PPLPC024000228354 |
| PPLPC024000228355 |
| PPLPC024000228356 |
| PPLPC024000228357 |
| PPLPC024000228358 |
| PPLPC024000228360 |
| PPLPC024000228361 |
| PPLPC024000228362 |
| PPLPC024000228363 |
| PPLPC024000228364 |
| PPLPC024000228365 |
| PPLPC024000228366 |
| PPLPC024000228367 |

CONFIDENTIAL

| |
|---|
| PPLPC024000228368 |
| PPLPC024000228369 |
| PPLPC024000228370 |
| PPLPC024000228371 |
| PPLPC024000228372 |
| PPLPC024000228373 |
| PPLPC024000228374 |
| PPLPC024000228375 |
| PPLPC024000228376 |
| PPLPC024000228378 |
| PPLPC024000228379 |
| PPLPC024000228380 |
| PPLPC024000228381 |
| PPLPC024000228382 |
| PPLPC024000228383 |
| PPLPC024000228384 |
| PPLPC024000228385 |
| PPLPC024000228387 |
| PPLPC024000228388 |
| PPLPC024000228389 |
| PPLPC024000228390 |
| PPLPC025000005629 |
| PPLPC025000005743 |
| PPLPC025000005759 |
| PPLPC025000011326 |
| PPLPC025000018102 |
| PPLPC025000019244 |
| PPLPC025000019428 |
| PPLPC025000022441 |
| PPLPC025000047915 |
| PPLPC025000103444 |
| PPLPC025000105924 |
| PPLPC025000149099 |
| PPLPC026000009296 |
| PPLPC026000015379 |
| PPLPC026000141064 |
| PPLPC026000141251 |
| PPLPC026000141310 |
| PPLPC026000141876 |
| PPLPC026000141878 |
| PPLPC027000012238 |
| PPLPC028000209732 |
| PPLPC028000233119 |
| PPLPC028000233269 |

| |
|---|
| PPLPC028000233279 |
| PPLPC028000247991 |
| PPLPC028000248412 |
| PPLPC028000303867 |
| PPLPC028000336026 |
| PPLPC028000366214 |
| PPLPC028000445229 |
| PPLPC028000458146 |
| PPLPC028000608861 |
| PPLPC028000656886 |
| PPLPC029000132250 |
| PPLPC029000182401 |
| PPLPC029000210223 |
| PPLPC029000215279 |
| PPLPC029000228195 |
| PPLPC029000228208 |
| PPLPC029000250466 |
| PPLPC029000250469 |
| PPLPC029000250470 |
| PPLPC029000306909 |
| PPLPC029000636499 |
| PPLPC029000636502 |
| PPLPC029000636503 |
| PPLPC029000636506 |
| PPLPC029000640807 |
| PPLPC029000642570 |
| PPLPC029000642572 |
| PPLPC029000686685 |
| PPLPC029000686687 |
| PPLPC029000692991 |
| PPLPC029000692994 |
| PPLPC030000422696 |
| PPLPC030000422967 |
| PPLPC030000451634 |
| PPLPC030000451993 |
| PPLPC031000062602 |
| PPLPC031000062785 |
| PPLPC031000062805 |
| PPLPC031000512440 |
| PPLPC031000655663 |
| PPLPC031000655728 |
| PPLPC031001285210 |
| PPLPC031001311354 |
| PPLPC031001349510 |

CONFIDENTIAL

| |
|---|
| PPLPC031001375058 |
| PPLPC031001375060 |
| PPLPC031001375166 |
| PPLPC032000397039 |
| PPLPC034001128606 |
| PPLPC034001134946 |
| PPLPC034001135293 |
| PPLPC034001141544 |
| PPLPC034001141665 |
| PPLPC034001148785 |
| PPLPC034001149532 |
| PPLPC035000253761 |
| PPLPC036000002057 |
| PPLPC036000002058 |
| PPLPC036000002078 |
| PPLPC036000140507 |
| PPLPC036000188688 |
| PPLPC036000195798 |
| PPLPC037000156339 |
| PPLPC039000033377 |
| PPLPC039000033378 |
| PPLPC039000033381 |
| PPLPC039000033383 |
| PPLPC039000033388 |
| PPLPC039000033400 |
| PPLPC039000033401 |
| PPLPC039001209692 |
| PPLPC039001209695 |
| PPLPC039001210397 |
| PPLPC041000030626 |
| PPLPC041000031311 |
| PPLPC042000032195 |
| PPLPC051000201469 |
| PPLPC051000240978 |
| PPLPMDL0020000001 |
| PPLPMDL0030000324 |
| PPLPMDL0030000345 |
| PPLPMDL0030000827 |
| PPLPMDL0030000987 |
| PPLPMDL0030001092 |
| PPLPMDL0030001601 |
| PPLPMDL0030002097 |
| PPLPMDL0030002135 |
| PPLPMDL0030002216 |

CONFIDENTIAL

| |
|---|
| PPLPMDL0030002582 |
| PPLPMDL0030002821 |
| PPLPMDL0030003512 |
| PPLPMDL0030003665 |
| PPLPMDL0030003764 |
| PPLPMDL0030004777 |
| PPLPMDL0030005854 |
| PPLPMDL0030007126 |
| PPLPMDL0030007190 |
| PPLPMDL0030007496 |
| PPLPMDL0030007885 |
| PPLPMDL0030008085 |
| PPLPMDL0030008672 |
| PPLPMDL0030009619 |
| PPLPMDL0030010352 |
| PPLPMDL0030012284 |
| PPLPMDL0080000001 |
| PURCHI-000004682 |
| PURCHI-000004804 |
| PURCHI-000004811 |
| PURCHI-000004845 |
| PURCHI-000004864 |
| PURCHI-000004867 |
| PURCHI-000004868 |
| PURCHI-000004869 |
| PURCHI-000004894 |
| PURCHI-000004897 |
| PURCHI-000004912 |
| PURCHI-000004914 |
| PURCHI-000004945 |
| PURCHI-000004950 |
| PURCHI-000004954 |
| PURCHI-000004984 |
| PURCHI-000004988 |
| PURCHI-000004996 |
| PURCHI-000005007 |
| PURCHI-000005009 |
| PURCHI-000005011 |
| PURCHI-000005015 |
| PURCHI-000005017 |
| PURCHI-000005021 |
| PURCHI-000005028 |
| PURCHI-000005030 |
| PURCHI-000005032 |

CONFIDENTIAL

| |
|---|
| PURCHI-000005035 |
| PURCHI-000005045 |
| PURCHI-000005225 |
| PURCHI-000005255 |
| PURCHI-000005257 |
| PURCHI-000005299 |
| PURCHI-000005310 |
| PURCHI-000005325 |
| PURCHI-000005435 |
| PURCHI-000005496 |
| PURCHI-000007631 |
| PURCHI-000007927 |
| PURCHI-000007950 |
| PURCHI-000008030 |
| PURCHI-000008031 |
| PURCHI-000008032 |
| PURCHI-000008036 |
| PURCHI-000008092 |
| PURCHI-000008094 |
| PURCHI-000008111 |
| PURCHI-000008132 |
| PURCHI-000008202 |
| PURCHI-000008342 |
| PURCHI-000008559 |
| PURCHI-000008564 |
| PURCHI-000008567 |
| PURCHI-000009755 |
| PURCHI-000010150 |
| PURCHI-000010722 |
| PURCHI-000014735 |
| PURCHI-000015001 |
| PURCHI-000018418 |
| PURCHI-000022273 |
| PURCHI-000022278 |
| PURCHI-000023174 |
| PURCHI-000026380 |
| PURCHI-000027743 |
| PURCHI-000028024 |
| PURCHI-000032922 |
| PURCHI-000032992 |
| PURCHI-000036321 |
| PURCHI-000052608 |
| PURCHI-000053003 |
| PURCHI-000053032 |

CONFIDENTIAL

| |
|---|
| PURCHI-000053035 |
| PURCHI-000053037 |
| PURCHI-000084405 |
| PURCHI-000088795 |
| PURCHI-000088797 |
| PURCHI-000088801 |
| PURCHI-000088881 |
| PURCHI-000095397 |
| PURCHI-000098976 |
| PURCHI-000101300 |
| PURCHI-000101302 |
| PURCHI-000101314 |
| PURCHI-000101315 |
| PURCHI-000103977 |
| PURCHI-000104317 |
| PURCHI-000142567 |
| PURCHI-000154251 |
| PURCHI-000175544 |
| PURCHI-000175681 |
| PURCHI-000175692 |
| PURCHI-000175797 |
| PURCHI-000175798 |
| PURCHI-000175800 |
| PURCHI-000175802 |
| PURCHI-000201991 |
| PURCHI-000220648 |
| PURCHI-000220721 |
| PURCHI-000220723 |
| PURCHI-000220724 |
| PURCHI-000225122 |
| PURCHI-000242209 |
| PURCHI-000242211 |
| PURCHI-000242245 |
| PURCHI-000249317 |
| PURCHI-000356963 |
| PURCHI-000356996 |
| PURCHI-000357000 |
| PURCHI-000357752 |
| PURCHI-000481805 |
| PURCHI-000481808 |
| PURCHI-000481818 |
| PURCHI-000500388 |
| PURCHI-000503080 |
| PURCHI-000503939 |

CONFIDENTIAL

| |
|---|
| PURCHI-000503941 |
| PURCHI-000503943 |
| PURCHI-000503952 |
| PURCHI-000504527 |
| PURCHI-000521839 |
| PURCHI-000525218 |
| PURCHI-000527373 |
| PURCHI-000528398 |
| PURCHI-000528511 |
| PURCHI-000528614 |
| PURCHI-000530742 |
| PURCHI-000531094 |
| PURCHI-000536174 |
| PURCHI-000622986 |
| PURCHI-000623186 |
| PURCHI-000674082 |
| PURCHI-000675080 |
| PURCHI-000675702 |
| PURCHI-000679205 |
| PURCHI-000689450 |
| PURCHI-000705857 |
| PURCHI-000706927 |
| PURCHI-000708827 |
| PURCHI-000719348 |
| PURCHI-000720416 |
| PURCHI-000723253 |
| PURCHI-000723966 |
| PURCHI-000725098 |
| PURCHI-000726444 |
| PURCHI-000742458 |
| PURCHI-000768767 |
| PURCHI-000795364 |
| PURCHI-000812416 |
| PURCHI-000812981 |
| PURCHI-000813755 |
| PURCHI-000816146 |
| PURCHI-000816988 |
| PURCHI-000822549 |
| PURCHI-000823579 |
| PURCHI-000824018 |
| PURCHI-000824045 |
| PURCHI-000824065 |
| PURCHI-000826540 |
| PURCHI-000826558 |

| |
|---|
| PURCHI-000826571 |
| PURCHI-000826588 |
| PURCHI-000826593 |
| PURCHI-000826703 |
| PURCHI-000826725 |
| PURCHI-000826734 |
| PURCHI-000826755 |
| PURCHI-000826772 |
| PURCHI-000826786 |
| PURCHI-000826841 |
| PURCHI-000826901 |
| PURCHI-000826926 |
| PURCHI-000827035 |
| PURCHI-000832515 |
| PURCHI-002969032 |
| PURCHI-002969689 |
| PURCHI-002969746 |
| PURCHI-002969802 |
| PURCHI-002969972 |
| PURCHI-002970194 |
| PURCHI-002970350 |
| PURCHI-002970423 |
| PURCHI-003016289 |
| PURCHI-003026349 |
| PURCHI-003026411 |
| PURCHI-003054020 |
| PURCHI-003054057 |
| PURCHI-003054994 |
| PURCHI-003074918 |
| PURCHI-003074931 |
| PURCHI-003074947 |
| PURCHI-003077570 |
| PURCHI-003169302 |
| PURCHI-003169328 |
| PURCHI-003169334 |
| PURCHI-003169345 |
| PURCHI-003175561 |
| PURCHI-003182667 |
| PURCHI-003182688 |
| PURCHI-003182692 |
| PURCHI-003182708 |
| PURCHI-003183723 |
| PURCHI-003192418 |
| PURCHI-003193026 |

CONFIDENTIAL

| |
|---|
| PURCHI-003193041 |
| PURCHI-003193046 |
| PURCHI-003198858 |
| PURCHI-003256780 |
| PURCHI-003271021 |
| PURCHI-003283259 |
| PURCHI-003284938 |
| PURCHI-003285039 |
| PURCHI-003285074 |
| PURCHI-003285144 |
| PURCHI-003285292 |
| PURCHI-003285416 |
| PURCHI-003285749 |
| PURCHI-003285847 |
| PURCHI-003286149 |
| PURCHI-003286350 |
| PURCHI-003286471 |
| PURCHI-003286680 |
| PURCHI-003286781 |
| PURCHI-003286882 |
| PURCHI-003286907 |
| PURCHI-003286959 |
| PURCHI-003287075 |
| PURCHI-003287659 |
| PURCHI-003287817 |
| PURCHI-003288567 |
| PURCHI-003289278 |
| PURCHI-003289280 |
| PURCHI-003289282 |
| PURDUE0015895 |
| PURDUE0180617 |
| PURDUE0180625 |
| PURDUE0207725 |
| Purdue-Storey-015 |
| PWG003927496 |
| SFC MDL_FSMB_000000050 |
| SHC-000000285 |
| SHC-000000653 |
| SHC-000000753 |
| SHC-000000758 |
| SHC-000000901 |
| SHC-000001165 |
| SHC-000001228 |
| SHC-000001954 |

CONFIDENTIAL

| |
|---|
| SHC-000001976 |
| SHC-000001992 |
| SHC-000002020 |
| SHC-000004005 |
| SHC-000004120 |
| SHC-000004796 |
| SHC-000005054 |
| SHC-000005111 |
| SHC-000006252 |
| SHC-000006985 |
| SHC-000007110 |
| SHC-000010059 |
| SHC-000010580 |
| SHC-000024264 |
| SHC-000024681 |
| SHC-000025799 |
| SHC-000026038 |
| SHC-000026461 |
| SHC-000026520 |
| SHC-000026758 |
| SHC-000026762 |
| SHC-000026841 |
| SHC-000026844 |
| Spokane,%20Randy.lef/teva-spokane-038.pdf |
| TEV_FE00000494 |
| TEV_FE00000889 |
| TEV_FE00001041 |
| TEV_FE00001503 |
| TEV_FE00001899 |
| TEV_FE00005062 |
| TEV_FE00005105 |
| TEV_FE00005158 |
| TEV_FE00005172 |
| TEV_FE00006281 |
| TEV_FE00008361 |
| TEV_FE00008398 |
| TEV_FE00008612 |
| TEV_FE00009465 |
| TEV_FE00009574 |
| TEV_FE00009709 |
| TEV_FE00009835 |
| TEV_FE00009850 |
| TEV_FE00010043 |
| TEV_FE00010146 |

| |
|---|
| TEV_FE00010243 |
| TEV_FE00010672 |
| TEV_FE00010785 |
| TEV_FE00011137 |
| TEV_FE00011674 |
| TEV_FE00013412 |
| TEV_FE00014507 |
| TEV_FE00017484 |
| TEV_FE00018669 |
| TEV_FE00020492 |
| TEV_FE00020642 |
| TEV_FE00021142 |
| TEV_FE00023172 |
| TEV_FE00024338 |
| TEV_FE00024406 |
| TEV_FE00024614 |
| TEV_FE00024918 |
| TEV_FE00025125 |
| TEV_FE00026562 |
| TEV_FE00026864 |
| TEV_FE00028254 |
| TEV_FE00030796 |
| TEV_FE00034022 |
| TEV_FE00034090 |
| TEV_FE00034148 |
| TEV_FE00044610 |
| TEV_FE00044730 |
| TEV_FE00046526 |
| TEV_FE00047345 |
| TEV_FE00048314 |
| TEV_FE00049483 |
| TEV_FE00058612 |
| TEV_FE00058711 |
| TEV_FE00059322 |
| TEV_FE00065710 |
| TEV_FE00067074 |
| TEV_FE00067110 |
| TEV_FE00067146 |
| TEV_FE00076616 |
| TEV_FE00077504 |
| TEV_FE00100018 |
| TEV_FE00100019 |
| TEV_FE00100032 |
| TEV_FE00100045 |

| |
|---|
| TEV_FE00100058 |
| TEV_FE00111970 |
| TEV_FE00112547 |
| TEV_FE00112586 |
| TEV_FE00114124 |
| TEV_FE00114319 |
| TEV_FE00114802 |
| TEVA_CHI_00000001 |
| TEVA_CHI_00000509 |
| TEVA_CHI_00001206 |
| TEVA_CHI_00001268 |
| TEVA_CHI_00001328 |
| TEVA_CHI_00001387 |
| TEVA_CHI_00001484 |
| TEVA_CHI_00001523 |
| TEVA_CHI_00001524 |
| TEVA_CHI_00001545 |
| TEVA_CHI_00001746 |
| TEVA_CHI_00001821 |
| TEVA_CHI_00001842 |
| TEVA_CHI_00001883 |
| TEVA_CHI_00001907 |
| TEVA_CHI_00001967 |
| TEVA_CHI_00001985 |
| TEVA_CHI_00002162 |
| TEVA_CHI_00004062 |
| TEVA_CHI_00004063 |
| TEVA_CHI_00004082 |
| TEVA_CHI_00004093 |
| TEVA_CHI_00004113 |
| TEVA_CHI_00004274 |
| TEVA_CHI_00004276 |
| TEVA_CHI_00004502 |
| TEVA_CHI_00004583 |
| TEVA_CHI_00004625 |
| TEVA_CHI_00004939 |
| TEVA_CHI_00004943 |
| TEVA_CHI_00004953 |
| TEVA_CHI_00005135 |
| TEVA_CHI_00005320 |
| TEVA_CHI_00005721 |
| TEVA_CHI_00005723 |
| TEVA_CHI_00006035 |
| TEVA_CHI_00006070 |

| |
|---|
| TEVA_CHI_00006365 |
| TEVA_CHI_00006384 |
| TEVA_CHI_00006731 |
| TEVA_CHI_00007220 |
| TEVA_CHI_00008007 |
| TEVA_CHI_00008482 |
| TEVA_CHI_00008900 |
| TEVA_CHI_00008967 |
| TEVA_CHI_00009433 |
| TEVA_CHI_00009434 |
| TEVA_CHI_00009440 |
| TEVA_CHI_00010035 |
| TEVA_CHI_00011992 |
| TEVA_CHI_00013869 |
| TEVA_CHI_00016248 |
| TEVA_CHI_00016280 |
| TEVA_CHI_00016296 |
| TEVA_CHI_00016447 |
| TEVA_CHI_00016494 |
| TEVA_CHI_00016496 |
| TEVA_CHI_00036931 |
| TEVA_CHI_00038826 |
| TEVA_CHI_00038846 |
| TEVA_CHI_00038861 |
| TEVA_CHI_00038864 |
| TEVA_CHI_00038882 |
| TEVA_CHI_00038909 |
| TEVA_CHI_00038929 |
| TEVA_CHI_00038953 |
| TEVA_CHI_00038964 |
| TEVA_CHI_00038984 |
| TEVA_CHI_00039008 |
| TEVA_CHI_00039207 |
| TEVA_CHI_00040198 |
| TEVA_CHI_00040203 |
| TEVA_CHI_00040206 |
| TEVA_CHI_00040247 |
| TEVA_CHI_00040254 |
| TEVA_CHI_00040267 |
| TEVA_CHI_00041260 |
| TEVA_CHI_00041272 |
| TEVA_CHI_00042757 |
| TEVA_CHI_00042826 |
| TEVA_CHI_00042882 |

CONFIDENTIAL

| |
|---|
| TEVA_CHI_00042951 |
| TEVA_CHI_00043010 |
| TEVA_CHI_00043403 |
| TEVA_CHI_00043605 |
| TEVA_CHI_00043644 |
| TEVA_CHI_00043667 |
| TEVA_CHI_00043908 |
| TEVA_CHI_00043910 |
| TEVA_CHI_00043964 |
| TEVA_CHI_00048461 |
| TEVA_CHI_00048476 |
| TEVA_CHI_00049183 |
| TEVA_CHI_00049185 |
| TEVA_CHI_00049192 |
| TEVA_CHI_00049194 |
| TEVA_CHI_00049195 |
| TEVA_CHI_00049196 |
| TEVA_CHI_00049197 |
| TEVA_CHI_00049198 |
| TEVA_CHI_00049222 |
| TEVA_CHI_00049296 |
| TEVA_CHI_00049694 |
| TEVA_CHI_00049696 |
| TEVA_CHI_00049703 |
| TEVA_CHI_00049705 |
| TEVA_CHI_00049706 |
| TEVA_CHI_00049707 |
| TEVA_CHI_00049708 |
| TEVA_CHI_00049709 |
| TEVA_CHI_00049733 |
| TEVA_MDL_A_00008173 |
| TEVA_MDL_A_00013949 |
| TEVA_MDL_A_00027290 |
| TEVA_MDL_A_00038464 |
| TEVA_MDL_A_00038582 |
| TEVA_MDL_A_00218717 |
| TEVA_MDL_A_00324546 |
| TEVA_MDL_A_00329061 |
| TEVA_MDL_A_00332332 |
| TEVA_MDL_A_00339113 |
| TEVA_MDL_A_00342635 |
| TEVA_MDL_A_00343200 |
| TEVA_MDL_A_00344096 |
| TEVA_MDL_A_00345500 |

| |
|---|
| TEVA_MDL_A_00345559 |
| TEVA_MDL_A_00346383 |
| TEVA_MDL_A_00346406 |
| TEVA_MDL_A_00348157 |
| TEVA_MDL_A_00349644 |
| TEVA_MDL_A_00352212 |
| TEVA_MDL_A_00358559 |
| TEVA_MDL_A_00359511 |
| TEVA_MDL_A_00362732 |
| TEVA_MDL_A_00363031 |
| TEVA_MDL_A_00363624 |
| TEVA_MDL_A_00364259 |
| TEVA_MDL_A_00364486 |
| TEVA_MDL_A_00364493 |
| TEVA_MDL_A_00364515 |
| TEVA_MDL_A_00364977 |
| TEVA_MDL_A_00365388 |
| TEVA_MDL_A_00365421 |
| TEVA_MDL_A_00365682 |
| TEVA_MDL_A_00366777 |
| TEVA_MDL_A_00366806 |
| TEVA_MDL_A_00366948 |
| TEVA_MDL_A_00366950 |
| TEVA_MDL_A_00368259 |
| TEVA_MDL_A_00368380 |
| TEVA_MDL_A_00368991 |
| TEVA_MDL_A_00369013 |
| TEVA_MDL_A_00372019 |
| TEVA_MDL_A_00375035 |
| TEVA_MDL_A_00375244 |
| TEVA_MDL_A_00376199 |
| TEVA_MDL_A_00376237 |
| TEVA_MDL_A_00376298 |
| TEVA_MDL_A_00383401 |
| TEVA_MDL_A_00383598 |
| TEVA_MDL_A_00387906 |
| TEVA_MDL_A_00392467 |
| TEVA_MDL_A_00392853 |
| TEVA_MDL_A_00393716 |
| TEVA_MDL_A_00394119 |
| TEVA_MDL_A_00395400 |
| TEVA_MDL_A_00395998 |
| TEVA_MDL_A_00396414 |
| TEVA_MDL_A_00396569 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00398244 |
| TEVA_MDL_A_00402007 |
| TEVA_MDL_A_00404021 |
| TEVA_MDL_A_00404195 |
| TEVA_MDL_A_00404998 |
| TEVA_MDL_A_00454808 |
| TEVA_MDL_A_00454816 |
| TEVA_MDL_A_00455086 |
| TEVA_MDL_A_00455095 |
| TEVA_MDL_A_00455199 |
| TEVA_MDL_A_00455200 |
| TEVA_MDL_A_00498325 |
| TEVA_MDL_A_00499079 |
| TEVA_MDL_A_00499080 |
| TEVA_MDL_A_00499083 |
| TEVA_MDL_A_00500130 |
| TEVA_MDL_A_00500776 |
| TEVA_MDL_A_00500834 |
| TEVA_MDL_A_00500950 |
| TEVA_MDL_A_00502023 |
| TEVA_MDL_A_00545063 |
| TEVA_MDL_A_00545543 |
| TEVA_MDL_A_00546391 |
| TEVA_MDL_A_00546434 |
| TEVA_MDL_A_00548026 |
| TEVA_MDL_A_00553236 |
| TEVA_MDL_A_00553831 |
| TEVA_MDL_A_00554864 |
| TEVA_MDL_A_00555493 |
| TEVA_MDL_A_00556008 |
| TEVA_MDL_A_00556014 |
| TEVA_MDL_A_00556015 |
| TEVA_MDL_A_00556060 |
| TEVA_MDL_A_00562172 |
| TEVA_MDL_A_00562612 |
| TEVA_MDL_A_00563169 |
| TEVA_MDL_A_00563545 |
| TEVA_MDL_A_00564280 |
| TEVA_MDL_A_00564282 |
| TEVA_MDL_A_00564289 |
| TEVA_MDL_A_00564291 |
| TEVA_MDL_A_00564292 |
| TEVA_MDL_A_00564293 |
| TEVA_MDL_A_00564294 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00564295 |
| TEVA_MDL_A_00564319 |
| TEVA_MDL_A_00564805 |
| TEVA_MDL_A_00564807 |
| TEVA_MDL_A_00564814 |
| TEVA_MDL_A_00564816 |
| TEVA_MDL_A_00564817 |
| TEVA_MDL_A_00564818 |
| TEVA_MDL_A_00564819 |
| TEVA_MDL_A_00564844 |
| TEVA_MDL_A_00566139 |
| TEVA_MDL_A_00566154 |
| TEVA_MDL_A_00566184 |
| TEVA_MDL_A_00566189 |
| TEVA_MDL_A_00566194 |
| TEVA_MDL_A_00566204 |
| TEVA_MDL_A_00566291 |
| TEVA_MDL_A_00566350 |
| TEVA_MDL_A_00566475 |
| TEVA_MDL_A_00566864 |
| TEVA_MDL_A_00567099 |
| TEVA_MDL_A_00567148 |
| TEVA_MDL_A_00567544 |
| TEVA_MDL_A_00567690 |
| TEVA_MDL_A_00568710 |
| TEVA_MDL_A_00568711 |
| TEVA_MDL_A_00568712 |
| TEVA_MDL_A_00568713 |
| TEVA_MDL_A_00568717 |
| TEVA_MDL_A_00570135 |
| TEVA_MDL_A_00570136 |
| TEVA_MDL_A_00570137 |
| TEVA_MDL_A_00570139 |
| TEVA_MDL_A_00570140 |
| TEVA_MDL_A_00570141 |
| TEVA_MDL_A_00570142 |
| TEVA_MDL_A_00570143 |
| TEVA_MDL_A_00570144 |
| TEVA_MDL_A_00570145 |
| TEVA_MDL_A_00570146 |
| TEVA_MDL_A_00570147 |
| TEVA_MDL_A_00570148 |
| TEVA_MDL_A_00664715 |
| TEVA_MDL_A_00664719 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00667543 |
| TEVA_MDL_A_00667755 |
| TEVA_MDL_A_00668591 |
| TEVA_MDL_A_00677232 |
| TEVA_MDL_A_00677574 |
| TEVA_MDL_A_00677793 |
| TEVA_MDL_A_00681897 |
| TEVA_MDL_A_00684805 |
| TEVA_MDL_A_00695596 |
| TEVA_MDL_A_00703780 |
| TEVA_MDL_A_00703781 |
| TEVA_MDL_A_00708814 |
| TEVA_MDL_A_00710698 |
| TEVA_MDL_A_00711110 |
| TEVA_MDL_A_00714334 |
| TEVA_MDL_A_00714737 |
| TEVA_MDL_A_00714739 |
| TEVA_MDL_A_00714752 |
| TEVA_MDL_A_00714757 |
| TEVA_MDL_A_00715243 |
| TEVA_MDL_A_00715357 |
| TEVA_MDL_A_00715630 |
| TEVA_MDL_A_00717105 |
| TEVA_MDL_A_00717111 |
| TEVA_MDL_A_00717114 |
| TEVA_MDL_A_00717116 |
| TEVA_MDL_A_00717117 |
| TEVA_MDL_A_00717855 |
| TEVA_MDL_A_00717861 |
| TEVA_MDL_A_00718332 |
| TEVA_MDL_A_00718838 |
| TEVA_MDL_A_00730456 |
| TEVA_MDL_A_00734754 |
| TEVA_MDL_A_00755335 |
| TEVA_MDL_A_00763717 |
| TEVA_MDL_A_00763718 |
| TEVA_MDL_A_00763719 |
| TEVA_MDL_A_00764032 |
| TEVA_MDL_A_00826865 |
| TEVA_MDL_A_00829533 |
| TEVA_MDL_A_00829985 |
| TEVA_MDL_A_00831206 |
| TEVA_MDL_A_00832152 |
| TEVA_MDL_A_00835446 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00841926 |
| TEVA_MDL_A_00852339 |
| TEVA_MDL_A_00857858 |
| TEVA_MDL_A_00875349 |
| TEVA_MDL_A_00881917 |
| TEVA_MDL_A_00883097 |
| TEVA_MDL_A_00886031 |
| TEVA_MDL_A_00886651 |
| TEVA_MDL_A_00928359 |
| TEVA_MDL_A_00943565 |
| TEVA_MDL_A_01063368 |
| TEVA_MDL_A_01066645 |
| TEVA_MDL_A_01077291 |
| TEVA_MDL_A_01086424 |
| TEVA_MDL_A_01088080 |
| TEVA_MDL_A_01088339 |
| TEVA_MDL_A_01088845 |
| TEVA_MDL_A_01090655 |
| TEVA_MDL_A_01100579 |
| TEVA_MDL_A_01128402 |
| TEVA_MDL_A_01129009 |
| TEVA_MDL_A_01136278 |
| TEVA_MDL_A_01145859 |
| TEVA_MDL_A_01145889 |
| TEVA_MDL_A_01146412 |
| TEVA_MDL_A_01147203 |
| TEVA_MDL_A_01147563 |
| TEVA_MDL_A_01163388 |
| TEVA_MDL_A_01165591 |
| TEVA_MDL_A_01167447 |
| TEVA_MDL_A_01171946 |
| TEVA_MDL_A_01174695 |
| TEVA_MDL_A_01177644 |
| TEVA_MDL_A_01178703 |
| TEVA_MDL_A_01191736 |
| TEVA_MDL_A_01201520 |
| TEVA_MDL_A_01202606 |
| TEVA_MDL_A_01204074 |
| TEVA_MDL_A_01204103 |
| TEVA_MDL_A_01205575 |
| TEVA_MDL_A_01207131 |
| TEVA_MDL_A_01207133 |
| TEVA_MDL_A_01211474 |
| TEVA_MDL_A_01229068 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_01261644 |
| TEVA_MDL_A_01396649 |
| TEVA_MDL_A_01399857 |
| TEVA_MDL_A_01419547 |
| TEVA_MDL_A_01427580 |
| TEVA_MDL_A_01433132 |
| TEVA_MDL_A_01437735 |
| TEVA_MDL_A_01439305 |
| TEVA_MDL_A_01439420 |
| TEVA_MDL_A_01439745 |
| TEVA_MDL_A_01448719 |
| TEVA_MDL_A_01448720 |
| TEVA_MDL_A_01448721 |
| TEVA_MDL_A_01448726 |
| TEVA_MDL_A_01453605 |
| TEVA_MDL_A_01453758 |
| TEVA_MDL_A_01453760 |
| TEVA_MDL_A_01453762 |
| TEVA_MDL_A_01454029 |
| TEVA_MDL_A_01454030 |
| TEVA_MDL_A_01455137 |
| TEVA_MDL_A_01456733 |
| TEVA_MDL_A_01456734 |
| TEVA_MDL_A_01457136 |
| TEVA_MDL_A_01457137 |
| TEVA_MDL_A_01457138 |
| TEVA_MDL_A_01457169 |
| TEVA_MDL_A_01457179 |
| TEVA_MDL_A_01457180 |
| TEVA_MDL_A_01457248 |
| TEVA_MDL_A_01457249 |
| TEVA_MDL_A_01457548 |
| TEVA_MDL_A_01457641 |
| TEVA_MDL_A_01457679 |
| TEVA_MDL_A_01457759 |
| TEVA_MDL_A_01457912 |
| TEVA_MDL_A_01457924 |
| TEVA_MDL_A_01458039 |
| TEVA_MDL_A_01458132 |
| TEVA_MDL_A_01458169 |
| TEVA_MDL_A_01458229 |
| TEVA_MDL_A_01458230 |
| TEVA_MDL_A_01458239 |
| TEVA_MDL_A_01458240 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_01458249 |
| TEVA_MDL_A_01458252 |
| TEVA_MDL_A_01458260 |
| TEVA_MDL_A_01458263 |
| TEVA_MDL_A_01458371 |
| TEVA_MDL_A_01458374 |
| TEVA_MDL_A_01458662 |
| TEVA_MDL_A_01458720 |
| TEVA_MDL_A_01458790 |
| TEVA_MDL_A_01459017 |
| TEVA_MDL_A_01459116 |
| TEVA_MDL_A_01459118 |
| TEVA_MDL_A_01459119 |
| TEVA_MDL_A_01459126 |
| TEVA_MDL_A_01459379 |
| TEVA_MDL_A_01459381 |
| TEVA_MDL_A_01459872 |
| TEVA_MDL_A_01459873 |
| TEVA_MDL_A_01459888 |
| TEVA_MDL_A_01459889 |
| TEVA_MDL_A_01459890 |
| TEVA_MDL_A_01459945 |
| TEVA_MDL_A_01459946 |
| TEVA_MDL_A_01459947 |
| TEVA_MDL_A_01459951 |
| TEVA_MDL_A_01460588 |
| TEVA_MDL_A_01460589 |
| TEVA_MDL_A_01460732 |
| TEVA_MDL_A_01460733 |
| TEVA_MDL_A_01460734 |
| TEVA_MDL_A_01461191 |
| TEVA_MDL_A_01461193 |
| TEVA_MDL_A_01461194 |
| TEVA_MDL_A_01461202 |
| TEVA_MDL_A_01461278 |
| TEVA_MDL_A_01461542 |
| TEVA_MDL_A_01461543 |
| TEVA_MDL_A_01461689 |
| TEVA_MDL_A_01461690 |
| TEVA_MDL_A_01461692 |
| TEVA_MDL_A_01461695 |
| TEVA_MDL_A_01461696 |
| TEVA_MDL_A_01461698 |
| TEVA_MDL_A_01461700 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_01461803 |
| TEVA_MDL_A_01461806 |
| TEVA_MDL_A_01461812 |
| TEVA_MDL_A_01461820 |
| TEVA_MDL_A_01461932 |
| TEVA_MDL_A_01462022 |
| TEVA_MDL_A_01462023 |
| TEVA_MDL_A_01462025 |
| TEVA_MDL_A_01462026 |
| TEVA_MDL_A_01462180 |
| TEVA_MDL_A_01462182 |
| TEVA_MDL_A_01462184 |
| TEVA_MDL_A_01462186 |
| TEVA_MDL_A_01462188 |
| TEVA_MDL_A_01462213 |
| TEVA_MDL_A_01462215 |
| TEVA_MDL_A_01462237 |
| TEVA_MDL_A_01462415 |
| TEVA_MDL_A_01462418 |
| TEVA_MDL_A_01462419 |
| TEVA_MDL_A_01462425 |
| TEVA_MDL_A_01463065 |
| TEVA_MDL_A_01463075 |
| TEVA_MDL_A_01463426 |
| TEVA_MDL_A_01463427 |
| TEVA_MDL_A_01463559 |
| TEVA_MDL_A_01464236 |
| TEVA_MDL_A_01464242 |
| TEVA_MDL_A_01464287 |
| TEVA_MDL_A_01464288 |
| TEVA_MDL_A_01464289 |
| TEVA_MDL_A_01464291 |
| TEVA_MDL_A_01464350 |
| TEVA_MDL_A_01464351 |
| TEVA_MDL_A_01464379 |
| TEVA_MDL_A_01464528 |
| TEVA_MDL_A_01464570 |
| TEVA_MDL_A_01464572 |
| TEVA_MDL_A_01464574 |
| TEVA_MDL_A_01464614 |
| TEVA_MDL_A_01464618 |
| TEVA_MDL_A_01464629 |
| TEVA_MDL_A_01465182 |
| TEVA_MDL_A_01465597 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_01465688 |
| TEVA_MDL_A_01465689 |
| TEVA_MDL_A_01465690 |
| TEVA_MDL_A_01465753 |
| TEVA_MDL_A_01465784 |
| TEVA_MDL_A_01465785 |
| TEVA_MDL_A_01465800 |
| TEVA_MDL_A_01465961 |
| TEVA_MDL_A_01465962 |
| TEVA_MDL_A_01466563 |
| TEVA_MDL_A_01466585 |
| TEVA_MDL_A_01466602 |
| TEVA_MDL_A_01466606 |
| TEVA_MDL_A_01466612 |
| TEVA_MDL_A_01466614 |
| TEVA_MDL_A_01466765 |
| TEVA_MDL_A_01466785 |
| TEVA_MDL_A_01466792 |
| TEVA_MDL_A_01466806 |
| TEVA_MDL_A_01466942 |
| TEVA_MDL_A_01466946 |
| TEVA_MDL_A_01468693 |
| TEVA_MDL_A_01468694 |
| TEVA_MDL_A_01469060 |
| TEVA_MDL_A_01469103 |
| TEVA_MDL_A_01469153 |
| TEVA_MDL_A_01469189 |
| TEVA_MDL_A_01469198 |
| TEVA_MDL_A_01469207 |
| TEVA_MDL_A_01469215 |
| TEVA_MDL_A_01469224 |
| TEVA_MDL_A_01469256 |
| TEVA_MDL_A_01469418 |
| TEVA_MDL_A_01469422 |
| TEVA_MDL_A_01469431 |
| TEVA_MDL_A_01469496 |
| TEVA_MDL_A_01469497 |
| TEVA_MDL_A_01469514 |
| TEVA_MDL_A_01469516 |
| TEVA_MDL_A_01469540 |
| TEVA_MDL_A_01469542 |
| TEVA_MDL_A_01469551 |
| TEVA_MDL_A_01469709 |
| TEVA_MDL_A_01469711 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_01469713 |
| TEVA_MDL_A_01469789 |
| TEVA_MDL_A_01469816 |
| TEVA_MDL_A_01470380 |
| TEVA_MDL_A_01470499 |
| TEVA_MDL_A_01470502 |
| TEVA_MDL_A_01470511 |
| TEVA_MDL_A_01470629 |
| TEVA_MDL_A_01470637 |
| TEVA_MDL_A_01470646 |
| TEVA_MDL_A_01470686 |
| TEVA_MDL_A_01470751 |
| TEVA_MDL_A_01470752 |
| TEVA_MDL_A_01470794 |
| TEVA_MDL_A_01470803 |
| TEVA_MDL_A_01470815 |
| TEVA_MDL_A_01470817 |
| TEVA_MDL_A_01470826 |
| TEVA_MDL_A_01470918 |
| TEVA_MDL_A_01471048 |
| TEVA_MDL_A_01471258 |
| TEVA_MDL_A_01471263 |
| TEVA_MDL_A_01471298 |
| TEVA_MDL_A_01471308 |
| TEVA_MDL_A_01496431 |
| TEVA_MDL_A_01496786 |
| TEVA_MDL_A_01497217 |
| TEVA_MDL_A_01499722 |
| TEVA_MDL_A_01512460 |
| TEVA_MDL_A_01512464 |
| TEVA_MDL_A_01515931 |
| TEVA_MDL_A_01522260 |
| TEVA_MDL_A_01525687 |
| TEVA_MDL_A_01534280 |
| TEVA_MDL_A_01535423 |
| TEVA_MDL_A_01536731 |
| TEVA_MDL_A_01539321 |
| TEVA_MDL_A_01543547 |
| TEVA_MDL_A_01547072 |
| TEVA_MDL_A_01555629 |
| TEVA_MDL_A_01564871 |
| TEVA_MDL_A_01988818 |
| TEVA_MDL_A_01989212 |
| TEVA_MDL_A_02003158 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02003403 |
| TEVA_MDL_A_02011942 |
| TEVA_MDL_A_02061266 |
| TEVA_MDL_A_02064183 |
| TEVA_MDL_A_02168184 |
| TEVA_MDL_A_02168355 |
| TEVA_MDL_A_02171795 |
| TEVA_MDL_A_02180356 |
| TEVA_MDL_A_02183164 |
| TEVA_MDL_A_02216958 |
| TEVA_MDL_A_02241478 |
| TEVA_MDL_A_02257422 |
| TEVA_MDL_A_02296065 |
| TEVA_MDL_A_02296564 |
| TEVA_MDL_A_02312845 |
| TEVA_MDL_A_02313112 |
| TEVA_MDL_A_02325010 |
| TEVA_MDL_A_02331431 |
| TEVA_MDL_A_02331769 |
| TEVA_MDL_A_02332233 |
| TEVA_MDL_A_02332235 |
| TEVA_MDL_A_02332344 |
| TEVA_MDL_A_02332345 |
| TEVA_MDL_A_02332520 |
| TEVA_MDL_A_02332824 |
| TEVA_MDL_A_02332882 |
| TEVA_MDL_A_02332937 |
| TEVA_MDL_A_02332976 |
| TEVA_MDL_A_02333387 |
| TEVA_MDL_A_02333389 |
| TEVA_MDL_A_02333404 |
| TEVA_MDL_A_02333723 |
| TEVA_MDL_A_02333912 |
| TEVA_MDL_A_02333914 |
| TEVA_MDL_A_02334158 |
| TEVA_MDL_A_02336944 |
| TEVA_MDL_A_02336967 |
| TEVA_MDL_A_02336972 |
| TEVA_MDL_A_02337069 |
| TEVA_MDL_A_02337679 |
| TEVA_MDL_A_02338282 |
| TEVA_MDL_A_02339939 |
| TEVA_MDL_A_02345181 |
| TEVA_MDL_A_02345186 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02345471 |
| TEVA_MDL_A_02346055 |
| TEVA_MDL_A_02349490 |
| TEVA_MDL_A_02372638 |
| TEVA_MDL_A_02376544 |
| TEVA_MDL_A_02383087 |
| TEVA_MDL_A_02383088 |
| TEVA_MDL_A_02396899 |
| TEVA_MDL_A_02396920 |
| TEVA_MDL_A_02396921 |
| TEVA_MDL_A_02416207 |
| TEVA_MDL_A_02470115 |
| TEVA_MDL_A_02473101 |
| TEVA_MDL_A_02477451 |
| TEVA_MDL_A_02502731 |
| TEVA_MDL_A_02512288 |
| TEVA_MDL_A_02529930 |
| TEVA_MDL_A_02553534 |
| TEVA_MDL_A_02601554 |
| TEVA_MDL_A_02601560 |
| TEVA_MDL_A_02685653 |
| TEVA_MDL_A_02686568 |
| TEVA_MDL_A_02700290 |
| TEVA_MDL_A_02702919 |
| TEVA_MDL_A_02707526 |
| TEVA_MDL_A_02767666 |
| TEVA_MDL_A_02773660 |
| TEVA_MDL_A_02773661 |
| TEVA_MDL_A_02805070 |
| TEVA_MDL_A_02806047 |
| TEVA_MDL_A_02806082 |
| TEVA_MDL_A_02819649 |
| TEVA_MDL_A_02826102 |
| TEVA_MDL_A_02827117 |
| TEVA_MDL_A_02827165 |
| TEVA_MDL_A_02832357 |
| TEVA_MDL_A_02843710 |
| TEVA_MDL_A_02870175 |
| TEVA_MDL_A_02872792 |
| TEVA_MDL_A_02875713 |
| TEVA_MDL_A_02893799 |
| TEVA_MDL_A_02935867 |
| TEVA_MDL_A_02936598 |
| TEVA_MDL_A_02938867 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02938869 |
| TEVA_MDL_A_02954559 |
| TEVA_MDL_A_02965173 |
| TEVA_MDL_A_02973952 |
| TEVA_MDL_A_02986163 |
| TEVA_MDL_A_02994419 |
| TEVA_MDL_A_03044453 |
| TEVA_MDL_A_03069821 |
| TEVA_MDL_A_03153815 |
| TEVA_MDL_A_03158218 |
| TEVA_MDL_A_03248892 |
| TEVA_MDL_A_03412936 |
| TEVA_MDL_A_03437093 |
| TEVA_MDL_A_03571751 |
| TEVA_MDL_A_06468802 |
| TEVA_MDL_A_06619076 |
| TEVA_MDL_A_06878828 |
| TEVA_MDL_A_06927095 |
| TEVA_MDL_A_06927368 |
| TEVA_MDL_A_07102247 |
| TEVA_MDL_A_07102248 |
| TEVA_MDL_A_07117516 |
| TEVA_MDL_A_07219257 |
| TEVA_MDL_A_07219258 |
| TEVA_MDL_A_07219261 |
| TEVA_MDL_A_07219262 |
| TEVA_MDL_A_07220122 |
| TEVA_MDL_A_07220123 |
| TEVA_MDL_A_07229197 |
| TEVA_MDL_A_07229198 |
| TEVA_MDL_A_07229199 |
| TEVA_MDL_A_07229200 |
| TEVA_MDL_A_07229207 |
| TEVA_MDL_A_07229208 |
| TEVA_MDL_A_07229209 |
| TEVA_MDL_A_07229210 |
| TEVA_MDL_A_07229275 |
| TEVA_MDL_A_07229276 |
| TEVA_MDL_A_07229292 |
| TEVA_MDL_A_07229293 |
| TEVA_MDL_A_07229294 |
| TEVA_MDL_A_07229295 |
| TEVA_MDL_A_07229310 |
| TEVA_MDL_A_07229311 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_07229315 |
| TEVA_MDL_A_07229318 |
| TEVA_MDL_A_07229323 |
| TEVA_MDL_A_07229326 |
| TEVA_MDL_A_07229329 |
| TEVA_MDL_A_07229332 |
| TEVA_MDL_A_07229591 |
| TEVA_MDL_A_07229592 |
| TEVA_MDL_A_07229603 |
| TEVA_MDL_A_07229605 |
| TEVA_MDL_A_07229625 |
| TEVA_MDL_A_07229628 |
| TEVA_MDL_A_07229631 |
| TEVA_MDL_A_07229633 |
| TEVA_MDL_A_07229635 |
| TEVA_MDL_A_07229637 |
| TEVA_MDL_A_07229645 |
| TEVA_MDL_A_07229647 |
| TEVA_MDL_A_07229649 |
| TEVA_MDL_A_07229651 |
| TEVA_MDL_A_07229657 |
| TEVA_MDL_A_07229663 |
| TEVA_MDL_A_07229669 |
| TEVA_MDL_A_07229675 |
| TEVA_MDL_A_07229697 |
| TEVA_MDL_A_07229702 |
| TEVA_MDL_A_07229707 |
| TEVA_MDL_A_07229712 |
| TEVA_MDL_A_07229717 |
| TEVA_MDL_A_07229722 |
| TEVA_MDL_A_07229727 |
| TEVA_MDL_A_07229732 |
| TEVA_MDL_A_07229757 |
| TEVA_MDL_A_07229762 |
| TEVA_MDL_A_07229767 |
| TEVA_MDL_A_07229772 |
| TEVA_MDL_A_07229797 |
| TEVA_MDL_A_07229802 |
| TEVA_MDL_A_07229807 |
| TEVA_MDL_A_07229812 |
| TEVA_MDL_A_07230131 |
| TEVA_MDL_A_07230132 |
| TEVA_MDL_A_07230133 |
| TEVA_MDL_A_07230136 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_07230156 |
| TEVA_MDL_A_07230157 |
| TEVA_MDL_A_07230240 |
| TEVA_MDL_A_07230242 |
| TEVA_MDL_A_07230244 |
| TEVA_MDL_A_07230246 |
| TEVA_MDL_A_07230248 |
| TEVA_MDL_A_07230250 |
| TEVA_MDL_A_07230252 |
| TEVA_MDL_A_07230254 |
| TEVA_MDL_A_07230292 |
| TEVA_MDL_A_07230294 |
| TEVA_MDL_A_07230480 |
| TEVA_MDL_A_07230483 |
| TEVA_MDL_A_07230692 |
| TEVA_MDL_A_07230693 |
| TEVA_MDL_A_07230754 |
| TEVA_MDL_A_07230755 |
| TEVA_MDL_A_07230802 |
| TEVA_MDL_A_07230803 |
| TEVA_MDL_A_07230953 |
| TEVA_MDL_A_07230955 |
| TEVA_MDL_A_07230961 |
| TEVA_MDL_A_07230963 |
| TEVA_MDL_A_07230997 |
| TEVA_MDL_A_07230999 |
| TEVA_MDL_A_07231195 |
| TEVA_MDL_A_07231196 |
| TEVA_MDL_A_07231199 |
| TEVA_MDL_A_07231200 |
| TEVA_MDL_A_07231203 |
| TEVA_MDL_A_07231204 |
| TEVA_MDL_A_07231377 |
| TEVA_MDL_A_07231383 |
| TEVA_MDL_A_07231397 |
| TEVA_MDL_A_07231405 |
| TEVA_MDL_A_07231413 |
| TEVA_MDL_A_07231421 |
| TEVA_MDL_A_07231477 |
| TEVA_MDL_A_07231478 |
| TEVA_MDL_A_07233675 |
| TEVA_MDL_A_07233677 |
| TEVA_MDL_A_07234747 |
| TEVA_MDL_A_07234749 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_07234751 |
| TEVA_MDL_A_07234755 |
| TEVA_MDL_A_07234759 |
| TEVA_MDL_A_07234763 |
| TEVA_MDL_A_07234767 |
| TEVA_MDL_A_07234769 |
| TEVA_MDL_A_07236979 |
| TEVA_MDL_A_07236980 |
| TEVA_MDL_A_07237051 |
| TEVA_MDL_A_07237052 |
| TEVA_MDL_A_07237729 |
| TEVA_MDL_A_07237730 |
| TEVA_MDL_A_07238551 |
| TEVA_MDL_A_07238552 |
| TEVA_MDL_A_07239260 |
| TEVA_MDL_A_07239667 |
| TEVA_MDL_A_07239671 |
| TEVA_MDL_A_07239683 |
| TEVA_MDL_A_07239687 |
| TEVA_MDL_A_07239699 |
| TEVA_MDL_A_07239702 |
| TEVA_MDL_A_07240285 |
| TEVA_MDL_A_07240286 |
| TEVA_MDL_A_07240287 |
| TEVA_MDL_A_07240288 |
| TEVA_MDL_A_07240289 |
| TEVA_MDL_A_07240290 |
| TEVA_MDL_A_07240291 |
| TEVA_MDL_A_07240292 |
| TEVA_MDL_A_07240307 |
| TEVA_MDL_A_07240308 |
| TEVA_MDL_A_07240309 |
| TEVA_MDL_A_07240310 |
| TEVA_MDL_A_07240311 |
| TEVA_MDL_A_07240312 |
| TEVA_MDL_A_07240325 |
| TEVA_MDL_A_07240326 |
| TEVA_MDL_A_07240381 |
| TEVA_MDL_A_07240382 |
| TEVA_MDL_A_07240961 |
| TEVA_MDL_A_07240962 |
| TEVA_MDL_A_07241186 |
| TEVA_MDL_A_07241189 |
| TEVA_MDL_A_07241192 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_07241195 |
| TEVA_MDL_A_07241198 |
| TEVA_MDL_A_07241203 |
| TEVA_MDL_A_07241208 |
| TEVA_MDL_A_07241212 |
| TEVA_MDL_A_07241216 |
| TEVA_MDL_A_07241220 |
| TEVA_MDL_A_07241224 |
| TEVA_MDL_A_07241228 |
| TEVA_MDL_A_07241232 |
| TEVA_MDL_A_07241235 |
| TEVA_MDL_A_07241238 |
| TEVA_MDL_A_07241241 |
| TEVA_MDL_A_07241244 |
| TEVA_MDL_A_07241248 |
| TEVA_MDL_A_07241332 |
| TEVA_MDL_A_07241336 |
| TEVA_MDL_A_07242848 |
| TEVA_MDL_A_07242849 |
| TEVA_MDL_A_07242959 |
| TEVA_MDL_A_07242960 |
| TEVA_MDL_A_07242961 |
| TEVA_MDL_A_07242962 |
| TEVA_MDL_A_07243008 |
| TEVA_MDL_A_07243009 |
| TEVA_MDL_A_07243011 |
| TEVA_MDL_A_07243012 |
| TEVA_MDL_A_07243025 |
| TEVA_MDL_A_07243026 |
| TEVA_MDL_A_07243074 |
| TEVA_MDL_A_07243080 |
| TEVA_MDL_A_07384950 |
| TEVA_MDL_A_07838557 |
| TEVA_MDL_A_07844959 |
| TEVA_MDL_A_07845689 |
| TEVA_MDL_A_08089140 |
| TEVA_MDL_A_08406444 |
| TEVA_MDL_A_08406763 |
| TEVA_MDL_A_08406784 |
| TEVA_MDL_A_08407582 |
| TEVA_MDL_A_08407590 |
| TEVA_MDL_A_08407592 |
| TEVA_MDL_A_08407595 |
| TEVA_MDL_A_08409778 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_08409799 |
| TEVA_MDL_A_08410798 |
| TEVA_MDL_A_08410829 |
| TEVA_MDL_A_08410831 |
| TEVA_MDL_A_08410832 |
| TEVA_MDL_A_08410854 |
| TEVA_MDL_A_08410877 |
| TEVA_MDL_A_08410957 |
| TEVA_MDL_A_08410981 |
| TEVA_MDL_A_08410988 |
| TEVA_MDL_A_08410990 |
| TEVA_MDL_A_08410991 |
| TEVA_MDL_A_08410992 |
| TEVA_MDL_A_08410993 |
| TEVA_MDL_A_08410994 |
| TEVA_MDL_A_08411084 |
| TEVA_MDL_A_08411207 |
| TEVA_MDL_A_08411737 |
| TEVA_MDL_A_08417190 |
| TEVA_MDL_A_08657218 |
| TEVA_MDL_A_08714297 |
| TEVA_MDL_A_08772949 |
| TEVA_MDL_A_08934355 |
| TEVA_MDL_A_08934356 |
| TEVA_MDL_A_08934392 |
| TEVA_MDL_A_08934782 |
| TEVA_MDL_A_08934880 |
| TEVA_MDL_A_08934881 |
| TEVA_MDL_A_08935358 |
| TEVA_MDL_A_08935360 |
| TEVA_MDL_A_08935364 |
| TEVA_MDL_A_08935368 |
| TEVA_MDL_A_08935372 |
| TEVA_MDL_A_08935374 |
| TEVA_MDL_A_08935376 |
| TEVA_MDL_A_08935378 |
| TEVA_MDL_A_08935547 |
| TEVA_MDL_A_08935549 |
| TEVA_MDL_A_08935649 |
| TEVA_MDL_A_08935658 |
| TEVA_MDL_A_08935902 |
| TEVA_MDL_A_08935904 |
| TEVA_MDL_A_08935905 |
| TEVA_MDL_A_08935906 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_08936613 |
| TEVA_MDL_A_08936716 |
| TEVA_MDL_A_08936717 |
| TEVA_MDL_A_09564722 |
| TEVA_MDL_A_09565382 |
| TEVA_MDL_A_09565383 |
| TEVA_MDL_A_09566390 |
| TEVA_MDL_A_09566396 |
| TEVA_MDL_A_09566402 |
| TEVA_MDL_A_09566459 |
| TEVA_MDL_A_09566463 |
| TEVA_MDL_A_09567358 |
| TEVA_MDL_A_09567390 |
| TEVA_MDL_A_09567410 |
| TEVA_MDL_A_09567433 |
| TEVA_MDL_A_09567454 |
| TEVA_MDL_A_09567491 |
| TEVA_MDL_A_09567950 |
| TEVA_MDL_A_09570845 |
| TEVA_MDL_A_09571132 |
| TEVA_MDL_A_09574705 |
| TEVA_MDL_A_09576001 |
| TEVA_MDL_A_09643590 |
| TEVA_MDL_A_09644157 |
| TEVA_MDL_A_10359075 |
| TEVA_MDL_A_11293116 |
| TEVA_MDL_A_11478365 |
| TEVA_MDL_A_11575042 |
| TEVA_MDL_A_11575560 |
| TEVA_MDL_A_11575927 |
| TEVA_MDL_A_11577231 |
| TEVA_MDL_A_11640723 |
| TEVA_MDL_A_12121305 |
| TEVA_MDL_A_12121906 |
| TEVA_MDL_A_12138707 |
| TEVA_MDL_A_12358248 |
| TEVA_MDL_A_12517315 |
| TEVA_MDL_A_12644206 |
| TEVA_MDL_A_12644522 |
| TEVA_MDL_A_12710598 |
| TEVA_MDL_A_13470477 |
| TRANSCRIPTS0001995 |
| WAGMDL00018232 |
| WAGMDL00018234 |

CONFIDENTIAL

| |
|---|
| WAGMDL00049389 |
| WAGMDL00049638 |
| WAGMDL00095832 |
| WAGMDL00095854 |
| WAGMDL00100080 |
| WAGMDL00303018 |
| WAGMDL00303082 |
| WAGMDL00303209 |
| WAGMDL00312850 |
| WAGMDL00331021 |
| WAGMDL00524763 |
| WAGMDL00672027 |
| WIS_PPSG_002884 |

CONFIDENTIAL

| Date of Deposition | Title of Document |
|---|---|
| 1/17/2019 | Aaron Burtner (CVS) depo transcript and exhibits |
| 3/14/2019 | Alan Must depo transcript and exhibits |
| 1/15/2019 | Allisyn Leppla depo transcript |
| 11/29/2018 | Amy Propatier (CVS) depo transcript and exhibits |
| 1/14/2019 | Andrea Bucher (Rite Aid) depo transcript and exhibits |
| 1/15/2019 | Andrew Boyer (Teva) depo transcript and exhibits |
| 2/8/2019 | Angelo Calvillo depo transcript |
| 12/13/2018 | Ann Berkey (McKesson) depo transcript and exhibits |
| 1/24/2019 | Anne Connell-Freund depo transcript |
| 1/11/2019 | Anthony Mihelich (Anda) depo transcript and exhibits |
| 1/4/2019 | Anthony Mollica (HBC) depo transcript and exhibits |
| 12/13/2018 | April R. Vince depo transcript |
| 11/28/2018 | Ariyapadi Krishnaraj (Insys 30b6) depo transcript and exhibits |
| 1/17/2019 | Arthur Morelli (MNK) depo transcript and exhibits |
| 2/14/2019 | Bill Brandt (H. Schein) depo transcript and exhibits |
| 11/8/2018 | Blaine Snider (McKesson) depo transcript and exhibits |
| 2/12/2019 | Bonnie New (MNK) depo transcript and exhibits |
| 12/3/2018 | Brad Gessner depo transcript |
| 1/16/2019 | Brandy Carney depo transcript |
| 1/22/2019 & 1/23/2019 | Brian Lortie depo transcript and exhibits |
| 1/24/2019 | Brian Nelsen depo transcript |
| 12/19/2018 | Brian Nelsen depo transcript |
| 1/22/2019 | Bruce Colligen (Janssen) depo transcript and exhibits |
| 11/7/2018 | Bruce Gundy (Amerisource) depo transcript and exhibits |
| 11/13/2018 & 11/14/2018 | Bruce Moskovitz (Janssen 30b6) depo transcript and exhibits |
| 1/16/2019 | Burt Rosen (Purdue) depo transcript and exhibits |
| 12/5/2018 | Calvin D. Williams depo transcript |
| 2/19/2019 | Candace Harbauer (PSI) depo transcript and exhibits |
| 1/17/2019 | Carla Cartwright (Janssen) depo transcript and exhibits |
| 1/18/2019 | Carol Marchione (Teva) depo transcript and exhibits |
| 12/18/2018 | Carolyn Stevenson depo transcript |
| 1/11/2019 | Cassie Baker (Cardinal) depo transcript and exhibits |
| 1/7/2019 | Catherine Jackson (MNK) depo transcript and exhibits |
| 12/11/2018 | Cathy Stewart (MNK) depo transcript and exhibits |
| 11/16/2018 | Chad Ducote (Walmart) depo transcript and exhibits |
| 11/14/2018 | Chad Garner depo transcript |
| 11/5/2018 | Charles A. Brown depo transcript |
| 1/8/2019 | Charles I. Twigg, IV depo transcript |
| 6/7/2005 | Charles O'Brien depo transcript and exhibits (Taylor) |
| 9/20/2005 | Charles O'Brien depo transcript and exhibits (Timmons) |
| 2/19/2019 | Cheri Walter depo transcript |
| 10/9/2018 | Chief Joseph Natko depo transcript |
| 10/10/2018 | Chris Lanctot (Cardinal) depo transcript and exhibits |
| 2/8/2019 | Christina M. Delos Reyes , M.D. depo transcript |
| 1/24/2019 | Christine Baeder (Teva) depo transcript |

| | |
|---|---|
| 12/20/2018 | Christopher Belli (Rite Aid) depo transcript and exhibits |
| 11/2/2018 | Christopher Cabot depo transcript |
| 1/17/2019 | Christopher Domzalski (Walgreens) depo transcript and exhibits |
| 1/22/2019 | Christopher Forst (Cardinal) depo transcript and exhibits |
| 1/18/2019 | Christopher M. Kippes depo transcript |
| 8/3/2018 | Christopher Zimmerman (Amerisource) depo transcript and exhibits |
| 1/15/2019 | Claire Kaspar depo transcript |
| 1/10/2019 | Clarence I. Tucker depo transcript |
| 12/14/2018 | Colleen McGinn (Teva) depo transcript and exhibits |
| 1/16/2019 | Corinne Gillenkirk (Teva) depo transcript and exhibits |
| 1/23/2019 | Cory Swaisgood depo transcript |
| 7/12/2018 | Craig Baranski (Cardinal) depo transcript and exhibits |
| 1/17/2019 | Craig Schiavo (CVS) depo transcript and exhibits |
| 12/19/2018 | Curtis Wright (Purdue) depo transcript and exhibits |
| 1/9/2019 | Cynthia Condodina (Teva) depo transcript and exhibits |
| 11/13/2018 | Cynthia G. Weiskittel depo transcript |
| 12/5/2018 | Darin C. Kearns depo transcript |
| 11/29/2018 | Darlene Propatier (CVS) depo transcript and exhibits |
| 8/17/2018 | Dave Gustin (McKesson) depo transcript and exhibits |
| 12/13/2018 | David A. Myers, Jr. (Allergan) depo transcript and exhibits |
| 8/15/2018 | David Graziano (McKesson) depo transcript and exhibits |
| 12/7/2018 | David Gretick depo transcript |
| 8/8/2018 | David J. Carroll depo transcript |
| 12/20/2018 | David Lin (Janssen) depo transcript and exhibits |
| 8/4/2018 | David May (Amerisource) depo transcript and exhibits |
| 1/8/2019 | David Merriman depo transcript |
| 12/13/2018 | David Myers (Allergan) depo transcript and exhibits |
| 1/16/2019 | Dean Vanelli (CVS) depo transcript and exhibits |
| 12/13/2018 | Deanna Stacy Ayers Chick (MNK) depo transcript and exhibits |
| 1/11/2019 | Debbie Hodges (Walmart) depo transcript and exhibits |
| 1/8/2019 | Deborah Bearer (Teva) depo transcript and exhibits |
| 1/4/2019 | Debra Chase (Rite Aid) depo transcript and exhibits |
| 1/17/2019 | Demir Bingol (Endo) depo transcript and exhibits |
| 1/23/2019 | Derek Siegle depo transcript |
| 1/22/2019 | DeWayne Benson (HD Smith) depo transcript and exhibits |
| 1/17/2019 | Diane Miller Dawson , 30(b)(6) depo transcript |
| 12/12/2018 | Diane Miller-Dawson depo transcript |
| 1/10/2019 | Donal Walker (McKesson) depo transcript and exhibits |
| 11/14/2018 | Donald Gerome depo transcript |
| 3/14/2019 | Donald Kyle (Purdue) exhibits |
| 11/14/2018 | Donald P. Wharton , M.D. depo transcript |
| 11/14/2018 | Donald P. Wharton, M.D. (OH Dept of Medicaid) depo transcript |
| 12/13/2018 | Donald Steven Morse (Cardinal) depo transcript and exhibits |
| 8/14/2018 | Donna Skoda dep transcript |
| 12/18/2018 | Doug Yu-Deh Wang depo transcript |
| 11/16/2018 | Douglas A. Smith, M.D., DFAPA depo transcript |
| 1/17/2019 | Douglas Boothe (Allergan) depo transcript and exhibits |
| 12/20/2018 | Douglas Peterson (Walgreens) depo transcript and exhibits |
| 1/5/2005 | Dr. Michael Clark depo transcript and exhibits (Brodie) |

| | |
|---|---|
| 6/17/2005 | Dr. Neil Jobalia depo transcript and exhibits (Cook) |
| 1/11/2005 | Dr. Norman Dee Huggins depo transcript and exhibits (Brodie) |
| 10/25/2018 | Edawrd Hazewski (Amerisource) depo transcript and exhibits |
| 11/19/2018 | Eduardo A. Romero depo transcript |
| 11/30/2018 & 12/16/2018 | Edward Bratton (Walgreens) depo transcript and exhibits |
| 10/25/2018 | Edward Hazewski (AmerisourceBergen) depo transcript and exhibits |
| 12/18/2018 | Edward Kaleta (Walgreens 30b6) depo transcript and exhibits |
| 1/14/2019 | Edward Lanzetti (Walgreens) depo transcript and exhibits |
| 1/23/2019 | Egdilo Morales depo transcript |
| 12/14/2018 | Elizabeth Garcia (Amerisource) depo transcript and exhibits |
| 12/11/2018 | Elizabeth Tatum (AAPM) depo transcript and exhibits |
| 1/17/2019 | Emma Douglas (Cardinal) depo transcript and exhibits |
| 1/23/2019 | Eric A. Griffin depo transcript |
| 11/27/2018 | Eric Brantley (Cardinal) depo transcript and exhibits |
| 11/9/2018 | Eric Cherveny (Amerisource) depo transcript and exhibits |
| 1/8/2019 | Eric Hutzell depo transcript |
| 10/16/2018 | Eric Stahmann (Walgreens) depo transcript and exhibits |
| 1/17/2019 | Erin Cox (MNK) depo transcript and exhibits |
| 12/18/2018 | Eugene Tommasi (HBC) depo transcript and exhibits |
| 1/3/2019 | Evan Horowitz (Purdue) depo transcript and exhibits |
| 1/28/2019 | Farid Sabet, M.D. depo transcript |
| 1/10/2019 | Frank Devlin (CVS) depo transcript and exhibits |
| 1/10/2019 | Frank Mashett (Janssen) depo transcript and exhibits |
| 1/22/2019 | Fred Bencivengo (HBC) depo transcript and exhibits |
| 1/17/2019 | Gabriel Weissman (Amerisource) depo transcript and exhibits |
| 7/19/2018 | Gary Boggs (McKesson) depo transcript and exhibits |
| 1/23/2019 | Gary Gingell , 30(b)(6), Vol. I depo transcript |
| 1/25/2019 | Gary Gingell , 30b6, Vol II depo transcript |
| 11/20/2018 | Gary Gingell depo transcript |
| 10/16/2018 | Gary Guenther depo transcript |
| 1/10/2019 | Gary Hilliard (McKesson) depo transcript and exhibits |
| 1/11/2019 | Gary Millikan (CVS) depo transcript and exhibits |
| 1/18/2019 | Gary Thalacker (HD Smith) depo transcript and exhibits |
| 12/5/2018 & 12/6/2018 | Gary Vorsanger (Janssen) depo transcript and exhibits |
| 1/9/2019 | George Chapman (Walmart) depo transcript and exhibits |
| 1/16/2019 | George Chunderlik (HBC) depo transcript and exhibits |
| 11/27/2018 & 11/28/2018 | George Euson (HD Smith) depo trancripts and exhibits |
| 10/17/2018 | George Sterbenz, M.D. depo transcript |
| 2/15/2019 | George Stevenson (Endo) depo transcript and exhibits |
| 1/11/2019 | Gerald Craig depo transcript |
| 12/6/2018 | Gilberto Quintero (Cardinal) depo transcript and exhibits |
| 1/8/2019 | Ginger Collier (MNK) depo transcript and exhibits |
| 12/13/2018 | Greg Cordek depo transcript |
| 1/8/2019 | Gregory Carlson (HBC) depo transcript and exhibits |
| 12/19/2018 | Gregory L. Hall , M.D. depo transcript |
| 1/15/2019 | Greta Johnson , 30(B)(6) depo transcript |

CONFIDENTIAL

| 12/14/2018 | Heidi Lynelle Duff Gullett , M.D. depo transcript |
|---|---|
| 1/7/2019 | Holly Woods , 30(b)(6) depo transcript |
| 9/27/2018 | Holly Woods depo transcript |
| 1/24/2019 | Hugh Shannon depo transcript |
| 1/15/2019 | Hugh Shannon depo transcript |
| 1/10/2019 | Jack Crowley (Purdue) depo transcript and exhibits |
| 11/30/2018 | Jackie Pollard depo transcript |
| 1/31/2019 | James A. Gutierrez, Esq. , 30(b)(6) depo transcript |
| 1/31/2019 | James A. Gutierrez, Esq. depo transcript |
| 12/20/2018 | James Gatt depo transcript |
| 1/17/2019 | James J. Hardy depo transcript |
| 11/15/2018 & 11/16/2018 | James Rausch (MNK) depo transcript and exhibits |
| 2/27/2019 | James Schoen (PSI) depo transcript and exhibits |
| 12/13/2018 | James Tsipakis (HBC 30b6) depo transcript and exhibits |
| 12/12/2018 | Jane Williams (MNK) depo transcript and exhibits |
| 12/13/2018 | Janet Koch (Purdue) depo transcript and exhibits |
| 12/6/2018 | Jason Briscoe (Discount Drug Mart 30b6) depo transcript and exhibits |
| 12/19/2018 | Jay Spellman (Anda) depo transcript and exhibits |
| 11/2/2018 | Jeannette Barrett (Allergan) depo transcript and exhibits |
| 11/15/2018 | Jeff Abernathy (Walmart) depo transcript and exhibits |
| 2/6/2019 | Jeffrey Kilper (MNK) depo transcript and exhibits |
| 11/15/2018 | Jeffrey Sturmi depo transcript |
| 8/2/2018 | Jennifer Altier (Allergan) depo transcript and exhibits |
| 2/28/2019 | Jennifer Hawkins depo transcript |
| 8/7/2018 | Jennifer Norris (Cardinal) depo transcript and exhibits |
| 1/3/2019 | Jill Strang (DDM) depo transcript and exhibits |
| 1/9/2019 | Jinping McCormick (Allergan) depo transcript and exhibits |
| 2/5/2019 | Joan Papp, M.D. depo transcript |
| 1/11/2019 | Joel Saper MD depo transcript and exhibits |
| 3/5/2019 | John Gans (Discount Drug Mart) depo transcript and exhibits |
| 11/16/2018 | John Hassler (Teva 30b6) depo transcript and exhibits |
| 1/8/2019 | John Hennessy (Insys) depo transcript and exhibits |
| 1/18/2019 | John Merritello (Walgreens) depo transcript and exhibits |
| 1/30/2019 | John Prince depo transcript |
| 1/22/2019 | John Saros depo transcript |
| 12/13/2018 | Jolynn Coleman (Walmart) depo transcript and exhibits |
| 12/20/2018 | Joseph Edward Millward (HBC) depo transcript and exhibits |
| 7/27/2018 | Joseph Ganley (McKesson) depo transcript and exhibits |
| 1/10/2019 | Joseph Nanni depo transcript |
| 11/28/2018 | Joseph Tomkiewica (Teva) depo transcript and exhibits |
| 12/3/2018 | Julie Barnes depo transcript |
| 11/2/2018 | Julie Snyder (Allergan) depo transcript and exhibits |
| 11/29/2018 | Kanitha Burns (Janssen) depo transcript and exhibits |
| 1/15/2019 | Karen Harper (MNK) depo transcript and exhibits |
| 3/13/2019 | Karen K. Butler depo transcript |
| 1/8/2019 | Kate Neely (MNK) depo transcript and exhibits |
| 8/27/2004 | Kathleen Foley depo transcript |
| 1/15/2019 | Keith Frost (Rite Aid) depo transcript and exhibits |

| | |
|---|---|
| 12/18/2018 | Keith Miller (Discount Drug Mart) depo transcript and exhibits |
| 11/27/2018 | Kevin Kreutzer (Amerisource) depo transcript and exhibits |
| 1/16/2019 | Kevin Mitchell (Rite Aid) depo transcript and exhibits |
| 12/5/2018 | Kevin Vordestrasse (MNK) depo transcript and exhibits |
| 1/17/2019 & 1/18/2019 | Kevin Webb (MNK) depo transcript and exhibits |
| 1/10/2019 | Kim Howenstein (Cardinal) depo transcript and exhibits |
| 11/15/2018 | Kimberly Deem-Eshleman (Janssen) depo transcript and exhibits |
| 8/7/2018 | Kimberly Grayson Byers (McKesson) depo transcript and exhibits |
| 1/22/2019 | Kimberly Patton depo transcript |
| 1/18/2019 | Kirk Dumont (MNK) depo transcript and exhibits |
| 2/27/2019 | Kirk Harbauer (PSI) depo transcript and exhibits |
| 12/20/2018 | Kristin Vitanza-Suires (Endo) depo transcript and exhibits |
| 7/19/2018 | Kristine Fidler (Cardinal) depo transcript and exhibits |
| 1/16/2019 | Kristy Spruell (Walmart) depo transcript and exhibits |
| 2/28/2019 | Kyle J. Wright depo transcript |
| 3/4/2019 | Kyle Wright , depo transcript |
| 1/10/2019 | Larry Romaine (Endo) depo transcript and exhibits |
| 12/10/2018 | Lee Ann Storey (Purdue) depo transcript and exhibits |
| 1/10/2019 | Lisa Cardetti (MNK) depo transcript and exhibits |
| 12/4/2018 | Lisa Walker (Endo) depo transcript and exhibits |
| 2/12/2019 | Lynn Phillips (MNK) depo transcript and exhibits |
| 1/18/2019 | Maggie Keenan depo transcript |
| 1/15/2019 | Margaret Feltz (Purdue) depo transcript and exhibits |
| 12/21/2018 | Margaret June Carr depo transcript |
| 12/12/2018 | Margaret Keenan depo transcript |
| 11/15/2018 | Mark Hartman (Cardinal) depo transcript and exhibits |
| 12/6/2018 | Mark Nicastro (CVS) depo transcript and exhibits |
| 11/20/2018 | Mark Vernazza (CVS 30b6) depo transcript and exhibits |
| 1/23/2019 | Mary S. Applegate, M.D. (OH Dept of Medicaid) depo transcript |
| 1/23/2019 | Mary S. Applegate, M.D. depo transcript |
| 1/9/2019 & 1/10/2019 | Mary Woods (Allergan) depo transcript and exhibits |
| 1/17/2019 | Matthew Baeppler depo transcript |
| 1/4/2019 | Matthew Day (Teva) depo transcript and exhibits |
| 2/22/2019 | Matthew Rogos (HBC) depo transcript and exhibits |
| 10/30/2018 | Melinda Burt depo transcript |
| 7/19/2018 | Merle Gordon depo traanscript |
| 1/18/2019 | Michael Bianco (HBC) depo transcript and exhibits |
| 1/9/2019 | Michael Bishop (McKesson) depo transcript and exhibits |
| 12/7/2018 | Michael Clarke (Allergan) depo transcript and exhibits |
| 1/15/2019 | Michael Cochrane (Anda) depo transcript and exhibits |
| 11/7/2018 | Michael Connelly depo transcript |
| 2/19/2019 | Michael DiBello (Henry Schein) depo transcript and exhibits |
| 1/8/2019 | Michael Dorsey (Allergan) depo transcript and exhibits |
| 1/10/2019 | Michael Morreale (Teva) depo transcript and exhibits |
| 7/19/2018 | Michael Oriente (McKesson) depo transcript and exhibits |
| 12/18/2018 | Michael Perfetto (Allergan) depo transcript and exhibits |
| 1/9/2019 | Michael Wessler (MNK) depo transcript and exhibits |

CONFIDENTIAL

| | |
|---|---|
| 1/22/2019 & 3/8/2019 | Michele Dempsey (Janssen) depo transcript |
| 12/20/2018 | Mike Bleser (Walgreens) depo transcript and exhibits |
| 12/12/2018 | Miranda Johnson (Walmart) depo transcript and exhibits |
| 11/19/2018 | Molly Leckler depo transcript |
| 12/11/2018 | Nancy Baran (Allergan) depo transcript and exhibits |
| 7/31/2018 & 8/1/2018 | Nate Hartle (McKesson) depo transcript and exhibits |
| 1/22/2019 | Nathalie Leitch depo transcript and exhibits |
| 11/14/2018 | Nathan Elkins (Amerisource) depo transcript and exhibits |
| 7/31/2018 & 8/1/2018 | Nathan Hartle (McKesson 30b6) depo transcripts and exhibits |
| 1/17/2019 & 1/18/2019 | Neil Shusterman (Endo) depo transcript and exhibits |
| 11/16/2018 | Nicholas Rausch (Cardinal) depo transcript and exhibits |
| 11/27/2018 | Nicole Carlton depo transcript |
| 12/12/2018 | Nikki Seckinger (Amerisource) depo transcript and exhibits |
| 12/14/2018 | Nycole West depo transcript |
| 3/1/2019 | Pamela Bennett (Purdue) depo transcript and exhibits |
| 1/16/2019 | Pamela Bennett (Purdue) depo transcript and exhibits |
| 1/24/2019 | Patricia Cooney depo transcript |
| 11/15/2018 | Patricia Daugherty (Walgreens) depo transcript and exhibits |
| 1/11/2019 | Patricia Rideout depo transcript |
| 12/18/2018 | Patricia VanderMeersch (HD Smith) depo transcript and exhibits |
| 12/13/2018 | Patricia Williams (Anda) depo transcript and exhibits |
| 2/22/2019 | Patrick Fourteau (Insys) depo transcript and exhibits |
| 1/8/2019 | Patrick Gillespie depo transcript |
| 1/31/2019 | Patrick Leonard depo transcript |
| 12/14/2018 | Patsy Little (Walmart) depo transcript and exhibits |
| 2/20/2019 | Paul Andrew Pyfer (Teva) depo transcript and exhibits |
| 1/18/2019 | Paul Coplan (Purdue) depo transcript and exhibits |
| 11/2/2018 | Persis Sosiak depo transcript |
| 12/21/2018 | Peter Ratycz (Discount Drug Mart) depo transcript and exhibits |
| 11/19/2018 & 11/20/2018 | Philip Cramer (Purdue) depo transcript and exhibits |
| 2/19/2019 | Philip Raub (HBC) depo transcript and exhibits |
| 12/7/2018 | Rachel Parikh (Leaders Quest) depo transcript and exhibits |
| 1/15/2019 | Rachelle Galant (Allergan) depo transcript and exhibits |
| 1/14/2019 | Ralph Piatak depo transcript |
| 1/4/2019 | Ramona Sullins (Walmart) depo transcript and exhibits |
| 2/19/2019 | Randy Heiser (HBC) depo transcript and exhibits |
| 12/5/2018 | Randy Spokane (Teva) depo transcript and exhibits |
| 10/16/2018 | Raymond Carney (Cardinal) depo transcript and exhibits |
| 12/21/2018 | Rex Swords (Walgreens) depo transcript and exhibits |
| 1/18/2019 | Rich Ryu (Cardinal) depo transcript and exhibits |
| 12/18/2018 | Richard Chapman (Rite Aid) depo transcript and exhibits |
| 12/6/2018 & 12/7/2018 | Richard Fanelli (Purdue) depo transcripts and exhibits |

CONFIDENTIAL

| 3/7/2019 & 3/8/2019 | Richard Sackler, M.D. (Purdue) depo transcript and exhibits |
|---|---|
| 1/25/2019 | Richard Weiler depo transcript |
| 1/9/2019 | Rita Norton (Amerisource) depo transcript and exhibits |
| 12/3/2018 | Robert Brown (Anda) depo transcript and exhibits |
| 11/28/2018 | Robert Kaiko Ph.D. (Purdue) depo transcript and exhibits |
| 1/23/2019 | Robert Keith depo transcript |
| 12/18/2018 | Ronald Jackson (Endo) depo transcript and exhibits |
| 12/11/2018 | Ronald Link (CVS) depo transcript and exhibits |
| 11/13/2018 | Ronald Wickline (MNK) depo transcript and exhibits |
| 1/17/2019 | Roxanne McGregor-Beck (Janssen) depo transcript and exhibits |
| 1/10/2019 | Roxanne Reed (Walmart) depo transcript and exhibits |
| 11/28/2018 | Russell Gasdia (Purdue) depo transcript and exhibits |
| 1/10/2019 | Sabrina Solis (Anda) depo transcript and exhibits |
| 3/13/2019 | Sahron Cole Juhan depo transcript |
| 12/6/2018 | Sally Riddle (Purdue) depo transcript and exhibits |
| 1/10/2019 | Sarita Thapar (Allergan) depo transcript and exhibits |
| 12/20/2018 | Scott Moran depo transcript |
| 1/18/2019 | Scott Osiecki depo transcript |
| 12/4/2018 | Scott Villarreal (McKesson 30b6) depo transcript and exhibits |
| 10/22/2018 | Sean Barnes (Walgreens) depo transcript and exhibits |
| 11/29/2018 | Sharon  Hartman (Amerisource) depo transcript and exhibits |
| 2/7/2019 | Sharon Sobol Jordan depo transcript |
| 12/13/2018 | Shaun Abreu (Henry Schein) depo transcript and exhibits |
| 1/10/2019 | Shauna Helfrich (CVS) depo transcript and exhibits |
| 2/6/2019 | Shelley Patena depo transcript |
| 7/13/2018 | Shirlene Justus (Cardinal) depo transcript and exhibits |
| 1/9/2019 | Sophia Novack (Rite Aid) depo transcript and exhibits |
| 7/20/2005 & 8/11/2005 | Stefan Kruszewski depo transcript and exhibits (Cook) |
| 10/26/2018 | Stephan Kaufhold (Allergan) depo transcript and exhibits |
| 10/24/2018 | Stephan Mays (Amerisource) depo transcript and exhibits |
| 12/14/2018 | Stephen Bamberg (Walgreens) depo transcript and exhibits |
| 12/4/2018 | Stephen F. Fricker depo transcript |
| 1/4/2019 | Stephen Lawrence (Cardinal) depo transcript and exhibits |
| 10/24/2018 | Stephen Mays (AmerisourceBergen) depo transcript and exhibits |
| 12/12/2018 & 12/13/2018 | Stephen Seid (Purdue 30b6) depo transcripts and exhibits |
| 10/18/2018 | Steve Perch depo transcript |
| 11/30/2018 | Steve Reardon (Cardinal) depo transcript and exhibits |
| 12/19/2018 | Steven Becker (MNK) depo transcript and exhibits |
| 11/8/2018 | Steven Mills (Walgreens) depo transcript and exhibits |
| 12/13/2018 | Susan Jolliff (MNK) depo transcript and exhibits |
| 12/6/2018 | Tara Chapman (Endo) depo transcript and exhibits |
| 12/17/2018 | Terrence M. Allan depo transcript |
| 1/11/2019 | Terrence Terifay (MNK) depo transcript and exhibits |
| 12/13/2018 | Terri Nataline (Allergan) depo transcript and exhibits |
| 1/4/2019 | Terry Albanese depo transcript |
| 1/22/2019 | Thomas Gilson , M.D. depo transcript |

CONFIDENTIAL

| 1/14/2019 | Thomas Gilson, M.D. depo transcript |
|---|---|
| 12/11/2018 & 12/12/2018 | Thomas McConnell (Discount Drug Mart) depo transcript and exhibits |
| 12/7/2018 | Thomas McDonald (McKesson) depo transcript and exhibits |
| 1/15/2019 | Thomas Moffatt (CVS) depo transcript and exhibits |
| 1/17/2019 | Thomas Napoli (Allergan) depo transcript and exhibits |
| 9/5/2018 | Thomas Schoen (PSI 30b6) depo transcript and exhibits |
| 2/9/2019 | Tiffany Kilper (MNK) depo transcript and exhibits |
| 3/11/2019 | Tina Steffanie-Oak (H. Schein) depo transcript and exhibits |
| 1/7/2019 | Tom Nameth (DDM) depo transcript and exhibits |
| 11/14/2018 | Tonya Block depo transcript |
| 1/16/2019 & 1/17/2019 | Tracey  Norton (Endo) depo transcript and exhibits |
| 11/15/2018 | Tracy Jonas (McKesson) depo transcript and exhibits |
| 1/10/2019 | Trevor McAleer depo transcript |
| 1/18/2019 | Valerie Kaisen (Teva) depo transcript and exhibits |
| 12/11/2018 | Vicki Mangus (Anda) depo transcript and exhibits |
| 11/29/2018 | Victor Borelli (MNK) depo transcript and exhibits |
| 1/23/2019 | Vincent Caraffi depo transcript |
| 2/21/2019 | W. Christopher Murray , II depo transcript |
| 8/3/2018 | W. Christopher Murray, II depo transcript |
| 1/22/2019 | Walter Durr (HBC) depo transcript and exhibits |
| 11/8/2018 | Walter Parfejewiec depo transcript |
| 1/10/2019 | Wayne Bancroft (Walgreens) depo transcript and exhibits |
| 1/16/2019 | Wendy L. Weaver depo transcript |
| 11/28/2018 | William de Gutierrez-Mahoney (McKesson) depo transcript and exhibits |
| 1/30/2019 | William Denihan depo transcript |
| 12/11/2018 | William Harper depo transcript |
| 2/12/2019 | William Hunter (Walgreens) depo transcript and exhibits |
| 12/19/2018 | William Ratliff (MNK) depo transcript and exhibits |
| 12/7/2018 | William Versosky (Anda) depo transcript and exhibits |

CONFIDENTIAL

| Non-Bates Labeled Documents |
|---|
| "Maker Chose Not to Use a Drug Abuse Safeguard", New York Times, 8/31/2001 |
| "More than 1 million OxyContin pills ended up in the hands of criminals and addicts. What the drugmaker knew," A Times Investigation, 7/10/2016 |
| "New form of OxyContin would thwart abusers", Health & Science, 8/8/2001 |
| "OxyContin maker cleosely guards its list of suspect doctors", Los Angeles Times, 6/6/2018 |
| "The Alchemy of OxyContin", New York Times, 7/29/2001 |
| "'You Want a Description of Hell?' OxyContin's 12-Hour Problem," A Time Investigation, 5/5/2016 |
| 1972 Watkins and Chambers Oxymorphone abuse among narcotic addicts, 5/28/2011 |
| 2000 FDA Warning Letter |
| 2001 August Congress OxyContin its use and abuse CHRG-107hhrg75754 |
| 2003 FDA Warning Letter |
| 2006 Myths & Facts about Chronic Pain and Cancer Pain |
| 2007 APF American Pain Foundation from web Layout 1 |
| 2007 APF Treatment Options from web Layout 1 |
| 2007 Exhibit 7, Plea Agreement |
| 2007 Exhibit 8, Purdue Agreed Facts |
| 2007 Exhibit 9, Purdue Corp Integrity Agreement |
| 2009 AGS Guidelines |
| 2011 October APF Policy Makers Guide to Pain and its Management Layout 1 |
| 2011 Subsys Playbook |
| 2012 Chronic Pain Management and Opioid Use Easing Fears, Managing Risks, and Improving Outcomes |
| 2012 IFPMA Code of Practice |
| 2013.10.10 ltr from Janet Woodcok to Andrew Kolodny |
| 2014.08.01 Kushel Risk of Fall Study |
| 2016 Code of Practice for the Pharmaceutical Industry |
| 2018.01.09 Patent 9861628 |
| A 1980 Letter on the Risk of Opioid Addiction, New English Journal of Medicine, Vol. 376/ 2194-2195 |
| A cross-sectional evidence-based review of pharmaceutical promotional marketing brochures and their underlying studies: is what they tell us important and true? BMC Family Practice |
| A History of Drug Advertising: the Evolving Roles of Consumers and Consumer Protection, Donohue, Julie, The Milbank Quarterly, Vol. 84, No. 4/659-699 |
| A Physician Survey of the Effect of Drug Sample Availability on Physicians' Behavior; Chew; O'Young; Hazlet; Bradley; Maynard; Lessler; Lisa; Theresa; Thomas; Katharine; Charles; Daniel; Journal of General Internal Medicine; Vol. 15./ 478-483 |
| A Policymaker's Guide to Understanding Pain & Its Management, Am. Pain Foundation |
| A. Fugh-Berman, "The Corporate Coauthor," Journal of General Internal Medicine, 20(6), June 2005, pp. 546-48 |
| A. Wazana, "Physicians and the Pharmaceutical Industry," The Journal of the American Medical Association, 283(3), January 19, 2000, pp. 373-80 |
| About OPANA ER from Opana.com |
| About Opioids from OPANA.com |
| ACCME Data Report, Growth and Diversity in Continuing Medical Education - 2017 |

| |
|---|
| Accuracy of Pharmaceutical Advertisements in Medical Journals, Lancet, 2003 |
| ACP's Direct-to-Consumer Prescription Drug Advertising |
| Adair RF and Holmgren LR.  Do drug samples influence resident prescribing behavior? A randomized trial. Am J of Medicine 2005; 118(8):881-884 |
| Addiction Rare in Patients Treated with Narcotics, NEJM, 1/10/1980 |
| Advances in targeted therapies XI |
| Advertisements run in medical journals with distribution in Ohio including: Vicodin HP and Ultram in American Family Physician, January 1997;  Oxycontin and Duract, American Family Physician, September 1997; a Pain Care Coalition (AAPM, APS are part of this group, their role with Defendants is addressed below) public service ad for responsible pain care, Headache, March 1999; OxyContin, NEJM, May 2000;  Duragesic and Hydromorph Contin and the non-branded Janssen ad for ElderCare, American Geriatrics Society, April 2002; OxyContin, JAMA, November 2002; Xytrel XL, Canadian Medical Association Journal, April 2007.  See also, journals which published articles on pain, opioids and addiction, including e.g., CMAJ, Archives of Internal Medicine, The Lancet, Pain, Headache, Journal of Family Practice, Journal of Pain, JAMA and NEJM between about 1997 and 2010. (Bellwether1.journal.xlsx) |
| Advertising in Medical Journals:  Should Current Practices Change? Fugh-Berman; Alladin; Chow; Adriane; Karen; Jarva; PLoS Med; Vol. 3, No. 6; 06/01/2006 |
| Ahmad Kareh, Evolution of the Four Ps: Revisiting the Marketing Mix. Forbes. Jan 3, 2018 |
| Ahmed, R.R., Vveinhardt, J., Streimikiene, D. and Awais, M., 2016. Mediating and Marketing Factors Influence the Prescription Behavior of Physicians: An Empirical Investigation. Amfiteatru Economic, 18(41), pp. 153-167 |
| Aiken, K, Swasy J and Braman A. Patient and Physician Attitudes and Behaviors Associated with DTC Promotion of Prescription Drugs – Summary of FDA Survey Research Results.  Final Report, November 19, 2004 |
| Aimee Picchi, The rise of the "unbranded" pharmaceutical ad.  CBS News, MoneyWatch,August 30, 2016 |
| Ali Murshid M, Mohaidin Z. Models and theories of prescribing decisions: A review and suggested a new model. Pharmacy Practice 2017 Apr-Jun;15(2):990; 1 |
| All Gifts Large and Small:  Toward an Understanding of the Ethics of Pharmaceutical Industry Gift-Giving; Katz; Caplan; Merz; Dana; Arthur; Jon; The American Journal of Bioethics; Vol. 10, No. 10/11-17, 2010 |
| Alves T, Mantel-Teeuwisse A, Paschke A, Leufkens H, Puil L, Poplavska E, and Mintzes B.  Unbranded advertising of prescription medicines to the public by pharmaceutical companies.  Cochrane Database of Systematic Reviews, 2017, Issue 7. Art. No. CD012699 |
| Amid shifting healthcare priorities, pharmacy retailers forge new alliances; Frederick, Jim; Drug Store News Report; 06/01/2017 |
| An Exploratory Study of Drug Abuse and Dependence Information in Package Inserts; Phipps, Balster, Slattum, Kirkwood, Lisa, Robert, Patricia, Cynthia; Journal of Addictive Diseases; Vol. 26, No. 2/25-34; 10/04/2008 |
| Anabolic-Androgenic Steroids as a Gateway to Opioid Dependence; NEJM; 5/18/2000 |
| Anon. Persuading the Prescribers:  Pharmaceutical Marketing and its Influence on Physicians and Patients. November 11, 2013 |
| APF Treatment Options for People Living with Pain |

Arney J, Street R and Naik A. Factors Shaping Physicians' Willingness to Accommodate Medication Requests. Evaluation & the Health Professions. 2014; 37(3):349-365

Around-the-Clock, Controlled-Release Oxycodone Therapy for Osteoarthritis-Related Pain; Arch Internal Med.; 2000

Assessment of Medicaid Prior-Approval Policies on Prescription Expenditures:  Market-Share Anaysis of Medicaid and Cash Prescriptions; Kotzan; Perri; Martin; Jeffrey; Matthew; Bradley; Journal of Managed Cred Pharmacy; Vol. 2, No. 6/ 651-656; Dec. 1996

Assessment of the Degree of Awareness Among Physicians and Patients About Drug Package Inserts; Signh; Munshi; Arora; Kanchan; Renuka; Danish; International Journal of Pharmaceutical Sciences and Research; Vol. 7, No. 3/ 1258-1262; 3/1/2016

Association Between Academic Medical Center Pharmaceutical Detailing Policies and Physician Prescribing; Larkin; Ang; Steinhart; Chao; Patterson; Sah; Wu; Schoenbaum; Hutchins; Brennan; Loewenstien; Ian; Desmond; Jonathan; Matthew; Mark; Sunita; Tina; Michael; David; Troyen; George; JAMA; Vol. 317, No. 17/ 1785-1795; 2017

Association of industry payments to physicians with the prescribing of brand-name statins in Massachusetts; JAMA Intern Med; 2016

Association of Pharmaceutical Industry Marketing of Opioid Products with Mortality from Opioid-Related Overdoses; JAMA

Association of the British Pharmaceutical Industry (ABPI). Code of practice for the pharmaceutical industry 2016. London: Prescriptions Medicines Code of Practice Authority, 2016

Atluri S, Sudarshan G, and Manchikanti L. Assessment of the Trends in Medical Use and Misuse of Opioid Analgesics from 2004 to 2011.  Pain Physician, 2014; 17:E119-E128

Authorized Generic Entry Prior to Patent Expiry:  Reassessing Incentive for Independent Generic Entry; Appelt, Silvia; The Review of Economics and Statistics; Vol. 97, No. 3/ 654-666; 7/1/2015

Avorn J, Chen M, and Hartley R.  Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians. Am J of Medicine 1982; 73:1-7

AWP Defendant only drug sales and promo draft

Barriers to entry, brand advertising, and generic entry in the US pharmaceutical industry; Scott Morton, Fiona; International Journal of Industrial Organization; Vol. 18/ 1085-1104; 2000

Becker S and Midoun M. Effects of Direct-to-Consumer Advertising on Patient Prescription Requests and Physician Prescribing: A Systematic Review of Psychiatry-Relevant Studies. J Clin Psychiatry. 2016 October; 77(10):e1293-99

Beth Snyder Bulik, Unbranded pharma ads- what are they good for?  Actually quite a bit, marketing panelists say. FiercePharma, March 11, 2018

Blackwell R, Miniard P and Engel R.  Consumer Behavior, Ohio: Thomson Learning, 2001

Boehringer Roxanol & Roxicodone warning letter, 3/15/2010

Bonoma T. Case Research in Marketing: Opportunities, Problems and a Process. Journal of Marketing Research, May 1985;26:199-208

Brax H, Fadlallah R, Al-Khaled L, Kahale LA, Nas H, El-Jardali F, et al. (2017) Association between physicians' interaction with pharmaceutical companies and their clinical practices: A systematic review and meta-analysis. PLoS ONE 12(4): e0175493

Brian Tracy, The 7Ps of Marketing. Entrepreneur, May 17, 2004

CONFIDENTIAL

| |
|---|
| Bridgman T, Cummings S, and McLaughlin C. Restating the Case: How Revisiting the Development of the Case Method Can Help Us Think Differently About the Future of the Business School. Academy of Management Learning & Education, 2016;15(4):724-741 |
| Brody H. Pharmaceutical industry financial support for medical education: benefit, or undue influence? Journal of Law, Medicine, & Ethics 2009;37(3):451-460 |
| Brody, H. The Company We Keep: Why Physicians Should Refuse to See Pharmaceutical Representatives, (Reflection). Annals of Family Medicine 2005; 3(1):82-85 |
| Butrans ad, Apr-15 |
| Butrans ad, Jun-14 |
| Butrans ad, Oct-14 |
| Butrans ad, Sep-14 |
| Campbell EG, Pham-Kanter G, Vogeli C, et al. Physician acquiescence to patient demands for brand-name drugs: Results of a national survey of physicians. JAMA. 2013; 173(3):1–3 |
| Campo K, Staebel OD, Gijsbrechts E, and Waterschoot W. Physicians' Decision Process for Drug Prescription and the Impact of Pharmaceutical Marketing Mix Instruments. Health Marketing Quarterly 2005;22(4):73-107 |
| Can branded drugs benefit from generic entry?  The role of detailing and price in switching to non-bioequivalent molecules |
| Cardarelli R, Licciardone JC, Taylor LG. A cross-sectional evidence-based review of pharmaceutical promotional marketing brochures and their underlying studies: is what they tell us important and true? BMC Family Practice 2006;7:13 |
| Case Study Research Design and Methods, Second Edition, Robert K. Yin, Sage Publications, 2004 |
| CBS MoneyWatch, November 30, 2007, Understanding Marketing Ethics |
| CDC Guidline for Prescribing Opioids for Chronic Pain - US, 2016 |
| Cephalon Fentora warning letter, 5/12/2009 |
| Charles Ornstein, Mike Tigas and Ryann Grochowski Jones.  Dollars for Doctors, Now There's Proof: Docs Who Get Company Cash Tend to Prescribe More Brand-Name Meds.  ProPublica, March 17, 2016 |
| Charles Schell, The Value of the Case Study as a Research Strategy, Manchester Business School, January 1992 |
| Chimonas S, Brennan TA, Rothman DJ. Physicians and drug representatives: exploring the dynamics of the relationship. J Gen Intern Medicine 2007;22:184-190 |
| Choudhry Nm Stekfox H and Detsky A. Relationships between Authors and Clinical Practice Guidelines and the Pharmaceutical Industry. JAMA, 2002; 287(5):612-617 |
| Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, 2001 |
| Clark R, Baxter J, Barton B, Aweh G, O'Connell E, and Fisher W.  The Impact of Prior Authorization on Buprenorphine Dose, Relapse Rates, and Cost for Massachusetts Medicaid Beneficiaries with Opioid Dependence. Health Services Research, 2014; 49(6):1964-1979 |
| Clinical Investigators and the Pharmaceutical Industry, NEJM, 5/18/2000 |
| Code on Interactions with Healthcare Professionals. Pharmaceutical Research and Manufacturing Association (PHRMA) |
| Commercial support and continuing medical education, NEJM, 2005 |
| Comparative Efficacy and Safety of Long-Acting Oral Opioids for Chronic Non-Cancer Pain:  A Systematic Review; Chou; Clark; Helfand; Roger; Elizabeth; Mark; Journal Pain & Symptom Management; Vol. 26, No. 5; Nov. 2003 |

CONFIDENTIAL

| |
|---|
| Comparison of Physician Workforce Estimates and Supply Projections; Staiger; Auerbach; Buerhaus; Douglas; David; Peter; JAMA; Vol. 302, No. 15/1674-1680; 10/21/2009 |
| Concentration of Opioid-Related Industry Payments in Opioid Crisis Areas; Lee; Bandari; Macleod; Davies;  Jacobs; Austin; Jathin; Liam; Benjamin; Bruce; Journal of General Internal Medicine; 11/6/2018 |
| Contact between Doctors and the Pharmaceutical Industry, Their Perceptions, and the Effects on Prescribing Habits; Lieb; Scheurich; Klaus; Armin; PLoS One; Vol. 9, No. 10; 10/16/2014 |
| Continuing Medical Education and the Physician as a Learner; Mazmanian; Davis; Paul E.; David A.; JAMA; Vol. 288, No. 9; 9/4/2002 |
| Controlled Substance Schedules from https://www.deadiversion.usdoj.gov/schedules/ |
| Controlled-release oxycodone relieves neuropathic pain:  a randomized controlled trial in painful diabetic neuropathy; Pain; 3/31/2003 |
| Cooper R and Schriger D. The availability of references and the sponsorship of original research cited in pharmaceutical advertisements. Canadian Medical Association Journal, 2005; 172(4):487-491 |
| Cooper RJ, Schriger DL, Wallace RC, Mikulich VJ, Wilkes MS. The Quantity and Quality of Scientific Graphs in Pharmaceutical Advertisements. Journal of General Internal Medicine, 2003;18:294-297 |
| Creyer E and Hrsistodoulakis I. Marketing pharmaceutical products to physicians: sales reps influence physicians' impressions of the industry. Marketing Health Services. 1998; 18(2): 34-38 |
| D'Arcy E. Presence, alignments and shared authenticity: Considering the new era of engagement between experts and the pharmaceutical industry.  Journal of Medical Marketing 2009; 9(2):175-183 |
| Dabora M, Turaga N, and Schulman K. Financing and Distribution of Pharmaceutical in the United States. JAMA. Published online May 15, 2017 |
| Datta A and Dave D. Effects of Physician-directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence. Health Economics. April 2017;26(4):450-469 |
| David Rear, Show Me the Money, Medical Marketing & Media, May 2012, mmm-online.com, Med Ed Report 2012 pp.52-54 |
| David, D.  Case Study Methodology: Fundamentals and Critical Analysis.  Cognition, Brain, Behavior, 2007;11:299-317 |
| DEA Aggregate Production Quotas, 1999-2017 |
| Declaration of Russell K. Portenoy, 12/13/2018 |
| Defeat Chronic Pain Now! Excerpts |
| DeJong C, Aguilar T, Tseng CW, Lin G, Boscardin W and Dudley A. Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries. JAMA Internal Medicine. 2016; 176(8):1114-1122 |
| Detsky, Editorial, Sources of bias for authors of clinical practice guidelines, Canadian Medical Association Journal, 2006; 175(9):1033 |
| Development and Validation of the Current Opioid Misure Measure, Pain, Jul07 |
| Differential Effect of Early or Late Implementation of Prior Authorization Policies on the Use of Cox II Inhibitors; Roughhead; Zhang; Ross-Degnan; Soumerai; Elizabeth; Fang; Dennis; Stephen; Medical Care; Vol. 44, No. 4/ 378-382; Vol. 44, No. 4/ 378-382; Vol. 44, No. 4/ 378-382; 4/1/2006 |
| Disease Mongering:  When Is the Line Crossed? Mack, John; Pharma Marketing News; Vol. 6, No. 3; 2007. |
| Do drug samples influence resident prescribing behavior?  A randomized trial; Adair; Holmgren; Richard; Leah; The American Journal of Medicine; Vol. 118/ 881-884; 2/3/2005 |

| |
|---|
| Does DTC advertising affect physician prescribing habits? Laking; Park; Tweed; Amber; Michael; Elizabeth; The Journal of Family Practice; Vol. 59, No. 11; 11/1/2010 |
| Donohue J. A History of Drug Advertising:  The Evolving Roles of Consumers and Consumer Protection. The Milbank Quarterly 2006; 84(24):659-699 |
| Duract / Percocet ad; American Family Physician; Sep-97 |
| Duract ad; American Family Physician; 1997 |
| Duragesic ad; American Geriatrics Society; 2002 |
| Duragesics ad; Journal of the American Geriatrics Society; Apr-02 |
| E. Clayton, "'Tis Always the Season for Giving," CALPIRG Report, September 2004, pp. 1-9 |
| E.R. Berndt, R.S. Pindyck and P. Azoulay, "Consumption Externalities and Diffusion in Pharmaceutical Markets: Antiulcer Drugs," The Journal of Industrial Economics, 2003; 51(2):243-270 |
| Editorial Staff, "Pharmaceutical Marketing to Physicians: Free Gifts Carry a High Price," American Medical News, June 10, 2002 |
| Editorial. Ethical challenges in the pharmaceutical industry. Prof. Jose Luis Valverde, Editor in Chief, Pharmaceuticals, Policy and Law. 2012: 14; 123-127 |
| Effects of Direct-to-Consumer Advertising on Patient Prescription Requests and Physician Prescribing: A Systematic Review of Phychiatry-Relevant Studies; Becker; Midoun; Sara; Miriam; J Clin Psychiatry; Vol. 77, No. 10; 10/01/2016 |
| Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factoral Experiment; McKinlay; Trachtenberg; Marceau; Katz; Fischer; John; Felicia; Lisa; Jeffery; Michael; Med Care; Vol. 52, No. 4/ 294-299; 4/1/2014 |
| Effects of Physician-Directed Pharmaceutical Promotion on Prescription Behaviors:  Longitudinal Evidence; Datta; Dave; Anusua; Dha; Health Economics; Vol. 26/ 450-468; 2017 |
| Elder Care ad; Gifford Annual Scientific Meeting Abstract Book |
| Elliott C. The Secret Lives of Big Pharma's 'Thought Leaders." Chronicle of Higher Education 2010; 57(4) |
| Entry decisions in the generic pharmaceutical industry; Scott Morton, Fiona; RAND Journal of Economics; Vol. 30, No. 3/ 421-440; Fall 1999 |
| Ethical challenges in the pharmaceutical industry; Valverde, Jose; Pharmaceuticals Policy and Law; Vol. 14/ 123-127; 2012 |
| Ethical criteria for medicinal drug promotion; 5/13/1988 |
| Ethical criteria for medicinal drug promotion.  Resolution WHA41.17, World Health Organization, Geneva, 1988 |
| Ethical criteria for the promotion, advertisement, and publicity of medicines |
| Ethical issues concerning the relationship between medical practitioners and the pharmaceutical industry; Komesaroff; Kerridge; Paul; Ian; MJA; Vol. 176; 02/04/2002 |
| Exploring consumers' attitude towards relationship marketing; Jones, Reynolds; Arnold; Gabler; Gillison; Landers; Michael;Kristy; Mark; Colin; Stephanie; Vincent; Journal of Services Marketing; Vol. 29, No. 3/ 188-199; 7/24/2014 |
| Factors affecting the uptake of new medicines:  a systematic literature review; Lubloy, Agnes; Lubloy BMC Health Services Research; Vol. 14, No. 469 |
| Factors Shaping Physicians' Willingness to Accommodate Medication Requests; Arney; Street, Jr.; Naik; Jennifer; Richard; Aanand; Evaluation & the Health Professions; Vol. 37, No. 3/ 349-365; 01/01/2012 |

CONFIDENTIAL

Factors That Influence Physicians' Prescribing of Pharmaceuticals:  A Literature Review; Gallan, Andrew; Journal of Pharmacutial Marketing & Management; Vol. 16, No. 4/ 3-46; 12/01/2011

FDA slides from the Joint Meeting of the Drug Safety and Risk Management Advisory Committee and Anesthetic and Analgesic Drug Products Advirsory Committee; 3/13-14/2007

FDA slides: History of OxyContin: Labeling and Risk Management Program, Epidemiological Findings of drug Misuse/Abuse in the United States: Oxycontin; 11/13-14/2008

FDAMA Section 114:  Why the Renewed Interest? Perfetto; Burk; Oehrlein; Gaballah; Eleanor; Laurie; Elisabeth; Mena; Journal of Managed & Specialty Pharmacy; Vol. 21, No. 5/ 368-374; 5/1/2015

Fickweiler F, Fickweiler W, Urbach E. Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review. BMJ Open 2017;7:e016408

Financing and Distribution of Pharmaceuticals in the United States; Dabora; Turaga; Schulman; Matan; Namrata; Kevin; JAMA; 5/15/2017

Fiona M Scott Morton. Entry decisions in the generic pharmaceutical industry.  RAND Journal of Economics 1999;30(3):421-440

Flyvbjerg B.  Five Misunderstandings About Case-Study Research. Qualitative Inquiry, 2006;12(2):219-245

Foundations of Opioid Risk Management; Clinical Journal of Pain; Feb07

Frank R. G. and D. S. Salkever (1997) "Generic Entry and the Pricing of Pharmaceuticals", Journal of Economics and Management Strategy, Vol. 6, pp. 75–90

Fueling an Epidemic (Report Two), Exposing the Financial Ties Between Opioid Manufacturers and Third-Party Advocacy Groups.  U.S. Senate Homeland Security & Governmental Affairs Committee, Ranking Members Office

Fueling an Epidemic, Report Two, Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups

Fueling an Epidemic, Supplement to the February 2018 Report

Fugh-Berman A, Ahari S. Following the Script: how drug reps make friends and influence doctors.  PLoS Medicine 2007; 4(4):621-625

Fugh-Berman A, Alladin K and Chow J.  Advertising in Medical Journals: Should Current Practices Change?  PLoS Medicine, 2006; 3(6):e130

Functions and Structure of a Medical School; Standards for Accreditation of Medical Education Programs Leading to the MD Degree; 04/01/2018

Generating value in generics: Finding the next five years of growth

Generic drug market:  growing and merging; The Lancet Oncology

Generic Entry in a Regulated Pharmaceutical Market; Iizuka, Toshiaki; The Japanese Economic Review; Vol. 60, No. 1; 03/01/2009

Generic portfolio management:  A paradigm for minimizing risk and maximizing value; Suchak; Murray; Kinjal; Lisa; Journal of Medicines; Vol. 13, No. 2/ 60-63; 2017

Generics Overview, Improving the performance of business models while fueling transformation and growth

Gerring J. What Is a Case Study and What Is It Good For?  American Political Science Review; May 2004; 98,2:341-354

Gift and Inflence:  Conflict of interest policies and prescribing of psychotropic medications in the United States; King; Bearman; Marissa; Peter; Social Science & Medicine; Vol. 172/  153-162; 2017

CONFIDENTIAL

Gimme an Rx! Cheerleaders pep up drug sales; NY Times; 11/28/2005

Global Generic Pharmaceutical Industry Review; Dirnagl; Cocoli; Andreas; Myrvet; Bank of Tokyo-Mitsubishi; 2/1/2016

Gonul, F., Carter, F., Petrova, E., & Srinivasan, K. (2001). Promotion of prescription drugs and its impact on physicians' choice behavior. Journal of Marketing, 65, 79–90

Goodbye, sales and marketing. Hello, integrated commerical needs

Gordon D. November 15, 2002, Dealing With Drug Reps.  Physicians Practice e-newsletter

Graham R.  Clinical Practice Guidelines We Can Trust.  Washington D.C., National Academies Press, 2011

Grande D. Limiting the influence of pharmaceutical industry gifts on physicians: self-regulation or government intervention? J Gen Intern Med. 2010;25(1):79-83

Greenland P. Time for the medical profession to act: new policies needed now on interactions between pharmaceutical companies and physicians. Arch Intern Med. 2009;169(9):829-831

Grigoryan, Y. Some aspects of teaching the history of medicine: the case study method.  History of Medicine, 2017;4(3):237-242

Guy G, Zhang K, Bohm M, Losby J, Lewis B, Young R, Murphy L, and Dowell D.  Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015. US Department of Health and Human Services/Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report, 2017; 66(26):697-704

Hadland S, Rivera—Aguirre A, Marshall B and Cerda M.  Association of Pharmaceutical Industry Marketing of Opioid Products with Mortality from Opioid-Related Overdoses.  JAMA Network Open. 2019; 2(1)e186007

Hadland S, Yu L, Krieger M, Marshall B and Cerda M.  Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians with Subsequent Opioid Prescribing.  JAMA Internal Medicine, June 2018; 178(6):861-863

Haque, O, De Freitas J, Bursztajn H, Cosgrove l, Gopal A, Paul R, Shuv-Ami I, and Wolfman S. The Ethics of Pharmaceutical Industry Influence in Medicine. May 2013, UNESCO Chair in Bioethics Office, Publications Division, Ministry of Education, Israel (ISBN 9897-965-444-035-6)

Hodges, "Interactions with the Pharmaceutical Industry: Experiences and Attitudes of Psychiatry Residents, Interns and Clerks," Canadian Medical Association Journal, 153(5), September 1, 1995, pp. 553-59

How does direct-to-consumer advertising (DTCA) affect prescribing? A survey in primary care environments with and without legal DTCA; Mintzes; Barer; Kravitz; Bassett; Lexhin; Kazanjian; Evans; Pan; Marion; Barbara; Morris; Richard; Ken; Joel; Arminee; Robert; Richard; Stephen; CMAJ; Vol. 169, No. 5; 9/2/2003

How Pharmaceutical Marketing Is Embraced within Medicine's Scholarly Literature; Matheson, Alastari; Hastings Center Report; 31-37; July-August 2016

HSGAC Minority Staff Report - Fueling an Epidemic (Report Three):  A Flood of 1.6 Billion Doses of Opioids into Missouri and the Need for Stronger DEA Enforcement; 1997

HSGAC Minority Staff Report - Fueling an Epidemic (Report Two):  Exposing the Finacial Ties Between Opioid Manufacturers and Third Party Advocacy Groups; 12/19/2018

HSGAC Minority Staff Report - Fueling an Epidemic:  Insys Therapeutics and the Systemic Manipulation of Prior Authorization

CONFIDENTIAL

Huh J and Langteau R.  Presumed Influence of Direct-to-Consumer (DTC) Prescription Drug Advertising on Patients, The Physician's Perspective. Journal of Advertising, 2007; 36(3):151-172

Huston P. Doctors want more industry-sponsored meetings. Medical Marketing & Media. 1993; 28(3): 48-53

Hydromorph Contin ad; Journal of the American Geriatrics Society; Apr-02

Hydromorph Contin ad; American Geriatrics Society; 2002

Iizuka T.  Generic Entry in a Regulated Pharmaceutical market.  Jap Economic Review 2009;60(1):63-81

Impact of Pharmaceutical Prior Authorisation Policies; Puig-Junoy; Moreno-Torres; Jaume; Ivan; Pharmacoecomoics; Vol. 25, No. 8/ 637-648; 2007

In re: Oxycontin Antitrust Litigation trial transcripts, days 1 through 12; 9/23/2013-10/15/2013

Industry Payments to Physicians for Opioid Products, 2013-2015; Hadland;Krieger; Marshall; Scott; Maxwell; Brandon; AJPH Research; Vol. 107, No. 9/ 1493-1495; 09/10/2017

Influence of Patients' Requests for Direct-to-Consumer Advertised Antidepressants; Kravitz; Epstein; Feldman; Franz; Azari; Wilkes; Hinton; Franks; Richard; Ronald; Mitchell; Carol; rahman; Michale; Ladson;Peter; JAMA; Vol. 293, No. 16; Vol. 293, No. 16; 4/27/2005

Influence on Consumer Behavior:  the Impact of Direct-to-Consumer Advertising on Medication Requests for Gastroesophageal Reflux Disease and Social Anxiety Disorder; Khanfar; Polen; Clauson; Nile; Hyla; Kevin; Journal of Health Communication; Vol. 14/451-460; 1/1/2009

Information from Pharmaceutical Companies and the Quality, Quantity, and Cost of Physicians' Prescribing:  A Systematic Review; Spurling; Mansfield; Montgomery; Lexchin; Doust; Othman; Vitry; Geoffrey; Peter; Brett; Joel; Jenny; Noordin; Agnes; PLoS Med; Vol. 7, No. 10; 10/19/2010

Institutional Corruption of Pharmaceuticals and the Myth of Safe and Effective Drugs; Light; Lexchin; Darrow; Donald; Joel; Jonathan; Journal of Law, Medicine, & Ethics; Fall 2013

Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review; BMJ Open; 2017

Interactions between physicians and the pharmaceutical industry generally and sales representatives spefficially and their association with physicians' attitudes and prescribing habits: a systematic review; Fickweiler; Fickweiler; Ewout; Freek; Ward; Ewout; BMJ Open Vol. 7; 08/02/2017

Interactions between physicians and the pharmaceutical industry:  What does the literature say? Lexchin, Joel; Canadian Medical Association Journal; Vol. 149/1401-1407; 11/5/1993

International Federation of Pharmaceutical Manufacturers and Associations (IFPMA) Code of Practice 2012, Guiding Principles on Ethical Conduct and Promotion

Is Academic Medicine for Sale? NEJM; 5/28/2000

Iskozitz M.  MD Twitter-base may help ID KOLs. Med Ed Report, mmm-online.com December 2012, Medical Marketing and Media, p.23

J&J Ultram warning letter

J. Avorn, M. Chen, and R. Hartley, "Scientific Versus Commercial Sources of Influence on the Prescribing Behavior of Physicians," American Journal of Medicine, 73(1), July 1982, pp. 4-8

J. Dana and G. Loewenstein, "A Social Science Perspective on Gifts to Physicians From Industry," The Journal of the American Medical Association, 290(2), July 9, 2003, pp. 252-55

J.S. Coleman, E. Katz, and H. Menzel.  Social Processes in Physicians' Adoption of a New Drug.  J of Chronic Diseases, 1959;9(1):1-19

Janssen - Elder Care ad; Journal of the American Geriatrics Society; Apr-02

CONFIDENTIAL

| |
|---|
| Janssen - Ultram ad; American Family Physician; Jan-97 |
| Janssen - Vicodin HP ad; American Family Physician; Jan-97 |
| Janssen - Vicodin HP and Vicodin Tuss ad; American Family Physician; Jan-97 |
| Janssen Duragesic warning letter; 11/9/2001 |
| Janssen Elder Care ad; American Geriatrics Society; 2002 |
| John Mack, Pharma Marketing News. Pharma Promotional Spending in 2013 |
| Joint Commission on Accreditation of Healthcare Organizations Pain Standards for 2001 |
| Katz D, Caplan A, Merz JF. All Gifts Large and Small: Toward and Understanding of the Ethics of Pharmaceutical Industry Gift-Giving. Am J Bioethics 2010; 10(10):11-17 |
| Kesselheim AS, Mello MM, Studdert DM. Strategies and practices in off-label marketing of pharmaceuticals: a retrospective analysis of whistleblower complaints. PLoS Medicine 2011;8(4):e1000431 |
| King M and Bearman PS. Gifts and influence: Conflict of interest policies and prescribing of psychotropic medications in the United States. Social Science and Medicine 2017; 172:153-162 |
| Koch-Laking A and Park M. Q/Does DTC advertising affect physician prescribing habits? Journal of Family Practice 2010: 59(11);649-50 |
| Komesaroff P and Kerridge I.  Ethical issues concerning the relationships between medical practitioners and the pharmaceutical industry.  Medical Journal of Australia, 2002; 176:118-121 |
| Kotler P.  From sales obsession to marketing effectiveness. Harvard Business Review, 1977: (Nov-Dec);67-75 |
| Kotler P.  Marketing Management. 11th ed. (Prentice Hall) Pearson, 2003 |
| Kotler P. Marketing Management: Analysis, Planning and Control. Englewood Cliffs, NJ: Prentice Hall, 1988. |
| Kotler P. Marketing Mix Decisions for New Products. Journal of Marketing Research 1964; 1(1):43-49 |
| Kotler, P and Armstrong, G.  Principles of Marketing. 17th Ed. 2018, Pearson |
| Kotzan JA, Perri M III, Martin BC. Assessment of Medicaid prior-approval policies on prescription expenditures: market share analysis of Medicaid and cash prescriptions. J Managed Care Pharm 1996; 2(6): 651-6. |
| Kravitz R, Epstein R et. Al., Influence of Patients' Requests for Direct-to-Consumer Advertised Antidepressants, A Randomized Controlled Trial. JAMA 2007; 293(16):1995-2002 |
| Kunselman J, and Johnson K. Using the Case Method to Facilitate Learning. College Teaching, 52(3):87-92; |
| L. Friedman and E. Richter, "Relationship Between Conflicts of Interest and Research Results," Journal of General Internal Medicine, 2004; 19(1):51-56 |
| Laczniak G and Murphy P. Normative Perspectives for Ethical and Socially Responsible Marketing. Journal of Macromarketing 26(2):154-177 |
| Lee M, Silverman S, Hansen H, Patel V and Manchikanti, L.  A comprehensive review of opioid-induced hyperalgesia.  Pain Physician.  2011;14(2):145-61 |
| Leveraging Peer-to-Peer Networks in Pharmaceutical Marketing. Innovation & Marketing in the Pharmaceutical Industry, Emerging Practices, Research, and Policies. Ding, Eliashberg and Stremersch Eds., Springer, 2014, Chapter 15, p.457-475 |
| Long-Acting Opioids for Severe Chronic Daily Headache; Headache Quarterly; Jun-99 |
| Lubloy A. Factors affecting the uptake of new medicines a systematic literature review. Health Services Research 2014; 14:469-94 |

CONFIDENTIAL

Lumpkin and Hancock, February 7, 2019.  Trump Administration Salutes Parade of Generic Drug Approvals, But Hundreds Aren't for Sale

M. Chren and C. Landefeld, "Physicians' Behavior and Their Interactions With Drug Companies: A Controlled Study of Physicians Who Requested Additions to a Hospital Drug Formulary," The Journal of the American Medical Association, 1994; 271(19):684-689

M.Y. Peay and E.R. Peay. The Role of Commercial Sources in the Adoption of a New Drug. Social Science and Medicine 1998; 26:1183–1189

Mack J, Developing Win-Win Key Opinion Leader Relationships. Pharma Marketing News 2003; 2(10):3-5

Manchanda P, Honka E. The effects and role of direct-to-physician marketing in the pharmaceutical industry: an integrative review. Yale J. Health Policy Law & Ethics 2005;5:785-812

March FDA announces enhanced warnings

Marketing dimensions in the prescription pharmaceutical industry: a systematic literature review; Stros; Lee; Michael; Nick; Journal of Strategic Marketing; Vol. 23/ 318-336; 6/3/2014

Marketing trials, maketing tricks -- how to spot them and how to stop them; Matheson, Alastair; Trials; Vol. 18/ 105-111; 2017

Mass Media in Health Promotion:  An Analysis Using an Extended Information-Processing Model; Flay; DiTecco; Schlegel; Brian; Don; Ronald; Health Education Quarterly; Vol. 7, No. 2./ 127-147; Summer 1980

Matching Industry Payments to Medicare Prescribing Patterns:  An Analysis; Jones; Ornstein; Ryann; Charles; 03/01/2016

Matheson, A.  Marketing trials, marketing tricks – how to spot them and how to stop them.  Trials (2017) 18:105

Matthew Arnold, Shadowing The Reps. Medical Marketing and Media Online, November 2012;39-42

Mazmanian P and Davis D.  Continuing Medical Education and the Physician as a Learner: Guide to the Evidence.  JAMA 2002; 288(9):1057-1060

McGettigan P, Golden J, Fryer R and Feely J. Prescribers prefer people: The sources of information used by doctors for prescribing suggest that the medium is more important than the message. J of Clin Pharmacol, 51, 184-189

McKesson Annual Report; 2000

McKinlay J, Trachtenberg F, Marceau L, Katz J, and Fischer M. Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment. Med Care.  2014 April; 52(4):294-299

Measurement of retun on marketing investment:  A conceptual framework and the future of marketing metrics; Seggie, Cavusgil; Phelan; Steven; Erin; Steven; Industrial Marketing Management; Vol. 36/ 834-841; 11/1/2006

Medical Marketing in the United States, 1997-2016, JAMA

Medical Marketing in the United States:  A Prescription for Reform; Weiss, Joshua; The George Washington Law Reivew; Vol. 79, No. 1; Nov. 2010

Medical Marketing, Trust, and the Patient-Physician Relationship, JAMA; 1/1-8/2019

Medicine information sources used by nurses at the point of care; Ndosi; Newell; Mwidimi; Rob; Journal of Clinical Nursing; Vol. 19/ 2659-2661; 4/8/2010

Melnick A.  Package Inserts – Confusion or Clarity? AMWA Journal 23(3):121-124

CONFIDENTIAL

| |
|---|
| Mintzes B, Barer ML, Kravitz RL, et al. How does direct-to-consumer advertising (DTCA) affect prescribing? A survey in primary care environments with and without legal DTCA. Canadian Medical Journal (CMAJ) 2003;169(5):405–412 |
| Mintzes B, Lexchin J, Sutherland J, Beaulieu M, Wilkes M, Durrieu G, and Reynolds E.  Pharmaceutical Sales Representatives and Patient Safety:  A Comparative Prospective Study of Information Quality in Canada, France and the United States.  J Gen Intern Med 28(10):1368-75 |
| Mitchell A, Winn A, Lund J and Dusetzina S.  Evaluating the Strength of the Association Between Industry Payments and Prescribing Practices in Oncology.  The Oncologist.  Online: February 6, 2019 |
| Mitchell A, Winn A, Lund J and Dusetzina S.  Evaluating the Strength of the Association Between Industry Payments and Prescribing Practices in Oncology.  The Oncologist.  Published online before print February 6, 2019 |
| Model Guidelines for the Use of Controlled Substances for the Treatment of Pain, 1997-2017 |
| Model Policy for the Use of Controlled Substances for the Treatment of Pain; 2004 |
| Models and theories of prescribing decisions:  A review and suggested a new model; Murshid; Mohaidin; Moshen; Zurina; Pharmacy Practice; Vol. 15, No. 2/ 1-13; 6/1/2015 |
| Mosher, H, Krebs E, Carrel M, Kabloi P, Vander Weg M, and Lund B. Trends in Prevalent and Incident Opioid Receipt: an Observational Study in Veterans Health Administration 2004-2012. J of General Internal Medicine 2014; 30(5):597-604 |
| Moynihan R. Key Opinion Leaders Independent Experts or drug representatives in disguise?  British Medical Journal 2008; 336(June):1402-1403 |
| Narrative Review:  The Promotion of Gabapentin:  An Analysis of Internal Industry Documents; Steinman; Bero; Chren; Landefeld; Michael; Lisa; Mary-Magaret; Seth; Annals of Internal Medicine; Vol. 145, No. 4; 8/15/2006 |
| National trends in prescription drug expenditures and projections for 2018; Schumock; Stubbings; Wiest; Li; Suda; Matusiak; Hunkler; Vermeulen; Glen; JoAnn; Michelle; Edward; Katie; Linda; Robert; Lee; AM J Health Syst Pharm; Vol. 75, No. 14; 7/15/2018 |
| Ndosi M, and Newell R. Medicine information sources used by nurses at the point of care. Journal of Clinical Nursing, 19, 2695-2661 |
| Nonbranded or Branded Direct-to-Consumer Prescription Drug Advertising--Which is More Effective? Rollins; King; Zinkhan; Perri; Brent; Karen; George; Matthew; Health Marketing Quarterly; Vol. 28/86-98; 02/23/2011 |
| Nonselective Nonaspirin Nonsteroidal Anti-Inflammatory Drugs and Gastrointestinal Bleeding, Am Journal of Therapeutics; 5/5/1998 |
| Normative Perspectives for Ethical and Socially Responsible Marketing; Laxzniak; Murphy; Gene; Patrick; Journal of Macromarketing; Vol. 26, No. 2; Dec. 2006 |
| Now there's proof: docs who get company cash tend to prescribe more brand-name meds; 3/17/2016 |
| Of Pens, Pizzas, and Pharmaceuticals; Pitts, Peter; Journal of Commercial Biotechonology; Vol. 22, No. 2; 4/1/2016 |
| OPANA ER about opioids |
| OPANA ER clinical studies |
| Opioid Analgesics in Georgia Medicaid:  Trends in Potential Inappropriate Prescribing Practices by Demographic Characteristics, 2009-2014; Jayawardhana; Abraham; Perri; Jayani; Amanda; Matthew; Journal of Managed Care & Speciality Pharmacy; Vol. 24, No. 9; 9/1/2018 |
| Opioid Dose and Drug-Related Mortality in Patients with Nonmalignant Pain; Arch Internal Med.; 2011 |

| |
|---|
| Opioid pseudoaddiction - an iatrogenic syndrome PubMed NCBI |
| Opioid Risk Tool; Webster, Lynn; Pain Medicine; Vol. 6, No. 6/ 432; 2005 |
| Opioid Treatment Guidelines; Journal of Pain; Feb-09 |
| Opioids and Pain Relief:  A Historical Perspective; Pain; Oct-03 |
| Opioids for chronic noncancer pain:  a meta-analysis of effectiveness and side effects; CMAJ; 5/23/2006 |
| Orlowski JP and Wateska L. The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns.  CHEST 1992; 102(1):270-273 |
| Ortho-McNeil Nuncynta IR warning letter |
| Oxycodone CR, a Long-acting Opioid, for Severe Chronic Daily Headache; Headache Quarterly; 1999 |
| Oxycontin ad; American Family Physician; Sep-97 |
| Oxycontin ad, NEJM; 5/11/2000 |
| Oxycontin ad; JAMA; Nov02 |
| Oxycontin ad; American Family Physician; Sep-97 |
| Oxycontin ad, JAMA, 2002 |
| Oxycontin ad, The Journal of Pain, March 2005 |
| Oxycontin ad, The Journal of Pain, January 2005 |
| Oxycontin ad, The Journal of Pain, February 2005 |
| Oxycontin ad, The Journal of Pain, November 2005 |
| P. Azoulay, "Do Pharmaceutical Sales Respond to Scientific Evidence?", Journal of Economics and Management Strategy, 2002; 11(4):pp.551-94 |
| Package Inserts--Confusion of Clarity? Melnick, Arnold; AMWA Journal; Vol. 23, No. 3/ 121-124; 10/03/2008 |
| Pain Action Guide - American Pain Foundation; May03 |
| Pain Care Coalition ad; Headache - The Journal of Head and Face Pain; 1999 |
| Pain Care Coalition ad; Headache - The Journal of Head and Face Pain; 1999 |
| Pan American Network on Drug Regulatory Harmonization, Working Group on Medicines Promotion. Ethical criteria for the promotion, advertisement, and publicity of medicines. Pan American Health Organization/World Health Organization |
| Patient and Physician Attitudes and Behaviors Associated With DTC Promotion of Prescription Drugs -- Summary of FDA Survey Research Results; Aikin; Swasy; Braman; Kathryn; John; Amie; Summary of FDA Survey Research Results; 11/19/2004 |
| Patient information leaflets:  friend or foe? Pines A.; Climacteric; Vol. 18/ 663-665; 2015 |
| Patwardhan A. Physicians-Pharmaceutical Sales Representative Interactions and Conflict of Interest. Inquiry 2016; 53:1-5 |
| Peay M and Peay E. The Role of Commercial Sources in the Adoption of a New Drug. Soc Sci Med 1988;26(12):1183-89 |
| Perri M and Dickson WM. Consumer Reaction to a Direct to Consumer Prescription Drug Advertising Campaign. Journal of Health Care Marketing 1988; 8:66-69 |
| Perri M and Nelson A. An Exploratory Analysis of Consumer Recognition of Direct to Consumer Advertising of Prescription Medications.  J of Heath Care Marketing 1987; 7:9-17 |
| Perri M. The Past, Present and Future of Direct to Consumer Advertising in the Pharmaceutical Industry. Clinical Therapeutics 1999; 21:1798-1811 |

CONFIDENTIAL

Persuasion or Information?  Promotion and the Shares of Brand Names and Generic Pharmaceuticals; Hurwitz; Caves; Mark; Richard; Journal of Law & Economics; Vol. 31, No. 2/ 299-320; 10/01/1988

Pfizer Avinza warning letter; 3/30/2009

Pharmaceutical industry financial support for medical education: benefit, or undue influence? Journal of Law, Medicine & Ethics; 2009

Pharmaceutical Industry-Sponsored Meals and Physician Prescribing Patterns for Medicare Beneficiaries; DeJong; Aguilar; Tseng; Lin; Boscardin; Dudley; Colette; Thomas; Chien-Wen; Grace; R. Adams; JAMA Internal Medicine Investigation

Pharmaceutical Marketing in Perspective, Its Value and Role as One of Many Factors Informing Prescribing

Pharmaceutical Sales Representatives and Patient Safety:  A Comparative Prospective Study of Information Quality in Canada, France and the United States; Mintzes; Lexchin; Sutherland; Beaulieu; Wilkes; Durrieu; Reynolds; Barbara; Joel; Jason; Marie-Dominique; Michael; Genevieve; Ellen; Journal of General Internal Medicine; Vol 28, No. 10/ 1368-1375; 4/5/2013

Pharmacologic Management of Pain in Patients with Cancer; Am. Family Physician; 2/15/1997

Pharmacological Management of Persistent Pain in Older Persons; JAGS; 2009

Pharma's New Data Rep; Patwardhan, Avinash; Journal of Health Care, Organization, Provision, and Financing; Vol. 53/ 1-5; 08/14/2016

PHRMA Pharmaceutical Marketing in Perspective, brochure

Physicians and Drug Representatives:  Exploring the Dynamics of the Relationship; Arnold, Matthew; 11/01/2012

Physicians and drug representatives: exploring the dynamics of the relationship; Journal of General Internal Medicine; 2007

Physicians' behavior and their interactions with drug companies:  a controlled study of physicans who requested additions to a hospital drug formulary; Chren; Landefeld; Mary; C. Seth; JAMA; Vol. 271, No. 9/ 684; 1994

Physicians' Decision Process for Drug Prescription and the Impact of Pharmaceutical Marketing Mix Instruments; Campo; Staebel; Gijsbrechts; Waterschoot; Katia; Odette; Els; Walter; Health Marketing Quarterly; Vol. 22, No. 4; 2015

Physicians' Perceptions and Uses of Commercial Drug Information Sources:  An Examination of Pharmaceutical Marketing to Physicians; Spiller;  Wymer; Lisa; Walter; Health Marketing Quarterly; Vol. 19, No. 1/ 91-106; 2001

Physicians Report on Patient Encounters Involving Direct-to-Consumer Advertising; Weissman; Blumenthal; Silk; Newman; Zapert; Leitman; Feibelmann; Joel; David; Alivn; Mihcael; Kinga; Robert; Snadra; Health Affairs; 4/28/2004

Physicians under the Influence:  Social Psychology and Industry Marketing Strategies; Sah; Fugh-Berman; Sunita; Adriane; Journal of Law, Medicine, & Ethics; 665-672; Fall 2013

Physicians-Pharmaceutical Sales Representatives Interactions and Conflict of Interest:  Challenges and Solutions; Chimonas; Brennan; Rothman; Susan; Troyen; David; Journal of General Internal Medicine; Vol. 22/ 184-190; 1/17/2007

Pines A. Patient information leaflets: friend or foe? Climacteric 2015; 18:664-665

Porter article Addiction Rare in Patients treated with Narcotics, NEJM; 1980

Porter J.  Addiction rare in patient treated with narcotics. New England Journal of Medicine 1980; 302:123

| |
|---|
| Porter, Jick letter to the editor, 1/10/1980 |
| Portfolio mangement and product development in Actavis |
| Predicting Aberrant Behaviors in Opioid-Treated Patients:  Preliminary Validation of the Opioid Risk Tool; Pain Medicine; 2005 |
| Prescribers prefer people:  The sources of information used by doctors for prescribing suggest that the medium is more important than the message; McGettigan; Golden Fryer; Chan; Feely; Br J Clin Pharmacol; Vol. 51/ 184-189; 10/22/2000 |
| Prescription Drug Abuse & Diversion:  Role of the Pain Clinic; Rigg; March; Inciardi; Khary; Samantha; James; The Journal of Drug Issues; Vol. 40, No. 3/ 681-702; Summer 2010 |
| Prescription Drug Pricing in the Private Sector |
| Prescription Drug Promotion from 2001-2014:  Data from the U.S. Food and Drug Administration; Sullivan;  Aikin; Chung-Davies; Wade; Helen; Kathryn; Eunice; Michael; PLoS One; 5/5/2016 |
| Presumed Influence of Direct-to-Consumer (DTC) Prescription Drug Advertising on Patients; Huh; Langteau; Jisu; Rita; Journal of Advertising; Vol. 36, No. 3/ 151-172; 1/1/2007 |
| Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior; Gonul; Carter; Petrova; Srinivasan; Fusun; Franklin; Elina; Kannan; Journal of Marketing; Vol. 65/ 79-90; 7/1/2001 |
| Promotional Effects Summary and Cites |
| Puig-Junoy J and Moreno-Torres I. Impact of Pharmaceutical Prior Authorisation Policies:  A Systematic Review of the Literature. Pharmacoeconomics, 2007; 25(8):637-648 |
| Purdue MS Contin warning letter; 5/11/2000 |
| Purdue Oxycontin warning letter; 3/24/2008 |
| Purdue Oxycontin warning letter; 3/26/2009 |
| Purdue Pharma warning letter; 10/08/2009 |
| Purdue Pharma's response letter to AG Richard Blumenthal dated 8/10/2001 and US Attorney Joseph Famularo letter to Purdue Pharma LP EVP dated 5/10/2001 |
| Reiffen D and Ward ME. Generic Drug Industry Dynamics. Review of Economics and Statistics 2005; 87:37-49 |
| Relationship Between Conflicts of Interest and Research Results; Friedman; Richter; Lee; Elihu; Journal of General Internal Medicine; Vol. 19/ 51-56; 2004 |
| Reply to The Management of Persistent Pain in Older Persons; JAGS; 2002 |
| Research Notes and Commentaries, Learning and Product Entry:  How Diversification Patterns Differ Over Firm Age and Knowledge Domains in U.S. Generic Drug Industry; Xie; O'Neill; Xuanli; Hugh; Strategic Management Journal; Strategic Management Journal; Vol. 35/440-449; 12/12/2012 |
| Retrospective Analysis of Kadian (Morphine Sulfate Sustained-Release Capsules) in Patients with Chronic, Nonmalignant Pain; Pain Medicine; 2005 |
| Rollins B, King K, Zinkhan G, and Perri M.  Nonbranded or Branded Direct-to-consumer Prescription Drug Advertising – Which is More Effective?  Health Marketing Quarterly, 2011; 28(1):86-98 |
| Rollins, Brent L and Matthew Perri.  Pharmaceutical Marketing. Jones & Bartlett Learning, 2014, p.4 Chs. 4 & 12 Ch. 2 |
| Rothman S, Raveis V, Friedman B and Rothman D. Health Advocacy Organizations and the Pharmaceutical Industry. Am J of Public Health. 2011; 101(4):602-609 |
| Roughead E, Zhang F, Ross-Degnan D, and Soumerai S. Differential Effect of Early or Late Implementation of Prior Authorization Policies on the Use of Cox II Inhibitors |

CONFIDENTIAL

| |
|---|
| Roxane warning letter; 8/26/2011 |
| Safety and Efficacy of Controlled-Release Oxycodone:  A Systemative Literature Review; Rischitelli; Karbowicz; D. Gary; Sean; Pharmacotherapy; Vol. 22, No. 7; 2002 |
| Sah S and Fugh-Berman A. Physicians under the Influence: Social Psychology and Industry Marketing Strategies. Journal of Law, Medicine and Ethics 2013;41(3):665-672 |
| Schedule 10: Marketing Messages |
| Schedule 11: Manufacturing Defendant Sales Training Manuals and Scripts |
| Schedule 12: Manufacturing Defendant Call Notes |
| Schedule 13: Cuyahoga County and Summit County Call Notes |
| Schedule 14: Manufacturing Defendants' Use of Advocacy |
| Schedule 15: Evaluation of Marketing Impact |
| Schedule 16: Co-Promotional Marketing with Distributor Defendants |
| Schedule 17: Amounts paid to Pain Advocacy Organizations & Professional Societies |
| Schedule 18: Amounts paid to KOLs |
| Schedule 5: Defendants in Case Track One |
| Schedule 6: ARCOS Opioid Drugs and Defendant Corporate Groupings – Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018 |
| Schedule 7: ARCOS Opioid Drugs – Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018 |
| Schedule 8: Manufacturing Defendant Marketing Plans |
| Schedule 9: Manufacturing Defendant Testimony that Marketing Plans were National |
| Scientific versus Commercial Sources of Influence on the Prescribing Behavior of Physicians; Avorn; Chen; Hartley; Jerry; Milton; Robert; American Journal of Medicine; Vol. 73; 07/01/1982 |
| Scope and nature of prescribing decisions made by general practitioners; Denig; Witteman; Schouten; P.; C.L.; H.W.; Quality Sae Health Care; Vol. 11/ 137-143; 2002 |
| Scott-Morton F.  Barriers to Entry, Brand Advertising, and Generic Entry in the US Pharmaceutical Industry. International J of Industrial Organization 2000;18:1085-1104 |
| Secular trends in opioid prescribing in the USA; Pezalla; Rosen; Edmund; David; Journal of Pain Research; 10/383-387; 2/14/2017 |
| Seggie S, Cavusgil E, and Phelan S. Measurement of return on marketing investment: A conceptual framework and the future of marketing metrics. Industrial Marketing Management. 2007:36;834-841 |
| Self-directed Learning:  Looking at Outcomes With Medical Students; Shokar; Shokar; Romero; Bulik; Gurjeet; Navkiran; Cecilia; Robert; Medical Student Education; Vol. 34, No. 3/ 197-200; 01/01/2002 |
| Shadowing the Reps |
| Shaneyfelt T and Centor R.  Reassessment of Clinical Practice Guidelines. JAMA 2009; 301(8):868-869 |
| Shimp T and Dyer R. The Pain-Pill-Pleasure Model and Illicit Drug Consumption. J of Consumer Research, 1979 June;6(1):36-46 |
| Some Observations Related to the Generic Drug Market; Gonzalez; Sismeiro; Dutta; Stern; Jorge; Catarina; Shantanu; Philip; International Journal of Research in Marketing; Vol. 25/ 247-260; 2008 |
| Spiller L, and Wymer W. Physicians' Perception and Uses of Commercial Drug Information Sources: An Examination of Pharmaceutical Marketing to Physicians. Health Marketing Quarterly, Vol. 19(1) 91-106 |
| Spurling G, Mansfield PR, Montgomery BD, Lexchin J, Doust J, Othman N, Vitry AI.  Information from Pharmaceutical Companies and the Quality, Quantity and Cost of Physicians' Prescribing:  A Systematic Review.  PLoS Med 2010.  7(10):e1000352 |

CONFIDENTIAL

Steinbrook R. Commercial support and continuing medical education N Engl J Med. 2005;352(6):534-5

Steinman MA, Bero LA, Chren MM, Landefeld CS. Narrative Review: The Promotion of Gabapentin: An Analysis of Internal Industry Documents. Ann Intern Med. 2006; 145:284-293

Strategies and practices in off-label marketing of pharmaceuticals: a retrospective analysis of whistleblower complaints; PLoS Medicine; 2011

Stros M and Lee N. Marketing dimensions in the prescription pharmaceutical industry: a systematic literature review. J of Strategic Marketing 2015;23(4):318-336

Suchak K and Murray LJ.  Generic portfolio management: A paradigm for minimizing risk and maximizing value.  J of Generic Medicines 2017; 13(2):60-63

Supplement to February 2018 Report - Fueling an Epedimic: Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups

Supplementary Appendix to A 1980 letter on the risk of opioid addiction; Porter; Jick; Jane; Hershel;New English Journal of Medicine; Vol. 376/ 2194-2195; 2/1/2017

Tasi A.  Conflicts Between Commercial and Scientific Interests in Pharmaceutical Advertising for Medical Journals. International Journal of Health Services Research, 2003; 33(4);751-768

Teva Completes Acquisition of Actavis Generics; tevapharm.com; 8/2/2016

Teva Completes Acquisition of Cephalon; tevapharm.com; 10/14/2011

The Company We Keep:  Why Physicians Should Refuse to See Pharmaceutical Representatives; Brody, Howard; Annals of Family Medicine; Vol. 3, No. 1/ 82-85; 01/01/2005

The effects and role of direct-to-physician marketing in the pharmaceutical industry: an integrative review; Yale J. Health Policy Law & Ethics; 2005

The Effects of Pharmaceutical Firm Enticements on Physician Prescribing Patterns; Orlowski; Wateska; James; Leaon; CHEST; Vol. 102, No. 1/ 270-273; 7/1/1992

The Ethics of Pharmaceutical Industry Influence in Medicine; 2013

The Great DTC Shake-Up - Patient perspectives on direct-to-consumer advertising; Health Perspectives Group

The Impact of Prior Authorization on Buprenorphine Dose, Relapse Rates, and Costs for Massachusetts Medicaid Beneficiaries with Opioid Dependence; Clark; Baxter; Barton; Aweh; O'Connell; Fisher; Robin; Jeffery; Bruce; Gideon; Elizabeth; William; Health Services Research; 1964-1979

The Management of Persistent Pain in Older Persons; JAGS; 2002

The perils of journal and supplement publishing; Lancet; 1/30/2010

The Promotion and Marketing of OxyContin, Am J Public Health; 1/11/1999

The Promotion and Marketing of OxyContin:  Commercial Triumph, Public Health Tragedy; Zee, Art; American Journal of Public Health; Vol. 99, No. 2/221-227; 02/01/2009

The Quantity and Quality of Scientific Graphs in Pharmaceutical Advertisements; Journal of General Internal Medicine; 2003

The Role of Commercial Sources in the Adoption of a New Drug; Peay; Peay; Marilyn; Edmund; Social Science & Medicine; Vol. 26, No. 12/ 1183-1189; 1988

The Use of Opioids for the Treatment of Chronic Pain; 2004

Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse

Tramadol ad; American Family Physician; 1997

Treatment Options:  A Guide for People Living with Pain; Am. Pain Foundation; 2007

Trejo-Pech C and White S. The use of case studies in undergraduate Business Administration. Revista de Administração de Empresas July 2017;57(4):342-356

CONFIDENTIAL

| |
|---|
| Trends in opioid use in commercially insured and Medicare Advantage populations in 2007-16: retrospective cohort study; Jeffery; Hooten; Henk; Bellolio; Hess; Meara; Ross; Shah; Molly; W. Michael; Henry; M. Fernanda; Erik; Ellen; Joseph; Nilay; BMJ; Vol. 362; 2018 |
| Understanding the Impact of Direct-to-Consumer (DTC) Pharmaceutical Advertising on Patient-Physician Interactions; Choi; Lee; Sejung; Wei-Na; Journal of Advertising; Vol. 36, No. 3/137-149; Fall 2007 |
| Unintended Impacts of a Medicaid Prior Authorization Policy on Access to Medications for Bipolar Illness; Lu; Soumerai; Ross-Degnan; Zhang; Adams; Christine; Stephen; Dennis; Fang; Alyce; Medical Care; Vol. 48, No. 1/ 4-9; 01/01/2010 |
| Updated literature review |
| Use of Opioids for the Treatment of Chronic Pain; Am. Academy of Pain Med. Feb. 13 |
| Validation of the Revised Screener and Opioid Assessment for Patients with Pain (SOAPP-R); Journal of Pain; Apr-08 |
| Vicodin HP ad; American Family Physician; 1997 |
| Vicodin Patient Information Including Side Effects from https://www.rxlist.com/vicodin-drug/patient-images-side-effects.htm; 2006 |
| Villanueva P, Peiro S, Librero J, Pereiro I. Accuracy of Pharmaceutical Advertisements in Medical Journals. Lancet 2003;361:27-32 |
| Virabhak S., Shinogle JA.  Physicians' prescribing responses to a restricted formulary: the impact of Medicaid preferred drug lists in Illinois and Louisiana.  Am J of Managed Care 2005;11:SP14-20 |
| W. Sandberg et al., "The Effect of Educational Gifts from Pharmaceutical Firms on Medical Students' Recall of Company Names or Products," Academic Medicine, 72(10), October 1997, pp. 916-18 |
| Watson Completes Actavis Acquisition |
| Watson Pharmaceuticals, Inc. is Now Actavis, Inc.; allergan.com; 01/24/2013; allergan.com; 10/31/2013 |
| Watson warning letter; 1/17/2003 |
| Weissman J, Blumenthal D, Silk A, Newman M, Zaper K, Leitman R and Feibelman S.  Physicians Report On Patient Encounters Involving Direct-to-Consumer Advertising. Health Affairs, 2004 (Jan-Jun); Vol Suppl Web Exclusive. W4-219-33 |
| When Does the Chain Break?  Prescribing Around Drug Manufacturer Fraud; Ghogomu, Mona; Depaul Law Review; Vol. 67, No. 557/ 557-580; 2018 |
| Wood SF, Podrasky J, McMonagle MA, Raveendran J, Bysshe T, Hogenmiller A, et al. (2017) Influence of pharmaceutical marketing on Medicare prescriptions in the District of Columbia. PLoS ONE 12(10): e0186060 |
| working paper methodology:  https://static.propublica.org/projects/d4d/20160317-matching-industry-payments.pdf?22 |
| Yeh JS, Franklin JM, Avorn J, Landon J, Kesselheim AS. Association of industry payments to physicians with the prescribing of brand-name statins in Massachusetts. JAMA Intern Med. 2016;176(6):763-768 |
| Yin, R. The Case Study Crisis: Some Answers.  Administrative Science Quarterly, March 1981;26:58-65 |
| Yu C, Soumerai S, Ross-Dengan D, Zhang F, and Adams A. Unintended Impacts of a Medicaid Prior Authorization Policy on Access to Medications for Bipolar Illness. Medical Care, 2010; 48(10):4-9 |
| Zezza M and Bachhuber M.  Payments from drug companies to physicians are associated with higher volume and more expensive opioid analgesic prescribing.  PLOS|ONE  December 19, 2018 |
| Zytram XL ad, CMAJ, 2007 |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 4: Perri's Document Search Terms

CONFIDENTIAL

## Initial Marketing Search Terms

| | | | |
|---|---|---|---|
| Marketing, marketing plan, marketing action plan, monthly plan, business plan, action plan, sales plan, regional/territory sales plan, ride-along, home office, scheme | Marketing goals, mission, objectives, strategy tactics, implementation, long range, short range (other than documents found in the marketing and business planning documents) | Marketing / sales metrics,  market share, TRx, NRx, sales, sales growth | Marketing initiative, marketing activity, marketing events, marketing strategy |
| Selling, MD selling, physician selling, hospital selling, grand rounds, providers, trainer, educator, facilitator, in-service, teaching, education, presentations, seminars, detailing, MSL | Promotional strategy, advertising strategy, advertising, promotion Promotional, | Organizational chart, marketing organization, marketing organizational chart | Performance evaluation, incentives, staffing |
| Marketing decision, marketing decision makers | Customers, decision makers, key customers, opinion leaders, KOL, advisory board, speaker, speaker bureaus, writer, ghost writer, article, journal, publication(s) | Marketing Communications, Marketing Messages, flyers, slicks, promotional pieces, power-points (customer based) | Marketing research, market intelligence, competitive intelligence |
| Competition, competitive analysis, | Customer orientation, understanding customer needs, needs assessment, customer perceptions, customer surveys | Target market, segmentation, market segment, market segment | Product/Service positioning, positioning, image, brand image, |
| Marketing management, marketing administration | SWOT, SWOT analysis, strengths, weaknesses, opportunities, threats | Sales goals, sales training, incentives, compensation, sales compensation | Sales call, call records, sales planning, sales meeting, sales training, call log, weekly call log, sales report, sales log |
| Marketing metrics, admission, census, length of stay, information system | Promotional pieces, flyers, sales flyers, sales aids, marketing materials, corporate marketing materials, | Pricing, reimbursement, Medicaid, Medicare, out of pocket, private pay, coding, billing codes, insurance, insurance coverage; CAP; Medicare CAP, eligibility | Service, services, value added |
| External market environment, PHRMA, public relations, media, FDA, policy, guidelines, regulations, | CIA, Compliance | Price, price reporting, AWP, AMP, WAC, etc. | Product, service, features, benefits, patient centered care; excellence in care; customer satisfaction; shared decision making, comparative effectiveness |
| Product, production, supply chain, distributors, contracting, source program | Marketing and manufacturing overlap of terms, marketing, and regulatory overlap | Direct-to-consumer, branded/unbranded advertising, campaign, promotions | Market, sell, research, develop, test, evaluate, promote, educate, inform (Product Development and Marketing) |
| Patient advocacy, advocacy groups, non-profit, consumer representative, patient representative | Personal selling, face-to-face, in person, physician interaction | Product life cycle, product extension, patent extension | Distribution, distributor, contracting, account manager, wholesaler, wholesaler agreements, source program, wholesaler services |

CONFIDENTIAL
Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 5: Defendants in Case Track One

CONFIDENTIAL

**LIST OF DEFENDANTS IN TRACK 1 CASES**

*The County of Summit, Ohio v. Purdue Pharma L.P.*, Case No. 18-OP-45090 (N.D. Ohio)
*The County of Cuyahoga v. Purdue Pharma L.P.*, Case No. 17-OP-45004 (N.D. Ohio)

| |
|---|
| ACTAVIS LLC |
| ACTAVIS PHARMA, INC. F/K/A WATSON PHARMA, INC. |
| ALLERGAN FINANCE LLC, F/K/A/ ACTAVIS, INC., F/K/A WATSON PHARMACEUTICALS, INC. |
| ALLERGAN PLC F/K/A ACTAVIS PLC |
| AMERISOURCEBERGEN DRUG CORPORATION |
| ANDA, INC. |
| CARDINAL HEALTH, INC. |
| CEPHALON, INC. |
| CVS INDIANA, LLC |
| CVS RX SERVICES, INC. |
| DISCOUNT DRUG MART, INC. |
| ENDO HEALTH SOLUTIONS INC. |
| ENDO PHARMACEUTICALS, INC. |
| H.D. SMITH HOLDING COMPANY |
| H.D. SMITH HOLDING COMPANY (Cuyahoga only) |
| H.D. SMITH HOLDINGS LLC |
| H.D. SMITH HOLDINGS, LLC (Cuyahoga only) |
| H.D. SMITH LLC D/B/A HD SMITH F/K/A H.D. SMITH WHOLESALE DRUG CO. |
| H.D. SMITH, LLC D/B/A H.D. SMITH, F/K/A H.D. SMITH WHOLESALE DRUG CO. (Cuyahoga only) |
| HBC SERVICE COMPANY |
| HEALTH MART SYSTEMS, INC. |
| HEALTH MART SYSTEMS, INC. (Cuyahoga only) |
| HENRY SCHEIN MEDICAL SYSTEMS, INC. |
| HENRY SCHEIN MEDICAL SYSTEMS, INC. (Summit only) |
| HENRY SCHEIN, INC. |
| HENRY SCHEIN, INC. (Summit only) |

**LIST OF DEFENDANTS IN TRACK 1 CASES**

*The County of Summit, Ohio v. Purdue Pharma L.P.*, Case No. 18-OP-45090 (N.D. Ohio)
*The County of Cuyahoga v. Purdue Pharma L.P.*, Case No. 17-OP-45004 (N.D. Ohio)

| |
|---|
| INSYS THERAPEUTICS, INC. |
| JANSSEN PHARMACEUTICA, INC. N/K/A JANSSEN PHARMACEUTICALS, INC. |
| JANSSEN PHARMACEUTICALS, INC. |
| JOHNSON & JOHNSON |
| MALLINCKRODT LLC |
| MALLINCKRODT PLC |
| MCKESSON CORPORATION |
| MIAMI-LUKEN, INC. |
| NORAMCO, INC. |
| ORTHO-MCNEIL- JANSSEN PHARMACEUTICALS, INC. N/K/A JANSSEN PHARMACEUTICALS, INC. |
| PAR PHARMACEUTICAL COMPANIES, INC. F/K/A PAR PHARMACEUTICAL HOLDINGS, INC. |
| PAR PHARMACEUTICAL, INC. |
| PRESCRIPTION SUPPLY, INC. |
| PURDUE PHARMA, INC. |
| PURDUE PHARMA, L.P. |
| RITE AID OF MARYLAND, INC. D/B/A RITE-AID MID-ATLANTIC CUSTOMER SUPPORT CENTER, INC. |
| SPECGX LLC |
| TEVA PHARMACEUTICAL INDUSTRIES, LTD. |
| TEVA PHARMACEUTICALS USA, INC. |
| THE PURDUE FREDERICK COMPANY, INC. |
| WALGREEN CO. |
| WALGREEN EASTERN CO. |
| WALMART INC. F/K/A WAL-MART STORES, INC. |
| WATSON LABORATORIES, INC. |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 6: ARCOS Opioid Drugs and Defendant Corporate Groupings –
Contacts, Wholesale Dollars, and Retail Extended Units and MMEs, 1993-2018

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|--------|--------|-------|-----|-----------|-----------|--------|--------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| ABSTRAL | Non | Non-Defendant | Non-Defendant | JAN2011 | MAY2018 | 33,389 | 70,280,073 | 46,413,354 | 805,325 |
| **ABSTRAL** | | | | | | **33,389** | **70,280,073** | **46,413,354** | **805,325** |
| | | | | | | | | | |
| ACTIQ | Def | Teva | ANESTA CORPORATION | APR2000 | FEB2001 | 7,793 | . | . | . |
| | | | CEPHALON INC | JAN1999 | NOV2011 | 103,920 | 1,266,719,433 | 10,586,953,572 | 101,912,783 |
| | | | TEVA | JAN2006 | MAY2018 | 24,054 | 1,324,832,929 | 1,428,490,622 | 12,783,489 |
| | Non | Non-Defendant | Non-Defendant | FEB1999 | MAR2000 | 2,922 | . | . | . |
| **ACTIQ** | | | | | | **138,689** | **2,591,552,362** | **12,015,444,194** | **114,696,272** |
| | | | | | | | | | |
| ALOR | Non | Non-Defendant | Non-Defendant | AUG1995 | MAY2003 | 6,845 | 398,067 | 5,936,560 | 1,187,312 |
| **ALOR** | | | | | | **6,845** | **398,067** | **5,936,560** | **1,187,312** |
| | | | | | | | | | |
| ANEXSIA | Def | Actavis | ACTAVIS | JAN2008 | SEP2011 | . | 52 | 78,423 | 14,126 |
| | | | ANDRX | DEC2001 | SEP2003 | 55,246 | . | . | . |
| | | | WATSON LABS | JAN2001 | DEC2007 | . | 8,693,102 | 63,687,260 | 9,564,942 |
| | | Mallinckrodt | MALLINCKRODT | JAN1993 | JAN2013 | 1,732 | 28,900,145 | 451,095,329 | 62,672,981 |
| | | Teva | TEVA | JUN2012 | NOV2013 | . | . | 1,720 | 344 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | NOV1995 | 145,990 | . | . | . |
| **ANEXSIA** | | | | | | **202,968** | **37,593,299** | **514,862,731** | **72,252,393** |
| | | | | | | | | | |
| ANOLOR DH | Non | Non-Defendant | Non-Defendant | JAN1993 | FEB2003 | . | 140,485 | 10,938,155 | 2,187,631 |
| **ANOLOR DH** | | | | | | **.** | **140,485** | **10,938,155** | **2,187,631** |
| | | | | | | | | | |
| AVINZA | Non | Non-Defendant | Non-Defendant | JAN2002 | MAY2018 | 482,085 | 1,511,822,464 | 14,333,238,045 | 203,489,466 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|-------------|-------------|--------|--------|-----------|-----------|-----------|-----------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| **AVINZA** | | | | | | **482,085** | **1,511,822,464** | **14,333,238,045** | **203,489,466** |
| | | | | | | | | | |
| BANCAP-HC | Def | Actavis | ACTAVIS | JUL2009 | JAN2010 | | | 1,055 | 211 |
| | | | FOREST PHARM | JAN1993 | DEC2007 | | 611,158 | 23,619,630 | 4,723,926 |
| | | Teva | TEVA | JAN1993 | DEC1998 | | 3,378,863 | | |
| **BANCAP-HC** | | | | | | **.** | **3,990,021** | **23,620,685** | **4,724,137** |
| | | | | | | | | | |
| BUTRANS | Def | Purdue | PURDUE | OCT2010 | MAY2018 | 936,856 | 1,351,300,636 | 2,541,126,263 | 16,397,778 |
| **BUTRANS** | | | | | | **936,856** | **1,351,300,636** | **2,541,126,263** | **16,397,778** |
| | | | | | | | | | |
| CETA | Non | Non-Defendant | Non-Defendant | AUG1994 | NOV2005 | 603 | 33,707 | 1,353,735 | 270,747 |
| **CETA** | | | | | | **603** | **33,707** | **1,353,735** | **270,747** |
| | | | | | | | | | |
| CO-GESIC | Non | Non-Defendant | Non-Defendant | JAN1993 | FEB2014 | 13,689 | 4,035,095 | 63,297,380 | 12,659,476 |
| **CO-GESIC** | | | | | | **13,689** | **4,035,095** | **63,297,380** | **12,659,476** |
| | | | | | | | | | |
| CODEINE | Def | Teva | TEVA | JUN1993 | JUN1993 | | 9,409 | | |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | SEP2013 | | 266,536 | 8,126,838 | 1,405,695 |
| **CODEINE** | | | | | | **.** | **275,945** | **8,126,838** | **1,405,695** |
| | | | | | | | | | |
| CODEINE PHOSPHATE | Non | Non-Defendant | Non-Defendant | JAN1993 | DEC2013 | | 6,788,371 | 50,371,563 | 11,436,504 |
| **CODEINE PHOSPHATE** | | | | | | **.** | **6,788,371** | **50,371,563** | **11,436,504** |
| | | | | | | | | | |

Source: IQVIA NPA, IPA,████ CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| CODEINE SULFATE | Def | Endo Labs | PAR PHARM | MAY2012 | JAN2017 | . | . | 4,815 | 950 |
| | | | QUALITEST PRODUCTS | JAN2009 | NOV2011 | . | 121,137 | 1,453,995 | 245,907 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 193 | 104,230,544 | 1,037,272,925 | 188,388,872 |
| **CODEINE SULFATE** | | | | | | **193** | **104,351,681** | **1,038,731,735** | **188,635,729** |
| | | | | | | | | | |
| COMBUNOX | Def | Actavis | ACTAVIS | JAN2009 | DEC2010 | . | 480,290 | 2,634,818 | 351,309 |
| | | | ALLERGAN | JAN2011 | SEP2015 | 648 | 690 | 17,963 | 2,395 |
| | | | FOREST PHARM | DEC2004 | OCT2012 | 177,656 | 21,567,126 | 93,944,355 | 12,525,914 |
| **COMBUNOX** | | | | | | **178,304** | **22,048,106** | **96,597,135** | **12,879,618** |
| | | | | | | | | | |
| DAMASON | Non | Non-Defendant | Non-Defendant | JAN1993 | APR2010 | 1,820 | 4,490,106 | 48,213,125 | 9,642,625 |
| **DAMASON** | | | | | | **1,820** | **4,490,106** | **48,213,125** | **9,642,625** |
| | | | | | | | | | |
| DEMEROL | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 466 | 156,782,838 | 936,474,896 | 170,234,783 |
| **DEMEROL** | | | | | | **466** | **156,782,838** | **936,474,896** | **170,234,783** |
| | | | | | | | | | |
| DEMEROL/APAP | Non | Non-Defendant | Non-Defendant | JAN1993 | JUN2002 | . | 506 | 196,600 | 39,320 |
| **DEMEROL/APAP** | | | | | | **.** | **506** | **196,600** | **39,320** |
| | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

### ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| DILAUDID | Def | Purdue | PURDUE | MAY1993 | MAY2018 | 362 | 168,163,202 | 2,480,817,992 | 177,525,376 |
| | | | RHODES PHARM | JAN1993 | MAY2018 | 1,428 | 137,436,945 | 436,751,916 | 22,838,408 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | FEB2008 | 31,974 | 69,234,232 | 3,284,462,236 | 225,172,934 |
| **DILAUDID** | | | | | | **33,764** | **374,834,379** | **6,202,032,144** | **425,536,718** |
| | | | | | | | | | |
| DOLAGESIC | Non | Non-Defendant | Non-Defendant | JAN1996 | NOV2008 | . | 15,796 | 2,928,330 | 585,666 |
| **DOLAGESIC** | | | | | | **.** | **15,796** | **2,928,330** | **585,666** |
| | | | | | | | | | |
| DOLOREX FORTE | Non | Non-Defendant | Non-Defendant | FEB2001 | JUN2011 | . | 65 | 9,370 | 1,874 |
| **DOLOREX FORTE** | | | | | | **.** | **65** | **9,370** | **1,874** |
| | | | | | | | | | |
| DURADYNE DHC | Def | Actavis | FOREST PHARM | FEB1993 | DEC1997 | . | . | 13,170 | 2,634 |
| | | Teva | TEVA | JAN1993 | MAR1994 | . | 316 | . | . |
| **DURADYNE DHC** | | | | | | **.** | **316** | **13,170** | **2,634** |
| | | | | | | | | | |
| DURAGESIC | Def | Janssen | ALZA | AUG1994 | JUN2002 | 2,470 | . | . | . |
| | | | JANSSEN PHARM | JAN1993 | MAY2018 | 713,327 | 9,362,870,201 | 128,864,615,292 | 308,569,180 |
| | | | JOHNSON & JOHNSON | JAN2013 | FEB2018 | 3,698 | . | . | . |
| | | | MCNEIL | JAN2005 | AUG2007 | 5,875 | . | . | . |
| | | | ORTHO PHARM | SEP1995 | OCT2007 | 23,422 | . | . | . |
| | | | PRICARA | JAN2006 | JUL2010 | 5,721 | . | . | . |
| **DURAGESIC** | | | | | | **754,513** | **9,362,870,201** | **128,864,615,292** | **308,569,180** |
| | | | | | | | | | |
| EMBEDA | Non | Non-Defendant | Non-Defendant | JAN2009 | MAY2018 | 223,728 | 280,811,796 | 1,041,962,850 | 26,979,678 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|-----------|------------|--------|---------|----------|------------|----------------|----------------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| **EMBEDA** | | | | | | **223,728** | **280,811,796** | **1,041,962,850** | **26,979,678** |
| | | | | | | | | | |
| ENDOCET | Def | Dupont | ENDO LABS | JUN1994 | JUL1997 | . | 11,644,969 | 975,194,408 | 130,025,921 |
| | | Endo Labs | ENDO LABS | AUG1997 | MAY2018 | 971 | 1,638,620,287 | 53,350,714,725 | 4,510,312,737 |
| **ENDOCET** | | | | | | **971** | **1,650,265,256** | **54,325,909,133** | **4,640,338,658** |
| | | | | | | | | | |
| ENDOCODONE | Def | Endo Labs | ENDO LABS | JAN1999 | SEP2011 | . | 194,865 | 23,996,168 | 3,199,489 |
| **ENDOCODONE** | | | | | | **.** | **194,865** | **23,996,168** | **3,199,489** |
| | | | | | | | | | |
| ENDODAN | Def | Dupont | ENDO LABS | JUL1994 | JUL1997 | . | 1,234,991 | 71,243,146 | 9,689,410 |
| | | Endo Labs | ENDO LABS | AUG1997 | MAR2018 | . | 24,005,462 | 753,469,755 | 103,006,862 |
| **ENDODAN** | | | | | | **.** | **25,240,453** | **824,712,901** | **112,696,272** |
| | | | | | | | | | |
| ETH-OXYDOSE | Non | Non-Defendant | Non-Defendant | JAN2001 | FEB2016 | . | 37,171,282 | 1,582,677,030 | 52,755,901 |
| **ETH-OXYDOSE** | | | | | | **.** | **37,171,282** | **1,582,677,030** | **52,755,901** |
| | | | | | | | | | |
| EXALGO | Def | Mallinckrodt | MALLINCKRODT | JAN2010 | MAY2018 | 170,646 | 723,155,200 | 1,852,300,544 | 32,091,412 |
| **EXALGO** | | | | | | **170,646** | **723,155,200** | **1,852,300,544** | **32,091,412** |
| | | | | | | | | | |
| FENTANYL | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | . | 726,633,462 | 21,540,905,100 | 51,020,755 |
| | | | WATSON LABS | JAN2007 | DEC2007 | . | 25,377,965 | 669,635,460 | 1,552,013 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|-----------|-------------|--------|--------|----------|------------|-------------|-------------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| FENTANYL | Def | Endo Labs | DAVA PHARM | MAR2005 | AUG2008 | . | . | 63,180 | 193 |
| | | | PAR PHARM | JAN2007 | DEC2011 | . | 179,953,654 | 5,301,198,180 | 12,368,406 |
| | | Mallinckrodt | MALLINCKRODT | JAN2011 | MAY2018 | 170 | 723,472,390 | 28,776,567,787 | 71,032,836 |
| | | Teva | TEVA | JAN2008 | MAY2018 | 242 | 529,669,088 | 33,598,421,820 | 81,999,815 |
| | Non | Non-Defendant | Non-Defendant | JAN2005 | MAY2018 | 8,433 | 7,304,664,880 | 210,563,739,511 | 551,905,751 |
| **FENTANYL** | | | | | | **8,845** | **9,489,771,439** | **300,450,531,038** | **769,879,769** |
| | | | | | | | | | |
| FENTANYL CIT | Def | Actavis | ACTAVIS | JAN2008 | DEC2008 | . | 136,958,508 | 652,622,542 | 5,939,218 |
| | | | WATSON LABS | JAN2006 | DEC2007 | . | 216,176,727 | 854,520,628 | 7,927,174 |
| | | Endo Labs | PAR PHARM | JAN2011 | MAY2018 | . | 95,166,994 | 673,742,732 | 5,999,216 |
| | | Mallinckrodt | MALLINCKRODT | JAN2010 | MAY2018 | . | 258,602,303 | 1,501,307,106 | 12,752,357 |
| | | Teva | TEVA | JAN2006 | MAY2018 | . | 991,273,039 | 5,503,421,300 | 49,731,436 |
| | Non | Non-Defendant | Non-Defendant | JUN2010 | MAR2015 | . | . | 132,288 | 1,579 |
| **FENTANYL CIT** | | | | | | **.** | **1,698,177,571** | **9,185,746,596** | **82,350,980** |
| | | | | | | | | | |
| FENTORA | Def | Teva | CEPHALON INC | OCT2006 | DEC2011 | 105,707 | . | 46,246,473 | 933,398 |
| | | | TEVA | JAN2006 | MAY2018 | 124,302 | 1,913,756,525 | 2,482,380,017 | 38,894,228 |
| **FENTORA** | | | | | | **230,009** | **1,913,756,525** | **2,528,626,490** | **39,827,626** |
| | | | | | | | | | |
| HY-5 | Def | Actavis | FOREST PHARM | FEB1993 | AUG1995 | . | . | 970 | 194 |
| **HY-5** | | | | | | **.** | **.** | **970** | **194** |
| | | | | | | | | | |
| HY-PHEN | Non | Non-Defendant | Non-Defendant | JAN1993 | MAR2011 | . | 885,455 | 22,272,075 | 4,454,415 |
| **HY-PHEN** | | | | | | **.** | **885,455** | **22,272,075** | **4,454,415** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|------------|--------------|--------|--------|-----------|------------|----------------|----------------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | | | | | | | | | |
| HYCET | Non | Non-Defendant | Non-Defendant | JAN2004 | MAY2018 | 11,895 | 15,125,032 | 32,074,668 | 64,149,336 |
| **HYCET** | | | | | | **11,895** | **15,125,032** | **32,074,668** | **64,149,336** |
| | | | | | | | | | |
| HYCOMED | Non | Non-Defendant | Non-Defendant | JAN1994 | JUN2001 | 200 | 61,759 | 1,448,595 | 284,785 |
| **HYCOMED** | | | | | | **200** | **61,759** | **1,448,595** | **284,785** |
| | | | | | | | | | |
| HYDROCET | Non | Non-Defendant | Non-Defendant | JAN1993 | FEB2015 | 11,304 | 3,216,320 | 75,448,855 | 15,089,771 |
| **HYDROCET** | | | | | | **11,304** | **3,216,320** | **75,448,855** | **15,089,771** |
| | | | | | | | | | |
| HYDROCODONE/APAP | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | . | 1,094,222,377 | 97,933,365,828 | 12,569,926,878 |
| | | | ROYCE LABS | MAR1996 | SEP2007 | . | 1,716,548 | 201,633,420 | 29,722,584 |
| | | | RUGBY LABS | JAN1993 | DEC1993 | . | . | 241,093,140 | 42,670,981 |
| | | | SCHEIN PHARM | JAN1993 | DEC1996 | . | . | 331,060,138 | 59,766,894 |
| | | | WARNER-CHILCOTT | JAN1993 | DEC2008 | . | 1,668,276 | 2,198,325,548 | 346,524,029 |
| | | | WATSON LABS | JAN1993 | DEC2007 | 36 | 1,211,764,949 | 117,827,099,253 | 16,363,285,321 |
| | | Dupont | ENDO LABS | FEB1995 | JUL1997 | . | 7,708,650 | 396,580,690 | 56,450,301 |
| | | Endo Labs | ENDO LABS | AUG1997 | DEC2011 | . | 3,141,064 | 378,708,598 | 56,749,051 |
| | | | PAR PHARM | JAN1993 | MAY2018 | . | 2,039,282,198 | 79,399,814,123 | 10,668,318,591 |
| | | | QUALITEST PRODUCTS | JAN1993 | DEC2011 | . | 777,736,276 | 73,395,393,860 | 10,675,145,434 |
| | | | VINTAGE PHARM | OCT1993 | NOV2012 | . | 3,424,268 | 474,312,115 | 59,240,455 |
| | | Mallinckrodt | MALLINCKRODT | JAN1995 | MAY2018 | 115 | 3,222,031,117 | 273,429,589,382 | 39,610,441,036 |
| | | Purdue | RHODES PHARM | MAY2016 | MAY2018 | . | 8,927,847 | 582,668,383 | 73,565,982 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| HYDROCODONE/APAP | Def | Teva | BARR LABS | JAN1993 | DEC2003 | . | 645,891 | 137,011,355 | 25,927,642 |
| | | | IVAX | JAN1996 | DEC2000 | . | 889,858 | 885,375,913 | 150,468,023 |
| | | | TEVA | JAN1993 | MAY2018 | . | 1,643,030,760 | 92,879,713,393 | 11,573,714,596 |
| | | | ZENITH GOLDLINE | JAN1993 | DEC1995 | . | | 1,185,518,178 | 216,135,738 |
| | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2002 | MAY2018 | . | 33,326,592 | 8,037,783 | 1,294,557 |
| | | ████████████ | ████████████ | ████ | ████ | ████ | ████ | ████ | ████ |
| | | McKesson | MCKESSON | JAN1999 | MAY2018 | . | 24,532,033 | 42,860,838 | 7,698,442 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 7,149 | 1,088,686,933 | 52,267,668,976 | 9,001,363,887 |
| **HYDROCODONE/APAP** | | | | | | ████ | ████ | ████ | ████ |
| | | | | | | | | | |
| HYDROCODONE/IBUPROFEN | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | . | 33,102,016 | 1,155,080,160 | 154,010,688 |
| | | | WATSON LABS | JAN2004 | DEC2007 | 120 | 35,930,725 | 246,295,695 | 32,839,426 |
| | | Endo Labs | PAR PHARM | JAN2012 | MAY2018 | . | 15,830,351 | 511,487,430 | 67,940,313 |
| | | | QUALITEST PRODUCTS | JAN2006 | DEC2011 | . | 11,540,416 | 283,733,198 | 37,831,093 |
| | | Teva | TEVA | JAN2003 | MAY2018 | 36 | 258,058,296 | 4,745,683,020 | 632,757,736 |
| | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2007 | MAY2018 | . | 781,116 | 874,103 | 116,547 |
| | | McKesson | MCKESSON | JAN2012 | MAR2018 | . | 50,078 | 18,540 | 2,472 |
| | Non | Non-Defendant | Non-Defendant | JUN2003 | MAY2018 | . | 217,606,637 | 2,245,884,250 | 297,203,300 |
| **HYDROCODONE/ IBUPROFEN** | | | | | | **156** | **572,899,635** | **9,189,056,395** | **1,222,701,575** |
| | | | | | | | | | |
| HYDROGESIC | Non | Non-Defendant | Non-Defendant | JAN1993 | JAN2014 | 82 | 257,039 | 7,079,148 | 960,859 |
| **HYDROGESIC** | | | | | | **82** | **257,039** | **7,079,148** | **960,859** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|-----------|-------------|-------|-------|-----------|------------|------------|-----------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| HYDROMORPHONE | Def | Actavis | ACTAVIS | DEC2005 | DEC2011 | . | 794,838 | 35,171,160 | 1,117,090 |
| | | | RUGBY LABS | JAN1993 | DEC1993 | . | . | 159,824 | 19,978 |
| | | | WATSON LABS | JAN1994 | DEC2000 | . | . | 85,688 | 10,711 |
| | | Dupont | ENDO LABS | FEB1997 | JUL1997 | . | 62,920 | 1,035,288 | 74,902 |
| | | Endo Labs | ENDO LABS | AUG1997 | FEB2014 | . | 4,907,812 | 319,772,784 | 24,216,896 |
| | | | PAR PHARM | JAN1993 | MAR2014 | . | 412,117 | 23,568 | 1,763 |
| | | | QUALITEST PRODUCTS | JAN1993 | DEC2011 | . | 800,355 | 101,453,656 | 8,086,469 |
| | | | VINTAGE PHARM | APR1996 | SEP2011 | . | 524,198 | 25,584,616 | 1,918,320 |
| | | Mallinckrodt | MALLINCKRODT | JUL1997 | MAY2018 | . | 289,940,575 | 29,365,948,600 | 1,909,380,488 |
| | | Purdue | RHODES PHARM | JAN2010 | MAY2018 | . | 131,000,937 | 9,108,887,124 | 539,808,777 |
| | | Teva | IVAX | JAN1996 | DEC2000 | . | . | 3,073,368 | 194,261 |
| | | | TEVA | JAN1993 | AUG2013 | . | 16,252 | 647,792 | 33,124 |
| | | | ZENITH GOLDLINE | JAN1993 | DEC1995 | . | . | 3,735,744 | 252,394 |
| | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2011 | MAY2018 | . | 3,468,070 | 2,136,608 | 212,586 |
| | | | | | | | | | |
| | | McKesson | MCKESSON | OCT2016 | MAY2018 | . | 588,292 | 445,216 | 33,511 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 160 | 227,499,726 | 13,185,011,688 | 756,441,920 |
| **HYDROMORPHONE** | | | | | | | | | |
| | | | | | | | | | |
| HYDROMORPHONE ER | Def | Mallinckrodt | MALLINCKRODT | MAY2014 | MAY2018 | . | 232,606,491 | 642,834,480 | 9,165,897 |
| | | Teva | TEVA | MAY2014 | MAY2018 | . | 76,282,884 | 310,531,664 | 5,978,981 |
| | Non | Non-Defendant | Non-Defendant | MAY2015 | MAY2018 | . | 53,619,817 | 220,111,648 | 4,189,990 |
| **HYDROMORPHONE ER** | | | | | | . | **362,509,192** | **1,173,477,792** | **19,334,868** |
| | | | | | | | | | |
| HYDROSTAT | Non | Non-Defendant | Non-Defendant | OCT1993 | FEB2002 | . | 132,138 | 4,992,752 | 400,162 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| **HYDROSTAT** | | | | | | . | **132,138** | **4,992,752** | **400,162** |
| | | | | | | | | | |
| IBUDONE | Non | Non-Defendant | Non-Defendant | JAN2008 | MAY2018 | 7,962 | 7,116,006 | 43,970,135 | 5,059,108 |
| **IBUDONE** | | | | | | **7,962** | **7,116,006** | **43,970,135** | **5,059,108** |
| | | | | | | | | | |
| KADIAN | Def | Actavis | ACTAVIS | JAN2003 | DEC2012 | 28,274 | 1,497,080,153 | 13,317,246,820 | 263,225,005 |
| | | | ALLERGAN | AUG1996 | MAY2018 | 9,294 | 655,320,052 | 3,137,867,270 | 60,650,767 |
| | | | PUREPAC | JAN1998 | MAY2004 | 18,027 | . | 41,056,940 | 764,029 |
| | Non | Non-Defendant | Non-Defendant | JUL1996 | DEC2008 | 241,743 | 69,855,692 | 1,015,061,900 | 19,698,622 |
| **KADIAN** | | | | | | **297,338** | **2,222,255,897** | **17,511,232,930** | **344,338,423** |
| | | | | | | | | | |
| LAZANDA | Non | Non-Defendant | Non-Defendant | JAN2011 | MAY2018 | 28,032 | 97,663,789 | 5,537,616 | 137,863 |
| **LAZANDA** | | | | | | **28,032** | **97,663,789** | **5,537,616** | **137,863** |
| | | | | | | | | | |
| LIQUICET | Def | Mallinckrodt | MALLINCKRODT | JAN2007 | MAR2012 | . | 46,403 | 103,160 | 10,316 |
| **LIQUICET** | | | | | | **.** | **46,403** | **103,160** | **10,316** |
| | | | | | | | | | |
| LORCET | Def | Actavis | FOREST PHARM | JAN1993 | DEC2008 | 355,667 | 243,741,129 | 7,319,232,103 | 847,440,000 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 4,713 | 351,171,089 | 211,900,390 | 23,250,552 |
| **LORCET** | | | | | | **360,380** | **594,912,218** | **7,531,132,493** | **870,690,552** |
| | | | | | | | | | |
| LORPAC | Def | Actavis | FOREST PHARM | NOV1993 | NOV1993 | . | . | 760 | 152 |
| **LORPAC** | | | | | | **.** | **.** | **760** | **152** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|------|------|------|------|------|------|------|------|------|------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | | | | | | | | | |
| LORTAB | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 629,014 | 920,496,016 | 9,458,735,270 | 1,850,332,039 |
| **LORTAB** | | | | | | **629,014** | **920,496,016** | **9,458,735,270** | **1,850,332,039** |
| | | | | | | | | | |
| MAGNACET | Def | Mallinckrodt | MALLINCKRODT | FEB2007 | OCT2009 | 16,143 | . | . | . |
| | Non | Non-Defendant | Non-Defendant | JAN2007 | MAR2017 | 2,035 | 16,804,419 | 69,793,710 | 5,284,062 |
| **MAGNACET** | | | | | | **18,178** | **16,804,419** | **69,793,710** | **5,284,062** |
| | | | | | | | | | |
| MARGESIC H | Non | Non-Defendant | Non-Defendant | JAN1993 | DEC2011 | 1,193 | 651,816 | 11,567,215 | 2,313,443 |
| **MARGESIC H** | | | | | | **1,193** | **651,816** | **11,567,215** | **2,313,443** |
| | | | | | | | | | |
| MAXIDONE | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | . | 351,648 | 2,225,360 | 222,536 |
| | | | WATSON LABS | JAN2000 | JUN2008 | 48,981 | 16,271,751 | 110,877,010 | 11,087,701 |
| | | Teva | TEVA | JAN2012 | JUL2014 | . | 63,727 | 352,270 | 35,227 |
| **MAXIDONE** | | | | | | **48,981** | **16,687,126** | **113,454,640** | **11,345,464** |
| | | | | | | | | | |
| MEPERGAN | Non | Non-Defendant | Non-Defendant | JAN1993 | AUG2015 | 169 | 35,626,496 | 251,735,760 | 50,347,152 |
| **MEPERGAN** | | | | | | **169** | **35,626,496** | **251,735,760** | **50,347,152** |
| | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|------------|--------------|-------|------|----------|-----------|-----|-----|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| MEPERIDINE | Def | Actavis | ACTAVIS | JAN2001 | DEC2011 | . | 4,265,305 | 111,849,550 | 18,498,651 |
| | | | AMIDE PHARMACEUT | NOV1999 | DEC2000 | . | 139,900 | 217,545 | 30,909 |
| | | | RUGBY LABS | JAN1993 | DEC1993 | . | . | 31,760 | 4,749 |
| | | | SCHEIN PHARM | JAN1993 | DEC1996 | . | . | 7,643,035 | 1,320,773 |
| | | | WATSON LABS | JAN1994 | DEC2007 | 253 | 5,353,455 | 72,221,975 | 12,583,175 |
| | | Endo Labs | PAR PHARM | JAN1993 | MAY2018 | . | 6,495,253 | 92,613,810 | 16,055,493 |
| | | | QUALITEST PRODUCTS | JAN1993 | DEC2011 | . | 2,156,415 | 51,632,125 | 9,032,176 |
| | | Mallinckrodt | MALLINCKRODT | JAN2000 | MAY2015 | . | 3,375,380 | 50,056,250 | 8,780,148 |
| | | Teva | BARR LABS | JAN1993 | DEC2003 | . | 26,981,091 | 511,335,365 | 87,871,368 |
| | | | IVAX | JAN1996 | DEC2000 | . | . | 764,145 | 118,268 |
| | | | TEVA | JAN1993 | MAY2018 | . | 43,485,645 | 716,956,210 | 122,680,567 |
| | | | ZENITH GOLDLINE | JAN1993 | DEC1995 | . | . | 8,055,305 | 1,378,394 |
| | Dist | ███████ | ███████ | ██ | ██ | ██ | ██ | ██ | ██ |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 30 | 32,740,835 | 379,195,045 | 90,409,633 |
| **MEPERIDINE** | | | | | | | ███ | ███ | ███ |
| | | | | | | | | | |
| MEPERIDINE/PROMETH | Def | Actavis | ACTAVIS | JAN2001 | SEP2011 | . | 1,492,697 | 27,295,290 | 5,459,058 |
| | | | AMIDE PHARMACEUT | JAN2000 | DEC2000 | . | 7,143 | 47,245 | 9,449 |
| | | Endo Labs | QUALITEST PRODUCTS | APR1993 | DEC1995 | . | . | 32,940,555 | 6,588,111 |
| | | | VINTAGE PHARM | SEP1993 | DEC1995 | . | . | 176,665 | 35,333 |
| | | Teva | TEVA | SEP2012 | SEP2012 | . | . | 75 | 15 |
| | Non | Non-Defendant | Non-Defendant | APR1998 | MAY2018 | . | 13,928,080 | 242,395,610 | 48,479,122 |
| **MEPERIDINE/PROMETH** | | | | | | . | **15,427,920** | **302,855,440** | **60,571,088** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| MEPERITAB | Def | Endo Labs | QUALITEST PRODUCTS | JAN1996 | DEC2010 | . | 9,352,935 | 147,823,135 | 25,588,372 |
| **MEPERITAB** | | | | | | **.** | **9,352,935** | **147,823,135** | **25,588,372** |
| | | | | | | | | | |
| MEPROZINE | Def | Endo Labs | PAR PHARM | APR1993 | MAR2015 | . | 11,749,734 | 3,865 | 773 |
| | | | QUALITEST PRODUCTS | JAN1996 | DEC2011 | . | 33,208,187 | 670,881,975 | 134,176,395 |
| | | | VINTAGE PHARM | JAN1996 | DEC2012 | . | 358,010 | 9,768,510 | 1,953,702 |
| **MEPROZINE** | | | | | | **.** | **45,315,931** | **680,654,350** | **136,130,870** |
| | | | | | | | | | |
| MORPHINE SULFATE | Def | Actavis | ACTAVIS | JAN2011 | DEC2011 | . | 11,739,077 | 21,615,200 | 427,276 |
| | | | PAR PHARM | JAN2011 | MAY2018 | . | 194,625,836 | 1,179,252,950 | 23,967,136 |
| | | | WATSON LABS | JAN2002 | DEC2006 | . | 14,220,472 | 862,308,820 | 19,160,059 |
| | | Endo Labs | ENDO LABS | NOV1998 | MAY2018 | . | 929,275,391 | 50,277,392,615 | 1,159,603,491 |
| | | | PAR PHARM | JAN2007 | MAR2018 | . | 192,694,207 | 20,089,984,655 | 484,157,041 |
| | | Mallinckrodt | MALLINCKRODT | JAN2003 | MAY2018 | . | 1,189,386,143 | 67,582,174,595 | 1,737,176,602 |
| | | Purdue | ABG LABORATORIES | JUL1994 | DEC2010 | . | 42,411,784 | 1,045,157,179 | 22,165,389 |
| | | | PURDUE | APR1993 | NOV2017 | 4,816 | . | . | . |
| | | | RHODES PHARM | JAN2011 | MAY2018 | . | 790,320,216 | 46,337,605,130 | 1,170,098,384 |
| | | Teva | TEVA | JAN2005 | MAY2018 | . | 408,900,241 | 3,659,198,935 | 78,572,273 |
| | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2011 | MAY2018 | . | 4,619,237 | 7,310,610 | 197,946 |
| | | McKesson | MCKESSON | APR2017 | MAY2018 | . | 374,843 | 273,765 | 11,530 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 1,164 | 894,856,018 | 78,909,187,742 | 3,656,904,475 |
| **MORPHINE SULFATE** | | | | | | | | | |
| | | | | | | | | | |
| MORPHINE SULFATE IR | Non | Non-Defendant | Non-Defendant | JAN2001 | DEC2002 | 9 | 3,133,974 | 482,284,965 | 21,806,017 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| **MORPHINE SULFATE IR** | | | | | | **9** | **3,133,974** | **482,284,965** | **21,806,017** |
| | | | | | | | | | |
| MS-CONTIN | Def | Purdue | PURDUE | JAN1993 | DEC2012 | 201,202 | 824,877,612 | 29,168,691,680 | 628,357,631 |
| | | | RHODES PHARM | JAN1993 | MAY2018 | 1,361 | 804,375,086 | 465,986,215 | 7,971,205 |
| **MS-CONTIN** | | | | | | **202,563** | **1,629,252,698** | **29,634,677,895** | **636,328,836** |
| | | | | | | | | | |
| MS/L | Non | Non-Defendant | Non-Defendant | FEB1994 | FEB2008 | . | 287,859 | 580,952 | 290,476 |
| **MS/L** | | | | | | **.** | **287,859** | **580,952** | **290,476** |
| | | | | | | | | | |
| MS/S | Non | Non-Defendant | Non-Defendant | MAR1994 | NOV2003 | . | 85,053 | 670,715 | 43,370 |
| **MS/S** | | | | | | **.** | **85,053** | **670,715** | **43,370** |
| | | | | | | | | | |
| MSIR | Def | Purdue | PURDUE | JAN1993 | JAN2018 | 21,665 | 39,843,574 | 2,804,518,156 | 130,696,318 |
| **MSIR** | | | | | | **21,665** | **39,843,574** | **2,804,518,156** | **130,696,318** |
| | | | | | | | | | |
| NORCO | Def | Actavis | ACTAVIS | JAN2008 | DEC2010 | . | 58,403,733 | 376,025,218 | 39,252,571 |
| | | | ALLERGAN | MAR1997 | MAY2018 | 2,101 | 191,898,475 | 740,289,105 | 78,434,013 |
| | | | WATSON LABS | MAR1997 | OCT2012 | 164,768 | 233,144,747 | 3,139,275,290 | 329,898,735 |
| | Non | Non-Defendant | Non-Defendant | JUN1999 | JUN1999 | 141 | . | . | . |
| **NORCO** | | | | | | **167,010** | **483,446,955** | **4,255,589,613** | **447,585,319** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| NUCYNTA | Def | Janssen | CENTOCOR | JUN2011 | MAY2012 | 1,198 | . | . | . |
| | | | JANSSEN PHARM | JAN2009 | DEC2012 | 228,102 | 120,298,723 | 1,357,113,800 | 49,486,214 |
| | | | MCNEIL | MAY2010 | JUL2012 | 7,826 | . | . | . |
| | | | ORTHO PHARM | JUN2009 | SEP2012 | 91,296 | . | . | . |
| | | | PRICARA | JUN2009 | NOV2012 | 332,595 | . | . | . |
| | Non | Non-Defendant | Non-Defendant | JAN2011 | MAY2018 | 142,877 | 1,444,011,528 | 10,482,406,650 | 362,975,107 |
| **NUCYNTA** | | | | | | **803,894** | **1,564,310,251** | **11,839,520,450** | **412,461,321** |
| | | | | | | | | | |
| NUCYNTA ER | Def | Janssen | JANSSEN PHARM | SEP2011 | DEC2012 | 97,585 | . | . | . |
| | | | ORTHO PHARM | SEP2011 | NOV2011 | 934 | . | . | . |
| | | | PRICARA | AUG2011 | JUL2012 | 12,642 | . | . | . |
| | Non | Non-Defendant | Non-Defendant | JAN2011 | MAY2018 | 100,069 | 981,605,812 | 5,712,869,640 | 110,541,964 |
| **NUCYNTA ER** | | | | | | **211,230** | **981,605,812** | **5,712,869,640** | **110,541,964** |
| | | | | | | | | | |
| NUMORPHAN | Def | Dupont | DUPONT PHARM | FEB1996 | MAR1997 | 828 | . | . | . |
| | | | ENDO LABS | JAN1993 | JUL1997 | . | 1,225,383 | 3,237,195 | 215,813 |
| | | Endo Labs | ENDO LABS | AUG1997 | MAR2007 | 214 | 577,684 | 1,212,225 | 80,815 |
| **NUMORPHAN** | | | | | | **1,042** | **1,803,067** | **4,449,420** | **296,628** |
| | | | | | | | | | |
| OMS | Non | Non-Defendant | Non-Defendant | JAN1993 | JUN2002 | . | 593,090 | 22,853,960 | 1,142,698 |
| **OMS** | | | | | | **.** | **593,090** | **22,853,960** | **1,142,698** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| ONCET | Def | Teva | IVAX | JAN1993 | FEB1999 | . | 66,205 | 5,535 | 1,107 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | DEC1996 | 706 | . | 960,655 | 192,131 |
| **ONCET** | | | | | | **706** | **66,205** | **966,190** | **193,238** |
| | | | | | | | | | |
| ONSOLIS | Non | Non-Defendant | Non-Defendant | JAN2009 | APR2018 | 7,423 | 393,120 | 51,336 | 907 |
| **ONSOLIS** | | | | | | **7,423** | **393,120** | **51,336** | **907** |
| | | | | | | | | | |
| OPANA | Def | Endo Labs | ENDO LABS | JAN2006 | MAY2018 | 154,176 | 250,318,418 | 1,525,032,630 | 61,559,984 |
| **OPANA** | | | | | | **154,176** | **250,318,418** | **1,525,032,630** | **61,559,984** |
| | | | | | | | | | |
| OPANA ER | Def | Endo Labs | ENDO LABS | JAN2006 | MAY2018 | 318,136 | 3,576,884,988 | 32,879,291,498 | 457,491,761 |
| **OPANA ER** | | | | | | **318,136** | **3,576,884,988** | **32,879,291,498** | **457,491,761** |
| | | | | | | | | | |
| OPIUM | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | . | 208,291,410 | 917,339,580 | 91,733,958 |
| **OPIUM** | | | | | | **.** | **208,291,410** | **917,339,580** | **91,733,958** |
| | | | | | | | | | |
| ORALET | Non | Non-Defendant | Non-Defendant | MAR1995 | DEC2006 | 5,227 | 1,137,251 | 72,813 | 3,047 |
| **ORALET** | | | | | | **5,227** | **1,137,251** | **72,813** | **3,047** |
| | | | | | | | | | |
| ORAMORPH SR | Non | Non-Defendant | Non-Defendant | JAN1993 | JUL2016 | 75,090 | 279,428,522 | 6,427,385,820 | 138,183,145 |
| **ORAMORPH SR** | | | | | | **75,090** | **279,428,522** | **6,427,385,820** | **138,183,145** |
| | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| OXYCODONE | Def | Actavis | ACTAVIS | JAN2001 | DEC2011 | 14 | 507,208,403 | 50,115,964,883 | 1,575,499,165 |
| | | | AMIDE PHARMACEUT | SEP1997 | DEC2000 | . | 525,738 | 31,943,850 | 4,259,180 |
| | | | WATSON LABS | AUG1999 | MAR2007 | 113 | 10,845 | 312,435 | 41,658 |
| | | Endo Labs | PAR PHARM | SEP1998 | MAY2018 | . | 421,333,886 | 42,854,535,285 | 1,470,106,313 |
| | | | QUALITEST PRODUCTS | MAY1998 | DEC2011 | . | 152,950,578 | 16,058,669,400 | 617,445,106 |
| | | Mallinckrodt | MALLINCKRODT | NOV1997 | MAY2018 | . | 1,190,888,671 | 98,478,786,945 | 5,037,652,009 |
| | | Purdue | RHODES PHARM | SEP2014 | MAY2018 | . | 62,568,848 | 5,179,100,595 | 305,885,673 |
| | | Teva | TEVA | SEP1997 | MAY2018 | . | 465,359,988 | 62,986,201,613 | 1,857,326,160 |
| | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2009 | MAY2018 | . | 34,038,119 | 26,922,788 | 1,466,628 |
| | | ███████████ | ███████████ | ██████ | ██████ | █ | ████████ | ████████ | ████████ |
| | | McKesson | MCKESSON | OCT2015 | MAY2018 | . | 3,719,896 | 1,373,798 | 120,178 |
| | Non | Non-Defendant | Non-Defendant | APR1996 | MAY2018 | 955 | 1,583,231,550 | 116,269,945,952 | 6,929,216,012 |
| **OXYCODONE** | | | | | | | ████████ | ████████ | ████████ |
| | | | | | | | | | |
| OXYCODONE ER | Def | Endo Labs | DAVA PHARM | JAN2005 | DEC2008 | . | 291,114,419 | 4,525,269,450 | 89,462,968 |
| | | | ENDO LABS | JAN2005 | MAY2013 | . | 371,810,112 | 10,199,579,880 | 265,939,473 |
| | | | QUALITEST PRODUCTS | JAN2009 | DEC2011 | . | 21,000,687 | 366,731,280 | 6,899,534 |
| | | Mallinckrodt | MALLINCKRODT | JAN2008 | FEB2017 | . | 342,203,488 | 6,333,365,985 | 105,097,110 |
| | | Purdue | ACTAVIS | JAN2008 | DEC2011 | . | 144,583,072 | 2,447,185,050 | 53,352,738 |
| | | | APOTEX CORP | JAN2010 | DEC2012 | . | 97,463,866 | 1,243,081,185 | 21,595,190 |
| | | | ETHEX LABS | JAN2009 | MAR2016 | . | 253,144,734 | 3,271,623,330 | 56,223,384 |
| | | | IMPAX | DEC2015 | MAY2018 | . | 41,675,163 | 262,646,055 | 5,201,895 |
| | | | PAR PHARM | JAN2012 | MAY2018 | . | 64,129,766 | 514,181,955 | 11,795,154 |
| | | | RANBAXY PHARM | JAN2010 | MAY2018 | . | 106,083,581 | 1,630,495,410 | 27,042,054 |
| | | | SANDOZ | OCT2014 | MAY2018 | . | 110,247,959 | 653,108,595 | 12,688,114 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| OXYCODONE ER | Def | Purdue | TEVA | JAN2004 | MAY2018 | 16 | 2,281,930,095 | 40,138,571,775 | 661,185,544 |
| | | | WATSON LABS | JAN2005 | DEC2007 | . | 451,844,796 | 12,975,399,240 | 254,288,879 |
| | Non | Non-Defendant | Non-Defendant | JAN2005 | APR2018 | . | 17,521,960 | 312,158,400 | 2,628,815 |
| **OXYCODONE ER** | | | | | | **16** | **4,594,753,698** | **84,873,397,590** | **1,573,400,852** |
| | | | | | | | | | |
| OXYCODONE/APAP | Def | Actavis | ACTAVIS | JAN2001 | DEC2011 | . | 599,606,420 | 34,917,550,823 | 2,979,290,638 |
| | | | AMIDE PHARMACEUT | AUG1999 | DEC2000 | . | 23,844 | 893,843 | 119,179 |
| | | | PUREPAC | JAN1993 | NOV2000 | . | . | 481,050 | 64,140 |
| | | | RUGBY LABS | JAN1993 | DEC1993 | . | . | 106,137,960 | 14,151,728 |
| | | | SCHEIN PHARM | JAN1993 | DEC1996 | . | . | 559,673,535 | 74,623,138 |
| | | | WATSON LABS | JAN1994 | DEC2007 | . | 437,968,839 | 12,849,660,214 | 1,106,092,510 |
| | | Endo Labs | ENDO LABS | JAN2000 | FEB2008 | . | 90,257 | 4,530,743 | 604,099 |
| | | | PAR PHARM | JAN1993 | MAY2018 | . | 255,421,549 | 8,254,111,624 | 896,269,092 |
| | | | QUALITEST PRODUCTS | JAN1993 | DEC2011 | . | 16,363,741 | 3,438,067,148 | 458,408,953 |
| | | | VINTAGE PHARM | JUN1997 | FEB2011 | . | 829,889 | 20,689,268 | 2,758,569 |
| | | Mallinckrodt | MALLINCKRODT | JAN1993 | MAY2018 | 515 | 1,871,591,368 | 97,887,541,249 | 10,827,770,572 |
| | | Purdue | RHODES PHARM | OCT2014 | MAY2018 | . | 196,810,476 | 11,427,110,569 | 969,665,364 |
| | | Teva | BARR LABS | JAN1993 | DEC2003 | . | 10,201,871 | 951,209,220 | 126,827,896 |
| | | | IVAX | JAN1996 | DEC2000 | . | 677,989 | 318,472,035 | 42,462,938 |
| | | | TEVA | JAN1993 | MAY2018 | . | 714,219,792 | 46,883,424,120 | 3,962,059,328 |
| | | | ZENITH GOLDLINE | JAN1993 | DEC1995 | . | . | 426,608,693 | 56,881,159 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| OXYCODONE/APAP | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2009 | MAY2018 | . | 25,103,137 | 8,838,124 | 810,273 |
| | | McKesson | MCKESSON | MAY2016 | MAY2018 | . | 1,376,969 | 1,845,071 | 126,586 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | . | 1,617,357,920 | 53,548,860,221 | 4,449,613,183 |
| **OXYCODONE/APAP** | | | | | | | | | |
| OXYCODONE/ASA | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | . | 16,688,606 | 173,173,859 | 23,657,631 |
| | | | PUREPAC | APR1995 | JUN1996 | . | . | 43,312 | 5,917 |
| | | | RUGBY LABS | JAN1993 | DEC1993 | . | . | 4,506,390 | 615,627 |
| | | | SCHEIN PHARM | JAN1993 | DEC1996 | . | . | 11,716,546 | 1,600,621 |
| | | | WATSON LABS | JAN1994 | DEC2007 | . | 23,242,491 | 333,538,962 | 45,565,432 |
| | | Endo Labs | PAR PHARM | JAN1993 | DEC1993 | . | 8,301 | . | . |
| | | | QUALITEST PRODUCTS | JAN1993 | JUN2002 | . | . | 862,274 | 117,797 |
| | | Teva | BARR LABS | JAN1993 | SEP2003 | . | . | 20,364,474 | 2,782,032 |
| | | | IVAX | JAN1996 | DEC2000 | . | . | 7,158,126 | 977,886 |
| | | | TEVA | JAN1993 | MAY2018 | . | 6,280,274 | 64,880,047 | 8,708,056 |
| | | | ZENITH GOLDLINE | JAN1993 | DEC1995 | . | . | 20,989,705 | 2,867,446 |
| | Dist | | | | | | | | |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | . | 3,870,535 | 82,761,707 | 11,182,669 |
| **OXYCODONE/ASA** | | | | | | . | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| OXYCODONE/IBUPROF | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | . | 1,938,729 | 17,167,425 | 2,288,990 |
| | | | WATSON LABS | JAN2007 | DEC2007 | . | 441,748 | 153,660 | 20,488 |
| | | Teva | TEVA | JAN2007 | MAY2018 | | 2,006,234 | 12,736,635 | 1,698,218 |
| **OXYCODONE/IBUPROF** | | | | | | **.** | **4,386,711** | **30,057,720** | **4,007,696** |
| | | | | | | | | | |
| OXYCONTIN | Def | Purdue | PURDUE | DEC1995 | MAY2018 | 1,858,656 | 37,764,087,426 | 376,515,274,808 | 7,184,085,949 |
| | Non | Non-Defendant | Non-Defendant | FEB1996 | MAY2004 | 79,508 | . | . | . |
| **OXYCONTIN** | | | | | | **1,938,164** | **37,764,087,426** | **376,515,274,808** | **7,184,085,949** |
| | | | | | | | | | |
| OXYFAST | Def | Purdue | PURDUE | OCT1998 | JAN2015 | 21,946 | 29,703,509 | 609,493,320 | 20,316,444 |
| **OXYFAST** | | | | | | **21,946** | **29,703,509** | **609,493,320** | **20,316,444** |
| | | | | | | | | | |
| OXYIR | Def | Purdue | PURDUE | JAN1996 | JUL2016 | 51,246 | 47,613,176 | 1,168,757,550 | 155,834,340 |
| **OXYIR** | | | | | | **51,246** | **47,613,176** | **1,168,757,550** | **155,834,340** |
| | | | | | | | | | |
| OXYMORPHONE | Def | Endo Labs | ENDO LABS | JAN2010 | MAY2018 | . | 79,180,157 | 658,409,445 | 25,775,281 |
| | | | TEVA | APR2013 | MAY2018 | . | 41,894,972 | 505,197,075 | 19,039,396 |
| | | Mallinckrodt | MALLINCKRODT | JUL2013 | MAY2018 | . | 11,938,515 | 175,433,415 | 6,751,452 |
| | Dist | AmerisourceBergen | AMERICAN HLTH PKG | JAN2016 | JAN2018 | . | 23,810 | 8,880 | 296 |
| | Non | Non-Defendant | Non-Defendant | JAN2010 | MAY2018 | . | 264,983,547 | 2,355,525,960 | 90,095,517 |
| **OXYMORPHONE** | | | | | | **.** | **398,021,001** | **3,694,574,775** | **141,661,942** |
| | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|--------|--------|--------|--------|--------|--------|--------|--------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| OXYMORPHONE ER | Def | Actavis | ACTAVIS | JAN2011 | MAR2012 | 1,143 | 3,565,221 | 16,132,793 | 402,258 |
| | | Teva | TEVA | JAN2012 | MAY2018 | 422 | 123,160,315 | 1,361,177,205 | 26,215,548 |
| | Non | Non-Defendant | Non-Defendant | JAN2013 | MAY2018 | . | 652,626,753 | 6,996,966,330 | 102,302,785 |
| **OXYMORPHONE ER** | | | | | | **1,565** | **779,352,289** | **8,374,276,328** | **128,920,591** |
| | | | | | | | | | |
| PALLADONE | Def | Purdue | PURDUE | OCT2004 | JUL2009 | 22,143 | 20,156,318 | 74,778,736 | 953,345 |
| **PALLADONE** | | | | | | **22,143** | **20,156,318** | **74,778,736** | **953,345** |
| | | | | | | | | | |
| PANLOR | Def | Purdue | PURDUE | JAN1993 | DEC1993 | 2,613 | . | 1,796,990 | 359,398 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | MAR2018 | 35,084 | 200,265 | 4,061,680 | 812,336 |
| **PANLOR** | | | | | | **37,697** | **200,265** | **5,858,670** | **1,171,734** |
| | | | | | | | | | |
| PERCOCET | Def | Dupont | ENDO LABS | JAN1993 | JUL1997 | 9,961 | 210,388,004 | 2,530,028,235 | 337,337,098 |
| | | Endo Labs | ENDO LABS | AUG1997 | MAY2018 | 153,336 | 2,628,093,020 | 12,285,700,538 | 1,118,398,412 |
| **PERCOCET** | | | | | | **163,297** | **2,838,481,024** | **14,815,728,773** | **1,455,735,510** |
| | | | | | | | | | |
| PERCODAN | Def | Dupont | ENDO LABS | JAN1993 | JUL1997 | 6,034 | 51,239,089 | 562,334,068 | 76,821,594 |
| | | Endo Labs | ENDO LABS | AUG1997 | JAN2017 | 3,263 | 63,612,357 | 445,034,677 | 60,865,336 |
| **PERCODAN** | | | | | | **9,297** | **114,851,446** | **1,007,368,745** | **137,686,930** |
| | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|-------------|-------------|--------|--------|----------|-----------|-----------|-----------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| PERCODAN-DEMI | Def | Dupont | ENDO LABS | JAN1993 | JUL1997 | . | 670,601 | 2,483,087 | 678,439 |
| | | Endo Labs | ENDO LABS | AUG1997 | DEC2005 | . | 315,944 | 584,308 | 159,647 |
| **PERCODAN-DEMI** | | | | | | **.** | **986,545** | **3,067,395** | **838,086** |
| | | | | | | | | | |
| PERCOLONE | Def | Endo Labs | ENDO LABS | NOV1997 | AUG2007 | 8,834 | 1,468,205 | 4,522,335 | 602,978 |
| **PERCOLONE** | | | | | | **8,834** | **1,468,205** | **4,522,335** | **602,978** |
| | | | | | | | | | |
| PERLOXX | Non | Non-Defendant | Non-Defendant | JAN2006 | JAN2011 | 1,745 | 582,600 | 3,360,315 | 277,709 |
| **PERLOXX** | | | | | | **1,745** | **582,600** | **3,360,315** | **277,709** |
| | | | | | | | | | |
| POLYGESIC | Def | Dupont | DUPONT PHARM | JAN1993 | AUG1993 | . | 30,753 | . | . |
| | Non | Non-Defendant | Non-Defendant | SEP1993 | MAY2013 | 198 | 175,466 | 1,617,375 | 323,475 |
| **POLYGESIC** | | | | | | **198** | **206,219** | **1,617,375** | **323,475** |
| | | | | | | | | | |
| PRIMLEV | Non | Non-Defendant | Non-Defendant | JAN2008 | MAY2018 | 14,273 | 21,641,372 | 51,702,285 | 3,905,268 |
| **PRIMLEV** | | | | | | **14,273** | **21,641,372** | **51,702,285** | **3,905,268** |
| | | | | | | | | | |
| PROCET | Def | Actavis | ACTAVIS | APR2008 | JUL2011 | . | . | 2,940 | 392 |
| | | | WATSON LABS | JAN2001 | APR2009 | 170 | 998,441 | 2,362,113 | 331,916 |
| **PROCET** | | | | | | **170** | **998,441** | **2,365,053** | **332,308** |
| | | | | | | | | | |
| R.M.S. | Non | Non-Defendant | Non-Defendant | JAN1993 | MAR2013 | . | 5,704,804 | 49,402,155 | 3,459,628 |
| **R.M.S.** | | | | | | **.** | **5,704,804** | **49,402,155** | **3,459,628** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|------|------|------|------|------|------|------|------|------|------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| REPREXAIN | Def | Actavis | ACTAVIS | JAN2008 | DEC2011 | 206 | 51 | 46,950 | 9,390 |
| | | | WATSON LABS | JAN2004 | DEC2007 | 23,554 | 2,940,943 | 7,025,945 | 1,405,189 |
| | | Teva | TEVA | FEB2012 | MAY2013 | . | . | 2,510 | 502 |
| | Non | Non-Defendant | Non-Defendant | JAN2007 | APR2018 | 40,930 | 25,028,667 | 140,840,058 | 16,169,734 |
| **REPREXAIN** | | | | | | **64,690** | **27,969,661** | **147,915,463** | **17,584,815** |
| | | | | | | | | | |
| ROXANOL | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 13,261 | 96,772,601 | 4,748,817,805 | 237,525,933 |
| **ROXANOL** | | | | | | **13,261** | **96,772,601** | **4,748,817,805** | **237,525,933** |
| | | | | | | | | | |
| ROXICET | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 2,155 | 289,657,921 | 23,620,323,423 | 3,196,649,350 |
| **ROXICET** | | | | | | **2,155** | **289,657,921** | **23,620,323,423** | **3,196,649,350** |
| | | | | | | | | | |
| ROXICODONE | Def | Mallinckrodt | MALLINCKRODT | JAN1993 | MAY2018 | 29 | 189,814,629 | 1,691,464,691 | 58,716,693 |
| | Non | Non-Defendant | Non-Defendant | JAN1993 | JUL2016 | 24,361 | 206,488,445 | 6,402,427,335 | 512,917,195 |
| **ROXICODONE** | | | | | | **24,390** | **396,303,074** | **8,093,892,026** | **571,633,888** |
| | | | | | | | | | |
| ROXILOX | Non | Non-Defendant | Non-Defendant | JAN1993 | DEC1997 | 12 | . | 781,409,633 | 104,187,951 |
| **ROXILOX** | | | | | | **12** | **.** | **781,409,633** | **104,187,951** |
| | | | | | | | | | |
| ROXIPRIN | Non | Non-Defendant | Non-Defendant | JAN1993 | APR2011 | 115 | 7,352,614 | 503,974,420 | 68,849,121 |
| **ROXIPRIN** | | | | | | **115** | **7,352,614** | **503,974,420** | **68,849,121** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Manufacturer | | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| STAGESIC | Non | Non-Defendant | Non-Defendant | JAN1993 | FEB2016 | 8,009 | 2,603,406 | 67,230,120 | 12,865,034 |
| **STAGESIC** | | | | | | **8,009** | **2,603,406** | **67,230,120** | **12,865,034** |
| | | | | | | | | | |
| SUBSYS | Def | Insys Therapeutics | INSYS THERAPEUTICS | JAN2012 | MAY2018 | 94,710 | 1,458,491,889 | 2,166,317,136 | 16,914,066 |
| **SUBSYS** | | | | | | **94,710** | **1,458,491,889** | **2,166,317,136** | **16,914,066** |
| | | | | | | | | | |
| TYLOX | Def | Janssen | MCNEIL | JAN1993 | FEB2014 | 2,318 | 156,113,829 | 1,273,352,393 | 169,780,319 |
| **TYLOX** | | | | | | **2,318** | **156,113,829** | **1,273,352,393** | **169,780,319** |
| | | | | | | | | | |
| ULTRAGESIC | Non | Non-Defendant | Non-Defendant | JAN1993 | JAN1997 | 186 | 11,010 | 1,819,890 | 363,978 |
| **ULTRAGESIC** | | | | | | **186** | **11,010** | **1,819,890** | **363,978** |
| | | | | | | | | | |
| VANACET | Non | Non-Defendant | Non-Defendant | JAN1993 | NOV2009 | 1,494 | 204,505 | 5,507,295 | 1,101,459 |
| **VANACET** | | | | | | **1,494** | **204,505** | **5,507,295** | **1,101,459** |
| | | | | | | | | | |
| VICODIN | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 150,925 | 487,889,447 | 4,532,783,150 | 906,556,630 |
| **VICODIN** | | | | | | **150,925** | **487,889,447** | **4,532,783,150** | **906,556,630** |
| | | | | | | | | | |
| VICODIN ES | Non | Non-Defendant | Non-Defendant | JAN1993 | MAY2018 | 108,112 | 641,982,430 | 7,691,299,598 | 1,025,506,613 |
| **VICODIN ES** | | | | | | **108,112** | **641,982,430** | **7,691,299,598** | **1,025,506,613** |
| | | | | | | | | | |
| VICODIN HP | Non | Non-Defendant | Non-Defendant | OCT1996 | MAY2018 | 28,058 | 122,018,236 | 1,271,734,270 | 127,173,427 |
| **VICODIN HP** | | | | | | **28,058** | **122,018,236** | **1,271,734,270** | **127,173,427** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | | | | | | | | | |
| VICOPROFEN | Non | Non-Defendant | Non-Defendant | SEP1997 | APR2018 | 491,701 | 524,154,478 | 3,563,056,050 | 475,074,140 |
| **VICOPROFEN** | | | | | | **491,701** | **524,154,478** | **3,563,056,050** | **475,074,140** |
| | | | | | | | | | |
| XARTEMIS XR | Def | Mallinckrodt | MALLINCKRODT | MAR2014 | MAY2018 | 60,199 | 13,471,890 | 48,875,321 | 4,344,473 |
| **XARTEMIS XR** | | | | | | **60,199** | **13,471,890** | **48,875,321** | **4,344,473** |
| | | | | | | | | | |
| XODOL | Non | Non-Defendant | Non-Defendant | JAN2004 | APR2018 | 73,588 | 51,903,206 | 313,404,350 | 33,347,048 |
| **XODOL** | | | | | | **73,588** | **51,903,206** | **313,404,350** | **33,347,048** |
| | | | | | | | | | |
| XOLOX | Non | Non-Defendant | Non-Defendant | JAN2009 | JAN2014 | 9,251 | 2,344,872 | 16,341,330 | 1,089,422 |
| **XOLOX** | | | | | | **9,251** | **2,344,872** | **16,341,330** | **1,089,422** |
| | | | | | | | | | |
| XYLON | Non | Non-Defendant | Non-Defendant | JAN2015 | NOV2017 | . | . | 1,708,120 | 170,812 |
| **XYLON** | | | | | | **.** | **.** | **1,708,120** | **170,812** |
| | | | | | | | | | |
| ZAMICET | Non | Non-Defendant | Non-Defendant | JAN2008 | MAY2018 | 13,071 | 9,830,487 | 21,532,529 | 32,138,103 |
| **ZAMICET** | | | | | | **13,071** | **9,830,487** | **21,532,529** | **32,138,103** |
| | | | | | | | | | |
| ZOHYDRO ER | Non | Non-Defendant | Non-Defendant | FEB2014 | MAY2018 | 100,577 | 147,782,177 | 416,196,180 | 17,125,590 |
| **ZOHYDRO ER** | | | | | | **100,577** | **147,782,177** | **416,196,180** | **17,125,590** |
| | | | | | | | | | |
| ZOLVIT | Non | Non-Defendant | Non-Defendant | JAN2010 | MAR2016 | 3,584 | 1,051,186 | 2,641,468 | 3,942,489 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs and Defendant Corporate Groupings
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
1993-2018

| Drug | | Manufacturer | | Sales Period | | Promotion | Wholesale | Retail | |
|------|--------|-----------|--------------|-------|------|----------|-----------|-------------|-------------|
| Drug | Status | Defendant | Manufacturer | Start | End | Contacts | $Wholesale | MME | EU TRx |
| **ZOLVIT** | | | | | | **3,584** | **1,051,186** | **2,641,468** | **3,942,489** |
| | | | | | | | | | |
| ZYDONE | Def | Dupont | ENDO LABS | JAN1993 | JUL1997 | . | 2,524,224 | 34,293,770 | 6,858,754 |
| | | Endo Labs | ENDO LABS | AUG1997 | JAN2017 | 125,605 | 62,188,952 | 838,579,320 | 96,745,680 |
| **ZYDONE** | | | | | | **125,605** | **64,713,176** | **872,873,090** | **103,604,434** |
| | | | | | | | | | |
| | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Def | Actavis | ACTAVIS | ANEXSIA | JAN2008 | SEP2011 | . | 52 | 78,423 | 14,126 |
| | | | BANCAP-HC | JUL2009 | JAN2010 | . | . | 1,055 | 211 |
| | | | COMBUNOX | JAN2009 | DEC2010 | . | 480,290 | 2,634,818 | 351,309 |
| | | | FENTANYL | JAN2008 | DEC2011 | . | 726,633,462 | 21,540,905,100 | 51,020,755 |
| | | | FENTANYL CIT | JAN2008 | DEC2008 | . | 136,958,508 | 652,622,542 | 5,939,218 |
| | | | HYDROCODONE/APAP | JAN2008 | DEC2011 | . | 1,094,222,377 | 97,933,365,828 | 12,569,926,878 |
| | | | HYDROCODONE/IBUPROFEN | JAN2008 | DEC2011 | . | 33,102,016 | 1,155,080,160 | 154,010,688 |
| | | | HYDROMORPHONE | DEC2005 | DEC2011 | . | 794,838 | 35,171,160 | 1,117,090 |
| | | | KADIAN | JAN2003 | DEC2012 | 28,274 | 1,497,080,153 | 13,317,246,820 | 263,225,005 |
| | | | MAXIDONE | JAN2008 | DEC2011 | . | 351,648 | 2,225,360 | 222,536 |
| | | | MEPERIDINE | JAN2001 | DEC2011 | . | 4,265,305 | 111,849,550 | 18,498,651 |
| | | | MEPERIDINE/PROMETH | JAN2001 | SEP2011 | . | 1,492,697 | 27,295,290 | 5,459,058 |
| | | | MORPHINE SULFATE | JAN2011 | DEC2011 | . | 11,739,077 | 21,615,200 | 427,276 |
| | | | NORCO | JAN2008 | DEC2010 | . | 58,403,733 | 376,025,218 | 39,252,571 |
| | | | OXYCODONE | JAN2001 | DEC2011 | 14 | 507,208,403 | 50,115,964,883 | 1,575,499,165 |
| | | | OXYCODONE/APAP | JAN2001 | DEC2011 | . | 599,606,420 | 34,917,550,823 | 2,979,290,638 |
| | | | OXYCODONE/ASA | JAN2008 | DEC2011 | . | 16,688,606 | 173,173,859 | 23,657,631 |
| | | | OXYCODONE/IBUPROF | JAN2008 | DEC2011 | . | 1,938,729 | 17,167,425 | 2,288,990 |
| | | | OXYMORPHONE ER | JAN2011 | MAR2012 | 1,143 | 3,565,221 | 16,132,793 | 402,258 |
| | | | PROCET | APR2008 | JUL2011 | . | . | 2,940 | 392 |
| | | | REPREXAIN | JAN2008 | DEC2011 | 206 | 51 | 46,950 | 9,390 |
| | | ALLERGAN | COMBUNOX | JAN2011 | SEP2015 | 648 | 690 | 17,963 | 2,395 |
| | | | KADIAN | AUG1996 | MAY2018 | 9,294 | 655,320,052 | 3,137,867,270 | 60,650,767 |
| | | | NORCO | MAR1997 | MAY2018 | 2,101 | 191,898,475 | 740,289,105 | 78,434,013 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Def | Actavis | AMIDE PHARMACEUT | MEPERIDINE | NOV1999 | DEC2000 | . | 139,900 | 217,545 | 30,909 |
| | | | MEPERIDINE/PROMETH | JAN2000 | DEC2000 | . | 7,143 | 47,245 | 9,449 |
| | | | OXYCODONE | SEP1997 | DEC2000 | . | 525,738 | 31,943,850 | 4,259,180 |
| | | | OXYCODONE/APAP | AUG1999 | DEC2000 | . | 23,844 | 893,843 | 119,179 |
| | | ANDRX | ANEXSIA | DEC2001 | SEP2003 | 55,246 | . | . | . |
| | | FOREST PHARM | BANCAP-HC | JAN1993 | DEC2007 | . | 611,158 | 23,619,630 | 4,723,926 |
| | | | COMBUNOX | DEC2004 | OCT2012 | 177,656 | 21,567,126 | 93,944,355 | 12,525,914 |
| | | | DURADYNE DHC | FEB1993 | DEC1997 | . | . | 13,170 | 2,634 |
| | | | HY-5 | FEB1993 | AUG1995 | . | . | 970 | 194 |
| | | | LORCET | JAN1993 | DEC2008 | 355,667 | 243,741,129 | 7,319,232,103 | 847,440,000 |
| | | | LORPAC | NOV1993 | NOV1993 | . | . | 760 | 152 |
| | | PAR PHARM | MORPHINE SULFATE | JAN2011 | MAY2018 | . | 194,625,836 | 1,179,252,950 | 23,967,136 |
| | | PUREPAC | KADIAN | JAN1998 | MAY2004 | 18,027 | . | 41,056,940 | 764,029 |
| | | | OXYCODONE/APAP | JAN1993 | NOV2000 | . | . | 481,050 | 64,140 |
| | | | OXYCODONE/ASA | APR1995 | JUN1996 | . | . | 43,312 | 5,917 |
| | | ROYCE LABS | HYDROCODONE/APAP | MAR1996 | SEP2007 | . | 1,716,548 | 201,633,420 | 29,722,584 |
| | | RUGBY LABS | HYDROCODONE/APAP | JAN1993 | DEC1993 | . | . | 241,093,140 | 42,670,981 |
| | | | HYDROMORPHONE | JAN1993 | DEC1993 | . | . | 159,824 | 19,978 |
| | | | MEPERIDINE | JAN1993 | DEC1993 | . | . | 31,760 | 4,749 |
| | | | OXYCODONE/APAP | JAN1993 | DEC1993 | . | . | 106,137,960 | 14,151,728 |
| | | | OXYCODONE/ASA | JAN1993 | DEC1993 | . | . | 4,506,390 | 615,627 |
| | | SCHEIN PHARM | HYDROCODONE/APAP | JAN1993 | DEC1996 | . | . | 331,060,138 | 59,766,894 |
| | | | MEPERIDINE | JAN1993 | DEC1996 | . | . | 7,643,035 | 1,320,773 |
| | | | OXYCODONE/APAP | JAN1993 | DEC1996 | . | . | 559,673,535 | 74,623,138 |
| | | | OXYCODONE/ASA | JAN1993 | DEC1996 | . | . | 11,716,546 | 1,600,621 |
| | | WARNER-CHILCOTT | HYDROCODONE/APAP | JAN1993 | DEC2008 | . | 1,668,276 | 2,198,325,548 | 346,524,029 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Def | Actavis | WATSON LABS | ANEXSIA | JAN2001 | DEC2007 | . | 8,693,102 | 63,687,260 | 9,564,942 |
| | | | FENTANYL | JAN2007 | DEC2007 | . | 25,377,965 | 669,635,460 | 1,552,013 |
| | | | FENTANYL CIT | JAN2006 | DEC2007 | . | 216,176,727 | 854,520,628 | 7,927,174 |
| | | | HYDROCODONE/APAP | JAN1993 | DEC2007 | 36 | 1,211,764,949 | 117,827,099,253 | 16,363,285,321 |
| | | | HYDROCODONE/IBUPROFEN | JAN2004 | DEC2007 | 120 | 35,930,725 | 246,295,695 | 32,839,426 |
| | | | HYDROMORPHONE | JAN1994 | DEC2000 | . | . | 85,688 | 10,711 |
| | | | MAXIDONE | JAN2000 | JUN2008 | 48,981 | 16,271,751 | 110,877,010 | 11,087,701 |
| | | | MEPERIDINE | JAN1994 | DEC2007 | 253 | 5,353,455 | 72,221,975 | 12,583,175 |
| | | | MORPHINE SULFATE | JAN2002 | DEC2006 | . | 14,220,472 | 862,308,820 | 19,160,059 |
| | | | NORCO | MAR1997 | OCT2012 | 164,768 | 233,144,747 | 3,139,275,290 | 329,898,735 |
| | | | OXYCODONE | AUG1999 | MAR2007 | 113 | 10,845 | 312,435 | 41,658 |
| | | | OXYCODONE/APAP | JAN1994 | DEC2007 | . | 437,968,839 | 12,849,660,214 | 1,106,092,510 |
| | | | OXYCODONE/ASA | JAN1994 | DEC2007 | . | 23,242,491 | 333,538,962 | 45,565,432 |
| | | | OXYCODONE/IBUPROF | JAN2007 | DEC2007 | . | 441,748 | 153,660 | 20,488 |
| | | | PROCET | JAN2001 | APR2009 | 170 | 998,441 | 2,362,113 | 331,916 |
| | | | REPREXAIN | JAN2004 | DEC2007 | 23,554 | 2,940,943 | 7,025,945 | 1,405,189 |
| **Def** | **Actavis** | | | | | **886,271** | **8,238,914,701** | **373,686,119,955** | **37,236,001,322** |
| | Dupont | DUPONT PHARM | NUMORPHAN | FEB1996 | MAR1997 | 828 | . | . | . |
| | | | POLYGESIC | JAN1993 | AUG1993 | . | 30,753 | . | . |
| | | ENDO LABS | ENDOCET | JUN1994 | JUL1997 | . | 11,644,969 | 975,194,408 | 130,025,921 |
| | | | ENDODAN | JUL1994 | JUL1997 | . | 1,234,991 | 71,243,146 | 9,689,410 |
| | | | HYDROCODONE/APAP | FEB1995 | JUL1997 | . | 7,708,650 | 396,580,690 | 56,450,301 |
| | | | HYDROMORPHONE | FEB1997 | JUL1997 | . | 62,920 | 1,035,288 | 74,902 |
| | | | NUMORPHAN | JAN1993 | JUL1997 | . | 1,225,383 | 3,237,195 | 215,813 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | Dupont | ENDO LABS | PERCOCET | JAN1993 | JUL1997 | 9,961 | 210,388,004 | 2,530,028,235 | 337,337,098 |
| | | | PERCODAN | JAN1993 | JUL1997 | 6,034 | 51,239,089 | 562,334,068 | 76,821,594 |
| | | | PERCODAN-DEMI | JAN1993 | JUL1997 | . | 670,601 | 2,483,087 | 678,439 |
| | | | ZYDONE | JAN1993 | JUL1997 | . | 2,524,224 | 34,293,770 | 6,858,754 |
| **Def** | **Dupont** | | | | | **16,823** | **286,729,584** | **4,576,429,886** | **618,152,232** |
| | | | | | | | | | |
| | Endo Labs | DAVA PHARM | FENTANYL | MAR2005 | AUG2008 | . | . | 63,180 | 193 |
| | | | OXYCODONE ER | JAN2005 | DEC2008 | . | 291,114,419 | 4,525,269,450 | 89,462,968 |
| | | ENDO LABS | ENDOCET | AUG2007 | MAY2018 | 971 | 1,638,620,287 | 53,350,714,725 | 4,510,312,737 |
| | | | ENDOCODONE | JAN1999 | SEP2011 | . | 194,865 | 23,996,168 | 3,199,489 |
| | | | ENDODAN | AUG1997 | MAR2018 | . | 24,005,462 | 753,469,755 | 103,006,862 |
| | | | HYDROCODONE/APAP | AUG1997 | DEC2011 | . | 3,141,064 | 378,708,598 | 56,749,051 |
| | | | HYDROMORPHONE | AUG1997 | FEB2014 | . | 4,907,812 | 319,772,784 | 24,216,896 |
| | | | MORPHINE SULFATE | NOV1998 | MAY2018 | . | 929,275,391 | 50,277,392,615 | 1,159,603,491 |
| | | | NUMORPHAN | AUG1997 | MAR2007 | 214 | 577,684 | 1,212,225 | 80,815 |
| | | | OPANA | JAN2006 | MAY2018 | 154,176 | 250,318,418 | 1,525,032,630 | 61,559,984 |
| | | | OPANA ER | JAN2006 | MAY2018 | 318,136 | 3,576,884,988 | 32,879,291,498 | 457,491,761 |
| | | | OXYCODONE ER | JAN2005 | MAY2013 | . | 371,810,112 | 10,199,579,880 | 265,939,473 |
| | | | OXYCODONE/APAP | JAN2000 | FEB2008 | . | 90,257 | 4,530,743 | 604,099 |
| | | | OXYMORPHONE | JAN2010 | MAY2018 | . | 79,180,157 | 658,409,445 | 25,775,281 |
| | | | PERCOCET | AUG1997 | MAY2018 | 153,336 | 2,628,093,020 | 12,285,700,538 | 1,118,398,412 |
| | | | PERCODAN | AUG1997 | JAN2017 | 3,263 | 63,612,357 | 445,034,677 | 60,865,336 |
| | | | PERCODAN-DEMI | AUG1997 | DEC2005 | . | 315,944 | 584,308 | 159,647 |
| | | | PERCOLONE | NOV1997 | AUG2007 | 8,834 | 1,468,205 | 4,522,335 | 602,978 |
| | | | ZYDONE | AUG1997 | JAN2017 | 125,605 | 62,188,952 | 838,579,320 | 96,745,680 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | Endo Labs | PAR PHARM | CODEINE SULFATE | MAY2012 | JAN2017 | . | . | 4,815 | 950 |
| | | | FENTANYL | JAN2007 | DEC2011 | . | 179,953,654 | 5,301,198,180 | 12,368,406 |
| | | | FENTANYL CIT | JAN2011 | MAY2018 | . | 95,166,994 | 673,742,732 | 5,999,216 |
| | | | HYDROCODONE/APAP | JAN1993 | MAY2018 | . | 2,039,282,198 | 79,399,814,123 | 10,668,318,591 |
| | | | HYDROCODONE/IBUPROFEN | JAN2012 | MAY2018 | . | 15,830,351 | 511,487,430 | 67,940,313 |
| | | | HYDROMORPHONE | JAN1993 | MAR2014 | . | 412,117 | 23,568 | 1,763 |
| | | | MEPERIDINE | JAN1993 | MAY2018 | . | 6,495,253 | 92,613,810 | 16,055,493 |
| | | | MEPROZINE | APR1993 | MAR2015 | . | 11,749,734 | 3,865 | 773 |
| | | | MORPHINE SULFATE | JAN2007 | MAR2018 | . | 192,694,207 | 20,089,984,655 | 484,157,041 |
| | | | OXYCODONE | SEP1998 | MAY2018 | . | 421,333,886 | 42,854,535,285 | 1,470,106,333 |
| | | | OXYCODONE/APAP | JAN1993 | MAY2018 | . | 255,421,549 | 8,254,111,624 | 896,269,092 |
| | | | OXYCODONE/ASA | JAN1993 | DEC1993 | . | 8,301 | . | . |
| | | QUALITEST PRODUCTS | CODEINE SULFATE | JAN2009 | NOV2011 | . | 121,137 | 1,453,995 | 245,907 |
| | | | HYDROCODONE/APAP | JAN1993 | DEC2011 | . | 777,736,276 | 73,395,393,860 | 10,675,145,434 |
| | | | HYDROCODONE/IBUPROFEN | JAN2006 | DEC2011 | . | 11,540,416 | 283,733,198 | 37,831,093 |
| | | | HYDROMORPHONE | JAN1993 | DEC2011 | . | 800,355 | 101,453,656 | 8,086,469 |
| | | | MEPERIDINE | JAN1993 | DEC2011 | . | 2,156,415 | 51,632,125 | 9,032,176 |
| | | | MEPERIDINE/PROMETH | APR1993 | DEC1995 | . | . | 32,940,555 | 6,588,111 |
| | | | MEPERITAB | JAN1996 | DEC2010 | . | 9,352,935 | 147,823,135 | 25,588,372 |
| | | | MEPROZINE | JAN1996 | DEC2011 | . | 33,208,187 | 670,881,975 | 134,176,395 |
| | | | OXYCODONE | MAY1998 | DEC2011 | . | 152,950,578 | 16,058,669,400 | 617,445,106 |
| | | | OXYCODONE ER | JAN2009 | DEC2011 | . | 21,000,687 | 366,731,280 | 6,899,534 |
| | | | OXYCODONE/APAP | JAN1993 | DEC2011 | . | 16,363,741 | 3,438,067,148 | 458,408,953 |
| | | | OXYCODONE/ASA | JAN1993 | JUN2002 | . | . | 862,274 | 117,797 |
| | | TEVA | OXYMORPHONE | APR2013 | MAY2018 | . | 41,894,972 | 505,197,075 | 19,039,396 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| | Manufacturer | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | Endo Labs | VINTAGE PHARM | HYDROCODONE/APAP | OCT1993 | NOV2012 | . | 3,424,268 | 474,312,115 | 59,240,455 |
| | | | HYDROMORPHONE | APR1996 | SEP2011 | . | 524,198 | 25,584,616 | 1,918,320 |
| | | | MEPERIDINE/PROMETH | SEP1993 | DEC1995 | . | | 176,665 | 35,333 |
| | | | MEPROZINE | JAN1996 | DEC2012 | . | 358,010 | 9,768,510 | 1,953,702 |
| | | | OXYCODONE/APAP | JUN1997 | FEB2011 | . | 829,889 | 20,689,268 | 2,758,569 |
| Def | Endo Labs | | | | | 764,535 | 14,216,409,702 | 421,234,755,807 | 33,720,504,246 |
| | | | | | | | | | |
| | Insys Therapeutics | INSYS THERAPEUTICS | SUBSYS | JAN2012 | MAY2018 | 94,710 | 1,458,491,889 | 2,166,317,136 | 16,914,066 |
| Def | Insys Therapeutics | | | | | 94,710 | 1,458,491,889 | 2,166,317,136 | 16,914,066 |
| | | | | | | | | | |
| | Janssen | ALZA | DURAGESIC | AUG1994 | JUN2002 | 2,470 | . | . | . |
| | | CENTOCOR | NUCYNTA | JUN2011 | MAY2012 | 1,198 | . | . | . |
| | | JANSSEN PHARM | DURAGESIC | JAN1993 | MAY2018 | 713,327 | 9,362,870,201 | 128,864,615,292 | 308,569,180 |
| | | | NUCYNTA | JAN2009 | DEC2012 | 228,102 | 120,298,723 | 1,357,113,800 | 49,486,214 |
| | | | NUCYNTA ER | SEP2011 | DEC2012 | 97,585 | . | . | . |
| | | JOHNSON & JOHNSON | DURAGESIC | JAN2013 | FEB2018 | 3,698 | . | . | . |
| | | MCNEIL | DURAGESIC | JAN2005 | AUG2007 | 5,875 | . | . | . |
| | | | NUCYNTA | MAY2010 | JUL2012 | 7,826 | . | . | . |
| | | | TYLOX | JAN1993 | FEB2014 | 2,318 | 156,113,829 | 1,273,352,393 | 169,780,319 |
| | | ORTHO PHARM | DURAGESIC | SEP1995 | OCT2007 | 23,422 | . | . | . |
| | | | NUCYNTA | JUN2009 | SEP2012 | 91,296 | . | . | . |
| | | | NUCYNTA ER | SEP2011 | NOV2011 | 934 | . | . | . |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Manufacturer | | | Drug | | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | | Contacts | $Wholesale | MME | EU TRx |
| | Janssen | PRICARA | DURAGESIC | JAN2006 | JUL2010 | | 5,721 | . | . | . |
| | | | NUCYNTA | JUN2009 | NOV2012 | | 332,595 | . | . | . |
| | | | NUCYNTA ER | AUG2011 | JUL2012 | | 12,642 | . | . | . |
| **Def** | **Janssen** | | | | | | **1,529,009** | **9,639,282,753** | **131,495,081,485** | **527,835,713** |
| | Mallinckrodt | MALLINCKRODT | ANEXSIA | JAN1993 | JAN2013 | | 1,732 | 28,900,145 | 451,095,329 | 62,672,981 |
| | | | EXALGO | JAN2010 | MAY2018 | | 170,646 | 723,155,200 | 1,852,300,544 | 32,091,412 |
| | | | FENTANYL | JAN2011 | MAY2018 | | 170 | 723,472,390 | 28,776,567,787 | 71,032,836 |
| | | | FENTANYL CIT | JAN2010 | MAY2018 | | . | 258,602,303 | 1,501,307,106 | 12,752,357 |
| | | | HYDROCODONE/APAP | JAN1995 | MAY2018 | | 115 | 3,222,031,117 | 273,429,589,382 | 39,610,441,036 |
| | | | HYDROMORPHONE | JUL1997 | MAY2018 | | . | 289,940,575 | 29,365,948,600 | 1,909,380,488 |
| | | | HYDROMORPHONE ER | MAY2014 | MAY2018 | | . | 232,606,491 | 642,834,480 | 9,165,897 |
| | | | LIQUICET | JAN2007 | MAR2012 | | . | 46,403 | 103,160 | 10,316 |
| | | | MAGNACET | FEB2007 | OCT2009 | | 16,143 | . | . | . |
| | | | MEPERIDINE | JAN2000 | MAY2015 | | . | 3,375,380 | 50,056,250 | 8,780,148 |
| | | | MORPHINE SULFATE | JAN2003 | MAY2018 | | . | 1,189,386,143 | 67,582,174,595 | 1,737,176,602 |
| | | | OXYCODONE | NOV1997 | MAY2018 | | . | 1,190,888,671 | 98,478,786,945 | 5,037,652,009 |
| | | | OXYCODONE ER | JAN2008 | FEB2017 | | . | 342,203,488 | 6,333,365,985 | 105,097,110 |
| | | | OXYCODONE/APAP | JAN1993 | MAY2018 | | 515 | 1,871,591,368 | 97,887,541,249 | 10,827,770,572 |
| | | | OXYMORPHONE | JUL2013 | MAY2018 | | . | 11,938,515 | 175,433,415 | 6,751,452 |
| | | | ROXICODONE | JAN1993 | MAY2018 | | 29 | 189,814,629 | 1,691,464,691 | 58,716,693 |
| | | | XARTEMIS XR | MAR2014 | MAY2018 | | 60,199 | 13,471,890 | 48,875,321 | 4,344,473 |
| **Def** | **Mallinckrodt** | | | | | | **249,549** | **10,291,424,708** | **608,267,444,838** | **59,493,836,382** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | | Sales Period | | Promotion | Wholesale | Retail | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Status | Defendant | Manufacturer | Drug | | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | Purdue | ABG LABORATORIES | MORPHINE SULFATE | | JUL1994 | DEC2010 | . | 42,411,784 | 1,045,157,179 | 22,165,389 |
| | | ACTAVIS | OXYCODONE ER | | JAN2008 | DEC2011 | . | 144,583,072 | 2,447,185,050 | 53,352,738 |
| | | APOTEX CORP | OXYCODONE ER | | JAN2010 | DEC2012 | . | 97,463,866 | 1,243,081,185 | 21,595,190 |
| | | ETHEX LABS | OXYCODONE ER | | JAN2009 | MAR2016 | . | 253,144,734 | 3,271,623,330 | 56,223,384 |
| | | IMPAX | OXYCODONE ER | | DEC2015 | MAY2018 | . | 41,675,163 | 262,646,055 | 5,201,895 |
| | | PAR PHARM | OXYCODONE ER | | JAN2012 | MAY2018 | . | 64,129,766 | 514,181,955 | 11,795,154 |
| | | PURDUE | BUTRANS | | OCT2010 | MAY2018 | 936,856 | 1,351,300,636 | 2,541,126,263 | 16,397,778 |
| | | | DILAUDID | | MAY1993 | MAY2018 | 362 | 168,163,202 | 2,480,817,992 | 177,525,376 |
| | | | MORPHINE SULFATE | | APR1993 | NOV2017 | 4,816 | | | . |
| | | | MS-CONTIN | | JAN1993 | DEC2012 | 201,202 | 824,877,612 | 29,168,691,680 | 628,357,631 |
| | | | MSIR | | JAN1993 | JAN2018 | 21,665 | 39,843,574 | 2,804,518,156 | 130,696,318 |
| | | | OXYCONTIN | | DEC1995 | MAY2018 | 1,858,656 | 37,764,087,426 | 376,515,274,808 | 7,184,085,949 |
| | | | OXYFAST | | OCT1998 | JAN2015 | 21,946 | 29,703,509 | 609,493,320 | 20,316,444 |
| | | | OXYIR | | JAN1996 | JUL2016 | 51,246 | 47,613,176 | 1,168,757,550 | 155,834,340 |
| | | | PALLADONE | | OCT2004 | JUL2009 | 22,143 | 20,156,318 | 74,778,736 | 953,345 |
| | | | PANLOR | | JAN1993 | DEC1993 | 2,613 | | 1,796,990 | 359,398 |
| | | RANBAXY PHARM | OXYCODONE ER | | JAN2010 | MAY2018 | . | 106,083,581 | 1,630,495,410 | 27,042,054 |
| | | RHODES PHARM | DILAUDID | | JAN1993 | MAY2018 | 1,428 | 137,436,945 | 436,751,916 | 22,838,408 |
| | | | HYDROCODONE/APAP | | MAY2016 | MAY2018 | . | 8,927,847 | 582,668,383 | 73,565,982 |
| | | | HYDROMORPHONE | | JAN2010 | MAY2018 | . | 131,000,937 | 9,108,887,124 | 539,808,777 |
| | | | MORPHINE SULFATE | | JAN2011 | MAY2018 | . | 790,320,216 | 46,337,605,130 | 1,170,098,384 |
| | | | MS-CONTIN | | JAN1993 | MAY2018 | 1,361 | 804,375,086 | 465,986,215 | 7,971,205 |
| | | | OXYCODONE | | SEP2014 | MAY2018 | . | 62,568,848 | 5,179,100,595 | 305,885,673 |
| | | | OXYCODONE/APAP | | OCT2014 | MAY2018 | . | 196,810,476 | 11,427,110,569 | 969,665,364 |
| | | SANDOZ | OXYCODONE ER | | OCT2014 | MAY2018 | . | 110,247,959 | 653,108,595 | 12,688,114 |
| | | TEVA | OXYCODONE ER | | JAN2004 | MAY2018 | 16 | 2,281,930,095 | 40,138,571,775 | 661,185,544 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | Purdue | WATSON LABS | OXYCODONE ER | JAN2005 | DEC2007 | . | 451,844,796 | 12,975,399,240 | 254,288,879 |
| **Def** | **Purdue** | | | | | **3,124,310** | **45,970,700,624** | **553,084,815,199** | **12,529,898,713** |
| | | | | | | | | | |
| | Teva | ANESTA CORPORATION | ACTIQ | APR2000 | FEB2001 | 7,793 | . | . | . |
| | | BARR LABS | HYDROCODONE/APAP | JAN1993 | DEC2003 | 645,891 | 137,011,355 | 25,927,642 |
| | | | MEPERIDINE | JAN1993 | DEC2003 | . | 26,981,091 | 511,335,365 | 87,871,368 |
| | | | OXYCODONE/APAP | JAN1993 | DEC2003 | . | 10,201,871 | 951,209,220 | 126,827,896 |
| | | | OXYCODONE/ASA | JAN1993 | SEP2003 | . | . | 20,364,474 | 2,782,032 |
| | | CEPHALON INC | ACTIQ | JAN1999 | NOV2011 | 103,920 | 1,266,719,433 | 10,586,953,572 | 101,912,783 |
| | | | FENTORA | OCT2006 | DEC2011 | 105,707 | . | 46,246,473 | 933,398 |
| | | IVAX | HYDROCODONE/APAP | JAN1996 | DEC2000 | . | 889,858 | 885,375,913 | 150,468,023 |
| | | | HYDROMORPHONE | JAN1996 | DEC2000 | . | . | 3,073,368 | 194,261 |
| | | | MEPERIDINE | JAN1996 | DEC2000 | . | . | 764,145 | 118,268 |
| | | | ONCET | JAN1993 | FEB1999 | . | 66,205 | 5,535 | 1,107 |
| | | | OXYCODONE/APAP | JAN1996 | DEC2000 | . | 677,989 | 318,472,035 | 42,462,938 |
| | | | OXYCODONE/ASA | JAN1996 | DEC2000 | . | . | 7,158,126 | 977,886 |
| | | TEVA | ACTIQ | JAN2006 | MAY2018 | 24,054 | 1,324,832,929 | 1,428,490,622 | 12,783,489 |
| | | | ANEXSIA | JUN2012 | NOV2013 | . | . | 1,720 | 344 |
| | | | BANCAP-HC | JAN1993 | DEC1998 | . | 3,378,863 | . | . |
| | | | CODEINE | JUN1993 | JUN1993 | . | 9,409 | . | . |
| | | | DURADYNE DHC | JAN1993 | MAR1994 | . | 316 | . | . |
| | | | FENTANYL | JAN2008 | MAY2018 | 242 | 529,669,088 | 33,598,421,820 | 81,999,815 |
| | | | FENTANYL CIT | JAN2006 | MAY2018 | . | 991,273,039 | 5,503,421,300 | 49,731,436 |
| | | | FENTORA | JAN2006 | MAY2018 | 124,302 | 1,913,756,525 | 2,482,380,017 | 38,894,228 |
| | | | HYDROCODONE/APAP | JAN1993 | MAY2018 | . | 1,643,030,760 | 92,879,713,393 | 11,573,714,596 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | Teva | TEVA | HYDROCODONE/IBUPROFEN | JAN2003 | MAY2018 | 36 | 258,058,296 | 4,745,683,020 | 632,757,736 |
| | | | HYDROMORPHONE | JAN1993 | AUG2013 | . | 16,252 | 647,792 | 33,124 |
| | | | HYDROMORPHONE ER | MAY2014 | MAY2018 | . | 76,282,884 | 310,531,664 | 5,978,981 |
| | | | MAXIDONE | JAN2012 | JUL2014 | . | 63,727 | 352,270 | 35,227 |
| | | | MEPERIDINE | JAN1993 | MAY2018 | . | 43,485,645 | 716,956,210 | 122,680,567 |
| | | | MEPERIDINE/PROMETH | SEP2012 | SEP2012 | . | . | 75 | 15 |
| | | | MORPHINE SULFATE | JAN2005 | MAY2018 | . | 408,900,241 | 3,659,198,935 | 78,572,273 |
| | | | OXYCODONE | SEP1997 | MAY2018 | . | 465,359,988 | 62,986,201,613 | 1,857,326,160 |
| | | | OXYCODONE/APAP | JAN1993 | MAY2018 | . | 714,219,792 | 46,883,424,120 | 3,962,059,328 |
| | | | OXYCODONE/ASA | JAN1993 | MAY2018 | . | 6,280,274 | 64,880,047 | 8,708,056 |
| | | | OXYCODONE/IBUPROF | JAN2007 | MAY2018 | . | 2,006,234 | 12,736,635 | 1,698,218 |
| | | | OXYMORPHONE ER | JAN2012 | MAY2018 | 422 | 123,160,315 | 1,361,177,205 | 26,215,548 |
| | | | REPREXAIN | FEB2012 | MAY2013 | . | . | 2,510 | 502 |
| | | ZENITH GOLDLINE | HYDROCODONE/APAP | JAN1993 | DEC1995 | . | . | 1,185,518,178 | 216,135,738 |
| | | | HYDROMORPHONE | JAN1993 | DEC1995 | . | . | 3,735,744 | 252,394 |
| | | | MEPERIDINE | JAN1993 | DEC1995 | . | . | 8,055,305 | 1,378,394 |
| | | | OXYCODONE/APAP | JAN1993 | DEC1995 | . | . | 426,608,693 | 56,881,159 |
| | | | OXYCODONE/ASA | JAN1993 | DEC1995 | . | . | 20,989,705 | 2,867,446 |
| **Def** | **Teva** | | | | | **366,476** | **9,809,966,915** | **271,747,098,171** | **19,271,182,376** |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Dist | AmerisourceBergen | AMERICAN HLTH PKG | HYDROCODONE/APAP | JAN2002 | MAY2018 | . | 33,326,592 | 8,037,783 | 1,294,557 |
| | | | HYDROCODONE/IBUPROFEN | JAN2007 | MAY2018 | . | 781,116 | 874,103 | 116,547 |
| | | | HYDROMORPHONE | JAN2011 | MAY2018 | . | 3,468,070 | 2,136,608 | 212,586 |
| | | | MORPHINE SULFATE | JAN2011 | MAY2018 | . | 4,619,237 | 7,310,610 | 197,946 |
| | | | OXYCODONE | JAN2009 | MAY2018 | . | 34,038,119 | 26,922,788 | 1,466,628 |
| | | | OXYCODONE/APAP | JAN2009 | MAY2018 | . | 25,103,137 | 8,838,124 | 810,273 |
| | | | OXYMORPHONE | JAN2016 | JAN2018 | . | 23,810 | 8,880 | 296 |
| **Dist** | **AmerisourceBergen** | | | | | **.** | **101,360,081** | **54,128,894** | **4,098,833** |
| **Dist** | | | | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
1993-2018

| | Manufacturer | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | McKesson | MCKESSON | HYDROCODONE/APAP | JAN1999 | MAY2018 | . | 24,532,033 | 42,860,838 | 7,698,442 |
| | | | HYDROCODONE/IBUPROFEN | JAN2012 | MAR2018 | . | 50,078 | 18,540 | 2,472 |
| | | | HYDROMORPHONE | OCT2016 | MAY2018 | . | 588,292 | 445,216 | 33,511 |
| | | | MORPHINE SULFATE | APR2017 | MAY2018 | . | 374,843 | 273,765 | 11,530 |
| | | | OXYCODONE | OCT2015 | MAY2018 | . | 3,719,896 | 1,373,798 | 120,178 |
| | | | OXYCODONE/APAP | MAY2016 | MAY2018 | . | 1,376,969 | 1,845,071 | 126,586 |
| Dist | McKesson | | | | | . | 30,642,111 | 46,817,227 | 7,992,719 |
| | | | | | | | | | |
| Non | Non-Defendant | Non-Defendant | ABSTRAL | JAN2011 | MAY2018 | 33,389 | 70,280,073 | 46,413,354 | 805,325 |
| | | | ACTIQ | FEB1999 | MAR2000 | 2,922 | . | . | . |
| | | | ALOR | AUG1995 | MAY2003 | 6,845 | 398,067 | 5,936,560 | 1,187,312 |
| | | | ANEXSIA | JAN1993 | NOV1995 | 145,990 | . | . | . |
| | | | ANOLOR DH | JAN1993 | FEB2003 | . | 140,485 | 10,938,155 | 2,187,631 |
| | | | AVINZA | JAN2002 | MAY2018 | 482,085 | 1,511,822,464 | 14,333,238,045 | 203,489,466 |
| | | | CETA | AUG1994 | NOV2005 | 603 | 33,707 | 1,353,735 | 270,747 |
| | | | CO-GESIC | JAN1993 | FEB2014 | 13,689 | 4,035,095 | 63,297,380 | 12,659,476 |
| | | | CODEINE | JAN1993 | SEP2013 | . | 266,536 | 8,126,838 | 1,405,695 |
| | | | CODEINE PHOSPHATE | JAN1993 | DEC2013 | . | 6,788,371 | 50,371,563 | 11,436,504 |
| | | | CODEINE SULFATE | JAN1993 | MAY2018 | 193 | 104,230,544 | 1,037,272,925 | 188,388,872 |
| | | | DAMASON | JAN1993 | APR2010 | 1,820 | 4,490,106 | 48,213,125 | 9,642,625 |
| | | | DEMEROL | JAN1993 | MAY2018 | 466 | 156,782,838 | 936,474,896 | 170,234,783 |
| | | | DEMEROL/APAP | JAN1993 | JUN2002 | 506 | . | 196,600 | 39,320 |
| | | | DILAUDID | JAN1993 | FEB2008 | 31,974 | 69,234,232 | 3,284,462,236 | 225,172,934 |
| | | | DOLAGESIC | JAN1996 | NOV2008 | . | 15,796 | 2,928,330 | 585,666 |
| | | | DOLOREX FORTE | FEB2001 | JUN2011 | . | 65 | 9,370 | 1,874 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Non | Non-Defendant | Non-Defendant | EMBEDA | JAN2009 | MAY2018 | 223,728 | 280,811,796 | 1,041,962,850 | 26,979,678 |
| | | | ETH-OXYDOSE | JAN2001 | FEB2016 | . | 37,171,282 | 1,582,677,030 | 52,755,901 |
| | | | FENTANYL | JAN2005 | MAY2018 | 8,433 | 7,304,664,880 | 210,563,739,511 | 551,905,751 |
| | | | FENTANYL CIT | JUN2010 | MAR2015 | . | . | 132,288 | 1,579 |
| | | | HY-PHEN | JAN1993 | MAR2011 | . | 885,455 | 22,272,075 | 4,454,415 |
| | | | HYCET | JAN2004 | MAY2018 | 11,895 | 15,125,032 | 32,074,668 | 64,149,336 |
| | | | HYCOMED | JAN1994 | JUN2001 | 200 | 61,759 | 1,448,595 | 284,785 |
| | | | HYDROCET | JAN1993 | FEB2015 | 11,304 | 3,216,320 | 75,448,855 | 15,089,771 |
| | | | HYDROCODONE/APAP | JAN1993 | MAY2018 | 7,149 | 1,088,686,933 | 52,267,668,976 | 9,001,363,887 |
| | | | HYDROCODONE/IBUPROFEN | JUN2003 | MAY2018 | . | 217,606,637 | 2,245,884,250 | 297,203,300 |
| | | | HYDROGESIC | JAN1993 | JAN2014 | 82 | 257,039 | 7,079,148 | 960,859 |
| | | | HYDROMORPHONE | JAN1993 | MAY2018 | 160 | 227,499,726 | 13,185,011,688 | 756,441,920 |
| | | | HYDROMORPHONE ER | MAY2015 | MAY2018 | . | 53,619,817 | 220,111,648 | 4,189,990 |
| | | | HYDROSTAT | OCT1993 | FEB2002 | . | 132,138 | 4,992,752 | 400,162 |
| | | | IBUDONE | JAN2008 | MAY2018 | 7,962 | 7,116,006 | 43,970,135 | 5,059,108 |
| | | | KADIAN | JUL1996 | DEC2008 | 241,743 | 69,855,692 | 1,015,061,900 | 19,698,622 |
| | | | LAZANDA | JAN2011 | MAY2018 | 28,032 | 97,663,789 | 5,537,616 | 137,863 |
| | | | LORCET | JAN1993 | MAY2018 | 4,713 | 351,171,089 | 211,900,390 | 23,250,552 |
| | | | LORTAB | JAN1993 | MAY2018 | 629,014 | 920,496,016 | 9,458,735,270 | 1,850,332,039 |
| | | | MAGNACET | JAN2007 | MAR2017 | 2,035 | 16,804,419 | 69,793,710 | 5,284,062 |
| | | | MARGESIC H | JAN1993 | DEC2011 | 1,193 | 651,816 | 11,567,215 | 2,313,443 |
| | | | MEPERGAN | JAN1993 | AUG2015 | 169 | 35,626,496 | 251,735,760 | 50,347,152 |
| | | | MEPERIDINE | JAN1993 | MAY2018 | 30 | 32,740,835 | 379,195,045 | 90,409,633 |
| | | | MEPERIDINE/PROMETH | APR1998 | MAY2018 | . | 13,928,080 | 242,395,610 | 48,479,122 |
| | | | MORPHINE SULFATE | JAN1993 | MAY2018 | 1,164 | 894,856,018 | 78,909,187,742 | 3,656,904,475 |
| | | | MORPHINE SULFATE IR | JAN2001 | DEC2002 | 9 | 3,133,974 | 482,284,965 | 21,806,017 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
## Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Non | Non-Defendant | Non-Defendant | MS/L | FEB1994 | FEB2008 | . | 287,859 | 580,952 | 290,476 |
| | | | MS/S | MAR1994 | NOV2003 | . | 85,053 | 670,715 | 43,370 |
| | | | NORCO | JUN1999 | JUN1999 | 141 | . | . | . |
| | | | NUCYNTA | JAN2011 | MAY2018 | 142,877 | 1,444,011,528 | 10,482,406,650 | 362,975,107 |
| | | | NUCYNTA ER | JAN2011 | MAY2018 | 100,069 | 981,605,812 | 5,712,869,640 | 110,541,964 |
| | | | OMS | JAN1993 | JUN2002 | . | 593,090 | 22,853,960 | 1,142,698 |
| | | | ONCET | JAN1993 | DEC1996 | 706 | . | 960,655 | 192,131 |
| | | | ONSOLIS | JAN2009 | APR2018 | 7,423 | 393,120 | 51,336 | 907 |
| | | | OPIUM | JAN1993 | MAY2018 | . | 208,291,410 | 917,339,580 | 91,733,958 |
| | | | ORALET | MAR1995 | DEC2006 | 5,227 | 1,137,251 | 72,813 | 3,047 |
| | | | ORAMORPH SR | JAN1993 | JUL2016 | 75,090 | 279,428,522 | 6,427,385,820 | 138,183,145 |
| | | | OXYCODONE | APR1996 | MAY2018 | 955 | 1,583,231,550 | 116,269,945,952 | 6,929,216,012 |
| | | | OXYCODONE ER | JAN2005 | APR2018 | . | 17,521,960 | 312,158,400 | 2,628,815 |
| | | | OXYCODONE/APAP | JAN1993 | MAY2018 | . | 1,617,357,920 | 53,548,860,221 | 4,449,613,183 |
| | | | OXYCODONE/ASA | JAN1993 | MAY2018 | . | 3,870,535 | 82,761,707 | 11,182,669 |
| | | | OXYCONTIN | FEB1996 | MAY2004 | 79,508 | . | . | . |
| | | | OXYMORPHONE | JAN2010 | MAY2018 | . | 264,983,547 | 2,355,525,960 | 90,095,517 |
| | | | OXYMORPHONE ER | JAN2013 | MAY2018 | . | 652,626,753 | 6,996,966,330 | 102,302,785 |
| | | | PANLOR | JAN1993 | MAR2018 | 35,084 | 200,265 | 4,061,680 | 812,336 |
| | | | PERLOXX | JAN2006 | JAN2011 | 1,745 | 582,600 | 3,360,315 | 277,709 |
| | | | POLYGESIC | SEP1993 | MAY2013 | 198 | 175,466 | 1,617,375 | 323,475 |
| | | | PRIMLEV | JAN2008 | MAY2018 | 14,273 | 21,641,372 | 51,702,285 | 3,905,268 |
| | | | R.M.S. | JAN1993 | MAR2013 | . | 5,704,804 | 49,402,155 | 3,459,628 |
| | | | REPREXAIN | JAN2007 | APR2018 | 40,930 | 25,028,667 | 140,840,058 | 16,169,734 |
| | | | ROXANOL | JAN1993 | MAY2018 | 13,261 | 96,772,601 | 4,748,817,805 | 237,525,933 |
| | | | ROXICET | JAN1993 | MAY2018 | 2,155 | 289,657,921 | 23,620,323,423 | 3,196,649,350 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 2

## Defendant Corporate Groupings and ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Manufacturer | | | Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|---|---|---|
| Status | Defendant | Manufacturer | Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| Non | Non-Defendant | Non-Defendant | ROXICODONE | JAN1993 | JUL2016 | 24,361 | 206,488,445 | 6,402,427,335 | 512,917,195 |
| | | | ROXILOX | JAN1993 | DEC1997 | 12 | . | 781,409,633 | 104,187,951 |
| | | | ROXIPRIN | JAN1993 | APR2011 | 115 | 7,352,614 | 503,974,420 | 68,849,121 |
| | | | STAGESIC | JAN1993 | FEB2016 | 8,009 | 2,603,406 | 67,230,120 | 12,865,034 |
| | | | ULTRAGESIC | JAN1993 | JAN1997 | 186 | 11,010 | 1,819,890 | 363,978 |
| | | | VANACET | JAN1993 | NOV2009 | 1,494 | 204,505 | 5,507,295 | 1,101,459 |
| | | | VICODIN | JAN1993 | MAY2018 | 150,925 | 487,889,447 | 4,532,783,150 | 906,556,630 |
| | | | VICODIN ES | JAN1993 | MAY2018 | 108,112 | 641,982,430 | 7,691,299,598 | 1,025,506,613 |
| | | | VICODIN HP | OCT1996 | MAY2018 | 28,058 | 122,018,236 | 1,271,734,270 | 127,173,427 |
| | | | VICOPROFEN | SEP1997 | APR2018 | 491,701 | 524,154,478 | 3,563,056,050 | 475,074,140 |
| | | | XODOL | JAN2004 | APR2018 | 73,588 | 51,903,206 | 313,404,350 | 33,347,048 |
| | | | XOLOX | JAN2009 | JAN2014 | 9,251 | 2,344,872 | 16,341,330 | 1,089,422 |
| | | | XYLON | JAN2015 | NOV2017 | . | . | 1,708,120 | 170,812 |
| | | | ZAMICET | JAN2008 | MAY2018 | 13,071 | 9,830,487 | 21,532,529 | 32,138,103 |
| | | | ZOHYDRO ER | FEB2014 | MAY2018 | 100,577 | 147,782,177 | 416,196,180 | 17,125,590 |
| | | | ZOLVIT | JAN2010 | MAR2016 | 3,584 | 1,051,186 | 2,641,468 | 3,942,489 |
| Non | Non-Defendant | | | | | 3,431,677 | 23,303,108,034 | 649,505,704,327 | 36,449,389,881 |
| | | | | | | | | | |
| | | | | | | 10,463,360 | 123,393,683,492 | 3,017,253,917,778 | 200,101,299,542 |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 7: ARCOS Opioid Drugs – Contacts, Wholesale Dollars, and
Retail Extended Units and MMEs, 1993-2018

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|
| Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |
| | | | | | | |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Sales Period | | Promotion | Wholesale | Retail | |
|------|------|------|------|------|------|------|
| Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
### 1993-2018

| Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|
| Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
1993-2018

| Drug | Sales Period | | Promotion | Wholesale | Retail | |
|------|-------|-----|-----------|-----------|--------|-----|
| Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Table 1

## ARCOS Opioid Drugs
### Contacts, Wholesale Dollars, and Retail Extended Units and MMEs
#### 1993-2018

| Drug | Sales Period | | Promotion | Wholesale | Retail | |
|---|---|---|---|---|---|---|
| Drug | Start | End | Contacts | $Wholesale | MME | EU TRx |

Source: IQVIA NPA, IPA, ARCOS, CDC

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 8: Manufacturing Defendant Marketing Plans

| YEAR | ALLERGAN | BEG BATES NUMBER |
|---|---|---|
| 2002 | Analgesic Brand Plan 2003 | ALLERGAN_MDL_01139910 |
| 2005 | Kadian 2005 Publication Plan | ACTAVIS0006930 |
| 2007 | Catalyst Web Search Report | ALLERGAN_MDL_01233732 |
| 7/25/2007 | SOP RA-003 Review and Approval of Drug Advertising for all ANDA Prescription Drug Products | Acquired_Actavis_01389540-44 |
| 2008 | Kadian 2008 Brand Plan Part 3 - 108 redacted | ALLERGAN_MDL_01107848 |
| 2008 | Kadian 2008 Brand Plan Part 1 - 108 redacted | ALLERGAN_MDL_01107617 |
| 2008 | Kadian 2008 Brand Plan Part 2 - 108 redacted | ALLERGAN_MDL_01107672 |
| 2008 | Kadian Capsules Race to the Finish | ALLERGAN_MDL_02521108 |
| 2009 | Kadian Sales Team, National Sales Meeting, Sep. 2-3, 2009 | ACTAVIS0583151 |
| 2009 | Kadian Integration Update | ACTAVIS0584152 |
| 2009 | Kadian 2009 Budget | ALLERGAN_MDL_00449922 |
| 2009 | TMS Kadian Project Review | ALLERGAN_MDL_01102613 |
| 2009 | Kadian High-level Goals and Objectives | ALLERGAN_MDL_01112579 |
| 2009 | Kadian 2009 Goals | ALLERGAN_MDL_01112584 |
| 2009 | North America Commercial Strategic and Financial Plan, 2010 -2012, December 2009 | ALLERGAN_MDL_01248192 |
| 2009 | Actavis: Specialty Lines Update.ppt | ALLERGAN_MDL_01644524 |
| 2009 | Actavis Strategic Review, Building a global leader in generic pharmaceuticals | ALLERGAN_MDL_01653003 |
| 2009 | US Business Review, July 6 2009 | ALLERGAN_MDL_01797782 |
| 2010 | Kadian 2010 Expense Budget | ACTAVIS1151186 |
| 2010 | North America July YTD | ALLERGAN_MDL_01014884 |
| 2010 | US Business Update July YTD 2010 | ALLERGAN_MDL_01014902 |
| 2010 | Management Briefing for Local Kick-off Meetings | ALLERGAN_MDL_01162605 |
| 2010 | Sales Meeting October 3-6, 2010, Morristown, NJ | ALLERGAN_MDL_01211895 |
| 2010 | 2010 Budget Planning Model | ALLERGAN_MDL_01493663 |
| 2010 | 2010 Budget Planning Model (updated version) | ALLERGAN_MDL_01493665 |
| 2010 | Kadian National Sales Meeting, Jan 11-13, 2010, NSM Presentation Jan 2010 | ALLERGAN_MDL_01692525 |
| 2010 | KADIAN Telesales Team, Sales Team Training, July 7th-8th | ALLERGAN_MDL_01752698 |
| 2010 | Kadian Marketing Programs, Training Class: July 7th-8th 2010 | ALLERGAN_MDL_01772270 |
| 2010 | Kadian Sales Training, February 26th, 2010 | ALLERGAN_MDL_01897439 |
| 2010 | Generic - Product Marketing 2010 Budget | ALLERGAN_MDL_02085712 |
| 2010 | CC_551-98_3YP Version 3.xls | ALLERGAN_MDL_02589087 |
| 2011 | Kadian Team Meeting, RBD Meeting, Dec 15-16, 2011 | ACTAVIS0332107 |
| 2011 | Regional Meetings, November 2011 - Generic Kadian Sales Team Training | ACTAVIS0335094 |
| 2011 | Actavis and Kadian Pilot ABM Training, October, 2011 | ACTAVIS0341203 |
| 2011 | Oxymorphone Sales Training | ACTAVIS0355241 |
| 2011 | Generic Kadian Strategy, November 2011 | ACTAVIS0577128 |
| 2011 | US Brand Business Growth Opportunities | ACTAVIS0821941 |
| 2011 | Kadian 2011 Expense Budget | ACTAVIS1151225 |
| 2011 | Kadian 2011 Expense Budget | ACTAVIS1151232 |
| 2011 | Kadian 2011 Expense Budget | ACTAVIS1151290 |
| 2011 | Kadian Project Overview and Key Events, Area Specialist Managers Training, October 19-20, 2011 | ALLERGAN_MDL_00433338 |
| 2011 | Putting it all Together, 2011 Kadian National Sales Meeting | ALLERGAN_MDL_00434303 |
| 2011 | Marketing Program Update | ALLERGAN_MDL_01111336 |
| 2011 | Taking Charge of Change, Marketing Overview, July NSM Marketing Presentation v4 | ALLERGAN_MDL_01201771 |
| 2011 | Actavis Sales Meeting January 11, 2011 "Move the Needle" | ALLERGAN_MDL_01211908 |
| 2011 | 2011 KADIAN Marketing Plan | ALLERGAN_MDL_01736991 |
| 2011 | Old vs New Target Workshop | ALLERGAN_MDL_01744876 |
| 2011 | High Impact Selling Workshop | ALLERGAN_MDL_01744895 |
| 2011 | High Impact Selling Presentation | ALLERGAN_MDL_01744918 |
| 2011 | US Generics Update | ALLERGAN_MDL_02085906 |

Allergan

Perri Schedule 8 Manufacturing Defendant Marketing Plans

CONFIDENTIAL

| 2012 | Technekes Program Kick-Off, Actavis Kadian RepOnCall Program checklist | ACTAVIS 0246354 |
|---|---|---|
| 2012 | US Brand Business Growth Opportunities | ACTAVIS0236377 |
| 2012 | MOXDUO Kadian LE | ACTAVIS0260324 |
| 2012 | Leadership Summit Presentation, Realizing our Vision, Building a global leader in generic pharmaceuticals, Feb 2012 | ACTAVIS0321896 |
| 2012 | Kadian 2012 P&L and Expense Budget | ACTAVIS0330045 |
| 2012 | Kadian 2012 NDC Utilization Report | ACTAVIS0666775 |
| 2012 | Kadian 2012 NDC Utilization Report | ACTAVIS0666776 |
| 2012 | DSGP Report | ACTAVIS0673947 |
| 2012 | Kadian 2010 Expense Budget | ACTAVIS1151199 |
| 2012 | Kadian 2012 Expense Budget | ACTAVIS1151201 |
| 2012 | Kadian 2012 Expense Budget | ACTAVIS1151219 |
| 2012 | Marketing Program Update, October 25, 2012 | ALLERGAN_MDL_00000137 |
| 2012 | Kadian New Strengths Launch, Mike Shepherd, September 13, 2012 | ALLERGAN_MDL_00072870 |
| 2012 | Kadian Marketing Update, Jennifer Altier, September 13, 2012 (National Sales Meeting Marketing Presentation) | ALLERGAN_MDL_00072907 |
| 2012 | Technekes RepOnCall Overview - Kadian Sales Program | ALLERGAN_MDL_01006752 |
| 2012 | Kadian Sales Team Goals and Priorities, September 2012, Orlando FL (NSM) | ALLERGAN_MDL_01127900 |
| 2012 | "Where are we going?" Presentation | ALLERGAN_MDL_01128139 |
| 2012 | Kadian 2012 Expense Budget | ALLERGAN_MDL_01895885 |
| 2012 | Kadian Access Approach | ALLERGAN_MDL_02051863 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ACTAVIS0000564 |
| 2013 | Kadian RepOnCall Budget | ACTAVIS0666001 |
| 2013 | Attachment A-1 to Adjudicated Coupon Program Agreement | ACTAVIS0666756 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00001525 |
| 2013 | Kadian New Strengths, Launch Scenarios | ALLERGAN_MDL_00072881 |
| 2013 | 2012 State Reporting Requirements | ALLERGAN_MDL_00429043 |
| 2013 | 2013 Budget for Kadian | ALLERGAN_MDL_00990791 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00991535 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00991588 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00991776 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00992018 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00992106 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_00992146 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_01125121 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_01125202 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_01125242 |
| 2013 | January 2013 Sales & Marketing Spending by Cost Center | ALLERGAN_MDL_01157377 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_01231748 |
| 2013 | January 2013 Sales & Marketing Spending by Cost Center (Updated Version) | ALLERGAN_MDL_01522447 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_01611445 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_01611485 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_02510545 |
| 2013 | Kadian Sales Training Presentation, March 2013 | ALLERGAN_MDL_02510865 |
| 9/3/2013 | GQP-08-02 Global Quality Policy: Advertising and Promotion | Acquired_Actavis_01444248-50 |
| 12/23/2013 | U.S. Policy on Promotion, Non-Promotional, and Off-Label Interactions and Materials | Acquired_Actavis_01190436 |

Allergan

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | ENDO | BEG BATES NUMBER |
|---|---|---|
| 2001 | Endo Business Plan 2002-2006 | ENDO-OPIOID_MDL-01652560 |
| 2001 | Endo Company Objectives | ENDO-OPIOID_MDL-03068916 |
| 2002 | EN3202 Marketing Plan | END00001522 |
| 2002 | Percocet Business Plan | ENDO-OPIOID_MDL-03388210 |
| 2003 | 2004 Company Objectives | ENDO-OPIOID_MDL-02486871 |
| 2005 | Opana Business Plan | END00000923 |
| 2005 | Percocet Business Plan | ENDO-OPIOID_MDL-02844156 |
| 2006 | Oxymorphone ER Market Plan, Post-Launch | ENDO-CHI_LIT-00551603 |
| 2005-2006 | Opana Launch Funding | ENDO-CHI_LIT-00552982 |
| 2007 | Better the Devil You Know | ENDO-CHI_LIT-00031156 |
| 2007 | Opana Marketing Overview | ENDO-CHI_LIT-00545908 |
| 2007 | Opana Operational Plan | ENDO-CHI_LIT-00546325 |
| 2007 | Opana Brand Key Messages | ENDO-CHI_LIT-00546976 |
| 2007 | Opana Tactical Plan | ENDO-CHI_LIT-00549016 |
| 2008 | Opana Brand Situation Analysis | ENDO-CHI_LIT-00023299 |
| 2008 | Life Cycle Management Opportunities Summary | ENDO-CHI_LIT-00024141 |
| 2008 | Opana Brand Operational Plan | ENDO-CHI_LIT-00553928 |
| 2009 | EN3288 Launch Plan | ENDO-CHI_LIT-00020870 |
| 2009 | Opana Brand Overview | ENDO-CHI_LIT-00022642 |
| 2009 | Opana ER - Situation Analysis Marketing Science | ENDO-CHI_LIT-00023394 |
| 2009 | Opana ER Brand Strategic Plan | EPI000188621 |
| 2009 | Opana Brand Plan | EPI001514810 |
| 2010 | Oxymorphone Franchise Tactical Plan | ENDO-CHI_LIT-00023332 |
| 2010 | Opana ER Operational Plan | ENDO-OPIOID_MDL-00919263 |
| 2010 | Revopan Playbook | EPI000558099 |
| 2010 | Oxymorphone Franchise Business Plan | EPI001466339 |
| 2006 - 2010 | Opana Business Plan | ENDO-CHI_LIT-000551603 |
| 2011 | Opana ER Customer Plan | ENDO-CHI_LIT-00241407 |
| 2011 | Opana ER Tactical Plan | ENDO-CHI_LIT-00551722 |
| 2011 | Opana ER Customer plan | EPI001480448 |
| 2007-2011 | 2007-2011 Business Plan | ENDO-CHI_LIT-00545916 |
| 2012 | Opana ER Deep Dive | ENDO-CHI_LIT-00210508 |
| 2008-2012 | Opana Brand Tactical Plan | EPI000300652 |
| 2013 | Opana ER with INTAC, Generic oxymorphone HCL ER Plan of Action | ENDO-CHI_LIT-00230381 |
| 2013 | Objectives Customer Segment Marketing | ENDO-CHI_LIT-00283400 |
| 2013 | Branded Pharmaceuticals Business Review | ENDO-CHI_LIT-00439415 |
| 2009-2013 | Opana Brand Tactical Plan | ENDO-CHI_LIT-00023245 |
| 2015 | OPANA ER Annual Plan | ENDO-CHI_LIT-00549855 |
| 2016 | Legacy Pain Franchise Annual Plan | ENDO-CHI_LIT-00551619 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | INSYS | BEG BATES NUMBER |
|------|-------|------------------|
| 2007 | PROJECTED BUDGET (JAN 2012 THROUGH DEC 2012).XLSX (7-10-2007) | INSYS-MDL-001706469 |
| 2011 | INSYS FORECAST TO ACTUAL 2012 Q1.XLSX (2-8-2011) | INSYS-MDL-001569579 |
| 2011 | INSYS PROJECTIONS (MOVING MODEL VM V10 CASH BASIS).XLSX | INSYS-MDL-001733391 |
| 2011 | SUBSYS PLAYBOOK_12-1-11.PPTX (1-13-2012) | INSYS-MDL-000103632 |
| 2011 | Subsys Board of Directors Meeting. | INSYS-MDL-000103635 |
| 2011 | SUBSYS PLAYBOOK_11-21-11.PPTX | INSYS-MDL-000445243 |
| 2011 | SUBSYS PLAYBOOK_12-1-11.PPTX (12-14-2011) | INSYS-MDL-000468399 |
| 2011 | INSYS FINANCIAL STATEMENT PROJECTIONS 3.15.12.XLSX (2-8-2011) | INSYS-MDL-001562624 |
| 2011 | Subsys Preliminary Launch Budget Projections 11-13-11 | INSYS-MDL-001772716 |
| 2012 | INSYS FORECAST TO ACTUAL 2012 JULYV4.XLSX (2-8-2011) | INSYS-MDL-001778910 |
| 2012 | Actiq switch program. | INSYS-MDL-000103520 |
| 2012 | Subsys NDA Approval. | INSYS-MDL-000106560 |
| 2012 | Insys misrepresentations to third-party payers | INSYS-MDL-000136101 |
| 2012 | Insys Therapeutics Subsys Overview | INSYS-MDL-000257954 |
| 2012 | Subsys Prescribing Information. | INSYS-MDL-000356408 |
| 2012 | Insys Speaker Program | INSYS-MDL-000428978 |
| 2012 | Insys Speaker Program | INSYS-MDL-001433431 |
| 2012 | G&A BUDGET 2012.XLSX 2-8-12 | INSYS-MDL-001544734 |
| 2012 | NEW BUDGET MASTER 2012 - FINAL.XLSX (2-8-2012) | INSYS-MDL-001562450 |
| 2012 | Insys Budget Forecast 2012 July. 2-8-11 | INSYS-MDL-001778910 |
| 2012 | Q4 2012 BUDGET.XLSX | INSYS-MDL-001786820 |
| 2012 | Medical Communication Budget (8-8-2012) | INSYS-MDL-001904453 |
| 2012 | MARKETING BUDGET_8-9-12.XLSX (10-27-2015) | INSYS-MDL-003908756 |
| 2012 | Advancements in the Treatment of Breakthrough Pain in Cancer Patients (BTCP) | INSYS-MDL-006977503 |
| 2012 | Insys Roadshow 12-5-12 Draft | INSYS-MDL-008405263 |
| 2013 | G&A BUDGET 2012.XLSX (2-8-2012) | INSYS-MDL-001544734 |
| 2013 | 2013 BUDGET.XLSX (11-27-2012) | INSYS-MDL-001900684 |
| 2013 | Re: ROO Market Weekly Sales Dashboard- Week Ending | INSYS-MDL-000239378 |
| 2013 | 2014 MARKETING BUDGET DISCUSSION_12-18-13 V2.PPTX (12-28-13) | INSYS-MDL-000103708 |
| 2013 | Subsys Repeatable Message | INSYS-MDL-000000248 |
| 2013 | Promotional literature with scientific seeding strategy. | INSYS-MDL-000104275 |
| 2013 | Subsys Launch Playbook | INSYS-MDL-000104410 |
| 2013 | Insys Advisory Board | INSYS-MDL-000104842 |
| 2013 | MANAGER_TRAINING_OCT_2013_V2.PPTX | INSYS-MDL-000106038 |
| 2013 | Subsys FDA Supplemental Approval | INSYS-MDL-000106376 |
| 2013 | Fw: ROO Market Weekly Sales Dashboard - Week Ending 02/08/2013 | INSYS-MDL-000239663 |
| 2013 | Re: ROO Market Weekly Sales Dashboard - Week Ending 12/28 | INSYS-MDL-000246234 |
| 2013 | 2013 Proposed Marketing Budget | INSYS-MDL-000262421 |
| 2013 | Linden Care | INSYS-MDL-000420338 |
| 2013 | 2013 BUDGET.XLSX | INSYS-MDL-000451849 |
| 2013 | Feb 2013 Board meeting to MR_MN_1-30-13 | INSYS-MDL-000647746 |
| 2013 | 2013 BUDGET.XLSX (11-27-2012) | INSYS-MDL-001900684 |
| 2013 | OFFSITE STRATEGY SESSION_V2_5-20-13.PPTX | INSYS-MDL-003360259 |
| 2013 | Email correspondence | INSYS-MDL-006987423 |
| 2013 | The spiel | INSYS-MDL-007178725 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans            CONFIDENTIAL

| 2014 | COPY OF 2014 BUDGET WORKSHEET V18.XLSX (10-22-2013) | INSYS-MDL-001678096 |
|------|------|------|
| 2014 | COPY OF 2014 BUDGET WORKSHEET V26 - DRAFT (2).XLSX | INSYS-MDL-002928152 |
| 2014 | 2014 Proposed Marketing Budget | INSYS-MDL-000103708 |
| 2014 | 2014 BUDGET WORKSHEET V18.XLSX (12-4-2013) | INSYS-MDL-000390789 |
| 2014 | 2014 BUDGET WORKSHEET V18.XLSX | INSYS-MDL-000390790 |
| 2014 | COPY OF 2014 BUDGET WORKSHEET V18.XLSX | INSYS-MDL-001678096 |
| 2014 | COPY OF 2014 BUDGET WORKSHEET V26 - DRAFT (2).XLSX (3-21-2014) | INSYS-MDL-002928152 |
| 2014 | 2014 BUDGET WORKSHEET V28 REVISIT MED COM.XLSX | INSYS-MDL-006060072 |
| 2014 | 2014 MED COMM BUDGET_10-22-13.XLSX (10-28-13) | INSYS-MDL-006840997 |
| 2015 | Re: East ISP Budget Update (5-11-15) | INSYS-MDL-003298367 |
| 2015 | 2015 Subsys Strategic Map | INSYS-MDL-006085178 |
| 2015 | 2015 SUBSYS BRAND PLANNING_WORKSHEET_100814.XLSX (10-8-14) | INSYS-MDL-010507546 |
| 2015 | 2015 Budget Worksheet v2.xlsx (6-2-2015) | INSYS-MDL-012653604 |
| 2016 | 2016 MARKETING GRID_2-5-16.XLSX (2-10-2016) | INSYS-MDL-010476773 |
| 2016 | Corporate and Subsys Marketing Expense Forecast.xlsx (7-26-2016) | INSYS-MDL-012602111 |
| 2016 | 2016 Budget Worksheet_SUBSYS 01202016.xlsx (1-22-22016) | INSYS-MDL-012630467 |
| 2016 | Subsys 2016 Brand Budgetv1.xlsx (1-5-2016) | INSYS-MDL-012630922 |
| 2017 | Fwd: 8 Rx Yesterday, ~ 292 Rx for Week | INSYS-MDL-009227022 |
| 2017 | Launch Day 17 | INSYS-MDL-009430036 |
| 2018 | 2018 file | INSYS-MDL-000000241 |
| 2018 | 1010.pdf | INSYS-MDL-000000244 |
| 2018 | 1019.pdf | INSYS-MDL-000000278 |
| 2018 | NSYS THERAPEUTICS SUBSYS COMMERCIALIZATION BUSINESS INFORMATICS MEETING (7-28-18) | INSYS-MDL-000442562 |
| | New Packaging Announcement: Subsys (fentanyl sublingual spray) | INSYS-MDL-006991980 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans                    CONFIDENTIAL

| YEAR | JANSSEN | BEG BATES NUMBER |
|------|---------|------------------|
| 2000 | Memo regarding meeting minutes and action plan GCT meeting Duragesic London 15-16 March 2000 | Jan-MS-00478443 |
| 2000 | 2000 Duragesic 12.5 µf/hr Study Budgets | JAN-MS-02429503 |
| 2001 | 2001 Feb 21 - Duragesic Market Research: Slide Deck | JAN-MS-00305676 |
| 2001 | 2001 Jun 28 - Duragesic Market Research: Slide Deck | JAN-MS-00306620 |
| 2001 | 2001 Jul 6 - Duragesic Market Research: Slide Deck | JAN-MS-00306632 |
| 2001 | Duragesic Tactical Plan Review | JAN-MS-00306713 |
| 2001 | 2001 Jul 3 - Duragesic Market Research: Slide Deck | JAN-MS-00306764 |
| 2001 | 2001 Jun 18 - Duragesic Market Research: Slide Deck | JAN-MS-00311646 |
| 2001 | 2001 Jul 31 - Duragesic 2002 Business Plan | JAN-MS-00780123 |
| 2002 | 2002 Duragesic - Discovery International Business Plan Summary | JAN-MS-00306664 |
| 2002 | 2002 Duragesic (fentanyl transdermal system) CII 2002 Business Plan Summary | JAN-MS-00306683 |
| 2002 | 2002 Duragesic The Tipping Point | JAN-MS-00494171 |
| 2002 | 2001 Jul - Duragesic 2002 Business Plan | JAN-MS-00642933 |
| 2002 | 2002 Duragesic Navigator Presentation | JAN-MS-00778794 |
| 2002 | 2002 Duragesic Marketing Plan - Medical Education Tactics | JAN-MS-00780131 |
| 2002 | 2003 Jul 15 - Duragesic Market Research Business Planning 2003 | JAN-MS-00780351 |
| 2002 | 2002 Jul 22 - Duragesic Market Research Business Planning 2003 | JAN-MS-00780354 |
| 2002 | 2002 Jul 30 - Duragesic 2003 Business Plan | JAN-MS-00784305 |
| 2002 | 2002 Nov 18 - Duragesic OBP Update Meeting | JAN-MS-00790290 |
| 2002 | 2002 Duragesic Medical Affairs Strategy Maximizing Presence in US Pain Market | JAN-MS-02338171 |
| 2002 | 2002 Durogesic/Duragesic/Durotep Strategy Recommendations | JAN-MS-02461535 |
| 2002 | 2002 BLOCK current status | JAN-MS-02461637 |
| 2003 | 2004 Duragesic Focused & Targeted Execution 2004 Tactical Plan | JAN-MS-00781222 |
| 2003 | 2002 Oct 8 - Duragesic-The Tipping Point- 2003 Tactical Plan, October 8, 2002 | JAN-MS-00642585 |
| 2003 | 2003 Duragesic Market Definition | JAN-MS-00778860 |
| 2003 | 2003 Jul 23 - Duragesic Market Research Business Planning 2004 | JAN-MS-00778918 |
| 2003 | 2004 Duragesic and AP-48 Tactical Plans | JAN-MS-00781230 |
| 2003 | 2003 Duragesic | JAN-MS-00784232 |
| 2003 | 2003 Sep 8 - Duragesic Fentanyl Transdermal System - Focused and Targeted Execution | JAN-MS-00788458 |
| 2003 | 2003 Aug 6 - Duragesic Fentanyl Transdermal System - Focused and Targeted Execution 2004 Business Plan | JAN-MS-02320366 |
| 2003 | 2003 AP-48 NDA Kickoff | JAN-MS-02461839 |
| 2004 | 2004 Aug - Duragesic Grow and Defend To Build for the Future 2005 Tactical Plan | JAN-MS-00310213 |
| 2004 | 2004 Duragesic Speaker Budget Summary | JAN-MS-00789295 |
| 2004 | 2004 Aug 17 - Duragesic Grow and Defend 2005 Business Plan | JAN-MS-02315534 |
| 2004 | 2004 Strategic Customer Marketing Tactical Plan | JAN-MS-03029108 |
| 2006 | Johnson & Johnson How-To Guide Continued Growth Initiatives Strategic Choice #10 | JAN-MS-00307206 |
| 2007 | 2007 Follow-Ups from BP Planning Meeting (Duragesic) | JAN-MS-00442029 |
| 2007 | 2007 Apr 9 - Tapentadol Market Overview | JAN-MS-00457054 |
| 2007 | 2007 Tapentadol Investor Relations Presentation | JAN-MS-00506290 |
| 2007 | 2007 Tapentadol IR Breaking Through Barriers Program and Budget | JAN-MS-01239042 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| 2008 | 2008 Nov 5 - Tapentadol IR Launch Effectiveness Team Kick-off Meeting | JAN00042850 |
|---|---|---|
| 2008 | 2008 Tapentadol Opioid Market Key Issues-NeoPathways | JAN-MS-00273453 |
| 2008 | 2008 Tapentadol IR - View of Launch readiness | JAN-MS-00275575 |
| 2008 | 2008 Field Sales Advisory Board Meeting-Tapentadol | JAN-MS-00323879 |
| 2008 | 2008 NEO Pathways to Nucenta-GCT Overview | JAN-MS-00457576 |
| 2008 | 2008 Tapentadol Marketing Plan (Tapentadol Global Commercial Team) | JAN-MS-00457581 |
| 2008 | 2008 Jun - Tapentadol Launch Readiness | JAN-MS-00474437 |
| 2008 | 2008 Dec 17 - Tapentadol Year-End Review | JAN-MS-00477666 |
| 2008 | 2008 Tapentadol National Account Overview SBG | JAN-MS-00477684 |
| 2008 | 2008 Tapentadol SMD Overview and Plan SBG | JAN-MS-00477777 |
| 2008 | 2008 Ortho-McNeil Janssen Tapentadol Business Planning Meeting | JAN-MS-00477778 |
| 2008 | 2008 Tapentadol IR/ER Market Preparation | JAN-MS-00503759 |
| 2008 | 2008 Oct 17 - Tapentadol Launch Readiness | JAN-MS-00827677 |
| 2008 | 2008 Tapentadol IR and ER Global Commercial Team Meeting | JAN-MS-01053367 |
| 2008 | 2008 Tapentadol Differentiation Strategy - Assessment and Proposal Summary | JAN-MS-01123520 |
| 2008 | 2008 Apr 23 - Tapentadol Collaboration | JAN-MS-01134490 |
| 2008 | 2008 Oct 17 - Tapentadol Launch Readiness | JAN-MS-01135994 |
| 2008 | 2008 Nov 17 - Tapentadol IR | JAN-MS-01136453 |
| 2008 | 2008 Nov 6 - Tapentadol IR Launch Effectiveness Team Kick-off Meeting | JAN-MS-01136677 |
| 2008 | 2008 Tapentadol IR Field Sales Leadership Meeting - December 3rd to 5th, 2008 | JAN-MS-01136730 |
| 2008 | 2008 Duragesic Marketing Plan - Matrix Patch Development Program | JAN-MS-02005286 |
| 2009 | 2009 Tapentadol IR/ER Budget Tracker Dec 16 - updated 12/16/2009 | JAN00138671 |
| 2009 | 2009 Feb - Tapentadol IR Launch Challenge | JAN00140022 |
| 2009 | 2009 Jan - Tapentadol - Launch Readiness | JAN00140136 |
| 2009 | 2009 Tapentadol BP Strategy Molecule | JAN-MS-00338329 |
| 2009 | 2009 Jan 12 - Tapentadol - Launch Readiness | JAN-MS-00473788 |
| 2009 | 2009 Oct 5 - NEO Pathways to Nucenta GCT Overview | JAN-MS-00477572 |
| 2009 | 2009 Tapentadol Overview and Plan YE08 SBG POA | JAN-MS-00477574 |
| 2009 | 2009 Tapentadol Business Plan | JAN-MS-00477721 |
| 2009 | 2009 Tapentadol IR/ER Projected Budget | JAN-MS-00508385 |
| 2009 | 2009 Nucynta | JAN-MS-00933887 |
| 2009 | 2009 Jan 9 - Tapentadol IR -- US Pricing Policy (Draft for discussion) | JAN-MS-01037262 |
| 2009 | 2009 Jan 28 - SBG Strategic Overview Tapentadol | JAN-MS-01125264 |
| 2009 | 2009 Sept 9 - Nucynta US Launch Price and Policy | JAN-MS-01129381 |
| 2009 | 2009 Jan 29 - Tapentadol IR -- US Pricing Policy (Draft for discussion) | JAN-MS-01130624 |
| 2009 | 2009 Feb 4 - Tapentadol IR -- US Pricing Policy (Draft for discussion) | JAN-MS-01130633 |
| 2009 | 2009 Feb 11 - Global Pharmaceuticals Pricing Committee (GPPC) Tapentadol IR US Launch Price and Policy | JAN-MS-01137972 |
| 2009 | 2009 Key Stakeholders in the Pain Market (Smart Analyst PPT) | JAN-MS-02494553 |
| 2009 | 2009 Duragesic Matrix Marketing (Transition from Reservoir to Matrix Patch) | JAN-MS-02748739 |
| 2010 | 2010 June - Nucynta IR/ER Tri-Regional Meetings | JAN00007933 |
| 2010 | 2010 June 11 - Nucynta Launch Governance and Work Plan: Message Platform | JAN00007997 |
| 2010 | 2010 Jul 30 - Nucynta Launch Readiness Review Market Access | JAN00008157 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| 2010 | 2010 Oct 27 - Pain Overview NALT | JAN00008521 |
|---|---|---|
| 2010 | 2010 Nov - Nucynta SCG POA | JAN00008560 |
| 2010 | 2010 Dec - Nucynta RBD Meeting | JAN00134781 |
| 2010 | 2010 Nov 3 - Nucynta ER SCG POA - Core Deck | JAN00135341 |
| 2010 | 2009 Jul 21 - Nucynta IR & ER 2010 Business Plan Internal Stakeholders | JAN00138717 |
| 2010 | 2010 Nucynta Tapentadol 2010 Market Fundamentals: Trend | JAN00140765 |
| 2010 | 2010 Nov 8 - Nucynta Strategic Customer Group | JAN-MS-00025093 |
| 2010 | 2010 Jan 3 - Tapentadol ER Launch Readiness Team Update | JAN-MS-00330446 |
| 2010 | 2009 Jul 21 - Nucynta IR & ER 2010 Business Plan | JAN-MS-00331802 |
| 2010 | 2009 May - Nucynta (IR and ER) 2010 Business Plan | JAN-MS-00350627 |
| 2010 | 2010 Nov 7 - Nucynta Strategic Customer Group | JAN-MS-00370679 |
| 2010 | 2010 Nucynta ER Advocacy Policy Quality Activities - Eight Event Report & 2011 Budget | JAN-MS-00393214 |
| 2010 | 2010 Jan 22 - Nucynta Molecule 2010 Business Plan | JAN-MS-00473089 |
| 2010 | 2010 Jan - Molecule 2010 Business Plan | JAN-MS-00473693 |
| 2010 | 2009 Oct 17 - Nucynta 2010 BP Kick-off | JAN-MS-00477991 |
| 2010 | 2010 Mar 2 - Tapentadol ER Launch Readiness Team Update | JAN-MS-00815029 |
| 2010 | 2010 Dec 8 - Nucynta Extended Team Meeting | JAN-MS-00827538 |
| 2010 | 2010 Dec 8 - Nucynta RBD Meeting | JAN-MS-00833232 |
| 2010 | 2010 Jul 27 - Nucynta 2011 Business Plan | JAN-MS-01052990 |
| 2010 | 2009 Jul 23 - Nucynta (IR and ER) / Tapentadol Budget 2010 | JAN-MS-01107516 |
| 2010 | 2009 Aug 14 - Tapentadol Budget 2010 | JAN-MS-01127792 |
| 2010 | 2010 Chronic Pain Management Advisory Board Meeting Nucynta Update | JAN-MS-02472211 |
| 2011 | 2011 Nucynta 2011 Business Plan (Molecule BP) | JAN00008227 |
| 2011 | 2011 Nucynta Tactical Summary | JAN00008285 |
| 2011 | 2011 Jan - Nucynta Fast Start meeting AI/GI Team | JAN00009075 |
| 2011 | 2011 Feb 10 - Nucynta: NAD Institutional Slide Deck | JAN00009667 |
| 2011 | 2011 Feb 9 - Nucynta ER Launch Readiness: Promotional Strategy | JAN-MS-00015911 |
| 2011 | 2011 - Strategic Customer Group Spring POA 2011-Nucynta Brand Update | JAN-MS-00025858 |
| 2011 | 2010 Jul 27 - Nucynta 2011 Business Plan - Draft | JAN-MS-00132333 |
| 2011 | 2010 Jul 14 - Tapentadol 2011 Business Plan | JAN-MS-00400906 |
| 2011 | 2011 Nucynta Business Plan - ADVOCACY initiatives - updated Jan 11 2011 | JAN-MS-00403799 |
| 2011 | 2008 - Key Business Questions: Nucynta Marketing Excellence | JAN-MS-00477859 |
| 2011 | 2010 Jul 27 - Nucynta 2011 Business Plan | JAN-MS-00793729 |
| 2011 | 2011 Nucynta ER Brand Promise Testing Payer Research - Final Report | JAN-MS-00801565 |
| 2011 | 2011 - 2012 Nucynta Business Plan | JAN-MS-00815049 |
| 2011 | 2011 Jul 19 - Nucynta & Nucynta ER 2012 Business Plan Strategy | JAN-MS-00832617 |
| 2011 | 2011 Vertical Health Pain for Nucynta - Physician Targeted Marketing | JAN-MS-00834685 |
| 2011 | 2011 Nucynta & Nucynta ER 2012 Tactical Plan | JAN-MS-00835561 |
| 2011 | 2010 Jul 27 - Nucynta 2011 Business Plan | JAN-MS-00838710 |
| 2011 | 2011 Mar - Nucynta Health Policy and Advocacy Director Nucynta Brand Update  March 2011 | JAN-MS-00877505 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans

CONFIDENTIAL

| 2011 | 2011 Mar 2 - Nucynta Strategic Customer Group Spring POA 2011 Nucynta Brand Update | JAN-MS-00877510 |
|------|-----------------------------------------------------------------------------------|-----------------|
| 2011 | 2011 Jan 4 - Nucynta Market Access Team Update | JAN-MS-00929738 |
| 2011 | 2011 Spring Nucynta Strategic Customer Group Spring POA 2011 Nucynta Brand Update | JAN-MS-00949280 |
| 2011 | 2011 Nucynta Full Year Summary | JAN-MS-01071111 |
| 2011 | 2011 Oct 18 - Nucynta & Nucynta ER Unleashing the Power | JAN-MS-01114215 |
| 2011 | 2011 Nucynta IR/ER - Revised PR Program Recos and Budget Prioritization | JAN-MS-02356243 |
| 2011 | 2011 Feb 7 - Trinity Partners Nucynta Brand Insights and Forecast Implications: Internal Medicine Leadership Team Presentation | JAN-MS-02564914 |
| 2012 | 2012 Nucynta IR/ER Business Plan Forecast | JAN00012389 |
| 2012 | 2011 Jul 19 - Nucynta & Nucynta ER 2012 Business Plan Brand Investments - 2012 Tactical Plan | JAN00038806 |
| 2012 | 2012 Nucynta ER Market Access Priorities | JAN00119069 |
| 2012 | 2012 Nucynta IR/ER BME Analysis | JAN00119139 |
| 2012 | 2012 U.S. Promotional Platform | JAN00119192 |
| 2012 | 2011 Jul 19 - Nucynta & Nucynta ER 2012 Tactical Plan-Business Plan Brand Investments | JAN-MS-00010651 |
| 2012 | 2012 Dec 12 - Nucynta & Nucynta ER 2012 Business Plan | JAN-MS-00010801 |
| 2012 | 2012 Dec - Nucynta & Nucynta ER 2012 Business Plan 2-Day Tactical Workshop | JAN-MS-00010919 |
| 2012 | 2012 Business Plan Forecast: Nucynta & Nucynta ER PBP | JAN-MS-00132391 |
| 2012 | 2012 May 30 - Pain Executive Summary DRL Edits (4 slides) | JAN-MS-00451406 |
| 2012 | 2012 Jul 2 - 2013 Nucynta ER & Nucynta Preliminary Business Plan | JAN-MS-00768695 |
| 2012 | 2012 Dec 20 - 2013 Business Plan Review with Michael Yang | JAN-MS-00768709 |
| 2012 | 2012 - Nucynta & Nucynta ER presentation | JAN-MS-00774148 |
| 2012 | 2011 Aug 19 - Nucynta & Nucynta ER 2012 Business Plan Forecast | JAN-MS-00821067 |
| 2012 | 2011 Jul 19 Nucynta & Nucynta ER 2012 Business Plan Brand Strategy | JAN-MS-00838089 |
| 2012 | 2011 Oct 17 - Nucynta Critical Success Factors (3 slides) | JAN-MS-00877168 |
| 2012 | 2011 Jul 15 - Nucynta 2012 Tactical Plan | JAN-MS-00877178 |
| 2012 | 2012 Jun 21 - 2013 Nucynta ER & Nucynta Prelim Business Plan Strategy Overview | JAN-MS-00877195 |
| 2012 | 2011 Jul 6 - Nucynta & Nucynta ER 2012 Business Plan | JAN-MS-01077603 |
| 2012 | 2011 Dec 8 - Nucynta & Nucynta ER 2012 Business Plan - Tactic Review | JAN-MS-01077681 |
| 2012 | 2011 Nov 17 - Nucynta & Nucynta ER 2012 Business Plan | JAN-MS-01119961 |
| 2012 | 2012 Dec 5 - Nucynta & Nucynta ER Business Plan - Tactic Review | JAN-MS-01119963 |
| 2012 | 2011 Dec 5 - Nucynta & Nucynta ER Business Plan - Tactic Review | JAN-MS-01119969 |
| 2012 | 2011 Nov 17 - Nucynta & Nucynta ER 2012 Business Plan (DRAFT) | JAN-MS-01119991 |
| 2012 | 2012 Jun 8 - Nucynta ER & Nucynta - Pain Executive Summary (8 pages) | JAN-MS-02355347 |
| 2012 | 2012 Sept 5 - Nucynta Molecule PBP - Pain NALT 13 PBP Version FCST Backup | JAN-MS-02356167 |
| 2012 | 2012 Mar 5 - Nucynta & Nucynta ER 2012 LRFP - Forecast VB Review #2 | JAN-MS-02357620 |
| 2012 | 2012 Feb 9 - Nucynta & Nucynta ER Business Plan | JAN-MS-02364477 |
| 2012 | 2012 Sept 18 - Nucynta ER / Nucynta Update (Grunenthal Update) | JAN-MS-02368515 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans     CONFIDENTIAL

| 2012 | 2012 Feb 27 - Nucynta & Nucynta ER 2012 LRFP - Forecast VB Review #1 | JAN-MS-02918855 |
|---|---|---|
| 2012 | 2011 Jul 19 - Nucynta 2012 Business Plan Forecast | JAN-MS-02973802 |
| 2012 | 2011 Jul 20 - Nucynta & Nucynta ER 2012 Business Plan Forecast | JAN-MS-02973816 |
| 2012 | 2011 Jul 20 - Nucynta & Nucynta ER 2012 Business Plan Forecast | JAN-MS-02973883 |
| 2012 | 2011 Aug 10 - Nucynta & Nucynta ER 2012 Business Plan Forecast | JAN-MS-02974325 |
| 2012 | 2012 Apr 3 - Nucynta ER & Nucynta 2012 LRFP - NALT Review | JAN-MS-02974884 |
| 2012 | 2011 Jul 22 - Nucynta & Nucynta ER 2012 Business Plan Forecast | JAN-MS-03035238 |
| 2012 | 2011 Jul 21 - Nucynta & Nucynta ER 2012 Tactical Plan | JAN-MS-03035284 |
| 2012 | 2012 Jun 25 - Nucynta ER & Nucynta 2012 NU / 2013 PBP - Working Deck (w backup) | JAN-MS-02975853 |
| 2013 | 2012 Jul 20 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - President Review | JAN00019751 |
| 2013 | 2012 Jul 31 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - Vanessa Broadhurst 2nd Review | JAN00019880 |
| 2013 | 2013 Nucynta ER / Nucynta Strategic Imperatives and Investment | JAN00020932 |
| 2013 | 2013 Nucynta ER and Nucynta Business Plan Brand Marketing Expense Template | JAN00021218 |
| 2013 | 2012 Sept 30 - Nucynta ER/Nucynta BP 2013 Overview Incentive Compensation 9/12 | JAN-MS-00011652 |
| 2013 | 2013 Nucynta / Nucynta ER - Situation Assessment | JAN-MS-00011705 |
| 2013 | 2012 Jul 2 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - Kati Chupa Review 7/2/2012 | JAN-MS-00830364 |
| 2013 | 2012 Jul 30 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - President Review 7/20/2012 | JAN-MS-00830678 |
| 2013 | 2012 Jul 30 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - President Review 7/20/2012 (Final Print) | JAN-MS-00877180 |
| 2013 | 2013 CNS Tactical Plan - Pain Team | JAN-MS-01511434 |
| 2013 | 2013 Apr 1 - CNS Tactical Plan 2013 Medical Affairs Pain March 2013 | JAN-MS-02049047 |
| 2013 | 2012 Jul 18 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - Vanessa Broadhurst Review 7/20/2012 | JAN-MS-02364576 |
| 2013 | 2012 Aug 22 - Nucynta ER / Nucynta Strategic Imperatives and Investment | JAN-MS-02364884 |
| 2013 | 2012 Jul 31 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - Vanessa Broadhurst 2nd Review 7/31/2012 | JAN-MS-02389402 |
| 2013 | 2013 Nucynta ER and Nucynta Messaging and Resources | JAN-MS-02912250 |
| 2013 | 2012 Aug 17 - Nucynta ER / Nucynta Strategic Imperatives and Investment | JAN-MS-02917906 |
| 2013 | 2013 Nucynta ER and Nucynta Our Growth Imperative | JAN-MS-02919327 |
| 2013 | 2012 Jul 13 - Nucynta BACK-UP PBP - Kati Chupa Review #2 | JAN-MS-02975703 |
| 2013 | 2012 Jun 28 - Nucynta ER & Nucynta 2013 Preliminary Business Plan - Kati Chupa Review 7/2/2012 | JAN-MS-02975932 |
| 2013 | 2012 Aug 30 - Nucynta ER / Nucynta Strategic Imperatives and Investment | JAN-MS-02976034 |
| 2013 | 2012-2013 NUCYNTA IR/ER Budget Estimate Yearly Breakouts | JAN-MS-00664894 |
| 2014 | 2014 Nucynta IR/ER Brand Tactics | JAN00119271 |
| 2014 | 2013 Aug 13 - Nucynta ER & Nucynta 2014 Business Plan - President Review #2 (short 46 slides) | JAN-MS-00768739 |
| 2014 | 2014 Apr 22 - Nucynta ER / Nucynta Pain Business Review April 23, 2014 | JAN-MS-00771944 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans

CONFIDENTIAL

| 2014 | 2014 Apr 23 - Nucynta ER / Nucynta Pain Business Review April 23, 2014 | JAN-MS-00771950 |
|------|------|------|
| 2014 | 2014 Jul 17 - Nucynta ER / Nucynta Vortex Mgt Pres Draft Brand Section | JAN-MS-01968621 |
| 2014 | 2013 Aug 13 - Nucynta ER / Nucynta 2014 Business Plan - President Review #2 (long 82 slides) | JAN-MS-02386105 |
| 2014 | 2013 Aug 11 - Nucynta ER / Nucynta 2014 Business Plan - President Review #2 August 13, 2013 (long 85 slides) | JAN-MS-02386116 |
| 2014 | 2013 Jul 22 - Nucynta ER / Nucynta 2014 Business Plan - President Review #1 July 22, 2013 (short 45 slides) | JAN-MS-02386983 |
| 2014 | 2013 Aug 9 - Nucynta ER / Nucynta 2014 Business Plan - President Review #2 August 13, 2013 (long 90 slides) | JAN-MS-02387022 |
| 2014 | 2013 Dec 11 - Nucynta ER / Nucynta 2014 Business Plan - President Review #1 July 22, 2013 (long 118 slides) | JAN-MS-02914651 |
| 2015 | 2014 Sept 10 - Nucynta ER & Nucynta 2015 Business Plan Working Session #2 September 10, 2014 | JAN-MS-01102021 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans                    CONFIDENTIAL

| YEAR | MALLINCKRODT | BEG BATES NUMBER |
|------|-------------|------------------|
| 2008 | Brand Strategic Plan 2008 | MNK-T1_0000999399 |
| 2008 | TussiCaps Marketing Plan '09.doc | MNK-T1_0001127164 |
| 2008 | 2009 TussiCaps A&P Budget Presentation | MNK-T1_0001531537 |
| 2009 | Covidien: Positive Results for Life: Exalgo Market Analysis and Planning | MNK-T1_0000858786 |
| 2009 | Preliminary Expense Budget Breakout Exalgo | MNK-T1_0000859119 |
| 2009 | FY10 TussiCaps and Exalgo Commercial Plans | MNK-T1_0000859896 |
| 2010 | Covidien: 2011-2015 Strategic Plan - Pharmaceuticals Sector | MNK-T1_0000468961 |
| 2010 | Specialty Generics - Strategic Plan F10 - F15 | MNK-T1_0000469937 |
| 2010 | EXALGO - 2011 Marketing Plan | MNK-T1_0000905405 |
| 2010 | Product P&Ls | MNK-T1_0000914838 |
| 2010 | Brand P&Ls for Magnacet, Tussicaps, Exalgo and Pennsaid | MNK-T1_0000915017 |
| 2010 | Brand P&Ls FY10 Actual | MNK-T1_0000915080 |
| 2010 | TussiCaps FY10 Marketing Plan | MNK-T1_0001189278 |
| 2010 | Fentanyl Transdermal Executive Summary | MNK-T1_0004886391 |
| 2010 | Covidien Pharmaceuticals - Specialty Generics Strategic Plan 2011-2015 | MNK-T1_0006319486 |
| 2011 | EXALGO - ER Opioid Market | MNK-T1_0000855755 |
| 2011 | EXALGO Review - Pharmaceutical Leadership Team Meeting | MNK-T1_0000908332 |
| 2011 | Product P&Ls with Memo Items.xlsx | MNK-T1_0000913808 |
| 2011 | Pennsaid & Exalgo P&Ls | MNK-T1_0000929284 |
| 2011 | Covidien: Positive Results for Life - FY12 Strategic Plan - Pharmaceuticals Sector | MNK-T1_0001179083 |
| 2011 | Covidien:  Positive Results for Life - 2011-2015 Strategic Plan - Pain Market Forecasts | MNK-T1_0001296876 |
| 2011 | COV 795 Strategic and Tactical Medical Communications Plan (MCP) | MNK-T1_0008252078 |
| 2012 | MNK The Pharmaceuticals Business of Covidien | MNK-T1_0000112621 |
| 2012 | EXALGO - 2013 Brand Plan | MNK-T1_0000708777 |
| 2012 | Branded Specialty Pharmaceuticals Strategic Plan - Fueling the Growth Engine - FY13-FY17 | MNK-T1_0000726660 |
| 2012 | Optimizing Portfolio Success | MNK-T1_0000863225 |
| 2012 | Strategic Plan Summary P&L | MNK-T1_0000928497 |
| 2012 | Covidien Specialty Pharmaceuticals - COV 795 (Ruby) Strategic Plan | MNK-T1_0000967234 |
| 2012 | FY14 Strat Plan Pain Market by Molecule | MNK-T1_0001178701 |
| 2012 | Exalgo 32mg Launch Strategy and Execution | MNK-T1_0001541249 |
| 2013 | Key Strategic Imperative: Market/Brand Development Update | MNK-T1_0000124319 |
| 2013 | The Current Opioid Landscape | MNK-T1_0000100698 |
| 2013 | GOALS | MNK-T1_0000114473 |
| 2013 | MNK795 Branded Planning | MNK-T1_0000116792 |
| 2013 | MNK795 Strategic Imperatives | MNK-T1_0000119926 |
| 2013 | MNK795 Situation Analysis - Launch Readiness Summit | MNK-T1_0000121519 |
| 2013 | Mallinckrodt Pharmaceuticals - Specialty Brands - Strategic Plan FY14-FY23 | MNK-T1_0000230490 |
| 2013 | Xartemis XR Launch Playbook | MNK-T1_0000257748 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans     CONFIDENTIAL

| 2013 | Advocacy Summit_Final ppt | MNK-T1_0000922402 |
|------|---------------------------|-------------------|
| 2013 | Brands Oct LE Sensitivities.xlsx | MNK-T1_0000952465 |
| 2014 | Xartemis XR PowerPoint | MNK-T1_0000114841 |
| 2014 | FY14 Tactical Plan - Marketing Budget - XARTEMIS XR | MNK-T1_0000178927 |
| 2014 | Pain Franchise FY15 Strategic Plan Executive Summary | MNK-T1_0000544905 |
| 2014 | Mallinckrodt Pharmaceuticals - Specialty Generics Strategic Plan 2014-2019 | MNK-T1_0000612735 |
| 2014 | XARTEMIS XR & MNK155 Lifecycle Plan | MNK-T1_0000642517 |
| 2014 | Advocacy Launch Plan - Pain Franchise | MNK-T1_0000911248 |
| 2014 | Brands FY15 Strategic Plan H O'Neill | MNK-T1_0002475640 |
| 2015 | Brands FY15 Forecast Dashboard - Apr LEv2.xlsx | MNK-T1_0000943283 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 1991 | MS Contin | PKY183411986 |
| 1992 | MS Contin | PKY183412010 |
| 1993 | MS Contin Memo | PKY180630469 |
| 1993 | Purdue's 1993 Budget Submission Book | PKY180704000 |
| 1994 | OxyContin Launch Plan | PDD1501010677 |
| 1994 | Quarterly Report Memo | PDD1715230721 |
| 1994 | OxyContin Launch Plan | PURCHI-003285292 |
| 1995 | MS CONTIN SALES STRATEGY | PDD1715055803 |
| 1995 | Presentation: MS Contin Factory Sales and Marketing Plan | PDD8801295781 |
| 1995 | Purdue Frederick Complany Memorandum | PDD8805163965 |
| 1995 | na | PKY180422865 |
| 1995 | MS Contin 200mg Launch | PKY180422923 |
| 1995 | {None} | PKY182622196 |
| 1995 | MS Contin | PKY183412033 |
| 1995 | OxyContin Launch Plan | PURCHI-003286149 |
| 1996 | 1996 OxyContin Launch Workshops | PDD1503530634 |
| 1996 | Re: Sales, Marketing and Commercial Development Quarterly Report | PDD1701872218 |
| 1996 | WARNING LETTER | PDD9316710173 |
| 1996 | 1996 Budget Submission Book 1 of 2 | PKY180250683 |
| 1996 | Purdue 1996 Budget Submission Book | PKY181029894(Book 1); PKY180250588 (Book 2) |
| 1996 | MINUTES 1997 UNITED STATES BUDGET MEETINGS | PKY181732452 |
| 1996 | MINUTES 1997 UNITED STATES BUDGET MEETING | PKY181732469 |
| 1996 | Purdue's 1996 Budget Plan for OxyContin | PPLP003997190 (also SHC-000000901) |
| 1996 | 1996 Promotional Plan OxyContin | SHC-000000753 |
| 1997 | Memorandum Re: Sales/Marketing/Commercial Development Quarterly Report | PDD1701814725 |
| 1997 | Activity Plan '97. MS Contin Activity Plan 1997 | PDD1701882717 |
| 1997 | Re: MS Contin Budget Plan | PDD1701930875 |
| 1997 | Re. Oxyfast Update | PDD8801164196 |
| 1997 | 1997 Promotional Plan By Quarter | PKY180113153 |
| 1997 | Purdue's 1997 Budget Submission | PKY181002212 |
| 1997 | OxyFast Launch Proposal | PKY181312938 |
| 1997 | Purdue's 1997 Budget Plan for OxyContin | SH-0000003218 (also PKY183222319) |
| 1998 | Memorandum Regarding Sales/Marketing/Commercial Development Quarterly Report | PDD1701010361 |
| 1998 | Marketing - Purdue | PKY180118470 |
| 1998 | Budget Presentation, 1998 - DUPLICATE | PKY180245183 |
| 1998 | n/a | PKY180373200 |
| 1998 | Purdue's 1998 Budget Submission | PKY180704970 |
| 1998 | Oxyfast Launch Proposal memo | PKY181256442 |
| 1998 | OxyFast Financial Projections | PKY181256481 |
| 1998 | alfonso98.ppt | PPLPC009000025207 |
| 1998 | War Book | SHC-000004120 |
| 1999 | Memorandum Re: Sales/Marketing/Business Development Quarterly Report | PDD1701411209 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|------|--------|------------------|
| 1999 | Purdue's 1999 Budget Submission | PKY180246682 |
| 1999 | MS CONTIN Tablets Promotional Plan | PKY180766666 |
| 1999 | MS Contin Tablets Promotional Plan | PKY180766672 |
| 1999 | Tablets Promotional Plan American Academy of Physicians Assistants | PKY180766673 |
| 1999 | MS Contin Tablets Promotional Plan | PKY180766674 |
| 1999 | 0702qurpt.doc - Sales Reports to the Sacklers | PPLPC018000003920 |
| 1999 | Quarterly Report to the board October 99.doc | PPLPC018000004260 |
| 2000 | Sales/Marketing/Licensing & Business Development Quarterly Report Memo | E513_00137032 |
| 2000 | Sales/Marketing/Licensing & Business Development Quarterly Report Memo | PDD1701038208 |
| 2000 | Memo Re. OxyContin/MS Contin vs. Duragesic | PDD8801284685 |
| 2000 | Quarterly Update 2Q00-Mid 3Q00 Memo | PDD9316716518 |
| 2000 | Sales/Marketing/Licensing & Business Development/Human Resources/Corporate Communications Quarterly Report Memo | PDD9316718498 |
| 2000 | Purdue's 2000 Budget Meeting Book | PDD9316728354 |
| 2000 | OxyContin Tablets | PKY180559342 |
| 2000 | R&D quarterly board update 1Q00-Mid2Q00 | PKY180838271 |
| 2000 | Purdue's 2000 Budget Submission | PKY181046266 |
| 2000 | OxyContin Tablets 3rd Q 2000 Action Plan | PKY182684554 |
| 2000 | Purdue's 2000 Budget Plan for OxyContin | PPLP003997251 |
| 2000 | Plan by Quarter.xls | PPLPC021000004897 |
| 2001 | 2001 Marketing and Sales Budget Presentation | PDD9316727535 |
| 2001 | Purdue's 2001 Budget Submission | PKY181033653 |
| 2001 | Outline of the sales and marketing plan for the launch of Palladone Capsules, a Q24h formulation of hydromorphone | PKY182049404 |
| 2001 | 00000461.ppt | PPLPC009000051501 |
| 2001 | Report to the Board July 2001.doc | PPLPC018000019009 |
| 2001 | OxyIRStrategyMtg - DaBronzo..ppt | PPLPC028000043141 |
| 2002 | MS Contin assumptions 10-11-02.doc | PPLPC020000023775 |
| 2002 | Quarterly Report - Year End 2000 | E513 00137640 |
| 2002 | Purdue's 2002 Budget Plan for OxyContin | SHC-00001228 |
| 2003 | MS CONTIN TABLETS PROMOTION | PDD5881560749 |
| 2003 | EXECUTIVE SUMMARY | PDD9316101663 |
| 2003 | Birmingham District Business Plan 1st Q 2003 | PKY181704905 |
| 2003 | 2003 Orlando District Meeting recap for 3rd Q | PKY181927812 |
| 2003 | 2003 Business Plan for Orlando, FL District | PKY181928084 |
| 2003 | Action Plan 2003 3rd Q | PKY181928432 |
| 2003 | Budget 2003 MS Contin assumptions.doc | PPLPC009000073953 |
| 2003 | palladonelaunchplan2003asofOct2002.doc | PPLPC028000000496 |
| 2003 | 2003 Marketing Plan | SHC-000026520 |
| 2004 | 2004 2nd Quarter Report to Board | PDD8901768129 |
| 2004 | Action Plan 2004 1st Q | PKY181928460 |
| 2004 | Action Plan 2004 2nd Q | PKY181928769 |
| 2004 | Generic Controlled Release Oxycodone: Purdue Pharma L.P. Strategic Preparation 2-24-04.ppt | PPLPC009000108997 |
| 2004 | 3RD QTR REPORT TO THE BOARD Final 10-25-04.doc | PPLPC013000116218 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 2004 | Email re: MSIR, OxyIR, OxyFast, X-Prep and X-Prep Kit #1 | PPLPC020000039953 |
| 2004 | 2005 Palladone Launch Presentation | PPLPC021000065671 |
| 2004 | Hecon Budget for Palladone | PPLPC029000098721 |
| 2004 | Palladone Launch Responsibilities | PPLPC030000349664 |
| 2004 | Module 1 Palladone Marketing Opportunity.rtf | PPLPC030000351591 |
| 2004 | Palladone Capsules Launch Recommendations 2004 | PPLPC039000104513 |
| 2004 | OxyContin Tablets 2004 Assumptions | PURCHI-003286959 |
| 2005 | 2005 Report to the Board | PDD8901213920 |
| 2005 | 2005 Report to the Board | PDD8901766376 |
| 2005 | RE: OxyFast and OxyIR | PPLPC020000050276 |
| 2005 | Fw: OxyFast and OxyIR | PPLPC020000050461 |
| 2005 | Palladone Capsules Launch Issues -Conference Call March 21, 2005 | PPLPC024000130351 |
| 2005 | 2005 MS Contin Marketing Plan final.doc | PPLPC030000348131 |
| 2005 | Palladone Managed Care and Contracting Strategy Workshop | PPLPC030000353804 |
| 2005 | Project Spice Recommendation (choosing generic manufacturer for Oxycodone ER) | PPLPC046000010478 |
| 2005 | OxyContin Tablets 2005 Marketing Plan | PURCHI-003286907 |
| 2006 | 2006 Update | PDD8901791203 |
| 2006 | Quarterly Report to the Board | PDD8901796334 |
| 2006 | Quarterly Report to the Board | PDD9316103002 |
| 2006 | Generic Business Evaluation Startup Scenario | PDD9316305283 |
| 2006 | Sales & Marketing Department-2006 Highlights-OxyContin Tablets Brand Strategy | PPLP003420958 |
| 2006 | 1Q Purdue Report to the Board - April 15, 2006.doc | PPLPC001000002959 |
| 2006 | An Update on the Extended Release Oxycodone Market | PPLPC004000071381 |
| 2006 | RE: financials | PPLPC012000117717 |
| 2006 | 2006 Update, 2007 Budget | PPLPC025000096249 |
| 2006 | Rhodes Technologies - A Strategy to Successfully Leverage Internal Demand, Existing Facilities, Supply Chain Integration and Improved Technologies | PPLPC029000176170 |
| 2006 | Generic Business Evaluation Startup Scenario | PPLPC029000193521 |
| 2006 | Purdue Financial Update 2006 | PPLPC045000012597 |
| 2007 | Quarterly Report to the Board | PDD9316102866 |
| 2007 | Sales & Marketing Department-2007 OxyContin | PPLP003420990 |
| 2007 | 4Q06 PURDUE RPT TO THE BOARD - JANUARY 15, 2007.doc | PPLP004367696 |
| 2007 | Purdue 1Q2007 Board Report.doc | PPLP004367733 |
| 2007 | 5-Year Strategic Plan 2007-2012, New Product Licensing Committee | PPLPC022000134930 |
| 2007 | An Update on the Extended Release Oxycodone Market | PPLPC028000180989 |
| 2007 | Contract Strategy Team - March 12, 2007 FINAL Meeting Minutes | PPLPC028000182751 |
| 2007 | Ryzolt Tablets Launch Plan 2-1-2007 | PPLPC029000183714 |
| 2007 | JS Briefing Document - New Products & Licensing Committee | PPLPC037000069113 |
| 2007 | Distribution and Supply Agreement between Purdue Pharma L.P. and Watson Pharma, Inc. | PPLPC041000005186 |
| 2007 | Purdue Financial Update 2007 | PPLPC054000022255 |
| 2008 | New Product Launch 2008 for Sales - Master List - Consolidated | ALLERGAN_MDL_01555106 |
| 2008 | Email re: Purdue Quarterly Report to the Board | PDD8901733974 |
| 2008 | 2008 Budget Submission | PDD9273201014 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 2008 | MODI- MUNDIPHARMA LTD/Executive Committee Meeting Stamford, Connecticut, Wednesday, March 19, 2008 Notes & Actions-AYC | PDD9316100309 |
| 2008 | Purdue 3Q08 Quarterly Report to the Board - Oct 15, 2008 | PDD9316101002 |
| 2008 | Quarterly Report to the Board | PDD9316101045 |
| 2008 | TABLE OF CONTENTS Purdue Quarterly Report to the Board, 2008 | PDD9316101272 |
| 2008 | Quarterly Report to the Board, July 15, 2008 | PKY180013132 |
| 2008 | Purdue 3Q07 Board Report 10-15-07.doc | PPLP004367636 |
| 2008 | 2008-2009 Budget Submission | PPLPC051000064746 |
| 2009 | Purdue's 2009 Budget Submission | PDD9273201083 |
| 2009 | TABLE OF CONTENTS/Quarterly Report to the Board-AYC | PDD9316100597 |
| 2009 | TABLE OF CONTENTS Purdue Quarterly Report to the Board October 22, 2009 | PDD9316101579 |
| 2009 | Purdue 10 year Plan | PDD9316307097 |
| 2009 | OxyContin Tablets 2009 Marketing Plan | PPLP003421052 |
| 2009 | 4Q08 Board Rpt - PURDUE PHARMA.doc | PPLP004367067 |
| 2009 | Purdue's Quarterly Report to Board | PPLP004367262 |
| 2009 | 3Q2009 BOARD REPORT - PURDUE.doc | PPLP004367330 |
| 2009 | 2Q2009 BOARD REPORT - PURDUE (2).pdf | PPLP004367526 |
| 2009 | Butrans Pre-Launch Plan | PPLPC012000200769 |
| 2009 | 2009 External Affairs Planning Tool | PPLPC017000147546 |
| 2009 | Partner Presentation (April 2, 2009) | PPLPC019000670419 |
| 2009 | Marketing Overview | PPLPC022000259548 |
| 2009 | US Production | PPLPC028000242444 |
| 2009 | Action Plan 4th Quarter 2009 | PPLPC029000561339 |
| 2009 | Butrans 2010 Actions in Anticipation of a January 2011 Launch Budget Meeting Presentation | PPLPC035000125553 |
| 2009 | Ryzolt Launch Meeting Promotional Materials Workshop (March 9-12, 2009) | PPLPC039000358437 |
| 2009 | Butrans Specialty Summary Report | PPLPC051000102894 |
| 2009 | Action Plan Second Quarter 2009 | PURCHI-000007258 |
| 2010 | Purdue Quarterly Report to the Board | PDD8901530511 |
| 2010 | Purdue's 2010 Budget Submission | PDD9273201211 |
| 2010 | Purdue US 2010 Budget Proposal Nov. 2009 | PDD9316300829 |
| 2010 | Butrans Sales Operations 2010 Marketing Plan | PPLP003419285 |
| 2010 | Purdue's 2010 OxyContin Tablets Budget Presentation | PPLP003421085 |
| 2010 | Butrans ACAM Final Presentation | PPLP003422424 |
| 2010 | 2010-10 Year Plan- Marketed Products | PPLP004039967 |
| 2010 | 3Q2010 BOARD REPORT- PURDUE.doc | PPLP004316353 |
| 2010 | 2010 Purdue Quarterly Report to the Board | PPLP004316890 |
| 2010 | 3Q2010 BOARD REPORT- PURDUE.docx | PPLP004366991 |
| 2010 | 2010 Report Purdue 2Q 2010 BOARD REPORT-PURDUE2 .docx | PPLP004367018 |
| 2010 | 2010 Report Purdue 1Q 2010 BOARD REPORT - PURDUE.docx | PPLP004367046 |
| 2010 | 2010 Report Purdue 4Q 2009 BOARD REPORT - PURDUE.doc | PPLP004367162 |
| 2010 | 2010-11-03 U.S. Board Book.pdf | PPLP004405427 |
| 2010 | BBU Team Meeting Minutes | PPLPC005000078846 |
| 2010 | Butrans BBU Team Meeting Minutes | PPLPC015000052385 |
| 2010 | Action Plan 1st Quarter 2010 | PPLPC022000297472 |
| 2010 | Butrans Branded Business Unit (BBU) Kick-off Meeting Presentation | PPLPC024000434989 |
| 2010 | Butrans All Agency Summit Meeting Presentation | PPLPC028000312809 |
| 2010 | Butrans Commercial Strategy Plan Board Presentation | PPLPC035000115063 |
| 2010 | Board of Directors Meeting. | PPLPC053000042479 |
| 2011 | Sales and Marketing | PDD8901061299 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|------|--------|------------------|
| 2011 | Boards of Directors Meetings (US Companies) Agenda & Proposed Decisions | PDD8901796609 |
| 2011 | 2011 Budget Submission - November 2010 | PDD9273201289 |
| 2011 | Purdue's 2011 OxyContin Tablets Budget Submission | PPLP003421115 |
| 2011 | OxyContin Marketing Action Plan 2011 4Q | PPLP003425395 |
| 2011 | 2011 10 Year Plan Consolidated v5.pptx | PPLP004040098 |
| 2011 | 2Q2011 BOARD REPORT- PURDUE.docx | PPLP004366913 |
| 2011 | 2011 Report Purdue 4Q 2010 BOARD REPORT- PURDUE | PPLP004366955 |
| 2011 | 1Q2011 BOARD REPORT- PURDUE.docx | PPLP004367098 |
| 2011 | 2011-06 Purdue Pharma 2011 MY Business Strategies.pdf | PPLP004406193 |
| 2011 | 2011-09-01 10-YEAR Plan PPLP.pdf | PPLP004406636 |
| 2011 | 2011-11-18 Purdue R&D Pipeline Presentation.pdf | PPLP004406987 |
| 2011 | 2015-01-15 (COMMITTEE HANDOUT) STC 2015-06 Finance Update UNITED STATES.pptx | PPLP004411723 |
| 2011 | Microsoft Word Document | PPLP004411785 |
| 2011 | 2015-10-06 (COMMITTEE HANDOUT) STC - Avridi Ad Comm update for S and T Sept 28 2015.pptx | PPLP004412213 |
| 2012 | 2012 OxyContin Annual Marketing Plan | PKY183118408 |
| 2012 | OxyContin Marketing Mix Modeling Result | PPLP003409899 |
| 2012 | Purdue's 2012 Budget | PPLP003419486 |
| 2012 | 2012 Budget Presentations Marketing Overview | PPLP003421199 |
| 2012 | Q2 2012 Sales Marketing Board Report v5 7-13-12 RG.docx | PPLP004149350 |
| 2012 | Purdue Pharma Business Strategy Final Draft March 2012 | PPLP004149606 |
| 2012 | 2012 10-Year Plan | PPLP004149692 |
| 2012 | 2012 Report Purdue 3Q 2012 PURDUE Report to the Board (2) | PPLP004366816 |
| 2012 | 4Q 2011 PURDUE Report to the Board SM REV 2.docx | PPLP004367186 |
| 2012 | 1Q 2012 PURDUE Report to the Board FINAL 1May12 RD Excerpt.docx | PPLP004367290 |
| 2012 | 2012 Report Purdue 2Q 2012 PURDUE Report to the Board no quota information visible | PPLP004367360 |
| 2012 | Agenda: BOARDS OF DIRECTORS MEETINGS (U.S. Companies). | PPLP004407542 |
| 2012 | 2012-02-15 (TAB 3 - HANDOUT) 10-Year Plan Presentation 20120209 FINAL.pptx | PPLP004407603 |
| 2012 | 2012-06-22 U.S. Board Book.pdf | PPLP004407956 |
| 2012 | Board of Directors Meetings Agenda | PPLP004407993 |
| 2012 | Draft Butrans 2012 Marketing Plan | PPLPC029000464423 |
| 2012 | Board of Directors Meetings (US Companies) | PPLPC037000112609 |
| 2013 | Budget Proposal | PDD9273201529 |
| 2013 | Minutes of Board of Directors Meetings from Nov 1, 2007 to Apr 10, 2013 | PKY183212603 |
| 2013 | 2013  OxyContin Annual Marketing Plan | PPLP003420538 |
| 2013 | Butrans Commercial Strategy Plan | PPLP004143321 |
| 2013 | Presentation: Purdue Quarterly Report to the Board 2nd Quarter 2013 | July 23rd, 2013. 2nd Quarter 2013 Board Report.docx | PPLP004366699 |
| 2013 | 4Q 2012 PURDUE Report to the Board.docx | PPLP004366760 |
| 2013 | 3Q 2013 PURDUE Report to the Board.docx | PPLP004367422 |
| 2013 | 1Q 2013 PURDUE Report to the Board.docx | PPLP004367540 |
| 2013 | 2013-01-15 U.S. Board Book.pdf | PPLP004409322 |
| 2013 | 2013-02-13 U.S. Board Book.pdf | PPLP004409377 |
| 2013 | BOARDS OF DIRECTORS MEETINGS (U.S. Companies) Agenda | PPLP004409476 |
| 2013 | BOARDS OF DIRECTORS MEETINGS (U.S. Companies). Agenda | PPLP004409601 |
| 2013 | Boards of Directors Meetings Agenda | PPLP004409708 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans    CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 2013 | 2013-06-06 U.S. Board Book.pdf | PPLP004409774 |
| 2013 | 2013-08-15 U.S. Board Book.pdf | PPLP004409890 |
| 2013 | 2013-09-12 U.S. Board Book.pdf | PPLP004409919 |
| 2013 | 2013-10-03 (TAB 6 - HANDOUT) Latest Estimate and 2014 Sales Budget.pptx | PPLP004409954 |
| 2013 | 2013-10-03 U.S. Board Book.pdf | PPLP004409965 |
| 2013 | 2013-11-01 U.S. Board Book.pdf | PPLP004410504 |
| 2013 | 2013-11-15 U.S. Board Book.pdf | PPLP004410516 |
| 2013 | 2013-11-16 Beneficiaries Book.pdf | PPLP004410528 |
| 2013 | 2013-12-16 U.S. Board Book.pdf | PPLP004410679 |
| 2013 | 2013 10 Year Plan | PPLPC004000351686 |
| 2013 | 2013 Butrans Update for PA | PPLPC012000405369 |
| 2013 | Butrans 2013 Commercial Plan | PPLPC029000539603 |
| 2013 | October 2013 Rhodes Pharma Financial Statements | PPLPC036000209515 |
| 2013 | November 2013 Rhodes Pharma Financial Statements | PPLPC036000210612 |
| 2013 | Boards of Directors Meetings (US Companies) | PPLPC054000105493 |
| 2013 | 2013 10-Year Plan | PPLPC054000106673 |
| 2014 | Purdue's 2014 Year End Budget Book | PPLP003421452 |
| 2014 | 2014 OxyContin Annual Marketing Plan | PPLP003425040 |
| 2014 | 2014 10 Year Plan EC  [Executive Committee] Update | PPLP004040866 |
| 2014 | Hysingla ER Launch Plan | PPLP004127731 |
| 2014 | 4Q 2013 PURDUE Report to the Board 4Feb14.docx | PPLP004367478 |
| 2014 | Boards of Directors Meetings Agenda | PPLP004410692 |
| 2014 | 2014-04-21 U.S. Board Book.pdf | PPLP004410817 |
| 2014 | 2014-05-15 (COMMITTEE HANDOUT) STC 14OCI SLSboard.pptx | PPLP004411032 |
| 2014 | 2014-05-15 (COMMITTEE HANDOUT) STC Non-opioid pain compounds.pptx | PPLP004411033 |
| 2014 | 2014-05-15 (COMMITTEE HANDOUT) STC White Paper S1RA _08052014.pdf | PPLP004411034 |
| 2014 | BOARDS OF DIRECTORS MEETINGS (U.S. Companies) | AGENDA Thursday, May 15, 2014. 2014-05-15 U.S. Board Book.pdf | PPLP004411049 |
| 2014 | 2014-06-02 U.S. Board Book.pdf | PPLP004411201 |
| 2014 | 2014-08-14 (TAB 4 - HANDOUT) 2015 Early View Outlook v2 (6% price increase and latest forec .pptx | PPLP004411223 |
| 2014 | 2014-10-01 U.S. Board Book.pdf | PPLP004411288 |
| 2014 | 2014-11-04 (COMMITTEE HANDOUT) STC 11_2014_Virtual Discovery.ppt | PPLP004411617 |
| 2014 | 2014-11-04 U.S. Board Book.pdf | PPLP004411618 |
| 2014 | 2014 10 Year Plan | PPLPC004000397181 |
| 2014 | Butrans 2014 DRAFT Marketing Plan as of 6/19 | PPLPC012000484632 |
| 2014 | Evaluation of strategy involving abuse deterrent technology | PPLPC014000246854 |
| 2014 | Evaluation of strategy involving abuse deterrent technology | PPLPC014000246854 |
| 2014 | Purdue's ACO/IDN Strategy:  A Proposal for Consideration | PPLPC019000890118 |
| 2014 | Internal & External Communications:  Critical Activities | PPLPC022001016446 |
| 2014 | Rhodes: overview of key facts and  strategic ideas | PPLPC029000576302 |
| 2014 | Hysingla ER Payer and Pharmacy Distribution Strategy | PPLPC034000967641 |
| 2014 | Managed Markets Strategy Review (September 9, 2014) | PPLPC034000968447 |
| 2014 | December 2013 Rhodes Pharma Financial Statements | PPLPC036000213554 |
| 2014 | Technical Operations Town Hall Meeting | PPLPC036000214649 |
| 2015 | Butrans 2016 Tactical Plan | PPLP003419386 |
| 2015 | Net Sales Budget | PPLP004040718 |
| 2015 | 2015 Commercial Strategy Plan | PPLP004127079 |
| 2015 | 2014-11 YEAR-END Budget Book PPLP.pdf | PPLP004411368 |
| 2015 | 2015-01-15 U.S. Board Book.pdf | PPLP004411807 |
| 2015 | 2015-03-11 U.S. Board Book.pdf | PPLP004411894 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|------|--------|------------------|
| 2015 | 2015-04-21 U.S. Board Book.pdf | PPLP004412031 |
| 2015 | 2015-06-11 U.S. Board Book.pdf | PPLP004412078 |
| 2015 | 2015-08-19 U.S. Board Book.pdf | PPLP004412123 |
| 2015 | 2015-10-06 U.S. Board Book.pdf | PPLP004412226 |
| 2015 | 2015-11 YEAR-END BUDGET Purdue Pharma L.P. FINAL SUBMITTED.pdf | PPLP004412371 |
| 2015 | 2015-12-01 PPLP Compliance update - 3Q Board - 11 23 2015 pm.pdf | PPLP004412546 |
| 2015 | 2015-12-17 U.S. Board Book.pdf | PPLP004412555 |
| 2015 | Updated Regional ESI Decks | PPLPC014000334220 |
| 2015 | Hysingla ER Tactical Plan Kickoff (July 30, 2015) | PPLPC018001226497 |
| 2015 | Hysingla ER Strategic Planning Workshop Tactical Grid | PPLPC021000726429 |
| 2015 | Hysingla ER 2015 Tactical Plan (January 24, 2015) | PPLPC023000748590 |
| 2015 | Hysingla ER 2016 Budget | PPLPC025000197871 |
| 2015 | 2016 Butrans Commercial Strategic Plan | PPLPC028000609700 |
| 2015 | Butrans 2016 Commercial Strategy Plan | PPLPC030000919406 |
| 2016 | 2016 OxyContin Strategy Plan | PPLP004134382 |
| 2016 | Hysingla ER 2016 Commercial Strategy Plan | PPLP004135725 |
| 2016 | 2016-01-14 U.S. Board Book.pdf | PPLP004412586 |
| 2016 | 2016-03-09 (COMMITTEE HANDOUT) BDC - 2. Pfizer Opioid Assets.pdf | PPLP004412660 |
| 2016 | 2016-03-09 U.S. Board Book.pdf | PPLP004412683 |
| 2016 | 2016-04-15 U.S. Board Book.pdf | PPLP004412826 |
| 2016 | 2016-06-08 MID-YEAR Budget Book U.S. PPLP.pdf | PPLP004412941 |
| 2016 | 2016-06-08 Purdue U.S. - Strategic Overview Presentation.pdf | PPLP004413092 |
| 2016 | Butrans 2017 Tactical Plan | PPLPC021000871644 |
| 2016 | Hysingla ER Brand Strategy and Strategic Imperatives (August 2016) | PPLPC023000901061 |
| 2016 | Alliance Management Spreadsheet | PPLPC026000155117 |
| 2016 | May 2016 Rhodes Pharma Financial Statements | PPLPC035000263764 |
| 2016 | July 2016 Rhodes Pharma Financial Statements | PPLPC036000256480 |
| 2016 | 2016 Executive Committee Presentation | PPLPC046000072099 |
| 2017 | OxyContin 2017 Tactical Plan | PPLP003426390 |
| 2017 | 2017 10 Year Plan | PPLP004039997 |
| 2017 | Hysingla ER Business Plan (October 24, 2016) | PPLPC016000292059 |
| 2017 | Hysingla ER 2017 Tactical Plan (November 21, 2016) | PPLPC016000294959 |
| 2017 | Targiniq Launch Plan Update 24Oct17 | PPLPC021000909108 |
| 2018 | FDA Letter Panlor Letter | Anda_Opioids_MDL_0000011177 |
| 2018 | 2010-06-24 10-YEAR PLAN PPLP.pdf | PPLP004404330 |
| 2018 | 2010-08-19 Epidemiology & Lifecycle of OxyContin.pdf | PPLP004404587 |
| 2018 | 2010-09-23 U.S. Board Book.pdf | PPLP004404619 |
| 2018 | 2010-10-21 U.S. Board Book.pdf | PPLP004404784 |
| 2018 | 2010-11 YEAR-END Budget Book U.S. PPLP.pdf | PPLP004404901 |
| 2018 | 2010-11-19 U.S. Board Book.pdf | PPLP004405511 |
| 2018 | Agenda: Board of Directors meetings (U.S. Companies) 2011-01-20 U.S. Board Book.pdf | PPLP004405607 |
| 2018 | 2011-02-03 (TAB 2B. - HANDOUT) Scorecard 2010 PPLP.pdf | PPLP004405693 |
| 2018 | 2011-03-01 U.S. Board Book.pdf | PPLP004405789 |
| 2018 | 2011-04-14 U.S. Board Book.pdf | PPLP004405858 |
| 2018 | 2011-05-20 U.S. Board Book.pdf | PPLP004405990 |
| 2018 | 2011-06 MID-YEAR Budget Book PPLP.pdf | PPLP004406095 |
| 2018 | 2011-06-24 U.S. Board Book.pdf | PPLP004406301 |
| 2018 | 2011-07-21 U.S. Board Book.pdf | PPLP004406347 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans          CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|------|--------|------------------|
| 2018 | Research Project: Purdue/ MundiPharma Pharmaceutical Pricing \| International Price Comparisons & Other Price Control Mechanisms. 2011-08-11 (TAB 4 - HANDOUT) Pharmaceutical Pricing.pdf | PPLP004406509 |
| 2018 | 2011-08-11 U.S. Board Book.pdf | PPLP004406625 |
| 2018 | 2011-09-01 U.S. Board Book.pdf | PPLP004406668 |
| 2018 | 2011-10-13 U.S. Board Book.pdf | PPLP004406675 |
| 2018 | 2011-11-03 U.S. Board Book.pdf | PPLP004406761 |
| 2018 | 2011-11-09 Quarterly Report to the Board.pdf | PPLP004406827 |
| 2018 | 2011-11-17 (TAB 5 - HANDOUT) Background to Engineering Study - November 2011.pdf | PPLP004406869 |
| 2018 | 2011-11-17 U.S. Board Book.pdf | PPLP004406952 |
| 2018 | U.S. PPLP - 2011 YE Budget Book.pdf | PPLP004406990 |
| 2018 | 2012-02-15 U.S. Board Book.pdf | PPLP004407735 |
| 2018 | 2012-04-26 U.S. Board Book.pdf | PPLP004407765 |
| 2018 | 2012-08-16 U.S. Board Book.pdf | PPLP004408065 |
| 2018 | 2012-09-13 (TAB 3 - HANDOUT) 2Q 2012 PURDUE Report to the Board.docx | PPLP004408249 |
| 2018 | 2012-10-04 U.S. Board Book.pdf | PPLP004408358 |
| 2018 | 2012-11 YEAR-END Budget Book U.S. PPLP.pdf | PPLP004408478 |
| 2018 | 2012-11-02 U.S. Board Book.pdf | PPLP004409073 |
| 2018 | 2012-11-03 Beneficiaries Meetings Book.pdf | PPLP004409088 |
| 2018 | 2012-11-16 U.S. Board Book.pdf | PPLP004409271 |
| 2018 | 2012-12-06 U.S. Board Book.pdf | PPLP004409302 |
| 2018 | 2013-11 YEAR-END Budget Book U.S. PPLP.pdf | PPLP004409973 |
| 2018 | HYD Draft Tactical Plan and MR Insights Deck | PPLPC015000269904 |
| Undated (1989 or later) | Purdue Pharma L.P. and affiliates; Bringing comfort to Life; MS Contin (morphine sulfate controlled-release) Tablets C-II; An opioid to start with and stay with | PKY181721074 |
| Undated (likely 1997-1998) | Partners Against Pain Review-MS Contin | PDD1502301358 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans

CONFIDENTIAL

| YEAR | TEVA | BEG BATES NUMBER |
|---|---|---|
| 2000 | Actiq "Master Plan" (November 11, 2000) | TEVA_CHI_00042757 |
| 2001 | Actiq (oral transmucosal fentanyl citrate) Risk Management Program (August 1, 2001) | TEVA_CHI_00049296 |
| 2001 | Actiq Marketing 2001 | TEVA_MDL_A_00454808 |
| 2001 | Actiq 2001 Marketing Plan | TEVA_MDL_A_01159143 |
| 2001 | Actiq 2001 Marketing Slides | TEVA_MDL_A_05313123 |
| 2002 | 2002 Actiq Marketing Plan. | TEVA_MDL_A_00454816 |
| 2002 | Actiq 2002 Marketing Plan Slides | TEVA_MDL_A_05965700 |
| 2002 | Actiq 2002 Marketing Plan Slides | TEVA_MDL_A_05965744 |
| 2003 | 2003 Actiq Marketing Plan | TEVA_CHI_00042882 |
| 2004 | 2004 Actiq Marketing Plan | TEVA_CHI_00042951 |
| 2004 | Cephalon Board of Directors Meeting (December 16, 2004) | TEVA_MDL_A_00667543 |
| 2004 | Cephalon Audit Committee Meeting (December 15, 2004) | TEVA_MDL_A_00667755 |
| 2004 | Budget Review (September 16, 2004) | TEVA_MDL_A_00677574 |
| 2004 | Actiq 2005 Marketing Expense Budget Presentation (October 4, 2004) | TEVA_MDL_A_01547072 |
| 2005 | FEBT (Fentanyl Effervescent Buccal Tablet) 2005 - 2006 Marketing Plan (June 2005) | TEV_FE00017484 |
| 2005 | Accelanyl (Fentanyl Effervescent Buccal Tablet) 2005 - 2006 Marketing Plan (June 2005) | TEV_FE00018669 |
| 2005 | 2005 Actiq Marketing Plan | TEVA_CHI_00043010 |
| 2005 | Fentora 2005-2006 Marketing Plan (February 5, 2005) | TEVA_CHI_00368405 |
| 2005 | Cephalon 2005 Minute Book | TEVA_MDL_A_00668591 |
| 2005 | OVF Key Marketing Issues "Post Dan Edits" Draft (April 4, 2005) | TEVA_MDL_A_00684805 |
| 2005 | 2005 Actiq Marketing Budget Proposal by Andrew Pyfer (September 10, 2005) | TEVA_MDL_A_01086424 |
| 2005 | 2006 Actiq Marketing Plan (November 14, 2005) | TEVA_MDL_A_01163388 |
| 2006 | Fentanyl Effervescent Buccal Tablet Tactical Plan Q1 2006 - Q1 2007 (May 1, 2006) | TEV_FE0001041 |
| 2006 | Fentora Strategic Marketing Plan 2007 (November 28, 2006) | TEVA_MDL_A_00364493 |
| 2006 | 2006 Pain Franchise Budget (February 16, 2006) | TEVA_MDL_A_00364515 |
| 2006 | FEBT Launch Playbook (June 26, 2006) | TEVA_MDL_A_00365388 |
| 2006 | FAST Team Meeting (Fentora Assessment Strategy Tactics) (November 29, 2006) | TEVA_MDL_A_00368259 |
| 2006 | 2006 Pain Franchise Budget (October 4, 2006) | TEVA_MDL_A_00677232 |
| 2006 | Fentora Strategic Marketing Plan (July 14, 2006) | TEVA_MDL_A_02180356 |
| 2006 | 2007 Sales and Marketing Summary Budget (November 17, 2006) | TEVA_MDL_A_02376544 |
| 2006 | FEBT Risk Management Budget Proposal (March 1, 2006) | TEVA_MDL_A_02383087 |
| 2006 | FEBT Risk Management Budget Proposal (March 1, 2006) | TEVA_MDL_A_02383088 |
| 2006 | Actiq Sugar Free and Dispense as Written Communications Plan Budget Spreadsheet (February 6, 2006) | TEVA_MDL_A_02935867 |
| 2006 | 2006 Actiq Marketing Sales Training Slides | TEVA_MDL_A_05666277 |
| 2006 | Sales Policy Handbook, with exhibits and Government Employee Certification Form | TEVA_MDL_A_00552850-69 |
| 2007 | Fentora Marketing Plan 2007 | TEV_FE00000494 |
| 2007 | Cephalon Pain Franchise LRP 2007 - 2009 | TEV_FE00014507 |
| 2007 | Fentora Situational Analysis by Martin Summers (May 8, 2007) | TEV_FE00021142 |
| 2007 | Fentora 2008 Expense Budget (August 31, 2007) | TEV_FE00030796 |
| 2007 | 2008 Fentora Planning Meeting (December 20, 2007) | TEV_FE00044610 |
| 2007 | Cephalon Long Range Strategic Planning / Budget Process 2007 (January 25, 2007) | TEV_FE00048314 |
| 2007 | 2008 Fentora Marketing Research Plan (October 8, 2007) | TEVA_MDL_A_00339113 |
| 2007 | Pain Care Franchise Marketing Presentation by Michael Richardson (June 25, 2007) | TEVA_MDL_A_00364977 |
| 2007 | Fentora Presentation (February 7, 2007) | TEVA_MDL_A_00365421 |
| 2007 | Fentora 2008 Expense Budget (August 22, 2007) | TEVA_MDL_A_00366948 |
| 2007 | 2008 CSPs Summary of July 11, 2007 Meeting (July 20, 2007) | TEVA_MDL_A_00376298 |
| 2007 | Pain Care Franchise 2008 Expense Budget (July 30, 2007) | TEVA_MDL_A_00677793 |
| 2007 | Health Care Professional Advisory Board Presentation (March 28, 2007) | TEVA_MDL_A_00718838 |
| 2007 | Fentora 2007 Brand Plan (March 5, 2007) | TEVA_MDL_A_01128402 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans

CONFIDENTIAL

| 2007 | 2007 Fentora Tactical Plan (February 1, 2007) | TEVA_MDL_A_01535423 |
|------|------|------|
| 2007 | US Pain Franchise Long Range Plan (March 5, 2007) | TEVA_MDL_A_02168184 |
| 2007 | Promotional Materials and Activities | TEVA_MDL_A_00552870 |
| 2007 | Dissemination of Certain Off-Label Peer-Reviewed Reprints and Reference Textbooks (WLF Policy) | TEVA_MDL_A_00553033 |
| 2007 | Marketing Policy Handbook | TEVA_MDL_A_00552840 |
| 2007 | Developing Promotional Advertising Materials | TEVA_MDL_A_00552902 |
| 2007 | Interactions Among MSLs, Cephalon Business Personnel (e.g., Marketing) and HCPs | TEVA_MDL_A_00552942 |
| 2007 | WLF:  Dissemination of Peer-Reviewed Reprints and Reference Textbooks and exhibits | TEVA_MDL_A_00553036-52 |
| 2007 | Interactions Between MSLs, Cephalon Business Personnel (e.g., Sales, Account Management, and Marketing) and Healthcare Professionals | TEVA_MDL_A_00553057 |
| 2008 | Fentora Market Situation (January 24, 2008) | TEVA_MDL_A_00365682 |
| 2008 | KSIs and Budget Slides (September 17, 2008) | TEVA_MDL_A_00372019 |
| 2008 | Fentora Marketing Overview for Scott Megaffin (July 2, 2008) | TEVA_MDL_A_00375244 |
| 2008 | Business Planning Process LRP & Brand Planning (July 18, 2008) | TEVA_MDL_A_00376237 |
| 2008 | Fentora 2008 Brand Plan (January 31, 2008) | TEVA_MDL_A_00398244 |
| 2008 | FAST Team Meeting (Fentora Assessment Strategy Tactics) (November 20, 2008) | TEVA_MDL_A_00402007 |
| 2008 | Fentora LRP 2009 Cephalon Pre -Read for the November 18, 2008 Meeting | TEVA_MDL_A_01989212 |
| 2008 | Fentora Technical Brief (February 20, 2008) | TEVA_MDL_A_02168355 |
| 2009 | Fentora 2009 Marketing Plan | TEV_FE00000889 |
| 2009 | Fentora 2009 Brand Plan | TEV_FE0037945 |
| 2009 | Fentora 2009 Brand Plan (August 19, 2009) | TEVA_MDL_A_00362732 |
| 2009 | Fentora 2010 Brand Plan (December 4, 2009) | TEVA_MDL_A_00363031 |
| 2009 | Fentora 2010 Brand Plan Budget Review (September 17, 2009) | TEVA_MDL_A_00366950 |
| 2009 | 2010 Budget Product Contribution Statement (September 8, 2009) | TEVA_MDL_A_01191736 |
| 2009 | US Sales and Marketing Policy | TEVA_MDL_A_00552730 |
| 2010 | Fentora 2010 Business Plan | TEV_FE00001503 |
| 2010 | Pain Franchise Quarterly Staff Meeting, Pain Vision for External Expert Workshop, External Expert Alliance Update (September 15, 2010) | TEV_FE00112586 |
| 2010 | Fentora Brand Planning Output (June 4, 2010) | TEVA_MDL_A_00366777 |
| 2010 | Fentora Situation Update Slides for LRP (March 10, 2010) | TEVA_MDL_A_00368991 |
| 2010 | Fentora Long Range Plan 2010 - 2020 (February 16, 2010) | TEVA_MDL_A_00369013 |
| 2010 | Fentora 2010 Marketing PowerPoint (April 29, 2010) | TEVA_MDL_A_00381966 |
| 2010 | Fentora 2011 Brand Planning FAST Meeting: June 25, 2010 | TEVA_MDL_A_00383598 |
| 2010 | Fentora 2011 Brand Plan (January 5, 2010) | TEVA_MDL_A_00500834 |
| 2010 | Fentora 2011 Brand Planning FAST Meeting: July 15, 2010 | TEVA_MDL_A_00553831 |
| 2010 | Fentora 2010 Brand Plan Budget Review (April 7, 2010) | TEVA_MDL_A_00555493 |
| 2010 | Fentora 2011 Brand Plan ERL Tactical Recommendations (July 15, 2010) | TEVA_MDL_A_00556008 |
| 2010 | The Reason to Believe, 2011 Fentora Brand Plan (August 3, 2010) | TEVA_MDL_A_00556015 |
| 2010 | Fentora Brand Plan Comments | TEVA_MDL_A_00556060 |
| 2010 | Pain Franchise 2011 Budget Plan (September 21, 2010) | TEVA_MDL_A_00708814 |
| 2010 | Fentora Budget Review (April 2, 2010) | TEVA_MDL_A_01396649 |
| 2011 | Fentora 2011 Marketing Budget | TEV_FE00112547 |
| 2011 | CEP-33237 TR Hydrocodone 2012 Budget (October 19, 2011) | TEVA_MDL_A_00498325 |
| 2011 | 2011 Fentora Marketing Budget | TEVA_MDL_A_00500776 |
| 2011 | Fentora 2012 Budget Plan (September 20, 2011) | TEVA_MDL_A_00500950 |
| 2011 | Fentora 2012 Brand Plan (November 2011) | TEVA_MDL_A_01211474 |
| 2011 | Fentora Brand Planning 2012 Tactical Recommendations (July 29, 2011) | TEVA_MDL_A_02003403 |
| 2012 | 2012 Fentora Market Research Plan | TEVA_MDL_A_00499080 |
| 2012 | 2012 Teva CNS Pain Work Plan and Forecast | TEVA_MDL_A_00499083 |
| 2012 | Fentora Marketing Budget | TEVA_MDL_A_00500130 |
| 2012 | Work Plans 2013 - 2020 (October 16, 2012) | TEVA_MDL_A_00703780 |
| 2012 | Work Plans 2013 - 2020 (October 14, 2012) | TEVA_MDL_A_00703781 |
| 2012 | 2013 Fentora Marketing Mix Planning Preliminary Marketing Mix Recommendations by ZS Associates (June 28, 2012) | TEVA_MDL_A_00755335 |
| 2012 | Fentora Mid - Year Brand Review (July 12, 2012) | TEVA_MDL_A_01201520 |

Perri Schedule 8 Manufacturing Defendant Marketing Plans

CONFIDENTIAL

| 2013 | Fentora 2013 Marketing Budget | TEVA_MDL_A_00499079 |
|---|---|---|
| 2013 | 2014 Teva Portfolio Mix Planning Preliminary Recommendations by ZS Associates (July 29, 2013) | TEVA_MDL_A_00886031 |
| 2013 | Teva ADF Opioid Portfolio - Global Commercial Assessment - Final Report  (July 2013) | TEVA_MDL_A_01178703 |
| 2013 | 2014 Vantrela ER Launch Plan DRAFT (December 23, 2013) | TEVA_MDL_A_01204103 |
| 2013 | Core Leadership in Abuse Deterrence Core Team Meeting (December 4, 2013] | TEVA_MDL_A_01261644 |
| 2013 | ER Hydrocodone Integrated Medical Plan Global Medical Affairs 2013 - 2015 (September 5, 2013) | TEVA_MDL_A_02372638 |
| 2014 | Fentora (fentanyl buccal tablet) CII Region Brand Plan (March 17, 2014) | TEVA_MDL_A_00502023 |
| 2014 | Core Leadership in Abuse Deterrence Vantrela ER Market Access Strategy and Tactical Review (February 21, 2014) | TEVA_MDL_A_00857858 |
| 2014 | Fentora US Specialty Medicines: CNS Fentora 2014 Annual Operating Plan (October 23, 2013) | TEVA_MDL_A_00875349 |
| 2014 | 2014 Fentora Brand Planning Process and Guidance (January 2014) | TEVA_MDL_A_00881917 |
| 2014 | Effentora European Strategic Brand Plan 2015 (March 2014) | TEVA_MDL_A_00883097 |
| 2014 | Core Leadership in Abuse Deterrence Vantrela ER Medical Affairs Tactical Review (March 21, 2014) | TEVA_MDL_A_00943565 |
| 2014 | 2014 Fentora Brand Plan Draft (April 3, 2014) | TEVA_MDL_A_01202606 |
| 2014 | Vantrela ER Strategic Brand Plan (March 18, 2014) | TEVA_MDL_A_01204074 |
| 2014 | 2014 Final Fentora Budget (January 28, 2014) | TEVA_MDL_A_02296065 |
| 2014 | Fentora Marketing Mix Analysis Impact Assessment Findings Review (June 30, 2014) | TEVA_MDL_A_02767666 |
| 2014 | NASM Commercial Operations 2015 Brand Prioritization (September 14, 2014) | TEVA_MDL_A_02805070 |
| 2014 | Core Leadership in Abuse Deterrence Vantrela ER HEOR Strategy (January 30, 2014) | TEVA_MDL_A_02954559 |
| 2015 | 2015 Pain Care AOP Tactical Review Slides | TEVA_MDL_A_01066645 |
| 2015 | Vantrela ER Strategic Brand and Medical Plan Review (May 2015) | TEVA_MDL_A_02773661 |
| 2015 | Hydrocodone ER/Vantrela ER (HER) Global Medical Plan Strategy - Highlights for Review by Matt Weiman, MD (June 23, 2015) | TEVA_MDL_A_027773660 |
| 2015 | Vantrela 2016 Proposed Market Research Plan and Budget (July 23, 2015) | TEVA_MDL_A_02832357 |
| 2015 | 2016 AOP Pain Care - Wake Budget Reductions (December 4, 2015) | TEVA_MDL_A_03153815 |
| 2016 | 2017 Vantrela ER Strategy Review (August 1, 2016) | TEVA_MDL_A_01077291 |
| 2016 | Vantrela ER Launch Medical Affairs Strategy (September 12, 2016) | TEVA_MDL_A_01536731 |
| 2016 | US Pain Care 2017 AOP Presentation Draft (September 23, 2016) | TEVA_MDL_A_02973952 |
| 2016 | CEP-33237 Hydrocodone Extended Release 2016 Scientific Communications Global Publication Plan (February 2, 2016) | TEVA_MDL_A_02994419 |



CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 9: Manufacturing Defendant Testimony that Marketing Plans were National

CONFIDENTIAL

| Allergan Deponent | Deposition Cite | Deposition Testimony Excerpt |
|---|---|---|
| Julie Snyder, 30(b)(6) designee | 271:5-24; 272:1-3 | Q: In terms of the marketing materials that were provided to sales representatives to market Kadian, were any of those regionally specific?                                                                                            A: None of the ones I saw were regionally specific. They were all—they were all national—the same materials that were used nationally.<br><br>Q. So to the best of your knowledge, all of the marketing materials concerning Kadian that were provided to sales reps were used by sales reps across the country?<br><br>A. Yes, that's my understanding. There was one contract I reviewed with MetaMedia, they provided some managed care data where I believe sales representatives could pull up coverage specific to an area and provide that to physicians. So that would be the only exception that I could think of that would fall into that category. |
| John Hassler, 30(b)(6) designee | 275:22-276:20 | Q.   Okay.  These pieces, I think you -- excuse me.  All of these marketing, sales, advertising pieces that are in VIVA that we're showing are national in scope?  In other words, they are able to be used all over America; is that right?<br>A.   Yes.<br>Q.   So, in other words – strike that.   And I also – my understanding is that the company, Teva, as well as Cephalon, and Actavis for that matter, did not track where each marketing piece was being used, correct?<br>A.   Yes.<br>Q.   Is that correct?<br>A.   Yes.<br>Q.   So, for example, if we had on here an approved piece during a period of time, a marketing piece, the company couldn't say, for example, well, that piece wasn't used in Ohio, for example, correct?<br>MS. HILLYER:  Objection to form.<br>BY MR. CARTMELL:<br>Q.   Because they don't track that info?<br>A.   That's true. |
| Hassler, 30(b)(6) designee | 283:16-23 | Q. And just like Teva and Cephalon, the Actavis entities did not track these marketing, sales, advertising materials as far as the venues or geographic locations where they were used, correct?                                        A.  That's my understanding, yes. |

CONFIDENTIAL

| Endo Deponent | Deposition Cite | Deposition Testimony Excerpt |
|---|---|---|
| Ronald Perry Wickline | 196:3-8; 197:6-25 | Q: we talked about that there was a national sales force at Endo eventually, correct?<br>A: Once again, it was divided by specialty and pharma.<br>Q: But it was nationwide?<br>A: Both of them were nationwide.<br>…<br>Q: But the point being that the sales reps were not deciding what messages to deliver to doctors?<br>A: Oh, no, no, not at all.<br>Q: Okay. And that was with respect to messages concerning the benefits of a product? They couldn't decide which benefits to message?<br>A: They couldn't decide any that was, you know --- they had a sales promotional material that had been created by the marketing group and approved by our legal/regulatory group, but they wouldn't make any changes in the messaging. They could only use those approved materials.<br>Q: All right. And the -- and the sales promotional materials that they used, were those used nationwide uniformly?<br>A: Yes, they were. |
| Ronald Perry Wickline, VP Sales (2003-2007) | 196:3-198:07 | Q: we talked about that there was a national sales force at Endo eventually, correct?<br>A: Once again, it was divided by specialty and pharma.<br>Q: But it was nationwide?<br>A: Both of them were nationwide.<br>…<br>Q: But the point being that the sales reps were not |
| Ron Jackson, Endo Regional Business Director/VP Sales 30(b)(6) | 186:21-187:10 | Q.  And did they -- did the brand team or the marketing team develop the brand strategy to be implemented nationwide for Opana ER, let's say?<br>A.  Yes.<br>Q.  Did they have any carve-outs that would say, well, this particular messaging we're not going to use in Ohio?<br>A.  Not that I recall.<br>Q.  Do you recall any particular promotional materials, with respect to Opana ER, that were not to be used in Ohio?<br>A.  I do not recall. |
| Written Responses and Objectiosn of Defendants Endo Health Solutions Inc. and Endo Pharmaceuticals Inc. to Plaintiff's Amended Notice of Deposition Purusant to Rule 30(b)(6) Topic Nos. 2.f, 2, 11, 18, 23, 26, 44, 45, & 46 | Response to Topic 11 (page 13-14) | "Final promotional materials were typically approved by Endo for national distribution, and final approved promotional materials were thus potentially available for distribution in the Track One juisdictions. . . . Endo further directs Plaintiffs to ENDO_DATA-OPIOID_MDL-00000023, which provides infomraiton about the materials sales representatives logged as having left behind with a healthcare proviedeer with an address in the Track One Jurisdicition." |

CONFIDENTIAL

| Insys Deponent | Deposition Cite | Deposition Testimony Excerpt |
| --- | --- | --- |
| Ariyapadi Krishnaraj, November 28, 2018 | 273:2-10 | Q.  Okay.  So sitting here today, talking about the process for distributing marketing communications throughout the United States with regard to Subsys, there's no campaign that you can point to and say that campaign was specifically directed at Washington?<br>A. You know, in my gathering information for the deposition, I hadn't seen anything that was done specifically for any state. |

CONFIDENTIAL

| Janssen Deponent | Deposition Cite | Deposition Testimony Excerpt |
|---|---|---|
| Kimberly Deem-Eshleman | 55:9-15; 129:1-15 | A: Our marketing and educational materials are distributed at a national level. There's -- there's only a few examples of where we specifically put things in the market, specific to any state. Those are access type of materials. (55:9-15) ...<br>Q: Okay. And the process you had described, that -- is that how Janssen distributes its promotional materials nationally?<br>A: Yes.<br>Q: Does that process vary in Ohio?<br>A: Not that I'm aware of. The only difference, as we talked about before, where there are materials specific to states is around access.  So think about the managed care plans that are specific to each state. Those materials would only be distributed to those specific states." (129:1-15). |

CONFIDENTIAL

| Mallinckrodt Deponent | Deposition Cite | Deposition Testimony Excerpt |
|---|---|---|
| Kevin Vorderstrasse | 269: 19-24<br>270: 1-13 | Q:  "Is any of that broken down by region or state?"<br>A: "No"<br>Q: " So everything is just kind of nationally this is what we're doing?  You're not doing a different marketing plan for a region, for example?"<br>A: "No, All of our efforts  were national level." |
| Kevin Webb 30(b)(6) | 36:14-37:7 | Q. Okay. Now, when Mallinckrodt developed marketing and advertising materials, this was on a national basis, was it not?<br>***<br>A: Yes.<br>Q. Okay. So Mallinckrodt would not have developed special ads for a specific state? For example, they would not have developed Ohio-specific advertising, would they have?<br>***<br>A: Correct, we would not. |
| Michael Wessler | 71:2-18 | Q. While you were at Mallinckrodt, was the marketing messaging the same nationwide?<br>A. Yes, meaning -- can I clarify that?<br>Q. Absolutely, please do.<br>A. So meaning did we use the same marketing message regardless of state or geography?<br>Q. Yes, sir.<br>A. Yes, that's my understanding and recollection.<br>Q. Okay. So the marketing messaging that was used, let's say, in Ohio was the same as the messaging used in California, for example?<br>A. Yes. |

| Ronald Perry Wickline | 75:12-76:25 | Q. Was the sales messaging the same for the entire country?<br>A. Yes.<br>Q. So the messaging that a sales representative in Ohio would be given is the same as the sales representative in Alaska?A. Yeah. When you say "sales message," as it relates to the product --<br>Q. Yes, sir.<br>A. -- the message would have been the same. As it relates to payor information, it certainly probably was different.<br>Q. In terms of the risks and benefits of a particular product, the sales messaging is the same regardless of the physical location?<br>A. That would have been the same. And, you know, once again, all the sales materials were provided to representatives nationally that had all of the standard, you know, legal approvals that I described earlier.<br>Q. Okay. So the sales messaging for a product in Tennessee or Ohio or California or Alaska, they were all the same?A. Correct. I mean, to the best of our ability to monitor that.<br>Q. What do you mean by that?<br>A. Well, in one place somebody may have put more emphasis on some aspects of the message that they were more comfortable with or thought it was, you know, more important to that customer. Our customers might have been slightly different, so --<br>Q. That was in the discretion of the salesperson?<br>A. That would have been at the discretion of the salesperson but still using the approved promotional materials.<br>Q. And the approved promotional materials were the same throughout the country?<br>A. Correct. |
| --- | --- | --- |
| Deanna Stacy Ayers Chick | 205:3-206:6 | Q. Okay. At any point in your tenure, did Tennessee itself have a specific sales tactic?  Did you -- I'm gonna start over.  At any point in your tenure, was there any sort of different message that was given to physicians or pharmacies in Tennessee versus other states?<br>A. It was not our practice to distinguish sales messages by state or geography, necessarily. I don't recall anything similar to that.<br>Q. Okay. Can you recall any time that a message would have deviated for geography purposes?<br>A. The only specificity would be with respect to payer coverage in a geography. That would, in my mind, be the only reason for it to be different.<br>Q. Okay. And, so, when you're talking about payer coverage, that would be who's paying for the product; is that correct?<br>A. It would be the insurance coverage either through an insurer or pharmacy benefit manager, yeah.<br>Q. And, so, could that also be some sort of a state-run program, like TennCare, for example?<br>A. Yes. |

CONFIDENTIAL

| Purdue Deponent | Deposition Cite | Deposition Testimony Excerpt |
|---|---|---|
| Phil Cramer (30)(b)(6) | Cramer 170:10-25; 171-1-10 | A: So there's generally -- I would say generally the same material was used nationwide for promotion of a product.<br>Q.    But you didn't have individual regions, for example, using materials that had not been approved at the national level, even if there was something that was being used on a regional basis, that was something that was approved at the home office level, right?<br>A.    All material -- and this was consistent or is consistent, all material had to come from the home office and be approved from the home office.<br>Q.    And the sales representatives  were instructed and trained that they were supposed to convey the same sales and marketing messages regardless of what part of  the country they were in, correct?<br>A.    I would say -- I would say that's, yeah, accurate. |
| Phil Cramer (30)(b)(6) | Cramer 573-574: 6-23 | Q.  "You don't have a special -- you don't have special training for people that salespeople that operate in particular counties?"                                                                                                                         A.<br>"Yeah. so as I indicated, we did on one point.  And as you stated earlier, unfortunately the scope of abuse, diversion, misuse became a national issue.  And so we take the same approach across the country and use essentially the same materials, except for situations like we have supported prescription monitoring programs in specific states." |
| Sally Riddle | 49: 1-8<br>50: 1-25; 51: 1-3 | Q: "Can you help maybe explain to the jury what is the difference between the sales department and the marketing department?"<br>A:  "The Sales department is largely field-based, other than national sales managers or vice president, that do the actual calls on physicians and other healthcare professionals as designated.  Marketing department works to provide materials to the sales force that fit the indications of the products, according to the package insert, follow all of the FDA guidelines, as well as providing marketing information to other internal departments within the company and providing commercial input to clinical development regarding products and development. "<br> Q: " Okay. Now, Before we get to that, would it be fair to say that the sales and marketing materials and the sales and marketing practices that were followed by Purdue during -- throughout the period of time that you were working there, from when you first started as a -- as a sales representative until 2005, they were developed by the home office on a national basis; correct? "<br> A:  "yes"<br> Q: "And they were complied with consistently on a national basis; correct? "<br>A: "yes"<br>Q: And, as you sit here today, you don't have any reason to believe that the sales and marketing practices engaged in by Purdue employees differed from one part of the country to the other.  Is that fair?<br> A:  "Sales and marketing practices, as far as materials used and messages given, probably not.  As far as individual focuses would vary by territory as far as which specialties you'd be calling on and what percentage.  Every territory was unique.  Every district was unique." |

CONFIDENTIAL

| Teva Deponent | Deposition Cite | Deposition Testimony Excerpt |
|---|---|---|
| John Hassler (30)(b)(6) | 275:14-24;276:1-5 | "Q: All of these marketing, sales, advertising pieces that are in VIVA that we're showing are national in scope? In other words, they are able to be sued all over America; is that right?<br>A: Yes.<br>Q: My understanding is that the company Teva, as well as Cephalon, and Actavis for that matter, did not track where each marketing piece was being used, correct?<br>A: Yes.<br>Q: Is that correct?<br>A: Yes." |
| John Hassler (30)(b)(6) | 275:14-24;276:1-5 | "Q: All of these marketing, sales, advertising pieces that are in VIVA that we're showing are national in scope? In other words, they are able to be sued all over America; is that right?<br>A: Yes.<br>Q: My understanding is that the company Teva, as well as Cephalon, and Actavis for that matter, did not track where each marketing piece was being used, correct?<br>A: Yes.<br>Q: Is that correct?<br>A: Yes." |
| John Hassler (30)(b)(6) | 275:14-24;276:1-5 | "Q: All of these marketing, sales, advertising pieces that are in VIVA that we're showing are national in scope? In other words, they are able to be sued all over America; is that right?<br>A: Yes.<br>Q: My understanding is that the company Teva, as well as Cephalon, and Actavis for that matter, did not track where each marketing piece was being used, correct?<br>A: Yes.<br>Q: Is that correct?<br>A: Yes." |
| John Hassler (30)(b)(6) | 275:14-24;276:1-5 | Q: All of these marketing, sales, advertising pieces that are in VIVA that we're showing are national in scope? In other words, they are able to be sued all over America; is that right?<br>A: Yes.<br>Q: My understanding is that the company Teva, as well as Cephalon, and Actavis for that matter, did not track where each marketing piece was being used, correct?<br>A: Yes.<br>Q: Is that correct?<br>A: Yes. |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 10: Marketing Messages

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 2 | Year 2000 | Abbotts Laboratories | ABT-MDL-KY-0000696 | For Postoperative Patient Management - "Complete a Job Well Done.." | X | |
| 3 | Year 2000 | Abbotts Laboratories | ABT-MDL-KY-0001668 | The One to Start With, The One to Stay With | X | |
| 4 | Apr. 2014 Jun. 2014 Sept. 2014 Oct. 2015 | Purdue | No Bates Provided | Butrans - 7 Days of Buprenorphine Delivery | X | |
| 5 | 09/01/97 | American Academy of Family Physicians | No Bates Provided Ad_1997_Sept_Oxycontin_ AFP | 1997 American Family Physician- 24 Hours of Pain Control the Easy Way 8am-8pm | | X |
| 6 | 05/22/00 | Purdue | No Bates Provided Ad_2000_Oxycontin_NEJM | The New England Journal of Medicine - "Proven Efftective in Arthritis Pain | X | |
| 7 | 11/06/02 | Purdue | No Bates Provided Ad_2002_Oxycontin_JAMA | The Journal of the American Medical Association | X | |
| 8 | Jan. 2005 | Purdue | No Bates Provided Jan 05 J Pain OxyContin Ad | The Journal of Pain Ad - OxyContin | X | |
| 9 | Mar. 2005 | Purdue | No Bates Provided March 05 J Pain OxyContin Ad | The Journal of Pain Ad - OxyContin | X | |
| 10 | Nov. 2005 | Purdue | No Bates Provided Nov 05 J Pain OxyContin Ad | The Journal of Pain Ad - OxyContin | X | |
| 11 | Oct. 2005 | Purdue | No Bates Provided Oct 05 J Pain OxyContin Ad | The Journal of Pain Ad - OxyContin | X | |
| 12 | Year 2003 | Partners Against Pain - Purdue | PDD1501615472 | Pain Management Kit | | X |

CONFIDENTIAL

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Date** | **Produced By** | **Bates Number** | **Document Title** | **Branded** | **Unbranded** |
| 13 | Nov. 2006 | Purdue | PDD1501617090 | The 12-hour AcroCrontin Delivery System | X | |
| 14 | 11/14/96 | Purdue | PDD1502103326 | Palshaw Study of an Oxycontin Visual Aid | X | |
| 15 | 11/26/99 | Partners Against Pain - Purdue | PDD1502312809 | A Guide to Your New Medicine and How to Become a Partner Against Pain | | X |
| 16 | Year 2005 | Partners Against Pain - Purdue | PDD1502340332 | Clinical Issues in Opioid Prescribing | | X |
| 17 | 04/02/03 | Purdue | PDD8003222935 | Form FDA 2235 -  Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | X | |
| 18 | Unknown | Partners Against Pain - Purdue | PDD8013090101 | Pain is a Complex Experience. Relief can be Simplified | | X |
| 19 | 02/27/01 | Purdue | PDD8023055742; PKY180121127 | Dispelling the Myths About Opioids | X | |
| 20 | Year 1996 | Purdue | PKY180112081; PKY180111843 (full version) | OxyContin Data Review for Formularies | X | |
| 21 | Unknown | JCAHO; American Pain Society; Purdue | PKY180117818 | American Pain Society Ad on JCAHO Pain Management Standards | | X |
| 22 | Year 1998 | Partners Against Pain - Purdue | PKY180118470 | Marketing - Purdue | X | X |
| 23 | Unknown | JCAHO; American Pain Society; Partners Against Pain; Purdue | PKY180121664 | The JCAHO Pain Standard | | X |
| 24 | 05/01/00 | Partners Against Pain - Purdue | PKY180123095 | Partners Against Pain: Use of Opioids in Chronic Noncancer Pain | | X |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 25 | 03/24/00 | Partners Against Pain; Purdue | PKY180126826 | OxyContin Visual Aid - " A Simple Choice | X | |
| 26 | Dec. 2000 | Partners Against Pain; Purdue | PKY180133429 | Pain Management - Nonmalignant Pain | X | |
| 27 | Unknown | Partners Against Pain; Purdue | PKY180137556 | Pain Management Prescribing Guids: Classes II, III, and IV Opioid Analgesics plus Centrally Acting Analgesics, Local Injectable Anesthetics, and NSAID reference chart | | X |
| 28 | Unknown | Purdue | PKY180225838 | OxyContin Advertisements | X | |
| 29 | 12/05/96 | Partners Against Pain - Purdue | PKY180264873 | OxyContin Patient Profile - Cancer Pain | | X |
| 30 | 02/09/99 | Purdue | PKY180339632 | New OxyContin Low back pain journal ad | X | |
| 31 | Unknown | Purdue | PKY180504710 | OxyContin: "I Got My Life Back Part II - A Two-Year Follow-up CD-ROM | X | |
| 32 | 06/15/98 | Purdue | PKY180625450 | OxyContin Advertisements | X | |
| 33 | Dec. 1996 | Purdue | PKY180709571 | Team Link - Winter 1996 | X | |
| 34 | Unknown | Partners Against Pain - Purdue | PKY181039481 | OxyContin Patient profile - Osteoarthritis Pain | | X |
| 35 | Unknown | Partners Against Pain - Purdue | PKY181040161 | OxyContin Patient profile - Post Op Pain | | X |
| 36 | Unknown | Partners Against Pain - Purdue | PKY181103172 | OxyContin Patient Profile - Postherpetic Neuralgia Pain | | X |
| 37 | 04/01/00 | Purdue | PKY181135768 | A Multidisciplinary Continuing Education Program, Use Of Opioids In Chronic Noncancer Pain. | X | X |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 38 | Year 2006 | Purdue | PKY181259203; PDD1501615627; PPLPC008000031554 (Color Version) | There Can Be Life With Relief | X | |
| 39 | Year 2002 | Purdue | PKY181578788 | "More than Ever" - Q12h OxyContin PowerPoint | X | |
| 40 | Year 2002 | JCAHO; Partners Against Pain; Purdue | PKY181656656 | Pain and the Role of Opioids: A Reference Guide | | X |
| 41 | Unknown | Purdue | PKY181678212 | 24 Hours of Pain Control: The Hard Way/The Easy Way (Ad ONLY) | | X |
| 42 | 09/25/96 | Partners Against Pain - Purdue | PKY181729076 | OxyContin Patient Profile - Persistent Back Pain | | X |
| 43 | Year 2001-2002 | Purdue | PKY182015900 | OxyContin Promotional Materials Overview - Response to FDA concerns about abuse and diversion PowerPoint | X | |
| 44 | Unknown | JCAHO; Partners Against Pain; Purdue | PKY182018951 | OxyContin Phase I Presentation PowerPoint | X | X |
| 45 | 05/11/00 | Purdue | PKY182037520 | Letter to Beth Connelly, RN (Purdue Regulatory) from Spence Salis (Regulatory Officer - DDMAC) Re: NDA20-553 - Misleading journal ads in promoting Oxycontin for arthritis | X | |
| 46 | 01/04/01 | Purdue | PKY182053628 | "Living Your Vision" - 2001 National Meeting Workshop V(HSD) | X | |
| 47 | Year 2000 | Purdue | PKY183034397 | "I got my life back" Transcript | X | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 48 | Year 2002 | American Pain Society | PKY183144867 | Guidelines for the Management of Pain in Osteoarthritis, Rheumatoid Arthritis, and Juvenile Chronic Arthritis, 2nd Edition | | X |
| 49 | 01/08/98 | Purdue | PKY183220480: PDD1501605035 | Dear Doctor Letter From One Patient to Another | X | |
| 50 | Unknown | Purdue | PKY183222662 | OxyContin Advertisements | X | |
| 51 | Year 1999 | Purdue | PKY183260055 | Don't Complicate Pain Relief (Visual Aid) | X | |
| 52 | Unknown | Partners Against Pain - Purdue | PKY183359411 | Counseling Your Patients and Their Families Regarding the Use of Opioids to Relieve Pain | | X |
| 53 | Year 2014 | Purdue | PPLP003275260 | Providing Relief Preventing Abuse 3rd Edition: A reference guide to substane prescribing practices | X | |
| 54 | 01/16/15 | Purdue | PPLP003276118 | Patient Profile 1 - Scott "Do You Have Patients Like Scott?" | X | |
| 55 | 01/16/15 | Purdue | PPLP003276126 | Patient Profile 2 - Nancy "Do You Have Patients Like Nancy? | X | |
| 56 | Year 2009 | Purdue | PPLP003276879 | "The Numbers Are In" | X | |
| 57 | Year 2012 | Purdue | PPLP003277153 | "Their pain is as individual as they are…" | X | |
| 58 | Year 2007 | Purdue | PPLP003277170 | "It Works" | X | |
| 59 | 03/30/16 | Purdue | PPLP003285191 | "Let Experience Be Your MR-00813 - OXC-Experience Journal Ad- A Size.pdf | X | |
| 60 | 04/01/16 | Purdue | PPLP003285214 | MR-00902 - OXC-Experience Journal Ad-King Size.pdf | X | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Date** | **Produced By** | **Bates Number** | **Document Title** | **Branded** | **Unbranded** |
| 61 | 04/01/16 | Purdue | PPLP003285217 | MR-00903 - OXC-Experience Journal Ad-Digest.pdf | X | |
| 62 | 01/31/14 | Purdue | PPLP003301255 | Pain Medicine News Journal Ad March 2014 Pain Medicine News Journal Ad.pdf | X | |
| 63 | Jun. 2013 | Purdue | PPLP003302072 | An Overview of the OxyContin Label Update Regarding Abuse Deterrence Studies | X | |
| 64 | Year 2010 | Purdue | PPLP003318323 | Providing Relief Preventing Abuse 2nd Edition: A reference guide to substane prescribing practices | X | |
| 65 | Year 2007 | Purdue | PPLP003318352 | Providing Relief Preventing Abuse: A reference guide to substane prescribing practices | X | |
| 66 | 01/01/14 | Purdue | PPLP003359860 | File Name: 00426980.PDF | | |
| 67 | 03/14/17 | Purdue | PPLP003364380 | Promotional SAP Purchase Orders.xlsx | | |
| 68 | 09/04/07 | Federation of State Medical Boards - Purdue | PPLP003477086 | 2007 FSMB Fishman Sponsor Responsible Opioid Prescribing - Grant Details | | X |
| 69 | Year 2007 | Partners Against Pain - Purdue | PPLP003518484 | Partners Against Pain - Opioid Titration (Speaker's Bureau - /w notes) | | X |
| 70 | 07/01/13 | Purdue | PPLP003532198 | Marketing Overview of OxyContin Tablets Level 100 Sales Training PowerPoint | X | |
| 71 | 01/25/11 | Purdue | PPLP004007495 | Marketing Overview of OxyContin Tablets Level 100 Sales Training PowerPoint | X | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 72 | 12/31/09 | Purdue | PPLP004112985 | Opioid Prescribing: Clinical Tools and Risk Management Strategies- Alfred V. Anderson, MD, DC, Perry G. Fine, MD, and Scott M. Fishman, MD (CME) | X | X |
| 73 | Unknown | American Pain Foundation; Purdue | PPLP004114992 | A Policy Makers Guide to Understanding Pain & Its Management | | X |
| 74 | 04/17/18 | Purdue | PPLP004193644 | HYS-Patient Profiles-Marsha "Does Marsha Remind you of any patients in your practice? | X | |
| 75 | Unknown | Purdue | PPLPC009000114735 | OxyContin Tablets: The US Experience 1996-2000 PowerPoint | X | |
| 76 | 05/23/96 | Purdue | PPLPC013000093983 | Revised OxyContin Visual Aid | X | |
| 77 | Year 2011 | Purdue | PPLPC017000062602 | In the Face of Pain- Advocacy 101 | X | |
| 78 | Oct. 2011 | Partners Against Pain - Purdue | PPLPC018000586765 | Pain Management Kit | | X |
| 79 | Sept. 2007 | American Medical Association - Purdue | PPLPC019000233267 | Overview of Management Options (CME) | | X |
| 80 | 07/30/09 | Purdue | PPLPC019000297357 | OPTIONS Campaign | X | |
| 81 | 09/22/17 | Purdue | PPLPC022001012712 | RE: Esq Questions we discussed | | |
| 82 | 02/23/01 | Partners Against Pain; JCAHO; Purdue | PPLPC025000019428 | Protecting Patients Rights to Proper Pain Management: An Integrated Marketing/Medical Education Communications Plan PowerPoint | | X |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 83 | 10/02/15 | Purdue | PPLPC042000032195 | FW: Hillary Clinton: 'Absolutely incomprehensible' that FDA approved OxyContin for children - The Washington Post | | |
| 84 | 04/12/11 | Purdue | PURCHI-000527373 | OxyContin Digest Journal Ad | X | |
| 85 | 12/01/11 | Purdue | PURCHI-000528398 | OxyContin Digest Journal Ad | X | |
| 86 | Unknown | Purdue | PURCHI-000531094 | OxyContin Digest Journal Ad | X | |
| 87 | Unknown | Purdue | PURCHI-000536174 | CVS Digital Panel - Reassess at Every Step | X | |
| 88 | 01/11/96 | Purdue | PURCHI-000622986; PKY180345445 | Response to Promotional Questions | X | |
| 89 | Mar. 2003 | Purdue | PURCHI-000708827 | Conversion Guide | X | |
| 90 | 12/02/96 | Purdue | PURCHI-000723253 | Form FDA 2235 -  Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | X | |
| 91 | 10/17/03 | Purdue | PURCHI-000723966 | Form FDA 2235 -  Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | X | |
| 92 | 11/13/03 | Purdue | PURCHI-000725098 | Form FDA 2235 -  Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | X | |
| 93 | Year 2000 | Partners Against Pain - Purdue | SHC-000024681 | How You Can Be A Partner Against Pain and Gain Control Over Your Own Pain | | X |
| 94 | Unknown | Purdue | SHC-000026841 | "I got my life back" Video | X | |
| 95 | 04/06/00 | Purdue | SHC-000026844 | OxyContin Product Data Brochure | X | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Date** | **Produced By** | **Bates Number** | **Document Title** | **Branded** | **Unbranded** |
| 96 | | | | | | |
| 97 | 12/20/13 | Purdue | PPLP004146354 | 131220-Channel Marketing Plan Template Dec 2013 V17.pptx | X | |
| 98 | 09/06/13 | Purdue | PPLPC002000152416 | RE: PW Journal - response requested | | |
| 99 | 07/16/13 | Purdue | PPLPC012000432187 | 2Q 2013 S&M Brd Rpt.docx | X | |
| 100 | 04/15/13 | Purdue | PPLPC012000418325 | | X | |
| 101 | 02/08/12 | Purdue | PPLPC019000638512 | Purdue SOW Workbook 2012 2.8.12.xlsx | | |
| 102 | 02/23/11 | Purdue | PPLP003428531 | Purdue OxyContin 2011 Media Plan 02-22-11.pptx | | |
| 103 | Year 2004 | Purdue | PURCHI-003286959 | OxyContin Tablets: 2004 Assumption | | |
| 104 | 05/27/03 | Purdue | PPLPC009000089738 | OxyContin Tablets: State of Brand | | |
| 105 | 04/08/03 | Purdue | PKY182877196 | RE: Abbott Labs Yellow Sheets - Journal Ads? | | |
| 106 | 06/11/02 | Purdue | PPLPC009000067507 | Email - RE: Armed Forces Journal Ad | | |
| 107 | 05/15/01 | Purdue | PKY180615376 | Lyons Lavey Nickel Swift, Inc. Invoice for Purdue RE: Medical Publications, No Claims Journal Ad | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 108 | 12/31/00 | Purdue | PKY180350534 | Journal Advertising Expenditures of Class II Opioid Analgesics [Year End 1997 - 2000] | | |
| 109 | 12/31/00 | Purdue | PKY180351441 | Journal Advertising Expenditures of Opioid Analgesics | | |
| 110 | 12/20/00 | Purdue | PKY182737261 | Re: OxyContin Journal Ad | | |
| 111 | 11/30/00 | Purdue | PDD8801155570 | Re: Managed Care/Long-term Care 2001 Journal Schedules | | |
| 112 | 03/01/00 | Purdue | PKY181944857 | Marketing Tips. Oxycontin Tablets springs into action for the second quarter More than 90 ads scheduled for journals in 00000400, 00000500, and 00000600! | | |
| 113 | 02/24/15 | Janssen | JAN-MS-01102481 | RE: NUCYNTA Transition | | |
| 114 | 02/24/15 | Janssen | JAN-MS-01102485 | NUCYNTAItemsiReview.xlsx | | |
| 115 | 05/31/13 | Janssen | JAN-MS-01086202 | Re: Submission Approved for Brand: NUCYNTA ER, Nucynta ER Clinical Medicine Journal Ad - July 2013 Inside Front Cover #K02TLE12066CR3 | | |
| 116 | 05/31/13 | Janssen | JAN-MS-01086203 | FDA Submission for 5_31_2013 9_39 AM Brand_ NUCYNTA ER.pdf | | |
| 117 | 03/26/13 | Janssen | JAN-MS-00455834 | 00000039.xlsx | | |
| 118 | 09/25/12 | Janssen | JAN-MS-00237283 | 2253.pdf | | |
| 119 | 04/17/12 | Janssen | JAN-MS-00336349 | 2012 Open POs by owner 4 15 12.xls | | |
| 120 | 02/08/12 | Janssen | JAN-MS-00340798 | FW: Nucynta + Nucynta ER | | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 121 | 02/08/12 | Janssen | JAN-MS-00340799; JAN-MS-00340801 | JANSSEN PHARMACEUTICALS NUCYNTA ER SCHEDULE 12 9 2011.pdf | | |
| 122 | 03/07/11 | Janssen | JAN-MS-00348284 | 2011 Nucynta Journal Advertising Schedule 022811.xlsx | | |
| 123 | 06/23/09 | Janssen | JAN-MS-00471555 | FW: Revised Nucynta Journal Ad Schedule--Approval needed | | |
| 124 | 06/23/09 | Janssen | JAN-MS-00471556 | NUCYNTA.XLS | | |
| 125 | 06/23/09 | Janssen | JAN-MS-00471557 | PriCara - 2009 -Approval Requested 6-23-09.doc | | |
| 126 | 07/30/04 | Janssen | JAN-MS-00306282 | Re: Duragesic Premium Positions | | |
| 127 | 07/30/04 | Janssen | JAN-MS-00306284 | 2004 Mid Year AOR Update as of July 27th -Oct DAW rollout.xls | | |
| 128 | 01/24/03 | Janssen | JAN-MS-00306264 | Re: Current DURAGESIC Ads | | |
| 129 | 01/24/03 | Janssen | JAN-MS-00306265 | Wedding.jpg | X | |
| 130 | 01/24/03 | Janssen | JAN-MS-00306266 | Swingers.jpg | X | |
| 131 | 01/24/03 | Janssen | JAN-MS-00306267 | I Could Too Fit This Chess Piece Up My Nose!.jpg | X | |
| 132 | 01/24/03 | Janssen | JAN-MS-00306268 | Re: OxyContin Placements 4th Quarter '02 | | |
| 133 | 01/24/03 | Janssen | JAN-MS-00306269 | Oxycontin oct-dec 2002.xls | | |
| 134 | 01/24/03 | Janssen | JAN-MS-00306270 | Re:2002 DURAGESIC Media schedule | | |
| 135 | 01/24/03 | Janssen | JAN-MS-00306271 | Final DUR'02 media schedule-nov29.xls | | |
| 136 | 01/17/03 | Janssen | JAN-MS-00306261 | Revised 2003 Media Schedule and PO Info | | |
| 137 | 01/17/03 | Janssen | JAN-MS-00306262 | 2003 Media Plan.doc | | |
| 138 | 01/17/03 | Janssen | JAN-MS-00306263 | revised schedule aug new comaign.xls | | |

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 139 | 12/20/02 | Janssen | JAN-MS-00305101 | Duragesic Medi-Cal Advertising Intitiatives | | |
| 140 | 12/05/02 | Janssen | JAN-MS-00306253 | Approval Required- Jan 2003 Duragesic Media Placements | | |
| 141 | 12/05/02 | Janssen | JAN-MS-00306254 | REVISEDmedia scheduleNOV7.xls | | |
| 142 | 11/01/02 | Janssen | JAN-MS-00306242 | trend analysis by specialty | | |
| 143 | 11/01/02 | Janssen | JAN-MS-00306243 | trend analysis by specialty.xls | | |
| 144 | | Janssen | JAN-MS-00306244 | bookpositioncomparison.ppt | | |
| 145 | 10/23/02 | Janssen | JAN-MS-00305468 | History of Duragesic Ad Campaigns | | |
| 146 | 04/08/02 | Janssen | JAN-MS-00305469 | Dennis.ppt | | |
| 147 | 06/28/01 | Janssen | JAN-MS-00305102 | california.xls | | |
| 148 | 06/27/01 | Janssen | JAN-MS-00305103 | medical 01.doc | | |
| 149 | 07/03/11 | Actavis | Acquired_Actavis_00263733 | Oxymorphone Promotional Support Program 7-2011.pdf | X | |
| 150 | 04/26/11 | Actavis | ACTAVIS0368581 | 2011 tactical plan.pptx | | |
| 151 | 03/07/11 | Actavis | ACTAVIS0578321 | 2011 Kadian Marketing Plan | | |
| 152 | 01/23/00 | Actavis | Acquired_Actavis_01356813 | 109 Budget 8.155MM_Tactics_outline.xls | | |
| 153 | 08/27/13 | Endo | END00018205 | "Your Patients may not have face moderate to severe pain alone" | X | |
| 154 | 08/06/13 | Endo | END00030535 | Opana ER Print Media Journal Ad | | |
| 155 | 07/14/12 | Endo | EPI000005372 | 2012 SOW Media Campaign | | |
| 156 | 12/29/09 | Endo | ENDO-OPIOID_MDL-00798072 | FW: Opana Ads for 2010 | | |
| 157 | 12/29/09 | Endo | ENDO-OPIOID_MDL-00798073 | 98056,98058,98061,98018,98020,98021, Chad.doc | | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Date** | **Produced By** | **Bates Number** | **Document Title** | **Branded** | **Unbranded** |
| 158 | 03/09/09 | Endo | ENDO-OPIOID_MDL-03655322 | Form FDA 2235 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | |
| 159 | 02/17/09 | Endo | ENDO-OPIOID_MDL-03653893 | Form FDA 2235 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | |
| 160 | 03/11/08 | Endo | ENDO-OPIOID_MDL-01670788 | Commitment & Invoice Logs - Depo, Lido, and Frova | | |
| 161 | 11/19/07 | Endo | ENDO-OPIOID_MDL-02031459 | PR report for cost center 20012 as of 11-16-2007 with KV Comments.xls | | |
| 162 | 09/13/07 | Endo | ENDO-OPIOID_MDL-01590472 | "Looking for Durable Pain Control?" | X | |
| 163 | 09/12/07 | Endo | ENDO-OPIOID_MDL-01502993 | "Looking for Durable Pain Control?" | | |
| 164 | 02/20/07 | Endo | ENDO-OPIOID_MDL-03654610 | Form FDA 2235 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | |
| 165 | 02/02/07 | Endo | ENDO-OPIOID_MDL-03654708 | Form FDA 2235 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | |
| 166 | 12/16/06 | Endo | ENDO-OPIOID_MDL-00299625 | Form FDA 2235 - Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | | |

CONFIDENTIAL

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | Date | Produced By | Bates Number | Document Title | Branded | Unbranded |
| 167 | 07/14/06 | Endo | ENDO-OPIOID_MDL-00940062 | 2006 Opana media1 | | |
| 168 | 06/29/06 | Endo | ENDO-OPIOID_MDL-01626168 | New for moderate to severe pain. "Escape the Grip of Pain" | X | |
| 169 | 05/15/06 | Endo | ENDO-OPIOID_MDL-00676760 | Two variations of a journal ad that was tested. The message of the two variations are essentialy the same, which promoting Opana ER as a new extended release pain relief medication that provides steady pain relief over the entire dosing period. | X | |
| 170 | | Teva | | | | |
| 171 | 03/08/11 | Teva | TEVA_MDL_A_00664719 | FENTORA - FENTORA Journal Ad (Professional Promotion) - FEN-2241_Final.pdf | X | |
| 172 | 02/17/11 | Teva | TEVA_MDL_A_00664715 | FENTORA - FENTORA Journal Ad (Professional Promotion) - FEN-2241_1.8.pdf | X | |
| 173 | 06/02/10 | Teva | TEVA_MDL_A_00366806 | Brand_Review_5 20 w grids.ppt | | |
| 174 | 08/19/09 | Teva | TEVA_MDL_A_00362732 | FENTORA 2009 Brand Plan_12_18_08_DC updated_TT | | |
| 175 | 01/05/09 | Teva | TEVA_MDL_A_00715357 | 2253 Status Report.xls | | |
| 176 | | Teva | TEVA_MDL_A_00324546 | Master research9-16.xls | | |
| 177 | 03/05/08 | Teva | TEVA_MDL_A_00715243 | FENT 232 Journal Ad Choc Concept 3pg PI .pdf | X | |
| 178 | 06/27/07 | Teva | TEVA_MDL_A_00714334 | Fentora 3pg Journal Ad revised AEs FENT 152a.pdf | X | |

CONFIDENTIAL

|   | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | **Date** | **Produced By** | **Bates Number** | **Document Title** | **Branded** | **Unbranded** |
| 179 | 06/27/07 | Teva | TEVA_MDL_A_00714752 | FENT 150a Fentora 4pg Journal Ad revised AEs .pdf | X | |
| 180 | 06/22/07 | Teva | TEVA_MDL_A_00714757 | FENT 152a Fentora 3pg Journal Ad revised Aes | X | |
| 181 | 03/14/07 | Teva | TEVA_MDL_A_00714739 | FENT 129b FENTORA 4pg Journal Ad .pdf | X | |
| 182 | 03/14/07 | Teva | TEVA_MDL_A_00714737 | FENT 129a Fentora 2pg Journal Ad .pdf | X | |
| 183 | 05/04/06 | Teva | TEVA_MDL_A_00695596 | Actiq promotional materials | X | |
| 184 | Year 2006 | Teva | TEVA_MDL_A_06468802 | FEBT Launch Playbook | | |
| 185 | Year 2006 | Teva | TEVA_MDL_A_02875713 | Actiq Media Plan | | |
| 186 | | Teva | TEVA_MDL_A_03248892 | ACTIQ 2003 Planning Meeting | | |

CONFIDENTIAL

| Extended release drugs and/or q12 dosing had fewer peaks and valleys and less chance of addiction and abuse |
|---|
| ABT-MDL-KY-0002381 |
| ABT-MDL-KY-0058627 |
| ACTAVIS0003354 |
| ACTAVIS0198589 |
| ACTAVIS0205095 |
| ACTAVIS0584610 |
| ALLERGAN_MDL_00001525 |
| ALLERGAN_MDL_00072907 |
| ALLERGAN_MDL_00991588 |
| ALLERGAN_MDL_00991776 |
| ALLERGAN_MDL_01009462 |
| ALLERGAN_MDL_01611445 |
| END00062814 |
| END00062969 |
| END00065354 |
| ENDO-CHI_LIT-00011308 |
| ENDO-CHI_LIT-00012061 |
| ENDO-CHI_LIT-00013305 |
| ENDO-CHI_LIT-00024141 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00032434 |
| ENDO-CHI_LIT-00034272 |
| ENDO-CHI_LIT-00114860 |
| ENDO-CHI_LIT-00153120 |
| ENDO-CHI_LIT-00208241 |
| ENDO-CHI_LIT-00208544 |
| ENDO-CHI_LIT-00216682 |
| ENDO-CHI_LIT-00417068 |
| ENDO-CHI_LIT-00418075 |
| ENDO-CHI_LIT-00423142 |
| ENDO-CHI_LIT-00442747 |
| ENDO-CHI_LIT-00447024 |
| ENDO-CHI_LIT-00447259 |
| ENDO-CHI_LIT-00512986 |
| ENDO-CHI_LIT-00546177 |
| ENDO-CHI_LIT-00546428 |
| ENDO-CHI_LIT-00546429 |
| ENDO-CHI_LIT-00546731 |
| ENDO-CHI_LIT-00547758 |
| ENDO-CHI_LIT-00547839 |
| ENDO-CHI_LIT-00556061 |
| ENDO-OPIOID_MDL-00532777 |
| ENDO-OPIOID_MDL-01692694 |
| ENDO-OPIOID_MDL-02765931 |

CONFIDENTIAL

| |
|---|
| ENDO-OR-CID-00585126 |
| JAN00222151 |
| JAN-MS-00312803 |
| JAN-MS-00331802 |
| JAN-MS-00412221 |
| JAN-MS-00432790 |
| JAN-MS-00747121 |
| JAN-MS-00771950 |
| JAN-MS-00778918 |
| JAN-MS-00778987 |
| JAN-MS-00780123 |
| JAN-MS-00780973 |
| JAN-MS-00781230 |
| JAN-MS-00784232 |
| JAN-MS-00786447 |
| JAN-MS-00788458 |
| JAN-MS-00790290 |
| JAN-MS-00821067 |
| JAN-MS-01094558 |
| JAN-MS-01480275 |
| JAN-MS-02328366 |
| JAN-MS-02757640 |
| JAN-MS-02974325 |
| JAN-MS-02990733 |
| MCKMDL00578003 |
| MNK-T1_0000730788 |
| MNK-T1_0000771724 |
| MNK-T1_0000805502 |
| MNK-T1_0000858786 |
| MNK-T1_0000859896 |
| MNK-T1_0000905405 |
| MNK-T1_0000908332 |
| MNK-T1_0001025269 |
| MNK-T1_0001048582 |
| MNK-T1_0001125603 |
| MNK-T1_0001190984 |
| MNK-T1_0002034471 |
| PDD1501050471 |
| PDD1501050619 |
| PDD1501602961 |
| PDD1501720206 |
| PDD1501720905 |
| PDD1502300556 |
| PKY180109448 |
| PKY180117283 |
| PKY180117895 |
| PKY180119434 |

CONFIDENTIAL

| |
|---|
| PKY180155659 |
| PKY180243067 |
| PKY180257144 |
| PKY180293682 |
| PKY180559342 |
| PKY180640545 |
| PKY180657583 |
| PKY180657887 |
| PKY180658069 |
| PKY180704970 |
| PKY180990930 |
| PKY181081334 |
| PKY181106858 |
| PKY181150876 |
| PKY181234965 |
| PKY181257612 |
| PKY181305860 |
| PKY181308712 |
| PKY181424243 |
| PKY181728376 |
| PKY181751114 |
| PKY181823787 |
| PKY181943646 |
| PKY181964004 |
| PKY182832534 |
| PKY182900977 |
| PKY183033532 |
| PKY183055066 |
| PKY183222319 |
| PKY183239857 |
| PKY183242989 |
| PKY183243681 |
| PKY183248814 |
| PKY183271425 |
| PKY183273382 |
| PKY183273483 |
| PPLP003277170 |
| PPLP003280875 |
| PPLP003342908 |
| PPLP003343317 |
| PPLP003343403 |
| PPLP003345853 |
| PPLP003399893 |
| PPLP003420538 |
| PPLP003547212 |
| PPLP003551916 |
| PPLP003581369 |

| |
|---|
| PPLP003996510 |
| PPLP004007077 |
| PPLP004221829 |
| PPLPC018000015540 |
| PPLPC018000641496 |
| PPLPC030000230845 |
| PPLPMDL0020000002 |
| PPLPMDL0030002821 |
| PPLPMDL0030003665 |
| PPLPMDL0030004777 |
| PPLPMDL0030011092 |
| PPLPMDL0030012284 |
| PURCHI-000007631 |
| PURCHI-000007950 |
| PURCHI-000008096 |
| PURCHI-000528511 |
| PURCHI-000539895 |
| PURCHI-000621203 |
| PURCHI-000621393 |
| PURCHI-000622498 |
| PURCHI-000622714 |
| PURCHI-000622986 |
| PURCHI-000623112 |
| PURCHI-000623173 |
| PURCHI-000623186 |
| PURCHI-000623210 |
| PURCHI-000623336 |
| PURCHI-000624522 |
| PURCHI-000706927 |
| PURCHI-000708821 |
| PURCHI-000720416 |
| PURCHI-000726444 |
| PURCHI-000741344 |
| PURCHI-003271021 |
| PURCHI-003284938 |
| PURCHI-003285039 |
| PURCHI-003285292 |
| PURCHI-003285416 |
| PURCHI-003285749 |
| PURCHI-003286149 |
| PURCHI-003286888 |
| PURCHI-003286907 |
| SHC-000004120 |
| SHC-000024264 |
| SHC-000024681 |
| SHC-000025440 |
| SHC-000026038 |

CONFIDENTIAL

| |
|---|
| SHC-000026520 |
| TEVA_CHI_00036449 |
| TEVA_MDL_A_02994419 |
| |
| PPLP003525761 |

| Abuse deterrent formulations deter abuse and are safer than non-abuse deterrent formulations |
|---|
| END00125376 |
| END00515291 |
| END00553151 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00031953 |
| ENDO-CHI_LIT-00044922 |
| ENDO-CHI_LIT-00055204 |
| ENDO-CHI_LIT-00057935 |
| ENDO-CHI_LIT-00063164 |
| ENDO-CHI_LIT-00064686 |
| ENDO-CHI_LIT-00066009 |
| ENDO-CHI_LIT-00066226 |
| ENDO-CHI_LIT-00113188 |
| ENDO-CHI_LIT-00135664 |
| ENDO-CHI_LIT-00148082 |
| ENDO-CHI_LIT-00152124 |
| ENDO-CHI_LIT-00153120 |
| ENDO-CHI_LIT-00179110 |
| ENDO-CHI_LIT-00259153 |
| ENDO-CHI_LIT-00282070 |
| ENDO-CHI_LIT-00288250 |
| ENDO-CHI_LIT-00382782 |
| ENDO-CHI_LIT-00386598 |
| ENDO-CHI_LIT-00418288 |
| ENDO-CHI_LIT-00423142 |
| ENDO-CHI_LIT-00442747 |
| ENDO-CHI_LIT-00456463 |
| ENDO-CHI_LIT-00508754 |
| ENDO-CHI_LIT-00512986 |
| ENDO-CHI_LIT-00516319 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00546628 |
| ENDO-CHI_LIT-00553539 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-01100941 |
| ENDO-OR-CID-00915135 |
| INSYS-MDL-003358164 |
| JAN-MS-00010801 |
| JAN-MS-00010919 |
| JAN-MS-00238354 |
| JAN-MS-00259893 |
| JAN-MS-00306327 |
| JAN-MS-00310213 |
| JAN-MS-00313196 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00405547 |
| JAN-MS-00479441 |
| JAN-MS-00504344 |
| JAN-MS-00801565 |
| JAN-MS-00831421 |
| JAN-MS-00832585 |
| JAN-MS-01509021 |
| JAN-MS-02474819 |
| JAN-MS-02580171 |
| MNK-T1_0000112621 |
| MNK-T1_0000114841 |
| MNK-T1_0000121519 |
| MNK-T1_0000858786 |
| MNK-T1_0000859896 |
| MNK-T1_0000967234 |
| MNK-T1_0001347664 |
| MNK-T1_0002034471 |
| PDD1502310593 |
| PKY180271910 |
| PKY180657583 |
| PKY180657887 |
| PKY180658069 |
| PKY180828667 |
| PKY181257612 |
| PKY181686977 |
| PKY181879304 |
| PKY181922300 |
| PKY181994790 |
| PKY182003447 |
| PKY182627739 |
| PKY182633093 |
| PKY182900977 |
| PPLP003299511 |
| PPLP003302072 |
| PPLP003353887 |
| PPLP003392989 |
| PPLP003393018 |
| PPLP003394674 |
| PPLP003397245 |
| PPLP003399893 |
| PPLP003425040 |
| PPLP003449658 |
| PPLP003449712 |
| PPLP003449836 |
| PPLP003456827 |
| PPLP003545552 |
| PPLP003547212 |

CONFIDENTIAL

| |
|---|
| PURCHI-000007950 |
| PURCHI-000530737 |
| PURCHI-000530742 |
| PURCHI-000540970 |
| TEVA_MDL_A_01967562 |

CONFIDENTIAL

| Science was now showing opioids were not as addictive as once thought |
|---|
| ABT-MDL-KY-0000185 |
| ABT-MDL-KY-0000345 |
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0034322 |
| ABT-MDL-KY-0039742 |
| ACTAVIS0006332 |
| Anda_Opioids_MDL_0000727334 |
| E01_00014424 |
| E15_00008496 |
| E513_00000675 |
| E513_00000816 |
| E513_00000829 |
| END00515227 |
| ENDO-CHI_LIT-00236784 |
| ENDO-OPIOID_MDL-01626512 |
| ENDO-OPIOID_MDL-02472794 |
| ENDO-OPIOID_MDL-03580670 |
| ENDO-OPIOID_MDL-04929479 |
| JAN00009001 |
| JAN-MS-00219911 |
| JAN-MS-00231583 |
| JAN-MS-00310473 |
| JAN-MS-00312783 |
| JAN-MS-00386085 |
| JAN-MS-00405547 |
| JAN-MS-00408610 |
| JAN-MS-00409856 |
| JAN-MS-00411374 |
| JAN-MS-00411884 |
| JAN-MS-00412221 |
| JAN-MS-00462073 |
| JAN-MS-00465463 |
| JAN-MS-00465994 |
| JAN-MS-00495773 |
| JAN-MS-00503759 |
| JAN-MS-00653426 |
| JAN-MS-00655221 |
| JAN-MS-00890907 |
| JAN-MS-00940372 |
| JAN-MS-00944250 |
| JAN-MS-01145156 |
| JAN-MS-01192118 |
| JAN-MS-01460093 |
| JAN-MS-02130356 |
| JAN-MS-02268552 |

| |
|---|
| JAN-MS-02326677 |
| JAN-MS-02326700 |
| JAN-MS-02326820 |
| JAN-MS-02328366 |
| JAN-MS-04212292 |
| JAN-MS-04212293 |
| JAN-MS-04212411 |
| JAN-MS-04212484 |
| JAN-MS-04213835 |
| MNK-T1_0000905405 |
| MNK-T1_0001072077 |
| MNK-T1_0001483649 |
| MNK-T1_0001492929 |
| MNK-T1_0001705554 |
| PDD1501605477 |
| PDD1501806432 |
| PDD1502314203 |
| PDD8023055639 |
| PKY180123095 |
| PKY180165954 |
| PKY180286448 |
| PKY180305616 |
| PKY180331184 |
| PKY180339097 |
| PKY180347475 |
| PKY180373677 |
| PKY180379660 |
| PKY180380959 |
| PKY180383234 |
| PKY180387660 |
| PKY180387882 |
| PKY180388006 |
| PKY180429864 |
| PKY180434749 |
| PKY180439646 |
| PKY180499600 |
| PKY180499718 |
| PKY180554550 |
| PKY180555775 |
| PKY180663892 |
| PKY180710253 |
| PKY180770138 |
| PKY180775376 |
| PKY180775911 |
| PKY180778405 |
| PKY180778475 |
| PKY180778596 |

CONFIDENTIAL

| |
|---|
| PKY180779996 |
| PKY180797978 |
| PKY180876884 |
| PKY180956545 |
| PKY180961654 |
| PKY180999988 |
| PKY181003880 |
| PKY181003900 |
| PKY181003942 |
| PKY181003963 |
| PKY181003983 |
| PKY181017014 |
| PKY181048179 |
| PKY181075038 |
| PKY181075091 |
| PKY181091241 |
| PKY181119910 |
| PKY181127938 |
| PKY181137693 |
| PKY181396701 |
| PKY181461288 |
| PKY181478186 |
| PKY181526935 |
| PKY181530852 |
| PKY181558748 |
| PKY181560717 |
| PKY181721190 |
| PKY181721799 |
| PKY181922300 |
| PKY181949492 |
| PKY181949540 |
| PKY182013757 |
| PKY182088577 |
| PKY182096030 |
| PKY183228699 |
| PKY183242989 |
| PKY183243650 |
| PKY183263072 |
| PPLP004058784 |
| PPLP004058850 |
| PPLPC009000008773 |
| PPLPC012000038811 |
| PPLPC013000054539 |
| PPLPC013000067710 |
| PPLPC013000070533 |
| PPLPC018000205215 |
| PPLPC018000205257 |

CONFIDENTIAL

| |
|---|
| PPLPC025000019279 |
| PPLPC030000134354 |
| PPLPC030000230845 |
| PPLPC030000313540 |
| PURCHI-000010150 |
| PURCHI-000706927 |
| TEVA_MDL_A_00376199 |
| TEVA_MDL_A_02025758 |
| TEVA_MDL_A_02870175 |
| TEVA_MDL_A_07486798 |

CONFIDENTIAL

| True patients in pain cannot get addicted – pain protects against addiction |
|---|
| Acquired_Actavis_02067926 |
| ACTAVIS0006332 |
| CAH_MDL_PRIORPROD_DEA12_00003527_image |
| E01_00012535 |
| E15_00008496 |
| END00366720 |
| ENDO-CHI_LIT-00084049 |
| ENDO-CHI_LIT-00154830 |
| ENDO-OPIOID_MDL-01626512 |
| JAN-MS-00297207 |
| JAN-MS-00310473 |
| JAN-MS-00312309 |
| JAN-MS-00412221 |
| JAN-MS-02326820 |
| MNK-T1_0001072077 |
| PDD1502300123 |
| PDD1502300227 |
| PDD1502305933 |
| PDD1502317688 |
| PDD1701159196 |
| PDD1701876593 |
| PDD8801325820 |
| PKY180117617 |
| PKY180123095 |
| PKY180339286 |
| PKY181220019 |
| PKY181331373 |
| PKY181387948 |
| PKY181461288 |
| PKY181526759 |
| PKY181526935 |
| PKY181589637 |
| PKY181696650 |
| PKY181741023 |
| PPLP004085756 |
| PPLPC012000018382 |
| PPLPC018000641496 |
| PPLPC030000208577 |
| PPLPC030000230971 |
| PPLPC031001413985 |
| PURCHI-000009667 |
| PURCHI-002977943 |
| SHC-000025347 |
| SHC-000025440 |
| SHC-000025798 |
| TEV_FE00028254 |
| TEVA_CHI_00036931 |

CONFIDENTIAL

| Signs of addiction as simply symptoms of undertreated pain or "pseudoaddiction" |
|---|
| ABT-MDL-KY-0012491 |
| ABT-MDL-KY-0013723 |
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0029617 |
| ABT-MDL-KY-0034322 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0060046 |
| ABT-MDL-KY-0060359 |
| Acquired_Actavis_01501286 |
| Acquired_Actavis_02067926 |
| Acquired_Actavis_02090666 |
| ACTAVIS0000361 |
| ACTAVIS0006930 |
| ACTAVIS0205095 |
| ACTAVIS1028591 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00441238 |
| ALLERGAN_MDL_01134075 |
| ALLERGAN_MDL_01134089 |
| ALLERGAN_MDL_02170298 |
| ALLERGAN_MDL_02513197 |
| ALLERGAN_MDL_02514298 |
| Anda_Opioids_MDL_0000727334 |
| Anda_Opioids_MDL_0000850298 |
| CHI_000433679 |
| CHI_000472157 |
| E01_00012535 |
| E01_00022104 |
| E01-48_00000022 |
| E513_00000673 |
| E513_00000675 |
| E513_00000778 |
| END00049272 |
| END00207973 |
| END00515227 |
| END00515291 |
| ENDO-CHI_LIT-00084049 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00545268 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00530445 |
| ENDO-OPIOID_MDL-00532501 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-00532537 |
| ENDO-OPIOID_MDL-00532777 |
| ENDO-OPIOID_MDL-00532822 |
| ENDO-OPIOID_MDL-00538630 |
| ENDO-OPIOID_MDL-00654219 |
| ENDO-OPIOID_MDL-01246117 |
| ENDO-OPIOID_MDL-01626512 |
| ENDO-OPIOID_MDL-01761737 |
| ENDO-OPIOID_MDL-01998237 |
| ENDO-OPIOID_MDL-01998274 |
| ENDO-OPIOID_MDL-02002703 |
| ENDO-OPIOID_MDL-02076786 |
| ENDO-OPIOID_MDL-02284232 |
| ENDO-OPIOID_MDL-02285373 |
| ENDO-OPIOID_MDL-02344092 |
| ENDO-OPIOID_MDL-02356522 |
| ENDO-OPIOID_MDL-02356538 |
| ENDO-OPIOID_MDL-02356631 |
| ENDO-OPIOID_MDL-02356741 |
| ENDO-OPIOID_MDL-02356887 |
| ENDO-OPIOID_MDL-02473570 |
| ENDO-OPIOID_MDL-02487106 |
| ENDO-OPIOID_MDL-02487238 |
| ENDO-OPIOID_MDL-02487238 |
| ENDO-OPIOID_MDL-02752243 |
| ENDO-OPIOID_MDL-02766696 |
| ENDO-OPIOID_MDL-02776234 |
| ENDO-OPIOID_MDL-02829060 |
| ENDO-OPIOID_MDL-03075513 |
| ENDO-OPIOID_MDL-03348362 |
| ENDO-OPIOID_MDL-03590173 |
| ENDO-OPIOID_MDL-04821002 |
| ENDO-OPIOID_MDL-04873040 |
| ENDO-OPIOID_MDL-05435801 |
| ENDO-OPIOID_MDL-05435944 |
| ENO000059731 |
| INSYS-MDL-000360689 |
| INSYS-MDL-002569110 |
| INSYS-MDL-002569113 |
| INSYS-MDL-004471490 |
| INSYS-MDL-006841941 |
| JAN00006867 |
| JAN00105797 |
| JAN00222151 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00007119 |
| JAN-MS-00007119 |
| JAN-MS-00014584 |
| JAN-MS-00219911 |
| JAN-MS-00297207 |
| JAN-MS-00303825 |
| JAN-MS-00307391 |
| JAN-MS-00310473 |
| JAN-MS-00312783 |
| JAN-MS-00313196 |
| JAN-MS-00314032 |
| JAN-MS-00314047 |
| JAN-MS-00320588 |
| JAN-MS-00395275 |
| JAN-MS-00408610 |
| JAN-MS-00411374 |
| JAN-MS-00411392 |
| JAN-MS-00411884 |
| JAN-MS-00412221 |
| JAN-MS-00434147 |
| JAN-MS-00462073 |
| JAN-MS-00465463 |
| JAN-MS-00503759 |
| JAN-MS-00618539 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00776171 |
| JAN-MS-00862293 |
| JAN-MS-00890907 |
| JAN-MS-00932622 |
| JAN-MS-00940372 |
| JAN-MS-00948605 |
| JAN-MS-01145156 |
| JAN-MS-01197013 |
| JAN-MS-01233568 |
| JAN-MS-01234242 |
| JAN-MS-01234504 |
| JAN-MS-01234545 |
| JAN-MS-01234806 |
| JAN-MS-01241515 |
| JAN-MS-01480275 |
| JAN-MS-01482726 |
| JAN-MS-01509021 |
| JAN-MS-01996511 |

CONFIDENTIAL

| |
|---|
| JAN-MS-02095535 |
| JAN-MS-02104958 |
| JAN-MS-02126012 |
| JAN-MS-02268552 |
| JAN-MS-02326677 |
| JAN-MS-02326700 |
| JAN-MS-02328366 |
| JAN-MS-02580171 |
| JAN-MS-02581507 |
| JAN-MS-02728650 |
| JAN-MS-02729127 |
| JAN-MS-02757640 |
| JAN-MS-03049939 |
| JAN-MS-03073936 |
| MCKMDL00577963 |
| MCKMDL00578003 |
| MNK-T1_0000906588 |
| MNK-T1_0000987999 |
| MNK-T1_0001072077 |
| MNK-T1_0001149440 |
| MNK-T1_0001160283 |
| MNK-T1_0001163697 |
| MNK-T1_0001279950 |
| MNK-T1_0001335478 |
| MNK-T1_0001479252 |
| MNK-T1_0001482791 |
| MNK-T1_0001482850 |
| MNK-T1_0001485033 |
| MNK-T1_0001492929 |
| MNK-T1_0001524367 |
| MNK-T1_0001524368 |
| MNK-T1_0001705554 |
| MNK-T1_0001737487 |
| MNK-T1_0001749629 |
| MNK-T1_0001969028 |
| MNK-T1_0002043545 |
| MNK-T1_0002232762 |
| MNK-T1_0002239179 |
| MNK-T1_0002654405 |
| MNK-T1_0003015122 |
| MNK-T1_0003015149 |
| PDD1501600001 |
| PDD1501613462 |
| PDD1501614864 |

| |
|---|
| PDD1501720905 |
| PDD1501802421 |
| PDD1501809603 |
| PDD1501811395 |
| PDD1501813516 |
| PDD1501814017<br><br>In 2001, Endo's CD&E distributed APS Guidelines at various events. 2001 Endo CD&E Distributes APS Guidelines and Portenoy Handbook ENDO-OPIOID_MDL-02343798. |
| PDD1502300123 |
| PDD1502313350 |
| PDD1502314165 |
| PDD1502314203 |
| PDD1502315859 |
| PDD1502316861 |
| PDD1502420077 |
| PDD1503510258 |
| PDD1507012018 |
| PDD1507012402 |
| PDD1507013627 |
| PDD1701006198 |
| PDD1701006263 |
| PDD1701006307 |
| PDD1701159196 |
| PDD1701876593 |
| PDD1706192339 |
| PDD8003222549 |
| PDD8013033759 |
| PDD8013350385 |
| PDD8023055639 |
| PDD8023055742 |
| PDD8801328376 |
| PDD8801352349 |
| PKY180109015 |
| PKY180117617 |
| PKY180121504 |
| PKY180122242 |
| PKY180122610 |
| PKY180122685 |
| PKY180123057 |
| PKY180123095 |
| PKY180129513 |

CONFIDENTIAL

| |
|---|
| PKY180131579 |
| PKY180132701 |
| PKY180133429 |
| PKY180155659 |
| PKY180167741 |
| PKY180167785 |
| PKY180167991 |
| PKY180168548 |
| PKY180168676 |
| PKY180169571 |
| PKY180170050 |
| PKY180170658 |
| PKY180170777 |
| PKY180170853 |
| PKY180170967 |
| PKY180172635 |
| PKY180194965 |
| PKY180226125 |
| PKY180226187 |
| PKY180227291 |
| PKY180237123 |
| PKY180259016 |
| PKY180266088 |
| PKY180272023 |
| PKY180272159 |
| PKY180272208 |
| PKY180283558 |
| PKY180286448 |
| PKY180293682 |
| PKY180297970 |
| PKY180301345 |
| PKY180338366 |
| ~~PKY180338382~~ |
| PKY180339097 |
| PKY180339286 |
| PKY180346380 |
| PKY180346392 |
| PKY180350216 |
| PKY180359637 |
| PKY180373677 |
| PKY180426665 |
| PKY180426764 |
| PKY180427048 |
| PKY180432307 |

CONFIDENTIAL

| |
|---|
| PKY180435433 |
| PKY180439430 |
| PKY180546730 |
| PKY180548910 |
| PKY180554550 |
| PKY180555192 |
| PKY180555233 |
| PKY180559342 |
| PKY180579812 |
| PKY180621844 |
| PKY180642771 |
| PKY180648256 |
| PKY180650643 |
| PKY180651536 |
| PKY180653324 |
| PKY180663621 |
| PKY180663879 |
| PKY180664687 |
| PKY180670281 |
| PKY180702700 |
| PKY180768709 |
| PKY180769031 |
| PKY180775376 |
| PKY180775525 |
| PKY180775924 |
| PKY180775924 |
| PKY180776882 |
| PKY180776994 |
| PKY180779620 |
| PKY180779733 |
| PKY180779902 |
| PKY180779996 |
| PKY180780251 |
| PKY180780585 |
| PKY180781279 |
| PKY180783228 |
| PKY180783583 |
| PKY180783641 |
| PKY180786252 |
| PKY180786304 |
| PKY180786316 |
| PKY180793327 |
| PKY180793430 |
| PKY180794114 |

CONFIDENTIAL

| |
|---|
| PKY180816351 |
| PKY180816868 |
| PKY180827599 |
| PKY180828024 |
| PKY180828114 |
| PKY180828667 |
| PKY180828978 |
| PKY180933047 |
| PKY180946613 |
| PKY180956545 |
| PKY180960389 |
| PKY180960464 |
| PKY180961654 |
| PKY180990418 |
| PKY180991031 |
| PKY181047364 |
| PKY181071144 |
| PKY181071157 |
| PKY181072891 |
| PKY181074242 |
| PKY181074872 |
| PKY181075038 |
| PKY181075091 |
| PKY181075653 |
| PKY181075667 |
| PKY181076347 |
| PKY181079541 |
| PKY181083669 |
| PKY181091485 |
| PKY181097558 |
| PKY181117282 |
| PKY181117562 |
| PKY181118014 |
| PKY181118069 |
| PKY181118231 |
| PKY181128242 |
| PKY181134512 |
| PKY181135562 |
| PKY181135768 |
| PKY181135794 |
| PKY181147416 |
| PKY181150764 |
| PKY181150876 |
| PKY181207621 |

CONFIDENTIAL

| |
|---|
| PKY181208462 |
| PKY181210590 |
| PKY181212714 |
| PKY181217044 |
| PKY181217058 |
| PKY181218354 |
| PKY181218468 |
| PKY181218532 |
| PKY181219877 |
| PKY181219977 |
| PKY181220019 |
| PKY181220707 |
| PKY181220749 |
| PKY181221152 |
| PKY181234633 |
| PKY181247700 |
| PKY181248716 |
| PKY181248744 |
| PKY181248758 |
| PKY181249337 |
| PKY181249353 |
| PKY181252361 |
| PKY181252981 |
| PKY181254857 |
| PKY181259027 |
| PKY181261783 |
| PKY181261788 |
| PKY181270259 |
| PKY181280432 |
| PKY181280450 |
| PKY181283315 |
| PKY181287757 |
| PKY181295189 |
| PKY181305860 |
| PKY181314748 |
| PKY181315927 |
| PKY181317241 |
| PKY181317369 |
| PKY181317428 |
| PKY181317457 |
| PKY181317479 |
| PKY181331373 |
| PKY181333589 |
| PKY181367050 |

CONFIDENTIAL

| |
|---|
| PKY181370067 |
| PKY181371822 |
| PKY181377448 |
| PKY181378224 |
| PKY181381966 |
| PKY181381992 |
| PKY181383700 |
| PKY181387948 |
| PKY181396701 |
| PKY181422847 |
| PKY181424243 |
| PKY181461630 |
| PKY181526935 |
| PKY181537423 |
| PKY181580351 |
| PKY181581452 |
| PKY181588916 |
| PKY181598775 |
| PKY181652578 |
| PKY181652588 |
| PKY181652862 |
| PKY181656656 |
| PKY181656672 |
| PKY181677432 |
| PKY181680431 |
| PKY181681271 |
| PKY181692557 |
| PKY181696650 |
| PKY181709345 |
| PKY181709443 |
| PKY181716324 |
| PKY181717628 |
| PKY181721151 |
| PKY181721169 |
| PKY181721190 |
| PKY181722333 |
| PKY181725258 |
| PKY181725269 |
| PKY181728302 |
| PKY181728376 |
| PKY181730011 |
| PKY181731026 |
| PKY181750751 |
| PKY181753583 |

CONFIDENTIAL

| |
|---|
| PKY181753590 |
| PKY181754355 |
| PKY181754409 |
| PKY181761997 |
| PKY181850416 |
| PKY181858260 |
| PKY181861041 |
| PKY181861161 |
| PKY181861227 |
| PKY181861359 |
| PKY181879304 |
| PKY181879368 |
| PKY181881100 |
| PKY181881260 |
| PKY181905278 |
| PKY181942853 |
| PKY181944696 |
| PKY181945208 |
| PKY181949064 |
| PKY181949135 |
| PKY181949492 |
| PKY181949509 |
| PKY181949551 |
| PKY181949638 |
| PKY181954017 |
| PKY181958945 |
| PKY181963453 |
| PKY181964004 |
| PKY181994790 |
| PKY181995186 |
| PKY182013757 |
| PKY182016084 |
| PKY182057538 |
| PKY182058340 |
| PKY182075216 |
| PKY182088577 |
| PKY182096030 |
| PKY182098957 |
| PKY182104653 |
| PKY182472958 |
| PKY182473781 |
| PKY182628500 |
| PKY182648429 |
| PKY182665886 |

CONFIDENTIAL

| |
|---|
| PKY182686888 |
| PKY182712812 |
| PKY182763131 |
| PKY182839902 |
| PKY182900977 |
| PKY183019988 |
| PKY183020278 |
| PKY183021476 |
| PKY183033532 |
| PKY183034397 |
| PKY183041534 |
| PKY183053398 |
| PKY183055066 |
| PKY183055868 |
| PKY183059300 |
| PKY183120066 |
| PKY183144391 |
| PKY183144422 |
| PKY183144510 |
| PKY183145032 |
| PKY183146275 |
| PKY183154082 |
| PKY183220480 |
| PKY183222789 |
| PKY183228699 |
| PKY183230042 |
| PKY183233435 |
| PKY183239857 |
| PKY183239887 |
| PKY183239941 |
| PKY183241250 |
| PKY183242989 |
| PKY183243650 |
| PKY183244956 |
| PKY183250378 |
| PKY183263072 |
| PKY183263597 |
| PKY183268259 |
| PKY183344238 |
| PPLP003277223 |
| PPLP003281201 |
| PPLP003326874 |
| PPLP003326959 |
| PPLP003528620 |

CONFIDENTIAL

| |
|---|
| PPLP003545552 |
| PPLP003549408 |
| PPLP003862189 |
| PPLP004013538 |
| PPLP004058850 |
| PPLP004114992 |
| PPLP004120434 |
| PPLP004221459 |
| PPLP004230537 |
| PPLP004230665 |
| PPLP004252478 |
| PPLPC001000236931 |
| PPLPC004000159114 |
| PPLPC005000002940 |
| PPLPC005000011804 |
| PPLPC008000014356 |
| PPLPC008000042523 |
| PPLPC008000044586 |
| PPLPC009000006347 |
| PPLPC009000007482 |
| PPLPC009000007636 |
| PPLPC009000008773 |
| PPLPC009000013166 |
| PPLPC009000022391 |
| PPLPC009000027768 |
| PPLPC009000030950 |
| PPLPC009000041876 |
| PPLPC009000043575 |
| PPLPC009000061794 |
| PPLPC009000072596 |
| PPLPC009000075117 |
| PPLPC009000075949 |
| PPLPC009000076214 |
| PPLPC009000078528 |
| PPLPC009000085044 |
| PPLPC009000090620 |
| PPLPC009000099862 |
| PPLPC009000129039 |
| PPLPC010000020898 |
| PPLPC012000018382 |
| PPLPC012000018382 |
| PPLPC012000027008 |
| PPLPC012000039144 |
| PPLPC012000078233 |

CONFIDENTIAL

| |
|---|
| PPLPC012000080429 |
| PPLPC012000171938 |
| PPLPC013000014769 |
| PPLPC013000059374 |
| PPLPC013000059380 |
| PPLPC013000067710 |
| PPLPC013000092261 |
| PPLPC013000258776 |
| PPLPC014000049393 |
| PPLPC015000001313 |
| PPLPC015000005082 |
| PPLPC015000016062 |
| PPLPC015000020347 |
| PPLPC015000035853 |
| PPLPC015000124191 |
| PPLPC017000048832 |
| PPLPC017000079619 |
| PPLPC017000166265 |
| PPLPC017000235100 |
| PPLPC018000000262 |
| PPLPC018000006343 |
| PPLPC018000009372 |
| PPLPC018000011871 |
| PPLPC018000018519 |
| PPLPC018000022892 |
| PPLPC018000041210 |
| PPLPC018000064334 |
| PPLPC018000064374 |
| PPLPC018000064417 |
| PPLPC018000071996 |
| PPLPC018000088443 |
| PPLPC018000111620 |
| PPLPC018000178592 |
| PPLPC018000196333 |
| PPLPC018000199544 |
| PPLPC018000199858 |
| PPLPC018000205215 |
| PPLPC018000205257 |
| PPLPC018000230111 |
| PPLPC018000233409 |
| PPLPC018000477231 |
| PPLPC018000604157 |
| PPLPC018000641496 |
| PPLPC018001299174 |

CONFIDENTIAL

| |
|---|
| PPLPC019000008891 |
| PPLPC019000011439 |
| PPLPC019000014376 |
| PPLPC019000021630 |
| PPLPC019000048422 |
| PPLPC020000000442 |
| PPLPC020000004408 |
| PPLPC020000004845 |
| PPLPC020000011555 |
| PPLPC020000760086 |
| PPLPC020000818398 |
| PPLPC020000856825 |
| PPLPC021000021562 |
| PPLPC021000021722 |
| PPLPC021000024955 |
| PPLPC021000025291 |
| PPLPC021000028114 |
| PPLPC021000028120 |
| PPLPC021000028252 |
| PPLPC021000029592 |
| PPLPC021000029838 |
| PPLPC021000035398 |
| PPLPC021000035401 |
| PPLPC021000047950 |
| PPLPC021000061027 |
| PPLPC021000061277 |
| PPLPC021000071018 |
| PPLPC021000077892 |
| PPLPC021000080437 |
| PPLPC021000227701 |
| PPLPC021000659334 |
| PPLPC022000009870 |
| PPLPC022000010945 |
| PPLPC022000011259 |
| PPLPC022000012619 |
| PPLPC022000019403 |
| PPLPC022000022563 |
| PPLPC022000025701 |
| PPLPC022000027980 |
| PPLPC022000040951 |
| PPLPC022000050851 |
| PPLPC022000073794 |
| PPLPC022000104017 |
| PPLPC022000133803 |

| |
|---|
| PPLPC023000014898 |
| PPLPC023000084033 |
| PPLPC023000217007 |
| PPLPC024000020654 |
| PPLPC024000046965 |
| PPLPC024000068415 |
| PPLPC025000007515 |
| PPLPC025000009505 |
| PPLPC025000015036 |
| PPLPC025000017011 |
| PPLPC025000024995 |
| PPLPC025000042102 |
| PPLPC025000043712 |
| PPLPC025000046345 |
| PPLPC025000061809 |
| PPLPC025000065975 |
| PPLPC025000078283 |
| PPLPC025000082571 |
| PPLPC028000021435 |
| PPLPC028000060306 |
| PPLPC028000180562 |
| PPLPC029000036677 |
| PPLPC029000060832 |
| PPLPC029000071142 |
| PPLPC029000117929 |
| PPLPC029000276344 |
| PPLPC029000514385 |
| PPLPC030000119501 |
| PPLPC030000120047 |
| PPLPC030000131826 |
| PPLPC030000141509 |
| PPLPC030000141709 |
| PPLPC030000141744 |
| PPLPC030000204425 |
| PPLPC030000208241 |
| PPLPC030000208534 |
| PPLPC030000208567 |
| PPLPC030000208577 |
| PPLPC030000230821 |
| PPLPC030000230832 |
| PPLPC030000230838 |
| PPLPC030000230845 |
| PPLPC030000230868 |
| PPLPC030000230869 |

CONFIDENTIAL

| |
|---|
| PPLPC030000230875 |
| PPLPC030000230909 |
| PPLPC030000230971 |
| PPLPC030000234191 |
| PPLPC030000292635 |
| PPLPC030000298966 |
| PPLPC030000309624 |
| PPLPC030000313540 |
| PPLPC030000432470 |
| PPLPC030000882089 |
| PPLPC031000048735 |
| PPLPC031000069965 |
| PPLPC031000121701 |
| PPLPC031000121757 |
| PPLPC031000121759 |
| PPLPC031000121760 |
| PPLPC031000142195 |
| PPLPC031000143218 |
| PPLPC031000144221 |
| PPLPC031000148282 |
| PPLPC031000155073 |
| PPLPC031000207284 |
| PPLPC031000271035 |
| PPLPC031000272929 |
| PPLPC031000423319 |
| PPLPC031000431370 |
| PPLPC031001225180 |
| PPLPC031001413985 |
| PPLPC031001433218 |
| PPLPC032000033549 |
| PPLPC035000012349 |
| PPLPC035000015628 |
| PPLPC036000001493 |
| PPLPC036000022008 |
| PPLPC036000040616 |
| PPLPC036000124415 |
| PURCHI-000674082 |
| PURCHI-000683080 |
| PURCHI-000695705 |
| PURCHI-000706927 |
| PURCHI-002977943 |
| SHC-000004120 |
| SHC-000024418 |
| SHC-000024682 |

CONFIDENTIAL

| |
|---|
| SHC-000024795 |
| SHC-000024986 |
| SHC-000025440 |
| SHC-000025516 |
| SHC-000025703 |
| SHC-000025809 |
| SHC-000026043 |
| TEV_FE00028254 |
| TEVA_CHI_00036449 |
| TEVA_CHI_00036584 |
| TEVA_CHI_00036931 |
| TEVA_CHI_00037010 |
| TEVA_CHI_00037128 |
| TEVA_MDL_A_00027290 |
| TEVA_MDL_A_00374601 |
| TEVA_MDL_A_00375035 |
| TEVA_MDL_A_00376199 |
| TEVA_MDL_A_00404998 |
| TEVA_MDL_A_00545063 |
| TEVA_MDL_A_00855657 |
| TEVA_MDL_A_01160804 |
| TEVA_MDL_A_01160806 |
| TEVA_MDL_A_01167447 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01412157 |
| TEVA_MDL_A_01553387 |
| TEVA_MDL_A_01553388 |
| TEVA_MDL_A_01857362 |
| TEVA_MDL_A_02017019 |
| TEVA_MDL_A_02017156 |
| TEVA_MDL_A_02025758 |
| TEVA_MDL_A_02026327 |
| TEVA_MDL_A_02683705 |
| TEVA_MDL_A_02685638 |
| TEVA_MDL_A_02685653 |
| TEVA_MDL_A_02697325 |
| TEVA_MDL_A_02703075 |
| TEVA_MDL_A_02703318 |
| TEVA_MDL_A_02703326 |
| TEVA_MDL_A_02868041 |
| TEVA_MDL_A_02872192 |
| TEVA_MDL_A_03508998 |
| TEVA_MDL_A_03997534 |
| TEVA_MDL_A_04773295 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_05305414 |
| TEVA_MDL_A_06071381 |
| TEVA_MDL_A_06071410 |
| TEVA_MDL_A_07487061 |
| TEVA_MDL_A_07861916 |
| TEVA_MDL_A_09527581 |

CONFIDENTIAL

| Problems only occur when opioids are abused or used illegally- addicts are bad people who knowingly abused the drugs, not good people who were seeking treatment for legitimate ailments |
|---|
| ALLERGAN_MDL_01134260 |
| PKY181526935 |
| PKY181949492 |
| PKY181949046 |
| PKY181949540 |
| PKY180783369 |
| PKY181652862 |
| PKY181680833 |
| PKY180347475 |
| PKY181881100 |
| PKY181862940 |
| PKY181949064 |
| PKY180549470 |
| PKY180649597 |
| PPLPC036000001493 |
| PPLPC031000114325 |
| JAN-MS-00480183 |
| PKY181022096 |
| PDD1501118948 |
| PKY180305616 |
| PDD8801334798 |
| JAN-MS-00776171 |
| PPLPC018000016441 |
| PKY180194339 |
| PKY180194374 |
| PKY180194379 |
| JAN-MS-00655221 |
| PKY182001508 |
| PKY182003447 |
| JAN-MS-00307391 |
| PKY181995186 |
| PKY181305860 |
| PPLPC031000070503 |
| PKY181387948 |
| PKY181994790 |
| PDD8003146729 |
| JAN-MS-00495773 |
| PKY182794753 |
| PKY182075216 |
| ENDO-OPIOID_MDL-02344092 |
| JAN-MS-00481055 |
| PDD1706192339 |
| PKY181461630 |
| PKY182013757 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-02002555 |
| ENDO-OPIOID_MDL-02344127 |
| PPLPC031000082008 |
| PPLPC029000060832 |
| PKY181461288 |
| JAN-MS-00312369 |
| ENDO-OPIOID_MDL-01443106 |
| PPLPC035000015628 |
| PKY181214246 |
| ENDO-OPIOID_MDL-02356741 |
| JAN-MS-00310473 |
| PPLPC031000121701 |
| PPLPC031000121757 |
| PPLPC031000121759 |
| PPLPC031000121760 |
| PPLPC034000703543 |
| PPLPC036000022008 |
| TEVA_MDL_A_02683705 |
| PURCHI-000720416 |
| PPLPC031000140338 |
| PPLPC031000143218 |
| ENDO-OPIOID_MDL-02356887 |
| PPLPC031000144221 |
| PPLPC031000148282 |
| PPLPC031000152704 |
| PPLPC031000155073 |
| JAN-MS-01996511 |
| TEVA_MDL_A_01553388 |
| TEVA_MDL_A_02685638 |
| TEVA_MDL_A_02685653 |
| PPLPC025000065975 |
| TEVA_MDL_A_01553387 |
| ENDO-OPIOID_MDL-02256258 |
| JAN-MS-00890907 |
| PPLPC031000207284 |
| PPLPC036000040616 |
| PPLPC031000209928 |
| ENDO-OPIOID_MDL-05435944 |
| PPLPC018000064334 |
| TEVA_MDL_A_01857362 |
| PPLPC032000033549 |
| PKY183076264 |
| JAN-MS-00411392 |
| TEV_FE00028254 |
| TEVA_MDL_A_01974304 |
| ENDO-OPIOID_MDL-01626512 |
| JAN-MS-00411449 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-02076786 |
| TEVA_MDL_A_08637194 |
| TEVA_MDL_A_02171795 |
| ENDO-OPIOID_MDL-02284232 |
| ACTAVIS0006823 |
| MNK-T1_0001072077 |
| ALLERGAN_MDL_01134127 |
| PPLPC031000423319 |
| JAN-MS-00405547 |
| TEVA_MDL_A_02025758 |
| TEVA_MDL_A_02026327 |
| TEVA_MDL_A_02488784 |
| TEVA_MDL_A_02017019 |
| TEVA_MDL_A_02017156 |
| JAN-MS-00411884 |
| JAN-MS-00408610 |
| ALLERGAN_MDL_00439499 |
| PPLPC031000560986 |
| PPLPC036000124415 |
| TEVA_MDL_A_01412157 |
| ENDO-OPIOID_MDL-02285373 |
| TEVA_MDL_A_09527581 |
| PPLP004114992 |
| ENDO-OPIOID_MDL-00654219 |
| Anda_Opioids_MDL_0000727334 |
| ACTAVIS0307727 |
| JAN-MS-01482726 |
| Acquired_Actavis_01501286 |
| PPLPC031000993665 |
| ACTAVIS0205095 |
| MNK-T1_0001335478 |
| ENDO-CHI_LIT-00237187 |
| ENDO-CHI_LIT-00031156 |
| MNK-T1_0001163697 |
| PPLPC031001225180 |
| PPLPC031001413985 |
| TEVA_CHI_00037128 |
| PPLPC030000208577 |
| Acquired_Actavis_02067926 |
| ACTAVIS0581274 |
| ACTAVIS1028591 |
| ALLERGAN_MDL_02513197 |
| ALLERGAN_MDL_02513506 |
| ENDO-OPIOID_MDL-04929479 |
| ENDO-OPIOID_MDL-05967639 |
| PDD1502320621 |
| PDD1502324080 |

CONFIDENTIAL

| |
|---|
| PDD1502329154 |
| SHC-000025440 |
| TEVA_MDL_A_00826865 |
| TEVA_MDL_A_00829533 |
| TEVA_MDL_A_01165543 |
| PDD1503510258 |
| PDD1507011015 |
| PDD1507012402 |
| PDD1507013627 |
| PDD8801294326 |
| PDD8801311816 |
| PDD8801328376 |
| PKY180135474 |
| PKY180272023 |
| PKY181147416 |
| PKY181300942 |
| PKY181331373 |
| PKY181588916 |
| PKY181588985 |
| PKY181942853 |
| PKY181944696 |
| PKY181949551 |
| PKY183220272 |
| PKY183233435 |
| JAN00008022 |
| JAN00009001 |

CONFIDENTIAL

| **If taken as prescribed risk is almost nonexistent: addiction less than 1% or low or rare** |
|:---:|
| 313833880478 |
| 327993909634 |
| 2004 January Pain Monitor Question & Answer by Scott M. Fishman MD CHI_001104283_image |
| 2007 POPAN Leadership Manual CHI_001368856 |
| 2007-11-16_JAN-MS-00506585_image is a request to Ortho McNeill for funding |
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0023477 |
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0029617 |
| ABT-MDL-KY-0034322 |
| ABT-MDL-KY-0039742 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0059400 |
| ABT-MDL-KY-0060302 |
| ABT-MDL-KY-0060359 |
| ABT-MDL-KY-0060692 |
| ABT-MDL-KY-0060983 |
| Acquired_Actavis_01501286 |
| Acquired_Actavis_02067926 |
| Acquired_Actavis_02090666 |
| ACTAVIS0581224 |
| ACTAVIS0769984 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00442308 |
| ALLERGAN_MDL_01134089 |
| ALLERGAN_MDL_01134127 |
| ALLERGAN_MDL_01161077 |
| ALLERGAN_MDL_02170298 |
| ALLERGAN_MDL_02513197 |
| ALLERGAN_MDL_02513506 |
| ALLERGAN_MDL_02514298 |
| ALLERGAN_MDL_03504095 |
| Anda_Opioids_MDL_0000727334 |
| APF_2008.01_190,000.00_PPLP003465134 |
| CAH_MDL2804_01503583 |
| CAH_MDL2804_01558882 |
| E01_00012535 |
| E01-48_00000022 |
| E15_00008496 |
| E513_00000673 |

CONFIDENTIAL

| |
|---|
| E513_00000675 |
| E513_00000778 |
| E513_00000816 |
| E513_00000829 |
| END00011409 |
| END00207973 |
| END00246672 |
| END00366720 |
| END00371305 |
| ENDO-CHI_LIT-00024520 |
| ENDO-CHI_LIT-00061581 |
| ENDO-CHI_LIT-00451579 |
| ENDO-CHI_LIT-00530891 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00541959 |
| ENDO-OPIOID_MDL-00153746 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00364350 |
| ENDO-OPIOID_MDL-00374972 |
| ENDO-OPIOID_MDL-00529179 |
| ENDO-OPIOID_MDL-00532501 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-00654219 |
| ENDO-OPIOID_MDL-01443106 |
| ENDO-OPIOID_MDL-01626512 |
| ENDO-OPIOID_MDL-01692694 |
| ENDO-OPIOID_MDL-01761737 |
| ENDO-OPIOID_MDL-01998231 |
| ENDO-OPIOID_MDL-01998237 |
| ENDO-OPIOID_MDL-01998274 |
| ENDO-OPIOID_MDL-02002495 |
| ENDO-OPIOID_MDL-02002555 |
| ENDO-OPIOID_MDL-02076786 |
| ENDO-OPIOID_MDL-02256258 |
| ENDO-OPIOID_MDL-02344127 |
| ENDO-OPIOID_MDL-02344200 |
| ENDO-OPIOID_MDL-02356522 |
| ENDO-OPIOID_MDL-02356538 |
| ENDO-OPIOID_MDL-02356614 |
| ENDO-OPIOID_MDL-02356631 |
| ENDO-OPIOID_MDL-02356887 |
| ENDO-OPIOID_MDL-02472794 |
| ENDO-OPIOID_MDL-02829060 |
| ENDO-OPIOID_MDL-02977514 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-03075513 |
| ENDO-OPIOID_MDL-03348362 |
| ENDO-OPIOID_MDL-03388173 |
| ENDO-OPIOID_MDL-03580670 |
| ENDO-OPIOID_MDL-04817107 |
| ENDO-OPIOID_MDL-04873040 |
| ENDO-OPIOID_MDL-04905668 |
| ENDO-OPIOID_MDL-04929479 |
| ENDO-OPIOID_MDL-05435801 |
| ENDO-OPIOID_MDL-05435944 |
| ENDO-OPIOID_MDL-05967639 |
| ENO000059731 |
| INSYS-MDL-000360689 |
| INSYS-MDL-000370027 |
| INSYS-MDL-002569110 |
| INSYS-MDL-002569113 |
| INSYS-MDL-003358164 |
| INSYS-MDL-004471490 |
| JAN-0012-0086745 |
| JAN00222296 |
| JAN-MS-00231583 |
| JAN-MS-00303825 |
| JAN-MS-00303825 |
| JAN-MS-00303825 |
| JAN-MS-00306286 |
| JAN-MS-00310473 |
| JAN-MS-00312309 |
| JAN-MS-00312728 |
| JAN-MS-00386085 |
| JAN-MS-00409856 |
| JAN-MS-00411374 |
| JAN-MS-00411884 |
| JAN-MS-00480183 |
| JAN-MS-00480275 |
| JAN-MS-00495773 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00776171 |
| JAN-MS-00879096 |
| JAN-MS-00929447 |
| JAN-MS-00932622 |
| JAN-MS-00940372 |
| JAN-MS-00944250 |
| JAN-MS-01192118 |

| |
|---|
| JAN-MS-01460093 |
| JAN-MS-02130356 |
| JAN-MS-02130652 |
| JAN-MS-02130667 |
| JAN-MS-02268552 |
| JAN-MS-02326820 |
| JAN-MS-02328366 |
| JAN-MS-02474819 |
| JAN-MS-02580171 |
| JAN-MS-02581507 |
| JAN-MS-02728064 |
| JAN-MS-02757640 |
| JAN-MS-03049939 |
| JAN-MS-03087686 |
| MC 181 182<br><br>2009.02.18 APF JnJ Let's Talk Pain Coalition Contact Information CHI_001614462 |
| MNK-T1_0000987999 |
| MNK-T1_0001160283 |
| MNK-T1_0001479252 |
| MNK-T1_0001483649 |
| MNK-T1_0001705554 |
| MNK-T1_0001733508 |
| MNK-T1_0001741944 |
| MNK-T1_0001969028 |
| MNK-T1_0002232762 |
| MNK-T1_0002239179 |
| MNK-T1_0002240609 |
| MNK-T1_0002461367 |
| MNK-T1_0003015122 |
| PDD1501601283 |
| PDD1501605477 |
| PDD1501605952 |
| PDD1501607497 |
| PDD1501613462 |
| PDD1501614864 |
| PDD1501720206 |
| PDD1501720905 |
| PDD1501802421 |
| PDD1501805223 |
| PDD1501806281 |
| PDD1501806432 |
| PDD1501808450 |

CONFIDENTIAL

| |
|---|
| PDD1501809603 |
| PDD1501811395 |
| PDD1501813516 |
| PDD1502300123 |
| PDD1502300227 |
| PDD1502309038 |
| PDD1502310580 |
| PDD1502310593 |
| PDD1502313350 |
| PDD1502314165 |
| PDD1502314203 |
| PDD1502315433 |
| PDD1502315564 |
| PDD1502315859 |
| PDD1502317688 |
| PDD1502318679 |
| PDD1502324080 |
| PDD1502324616 |
| PDD1502329154 |
| PDD1502336298 |
| PDD1503510258 |
| PDD1507011015 |
| PDD1507012402 |
| PDD1507013381 |
| PDD1507013399 |
| PDD1701006198 |
| PDD1701006263 |
| PDD1701006307 |
| PDD1701159196 |
| PDD1704015196 |
| PDD1704015261 |
| PDD8003222549 |
| PDD8013301952 |
| PDD8013302312 |
| PDD8013710595 |
| PDD8801283703 |
| PDD8801311816 |
| PDD8801325820 |
| PDD8801328376 |
| PDD8801329520 |
| PDD8801329546 |
| PDD8801329572 |
| PDD8801334798 |
| PDD8801352349 |

| |
|---|
| PDD8803242899 |
| PDD8806011994 |
| PDD8806030430 |
| PDD8806060395 |
| PKY180109015 |
| PKY180109030 |
| PKY180109448 |
| PKY180111533 |
| PKY180111550 |
| PKY180112501 |
| PKY180112565 |
| PKY180112625 |
| PKY180112789 |
| PKY180112973 |
| PKY180113333 |
| PKY180113367 |
| PKY180113424 |
| PKY180117283 |
| PKY180117617 |
| PKY180117875 |
| PKY180117895 |
| PKY180117930 |
| PKY180118037 |
| PKY180119434 |
| PKY180121504 |
| PKY180121860 |
| PKY180122242 |
| PKY180122610 |
| PKY180122685 |
| PKY180123057 |
| PKY180123095 |
| PKY180123136 |
| PKY180124325 |
| PKY180124418 |
| PKY180124964 |
| PKY180125986 |
| PKY180127458 |
| PKY180127571 |
| PKY180128520 |
| PKY180129513 |
| PKY180129540 |
| PKY180130094 |
| PKY180130259 |
| PKY180131579 |

CONFIDENTIAL

| |
|---|
| PKY180132701 |
| PKY180132749 |
| PKY180133429 |
| PKY180135003 |
| PKY180135597 |
| PKY180136473 |
| PKY180138049 |
| PKY180139051 |
| PKY180141622 |
| PKY180146161 |
| PKY180148398 |
| PKY180148503 |
| PKY180149227 |
| PKY180155659 |
| PKY180165954 |
| PKY180167741 |
| PKY180167785 |
| PKY180167991 |
| PKY180168068 |
| PKY180168159 |
| PKY180168452 |
| PKY180168611 |
| PKY180168676 |
| PKY180168816 |
| PKY180168902 |
| PKY180168980 |
| PKY180169062 |
| PKY180169173 |
| PKY180169311 |
| PKY180169452 |
| PKY180169571 |
| PKY180169848 |
| PKY180170658 |
| PKY180172163 |
| PKY180172635 |
| PKY180194965 |
| PKY180226125 |
| PKY180226203 |
| PKY180227634 |
| PKY180237123 |
| PKY180241641 |
| PKY180259016 |
| PKY180264857 |
| PKY180266088 |

CONFIDENTIAL

| |
|---|
| PKY180269367 |
| PKY180271910 |
| PKY180272208 |
| PKY180286448 |
| PKY180293682 |
| PKY180293789 |
| PKY180296169 |
| PKY180296192 |
| PKY180297970 |
| PKY180299725 |
| PKY180301345 |
| PKY180302903 |
| PKY180302903 |
| PKY180305356 |
| PKY180305616 |
| PKY180331233 |
| PKY180339097 |
| PKY180339286 |
| PKY180339614 |
| PKY180339913 |
| PKY180345147 |
| PKY180345213 |
| PKY180346380 |
| PKY180346392 |
| PKY180347475 |
| PKY180350216 |
| PKY180373634 |
| PKY180373677 |
| PKY180375696 |
| PKY180376729 |
| PKY180379660 |
| PKY180380959 |
| PKY180383234 |
| PKY180384418 |
| PKY180387660 |
| PKY180387882 |
| PKY180388006 |
| PKY180388437 |
| PKY180388446 |
| PKY180421039 |
| PKY180421240 |
| PKY180425138 |
| PKY180425793 |
| PKY180425854 |

CONFIDENTIAL

| |
|---|
| PKY180426665 |
| PKY180426764 |
| PKY180426809 |
| PKY180429864 |
| PKY180431640 |
| PKY180432307 |
| PKY180434749 |
| PKY180437580 |
| PKY180437858 |
| PKY180439430 |
| PKY180439646 |
| PKY180456926 |
| PKY180499600 |
| PKY180499670 |
| PKY180499718 |
| PKY180499741 |
| PKY180499760 |
| PKY180546730 |
| PKY180547587 |
| PKY180554423 |
| PKY180554550 |
| PKY180554565 |
| PKY180555192 |
| PKY180555775 |
| PKY180560092 |
| PKY180563311 |
| PKY180571158 |
| PKY180580500 |
| PKY180581905 |
| PKY180614591 |
| PKY180621844 |
| PKY180621862 |
| PKY180640545 |
| PKY180648256 |
| PKY180648375 |
| PKY180648443 |
| PKY180649597 |
| PKY180651536 |
| PKY180657551 |
| PKY180657580 |
| PKY180657583 |
| PKY180657643 |
| PKY180657661 |
| PKY180657887 |

CONFIDENTIAL

| |
|---|
| PKY180657931 |
| PKY180658069 |
| PKY180658198 |
| PKY180658328 |
| PKY180658392 |
| PKY180663684 |
| PKY180663879 |
| PKY180664687 |
| PKY180664732 |
| PKY180665486 |
| PKY180674896 |
| PKY180690722 |
| PKY180693707 |
| PKY180695675 |
| PKY180702700 |
| PKY180710253 |
| PKY180768731 |
| PKY180768765 |
| PKY180770138 |
| PKY180770294 |
| PKY180770330 |
| PKY180770412 |
| PKY180775223 |
| PKY180775376 |
| PKY180775911 |
| PKY180775984 |
| PKY180778545 |
| PKY180779996 |
| PKY180781904 |
| PKY180782575 |
| PKY180783583 |
| PKY180783641 |
| PKY180786252 |
| PKY180793430 |
| PKY180797978 |
| PKY180798408 |
| PKY180816034 |
| PKY180816153 |
| PKY180816346 |
| PKY180816351 |
| PKY180820247 |
| PKY180820250 |
| PKY180820253 |
| PKY180828024 |

CONFIDENTIAL

| |
|---|
| PKY180828114 |
| PKY180828192 |
| PKY180828435 |
| PKY180828667 |
| PKY180828978 |
| PKY180869077 |
| PKY180876884 |
| PKY180879220 |
| PKY180879240 |
| PKY180879278 |
| PKY180922418 |
| PKY180926168 |
| PKY180926827 |
| PKY180931565 |
| PKY180949424 |
| PKY180956545 |
| PKY180960142 |
| PKY180960228 |
| PKY180960389 |
| PKY180960464 |
| PKY180961654 |
| PKY180988812 |
| PKY180989834 |
| PKY180990418 |
| PKY180990723 |
| PKY180990930 |
| PKY180991031 |
| PKY180991097 |
| PKY180999543 |
| PKY180999988 |
| PKY181003880 |
| PKY181003900 |
| PKY181003921 |
| PKY181003942 |
| PKY181003963 |
| PKY181003983 |
| PKY181017014 |
| PKY181039353 |
| PKY181047364 |
| PKY181048179 |
| PKY181067141 |
| PKY181067156 |
| PKY181071026 |
| PKY181071081 |

CONFIDENTIAL

| |
|---|
| PKY181071120 |
| PKY181071157 |
| PKY181072891 |
| PKY181074242 |
| PKY181074872 |
| PKY181075038 |
| PKY181075091 |
| PKY181075653 |
| PKY181075667 |
| PKY181076020 |
| PKY181076347 |
| PKY181076363 |
| PKY181076380 |
| PKY181079541 |
| PKY181080393 |
| PKY181081334 |
| PKY181091241 |
| PKY181091256 |
| PKY181091485 |
| PKY181104090 |
| PKY181117282 |
| PKY181117562 |
| PKY181118014 |
| PKY181118231 |
| PKY181119910 |
| PKY181127938 |
| PKY181128242 |
| PKY181135768 |
| PKY181176208 |
| PKY181207621 |
| PKY181210590 |
| PKY181212714 |
| PKY181214096 |
| PKY181217058 |
| PKY181218234 |
| PKY181218468 |
| PKY181219556 |
| PKY181220895 |
| PKY181220905 |
| PKY181221053 |
| PKY181221069 |
| PKY181221152 |
| PKY181221360 |
| PKY181222676 |

CONFIDENTIAL

| |
|---|
| PKY181252361 |
| PKY181254700 |
| PKY181254857 |
| PKY181259278 |
| PKY181261783 |
| PKY181261788 |
| PKY181270259 |
| PKY181280432 |
| PKY181280450 |
| PKY181307668 |
| PKY181314329 |
| PKY181314356 |
| PKY181315876 |
| PKY181315927 |
| PKY181316446 |
| PKY181317350 |
| PKY181317394 |
| PKY181317428 |
| PKY181317479 |
| PKY181367050 |
| PKY181371822 |
| PKY181380028 |
| PKY181381682 |
| PKY181383700 |
| PKY181387948 |
| PKY181396701 |
| PKY181422847 |
| PKY181423993 |
| PKY181424243 |
| PKY181461630 |
| PKY181478186 |
| PKY181526658 |
| PKY181526935 |
| PKY181530852 |
| PKY181537423 |
| PKY181560713 |
| PKY181560717 |
| PKY181578040 |
| PKY181578588 |
| PKY181578737 |
| PKY181579324 |
| PKY181585361 |
| PKY181585914 |
| PKY181589637 |

CONFIDENTIAL

| |
|---|
| PKY181652862 |
| PKY181656672 |
| PKY181677432 |
| PKY181680431 |
| PKY181681271 |
| PKY181686977 |
| PKY181696650 |
| PKY181709345 |
| PKY181709443 |
| PKY181716324 |
| PKY181722333 |
| PKY181723828 |
| PKY181725158 |
| PKY181726711 |
| PKY181728376 |
| PKY181731026 |
| PKY181731759 |
| PKY181739877 |
| PKY181741023 |
| PKY181750751 |
| PKY181753583 |
| PKY181753704 |
| PKY181761997 |
| PKY181855551 |
| PKY181858260 |
| PKY181861041 |
| PKY181861161 |
| PKY181861227 |
| PKY181861359 |
| PKY181879304 |
| PKY181879368 |
| PKY181881260 |
| PKY181905278 |
| PKY181943646 |
| PKY181945191 |
| PKY181945208 |
| PKY181949492 |
| PKY181949509 |
| PKY181949540 |
| PKY181958945 |
| PKY181958961 |
| PKY181959322 |
| PKY181963453 |
| PKY181994790 |

| |
|---|
| PKY181995186 |
| PKY182001508 |
| PKY182003447 |
| PKY182013757 |
| PKY182018643 |
| PKY182039617 |
| PKY182056881 |
| PKY182057382 |
| PKY182057538 |
| PKY182058340 |
| PKY182075216 |
| PKY182088577 |
| PKY182096030 |
| PKY182104653 |
| PKY182472958 |
| PKY182473781 |
| PKY182476396 |
| PKY182545765 |
| PKY182562460 |
| PKY182576471 |
| PKY182576709 |
| PKY182627739 |
| PKY182627770 |
| PKY182648429 |
| PKY182686888 |
| PKY182701522 |
| PKY182712812 |
| PKY182746348 |
| PKY182749638 |
| PKY182763131 |
| PKY182794753 |
| PKY182839902 |
| PKY183019777 |
| PKY183019988 |
| PKY183020278 |
| PKY183021476 |
| PKY183021666 |
| PKY183025818 |
| PKY183025861 |
| PKY183029637 |
| PKY183033422 |
| PKY183034397 |
| PKY183043997 |
| PKY183044003 |

CONFIDENTIAL

| |
|---|
| PKY183046045 |
| PKY183046067 |
| PKY183053398 |
| PKY183055048 |
| PKY183055066 |
| PKY183055816 |
| PKY183059300 |
| PKY183095164 |
| PKY183144391 |
| PKY183223000 |
| PKY183225132 |
| PKY183225849 |
| PKY183225920 |
| PKY183228699 |
| PKY183228714 |
| PKY183230042 |
| PKY183232790 |
| PKY183233435 |
| PKY183239857 |
| PKY183239887 |
| PKY183239941 |
| PKY183240188 |
| PKY183241250 |
| PKY183242989 |
| PKY183243681 |
| PKY183244956 |
| PKY183245100 |
| PKY183248321 |
| PKY183248742 |
| PKY183262516 |
| PKY183263597 |
| PKY183263814 |
| PKY183267111 |
| PKY183268259 |
| PKY183271425 |
| PKY183292373 |
| PKY183344238 |

CONFIDENTIAL

Power over Pain (POP) Start Up Guide CHI_000432477

2008.02.04 Unsigned ENDO Agreement with APF POPAN Third Annual Training Program CHI_001561049

2000-2001 Version of Brochure ABT-MDL-KY-0025968

2000-2001 Version of Brochure TEVA_MDL_A_05356629

2003 Version of Brochure, Knowledge Point Production (Endo) KP360_OHIOMDL_000372837

Power over Pain (POP) Start Up Guide CHI_000432477
2008.02.04 Unsigned ENDO Agreement with APF POPAN Third Annual Training Program CHI_001561049
2002 Pain Resource Guide CHI_000432477

| |
|---|
| PPLP003281201 |
| PPLP004085756 |
| PPLP004114992 |
| PPLP004328167 |
| PPLPC001000236931 |
| PPLPC004000104812 |
| PPLPC008000022125 |
| PPLPC008000024438 |
| PPLPC008000044586 |
| PPLPC009000006347 |
| PPLPC009000007482 |
| PPLPC009000008773 |
| PPLPC009000013166 |
| PPLPC009000017886 |
| PPLPC009000041876 |
| PPLPC009000043570 |
| PPLPC009000043575 |
| PPLPC009000051597 |
| PPLPC009000055866 |
| PPLPC009000058261 |
| PPLPC009000061794 |
| PPLPC009000070761 |
| PPLPC009000075949 |

CONFIDENTIAL

| |
|---|
| PPLPC009000078528 |
| PPLPC009000090620 |
| PPLPC009000095310 |
| PPLPC009000095585 |
| PPLPC009000103513 |
| PPLPC009000129039 |
| PPLPC010000020362 |
| PPLPC010000020898 |
| PPLPC012000018382 |
| PPLPC012000018382 |
| PPLPC012000018522 |
| PPLPC012000018525 |
| PPLPC012000023140 |
| PPLPC012000027008 |
| PPLPC012000038811 |
| PPLPC012000039144 |
| PPLPC012000078233 |
| PPLPC012000080230 |
| PPLPC012000080429 |
| PPLPC012000157659 |
| PPLPC013000054539 |
| PPLPC013000067710 |
| PPLPC013000070533 |
| PPLPC013000114973 |
| PPLPC013000258776 |
| PPLPC014000015846 |
| PPLPC015000002035 |
| PPLPC015000008280 |
| PPLPC015000016062 |
| PPLPC015000237307 |
| PPLPC017000008947 |
| PPLPC017000008956 |
| PPLPC017000091803 |
| PPLPC017000342075 |
| PPLPC018000009372 |
| PPLPC018000011871 |
| PPLPC018000015540 |
| PPLPC018000016441 |
| PPLPC018000048086 |
| PPLPC018000064334 |
| PPLPC018000071996 |
| PPLPC018000156250 |
| PPLPC018000178592 |
| PPLPC018000205215 |

| |
|---|
| PPLPC018000205257 |
| PPLPC018000233409 |
| PPLPC018000604157 |
| PPLPC019000008891 |
| PPLPC019000009943 |
| PPLPC019000011439 |
| PPLPC020000000442 |
| PPLPC020000004408 |
| PPLPC020000011555 |
| PPLPC020000818398 |
| PPLPC020000856825 |
| PPLPC021000002642 |
| PPLPC021000004542 |
| PPLPC021000014011 |
| PPLPC021000015249 |
| PPLPC021000015978 |
| PPLPC021000021722 |
| PPLPC021000025291 |
| PPLPC021000028120 |
| PPLPC021000030639 |
| PPLPC021000061277 |
| PPLPC021000085457 |
| PPLPC021000093950 |
| PPLPC021000227701 |
| PPLPC022000012619 |
| PPLPC022000027980 |
| PPLPC022000037601 |
| PPLPC022000133803 |
| PPLPC023000014769 |
| PPLPC023000061860 |
| PPLPC023000084033 |
| PPLPC024000020654 |
| PPLPC024000025438 |
| PPLPC024000046965 |
| PPLPC024000080021 |
| PPLPC024000101133 |
| PPLPC025000009505 |
| PPLPC025000019279 |
| PPLPC025000046345 |
| PPLPC025000065975 |
| PPLPC028000068150 |
| PPLPC029000060832 |
| PPLPC029000071142 |
| PPLPC029000514385 |

CONFIDENTIAL

| |
|---|
| PPLPC030000131826 |
| PPLPC030000134354 |
| PPLPC030000208241 |
| PPLPC030000230845 |
| PPLPC030000230909 |
| PPLPC030000230971 |
| PPLPC030000234191 |
| PPLPC030000291013 |
| PPLPC030000298966 |
| PPLPC030000309624 |
| PPLPC030000313540 |
| PPLPC031000048735 |
| PPLPC031000053320 |
| PPLPC031000069965 |
| PPLPC031000070503 |
| PPLPC031000114325 |
| PPLPC031000121701 |
| PPLPC031000121757 |
| PPLPC031000140338 |
| PPLPC031001413985 |
| PPLPC032000033549 |
| PPLPC032000397015 |
| PPLPC032000397039 |
| PPLPC034000703543 |
| PPLPC035000012349 |
| PPLPC035000015628 |
| PPLPC036000022008 |
| PURCHI-000010150 |
| PURCHI-000622714 |
| PURCHI-000674082 |
| PURCHI-000695705 |
| PURCHI-000706927 |
| SHC-000004271 |
| SHC-000006985 |
| SHC-000024418 |
| SHC-000024681 |
| SHC-000024682 |
| SHC-000024683 |
| SHC-000024795 |
| SHC-000024811 |
| SHC-000025347 |
| SHC-000025641 |
| SHC-000025642 |
| SHC-000025703 |

CONFIDENTIAL

| |
|---|
| SHC-000025789 |
| SHC-000026038 |
| TEVA_MDL_A_00027290 |
| TEVA_MDL_A_00717794 |
| TEVA_MDL_A_00717795 |
| TEVA_MDL_A_00717872 |
| TEVA_MDL_A_00717873 |
| TEVA_MDL_A_00856381 |
| TEVA_MDL_A_01160804 |
| TEVA_MDL_A_01165543 |
| TEVA_MDL_A_01167447 |
| TEVA_MDL_A_01212229 |
| TEVA_MDL_A_01407761 |
| TEVA_MDL_A_01412157 |
| TEVA_MDL_A_01857362 |
| TEVA_MDL_A_02017019 |
| TEVA_MDL_A_02018717 |
| TEVA_MDL_A_02025758 |
| TEVA_MDL_A_02026327 |
| TEVA_MDL_A_02488784 |
| TEVA_MDL_A_02683705 |
| TEVA_MDL_A_02685638 |
| TEVA_MDL_A_02697325 |
| TEVA_MDL_A_02703075 |
| TEVA_MDL_A_02703318 |
| TEVA_MDL_A_02703326 |
| TEVA_MDL_A_02868041 |
| TEVA_MDL_A_02868701 |
| TEVA_MDL_A_02869856 |
| TEVA_MDL_A_02872192 |
| TEVA_MDL_A_03508998 |
| TEVA_MDL_A_03555727 |
| TEVA_MDL_A_03581332 |
| TEVA_MDL_A_03997534 |
| TEVA_MDL_A_07486798 |
| TEVA_MDL_A_07487061 |
| TEVA_MDL_A_07861916 |
| TEVA_MDL_A_08637194 |
| TEVA_MDL_A_09527581 |
| |

CONFIDENTIAL

| patients can be easily tapered off opioids; dependence is not a significant concern - only physical and easily reversed |
|---|
| ABT-MDL-KY-0012491 |
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0023477 |
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0034322 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0058627 |
| ABT-MDL-KY-0059400 |
| ABT-MDL-KY-0060046 |
| ABT-MDL-KY-0060302 |
| ABT-MDL-KY-0060359 |
| ABT-MDL-KY-0060692 |
| Acquired_Actavis_01501286 |
| Acquired_Actavis_02090666 |
| ACTAVIS0193441 |
| ACTAVIS0198589 |
| ACTAVIS0205095 |
| ACTAVIS0284543 |
| ACTAVIS0581224 |
| ACTAVIS0581274 |
| ACTAVIS0754832 |
| ACTAVIS1028591 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_01134075 |
| ALLERGAN_MDL_01134089 |
| ALLERGAN_MDL_01134127 |
| ALLERGAN_MDL_01134260 |
| ALLERGAN_MDL_01161077 |
| ALLERGAN_MDL_01208810 |
| ALLERGAN_MDL_02160013 |
| ALLERGAN_MDL_02513197 |
| ALLERGAN_MDL_02513506 |
| ALLERGAN_MDL_02514298 |
| Anda_Opioids_MDL_0000727334 |
| Anda_Opioids_MDL_0000850298 |
| CAH_MDL2804_01503583 |
| CAH_MDL2804_01558882 |
| E01_00022104 |
| E01-48_00000022 |
| E15_00008496 |
| END00207973 |
| ENDO-CHI_LIT-00179774 |

| |
|---|
| ENDO-CHI_LIT-00237187 |
| ENDO-CHI_LIT-00530891 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00539113 |
| ENDO-CHI_LIT-00541959 |
| ENDO-CHI_LIT-00545268 |
| ENDO-OPIOID_MDL-00153746 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00532777 |
| ENDO-OPIOID_MDL-00532822 |
| ENDO-OPIOID_MDL-00654219 |
| ENDO-OPIOID_MDL-01246117 |
| ENDO-OPIOID_MDL-01626512 |
| ENDO-OPIOID_MDL-01692694 |
| ENDO-OPIOID_MDL-01761737 |
| ENDO-OPIOID_MDL-01998231 |
| ENDO-OPIOID_MDL-01998237 |
| ENDO-OPIOID_MDL-02002703 |
| ENDO-OPIOID_MDL-02076786 |
| ENDO-OPIOID_MDL-02256258 |
| ENDO-OPIOID_MDL-02284232 |
| ENDO-OPIOID_MDL-02285373 |
| ENDO-OPIOID_MDL-02344092 |
| ENDO-OPIOID_MDL-02356538 |
| ENDO-OPIOID_MDL-02356614 |
| ENDO-OPIOID_MDL-02472794 |
| ENDO-OPIOID_MDL-02473570 |
| ENDO-OPIOID_MDL-02766696 |
| ENDO-OPIOID_MDL-02829060 |
| ENDO-OPIOID_MDL-03075513 |
| ENDO-OPIOID_MDL-03388173 |
| ENDO-OPIOID_MDL-04817107 |
| ENDO-OPIOID_MDL-04912608 |
| INSYS-MDL-000360689 |
| INSYS-MDL-000370027 |
| INSYS-MDL-002569110 |
| INSYS-MDL-002569113 |
| INSYS-MDL-003358164 |
| INSYS-MDL-004471490 |
| INSYS-MDL-006841941 |
| JAN00119020 |
| JAN00128550 |
| JAN00140022 |
| JAN00140567 |

CONFIDENTIAL

| |
|---|
| JAN00140595 |
| JAN-MS-00006865 |
| JAN-MS-00007119 |
| JAN-MS-00011705 |
| JAN-MS-00015911 |
| JAN-MS-00060004 |
| JAN-MS-00060235 |
| JAN-MS-00231583 |
| JAN-MS-00303825 |
| JAN-MS-00310473 |
| JAN-MS-00312309 |
| JAN-MS-00312369 |
| JAN-MS-00312696 |
| JAN-MS-00313196 |
| JAN-MS-00314032 |
| JAN-MS-00314047 |
| JAN-MS-00386085 |
| JAN-MS-00395275 |
| JAN-MS-00400889 |
| JAN-MS-00408610 |
| JAN-MS-00412221 |
| JAN-MS-00434147 |
| JAN-MS-00465463 |
| JAN-MS-00465994 |
| JAN-MS-00473788 |
| JAN-MS-00474437 |
| JAN-MS-00476222 |
| JAN-MS-00476226 |
| JAN-MS-00477572 |
| JAN-MS-00480183 |
| JAN-MS-00480275 |
| JAN-MS-00495773 |
| JAN-MS-00653426 |
| JAN-MS-00655221 |
| JAN-MS-00776171 |
| JAN-MS-00801565 |
| JAN-MS-00831421 |
| JAN-MS-00832585 |
| JAN-MS-00862293 |
| JAN-MS-00866595 |
| JAN-MS-00875104 |
| JAN-MS-00879096 |
| JAN-MS-00890907 |
| JAN-MS-00932622 |

| |
|---|
| JAN-MS-00944250 |
| JAN-MS-01037262 |
| JAN-MS-01053367 |
| JAN-MS-01094558 |
| JAN-MS-01130624 |
| JAN-MS-01135982 |
| JAN-MS-01135990 |
| JAN-MS-01135994 |
| JAN-MS-01136453 |
| JAN-MS-01136677 |
| JAN-MS-01136683 |
| JAN-MS-01136730 |
| JAN-MS-01192118 |
| JAN-MS-01233568 |
| JAN-MS-01234242 |
| JAN-MS-01234504 |
| JAN-MS-01234545 |
| JAN-MS-01234806 |
| JAN-MS-01241515 |
| JAN-MS-01480275 |
| JAN-MS-01482726 |
| JAN-MS-01968621 |
| JAN-MS-02095535 |
| JAN-MS-02126012 |
| JAN-MS-02130652 |
| JAN-MS-02130667 |
| JAN-MS-02268552 |
| JAN-MS-02326677 |
| JAN-MS-02328366 |
| JAN-MS-02474819 |
| JAN-MS-02728064 |
| JAN-MS-03049939 |
| JAN-MS-03087686 |
| JAN-MS-04212292 |
| JAN-MS-04212293 |
| JAN-MS-04212411 |
| JAN-MS-04212484 |
| JAN-MS-04213835 |
| MCKMDL00577963 |
| MCKMDL00578003 |
| MNK-T1_0000906588 |
| MNK-T1_0001072077 |
| MNK-T1_0001149440 |
| MNK-T1_0001160283 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001163697 |
| MNK-T1_0001279950 |
| MNK-T1_0001335478 |
| MNK-T1_0001348651 |
| MNK-T1_0001479252 |
| MNK-T1_0001482791 |
| MNK-T1_0001485033 |
| MNK-T1_0001969028 |
| MNK-T1_0002232762 |
| MNK-T1_0002239179 |
| MNK-T1_0002240609 |
| MNK-T1_0002461367 |
| MNK-T1_0002654405 |
| PDD1501601283 |
| PDD1501607497 |
| PDD1501613462 |
| PDD1501614864 |
| PDD1501720115 |
| PDD1501720905 |
| PDD1501802421 |
| PDD1501809603 |
| PDD1501811395 |
| PDD1501813516 |
| PDD1502300123 |
| PDD1502300556 |
| PDD1502310580 |
| PDD1502310593 |
| PDD1502314165 |
| PDD1502315859 |
| PDD1502317688 |
| PDD1502320621 |
| PDD1502324080 |
| PDD1502329154 |
| PDD1502336298 |
| PDD1503510258 |
| PDD1507012402 |
| PDD1507013381 |
| PDD1507013627 |
| PDD1701006198 |
| PDD1701006263 |
| PDD1701006307 |
| PDD1701876593 |
| PDD1704015196 |
| PDD1704015261 |

CONFIDENTIAL

| |
|---|
| PDD1706192339 |
| PDD8003222549 |
| PDD8013710595 |
| PDD8023055639 |
| PDD8023055742 |
| PDD8801283703 |
| PDD8801294326 |
| PDD8801305069 |
| PDD8801311816 |
| PDD8801329520 |
| PDD8801329572 |
| PDD8801334798 |
| PDD8801352349 |
| PKY180109015 |
| PKY180109030 |
| PKY180112973 |
| PKY180123095 |
| PKY180124325 |
| PKY180124418 |
| PKY180127458 |
| PKY180128520 |
| PKY180139061 |
| PKY180168816 |
| PKY180168902 |
| PKY180168980 |
| PKY180169062 |
| PKY180169311 |
| PKY180169452 |
| PKY180169571 |
| PKY180169848 |
| PKY180170658 |
| PKY180172291 |
| PKY180172635 |
| PKY180227291 |
| PKY180227634 |
| PKY180254439 |
| PKY180259016 |
| PKY180266088 |
| PKY180269367 |
| PKY180271910 |
| PKY180272159 |
| PKY180283558 |
| PKY180286448 |
| PKY180293682 |

| |
|---|
| PKY180301345 |
| PKY180302903 |
| PKY180331184 |
| PKY180338366 |
| PKY180338382 |
| PKY180339097 |
| PKY180339614 |
| PKY180345213 |
| PKY180346380 |
| PKY180347475 |
| PKY180350216 |
| PKY180371167 |
| PKY180373677 |
| PKY180375696 |
| PKY180379660 |
| PKY180384418 |
| PKY180425138 |
| PKY180426665 |
| PKY180434749 |
| PKY180456926 |
| PKY180550601 |
| PKY180554932 |
| PKY180555192 |
| PKY180555233 |
| PKY180555775 |
| PKY180555777 |
| PKY180563311 |
| PKY180621862 |
| PKY180640545 |
| PKY180650643 |
| PKY180651536 |
| PKY180657551 |
| PKY180657580 |
| PKY180657643 |
| PKY180657931 |
| PKY180658198 |
| PKY180658328 |
| PKY180658392 |
| PKY180664687 |
| PKY180664732 |
| PKY180665486 |
| PKY180670281 |
| PKY180702700 |
| PKY180768731 |

CONFIDENTIAL

| |
|---|
| PKY180768765 |
| PKY180769031 |
| PKY180770138 |
| PKY180770294 |
| PKY180770412 |
| PKY180775057 |
| PKY180775911 |
| PKY180778545 |
| PKY180780585 |
| PKY180780617 |
| PKY180780665 |
| PKY180780681 |
| PKY180781904 |
| PKY180797020 |
| PKY180797782 |
| PKY180797978 |
| PKY180816351 |
| PKY180820247 |
| PKY180827599 |
| PKY180828024 |
| PKY180828114 |
| PKY180828192 |
| PKY180828435 |
| PKY180834846 |
| PKY180926827 |
| PKY180931565 |
| PKY180988812 |
| PKY180990418 |
| PKY180990723 |
| PKY180990930 |
| PKY180991031 |
| PKY180991097 |
| PKY180999543 |
| PKY181017014 |
| PKY181039220 |
| PKY181047364 |
| PKY181048179 |
| PKY181068812 |
| PKY181071081 |
| PKY181071120 |
| PKY181075038 |
| PKY181104090 |
| PKY181117282 |
| PKY181117347 |

CONFIDENTIAL

| |
|---|
| PKY181118231 |
| PKY181134339 |
| PKY181135562 |
| PKY181147136 |
| PKY181147416 |
| PKY181150876 |
| PKY181176208 |
| PKY181207989 |
| PKY181208462 |
| PKY181210590 |
| PKY181211296 |
| PKY181212714 |
| PKY181214096 |
| PKY181214246 |
| PKY181218608 |
| PKY181219877 |
| PKY181219977 |
| PKY181220019 |
| PKY181220905 |
| PKY181234633 |
| PKY181248716 |
| PKY181249337 |
| PKY181249353 |
| PKY181252361 |
| PKY181287757 |
| PKY181295189 |
| PKY181305860 |
| PKY181308677 |
| PKY181331373 |
| PKY181424243 |
| PKY181461288 |
| PKY181478186 |
| PKY181526658 |
| PKY181530852 |
| PKY181530858 |
| PKY181578040 |
| PKY181578588 |
| PKY181579324 |
| PKY181580351 |
| PKY181581452 |
| PKY181588916 |
| PKY181598775 |
| PKY181652588 |
| PKY181680431 |

CONFIDENTIAL

| |
|---|
| PKY181681271 |
| PKY181694297 |
| PKY181696650 |
| PKY181696887 |
| PKY181721151 |
| PKY181721169 |
| PKY181721190 |
| PKY181721799 |
| PKY181728302 |
| PKY181754409 |
| PKY181761997 |
| PKY181850416 |
| PKY181861041 |
| PKY181861161 |
| PKY181861359 |
| PKY181862940 |
| PKY181879304 |
| PKY181879368 |
| PKY181881100 |
| PKY181881260 |
| PKY181905278 |
| PKY181943646 |
| PKY181945208 |
| PKY181949046 |
| PKY181949050 |
| PKY181949135 |
| PKY181949509 |
| PKY181949540 |
| PKY181949551 |
| PKY181958945 |
| PKY181963453 |
| PKY181964004 |
| PKY181995186 |
| PKY182001508 |
| PKY182003447 |
| PKY182016084 |
| PKY182018643 |
| PKY182052739 |
| PKY182056881 |
| PKY182057538 |
| PKY182075216 |
| PKY182472958 |
| PKY182473781 |
| PKY182576709 |

CONFIDENTIAL

| |
|---|
| PKY182627770 |
| PKY182628500 |
| PKY182648429 |
| PKY182665886 |
| PKY182746348 |
| PKY182794753 |
| PKY182839902 |
| PKY183019988 |
| PKY183020278 |
| PKY183021476 |
| PKY183021666 |
| PKY183033532 |
| PKY183034397 |
| PKY183044003 |
| PKY183055816 |
| PKY183055868 |
| PKY183059300 |
| PKY183220272 |
| PKY183222789 |
| PKY183225132 |
| PKY183225920 |
| PKY183230042 |
| PKY183239857 |
| PKY183240188 |
| PKY183243681 |
| PKY183244956 |
| PKY183263597 |
| PKY183271425 |
| PPLP003277223 |
| PPLP003326874 |
| PPLP003326959 |
| PPLP003393018 |
| PPLP003433689 |
| PPLP003450271 |
| PPLP003516982 |
| PPLP003523678 |
| PPLP003523892 |
| PPLP003525761 |
| PPLP003545552 |
| PPLP003549408 |
| PPLP003551727 |
| PPLP003556931 |
| PPLP003560283 |
| PPLP003561531 |

CONFIDENTIAL

| |
|---|
| PPLP003862189 |
| PPLP003862244 |
| PPLP004009941 |
| PPLP004012244 |
| PPLP004114992 |
| PPLP004120261 |
| PPLP004120434 |
| PPLP004123394 |
| PPLP004221459 |
| PPLP004224655 |
| PPLP004230537 |
| PPLP004230665 |
| PPLP004328167 |
| PPLPC001000236931 |
| PPLPC004000159114 |
| PPLPC004000233250 |
| PPLPC005000011792 |
| PPLPC005000011804 |
| PPLPC005000011814 |
| PPLPC007000006573 |
| PPLPC008000014356 |
| PPLPC008000024438 |
| PPLPC008000044586 |
| PPLPC009000004127 |
| PPLPC009000006347 |
| PPLPC009000007482 |
| PPLPC009000008773 |
| PPLPC009000013166 |
| PPLPC009000017886 |
| PPLPC009000022391 |
| PPLPC009000027768 |
| PPLPC009000041876 |
| PPLPC009000043570 |
| PPLPC009000043575 |
| PPLPC009000051597 |
| PPLPC009000055866 |
| PPLPC009000058261 |
| PPLPC009000059194 |
| PPLPC009000061794 |
| PPLPC009000075117 |
| PPLPC009000076214 |
| PPLPC009000078528 |
| PPLPC009000085044 |
| PPLPC009000099862 |

CONFIDENTIAL

| |
|---|
| PPLPC009000129039 |
| PPLPC010000020362 |
| PPLPC010000020560 |
| PPLPC012000023140 |
| PPLPC012000038811 |
| PPLPC012000078233 |
| PPLPC012000080429 |
| PPLPC012000157659 |
| PPLPC013000014769 |
| PPLPC013000054760 |
| PPLPC013000067710 |
| PPLPC018000000262 |
| PPLPC018000006343 |
| PPLPC018000008474 |
| PPLPC018000009372 |
| PPLPC018000011871 |
| PPLPC018000015540 |
| PPLPC018000018519 |
| PPLPC018000022892 |
| PPLPC018000022929 |
| PPLPC018000041210 |
| PPLPC018000064334 |
| PPLPC018000064374 |
| PPLPC018000064417 |
| PPLPC018000065022 |
| PPLPC018000088443 |
| PPLPC018000111620 |
| PPLPC018000178592 |
| PPLPC018000196332 |
| PPLPC018000196333 |
| PPLPC018000199544 |
| PPLPC018000205215 |
| PPLPC018000230111 |
| PPLPC018000233409 |
| PPLPC018000477231 |
| PPLPC018000641496 |
| PPLPC018000641534 |
| PPLPC018000738656 |
| PPLPC018001299174 |
| PPLPC020000760086 |
| PPLPC020000856825 |
| PPLPC021000195967 |
| PPLPC021000227701 |
| PPLPC021000659334 |

CONFIDENTIAL

| |
|---|
| PPLPC021000715221 |
| PPLPC022000062113 |
| PPLPC022000274821 |
| PPLPC022000303760 |
| PPLPC022000304271 |
| PPLPC023000217007 |
| PPLPC024000025438 |
| PPLPC024000046965 |
| PPLPC024000068415 |
| PPLPC024000080021 |
| PPLPC024000083468 |
| PPLPC024000101133 |
| PPLPC025000007515 |
| PPLPC025000015036 |
| PPLPC025000017011 |
| PPLPC025000024995 |
| PPLPC025000042102 |
| PPLPC025000046345 |
| PPLPC025000061809 |
| PPLPC025000065975 |
| PPLPC025000070276 |
| PPLPC025000076256 |
| PPLPC025000078283 |
| PPLPC025000082571 |
| PPLPC026000053317 |
| PPLPC026000053529 |
| PPLPC026000126681 |
| PPLPC028000180562 |
| PPLPC029000038784 |
| PPLPC029000069368 |
| PPLPC029000071142 |
| PPLPC029000117929 |
| PPLPC029000276344 |
| PPLPC029000514385 |
| PPLPC029000543732 |
| PPLPC030000090440 |
| PPLPC030000119501 |
| PPLPC030000134354 |
| PPLPC030000141509 |
| PPLPC030000141744 |
| PPLPC030000193748 |
| PPLPC030000208241 |
| PPLPC030000208534 |
| PPLPC030000208577 |

| |
|---|
| PPLPC030000230821 |
| PPLPC030000230832 |
| PPLPC030000230845 |
| PPLPC030000230868 |
| PPLPC030000230869 |
| PPLPC030000230875 |
| PPLPC030000230909 |
| PPLPC030000230971 |
| PPLPC030000292635 |
| PPLPC030000298966 |
| PPLPC030000309624 |
| PPLPC030000432470 |
| PPLPC030000882089 |
| PPLPC031000048735 |
| PPLPC031000053320 |
| PPLPC031000053326 |
| PPLPC031000069965 |
| PPLPC031000070503 |
| PPLPC031000082008 |
| PPLPC031000121701 |
| PPLPC031000121757 |
| PPLPC031000121759 |
| PPLPC031000121760 |
| PPLPC031000140338 |
| PPLPC031000142195 |
| PPLPC031000143218 |
| PPLPC031000144221 |
| PPLPC031000148282 |
| PPLPC031000155073 |
| PPLPC031000207284 |
| PPLPC031000209928 |
| PPLPC031000219493 |
| PPLPC031000271035 |
| PPLPC031000423319 |
| PPLPC031000431370 |
| PPLPC031000560986 |
| PPLPC031000993665 |
| PPLPC031001225180 |
| PPLPC031001413985 |
| PPLPC031001433218 |
| PPLPC032000033549 |
| PPLPC035000012349 |
| PPLPC035000015628 |
| PPLPC036000001493 |

CONFIDENTIAL

| |
|---|
| PPLPC036000022008 |
| PPLPC036000040616 |
| PPLPC036000124415 |
| PURCHI-000622714 |
| PURCHI-000683080 |
| PURCHI-000706927 |
| SHC-000004120 |
| SHC-000006985 |
| SHC-000024418 |
| SHC-000024681 |
| SHC-000025440 |
| SHC-000025516 |
| SHC-000025641 |
| SHC-000025703 |
| SHC-000026043 |
| TEV_FE00047345 |
| TEVA_CHI_00036449 |
| TEVA_CHI_00036584 |
| TEVA_CHI_00036931 |
| TEVA_CHI_00037010 |
| TEVA_CHI_00037128 |
| TEVA_MDL_A_01160804 |
| TEVA_MDL_A_01160806 |
| TEVA_MDL_A_01165543 |
| TEVA_MDL_A_01407761 |
| TEVA_MDL_A_01412157 |
| TEVA_MDL_A_01553387 |
| TEVA_MDL_A_01553388 |
| TEVA_MDL_A_01857362 |
| TEVA_MDL_A_01974304 |
| TEVA_MDL_A_02012137 |
| TEVA_MDL_A_02017019 |
| TEVA_MDL_A_02017156 |
| TEVA_MDL_A_02025758 |
| TEVA_MDL_A_02026327 |
| TEVA_MDL_A_02488784 |
| TEVA_MDL_A_02683705 |
| TEVA_MDL_A_02685638 |
| TEVA_MDL_A_02685653 |
| TEVA_MDL_A_02703075 |
| TEVA_MDL_A_02703318 |
| TEVA_MDL_A_02868041 |
| TEVA_MDL_A_02868701 |
| TEVA_MDL_A_02869856 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02872192 |
| TEVA_MDL_A_03508998 |
| TEVA_MDL_A_07487061 |
| TEVA_MDL_A_07861916 |
| TEVA_MDL_A_08637194 |
| TEVA_MDL_A_09527581 |

CONFIDENTIAL

| Drug abusers and potential addicts can be easily identified and therefore not prescribed opioids, or prescribed opioids and monitored closely |
|---|
| ACTAVIS0002780 |
| ACTAVIS0005919 |
| ACTAVIS0193441 |
| ACTAVIS0307727 |
| ACTAVIS0754832 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00442308 |
| ALLERGAN_MDL_01134122 |
| ALLERGAN_MDL_01134127 |
| ALLERGAN_MDL_02513506 |
| CHI_000433679 |
| E01_00014424 |
| END00515227 |
| END00515291 |
| ENDO-CHI_LIT-00005632 |
| ENDO-CHI_LIT-00442747 |
| ENDO-OPIOID_MDL-00153746 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00364350 |
| ENDO-OPIOID_MDL-00532501 |
| ENDO-OPIOID_MDL-00532517 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-01246117 |
| ENDO-OPIOID_MDL-02284232 |
| ENDO-OPIOID_MDL-03075513 |
| ENDO-OPIOID_MDL-04821002 |
| INSYS-MDL-000360689 |
| INSYS-MDL-002569110 |
| JAN-MS-00231583 |
| JAN-MS-00297207 |
| JAN-MS-00307391 |
| JAN-MS-00310473 |
| JAN-MS-00312728 |
| JAN-MS-00314047 |
| JAN-MS-00320588 |
| JAN-MS-00351041 |
| JAN-MS-00395275 |
| JAN-MS-00409856 |
| JAN-MS-00411374 |
| JAN-MS-00411822 |
| JAN-MS-00411884 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00462073 |
| JAN-MS-00481055 |
| JAN-MS-00618539 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00655221 |
| JAN-MS-00852758 |
| JAN-MS-00890907 |
| JAN-MS-00929447 |
| JAN-MS-00932622 |
| JAN-MS-00940372 |
| JAN-MS-00944250 |
| JAN-MS-01234545 |
| JAN-MS-01235824 |
| JAN-MS-01509021 |
| JAN-MS-02049047 |
| JAN-MS-02119347 |
| JAN-MS-02125641 |
| JAN-MS-02326820 |
| JAN-MS-02580171 |
| JAN-MS-02581507 |
| JAN-MS-02729127 |
| JAN-MS-03073936 |
| MNK-T1_0001072077 |
| MNK-T1_0001160283 |
| MNK-T1_0001279950 |
| MNK-T1_0001482850 |
| MNK-T1_0001483649 |
| MNK-T1_0001492929 |
| MNK-T1_0001749629 |
| MNK-T1_0002043545 |
| MNK-T1_0003015122 |
| MNK-T1_0003015149 |
| PDD1501600001 |
| PDD1501607497 |
| PDD1501805223 |
| PDD1501811395 |
| PDD1502314165 |
| PDD1502320621 |
| PDD1701876593 |
| PDD8013301952 |
| PKY180119645 |
| PKY180123095 |
| PKY180135474 |

CONFIDENTIAL

| |
|---|
| PKY180165954 |
| PKY180172163 |
| PKY180227634 |
| PKY180266088 |
| PKY180272208 |
| PKY180293682 |
| PKY180339286 |
| PKY180346380 |
| PKY180346392 |
| PKY180499670 |
| PKY180555343 |
| PKY180786272 |
| PKY181212714 |
| PKY181214246 |
| PKY181220019 |
| PKY181314356 |
| PKY181376452 |
| PKY181588985 |
| PKY181589637 |
| PKY181656656 |
| PKY181680431 |
| PKY181681271 |
| PKY181741023 |
| PKY181855551 |
| PKY181881100 |
| PKY181942853 |
| PKY181945208 |
| PKY181946196 |
| PKY181949046 |
| PKY181949135 |
| PKY181949492 |
| PKY181949540 |
| PKY181949638 |
| PKY181963453 |
| PKY182018643 |
| PKY182056881 |
| PKY182057538 |
| PKY182058340 |
| PKY182473781 |
| PKY182627739 |
| PKY182648429 |
| PKY182794753 |
| PKY183076264 |
| PKY183220480 |

| |
|---|
| PKY183222789 |
| PKY183225132 |
| PKY183225849 |
| PKY183240188 |
| PKY183243681 |
| PKY183248742 |
| PKY183263597 |
| PPLP003288184 |
| PPLP003294008 |
| PPLP003350955 |
| PPLP003393018 |
| PPLP003450271 |
| PPLP003516982 |
| PPLP003528620 |
| PPLP003545552 |
| PPLP004006425 |
| PPLP004114992 |
| PPLP004120261 |
| PPLP004230537 |
| PPLPC001000236931 |
| PPLPC004000194830 |
| PPLPC004000195423 |
| PPLPC018000009372 |
| PPLPC018000011871 |
| PPLPC018000015540 |
| PPLPC018000018519 |
| PPLPC018000022892 |
| PPLPC018000022929 |
| PPLPC018000048086 |
| PPLPC018000064334 |
| PPLPC018000064374 |
| PPLPC018000071996 |
| PPLPC018000178592 |
| PPLPC018000196333 |
| PPLPC018000205215 |
| PPLPC018000604157 |
| PPLPC018000641496 |
| PPLPC021000715221 |
| PPLPC024000020654 |
| PPLPC024000025438 |
| PPLPC024000046965 |
| PPLPC025000009505 |
| PPLPC025000015036 |
| PPLPC025000019279 |

CONFIDENTIAL

| |
|---|
| PPLPC025000061809 |
| PPLPC025000065975 |
| PPLPC025000076256 |
| PPLPC025000078283 |
| PPLPC029000060832 |
| PPLPC030000208534 |
| PPLPC030000882089 |
| PPLPC036000001493 |
| PPLPC036000040616 |
| SHC-000004271 |
| SHC-000024682 |
| SHC-000024986 |
| SHC-000025440 |
| SHC-000025640 |
| SHC-000025809 |
| TEV_FE00028254 |
| TEV_FE00047345 |
| TEVA_MDL_A_00027290 |
| TEVA_MDL_A_00826865 |
| TEVA_MDL_A_00829533 |
| TEVA_MDL_A_00832152 |
| TEVA_MDL_A_00841926 |
| TEVA_MDL_A_01165543 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01407761 |
| TEVA_MDL_A_02018717 |
| TEVA_MDL_A_02171795 |
| TEVA_MDL_A_07861916 |

CONFIDENTIAL

| No maximum dose- if you are in pain more opioids could be given without additional risk (i.e., "titrate to effect" concept from cancer/palliative care should be used with chronic pain) |
|---|
| ABT-MDL-KY-0000185 |
| ABT-MDL-KY-0002381 |
| ABT-MDL-KY-0012834 |
| ABT-MDL-KY-0013723 |
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0023477 |
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0039742 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0060302 |
| ABT-MDL-KY-0060359 |
| ACTAVIS0005919 |
| ACTAVIS0197924 |
| ACTAVIS0300836 |
| ACTAVIS0341203 |
| ACTAVIS0416639 |
| ACTAVIS0513084 |
| ACTAVIS1150596 |
| ALLERGAN_MDL_00441238 |
| ALLERGAN_MDL_01456552 |
| ALLERGAN_MDL_01741588 |
| ALLERGAN_MDL_01897555 |
| E01_00012535 |
| E15_00008496 |
| END00049272 |
| END00207973 |
| END00366720 |
| END00371305 |
| END00505817 |
| ENDO-CHI_LIT-00539113 |
| ENDO-OPIOID_MDL-01692694 |
| ENDO-OPIOID_MDL-01761737 |
| ENDO-OPIOID_MDL-01998237 |
| ENDO-OPIOID_MDL-01998274 |
| ENDO-OPIOID_MDL-02002555 |
| ENDO-OPIOID_MDL-02256258 |
| ENDO-OPIOID_MDL-02344092 |
| ENDO-OPIOID_MDL-02344127 |
| ENDO-OPIOID_MDL-02344200 |
| ENDO-OPIOID_MDL-02356522 |
| ENDO-OPIOID_MDL-02356538 |

| |
|---|
| ENDO-OPIOID_MDL-02356614 |
| ENDO-OPIOID_MDL-02356631 |
| ENDO-OPIOID_MDL-04816982 |
| ENDO-OPIOID_MDL-04912608 |
| INSYS-MDL-000360689 |
| INSYS-MDL-000370027 |
| INSYS-MDL-000407941 |
| INSYS-MDL-002569113 |
| INSYS-MDL-003358164 |
| JAN00008022 |
| JAN-0012-0086745 |
| JAN-MS-00010651 |
| JAN-MS-00409856 |
| JAN-MS-00457581 |
| JAN-MS-00480275 |
| JAN-MS-00495773 |
| JAN-MS-00618539 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00784305 |
| JAN-MS-02326820 |
| JAN-MS-02385297 |
| JAN-MS-02757640 |
| JAN-MS-02757939 |
| JAN-MS-03016074 |
| JAN-MS-03073936 |
| MNK-T1_0000088950 |
| MNK-T1_0001524368 |
| MNK-T1_0002232762 |
| MNK-T1_0002239179 |
| MNK-T1_0002240609 |
| MNK-T1_0002461367 |
| MNK-T1_0003015122 |
| PDD1501601283 |
| PDD1501602961 |
| PDD1501606468 |
| PDD1501609237 |
| PDD1501613462 |
| PDD1501720905 |
| PDD1501802421 |
| PDD1501805223 |
| PDD1501811395 |
| PDD1501813516 |
| PDD1502305933 |

CONFIDENTIAL

| |
|---|
| PDD1502310580 |
| PDD1502310593 |
| PDD1701006263 |
| PDD1701006307 |
| PDD1704015196 |
| PDD1704015261 |
| PDD1706192339 |
| PDD1715049446 |
| PDD8013033759 |
| PDD8013350385 |
| PDD8806011994 |
| PDD8806060395 |
| PDD8901044993 |
| PKY180112501 |
| PKY180112565 |
| PKY180112625 |
| PKY180112789 |
| PKY180113333 |
| PKY180113367 |
| PKY180113424 |
| PKY180117283 |
| PKY180125986 |
| PKY180135597 |
| PKY180145473 |
| PKY180149227 |
| PKY180155659 |
| PKY180167741 |
| PKY180167785 |
| PKY180172291 |
| PKY180227634 |
| PKY180252074 |
| PKY180254439 |
| PKY180259016 |
| PKY180269367 |
| PKY180283558 |
| PKY180283923 |
| PKY180293682 |
| PKY180293789 |
| PKY180296169 |
| PKY180297970 |
| PKY180299725 |
| PKY180301345 |
| PKY180305616 |
| PKY180345147 |

| |
|---|
| PKY180346392 |
| PKY180379660 |
| PKY180429864 |
| PKY180559342 |
| PKY180657551 |
| PKY180657580 |
| PKY180657643 |
| PKY180657661 |
| PKY180657931 |
| PKY180658198 |
| PKY180658328 |
| PKY180658392 |
| PKY180702700 |
| PKY180828024 |
| PKY180828114 |
| PKY180991097 |
| PKY181071157 |
| PKY181074242 |
| PKY181076347 |
| PKY181117562 |
| PKY181118603 |
| PKY181150764 |
| PKY181150876 |
| PKY181210590 |
| PKY181214096 |
| PKY181219877 |
| PKY181220019 |
| PKY181257612 |
| PKY181259278 |
| PKY181270259 |
| PKY181280450 |
| PKY181305860 |
| PKY181578040 |
| PKY181588985 |
| PKY181589637 |
| PKY181589978 |
| PKY181708570 |
| PKY181709443 |
| PKY181751114 |
| PKY181861041 |
| PKY181861227 |
| PKY181879304 |
| PKY181879368 |
| PKY181942853 |

CONFIDENTIAL

| |
|---|
| PKY181954017 |
| PKY181958945 |
| PKY181994790 |
| PKY181995186 |
| PKY182001508 |
| PKY182003447 |
| PKY182056881 |
| PKY182058340 |
| PKY182472958 |
| PKY182473781 |
| PKY182712812 |
| PKY182763131 |
| PKY182794753 |
| PKY183019777 |
| PKY183019988 |
| PKY183020278 |
| PKY183021476 |
| PKY183046045 |
| PKY183055048 |
| PKY183222319 |
| PKY183225132 |
| PKY183233435 |
| PKY183239941 |
| PKY183271425 |
| PKY183273483 |
| PPLP003280875 |
| PPLP003288469 |
| PPLP003294008 |
| PPLP003343258 |
| PPLP003397245 |
| PPLP003420538 |
| PPLP003441241 |
| PPLP003445275 |
| PPLP003449398 |
| PPLP003456949 |
| PPLP003518484 |
| PPLP003862189 |
| PPLP003997190 |
| PPLP004085756 |
| PPLP004224655 |
| PPLP004230665 |
| PPLPC001000236931 |
| PPLPC004000194830 |
| PPLPC004000195423 |

| |
|---|
| PPLPC004000274381 |
| PPLPC008000057971 |
| PPLPC009000017886 |
| PPLPC009000030950 |
| PPLPC009000043575 |
| PPLPC009000078528 |
| PPLPC012000080230 |
| PPLPC012000316741 |
| PPLPC015000002035 |
| PPLPC017000008947 |
| PPLPC017000008956 |
| PPLPC017000166265 |
| PPLPC018000011871 |
| PPLPC018000016441 |
| PPLPC018000041210 |
| PPLPC018000064334 |
| PPLPC018000064374 |
| PPLPC018000641496 |
| PPLPC019000009943 |
| PPLPC021000015978 |
| PPLPC021000025291 |
| PPLPC021000047950 |
| PPLPC021000227701 |
| PPLPC021000659334 |
| PPLPC022000027980 |
| PPLPC024000083468 |
| PPLPC025000076256 |
| PPLPC026000053317 |
| PPLPC029000038784 |
| PPLPC029000069368 |
| PPLPC029000071142 |
| PPLPC029000117929 |
| PPLPC031000053320 |
| PPLPC031000070503 |
| PPLPC031000271035 |
| PPLPC031000272929 |
| PPLPC035000015628 |
| PPLPMDL0020000002 |
| PURCHI-000007950 |
| PURCHI-000008030 |
| PURCHI-000008094 |
| PURCHI-000053003 |
| PURCHI-000621203 |
| PURCHI-000622714 |

CONFIDENTIAL

| |
|---|
| PURCHI-000622986 |
| PURCHI-000623112 |
| PURCHI-000623173 |
| PURCHI-000623186 |
| PURCHI-000623210 |
| PURCHI-000623233 |
| PURCHI-000624522 |
| PURCHI-000624556 |
| PURCHI-000683080 |
| PURCHI-000689450 |
| PURCHI-000695705 |
| PURCHI-000706927 |
| PURCHI-000726444 |
| PURCHI-003271021 |
| PURCHI-003286350 |
| PURCHI-003286471 |
| PURCHI-003286907 |
| SHC-000004120 |
| TEVA_MDL_A_00556664 |
| TEVA_MDL_A_00855672 |
| TEVA_MDL_A_01160804 |
| TEVA_MDL_A_01167447 |

CONFIDENTIAL

**Opioids can be prescribed for any duration without risk**

| |
|---|
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0060046 |
| ABT-MDL-KY-0060359 |
| ABT-MDL-KY-0060692 |
| E01-48_00000022 |
| END00062814 |
| END00065354 |
| ENDO-OPIOID_MDL-00374972 |
| INSYS-MDL-002569113 |
| JAN-MS-00018068 |
| JAN-MS-00305469 |
| JAN-MS-00309606 |
| JAN-MS-02474819 |
| JAN-MS-02729127 |
| MNK-T1_0001048582 |
| MNK-T1_0002034471 |
| MNK-T1_0002461367 |
| PDD1501609237 |
| PDD1501614864 |
| PDD1501720905 |
| PDD1501802421 |
| PDD1501813516 |
| PDD1502305933 |
| PDD1502420077 |
| PDD8003146729 |
| PDD8901044993 |
| PKY180172635 |
| PKY180269367 |
| PKY180271910 |
| PKY180339286 |
| PKY180559342 |
| PKY180828192 |
| PKY181696887 |
| PKY181879304 |
| PKY181879368 |
| PKY181945191 |
| PKY181959322 |

CONFIDENTIAL

| |
|---|
| PKY181963453 |
| PKY181994790 |
| PKY182003447 |
| PKY182701522 |
| PKY182763131 |
| PKY183019988 |
| PKY183033422 |
| PKY183043997 |
| PKY183222319 |
| PKY183292373 |
| PPLP003294008 |
| PPLP003518484 |
| PPLP003523678 |
| PPLP003525761 |
| PPLP003528620 |
| PPLP003545552 |
| PPLP003577317 |
| PPLP003997190 |
| PPLP003997251 |
| PPLP004007057 |
| PPLP004085756 |
| PPLP004224655 |
| PPLPC004000233250 |
| PPLPC009000043575 |
| PPLPC018000048086 |
| PPLPC024000080021 |
| PPLPC026000053317 |
| PPLPC029000038784 |
| TEVA_MDL_A_00556664 |
| TEVA_MDL_A_01167718 |

CONFIDENTIAL

| Undertreated pain should be treated with opioids |
|---|
| ABT-MDL-KY-0012491 |
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0034322 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0058627 |
| ABT-MDL-KY-0059809 |
| ABT-MDL-KY-0060046 |
| Acquired_Actavis_01501286 |
| Acquired_Actavis_02067926 |
| Acquired_Actavis_02090666 |
| ACTAVIS0000361 |
| ACTAVIS0006930 |
| ACTAVIS0007747 |
| ACTAVIS0205095 |
| ACTAVIS0284543 |
| ACTAVIS0358228 |
| ACTAVIS0581274 |
| ACTAVIS1028591 |
| ACTAVIS1150596 |
| ALLERGAN_MDL_00421314 |
| ALLERGAN_MDL_00424939 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00442308 |
| ALLERGAN_MDL_00449922 |
| ALLERGAN_MDL_00451339 |
| ALLERGAN_MDL_00451342 |
| ALLERGAN_MDL_00776198 |
| ALLERGAN_MDL_00991776 |
| ALLERGAN_MDL_00992018 |
| ALLERGAN_MDL_00992106 |
| ALLERGAN_MDL_00992146 |
| ALLERGAN_MDL_01134075 |
| ALLERGAN_MDL_01134089 |
| ALLERGAN_MDL_01134122 |
| ALLERGAN_MDL_01134127 |
| ALLERGAN_MDL_01197701 |
| ALLERGAN_MDL_01201771 |
| ALLERGAN_MDL_01897439 |
| ALLERGAN_MDL_02159836 |
| ALLERGAN_MDL_02159909 |
| ALLERGAN_MDL_02160013 |
| ALLERGAN_MDL_02170298 |

CONFIDENTIAL

| |
|---|
| ALLERGAN_MDL_02514298 |
| Anda_Opioids_MDL_0000727334 |
| CAH_MDL2804_01503583 |
| CHI_001222272 |
| E01_00012535 |
| E01_00022104 |
| E01-48_00000022 |
| E513_00000778 |
| END00000923 |
| END00001522 |
| END00049272 |
| END00366720 |
| END00515227 |
| ENDO-CHI_LIT-00009802 |
| ENDO-CHI_LIT-00011308 |
| ENDO-CHI_LIT-00012014 |
| ENDO-CHI_LIT-00012061 |
| ENDO-CHI_LIT-00013175 |
| ENDO-CHI_LIT-00013305 |
| ENDO-CHI_LIT-00018061 |
| ENDO-CHI_LIT-00023245 |
| ENDO-CHI_LIT-00023332 |
| ENDO-CHI_LIT-00024141 |
| ENDO-CHI_LIT-00024333 |
| ENDO-CHI_LIT-00025540 |
| ENDO-CHI_LIT-00027320 |
| ENDO-CHI_LIT-00029946 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00032434 |
| ENDO-CHI_LIT-00055204 |
| ENDO-CHI_LIT-00088714 |
| ENDO-CHI_LIT-00120586 |
| ENDO-CHI_LIT-00156509 |
| ENDO-CHI_LIT-00209385 |
| ENDO-CHI_LIT-00286093 |
| ENDO-CHI_LIT-00389027 |
| ENDO-CHI_LIT-00417068 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00539113 |
| ENDO-CHI_LIT-00541959 |
| ENDO-CHI_LIT-00544148 |
| ENDO-CHI_LIT-00545268 |
| ENDO-CHI_LIT-00546177 |
| ENDO-CHI_LIT-00546325 |

CONFIDENTIAL

| |
|---|
| ENDO-CHI_LIT-00546428 |
| ENDO-CHI_LIT-00546451 |
| ENDO-CHI_LIT-00546474 |
| ENDO-CHI_LIT-00549573 |
| ENDO-CHI_LIT-00555515 |
| ENDO-OPIOID_MDL-00153746 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00364350 |
| ENDO-OPIOID_MDL-00374972 |
| ENDO-OPIOID_MDL-00529179 |
| ENDO-OPIOID_MDL-00530445 |
| ENDO-OPIOID_MDL-00532517 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-00654219 |
| ENDO-OPIOID_MDL-01100941 |
| ENDO-OPIOID_MDL-01246117 |
| ENDO-OPIOID_MDL-01443106 |
| ENDO-OPIOID_MDL-01761737 |
| ENDO-OPIOID_MDL-02150882 |
| ENDO-OPIOID_MDL-02284232 |
| ENDO-OPIOID_MDL-02285373 |
| ENDO-OPIOID_MDL-02344200 |
| ENDO-OPIOID_MDL-02356614 |
| ENDO-OPIOID_MDL-02356631 |
| ENDO-OPIOID_MDL-02356741 |
| ENDO-OPIOID_MDL-02356887 |
| ENDO-OPIOID_MDL-02472794 |
| ENDO-OPIOID_MDL-02473570 |
| ENDO-OPIOID_MDL-02487106 |
| ENDO-OPIOID_MDL-02487238 |
| ENDO-OPIOID_MDL-02748287 |
| ENDO-OPIOID_MDL-02752243 |
| ENDO-OPIOID_MDL-02765931 |
| ENDO-OPIOID_MDL-02766696 |
| ENDO-OPIOID_MDL-02776234 |
| ENDO-OPIOID_MDL-02829060 |
| ENDO-OPIOID_MDL-02977514 |
| ENDO-OPIOID_MDL-03075513 |
| ENDO-OPIOID_MDL-03348362 |
| ENDO-OPIOID_MDL-03590173 |
| ENDO-OPIOID_MDL-04213567 |
| ENDO-OPIOID_MDL-04816982 |
| ENDO-OPIOID_MDL-04905668 |
| ENDO-OPIOID_MDL-04912608 |

CONFIDENTIAL

| |
|---|
| ENDO-OPIOID_MDL-05967639 |
| INSYS-MDL-000360689 |
| INSYS-MDL-000370027 |
| INSYS-MDL-000407941 |
| INSYS-MDL-002569110 |
| INSYS-MDL-002569113 |
| INSYS-MDL-003358164 |
| INSYS-MDL-004471490 |
| INSYS-MDL-005596004 |
| INSYS-MDL-006841941 |
| JAN00006867 |
| JAN00098341 |
| JAN00119020 |
| JAN00119182 |
| JAN00119183 |
| JAN-0012-0086812 |
| JAN00140136 |
| JAN00140567 |
| JAN00140595 |
| JAN-MS-00006865 |
| JAN-MS-00007119 |
| JAN-MS-00007469 |
| JAN-MS-00018068 |
| JAN-MS-00020985 |
| JAN-MS-00024846 |
| JAN-MS-00312369 |
| JAN-MS-00312696 |
| JAN-MS-00312783 |
| JAN-MS-00312803 |
| JAN-MS-00313196 |
| JAN-MS-00314032 |
| JAN-MS-00314047 |
| JAN-MS-00315375 |
| JAN-MS-00320588 |
| JAN-MS-00326044 |
| JAN-MS-00330446 |
| JAN-MS-00331802 |
| JAN-MS-00339425 |
| JAN-MS-00405547 |
| JAN-MS-00408610 |
| JAN-MS-00411449 |
| JAN-MS-00411573 |
| JAN-MS-00411884 |
| JAN-MS-00412221 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00432790 |
| JAN-MS-00442778 |
| JAN-MS-00457576 |
| JAN-MS-00473622 |
| JAN-MS-00476418 |
| JAN-MS-00477572 |
| JAN-MS-00477574 |
| JAN-MS-00477666 |
| JAN-MS-00479441 |
| JAN-MS-00494171 |
| JAN-MS-00618539 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00862293 |
| JAN-MS-00929447 |
| JAN-MS-00944250 |
| JAN-MS-01016032 |
| JAN-MS-01037262 |
| JAN-MS-01094187 |
| JAN-MS-01125264 |
| JAN-MS-01130624 |
| JAN-MS-01130633 |
| JAN-MS-01135982 |
| JAN-MS-01135990 |
| JAN-MS-01135992 |
| JAN-MS-01135994 |
| JAN-MS-01136453 |
| JAN-MS-01136674 |
| JAN-MS-01136677 |
| JAN-MS-01136683 |
| JAN-MS-01136730 |
| JAN-MS-01145156 |
| JAN-MS-01201807 |
| JAN-MS-01233568 |
| JAN-MS-01233682 |
| JAN-MS-01234242 |
| JAN-MS-01234545 |
| JAN-MS-01234806 |
| JAN-MS-01241515 |
| JAN-MS-01460093 |
| JAN-MS-01480275 |
| JAN-MS-01482726 |
| JAN-MS-01509021 |
| JAN-MS-01996511 |

CONFIDENTIAL

| |
|---|
| JAN-MS-02092395 |
| JAN-MS-02119347 |
| JAN-MS-02125641 |
| JAN-MS-02126012 |
| JAN-MS-02130652 |
| JAN-MS-02268552 |
| JAN-MS-02326677 |
| JAN-MS-02326700 |
| JAN-MS-02326820 |
| JAN-MS-02328366 |
| JAN-MS-02385297 |
| JAN-MS-02474819 |
| JAN-MS-02580529 |
| JAN-MS-02581507 |
| JAN-MS-03007298 |
| JAN-MS-03049939 |
| JAN-MS-03087686 |
| MCKMDL00577963 |
| MCKMDL00578003 |
| MNK-T1_0000237696 |
| MNK-T1_0000858786 |
| MNK-T1_0000905405 |
| MNK-T1_0000906588 |
| MNK-T1_0000908332 |
| MNK-T1_0000919938 |
| MNK-T1_0000987999 |
| MNK-T1_0001072077 |
| MNK-T1_0001149440 |
| MNK-T1_0001160283 |
| MNK-T1_0001163697 |
| MNK-T1_0001179083 |
| MNK-T1_0001335478 |
| MNK-T1_0001347664 |
| MNK-T1_0001482850 |
| MNK-T1_0001483649 |
| MNK-T1_0001485033 |
| MNK-T1_0001492929 |
| MNK-T1_0001543091 |
| MNK-T1_0001705554 |
| MNK-T1_0001733508 |
| MNK-T1_0001737487 |
| MNK-T1_0001741944 |
| MNK-T1_0001749472 |
| MNK-T1_0001749629 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001969028 |
| MNK-T1_0002034471 |
| MNK-T1_0002043545 |
| MNK-T1_0002654405 |
| PDD1501050471 |
| PDD1501050619 |
| PDD1501118948 |
| PDD1501128775 |
| PDD1501600001 |
| PDD1501601283 |
| PDD1501602961 |
| PDD1501603708 |
| PDD1501606468 |
| PDD1501613462 |
| PDD1501614864 |
| PDD1501802421 |
| PDD1501805223 |
| PDD1501809603 |
| PDD1501811395 |
| PDD1501813516 |
| PDD1502300123 |
| PDD1502300227 |
| PDD1502300676 |
| PDD1502301822 |
| PDD1502303189 |
| PDD1502309038 |
| PDD1502310593 |
| PDD1502313350 |
| PDD1502314203 |
| PDD1502315433 |
| PDD1502315564 |
| PDD1502315859 |
| PDD1502316861 |
| PDD1502317688 |
| PDD1502320621 |
| PDD1502324080 |
| PDD1502324616 |
| PDD1503510258 |
| PDD1507011015 |
| PDD1507012018 |
| PDD1507012402 |
| PDD1507013381 |
| PDD1507013399 |
| PDD1507013627 |

| |
|---|
| PDD1701006198 |
| PDD1701006263 |
| PDD1701006307 |
| PDD1701159196 |
| PDD1701409283 |
| PDD1701876593 |
| PDD1701893372 |
| PDD1704015196 |
| PDD1704015261 |
| PDD1706192339 |
| PDD8003146729 |
| PDD8003222549 |
| PDD8013008367 |
| PDD8013302312 |
| PDD8013350385 |
| PDD8023045826 |
| PDD8023055639 |
| PDD8023055742 |
| PDD8801283703 |
| PDD8801294326 |
| PDD8801305069 |
| PDD8801325820 |
| PDD8801352349 |
| PDD8806011994 |
| PDD8806030430 |
| PDD8806060395 |
| PDD8901044993 |
| PKY180109015 |
| PKY180109160 |
| PKY180109448 |
| PKY180110525 |
| PKY180111590 |
| PKY180112081 |
| PKY180116243 |
| PKY180117283 |
| PKY180117875 |
| PKY180118037 |
| PKY180119645 |
| PKY180121504 |
| PKY180121860 |
| PKY180122242 |
| PKY180122610 |
| PKY180122685 |
| PKY180123095 |

CONFIDENTIAL

| |
|---|
| PKY180125753 |
| PKY180125868 |
| PKY180125986 |
| PKY180127458 |
| PKY180132493 |
| PKY180132502 |
| PKY180135474 |
| PKY180139061 |
| PKY180141622 |
| PKY180145473 |
| PKY180146161 |
| PKY180165954 |
| PKY180167741 |
| PKY180168816 |
| PKY180168902 |
| PKY180168980 |
| PKY180169062 |
| PKY180169173 |
| PKY180169452 |
| PKY180169848 |
| PKY180170050 |
| PKY180170174 |
| PKY180170658 |
| PKY180170777 |
| PKY180172291 |
| PKY180227634 |
| PKY180237123 |
| PKY180241641 |
| PKY180259016 |
| PKY180272208 |
| PKY180301345 |
| PKY180305616 |
| PKY180311936 |
| PKY180339097 |
| PKY180346380 |
| PKY180347475 |
| PKY180350216 |
| PKY180359277 |
| PKY180359637 |
| PKY180373677 |
| PKY180379455 |
| PKY180388437 |
| PKY180417872 |
| PKY180421039 |

CONFIDENTIAL

| |
|---|
| PKY180425793 |
| PKY180426665 |
| PKY180434749 |
| PKY180435433 |
| PKY180440585 |
| PKY180499600 |
| PKY180499670 |
| PKY180499718 |
| PKY180499741 |
| PKY180499760 |
| PKY180550601 |
| PKY180552418 |
| PKY180554565 |
| PKY180555343 |
| PKY180555775 |
| PKY180560092 |
| PKY180578926 |
| PKY180579812 |
| PKY180614591 |
| PKY180649597 |
| PKY180650643 |
| PKY180653324 |
| PKY180657643 |
| PKY180657931 |
| PKY180658198 |
| PKY180658328 |
| PKY180658392 |
| PKY180663879 |
| PKY180663892 |
| PKY180664732 |
| PKY180665486 |
| PKY180670281 |
| PKY180674896 |
| PKY180690722 |
| PKY180693707 |
| PKY180695675 |
| PKY180702700 |
| PKY180710253 |
| PKY180768709 |
| PKY180768731 |
| PKY180768765 |
| PKY180769031 |
| PKY180769047 |
| PKY180770098 |

| |
|---|
| PKY180770138 |
| PKY180770294 |
| PKY180770330 |
| PKY180770412 |
| PKY180772811 |
| PKY180775057 |
| PKY180775223 |
| PKY180775376 |
| PKY180775525 |
| PKY180775832 |
| PKY180775911 |
| PKY180775984 |
| PKY180776488 |
| PKY180776882 |
| PKY180776994 |
| PKY180778405 |
| PKY180778475 |
| PKY180778596 |
| PKY180779620 |
| PKY180779733 |
| PKY180779902 |
| PKY180779996 |
| PKY180780251 |
| PKY180780585 |
| PKY180780617 |
| PKY180780649 |
| PKY180780665 |
| PKY180780681 |
| PKY180781211 |
| PKY180781279 |
| PKY180781904 |
| PKY180782575 |
| PKY180783228 |
| PKY180783322 |
| PKY180783583 |
| PKY180783641 |
| PKY180786252 |
| PKY180786272 |
| PKY180786304 |
| PKY180786316 |
| PKY180793327 |
| PKY180793430 |
| PKY180794114 |
| PKY180795218 |

CONFIDENTIAL

| |
|---|
| PKY180797020 |
| PKY180797782 |
| PKY180797978 |
| PKY180798408 |
| PKY180816034 |
| PKY180816153 |
| PKY180816346 |
| PKY180816351 |
| PKY180816868 |
| PKY180820247 |
| PKY180820250 |
| PKY180820253 |
| PKY180827599 |
| PKY180828024 |
| PKY180828114 |
| PKY180828192 |
| PKY180828435 |
| PKY180828667 |
| PKY180828978 |
| PKY180834846 |
| PKY180840299 |
| PKY180869077 |
| PKY180876884 |
| PKY180879220 |
| PKY180879240 |
| PKY180879278 |
| PKY180922418 |
| PKY180926168 |
| PKY180926827 |
| PKY180946613 |
| PKY180949424 |
| PKY180956545 |
| PKY180960142 |
| PKY180960228 |
| PKY180960389 |
| PKY180960464 |
| PKY180961654 |
| PKY180988812 |
| PKY180989834 |
| PKY180990418 |
| PKY180990723 |
| PKY180999988 |
| PKY181003880 |
| PKY181003900 |

CONFIDENTIAL

| |
|---|
| PKY181003921 |
| PKY181003942 |
| PKY181003963 |
| PKY181003983 |
| PKY181091256 |
| PKY181091485 |
| PKY181104090 |
| PKY181117282 |
| PKY181128242 |
| PKY181134339 |
| PKY181134512 |
| PKY181135562 |
| PKY181135768 |
| PKY181135794 |
| PKY181150764 |
| PKY181150876 |
| PKY181208462 |
| PKY181210590 |
| PKY181212714 |
| PKY181214246 |
| PKY181218532 |
| PKY181218608 |
| PKY181219877 |
| PKY181219977 |
| PKY181220019 |
| PKY181234633 |
| PKY181234965 |
| PKY181246683 |
| PKY181247700 |
| PKY181254700 |
| PKY181254857 |
| PKY181287757 |
| PKY181295189 |
| PKY181305860 |
| PKY181308677 |
| PKY181314356 |
| PKY181317241 |
| PKY181331373 |
| PKY181424243 |
| PKY181461288 |
| PKY181461630 |
| PKY181477839 |
| PKY181478186 |
| PKY181526935 |

CONFIDENTIAL

| |
|---|
| PKY181560717 |
| PKY181578040 |
| PKY181578588 |
| PKY181579324 |
| PKY181580351 |
| PKY181581452 |
| PKY181585361 |
| PKY181588916 |
| PKY181589637 |
| PKY181591381 |
| PKY181598775 |
| PKY181652862 |
| PKY181656656 |
| PKY181656672 |
| PKY181677432 |
| PKY181681271 |
| PKY181686977 |
| PKY181691463 |
| PKY181692557 |
| PKY181696650 |
| PKY181721151 |
| PKY181721169 |
| PKY181721190 |
| PKY181725258 |
| PKY181725269 |
| PKY181726711 |
| PKY181728302 |
| PKY181728376 |
| PKY181741023 |
| PKY181751777 |
| PKY181753704 |
| PKY181754355 |
| PKY181754409 |
| PKY181823787 |
| PKY181850416 |
| PKY181861041 |
| PKY181861161 |
| PKY181861227 |
| PKY181861359 |
| PKY181879304 |
| PKY181879368 |
| PKY181881100 |
| PKY181881260 |
| PKY181905278 |

CONFIDENTIAL

| |
|---|
| PKY181922300 |
| PKY181942853 |
| PKY181942954 |
| PKY181944907 |
| PKY181945176 |
| PKY181945191 |
| PKY181945208 |
| PKY181946196 |
| PKY181949046 |
| PKY181949050 |
| PKY181949492 |
| PKY181949638 |
| PKY181958945 |
| PKY181958961 |
| PKY181959211 |
| PKY181963453 |
| PKY181964004 |
| PKY181994790 |
| PKY181995186 |
| PKY182001508 |
| PKY182003447 |
| PKY182013757 |
| PKY182016084 |
| PKY182018643 |
| PKY182039617 |
| PKY182052659 |
| PKY182052739 |
| PKY182056881 |
| PKY182057382 |
| PKY182057538 |
| PKY182075216 |
| PKY182088577 |
| PKY182096030 |
| PKY182098957 |
| PKY182104653 |
| PKY182545765 |
| PKY182562460 |
| PKY182576471 |
| PKY182576709 |
| PKY182628500 |
| PKY182665886 |
| PKY182686888 |
| PKY182712812 |
| PKY182763131 |

CONFIDENTIAL

| |
|---|
| PKY182839902 |
| PKY183019988 |
| PKY183020278 |
| PKY183021476 |
| PKY183021666 |
| PKY183033532 |
| PKY183034397 |
| PKY183041534 |
| PKY183053398 |
| PKY183055048 |
| PKY183055816 |
| PKY183069102 |
| PKY183069271 |
| PKY183069546 |
| PKY183239857 |
| PKY183239941 |
| PKY183240188 |
| PKY183248321 |
| PKY183263072 |
| PPLP003277223 |
| PPLP003281201 |
| PPLP003291148 |
| PPLP003294008 |
| PPLP003318352 |
| PPLP003318352 |
| PPLP003326874 |
| PPLP003326959 |
| PPLP003329700 |
| PPLP003329703 |
| PPLP003339446 |
| PPLP003339446 |
| PPLP003339455 |
| PPLP003339455 |
| PPLP003350955 |
| PPLP003399893 |
| PPLP003399893 |
| PPLP003445275 |
| PPLP003465134 |
| PPLP003516982 |
| PPLP003516982 |
| PPLP003517005 |
| PPLP003517005 |
| PPLP003523678 |
| PPLP003523892 |

| |
|---|
| PPLP003525761 |
| PPLP003547645 |
| PPLP003549408 |
| PPLP003549408 |
| PPLP003551727 |
| PPLP003551727 |
| PPLP003554870 |
| PPLP003554870 |
| PPLP003555232 |
| PPLP003556931 |
| PPLP003556931 |
| PPLP003560283 |
| PPLP003560283 |
| PPLP003561531 |
| PPLP003561531 |
| PPLP003581369 |
| PPLP003581369 |
| PPLP003581421 |
| PPLP003581421 |
| PPLP003862189 |
| PPLP003862189 |
| PPLP003862244 |
| PPLP003862244 |
| PPLP003996510 |
| PPLP003997190 |
| PPLP003997251 |
| PPLP004002507 |
| PPLP004002860 |
| PPLP004002927 |
| PPLP004007057 |
| PPLP004085756 |
| PPLP004114992 |
| PPLP004221459 |
| PPLP004221829 |
| PPLP004230537 |
| PPLP004230665 |
| PPLP004252478 |
| PPLP004328167 |
| PPLPC001000141471 |
| PPLPC004000159114 |
| PPLPC004000194810 |
| PPLPC004000194830 |
| PPLPC004000195423 |
| PPLPC005000002940 |

CONFIDENTIAL

| |
|---|
| PPLPC005000011792 |
| PPLPC005000011804 |
| PPLPC005000011814 |
| PPLPC007000006573 |
| PPLPC008000014356 |
| PPLPC008000022125 |
| PPLPC008000024438 |
| PPLPC008000042523 |
| PPLPC008000044586 |
| PPLPC009000004127 |
| PPLPC009000006347 |
| PPLPC009000007482 |
| PPLPC009000007636 |
| PPLPC009000008773 |
| PPLPC009000013166 |
| PPLPC009000027768 |
| PPLPC009000041876 |
| PPLPC009000043570 |
| PPLPC009000043575 |
| PPLPC009000051597 |
| PPLPC009000055866 |
| PPLPC009000058261 |
| PPLPC009000059194 |
| PPLPC009000061794 |
| PPLPC009000066560 |
| PPLPC009000070761 |
| PPLPC009000072596 |
| PPLPC009000075117 |
| PPLPC009000075949 |
| PPLPC009000076214 |
| PPLPC009000078528 |
| PPLPC018000205215 |
| PPLPC018000205257 |
| PPLPC018000641496 |
| PPLPC018000641534 |
| PPLPC020000527216 |
| PPLPC020000818398 |
| PPLPC020000856825 |
| PPLPC021000227701 |
| PPLPC021000659334 |
| PPLPC022000303760 |
| PPLPC022000304271 |
| PPLPC024000046965 |
| PPLPC024000068415 |

CONFIDENTIAL

| |
|---|
| PPLPC024000083468 |
| PPLPC024000101133 |
| PPLPC025000007515 |
| PPLPC025000009505 |
| PPLPC025000024995 |
| PPLPC025000043712 |
| PPLPC025000046345 |
| PPLPC025000061809 |
| PPLPC025000082571 |
| PPLPC026000053317 |
| PPLPC028000011961 |
| PPLPC028000021435 |
| PPLPC028000022026 |
| PPLPC029000038784 |
| PPLPC029000069368 |
| PPLPC029000071142 |
| PPLPC029000117929 |
| PPLPC030000090440 |
| PPLPC030000119501 |
| PPLPC030000141509 |
| PPLPC030000141709 |
| PPLPC030000141744 |
| PPLPC030000204425 |
| PPLPC030000208241 |
| PPLPC030000208534 |
| PPLPC030000208567 |
| PPLPC030000230832 |
| PPLPC030000230838 |
| PPLPC030000230845 |
| PPLPC030000230868 |
| PPLPC030000230869 |
| PPLPC030000230875 |
| PPLPC030000230909 |
| PPLPC030000230971 |
| PPLPC030000234191 |
| PPLPC030000291013 |
| PPLPC030000292635 |
| PPLPC030000309624 |
| PPLPC030000432470 |
| PPLPC031000048735 |
| PPLPC031000053320 |
| PPLPC031000053326 |
| PPLPC031000070503 |
| PPLPC031000121701 |

CONFIDENTIAL

| |
|---|
| PPLPC031000121757 |
| PPLPC031000121759 |
| PPLPC031000121760 |
| PPLPC031000140338 |
| PPLPC031000152704 |
| PPLPC031001285210 |
| PPLPC031001413985 |
| PPLPC035000012349 |
| PPLPC035000015628 |
| PPLPC036000001493 |
| PPLPC036000022008 |
| PPLPC036000040616 |
| PPLPMDL0020000002 |
| PURCHI-000007950 |
| PURCHI-000008030 |
| PURCHI-000008031 |
| PURCHI-000008096 |
| PURCHI-000008342 |
| PURCHI-000009667 |
| PURCHI-000010150 |
| PURCHI-000053003 |
| PURCHI-000622986 |
| PURCHI-000623186 |
| PURCHI-000675702 |
| PURCHI-000683080 |
| PURCHI-000689450 |
| PURCHI-000706927 |
| PURCHI-002977943 |
| PURCHI-003256780 |
| PURCHI-003271021 |
| PURCHI-003283259 |
| PURCHI-003284938 |
| PURCHI-003285039 |
| PURCHI-003285074 |
| PURCHI-003285144 |
| PURCHI-003285292 |
| PURCHI-003285416 |
| PURCHI-003285749 |
| PURCHI-003285847 |
| SHC-000004120 |
| SHC-000007110 |
| SHC-000024418 |
| SHC-000024682 |
| SHC-000024795 |

CONFIDENTIAL

| |
|---|
| SHC-000024986 |
| SHC-000025347 |
| SHC-000025798 |
| SHC-000026043 |
| SHC-000026333 |
| TEV_FE00000494 |
| TEV_FE00000889 |
| TEV_FE00000933 |
| TEV_FE00001041 |
| TEV_FE00001154 |
| TEV_FE00001503 |
| TEV_FE00001534 |
| TEV_FE00005062 |
| TEV_FE00009465 |
| TEV_FE00009636 |
| TEV_FE00009850 |
| TEV_FE00011607 |
| TEV_FE00011674 |
| TEV_FE00012922 |
| TEV_FE00014507 |
| TEV_FE00017484 |
| TEV_FE00018669 |
| TEV_FE00020492 |
| TEV_FE00020642 |
| TEV_FE00021142 |
| TEV_FE00023172 |
| TEV_FE00024338 |
| TEV_FE00024406 |
| TEV_FE00028254 |
| TEV_FE00030971 |
| TEV_FE00034022 |
| TEV_FE00034148 |
| TEV_FE00047345 |
| TEV_FE00065058 |
| TEV_FE00114319 |
| TEV_FE00114402 |
| TEV_FE00115808 |
| TEV_FE00115838 |
| TEVA_CHI_00004939 |
| TEVA_CHI_00007560 |
| TEVA_CHI_00008719 |
| TEVA_CHI_00014944 |
| TEVA_CHI_00036449 |
| TEVA_CHI_00036584 |

CONFIDENTIAL

| |
|---|
| TEVA_CHI_00037010 |
| TEVA_CHI_00037128 |
| TEVA_MDL_A_00013541 |
| TEVA_MDL_A_00027290 |
| TEVA_MDL_A_00332332 |
| TEVA_MDL_A_00339113 |
| TEVA_MDL_A_00339132 |
| TEVA_MDL_A_00344012 |
| TEVA_MDL_A_00344096 |
| TEVA_MDL_A_00345441 |
| TEVA_MDL_A_00345500 |
| TEVA_MDL_A_00349644 |
| TEVA_MDL_A_00352212 |
| TEVA_MDL_A_00358479 |
| TEVA_MDL_A_00360982 |
| TEVA_MDL_A_00360984 |
| TEVA_MDL_A_00361133 |
| TEVA_MDL_A_00361285 |
| TEVA_MDL_A_00361620 |
| TEVA_MDL_A_00362006 |
| TEVA_MDL_A_00362204 |
| TEVA_MDL_A_00362732 |
| TEVA_MDL_A_00362986 |
| TEVA_MDL_A_00363031 |
| TEVA_MDL_A_00363845 |
| TEVA_MDL_A_00364016 |
| TEVA_MDL_A_00364179 |
| TEVA_MDL_A_00364485 |
| TEVA_MDL_A_00364486 |
| TEVA_MDL_A_00364492 |
| TEVA_MDL_A_00364977 |
| TEVA_MDL_A_00364985 |
| TEVA_MDL_A_00365118 |
| TEVA_MDL_A_00365153 |
| TEVA_MDL_A_00365154 |
| TEVA_MDL_A_00365168 |
| TEVA_MDL_A_00365374 |
| TEVA_MDL_A_00365375 |
| TEVA_MDL_A_00366693 |
| TEVA_MDL_A_00366777 |
| TEVA_MDL_A_00366950 |
| TEVA_MDL_A_00368405 |
| TEVA_MDL_A_00368748 |
| TEVA_MDL_A_00368934 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00368935 |
| TEVA_MDL_A_00369013 |
| TEVA_MDL_A_00369055 |
| TEVA_MDL_A_00369057 |
| TEVA_MDL_A_00369567 |
| TEVA_MDL_A_00369716 |
| TEVA_MDL_A_00370163 |
| TEVA_MDL_A_00370231 |
| TEVA_MDL_A_00370526 |
| TEVA_MDL_A_00370867 |
| TEVA_MDL_A_00370954 |
| TEVA_MDL_A_00372285 |
| TEVA_MDL_A_00372472 |
| TEVA_MDL_A_00372817 |
| TEVA_MDL_A_00372895 |
| TEVA_MDL_A_00374601 |
| TEVA_MDL_A_00375035 |
| TEVA_MDL_A_00375244 |
| TEVA_MDL_A_00376199 |
| TEVA_MDL_A_00376202 |
| TEVA_MDL_A_00376264 |
| TEVA_MDL_A_00376297 |
| TEVA_MDL_A_00376298 |
| TEVA_MDL_A_00376517 |
| TEVA_MDL_A_00381483 |
| TEVA_MDL_A_00383401 |
| TEVA_MDL_A_00383598 |
| TEVA_MDL_A_00387906 |
| TEVA_MDL_A_00390524 |
| TEVA_MDL_A_00391954 |
| TEVA_MDL_A_00392467 |
| TEVA_MDL_A_00392567 |
| TEVA_MDL_A_00393436 |
| TEVA_MDL_A_00394119 |
| TEVA_MDL_A_00395400 |
| TEVA_MDL_A_00395998 |
| TEVA_MDL_A_00396414 |
| TEVA_MDL_A_00396569 |
| TEVA_MDL_A_00398243 |
| TEVA_MDL_A_00398244 |
| TEVA_MDL_A_00398802 |
| TEVA_MDL_A_00404998 |
| TEVA_MDL_A_00454816 |
| TEVA_MDL_A_00498084 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00498325 |
| TEVA_MDL_A_00500834 |
| TEVA_MDL_A_00502023 |
| TEVA_MDL_A_00505228 |
| TEVA_MDL_A_00505365 |
| TEVA_MDL_A_00545543 |
| TEVA_MDL_A_00546391 |
| TEVA_MDL_A_00546434 |
| TEVA_MDL_A_00548011 |
| TEVA_MDL_A_00548026 |
| TEVA_MDL_A_00553471 |
| TEVA_MDL_A_00553610 |
| TEVA_MDL_A_00553754 |
| TEVA_MDL_A_00553842 |
| TEVA_MDL_A_00553843 |
| TEVA_MDL_A_00553903 |
| TEVA_MDL_A_00555493 |
| TEVA_MDL_A_00556008 |
| TEVA_MDL_A_00556015 |
| TEVA_MDL_A_00556060 |
| TEVA_MDL_A_00556085 |
| TEVA_MDL_A_00556141 |
| TEVA_MDL_A_00556168 |
| TEVA_MDL_A_00556226 |
| TEVA_MDL_A_00556358 |
| TEVA_MDL_A_00556664 |
| TEVA_MDL_A_00557230 |
| TEVA_MDL_A_00557580 |
| TEVA_MDL_A_00557643 |
| TEVA_MDL_A_00558072 |
| TEVA_MDL_A_00558076 |
| TEVA_MDL_A_00558270 |
| TEVA_MDL_A_00558350 |
| TEVA_MDL_A_00558786 |
| TEVA_MDL_A_00562172 |
| TEVA_MDL_A_00562612 |
| TEVA_MDL_A_00563169 |
| TEVA_MDL_A_00718838 |
| TEVA_MDL_A_00730456 |
| TEVA_MDL_A_00831206 |
| TEVA_MDL_A_00835446 |
| TEVA_MDL_A_00836191 |
| TEVA_MDL_A_01165543 |
| TEVA_MDL_A_01201520 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_01201566 |
| TEVA_MDL_A_01201613 |
| TEVA_MDL_A_01214642 |
| TEVA_MDL_A_01393619 |
| TEVA_MDL_A_01407171 |
| TEVA_MDL_A_01478658 |
| TEVA_MDL_A_01498393 |
| TEVA_MDL_A_01498405 |
| TEVA_MDL_A_01498424 |
| TEVA_MDL_A_01498467 |
| TEVA_MDL_A_01499206 |
| TEVA_MDL_A_01500891 |
| TEVA_MDL_A_01501600 |
| TEVA_MDL_A_01536661 |
| TEVA_MDL_A_01536664 |
| TEVA_MDL_A_01967562 |
| TEVA_MDL_A_01981520 |
| TEVA_MDL_A_01982745 |
| TEVA_MDL_A_01983176 |
| TEVA_MDL_A_01989103 |
| TEVA_MDL_A_01989212 |
| TEVA_MDL_A_02015695 |
| TEVA_MDL_A_02015737 |
| TEVA_MDL_A_02022073 |
| TEVA_MDL_A_02022200 |
| TEVA_MDL_A_02026319 |
| TEVA_MDL_A_02028296 |
| TEVA_MDL_A_02032879 |
| TEVA_MDL_A_02034293 |
| TEVA_MDL_A_02035821 |
| TEVA_MDL_A_02038977 |
| TEVA_MDL_A_02169613 |
| TEVA_MDL_A_02182205 |
| TEVA_MDL_A_02182320 |
| TEVA_MDL_A_02185792 |
| TEVA_MDL_A_02188916 |
| TEVA_MDL_A_02188925 |
| TEVA_MDL_A_02193681 |
| TEVA_MDL_A_02198206 |
| TEVA_MDL_A_02198973 |
| TEVA_MDL_A_02199206 |
| TEVA_MDL_A_02205206 |
| TEVA_MDL_A_02205208 |
| TEVA_MDL_A_02216958 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02217799 |
| TEVA_MDL_A_02223423 |
| TEVA_MDL_A_02232298 |
| TEVA_MDL_A_02232715 |
| TEVA_MDL_A_02237619 |
| TEVA_MDL_A_02267646 |
| TEVA_MDL_A_02267667 |
| TEVA_MDL_A_02271215 |
| TEVA_MDL_A_02375914 |
| TEVA_MDL_A_02387876 |
| TEVA_MDL_A_02388427 |
| TEVA_MDL_A_02451318 |
| TEVA_MDL_A_02451567 |
| TEVA_MDL_A_02451611 |
| TEVA_MDL_A_02464226 |
| TEVA_MDL_A_02468677 |
| TEVA_MDL_A_02487199 |
| TEVA_MDL_A_02488013 |
| TEVA_MDL_A_02488072 |
| TEVA_MDL_A_02489315 |
| TEVA_MDL_A_02489918 |
| TEVA_MDL_A_02490720 |
| TEVA_MDL_A_02491189 |
| TEVA_MDL_A_02491220 |
| TEVA_MDL_A_02491746 |
| TEVA_MDL_A_02492080 |
| TEVA_MDL_A_02492511 |
| TEVA_MDL_A_02492538 |
| TEVA_MDL_A_02492554 |
| TEVA_MDL_A_02492564 |
| TEVA_MDL_A_02492716 |
| TEVA_MDL_A_02492804 |
| TEVA_MDL_A_02493332 |
| TEVA_MDL_A_02493457 |
| TEVA_MDL_A_02495519 |
| TEVA_MDL_A_02501956 |
| TEVA_MDL_A_02683705 |
| TEVA_MDL_A_02703075 |
| TEVA_MDL_A_02868041 |
| TEVA_MDL_A_02963458 |
| TEVA_MDL_A_02994419 |
| TEVA_MDL_A_03175688 |
| TEVA_MDL_A_03412936 |
| TEVA_MDL_A_03508998 |

CONFIDENTIAL

TEVA_MDL_A_07861916

**There is more risk of leaving pain untreated than using opioids to treat pain**

| |
|---|
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0058627 |
| ACTAVIS0006823 |
| ACTAVIS0007747 |
| ACTAVIS0581224 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00441238 |
| ALLERGAN_MDL_01134122 |
| ALLERGAN_MDL_02159909 |
| CAH_MDL2804_01503583 |
| E513_00000675 |
| E513_00000816 |
| E513_00000829 |
| ENDO-CHI_LIT-00011308 |
| ENDO-CHI_LIT-00024587 |
| ENDO-CHI_LIT-00417068 |
| ENDO-CHI_LIT-00462453 |
| ENDO-CHI_LIT-00538705 |
| ENDO-CHI_LIT-00545268 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-02150882 |
| ENDO-OPIOID_MDL-02285373 |
| ENDO-OPIOID_MDL-04912608 |
| INSYS-MDL-003358164 |
| INSYS-MDL-004471490 |
| JAN00123643 |
| JAN00222151 |
| JAN-MS-00015020 |
| JAN-MS-00024846 |
| JAN-MS-00219911 |
| JAN-MS-00310213 |
| JAN-MS-00312783 |
| JAN-MS-00313196 |
| JAN-MS-00314047 |
| JAN-MS-00320588 |
| JAN-MS-00400906 |
| JAN-MS-00412221 |
| JAN-MS-00455043 |
| JAN-MS-00470011 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00503759 |
| JAN-MS-00504344 |
| JAN-MS-00618539 |
| JAN-MS-00653426 |
| JAN-MS-00782272 |
| JAN-MS-00788458 |
| JAN-MS-00815049 |
| JAN-MS-00821067 |
| JAN-MS-00832585 |
| JAN-MS-00862293 |
| JAN-MS-00867404 |
| JAN-MS-00929447 |
| JAN-MS-00941666 |
| JAN-MS-01009162 |
| JAN-MS-01242635 |
| JAN-MS-02125641 |
| MNK-T1_0000179105 |
| MNK-T1_0000905405 |
| MNK-T1_0001482850 |
| MNK-T1_0001483649 |
| MNK-T1_0001492929 |
| MNK-T1_0002461367 |
| MNK-T1_0002654405 |
| MNK-T1_0003015122 |
| PDD1501613462 |
| PDD1501614864 |
| PDD1501808450 |
| PDD1501813516 |
| PDD1502300123 |
| PDD1502300227 |
| PDD1502300556 |
| PDD1502303189 |
| PDD1502309038 |
| PDD1502310580 |
| PDD1502310593 |
| PDD1502313350 |
| PDD1502314165 |
| PDD1502314203 |
| PDD1502315433 |
| PDD1502315859 |
| PDD1502420077 |
| PDD8003222549 |
| PDD8013350385 |
| PDD8901044993 |

CONFIDENTIAL

| |
|---|
| PKY180109015 |
| PKY180116243 |
| PKY180119645 |
| PKY180123095 |
| PKY180127458 |
| PKY180127571 |
| PKY180132502 |
| PKY180132531 |
| PKY180132567 |
| PKY180138049 |
| PKY180165954 |
| PKY180168816 |
| PKY180168902 |
| PKY180168980 |
| PKY180169062 |
| PKY180169173 |
| PKY180170174 |
| PKY180172468 |
| PKY180194339 |
| PKY180237123 |
| PKY180241641 |
| PKY180264857 |
| PKY180269367 |
| PKY180272208 |
| PKY180293682 |
| PKY180345147 |
| PKY180552418 |
| PKY180786316 |
| PKY180797782 |
| PKY181071157 |
| PKY181074242 |
| PKY181076347 |
| PKY181076363 |
| PKY181217058 |
| PKY181221053 |
| PKY181221152 |
| PKY181221360 |
| PKY181222676 |
| PKY181308677 |
| PKY181477839 |
| PKY181478186 |
| PKY181589637 |
| PKY181731026 |
| PKY181751777 |

CONFIDENTIAL

| |
|---|
| PKY181850416 |
| PKY181861041 |
| PKY181861161 |
| PKY181861227 |
| PKY181879304 |
| PKY181879368 |
| PKY181881260 |
| PKY181942954 |
| PKY181943646 |
| PKY181944907 |
| PKY181945176 |
| PKY181949492 |
| PKY181958961 |
| PKY181963453 |
| PKY181964004 |
| PKY181994790 |
| PKY181995186 |
| PKY182003447 |
| PKY182013757 |
| PKY182016084 |
| PKY182039617 |
| PKY182057538 |
| PKY182075216 |
| PKY182088577 |
| PKY182096030 |
| PKY182098957 |
| PKY182545765 |
| PKY182562460 |
| PKY182576471 |
| PKY182576709 |
| PKY182633093 |
| PKY182665886 |
| PKY182828270 |
| PKY183019777 |
| PKY183019988 |
| PKY183021476 |
| PKY183021666 |
| PKY183053398 |
| PKY183055048 |
| PKY183055066 |
| PKY183055816 |
| PKY183059300 |
| PKY183069271 |
| PKY183220480 |

CONFIDENTIAL

| |
|---|
| PKY183239857 |
| PKY183263597 |
| PKY183271425 |
| PKY183344238 |
| PPLP003329703 |
| PPLP003339455 |
| PPLP003350955 |
| PPLP003452443 |
| PPLP003549408 |
| PPLP003551727 |
| PPLP003554870 |
| PPLP003556931 |
| PPLP003560283 |
| PPLP003561531 |
| PPLP003997251 |
| PPLP004009941 |
| PPLP004031735 |
| PPLP004058584 |
| PPLP004058784 |
| PPLP004058850 |
| PPLP004059095 |
| PPLP004059588 |
| PPLP004120434 |
| PPLP004120512 |
| PPLP004123394 |
| PPLP004252478 |
| PPLPC004000194830 |
| PPLPC004000195423 |
| PPLPC012000157659 |
| PPLPC018000000262 |
| PPLPC018000011871 |
| PPLPC018000015540 |
| PPLPC018000016441 |
| PPLPC018000041210 |
| PPLPC018000064334 |
| PPLPC018000064374 |
| PPLPC018000064417 |
| PPLPC018000071996 |
| PPLPC018000111620 |
| PPLPC018000233409 |
| PPLPC018000641496 |
| PPLPC018000738656 |
| PPLPC021000227701 |
| PPLPC021000659334 |

CONFIDENTIAL

| |
|---|
| PPLPC022000274821 |
| PPLPC022000303760 |
| PPLPC022000304271 |
| PPLPC024000025438 |
| PPLPC024000046965 |
| PPLPC025000046345 |
| PPLPC025000061809 |
| PPLPC025000065975 |
| PPLPC025000082571 |
| PPLPC028000011961 |
| PPLPC029000038784 |
| PPLPC029000060832 |
| PPLPC029000071142 |
| PPLPC031000053320 |
| PPLPC031000053326 |
| PPLPC031000070503 |
| PURCHI-000010150 |
| PURCHI-000706927 |
| SHC-000024986 |
| TEVA_MDL_A_00369057 |
| TEVA_MDL_A_00376298 |
| TEVA_MDL_A_00392853 |
| TEVA_MDL_A_01160804 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01174695 |
| TEVA_MDL_A_01212229 |
| TEVA_MDL_A_01501600 |
| TEVA_MDL_A_01515931 |
| TEVA_MDL_A_02018717 |
| TEVA_MDL_A_02171795 |
| |

CONFIDENTIAL

| Opioids offer more effective pain control and are safer than alternatives |
|---|
| ABT-MDL-KY-0024177 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0059400 |
| ACTAVIS0006823 |
| ACTAVIS0300836 |
| ALLERGAN_MDL_02160013 |
| END00366720 |
| END00371305 |
| ENDO-CHI_LIT-00011308 |
| ENDO-CHI_LIT-00021482 |
| ENDO-CHI_LIT-00023245 |
| ENDO-CHI_LIT-00023332 |
| ENDO-CHI_LIT-00024141 |
| ENDO-CHI_LIT-00025540 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00417068 |
| ENDO-CHI_LIT-00539113 |
| ENDO-CHI_LIT-00546177 |
| ENDO-CHI_LIT-00546325 |
| ENDO-CHI_LIT-00546429 |
| ENDO-CHI_LIT-00546474 |
| INSYS-MDL-000104276 |
| JAN00119020 |
| JAN00120044 |
| JAN00127366 |

CONFIDENTIAL

| |
|---|
| JAN00140022 |
| JAN00140567 |
| JAN00140595 |
| JAN-MS-00010801 |
| JAN-MS-00010919 |
| JAN-MS-00011705 |
| JAN-MS-00015777 |
| JAN-MS-00015911 |
| JAN-MS-00259893 |
| JAN-MS-00306764 |
| JAN-MS-00309606 |
| JAN-MS-00313064 |
| JAN-MS-00313077 |
| JAN-MS-00313196 |
| JAN-MS-00331802 |
| JAN-MS-00474437 |
| JAN-MS-00827677 |
| JAN-MS-00831421 |
| JAN-MS-00832585 |
| JAN-MS-00838089 |
| JAN-MS-00890573 |
| JAN-MS-01125264 |
| JAN-MS-01130633 |
| JAN-MS-01135982 |
| JAN-MS-01135990 |
| JAN-MS-01135992 |
| JAN-MS-01135994 |
| JAN-MS-01136453 |
| JAN-MS-01136674 |
| JAN-MS-01136677 |
| JAN-MS-01136683 |
| JAN-MS-01136730 |
| PDD1501605952 |
| PDD1501606865 |
| PDD1502300123 |
| PDD1502300556 |

CONFIDENTIAL

| |
|---|
| PKY180119434 |
| PKY180165954 |
| PKY180167741 |
| PKY180243067 |
| PKY180338382 |
| PKY180434749 |
| PKY180691946 |
| PKY180797782 |
| PKY180998704 |
| PKY181074489 |
| PKY181879304 |
| PKY182003447 |
| PKY182058340 |
| PKY182075216 |
| PKY182088577 |
| PKY182096030 |
| PKY182098957 |
| PKY182473781 |
| PKY182545765 |
| PKY182633093 |
| PKY182832534 |

CONFIDENTIAL

| |
|---|
| PPLP003288184 |
| PPLP003450271 |
| PPLP003529853 |
| PPLP004007057 |
| PPLPC010000020898 |
| PPLPC017000008947 |
| PPLPC017000008956 |
| PURCHI-000007950 |
| PURCHI-000623186 |
| PURCHI-003256780 |
| PURCHI-003271021 |
| TEV_FE00000494 |
| TEV_FE00012922 |
| TEV_FE00017484 |
| TEV_FE00020492 |
| TEVA_CHI_00036931 |
| TEVA_MDL_A_00343898 |
| TEVA_MDL_A_01407761 |

| Defendants' opioids improve quality of life without risk |
|---|
| ABT-MDL-KY-0060046 |
| ABT-MDL-KY-0060692 |
| ABT-MDL-KY-0061597 |
| Acquired_Actavis_00001588 |
| ACTAVIS0006332 |
| ACTAVIS0284543 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_01897439 |
| ALLERGAN_MDL_02159836 |
| ALLERGAN_MDL_02160013 |
| ALLERGAN_MDL_02513197 |
| CHI_001222272 |
| E01_00012535 |
| E01_00014424 |
| E15_00008496 |
| E513_00000829 |
| END00000923 |
| END00001522 |
| ENDO-CHI_LIT-00024587 |
| ENDO-OPIOID_MDL-00532517 |
| ENDO-OPIOID_MDL-02150882 |
| ENDO-OPIOID_MDL-04816982 |
| INSYS-MDL-000360689 |
| INSYS-MDL-000370027 |
| JAN00011030 |
| JAN00123643 |
| JAN-MS-00006865 |
| JAN-MS-00219911 |
| JAN-MS-00306286 |
| JAN-MS-00320588 |
| JAN-MS-00405547 |
| JAN-MS-00477777 |
| JAN-MS-00477778 |
| JAN-MS-00480275 |
| JAN-MS-00494171 |
| JAN-MS-00653403 |
| JAN-MS-00653426 |
| JAN-MS-00780131 |
| JAN-MS-00831290 |
| JAN-MS-00852758 |
| JAN-MS-03090727 |
| JAN-MS-03090728 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0001048578 |
| MNK-T1_0001072077 |
| MNK-T1_0001179083 |
| PDD1501128775 |
| PDD1501602961 |
| PDD1501603708 |
| PDD1501606468 |
| PDD1501609237 |
| PDD1501720206 |
| PDD1502300123 |
| PDD1502300227 |
| PDD1502300676 |
| PDD1502303189 |
| PDD1502305933 |
| PDD1502315433 |
| PDD1502420077 |
| PDD1503511344 |
| PDD8003146729 |
| PDD8003222549 |
| PDD8013350385 |
| PDD8801325820 |
| PDD8901044993 |
| PKY180165954 |
| PKY180775376 |
| PKY180775911 |
| PKY181039208 |
| PKY181039214 |
| PKY181075653 |
| PKY181081334 |
| PKY181234965 |
| PKY181259278 |
| PKY181261788 |
| PKY181280450 |
| PKY181591381 |
| PKY181721190 |
| PKY181723828 |
| PKY181726711 |
| PKY181879304 |
| PKY181945176 |
| PKY181963453 |
| PKY182057538 |
| PKY182058340 |
| PKY182104653 |
| PKY183220480 |

CONFIDENTIAL

| |
|---|
| PKY183222319 |
| PKY183292373 |
| PPLP003277223 |
| PPLP003318352 |
| PPLP003516982 |
| PPLP003517005 |
| PPLP003523678 |
| PPLP003523892 |
| PPLP003997190 |
| PPLP003997251 |
| PPLP004031735 |
| PPLP004120261 |
| PPLP004252478 |
| PPLPC004000194830 |
| PPLPC004000195423 |
| PPLPC009000027768 |
| PPLPC010000020898 |
| PPLPC015000020347 |
| PPLPC017000166265 |
| PPLPC018000008474 |
| PPLPC018000064374 |
| PPLPC018000205215 |
| PPLPC018000205257 |
| PPLPC028000011961 |
| PPLPC029000038784 |
| PURCHI-000683080 |
| PURCHI-003284938 |
| TEVA_CHI_00036931 |
| TEVA_MDL_A_00363845 |
| TEVA_MDL_A_00370867 |
| TEVA_MDL_A_00372472 |
| TEVA_MDL_A_00376264 |
| TEVA_MDL_A_00381483 |
| TEVA_MDL_A_00383401 |
| TEVA_MDL_A_00387906 |
| TEVA_MDL_A_00392567 |
| TEVA_MDL_A_00392853 |
| TEVA_MDL_A_00398244 |
| TEVA_MDL_A_00553471 |
| TEVA_MDL_A_00556226 |
| TEVA_MDL_A_00556358 |
| TEVA_MDL_A_00558076 |
| TEVA_MDL_A_00558350 |
| TEVA_MDL_A_00562612 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00826865 |
| TEVA_MDL_A_00836191 |
| TEVA_MDL_A_01167447 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01174695 |
| TEVA_MDL_A_01212229 |
| TEVA_MDL_A_01407761 |
| TEVA_MDL_A_02018717 |
| TEVA_MDL_A_02026319 |
| TEVA_MDL_A_02034293 |
| TEVA_MDL_A_02171795 |
| TEVA_MDL_A_02180356 |
| TEVA_MDL_A_02182137 |
| TEVA_MDL_A_02182320 |
| TEVA_MDL_A_02198206 |
| TEVA_MDL_A_02200524 |
| TEVA_MDL_A_02271215 |
| TEVA_MDL_A_02451318 |
| TEVA_MDL_A_02451318 |
| TEVA_MDL_A_02495519 |
| TEVA_MDL_A_02870912 |
| TEVA_MDL_A_03175688 |

CONFIDENTIAL

| Opioids can be prescribed for any pain condition without risk |
|---|
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0060359 |
| ABT-MDL-KY-0060692 |
| ACTAVIS0332107 |
| ALLERGAN_MDL_00439499 |
| END00001522 |
| ENDO-CHI_LIT-00208241 |
| ENDO-CHI_LIT-00418288 |
| ENDO-CHI_LIT-00462453 |
| ENDO-CHI_LIT-00545268 |
| ENDO-OPIOID_MDL-00538630 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-02765931 |
| INSYS-MDL-002569110 |
| INSYS-MDL-002569113 |
| JAN00013583 |
| JAN-0012-0086745 |
| JAN-MS-00015911 |
| JAN-MS-00018068 |
| JAN-MS-00305469 |
| JAN-MS-00313196 |
| JAN-MS-00653426 |
| JAN-MS-00827677 |
| JAN-MS-02385297 |
| JAN-MS-02474819 |
| JAN-MS-02728064 |
| MNK-T1_0001347664 |
| MNK-T1_0001543091 |
| PDD1501600001 |
| PDD1501602961 |
| PDD1501613462 |
| PDD1501614864 |
| PDD1501720206 |
| PDD1501813516 |
| PDD1502300556 |
| PDD1502300676 |
| PDD1502309038 |
| PDD1502310580 |
| PDD1502334960 |
| PDD8003222549 |
| PDD8013350385 |
| PDD8801325820 |

CONFIDENTIAL

| |
|---|
| PKY180269367 |
| PKY180301345 |
| PKY180559342 |
| PKY180774040 |
| PKY180991958 |
| PKY181295177 |
| PKY181422992 |
| PKY181591381 |
| PKY181696887 |
| PKY181879304 |
| PKY181964004 |
| PKY181994790 |
| PKY181995186 |
| PKY182003447 |
| PKY182052739 |
| PKY182056881 |
| PKY182104653 |
| PKY182473781 |
| PKY182763131 |
| PKY182794753 |
| PKY183021476 |
| PKY183043997 |
| PKY183220480 |
| PKY183222319 |
| PKY183225849 |
| PKY183228699 |
| PKY183239941 |
| PPLP003288099 |
| PPLP003461003 |
| PPLP003997251 |
| PPLP004085756 |
| PPLP004114992 |
| PPLP004252478 |
| PPLPC004000194830 |
| PPLPC004000274381 |
| PPLPC018000011871 |
| PPLPC018000041210 |
| PPLPC018000048086 |
| PPLPC018000233409 |
| PPLPC021000659334 |
| PPLPC024000068415 |
| PPLPC029000069368 |
| PPLPC029000071142 |
| PURCHI-003286907 |

CONFIDENTIAL

| |
|---|
| PURCHI-003286959 |
| SHC-000024986 |
| TEV_FE00001154 |
| TEVA_CHI_00036931 |
| TEVA_MDL_A_00364486 |
| TEVA_MDL_A_00365168 |
| TEVA_MDL_A_00454816 |
| TEVA_MDL_A_00505422 |
| TEVA_MDL_A_01090655 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01403424 |
| TEVA_MDL_A_01407612 |
| TEVA_MDL_A_01479832 |
| TEVA_MDL_A_01499206 |
| TEVA_MDL_A_02829103 |

CONFIDENTIAL

| Opioids can be prescribed for any age group without risk |
|---|
| ABT-MDL-KY-0059809 |
| ABT-MDL-KY-0060692 |
| ABT-MDL-KY-0060983 |
| ACTAVIS0005919 |
| END00049272 |
| END00505817 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-00654219 |
| ENDO-OPIOID_MDL-02765931 |
| JAN-MS-00015911 |
| JAN-MS-00018068 |
| JAN-MS-00476237 |
| JAN-MS-02474819 |
| PKY180122610 |
| PKY180269367 |
| PKY180606224 |
| PKY181295177 |
| PKY181861359 |
| PKY181905278 |
| PKY181943646 |
| PKY181944907 |
| PKY182763131 |
| PKY183019988 |
| PKY183020278 |
| PKY183021666 |
| PPLP003445275 |
| PPLP003518484 |
| PPLP004114992 |
| PPLPC004000233250 |
| PPLPC018000041210 |
| PPLPC018000064374 |
| PPLPC021000659334 |
| PPLPC024000046965 |
| PPLPC024000068415 |
| PPLPC028000011961 |
| PURCHI-000706927 |

CONFIDENTIAL

| "Round the clock" dosing should be used for chronic pain rather than "as needed" dosing |
|---|
| ABT-MDL-KY-0013723 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0058627 |
| ABT-MDL-KY-0060692 |
| ACTAVIS0000564 |
| ACTAVIS0007747 |
| ACTAVIS0192739 |
| ACTAVIS0193441 |
| ACTAVIS0195880 |
| ACTAVIS0197924 |
| ACTAVIS0198589 |
| ACTAVIS0207110 |
| ACTAVIS0246354 |
| ACTAVIS0332107 |
| ACTAVIS0341203 |
| ACTAVIS0355241 |
| ACTAVIS0416639 |
| ACTAVIS0492351 |
| ACTAVIS0582215 |
| ACTAVIS1150596 |
| ALLERGAN_MDL_00441238 |
| ALLERGAN_MDL_00776198 |
| ALLERGAN_MDL_00991535 |
| ALLERGAN_MDL_00991588 |
| ALLERGAN_MDL_00991776 |
| ALLERGAN_MDL_00992018 |
| ALLERGAN_MDL_00992106 |
| ALLERGAN_MDL_00992146 |
| ALLERGAN_MDL_01125121 |
| ALLERGAN_MDL_01125202 |
| ALLERGAN_MDL_01125242 |
| ALLERGAN_MDL_01202680 |
| ALLERGAN_MDL_01456552 |
| ALLERGAN_MDL_01611445 |
| ALLERGAN_MDL_01611485 |
| ALLERGAN_MDL_02159909 |
| ALLERGAN_MDL_02160013 |
| ALLERGAN_MDL_02170298 |
| ALLERGAN_MDL_02510545 |
| ALLERGAN_MDL_02510865 |
| ALLERGAN_MDL_02513197 |
| ALLERGAN_MDL_02514298 |

CONFIDENTIAL

| |
|---|
| E513_00000675 |
| E513_00000816 |
| E513_00000829 |
| END00049272 |
| END00062814 |
| END00062969 |
| END00065354 |
| END00083986 |
| ENDO-CHI_LIT-00012061 |
| ENDO-CHI_LIT-00013175 |
| ENDO-CHI_LIT-00029946 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00031953 |
| ENDO-CHI_LIT-00034272 |
| ENDO-CHI_LIT-00047223 |
| ENDO-CHI_LIT-00050713 |
| ENDO-CHI_LIT-00052449 |
| ENDO-CHI_LIT-00052451 |
| ENDO-CHI_LIT-00052455 |
| ENDO-CHI_LIT-00052457 |
| ENDO-CHI_LIT-00055204 |
| ENDO-CHI_LIT-00057935 |
| ENDO-CHI_LIT-00061581 |
| ENDO-CHI_LIT-00088714 |
| ENDO-CHI_LIT-00116538 |
| ENDO-CHI_LIT-00148082 |
| ENDO-CHI_LIT-00154830 |
| ENDO-CHI_LIT-00417988 |
| ENDO-CHI_LIT-00423142 |
| ENDO-CHI_LIT-00463432 |
| ENDO-CHI_LIT-00502169 |
| ENDO-CHI_LIT-00539113 |
| ENDO-CHI_LIT-00546177 |
| ENDO-OPIOID_MDL-00153746 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00532517 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-01692694 |
| ENDO-OPIOID_MDL-02256258 |
| ENDO-OPIOID_MDL-02344092 |
| ENDO-OPIOID_MDL-04213567 |
| ENDO-OPIOID_MDL-04905668 |
| ENDO-OPIOID_MDL-04912608 |
| ENO000061569 |

CONFIDENTIAL

| |
|---|
| INSYS-MDL-000407941 |
| INSYS-MDL-003358164 |
| JAN00130397 |
| JAN00222151 |
| JAN-MS-00305469 |
| JAN-MS-00306327 |
| JAN-MS-00307391 |
| JAN-MS-00310473 |
| JAN-MS-00312783 |
| JAN-MS-00312803 |
| JAN-MS-00313196 |
| JAN-MS-00411392 |
| JAN-MS-00411449 |
| JAN-MS-00412221 |
| JAN-MS-00653403 |
| JAN-MS-00747121 |
| JAN-MS-00776171 |
| JAN-MS-00778987 |
| JAN-MS-00780123 |
| JAN-MS-00780973 |
| JAN-MS-00784232 |
| JAN-MS-00784305 |
| JAN-MS-00784309 |
| JAN-MS-00788458 |
| JAN-MS-00790290 |
| JAN-MS-00890573 |
| JAN-MS-00944250 |
| JAN-MS-01094558 |
| JAN-MS-01480275 |
| JAN-MS-02328366 |
| JAN-MS-02385297 |
| JAN-MS-02729127 |
| JAN-MS-03049939 |
| JAN-MS-03073936 |
| MCKMDL00578003 |
| MNK-T1_0000112621 |
| MNK-T1_0000114841 |
| MNK-T1_0000130878 |
| MNK-T1_0000967234 |
| MNK-T1_0001190984 |
| MNK-T1_0001482850 |
| MNK-T1_0002034471 |
| MNK-T1_0002239179 |
| MNK-T1_0002240609 |

CONFIDENTIAL

| |
|---|
| MNK-T1_0002461367 |
| MNK-T1_0003015149 |
| PDD1501601283 |
| PDD1501603708 |
| PDD1501605952 |
| PDD1501606865 |
| PDD1501613462 |
| PDD1501614864 |
| PDD1501802421 |
| PDD1501813516 |
| PDD1502300556 |
| PDD1502303189 |
| PDD1502310580 |
| PDD1502310593 |
| PDD1706192339 |
| PDD8013350385 |
| PDD8801325820 |
| PKY180111590 |
| PKY180112501 |
| PKY180112625 |
| PKY180112973 |
| PKY180113333 |
| PKY180117875 |
| PKY180118037 |
| PKY180119434 |
| PKY180122610 |
| PKY180125986 |
| PKY180128520 |
| PKY180132493 |
| PKY180135003 |
| PKY180141622 |
| PKY180149227 |
| PKY180155659 |
| PKY180172291 |
| PKY180172462 |

CONFIDENTIAL

PKY180172468

PKY180227291

PKY180227634

PKY180269367

PKY180283923

PKY180293789

PKY180296169

CONFIDENTIAL

| |
|---|
| PKY180345147 |
| PKY180346380 |
| PKY180559342 |
| PKY181074489 |
| PKY181081334 |
| PKY181135768 |
| PKY181150876 |
| PKY181176208 |
| PKY181210590 |
| PKY181220895 |
| PKY181246683 |
| PKY181252981 |
| PKY181259278 |
| PKY181270259 |
| PKY181280450 |
| PKY181300942 |
| PKY181308712 |
| PKY181315927 |
| PKY181387948 |
| PKY181424243 |
| PKY181526658 |
| PKY181681271 |
| PKY181692557 |
| PKY181694297 |
| PKY181696887 |
| PKY181723828 |

CONFIDENTIAL

| |
|---|
| PKY181728376 |
| PKY181861359 |
| PKY181879304 |
| PKY181905278 |
| PKY181942853 |
| PKY181943646 |
| PKY181945191 |
| PKY181949064 |
| PKY181954017 |
| PKY181959211 |
| PKY181994790 |
| PKY181995186 |
| PKY182003447 |
| PKY182016084 |
| PKY182052659 |
| PKY182088577 |
| PKY182096030 |
| PKY182098957 |
| PKY182476396 |
| PKY182627739 |
| PKY182627770 |
| PKY182628500 |
| PKY182633093 |
| PKY182648429 |
| PKY182763131 |
| PKY182794753 |
| PKY182839902 |
| PKY183019988 |
| PKY183020278 |
| PKY183021476 |
| PKY183021666 |
| PKY183041534 |
| PKY183062639 |
| PKY183062677 |
| PKY183144391 |
| PKY183220480 |
| PKY183222319 |
| PKY183223000 |
| PKY183228714 |
| PKY183232790 |
| PKY183232805 |
| PKY183263597 |
| PKY183273483 |
| PPLP003277170 |

CONFIDENTIAL

| |
|---|
| PPLP003278561 |
| PPLP003280875 |
| PPLP003288099 |
| PPLP003288184 |
| PPLP003293446 |
| PPLP003299511 |
| PPLP003345126 |
| PPLP003392989 |
| PPLP003393018 |
| PPLP003397245 |
| PPLP003399893 |
| PPLP003420538 |
| PPLP003425040 |
| PPLP003428422 |
| PPLP003445275 |
| PPLP003446346 |
| PPLP003454006 |
| PPLP003456949 |
| PPLP003461003 |
| PPLP003519913 |
| PPLP003523383 |
| PPLP003525761 |
| PPLP003528620 |
| PPLP003529853 |
| PPLP003545552 |
| PPLP003547645 |
| PPLP003549408 |
| PPLP003554870 |
| PPLP003556931 |
| PPLP003581421 |
| PPLP003862189 |
| PPLP003862244 |
| PPLP003996510 |
| PPLP003997190 |
| PPLP003997251 |
| PPLP004007057 |
| PPLP004007077 |
| PPLP004011452 |
| PPLP004013538 |
| PPLP004085756 |
| PPLP004221454 |
| PPLP004221829 |
| PPLP004224655 |
| PPLPC001000075490 |

| |
|---|
| PPLPC001000236931 |
| PPLPC002200131565 |
| PPLPC004000274381 |
| PPLPC017700166265 |
| PPLPC018000011871 |
| PPLPC018000016441 |
| PPLPC018000041210 |
| PPLPC018000064374 |
| PPLPC018000178592 |
| PPLPC018000604157 |
| PPLPC018000641496 |
| PPLPC021000015978 |
| PPLPC021000025291 |
| PPLPC021000035398 |
| PPLPC021000227701 |
| PPLPC022000062113 |
| PPLPC024000025438 |
| PPLPC024000046965 |
| PPLPC024000068415 |
| PPLPC024000080021 |
| PPLPC024000083468 |
| PPLPC025000024995 |
| PPLPC025000061809 |
| PPLPC025000076256 |
| PPLPC028000011961 |
| PPLPC029000060832 |
| PPLPC029000069368 |
| PPLPC029000071142 |
| PPLPC030000309624 |
| PPLPC031000140338 |
| PPLPC035000012349 |
| PPLPMDL0030002821 |
| PPLPMDL0030004777 |
| PPLPMDL0030009619 |
| PPLPMDL0030011092 |
| PPLPMDL0030012284 |
| PURCHI-000006931 |
| PURCHI-000007950 |
| PURCHI-000008030 |
| PURCHI-000008094 |
| PURCHI-000528511 |
| PURCHI-000622714 |
| PURCHI-000622986 |
| PURCHI-000623186 |

CONFIDENTIAL

| |
|---|
| PURCHI-000683080 |
| PURCHI-000695705 |
| PURCHI-000706927 |
| PURCHI-000720416 |
| PURCHI-000741344 |
| PURCHI-003026349 |
| PURCHI-003074947 |
| PURCHI-003256780 |
| PURCHI-003271021 |
| PURCHI-003283259 |
| PURCHI-003285074 |
| PURCHI-003285144 |
| PURCHI-003285292 |
| PURCHI-003285416 |
| PURCHI-003285749 |
| PURCHI-003285847 |
| PURCHI-003286149 |
| PURCHI-003286350 |
| PURCHI-003286471 |
| PURCHI-003286959 |
| SHC-000004120 |
| PKY182052739 |
| PKY182039617 |
| SHC-000024986 |
| PKY180264857 |
| PKY181753704 |
| PKY180331233 |
| SHC-000025687 |
| ABT-MDL-KY-0059400 |
| PDD1501607497 |
| PKY180305356 |
| PKY181861161 |
| PDD1501806432 |
| PKY181861227 |
| PKY181879368 |
| PKY182075216 |
| PKY182013757 |
| ABT-MDL-KY-0060359 |
| PKY180122685 |
| PKY181709443 |
| PKY183144510 |
| PKY181220707 |
| PKY183144405 |
| PKY183144422 |

CONFIDENTIAL

| |
|---|
| PKY180124964 |
| PKY181537423 |
| PKY181959322 |
| PPLP003518484 |
| SHC-000024996 |
| SHC-000026520 |
| PDD1501609237 |
| PDD1502300676 |
| PDD1501606468 |
| ABT-MDL-KY-0012834 |
| PKY181234633 |
| PDD1502316861 |
| ENDO-OPIOID_MDL-04816982 |
| PKY181234965 |
| PKY181478186 |
| PDD8803242899 |
| PDD8806060395 |
| PDD1501050471 |
| TEVA_MDL_A_00398243 |
| PDD1501050619 |
| PDD8023045826 |
| PPLP003549408 |
| JAN-MS-00231583 |
| ENDO-OPIOID_MDL-00532777 |
| TEVA_MDL_A_02492511 |
| TEVA_MDL_A_01214642 |
| JAN-0012-0086745 |
| ALLERGAN_MDL_01741588 |
| PPLP003551727 |
| TEVA_MDL_A_00363031 |
| JAN-MS-00409856 |
| MNK-T1_0001479252 |
| SHC-000024264 |
| SHC-000024681 |
| TEVA_CHI_00036584 |
| TEVA_MDL_A_00342635 |
| TEVA_MDL_A_00343898 |
| TEVA_MDL_A_00358479 |
| TEVA_MDL_A_00362732 |
| TEVA_MDL_A_00363845 |
| TEVA_MDL_A_00376264 |
| TEVA_MDL_A_00392567 |
| TEVA_MDL_A_00392853 |
| TEVA_MDL_A_00398244 |

CONFIDENTIAL

| TEVA_MDL_A_00546391 |
|---|
| TEVA_MDL_A_00546434 |
| TEVA_MDL_A_00556664 |
| TEVA_MDL_A_00881917 |
| TEVA_MDL_A_01165543 |
| TEVA_MDL_A_01167447 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01478658 |
| TEVA_MDL_A_01498424 |
| TEVA_MDL_A_01967562 |
| TEVA_MDL_A_01982745 |
| TEVA_MDL_A_01983176 |
| TEVA_MDL_A_02022200 |
| TEVA_MDL_A_02028296 |
| TEVA_MDL_A_02180306 |
| TEVA_MDL_A_02387876 |
| TEVA_MDL_A_02451318 |
| TEVA_MDL_A_02451611 |
| TEVA_MDL_A_02468677 |
| TEVA_MDL_A_02491220 |
| TEVA_MDL_A_02768371 |
| TEVA_MDL_A_02963458 |
| TEVA_MDL_A_02994419 |

CONFIDENTIAL

| "Breakthrough pain" applies to chronic pain, not just cancer pain, and short-acting opioids should be used to supplement long-acting opioids for that reason |
|---|
| ABT-MDL-KY-0014423 |
| ABT-MDL-KY-0053475 |
| ABT-MDL-KY-0058627 |
| ABT-MDL-KY-0060302 |
| ACTAVIS0000361 |
| ACTAVIS0193441 |
| ACTAVIS0205095 |
| ACTAVIS0754832 |
| ACTAVIS0769984 |
| ALLERGAN_MDL_00439499 |
| ALLERGAN_MDL_00441238 |
| ALLERGAN_MDL_02514298 |
| ALLERGAN_MDL_03504095 |
| CHI_000433744 |
| END00049272 |
| END00062969 |
| END00515291 |
| ENDO-CHI_LIT-00024419 |
| ENDO-CHI_LIT-00025540 |
| ENDO-CHI_LIT-00029946 |
| ENDO-CHI_LIT-00031156 |
| ENDO-CHI_LIT-00050713 |
| ENDO-CHI_LIT-00052457 |
| ENDO-CHI_LIT-00055204 |
| ENDO-CHI_LIT-00061581 |
| ENDO-CHI_LIT-00130316 |
| ENDO-CHI_LIT-00148082 |
| ENDO-CHI_LIT-00150080 |
| ENDO-CHI_LIT-00152124 |
| ENDO-CHI_LIT-00153120 |
| ENDO-CHI_LIT-00442747 |
| ENDO-CHI_LIT-00443728 |
| ENDO-CHI_LIT-00539113 |
| ENDO-CHI_LIT-00544148 |
| ENDO-CHI_LIT-00546325 |
| ENDO-CHI_LIT-00555142 |
| ENDO-OPIOID_MDL-00286059 |
| ENDO-OPIOID_MDL-00532777 |
| ENDO-OPIOID_MDL-00545087 |
| ENDO-OPIOID_MDL-02256258 |

| |
|---|
| ENDO-OPIOID_MDL-02765931 |
| ENDO-OPIOID_MDL-04213567 |
| ENDO-OPIOID_MDL-04817107 |
| ENDO-OPIOID_MDL-04905668 |
| ENDO-OPIOID_MDL-04912608 |
| Exbhiti 16 Terifay |
| Exhibit 15 Terifay |
| Exhibit 7 Terifay |
| INSYS-MDL-000103632 |
| INSYS-MDL-000103635 |
| INSYS-MDL-000104275 |
| INSYS-MDL-000104276 |
| INSYS-MDL-000104410 |
| INSYS-MDL-000257954 |
| INSYS-MDL-000445243 |
| INSYS-MDL-000468399 |
| INSYS-MDL-001876572 |
| INSYS-MDL-001877421 |
| INSYS-MDL-002569113 |
| INSYS-MDL-002574119 |
| INSYS-MDL-002930753 |
| INSYS-MDL-002946590 |
| INSYS-MDL-003358164 |
| INSYS-MDL-003360646 |
| INSYS-MDL-006977503 |
| INSYS-MDL-006991980 |
| JAN-0012-0086745 |
| JAN00222296 |
| JAN-MS-00309606 |
| JAN-MS-00312783 |
| JAN-MS-00312803 |
| JAN-MS-00313196 |
| JAN-MS-00329331 |
| JAN-MS-00409856 |
| JAN-MS-00411041 |
| JAN-MS-00411822 |
| JAN-MS-00412221 |
| JAN-MS-00457576 |
| JAN-MS-00462073 |
| JAN-MS-00465463 |
| JAN-MS-00476226 |
| JAN-MS-00477778 |
| JAN-MS-00618539 |
| JAN-MS-00653403 |

CONFIDENTIAL

| |
|---|
| JAN-MS-00653426 |
| JAN-MS-00747121 |
| JAN-MS-00780973 |
| JAN-MS-01234242 |
| JAN-MS-02338171 |
| JAN-MS-02729127 |
| JAN-MS-03049939 |
| JAN-MS-03073936 |
| MCKMDL00578003 |
| MNK-T1_0001179083 |
| MNK-T1_0001479252 |
| MNK-T1_0002232762 |
| MNK-T1_0002239179 |
| MNK-T1_0002240609 |
| MNK-T1_0002461367 |
| MNK-T1_0003015122 |
| PDD1501606468 |
| PDD1501609237 |
| PDD1501802421 |
| PDD1501811395 |
| PDD1502300227 |
| PDD1502300556 |
| PDD1502301822 |
| PDD1502310580 |
| PDD1502310593 |
| PDD1701006307 |
| PDD1701876593 |
| PDD8801325820 |
| PDD8806030430 |
| PDD8901044993 |
| PKY180112081 |
| PKY180112501 |
| PKY180112565 |
| PKY180112625 |
| PKY180112789 |
| PKY180112973 |
| PKY180113367 |
| PKY180113424 |
| PKY180116243 |
| PKY180117283 |
| PKY180117875 |
| PKY180117895 |
| PKY180118037 |
| PKY180124964 |

CONFIDENTIAL

| |
|---|
| PKY180125986 |
| PKY180128520 |
| PKY180132480 |
| PKY180135597 |
| PKY180145473 |
| PKY180155659 |
| PKY180167741 |
| PKY180172291 |
| PKY180241641 |
| PKY180264857 |
| PKY180269367 |
| PKY180293682 |
| PKY180293789 |
| PKY180296169 |
| PKY180297970 |
| PKY180305356 |
| PKY180331233 |
| PKY180345147 |
| PKY181071157 |
| PKY181074242 |
| PKY181074872 |
| PKY181076347 |
| PKY181076363 |
| PKY181076380 |
| PKY181079541 |
| PKY181080393 |
| PKY181081334 |
| PKY181083669 |
| PKY181135768 |
| PKY181207621 |
| PKY181214096 |
| PKY181217058 |
| PKY181218234 |
| PKY181219556 |
| PKY181220707 |
| PKY181221053 |
| PKY181221069 |
| PKY181221152 |
| PKY181221193 |
| PKY181221360 |
| PKY181222676 |
| PKY181259278 |
| PKY181280450 |
| PKY181300942 |

CONFIDENTIAL

| |
|---|
| PKY181315927 |
| PKY181537423 |
| PKY181589978 |
| PKY181709443 |
| PKY181723828 |
| PKY181731026 |
| PKY181753590 |
| PKY181861359 |
| PKY181881260 |
| PKY181905278 |
| PKY181942853 |
| PKY181944696 |
| PKY181945191 |
| PKY181949064 |
| PKY181958945 |
| PKY181958961 |
| PKY181959322 |
| PKY181994790 |
| PKY182003447 |
| PKY182013757 |
| PKY182016084 |
| PKY182018643 |
| PKY182058340 |
| PKY182075216 |
| PKY182088577 |
| PKY182096030 |
| PKY182098957 |
| PKY182545765 |
| PKY182562460 |
| PKY182576471 |
| PKY182633093 |
| PKY182665886 |
| PKY182712812 |
| PKY182763131 |
| PKY183020278 |
| PKY183021666 |
| PKY183055066 |
| PKY183144405 |
| PKY183144422 |
| PKY183144510 |
| PKY183144787 |
| PKY183222319 |
| PKY183228699 |
| PKY183232790 |

| |
|---|
| PKY183239941 |
| PKY183262516 |
| PKY183263072 |
| PKY183263597 |
| PKY183267111 |
| PPLP003288099 |
| PPLP003397245 |
| PPLP003433689 |
| PPLP003518484 |
| PPLP003549408 |
| PPLP003551727 |
| PPLP003554870 |
| PPLP003556931 |
| PPLP003560283 |
| PPLP003561531 |
| PPLP003862189 |
| PPLP003862244 |
| PPLP004009941 |
| PPLP004012244 |
| PPLP004221829 |
| PPLP004230665 |
| PPLPC013000114973 |
| PPLPC015000020347 |
| PPLPC015000165979 |
| PPLPC017000091803 |
| PPLPC017000166265 |
| PPLPC018000016441 |
| PPLPC018000064374 |
| PPLPC018000178592 |
| PPLPC018000604157 |
| PPLPC018000738656 |
| PPLPC021000015978 |
| PPLPC021000061277 |
| PPLPC021000195967 |
| PPLPC022000062113 |
| PPLPC022000215917 |
| PPLPC023000061860 |
| PPLPC024000025438 |
| PPLPC025000024995 |
| PPLPC025000046345 |
| PPLPC025000061809 |
| PPLPC028000011961 |
| PPLPC029000060832 |
| PPLPC030000208241 |

CONFIDENTIAL

| |
|---|
| PPLPC030000230821 |
| PPLPC030000230838 |
| PPLPC030000230845 |
| PPLPC030000230869 |
| PPLPC030000230875 |
| PPLPC031000070503 |
| PPLPC031000121701 |
| PPLPC031000121760 |
| PPLPC031000140338 |
| PURCHI-000008094 |
| PURCHI-000622986 |
| PURCHI-000623186 |
| PURCHI-000623210 |
| PURCHI-000682547 |
| PURCHI-003284938 |
| SHC-000024986 |
| SHC-000025779 |
| TEV_FE00000494 |
| TEV_FE00000889 |
| TEV_FE00000933 |
| TEV_FE00001041 |
| TEV_FE00001154 |
| TEV_FE00001534 |
| TEV_FE00005062 |
| TEV_FE00009465 |
| TEV_FE00009636 |
| TEV_FE00009835 |
| TEV_FE00009850 |
| TEV_FE00010043 |
| TEV_FE00011607 |
| TEV_FE00011674 |
| TEV_FE00012922 |
| TEV_FE00013312 |
| TEV_FE00014507 |
| TEV_FE00017484 |
| TEV_FE00018669 |
| TEV_FE00020492 |
| TEV_FE00020642 |
| TEV_FE00021142 |
| TEV_FE00023172 |
| TEV_FE00024338 |
| TEV_FE00026562 |
| TEV_FE00026864 |
| TEV_FE00030971 |

CONFIDENTIAL

| |
|---|
| TEV_FE00034022 |
| TEV_FE00034148 |
| TEV_FE00039109 |
| TEV_FE00040355 |
| TEV_FE00044610 |
| TEV_FE00044730 |
| TEV_FE00047345 |
| TEV_FE00047565 |
| TEV_FE00048314 |
| TEV_FE00058711 |
| TEV_FE00059052 |
| TEV_FE00059105 |
| TEV_FE00059322 |
| TEV_FE00059881 |
| TEV_FE00061742 |
| TEV_FE00065058 |
| TEV_FE00067074 |
| TEV_FE00067146 |
| TEV_FE00067462 |
| TEV_FE00067498 |
| TEV_FE00073074 |
| TEV_FE00073993 |
| TEV_FE00076010 |
| TEV_FE00076137 |
| TEV_FE00076367 |
| TEV_FE00076414 |
| TEV_FE00076556 |
| TEV_FE00076616 |
| TEV_FE00076823 |
| TEV_FE00076978 |
| TEV_FE00080468 |
| TEV_FE00080729 |
| TEV_FE00081113 |
| TEV_FE00081227 |
| TEV_FE00081269 |
| TEV_FE00081311 |
| TEV_FE00082469 |
| TEV_FE00083226 |
| TEV_FE00083621 |
| TEV_FE00085061 |
| TEV_FE00085132 |
| TEV_FE00085372 |
| TEV_FE00086864 |
| TEV_FE00088009 |

CONFIDENTIAL

| |
|---|
| TEV_FE00089305 |
| TEV_FE00090424 |
| TEV_FE00108939 |
| TEV_FE00111970 |
| TEV_FE00112103 |
| TEV_FE00114319 |
| TEV_FE00114402 |
| TEV_FE00115808 |
| TEV_FE00115838 |
| TEVA_CHI_00000509 |
| TEVA_CHI_00001967 |
| TEVA_CHI_00007560 |
| TEVA_CHI_00008967 |
| TEVA_CHI_00009434 |
| TEVA_CHI_00009440 |
| TEVA_CHI_00014944 |
| TEVA_CHI_00016296 |
| TEVA_CHI_00036449 |
| TEVA_CHI_00036584 |
| TEVA_CHI_00036931 |
| TEVA_CHI_00037010 |
| TEVA_CHI_00037128 |
| TEVA_CHI_00040247 |
| TEVA_CHI_00040267 |
| TEVA_CHI_00040382 |
| TEVA_CHI_00042757 |
| TEVA_CHI_00042826 |
| TEVA_CHI_00042882 |
| TEVA_CHI_00042951 |
| TEVA_CHI_00043010 |
| TEVA_CHI_00043403 |
| TEVA_CHI_00043605 |
| TEVA_CHI_00043644 |
| TEVA_CHI_00043667 |
| TEVA_CHI_00043908 |
| TEVA_CHI_00043910 |
| TEVA_CHI_00043963 |
| TEVA_CHI_00043964 |
| TEVA_MDL_A_00013541 |
| TEVA_MDL_A_00013949 |
| TEVA_MDL_A_00027290 |
| TEVA_MDL_A_00339113 |
| TEVA_MDL_A_00339132 |
| TEVA_MDL_A_00342635 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00343200 |
| TEVA_MDL_A_00343898 |
| TEVA_MDL_A_00344012 |
| TEVA_MDL_A_00344096 |
| TEVA_MDL_A_00345441 |
| TEVA_MDL_A_00345500 |
| TEVA_MDL_A_00345559 |
| TEVA_MDL_A_00346406 |
| TEVA_MDL_A_00348157 |
| TEVA_MDL_A_00349644 |
| TEVA_MDL_A_00352212 |
| TEVA_MDL_A_00358479 |
| TEVA_MDL_A_00360982 |
| TEVA_MDL_A_00360984 |
| TEVA_MDL_A_00361133 |
| TEVA_MDL_A_00361285 |
| TEVA_MDL_A_00361620 |
| TEVA_MDL_A_00362006 |
| TEVA_MDL_A_00362204 |
| TEVA_MDL_A_00362732 |
| TEVA_MDL_A_00362986 |
| TEVA_MDL_A_00363031 |
| TEVA_MDL_A_00363845 |
| TEVA_MDL_A_00364016 |
| TEVA_MDL_A_00364179 |
| TEVA_MDL_A_00364479 |
| TEVA_MDL_A_00364485 |
| TEVA_MDL_A_00364486 |
| TEVA_MDL_A_00364492 |
| TEVA_MDL_A_00364977 |
| TEVA_MDL_A_00365118 |
| TEVA_MDL_A_00365153 |
| TEVA_MDL_A_00365154 |
| TEVA_MDL_A_00365168 |
| TEVA_MDL_A_00365374 |
| TEVA_MDL_A_00365375 |
| TEVA_MDL_A_00366693 |
| TEVA_MDL_A_00366777 |
| TEVA_MDL_A_00366950 |
| TEVA_MDL_A_00368405 |
| TEVA_MDL_A_00368748 |
| TEVA_MDL_A_00368934 |
| TEVA_MDL_A_00368935 |
| TEVA_MDL_A_00369013 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00369055 |
| TEVA_MDL_A_00369057 |
| TEVA_MDL_A_00369567 |
| TEVA_MDL_A_00369716 |
| TEVA_MDL_A_00370163 |
| TEVA_MDL_A_00370231 |
| TEVA_MDL_A_00370526 |
| TEVA_MDL_A_00370867 |
| TEVA_MDL_A_00370954 |
| TEVA_MDL_A_00372285 |
| TEVA_MDL_A_00372472 |
| TEVA_MDL_A_00372817 |
| TEVA_MDL_A_00372895 |
| TEVA_MDL_A_00374601 |
| TEVA_MDL_A_00375184 |
| TEVA_MDL_A_00375244 |
| TEVA_MDL_A_00376202 |
| TEVA_MDL_A_00376264 |
| TEVA_MDL_A_00376297 |
| TEVA_MDL_A_00376517 |
| TEVA_MDL_A_00383401 |
| TEVA_MDL_A_00383598 |
| TEVA_MDL_A_00387906 |
| TEVA_MDL_A_00390524 |
| TEVA_MDL_A_00391954 |
| TEVA_MDL_A_00392467 |
| TEVA_MDL_A_00392567 |
| TEVA_MDL_A_00392853 |
| TEVA_MDL_A_00393436 |
| TEVA_MDL_A_00394119 |
| TEVA_MDL_A_00395400 |
| TEVA_MDL_A_00395998 |
| TEVA_MDL_A_00396414 |
| TEVA_MDL_A_00396569 |
| TEVA_MDL_A_00398243 |
| TEVA_MDL_A_00398244 |
| TEVA_MDL_A_00398802 |
| TEVA_MDL_A_00498084 |
| TEVA_MDL_A_00500834 |
| TEVA_MDL_A_00502023 |
| TEVA_MDL_A_00505228 |
| TEVA_MDL_A_00505365 |
| TEVA_MDL_A_00505422 |
| TEVA_MDL_A_00545063 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00545543 |
| TEVA_MDL_A_00546434 |
| TEVA_MDL_A_00548011 |
| TEVA_MDL_A_00548026 |
| TEVA_MDL_A_00553236 |
| TEVA_MDL_A_00553237 |
| TEVA_MDL_A_00553471 |
| TEVA_MDL_A_00553610 |
| TEVA_MDL_A_00553754 |
| TEVA_MDL_A_00553842 |
| TEVA_MDL_A_00553843 |
| TEVA_MDL_A_00553847 |
| TEVA_MDL_A_00553903 |
| TEVA_MDL_A_00554864 |
| TEVA_MDL_A_00555420 |
| TEVA_MDL_A_00556008 |
| TEVA_MDL_A_00556014 |
| TEVA_MDL_A_00556015 |
| TEVA_MDL_A_00556021 |
| TEVA_MDL_A_00556060 |
| TEVA_MDL_A_00556085 |
| TEVA_MDL_A_00556141 |
| TEVA_MDL_A_00556168 |
| TEVA_MDL_A_00556226 |
| TEVA_MDL_A_00556358 |
| TEVA_MDL_A_00556664 |
| TEVA_MDL_A_00557230 |
| TEVA_MDL_A_00557580 |
| TEVA_MDL_A_00557643 |
| TEVA_MDL_A_00557751 |
| TEVA_MDL_A_00557864 |
| TEVA_MDL_A_00558072 |
| TEVA_MDL_A_00558076 |
| TEVA_MDL_A_00558212 |
| TEVA_MDL_A_00558270 |
| TEVA_MDL_A_00558319 |
| TEVA_MDL_A_00558350 |
| TEVA_MDL_A_00558786 |
| TEVA_MDL_A_00562172 |
| TEVA_MDL_A_00562612 |
| TEVA_MDL_A_00563169 |
| TEVA_MDL_A_00681897 |
| TEVA_MDL_A_00718838 |
| TEVA_MDL_A_00730456 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_00777723 |
| TEVA_MDL_A_00831206 |
| TEVA_MDL_A_00835446 |
| TEVA_MDL_A_00836191 |
| TEVA_MDL_A_00841926 |
| TEVA_MDL_A_00881917 |
| TEVA_MDL_A_01161960 |
| TEVA_MDL_A_01165543 |
| TEVA_MDL_A_01167718 |
| TEVA_MDL_A_01199369 |
| TEVA_MDL_A_01201520 |
| TEVA_MDL_A_01201566 |
| TEVA_MDL_A_01201613 |
| TEVA_MDL_A_01202606 |
| TEVA_MDL_A_01203191 |
| TEVA_MDL_A_01214642 |
| TEVA_MDL_A_01393619 |
| TEVA_MDL_A_01399857 |
| TEVA_MDL_A_01400100 |
| TEVA_MDL_A_01402952 |
| TEVA_MDL_A_01403424 |
| TEVA_MDL_A_01404191 |
| TEVA_MDL_A_01405789 |
| TEVA_MDL_A_01407171 |
| TEVA_MDL_A_01407200 |
| TEVA_MDL_A_01447330 |
| TEVA_MDL_A_01448074 |
| TEVA_MDL_A_01478658 |
| TEVA_MDL_A_01479832 |
| TEVA_MDL_A_01480779 |
| TEVA_MDL_A_01496431 |
| TEVA_MDL_A_01496455 |
| TEVA_MDL_A_01496613 |
| TEVA_MDL_A_01496634 |
| TEVA_MDL_A_01496703 |
| TEVA_MDL_A_01496786 |
| TEVA_MDL_A_01496843 |
| TEVA_MDL_A_01497139 |
| TEVA_MDL_A_01497145 |
| TEVA_MDL_A_01497217 |
| TEVA_MDL_A_01498393 |
| TEVA_MDL_A_01498405 |
| TEVA_MDL_A_01498424 |
| TEVA_MDL_A_01498467 |

| |
|---|
| TEVA_MDL_A_01499206 |
| TEVA_MDL_A_01500891 |
| TEVA_MDL_A_01501600 |
| TEVA_MDL_A_01536661 |
| TEVA_MDL_A_01536664 |
| TEVA_MDL_A_01539321 |
| TEVA_MDL_A_01981520 |
| TEVA_MDL_A_01982745 |
| TEVA_MDL_A_01983176 |
| TEVA_MDL_A_01989103 |
| TEVA_MDL_A_01989212 |
| TEVA_MDL_A_02015695 |
| TEVA_MDL_A_02015737 |
| TEVA_MDL_A_02018717 |
| TEVA_MDL_A_02022073 |
| TEVA_MDL_A_02022200 |
| TEVA_MDL_A_02026319 |
| TEVA_MDL_A_02026321 |
| TEVA_MDL_A_02028296 |
| TEVA_MDL_A_02032879 |
| TEVA_MDL_A_02034293 |
| TEVA_MDL_A_02035821 |
| TEVA_MDL_A_02038977 |
| TEVA_MDL_A_02168184 |
| TEVA_MDL_A_02168271 |
| TEVA_MDL_A_02168275 |
| TEVA_MDL_A_02168355 |
| TEVA_MDL_A_02169129 |
| TEVA_MDL_A_02169142 |
| TEVA_MDL_A_02169156 |
| TEVA_MDL_A_02169456 |
| TEVA_MDL_A_02169613 |
| TEVA_MDL_A_02169941 |
| TEVA_MDL_A_02180306 |
| TEVA_MDL_A_02180356 |
| TEVA_MDL_A_02182137 |
| TEVA_MDL_A_02182205 |
| TEVA_MDL_A_02182320 |
| TEVA_MDL_A_02185792 |
| TEVA_MDL_A_02188916 |
| TEVA_MDL_A_02188925 |
| TEVA_MDL_A_02189017 |
| TEVA_MDL_A_02193019 |
| TEVA_MDL_A_02193681 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02198206 |
| TEVA_MDL_A_02198973 |
| TEVA_MDL_A_02199206 |
| TEVA_MDL_A_02200524 |
| TEVA_MDL_A_02205206 |
| TEVA_MDL_A_02205208 |
| TEVA_MDL_A_02216958 |
| TEVA_MDL_A_02217799 |
| TEVA_MDL_A_02223423 |
| TEVA_MDL_A_02232298 |
| TEVA_MDL_A_02232675 |
| TEVA_MDL_A_02232715 |
| TEVA_MDL_A_02237619 |
| TEVA_MDL_A_02267646 |
| TEVA_MDL_A_02267667 |
| TEVA_MDL_A_02271215 |
| TEVA_MDL_A_02276330 |
| TEVA_MDL_A_02280587 |
| TEVA_MDL_A_02375914 |
| TEVA_MDL_A_02387876 |
| TEVA_MDL_A_02388427 |
| TEVA_MDL_A_02416207 |
| TEVA_MDL_A_02451318 |
| TEVA_MDL_A_02451567 |
| TEVA_MDL_A_02451611 |
| TEVA_MDL_A_02460507 |
| TEVA_MDL_A_02464226 |
| TEVA_MDL_A_02468677 |
| TEVA_MDL_A_02487199 |
| TEVA_MDL_A_02488013 |
| TEVA_MDL_A_02488072 |
| TEVA_MDL_A_02489315 |
| TEVA_MDL_A_02489918 |
| TEVA_MDL_A_02490720 |
| TEVA_MDL_A_02491189 |
| TEVA_MDL_A_02491220 |
| TEVA_MDL_A_02491746 |
| TEVA_MDL_A_02491988 |
| TEVA_MDL_A_02492080 |
| TEVA_MDL_A_02492511 |
| TEVA_MDL_A_02492535 |
| TEVA_MDL_A_02492538 |
| TEVA_MDL_A_02492554 |
| TEVA_MDL_A_02492564 |

CONFIDENTIAL

| |
|---|
| TEVA_MDL_A_02492716 |
| TEVA_MDL_A_02492804 |
| TEVA_MDL_A_02493332 |
| TEVA_MDL_A_02493457 |
| TEVA_MDL_A_02495519 |
| TEVA_MDL_A_02501956 |
| TEVA_MDL_A_02768371 |
| TEVA_MDL_A_02818084 |
| TEVA_MDL_A_02829103 |
| TEVA_MDL_A_02963458 |
| TEVA_MDL_A_02964357 |
| TEVA_MDL_A_02994419 |
| TEVA_MDL_A_03069821 |
| TEVA_MDL_A_03175688 |
| TEVA_MDL_A_03412936 |
| TEVA_MDL_A_09527581 |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 11: Manufacturing Defendant Sales Training Manuals and Scripts

CONFIDENTIAL

| YEAR | ALLERGAN | BEG BATES NUMBER |
|------|----------|------------------|
| 2008 | Kadian Learning System Manual | ALLERGAN_MDL_01052119 |
| 2009 | Kadian Learning System Manual | ALLERGAN_MDL_00441238 |
| 2009 | Kadian Learning System Manual | ALLERGAN_MDL_00439499 |
| 2010 | Kadian Learning System Manual, 2010 Training | ACTAVIS0205095 |
| 2009 | FINAL Alcohol Study Training Materials | ALLERGAN_MDL_01898190 |
| 2010 | KADIAN Corrective Message Training FINAL | ALLERGAN_MDL_01051295 |
| 2011 | Old vs New Training Workshop | ALLERGAN_MDL_01744876 |
| 2011 | Oxymorphone Sales Training FINAL | ACTAVIS0355241 |
| 2011 | Actavis and Kadian - Pilot ABM Training | ALLERGAN_MDL_01449866 |
| 2011 | Regional Meetings November 2011 - Generic Kadian Sales Team Training | ACTAVIS0335094 |
| 2011 | Generic Kadian Strategy | ACTAVIS0577128 |
| 2008 | Alpharma MCO Total Presentation 3 08 Revised | ALLERGAN_MDL_01272193 |
| 2008 | Kadian POA 2 2008, Brand Summary Book, KADI8D0241 | ALLERGAN_MDL_01052466 |
| 2009 | TMS Kadian Project Review version 2 | ALLERGAN_MDL_01102613 |
| 2009 | Kadian Sales Team, NSM Presentation Sep 2-3 2009. | ACTAVIS0583151 |
| 2010 | Kadian Sales Training, February 26th, 2010 | ALLERGAN_MDL_01897439 |
| 2010 | TMS Health Telesales Script rev 6-23-10 | ALLERGAN_MDL_01897555 |
| 2010 | Objection Handling Tool, Clarifying the Top Objections to a KADIAN Capsules | ACTAVIS0492351 |
| 2011 | Introduction of Oxymorphone Hydrochloride Extended-Release Tablets, CII Sales Training Class | ALLERGAN_MDL_00401500 |
| 2011 | Taking Charge of Change, Marketing Overview, July 2011 | ALLERGAN_MDL_01201771 |
| 2011 | Kadian Marketing Overview, Oct 2011 | ACTAVIS0416639 |
| 2011 | Oxymorphone Sales Training FINAL | ACTAVIS0355241 |
| 2011 | Regional Meetings November 2011 - Generic Kadian Sales Team Training | ACTAVIS0335094 ALLERGAN_MDL_00396905 |
| 2011 | Generic Kadian Strategy | ACTAVIS0577128 |
| 2011 | TMS Telesales Script, KADI1122 | ALLERGAN_MDL_01456552 |
| 2012 | KADIAN NSM Medical Affairs Clinical Presentation | ALLERGAN_MDL_00776198 |
| 2008 | 2008 MM Train the Trainer, Alpharma MCO Total Presentation 3 08 Revised | ALLERGAN_MDL_01272193 |
| 2009 | TMS Kadian Project Review version 2 | ALLERGAN_MDL_01102613 |
| 2010 | Objection Handling Workshop | ALLERGAN_MDL_00405512 |
| 2010 | Clarifying the Top Objections to a KADIAN Capsules | ACTAVIS0492351 |
| 2011 | Generic Oxymorphone Obstacle Handler | ALLERGAN_MDL_01330509 |
| 2012 | Kadian Objection Handling Workshop - Training Class | ACTAVIS0207110 |
| 2012 | Kadian Marketing Update | ALLERGAN_MDL_00072907 |
| 2012 | NSM Objection Handling Tool | ALLERGAN_MDL_01128302 |
| 2013 | Kadian Sales Training Presentation (Final) | ALLERGAN_MDL_01125121 |

CONFIDENTIAL

| YEAR | ENDO | BEG BATES NUMBER |
|------|------|------------------|
| 2001 | The Realm of Pain (Pain and Opioids Training for Sales Force) | ENDO-OPIOID_MDL02748287 |
| 2003 | Advanced Specialty Sales Training | ENDO-OPIOID_MDL-02356776 |
| 2003 | Enhancing Opioid Conversion Skills: A Clinical Case Workshop | ENDO-OPIOID_MDL-01653011 |
| 2003 | Converting Opioid Analgesics | ENDO-OPIOID_MDL-01653008 |
| 2004 | Pharmacotherapy of Pain Management | ENDO-OPIOID_MDL-02940798 |
| 2006 | Welcome Presentation | ENDO-OPIOID_MDL-02489837 |
| 2006 | EndoSell Training Program Engender | ENDO-OPIOID_MDL-02489842 |
| 2006 | Oxymorphone Learning System Module 3 Oxymorphone Risk Management Program (pseudoaddiction) | ENDO-CHI_LIT-00053284 |
| 2006 | Opana ER Detail Navigator ("Help Your Patients Stay Ahead of the Pain" MVA) | Endo-Opioid_MDL-01053311 |
| 2007 | Opana ER MVA Navigator ("Vault:  Designed for Durable Pain Control" Campaign) | END00000119 |
| 2008 | Selling Opana ER with the New Master Visual Aid ("Think Opana" Campaign) | ENDO-CHI_LIT-00555276 |
| 2009 | Low Back Pain Product & Therapeutic Learning System | EPI001554204 |
| 2009 | Osteoarthritis Product & Therapeutic Learning System | EPI001554302 |
| 2010 | Opana ER Customer Satisfaction, Sales Force Effectiveness, Awareness & Usage Wave 2 | ENDO-CHI_LIT-00012061 |
| 2010 | Opioid  Analgesics Overview Product and Therapeutic Learning System | ENDO-CHI_LIT-00545268 |
| 2010 | Email and Presentations re: Scientific Affairs with Sales Training Slides re Role of Cams | ENDO-CHI_LIT-00237748 **- 50 (49,50 Are Attachments)** |
| 2010 | OPANA ER Product Knowledge-Sales Training& Development - Product and Therapeutic Learning System | ENDO-CHI_LIT-00054102 |
| 2010 | Differential Deployment | ENDO-CHI_LIT-00179318 |
| 2011 | New Hire Training- March 2011 | ENDO-CHI_LIT-00151713 |
| 2011 | Opana ER SalesTeam FAQ | ENDO-CHI_LIT-00405471 |
| 2012 | Class Advisor Handbook for Sales Training Pain Solution | END00013911 |
| 2012 | Opana ER Interim REMS Sales Training | END00011457 |
| 2012 | Opana ER INTAC Sell Sheet Implementation Guide | ENDO-OPIOID_MDL-02456655 |
| 2015 | Email with Attachments -Opana ER Training Materials | ENDO-CHI_LIT-00550030 |
| | Opana ER with INTAC Dig MVA navigator | ENDO-CHI_LIT-00550036 |
| 2008 | Ethics & Corporate Compliance Workshop | ENDO-OPIOID_MDL-01872258 |

CONFIDENTIAL

| 2012 | Rules of Engagement: Opana ER National Hospital Initiative Cross-Function Teams (Sales Detail for Hospitals) | END00579332 |
| | The Health Care Compliance Guide – Home Study Sales Rep | END00678859 |
| 2007 | Call Plan Document: Messages and Support Materials (Memo to Endo Sales Team) | ENDO-CHI_LIT-00210472 - **73 (73 is Attachment)** |
| 2008 | Approved Promotional Messages for Opana ER | ENDO-CHI_LIT-00166188 |
| 2011 | Untitled NSM presentation script for the NSM by Demir Bingol | ENDO-CHI_LIT-00012955 |
| 2012 | Memo Endo Field Communication Ltr FAQ (final) | ENDO-CHI_LIT-00465464 |
| | Opana Brand Refreshed Positioning Outline | ENDO-CHI_LIT-00012014 |
| | Opana with INTAC Sales Guidance | END00099062 |
| 2006 | Objection Handling Workshop - An objection is an opportunity! | ENDO-OPIOID_MDL-02489844 |
| 2011 | Opana ER: Objection Handling Response Implementation Guide, Q&A  (Power Hour Calls) | ENDO-CHI_LIT-00086201 |
| 2012 | Opana ER Objections Handling Workshop | ENDO-CHI_LIT-00550033 |
| | Opana ER Competition & Objection Handling Workshop - Participant Workshop | ENDO-CHI_LIT-00013175 |

CONFIDENTIAL

| YEAR | INSYS | BEG BATES NUMBER |
|------|-------|------------------|
| 2012 | INSYS Therapeutics Training Series Module 1 | INSYS-MDL-000185574 |
| 2012 | INSYS Therapeutics Training Series Module 1 | INSYS-MDL-001433341 |
| 2012 | INSYS Therapeutics Training Series Module 1 | INSYS-MDL-001433345 |
| 2012 | INSYS Therapeutics Training Series Module 2 | INSYS-MDL-000185606 |
| 2012 | INSYS Therapeutics Training Series Module 2 | INSYS-MDL-001433348 |
| 2012 | INSYS Therapeutics Training Series Module 2 | INSYS-MDL-001433357 |
| 2012 | INSYS Therapeutics Training Series Module 3 | INSYS-MDL-000185664 |
| 2012 | INSYS Therapeutics Training Series Module 3 | INSYS-MDL-001433363 |
| 2012 | INSYS Therapeutics Training Series Module 3 | INSYS-MDL-001433370 |
| 2012 | INSYS Therapeutics Training Series Module 4 | INSYS-MDL-001433373 |
| 2012 | INSYS Therapeutics Training Series Module 4 | INSYS-MDL-001433393 |
| 2012 | INSYS Therapeutics Training Series Module 5-A | INSYS-MDL-000185846 |
| 2012 | INSYS Therapeutics Training Series Module 5-B | INSYS-MDL-000185892 |
| 2012 | INSYS Therapeutics Training Series Module 5 | INSYS-MDL-001433398 |
| 2012 | INSYS Therapeutics Training Series Module 5 | INSYS-MDL-001433410 |
| 2012 | INSYS Therapeutics Training Series Module 6 | INSYS-MDL-000186005 |
| 2012 | INSYS Therapeutics Training Series Module 6 | INSYS-MDL-001433415 |
| 2012 | INSYS Therapeutics Training Series Module 6 | INSYS-MDL-001433422 |
| 2012 | INSYS Therapeutics Training Series Module 7 | INSYS-MDL-000186037 |
| 2012 | INSYS Therapeutics Training Series Module 6 | INSYS-MDL-005243584 |
| 2012 | INSYS Therapeutics Training Series Module 6 | INSYS-MDL-005243630 |
| 2012 | INSYS Training Module Review for New Hires - Email description of the modules | INSYS-MDL-001433461 |
| 2013 | Insys Therapeutics, Inc. Playbook | INSYS-MDL-000104410 |
| 2011 | Subsys Launch Playbook | INSYS-MDL-000103632 |
| 2012 | Subsys Training Summary | INSYS-MDL-000442718 |
| 2013 | Insys Code of Conduct | INSYS-MDL-000647345 |
| 2012 | Insys handbook for new employees | INSYS-MDL-000647361 |
| 2013 | Insys Reimbursement Center | INSYS-MDL-000956948 |
| 2012 | Insys Therapeutics Business Development Plan | INSYS-MDL-000428861 |
| 2013 | Burlakoff email re: communication b/t directors and sales force | INSYS-MDL-000164142 |
| 2013 | Insys Value Systems and Selling Model | INSYS-MDL-000442719 |
| 2013 | Insys Therapeutics Playbook | INSYS-MDL-000104410 |
| 2011 | Subsys Spray Launch Training Curriculum | INSYS-MDL-009622412 |

CONFIDENTIAL

| YEAR | JANSSEN | BEG BATES NUMBER |
|---|---|---|
| 2000 | Duragesic Coupon Program Rollout | JAN-MS-02394253 |
| 2000 | Pain Management-Duragesic | JAN-MS-02728615 |
| 2002 | Duragesic Green Sales Force RBD/DM Cycle II Presentation | JAN-MS-00790267 |
| 2002 | Key Reprints-Transdermal Fentanyl studies presented by Sales Training | JAN-MS-02728670 |
| 2003 | Duragesic Contingency Plan | JAN-MS-02604409 |
| 2004 | Technology Comparison: Reservoir vs. Matrix Patch Systems | JAN-MS-00725016 |
| 2006 | Duragesic Prescribing Information | JAN-MS-00747121 |
| 2007 | Duragesic Defend and Grow | JAN-MS-02750676 |
| 2008 | Draft Compliance Guide for Sales Training Materials | JAN-MS-01124778 |
| 2008 | Pain Pathways Video (tapentadol_unbranded_09-28-08.mpg) | JAN-MS-00081494 |
| 2009 | Workshop 1: Nucynta Clinical Studies | JAN-MS-00129452 |
| 2009 | Workshop 5: Multiple Product Presentations Nucynta | JAN-MS-00129527 |
| 2009 | Workshop 6: Rev it up!  Nucynta | JAN-MS-00129538 |
| 2010 | Coaching to Nucynta-Applying the COBI Coaching Model | JAN-MS-00059204 |
| 2011 | Retail Sales Training 101 Preparation | JAN-MS-00132212 |
| 2011 | Sales Training-Nucynta and Nucynta ER | JAN00086283 |
| 2011 | Nucynta and Nucynta ER Discussing the Clinical Data | JAN-MS-00060341 |
| 2012 | Value Based Selling:  The Consultative Approach | JAN00024213 |
| 2012 | Welcome to ST101 | JAN-MS-00060704 |
| 2012 | DVT/PE Meeting RBD Bi-Region Break-out Sessions | JAN-0012-0045825 |
| 2012 | Game On-Training Workshops for multiple products (AcipHex, Nucynta, Nucynta ER, Xarelto) | JAN00087357 |
| 2013 | Pain Force Presentation-Nucynta/Nucynta ER | JAN-MS-00772224 |
| 2014 | Nucynta End-Stage Joint Disease of the Hip or Knee Study-Clinical Reprint Review Training | JAN00122814 |
| 2014 | Nucynta ER Chronic Low Back Pain Study-Clinical Reprint Review Training | JAN00122800 |
| 2009 | Duragesic - Field Voice Mail | JAN-MS-00280657 |
| 2010 | Nucynta Workshops PriCara AI/GI Sales Force Meeting | JAN-MS-00059606 |
| 2010 | Nucynta Workshops Sales Force Meeting | JAN-MS-00059922 |
| 2012 | C.L.E.A.R. Call Note Communication Training | JAN-MS-01122268 |
| 2013 | Pain Force District Manager's meetings with Pharmacy District/Regional Directors | JAN-MS-00982914 |
| 1998 | Bulletin to Field Sales Force re Simpson article in the Journal of Pain and Symptom Management-Duragesic | JAN-MS-02728460 |
| 1998 | Comparisons of Opioid Agonists-Competition Duragesic | JAN-MS-02728413 |
| 1998 | Bulletin to Field Sales Force re Donner article in the Journal of Pain and Symptom Management-Duragesic | JAN-MS-02728415 |
| 1998 | Bulletin to Sales Force re Hospice Information-Duragesic | JAN-MS-02728554 |
| 2001 | Bulletin to Sales Force re new study-Duragesic | JAN-MS-00776565 |
| 2001 | Bulletin to Sales Force re Abuse Potential of Opioids including Duragesic | JAN-MS-01192118 |
| 2004 | Playing to Win-The 2005 Challenge | JAN-MS-00299235 |
| 2005 | Duragesic 12mcg Dosage Frequently Asked Questions | JAN-MS-02777941 |
| 2009 | Tapentadol Message Platform | JAN-MS-00327254 |
| 2009 | Tapentadol VA Script-Nucynta Suggested Presentation | JAN-MS-00327255 |
| 2009 | Nucynta-Video 1: Introduction Video | JAN-MS-00131172 |
| undated | Nucynta Introduction Video #1 | JAN00059484 |
| undated | Cycle 1 Nucynta Training Video #2 | JAN00059483 |
| undated | Cycle 1 Nucynta Training Video #3 | JAN00059486 |
| undated | Cycle 1 Nucynta Training Video #4 | JAN-MS-00131188 |
| 2009 | Workshop 2: Nucynta Messaging | JAN-MS-00129467 |

CONFIDENTIAL

| | | |
|---|---|---|
| 2010 or later | Nucynta ER Asset Overview | JAN00012948 |
| 2010 or later | Nucynta ER FAQ List Asset Objections | JAN00073184 |
| 2010 | Tapentadol Package Insert Review | JAN-MS-03007292 |
| 2010 | Nucynta Red Light to Green Light | JAN-MS-00059828 |
| 2010 | AI-GI Nucynta Training | JAN-MS-00060004 |
| 2011 | Developing Expertise on the Clinical Data for Nucynta ER | JAN-MS-00060235 |
| 2011 | Nucynta ER In-office message testing | JAN00123620 |
| 2011 | Nucynta/Nucynta ER ST 101 Presentation | JAN-MS-01114237 |
| 2011 | Voices of Chronic Pain video | JAN-MS-00091939 |
| 2012 | Nucynta Cycle 1 Script | JAN00134454 |
| 2012 | Nucynta ER DPN Pain-Sales Execution | JAN-MS-00124828 |
| 2012 | Nucynta ER Diabetic Peripheral Neuropathy Pain Study | JAN-MS-00060877 |
| 2012 | Nucynta ER Access Suggested Presentation | JAN00124092 |
| 2012 | Nucynta ER DPN Suggested Presentation | JAN00124069 |
| 2012 | Nucynta Cycle 2 Update | JAN-MS-00089718 |
| 2012 | Nucynta PCP video | JAN-OH-00022016 |
| 2012 | Nucynta PCP video | JAN-OH-00022017 |
| 2012 | Nucynta video-skit showing a sales rep discussing LAOs with a PCP | JAN00087343 |
| 2012 | Nucynta video-skit showing a sales rep discussing switching a patient to Nucynta ER | JAN00087344 |
| 2013 | Nucynta ER Frequently Asked Questions | JAN-MS-01378623 |
| 2013 | Nucynta ER and Nucynta Immersion Call #4 | JAN00130530 |
| 2014 | Nucynta Pain Force Cycle 2 District Meeting script | |
| | Nucynta Scenario Training | JAN00077892 |
| 2009 | Workshop 3: Questions and Concerns Nucynta | JAN-MS-00129495 |
| 2010 | Nucynta-Common Objections and Appropriate Responses | JAN-MS-03007298 |
| 2010 | Pain Leadership Meeting | JAN00129833 |
| 2014 | Nucynta ER and Nucynta National Managers Meeting | JAN-MS-02527254 |

CONFIDENTIAL

| YEAR | MALLINCKRODT | BEG BATES NUMBER |
|------|--------------|------------------|
| 2010 | EXALGO Module 4 - Product Profile | MNK-T1_0001161032 |
| 2010 | EXALGO Medical Science Liaison Advanced Training Series | MNK-T1_0003022001 |
| 2011 | Exalgo New Hire Training | MNK-T1_0000995466 |
| 2011 | Patient Case Studies Implementation Guide | MNK-T1_0001027612 |
| 2011 | Opioid Abuse and Diversion | MNK-T1_0001348629 |
| 2012 | EXALGO MIPT Messaging January 2012 | MNK-T1_0000941520 |
| 2012 | Exalgo Master Sales Aid Implementation Guide | MNK-T1_0002142446 |
| 2013 | Patient Advocate Programs:  Sales Force Discussion | MNK-T1_0000673611 |
| 2013 | Delivering on the Flagship | MNK-T1_0000925048 |
| 2014 | PPi Patient Prescription Insights | MNK-T1_0000718230 |
| 2014 | Exalgo Patient Identifier MSA Implementation Guide | MNK-T1_0000626241 |
| 2014 | Opioids in Acute Pain Management - XARTEMIS XR | MNK-T1_0000529044 |
| 2014 | 14008_Response-Time_BROADCAST_SCRIPT_V10.doc | MNK-T1_0000143852 |
| 2014 | Getting to Know Your XARTEMIS XR Master Sales Aid | MNK-T1_0000706894 |
| 2014 | Introduction to Acute Pain | MNK-T1_0001045829 |
| 2014 | Orthopedic Surgery Training Manual | MNK-T1_0001517743 |
| 2014 | Plastic Surgery Training Manual | MNK-T1_0004151314 |
| 2012 | EXALGO Master Sales Aid Testing Research - Physician Discussion Guide | MNK-T1_0000771204 |
| 2011 | NSM Roleplay Script | MNK-T1_0000984417 |
| 2011 | Exalgo NSM Script MARC questions | MNK-T1_0001190327 |
| 2011 | Exalgo STAMP Card | MNK-T1_0000253454 |
| 2014 | Influence Selling Questions for MSA | MNK-T1_0001517650 |
| 2010 | RE: Overcoming Objections:  Pennsaid and Exalgo | MNK-T1_0000918167 |
| 2010 | Exalgo Cluster Meeting | MNK-T1_0001028027 |
| 2010 | Specialty Pharmaceuticals Frequently Asked Questions - May 28, 2010 | MNK-T1_0000949065 |
| 2010 | Specialty Pharmaceuticals Frequently Asked Questions – October 29, 2010 | MNK-T1_0000995467 |
| 2010 | Indifference & Concerns EXALGO | MNK-T1_0001028040 |
| 2012 | 15 "veiled" objections | MNK-T1_0000730788 |
| 2012 | EXALGO FAC - EXALGO Objections - SurveyMonkey | MNK-T1_0000751417 |
| 2014 | XARTEMIS XR Draft Objections | MNK-T1_0000146531 |
| 2014 | XARTEMIS XR Objection Handler Implementation Guide | MNK-T1_0001013321 |

CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 1993 | Standard Operating Procedures | PKY180270823 |
| 1995 | OxyContin (Oxycodone Controlled Release) Tablets Training Manual | PDD1701876593 |
| 1996 | Training and Development Program OxyContin C (Oxycodone Hydrochloride Controlled - Release) Tablets | PKY181822861 |
| 1998 | District Field Training Manual | PKY181559345 |
| ~1998 | OxyFast Training Manual | PDD1701865940 |
| ~1998 | OxyFast Training Manual | PDD1701876159 |
| ~1998 | OxyContin OxyFast Oral PCA OxyFast Training Manual | PDD1701876211 |
| ~1999 | Training and Development Program for the JHAHO Initiative and Hospital Selling | PKY180283923 |
| 2000 | Representative Standard Operating Procedures Manual | PKY180222667 |
| 2001 | | ABT-MDL-KY-0012834 |
| 2001 | | PDD8013006433 |
| 2002 | District Field Trainer Program, July 2002 | PDD1503480550 |
| 2003 | Marketing/Sales Training Tips 24, January 29, 2003 | PDD1503511116 |
| 2003 | Marketing/Sales Training Tips 15, January 23, 2003 | PDD1503511112 |
| 2003 | District Field Trainer Manual | PDD1761003989 |
| 2013 | Sales Data Overview - Level 100 6/10/13 | PPLP003531520 |
| 2013 | Sales Data Overview - Level 100 3/12/13 | PPLP003531324 |
| 2013 | Sales Data Overview - Level 100 2/14/13 | PPLP003531389 |
| 2013 | | |
| 2015 | December 2015 Sales Force SOP Manual | PPLPC020000982709 |
| 2015 | May 13, 2015 Sales Force SOP Manual | PPLPC010000077762 |
| 2015 | January 2015 Sales Force SOP Manual | PPLPC014000319666 |
| 2016 | 2016 Sales Force SOP Manual | PPLP003578668 |
| 2016 | Take the Lead - DLM Leaders Guide | PPLP003493454 |
| | Sales Data Overview - Level 100 7/22/13 | PPLP003531453 |
| | OxyContin Training and Development Program | PKY180227291 |
| | | PKY181881613 |
| | | PKY181144901 |
| | | PPLP004031735 |
| 2001 | New Update to Partners Against Pain | PKY182702441 |
| 2002 | Sales Bulletin 115, May 10, 2002 | PDD1503492499 |

CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 2005 | Sales and Training Development Bulletin 136, September 17, 2010 | PPLP003288877 |
| 2005 | Sales Training and Development Bulletin 166, August 25, 2005 | PPLPC053000015942 |
| 2010 | | PPLP003555997 |
| 2011 | Sales Training and Development Bulletin 208 - December 22, 2011 | PPLPC051000331209 |
| 2012 | 169_06-28-2012_Butrans and OxyContin Messaging.pdf | PURCHI-000005255 |
| 2013 | | PPLP003449768 |
| 2013 | RE: ACTION REQUESTED: OxyContin Label Update Reference Guide_Update- APPROVAL NEEDED BY 4PM | PPLPC001000131046 |
| 2013 | | PPLP003449934 |
| 2014 | | PPLP003345305 |
| 2014 | Sales Training and Development Bulletin 67 - May 8 ,2014 | PPLPC051000273192 |
| 2015 | Sales Training Bulletin 109 - September 24, 2015 | PPLPC051000290381 |
| 2015 | Sales Training Bulletin 53 - April 29, 2015 | PPLPC051000331196 |
| 2016 | MR-01084 - Bulletin Product Messaging 032016.pdf Bulletin 55 | PURCHI-000004682 |
| early 2000s | | PKY181246683 |
| 2000 | Abuse and Addiction OR Isn't OxyContin the Number One Street Drug Now? | SHC-000006985 |
| 2001 | | ABT-MDL-KY-0012834 |
| 2001 | OxyContin q12h Workshop | PPLPC009000075486 |
| 2005 | Purdue_OxycontinPositioning/Selling | PURCHI-003289278 |
| 2011 | PUROXY003_SR Playbook_2_10_11.pdf | PPLP004002927 |
| 2011 | 180_10-28-2011_Update to the OxyContin (oxycodone HCI controlled-release) Tablets Full Prescribing Information.pdf | PURCHI-000004945 |
| 2011 | 183_11-01-2011_Opioid-Naive Clinical Trials Workshop Probes.pdf | PURCHI-000004950 |
| 2011 | 44_03-04-2011_Planning and Delivering the Right Messages for Butrans.pdf | PURCHI-000005007 |
| 2012 | | PPLP003443404 |
| 2012 | DocTitle: Purdue - Growing your OxyContin Business (File Name: 126002_pur.oxy.cs.5-22-12.pdf) | PPLP003443965 |
| 2013 | | PPLP003449934 |
| 2013 | | PPLP003451831 |

CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 2013 | OxyContin Reference Guide - ASF and NE 5-2-13_FINAL.PDF | PPLPC001000132199 |
| 2014 | 126_11-17-2014_Identifying Appropriate Patients Consistent with Recent Label Changes.pdf | PPLP003345126 |
| 2014 | | PPLP003345305 |
| 2014 | | PPLP003454134 |
| 2014 | | PPLP003455760 |
| 2014 | | PPLP004016567 |
| ~1998 | OxyFast Training Manual | PDD1701876159 |
| ~1998 | OxyContin OxyFast Oral PCA OxyFast Training Manual | PDD1701876211 |
| 1996 | Purdue Leading the Way 96 | PKY181655688 |
| early 2000s | | PKY181246683 |
| 2000 | Rough week | E16_00005273 |
| 2000 | Pamela Bennett | PKY181168868 |
| 2000 | | TRANSCRIPTS0001995 |
| 2002 | Sales Bulletin 12, January 22, 2002 | PDD1503492122 |
| 2012 | Purdue - Growing your OxyContin Business | PPLP003443965 |
| 2014 | | PPLP003455760 |
| | 1995-1996 OxyContin Training and Development Program | SHC-000026461 |
| 1995 | | PKY181424155 |
| 1998 | Representative Standard Operating Procedures Manual | PKY181548418 |
| 1999 | Purdue Pharma OxyContin Package Insert Audio Program [Transcript] | PKY181098922 |
| 1999-2000 | | PPLP003996510 |
| 2001 | Protecting Purdue, Providers, and Patients - Managing Purdue's Public Exposure | PPLPC045000003850 |
| 2004 | Phase IV Training Program | PURCHI-003287817 |
| 2005 | Purdue_Reporting Adverse Events | PURCHI-003289282 |
| 2005 | Purdue_Training/EffectiveQuestioning | PURCHI-003289280 |
| 2006 | Reporting of AE | PPLP003548496 |
| 2007 | | PPLP003342053 |
| 2007 | | PPLP003342309 |
| 2008 | | PURCHI-000007927 |
| 2010 | | PPLP003343372 |
| 2010 | | PPLP003343579 |
| 2010 | | PPLP003343707 |
| 2010 | | PPLP003555604 |

CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| 2010 | | PPLP003555997 |
| 2010 | | PURCHI-000005496 |
| 2010 | | PPLP003555604 |
| 2010 | | PPLP003555997 |
| 2011 | OxyContin FPI_ Sales Training level 100_Update | PPLP003294008 |
| 2011 | Butrans is Now Live on Purdue HCP.com | PPLP003344011 |
| 2011 | OxyContin Reform FPI_ Sales Training level 100_Update | PPLP003435011 |
| 2011 | | PPLP003437134 |
| 2011 | Navigating the Road to Success | PPLP004002860 |
| 2011 | | PPLP004007495 |
| 2011 | Titrating Butrans is it an Adverse Event | PURCHI-000004867 |
| 2011 | | PURCHI-000004869 |
| 2011 | Updated Butrans Transdermal System Reference Guide | PURCHI-000004897 |
| 2011 | OxyContin Pharmacy Benefit Manager (PBM) Educational Piece | PURCHI-000005310 |
| 2011 | Opioid-Experienced Clinical Trials Workshop Probes | PURCHI-000004954 |
| 2011 | What's the Next Question | PURCHI-000005009 |
| 2011 | Initiating Butrans in Opioid-Experienced Patients | PURCHI-000005011 |
| 2011 | Closing for Action | PURCHI-000004996 |
| 2011 | The Steps Leading to Action Step #4-Remember | PURCHI-000004914 |
| 2012 | | PPLP003445046 |
| 2012 | Medicare part D update and changes to fingertip formulary | PURCHI-000005225 |
| 2013 | | PPLP003449712 |
| 2013 | | PPLP003449768 |
| 2013 | | PPLP003449843 |
| 2013 | | PPLP003451234 |
| 2013 | OxyContin PPG | PPLP003517710 |
| 2013 | | PPLP003535675 |
| 2014 | | PPLP004016567 |
| 2016 | OxyContin Annotated FPI eCampus Module | PPLP003287473 |
| 2016 | Focus on Selling and Execution | PPLP003346059 |
| 2016 | OxyContin Annotated | PPLP003577822 |
| | | |

CONFIDENTIAL

| YEAR | TEVA | BEG BATES NUMBER |
|---|---|---|
| 2006 | GlenGarry GlenRoss Script | TEVA_MDL_A_00404021 |
| 2007 | Austin Powers Script | TEVA_MDL_A_01129009 |
| 2007 | Fentora Learning System Module 3 Risk Minimization Action Plan | TEVA_CHI_00011992 |
| 2009 | Pain Products Learning System Module 1: Introduction to Pain | TEVA_CHI_00013869 |
| 2009 | Pain Products Learning System Module 6: Risk Minimization Action Plan (revised) | TEVA_CHI_00008482 |
| 2010 | Fentora Core Visual Aid Workshop | TEVA_MDL_A_03412936 |
| 2010 | Fentora 2010 National Sales and Marketing Meeting Workshop: Engaging Prescribers in More Meaningful Conversations Facilitator Guide | TEVA_CHI_00008007 |
| 2010 | 2010 National Sales and Marketing Meeting "Train the Trainer" | TEVA_MDL_A_00393716 |
| 2010 | Fentora Core Visual Aid Coaching Guide | TEVA_MDL_A_00383401 |
| 2010 | Sales Force: Pain Care Product: Fentora Facilitator Guide: Workshops 3 & 4 (December 26, 2010) | TEVA_MDL_A_00396569 |
| 2010 | Sales Force: Pain Care Product: Fentora Facilitator Guide: Workshops 3 & 4 (December 30, 2010) | TEVA_MDL_A_00395998 |
| 2011 | Fentora Annotated Core Visual Aid | TEVA_MDL_A_00342635 |
| 2011 | Sales Force: Pain Care Product: Fentora Facilitator Guide: Workshop 2 | TEV_FE00076616 |
| 2011 | Sales Force: Pain Care Product: Fentora Facilitator Guide: Workshops 3 & 4 (January 14, 2011) | TEVA_MDL_A_00396414 |
| 2011 | National Sales & Marketing Meeting PCS Facilitator's Guide | TEVA_MDL_A_00343200 |
| 2011 | National Sales & Marketing Meeting PCS Participant's Guide | TEVA_MDL_A_00352212 |
| 2011 | Sales Training & Development Fentora Frequently Asked Questions and Responses | TEV_FE00059322 |
| 2011 | Sales Training and Development Phase II Training Fentora Prescribing Information Workshop | TEVA_MDL_A_00546434 |
| 2011 | Axiom Pain Products Learning System: Pharmacologic Treatment in the Current Marketplace. (August 14, 2011) | TEVA_MDL_A_00545543 |
| 2011 | Axiom Pain Products Learning System: Pharmacologic Treatment in the Current Marketplace. (October 4, 2011). | TEVA_MDL_A_00545063 |
| 2011 | Fentora REMS Training Home Study Module 1 | TEVA_MDL_A_01522260 |
| 2011 | Fentora REMS Training Implementation Guide The Actiq/ Fentora REMS Program | TEVA_MDL_A_02003158 |
| 2011 | Fentora Area Manager Meeting and POA Workshop: Putting it all Together Facilitator Guide | TEVA_MDL_A_00344096 |
| 2011 | Fentora Dosing and Administration Workshop Facilitator's Guide | TEVA_MDL_A_01145889 |

| | | |
|---|---|---|
| 2011 | Disease State Awareness Pain Physiology, Assessment and Management Workshop Facilitator's Guide | TEVA_MDL_A_01145859 |
| 2012 | PCS Home Study Training Guide Fentora and Amrix (September 17, 2012) | TEVA_MDL_A_02396899 |
| 2012 | Sales Kit Training List (September 17, 2012) | TEVA_MDL_A_02396920 |
| 2012 | Home Study Suggested Daily Activities (September 17, 2012) | TEVA_MDL_A_02396921 |
| 2012 | PCS Phase II Training Ready for the Fentora Marketplace Facilitator's Guide | TEVA_MDL_A_01147203 |
| 2012 | Fentora Prescribing Information Workshop Master Handout | TEVA_MDL_A_01147563 |
| 2014 | Sales and Training Development Pain Products Learning System Pain Physiology, Assessment and Management. | TEVA_MDL_A_00404998 |
| 2009 | Model Sales Call Behavior for All Health Care Providers | TEVA_MDL_A_00387906 |
| 2009 | Fentora Core Visual Aid Workshop POA Meeting Facilitator Guide | TEVA_CHI_00010035 |
| 2006 | Cephalon Actiq Safety Updates | TEVA_CHI_00007220 |
| 2010 | Email Subject: DVD Script Info | TEVA_CHI_00009433 |
| 2010 | Fentora Physician Profile Script | TEVA_CHI_00009434 |
| 2010 | Fentora National Sales and Marketing Meeting PCS Fentora Audio CD | TEVA_MDL_A_00345559 |
| 2010 | Fentora Selling Strategies Training Workshop (May 7, 2010) | TEVA_MDL_A_00395400 |
| 2010 | Fentora Selling Strategies Training Workshop (May 21, 2010) | TEVA_MDL_A_00345500 |
| 2010 | Fentora Needs Feedback | TEVA_CHI_00009440 |
| 2010 | Fentora PCS August Manager's Meeting Workshop | TEVA_MDL_A_00392467 |
| 2010 | Fentora What Good Looks Like Script | TEV_FE00077504 |
| 2010 | Fentora E-CVA Annotated Scripts for Efficacy and ISI | TEVA_MDL_A_00681897 |
| 2011 | CVA Workshop Facilitator's Guide Phase II Training | TEVA_MDL_A_00348157 |
| 2011 | Fentora CVA Workshop Phase II Participant Handouts | TEVA_MDL_A_00346406 |
| 2011 | Fentora Core Visual Aid Workshop Phase II Training (October 31, 2011) | TEVA_CHI_00001206 |
| 2011 | Handouts: Fentora Core Visual Aid Workshop Phase II Training | TEVA_CHI_00001268 |
| 2011 | Fentora Prescribing Information Workshop Facilitator's Guide | TEVA_MDL_A_00546391 |
| 2011 | Fentora Prescribing Information Workshop Handouts | TEVA_MDL_A_01146412 |
| 2011 | Fentora Frequently Asked Questions (FAQs) and Responses | TEVA_CHI_00016447 |
| | Handling Issues and Concerns Workshop | TEVA_MDL_A_02700290 |
| 2011 | Fentora Customer Questions and Responses Workshop Facilitator's Guide Phase II Training | TEVA_MDL_A_000346383 |
| 2011 | New Product Bulletin (Abstral) | TEVA_MDL_A_00349644 |
| 2011 | Fentora Frequently Asked Questions | TEVA_MDL_A_00394119 |

CONFIDENTIAL

| 2012 | Fentora Phase II Training Frequently Asked Questions and Responses Workshop Facilitator's Guide | TEVA_MDL_A_00548026 |
|------|-----------------------------------------------------------------------------------------------|---------------------|

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 12: Manufacturing Defendant Call Notes

CONFIDENTIAL

| YEAR | ALLERGAN | BEG BATES NUMBER |
|---|---|---|
| 2005-2009 | Kadian Calls | ALLERGAN_MDL_01540065 |
| 6/12/2009-11/30/2012 | Actavis Call Activity | ALLERGAN_MDL_01890663 |
| 10/29/2010 | Actavis Field Status Report FINAL 10-29-10.xls | ALLERGAN_MDL_01399181 |
| 10/29/2010 | Team Reps Field Status Report FINAL 10-29-10.xls | ALLERGAN_MDL_01399182 |
| 1999 | Field Contact Report (FCR)<br>Supervisor: Unknown<br>Sales Rep: Jeff Bostic<br>Territory: "1501" | ALLERGAN_MDL_01495765 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Ritchie Sontag<br>Territory: Oklahoma City | ALLERGAN_MDL_01108198 |
| 2010 | ABM Field Report<br>Supervisor: Mike Shepherd<br>Sales Rep: Sam Hopkins<br>Territory: Miami | ALLERGAN_MDL_02969971 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: G. Stephen Rampton<br>Territory: Salt Lake City | ALLERGAN_MDL_01115392 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Peter Velleux<br>Territory: St. Louis | ALLERGAN_MDL_01115809 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Jason Butler<br>Territory: Columbus | ALLERGAN_MDL_01115811 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Kristi Wurgler<br>Territory: Kansas City | ALLERGAN_MDL_01115954 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Debbie Webb<br>Territory: San Francisco | ALLERGAN_MDL_01116175 |
| 2010 | Field Contact Form<br>Supervisor: Patrick McClanahan<br>Sales Rep: Matt Hight<br>Territory: Dallas | ALLERGAN_MDL_01116687 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Ben Allen<br>Territory: Portland, OR | ALLERGAN_MDL_01116669 |

CONFIDENTIAL

| 2010 | Oct Field Visit Letter<br>Supervisor: Michael Shepherd<br>Sales Rep (ABM): Liz Gibson<br>Territory: Raleigh, NC | ALLERGAN_MDL_01116679 |
|------|----|----|
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: G. Stephen Rampton<br>Territory: Salt Lake City | ALLERGAN_MDL_01116715 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Lydia Leidel<br>Territory: Grand Rapids | ALLERGAN_MDL_01198808 |
| 2011 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Jason Butler<br>Territory: Columbus | ALLERGAN_MDL_01200127 |
| 2011 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: John D'Angelo<br>Territory: Columbus | ALLERGAN_MDL_01200130 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Robin Hagy<br>Territory: Sacramento | ALLERGAN_MDL_00451339 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Lori Romer<br>Territory: Las Vegas | ALLERGAN_MDL_00451342 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Ben Allen<br>Territory: Portland, OR | ACTAVIS0525665 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Erin Koschwanez<br>Territory: Denver | ACTAVIS0525662 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Carl Balzanti<br>Territory: Orange County, CA | ALLERGAN_MDL_00406128 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Richard Askew<br>Territory: Los Angeles | ALLERGAN_MDL_00406125 |

CONFIDENTIAL

| | | |
|---|---|---|
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Krist Wurgler<br>Territory: Kansas City | ALLERGAN_MDL_00405171 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Aaron Boyle<br>Territory: Seattle | ACTAVIS0513087 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Ben Allen<br>Territory: Portland, OR | ACTAVIS0513084 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Kristi Robinson<br>Territory: Phoenix | ALLERGAN_MDL_00424939 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Erin Koschwanez<br>Territory: Denver | ACTAVIS0353669 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Kristie Robinson<br>Territory: Phoenix | ACTAVIS0816074 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Lori Romer<br>Territory: Las Vegas | ACTAVIS0350946 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Richard Askew<br>Territory: Los Angeles | ACTAVIS0497330 |
| 2011 | Field Contact Form<br>Supervisor: Mike Killion<br>Sales Rep: Jay Ciullo<br>Territory: Milwaukee | ALLERGAN_MDL_00421314 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Octavia Jones<br>Territory: ABS-Phoenix | ALLERGAN_MDL_01890892 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Brad Carter<br>Territory: Salt Lake City | ACTAVIS0336240 |

CONFIDENTIAL

| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Richard Askew<br>Territory: Los Angeles | ACTAVIS0333102 |
|---|---|---|
| 2012 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Debbie Webb<br>Territory: San Francisco | ACTAVIS0475088 |
| 1999 | Performance Review - Sales Representative<br>Supervisor: Unknown<br>Sales Rep: Mike Krause<br>Territory: "1412" | ALLERGAN_MDL_01495759 |
| 1999 | Field Contact Form<br>Supervisor: Unknown<br>Sales Rep: Carla Rush<br>Territory: "1311" | ALLERGAN_MDL_01495769 |
| 2000 | Field Contact Form<br>Supervisor: Unknown<br>Sales Rep: Jason West<br>Territory: "1206" | ALLERGAN_MDL_01495767 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Lydia Leidel<br>Territory: Toledo | ALLERGAN_MDL_01110416 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Ray Douglas<br>Territory: Louisville | ALLERGAN_MDL_01115423 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Heemal Bazaz<br>Territory: Pittsburgh | ALLERGAN_MDL_01115807 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Peter Velleux<br>Territory: St. Louis | ALLERGAN_MDL_01115809 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Peter Velleux<br>Territory: St. Louis | ALLERGAN_MDL_01198800 |
| 2010 | ABM Field Report<br>Supervisor: Mike Shepherd<br>Sales Rep (ABM): Mike Ryan<br>Territory: New York | ALLERGAN_MDL_01108202 |

CONFIDENTIAL

| 2010 | ABM Field Report<br>Supervisor: Mike Shepherd<br>Sales Rep (ABM): Patrick McClanahan<br>Territory: Orlando | ALLERGAN_MDL_01108204 |
|------|--------|--------|
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Matt Hight<br>Territory: Houston | ALLERGAN_MDL_01108194 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Robin Hagy<br>Territory: San Francisco | ALLERGAN_MDL_01108569 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Robin Hagy<br>Territory: San Francisco | ALLERGAN_MDL_01116178 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Erin Koschwanez<br>Territory: Denver | ALLERGAN_MDL_01743687 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Lisa Moore<br>Territory: Indianapolis | ALLERGAN_MDL_01116236 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Kelly Haggerty<br>Territory: Baltimore | ALLERGAN_MDL_01116276 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Jay Ciullo<br>Territory: Milwaukee | ALLERGAN_MDL_01116675 |
| 2010 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Sandi Connon<br>Territory: Detroit | ALLERGAN_MDL_01198797 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Kristi Robinson<br>Territory: Phoenix | ALLERGAN_MDL_01116360 |
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Aaron Boyle<br>Territory: Seattle | ALLERGAN_MDL_01116666 |

CONFIDENTIAL

| 2010 | Field Contact Form<br>Supervisor: Patrick McClanahan<br>Sales Rep: Diana Sabina<br>Territory: Dallas | ALLERGAN_MDL_01116682 |
|---|---|---|
| 2010 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: G. Stephen Rampton<br>Territory: Salt Lake City | ALLERGAN_MDL_01744378 |
| 2011 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Jay Ciullo<br>Territory: Milwaukee | ALLERGAN_MDL_01199752 |
| 2011 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Tommi Lynn Tormey<br>Territory: Buffalo | ALLERGAN_MDL_01200260 |
| 2011 | Field Contact Form<br>Supervisor: Mark Killion<br>Sales Rep: Lydia Leidel<br>Territory: Grand Rapids | ALLERGAN_MDL_01200558 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Carl Balzanti<br>Territory: Orange County, CA | ALLERGAN_MDL_01199784 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Richard Askew<br>Territory: Los Angeles | ALLERGAN_MDL_01199792 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Kristi Wurgler<br>Territory: Kansas City/Omaha | ALLERGAN_MDL_01200007 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Debbie Webb<br>Territory: San Francisco | ALLERGAN_MDL_01200117 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Kristi Robinson<br>Territory: Phoenix | ALLERGAN_MDL_01200183 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Aaron Boyle<br>Territory: Seattle | ALLERGAN_MDL_01200481 |

CONFIDENTIAL

| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Aaron Boyle<br>Territory: Seattle | ALLERGAN_MDL_01890896 |
|------|------|------|
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Adriana Knoblauch<br>Territory: A-120 Los Angeles ABS | ACTAVIS0333267 |
| 2011 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Carl Balzanti<br>Territory: Orange County, CA | ACTAVIS0497583 |
| 2012 | Field Contact Form<br>Supervisor: Chris Hepp<br>Sales Rep: Debbie Webb<br>Territory: San Francisco | ACTAVIS0327482 |

| YEAR | ENDO | BEG BATES NUMBER |
|------|------|------------------|
| 2007 | Opana ER W2 IVR Vocal Response Listing for Study #M508202 | ENDO-CHI_LIT-00150080 |
| 2006 | EndoSell Coaching Report: Kasik, Jim<br>(N. Albuquerque, NM) | ENDO-OPIOID_MDL-00677219 |
| 2006 | EndoSell Coaching Report: Myers, Brandon<br>(Charlotte District) | ENDO-OPIOID_MDL-00678170 |
| 2006 | EndoSell Coaching Report: Mitchell, Susan | ENDO-OPIOID_MDL-00678060 |
| 2007 | EndoSell Coaching Report: McSweeny, Amy<br>(W. Columbus, OH) | ENDO-OPIOID_MDL-00786264 |
| 2007 | EndoSell Coaching Report: EXAMPLE circulated by Ronald Jackson | ENDO-OPIOID_MDL-00774115 |
| 2007 | EndoSell Coaching Report: Corbett, Cedric<br>(Jacksonville, FL) | ENDO-OPIOID_MDL-00686202 |
| 2007 | EndoSell Coaching Report: Kasik, Jim<br>(N. Albuquerque, NM) | ENDO-OPIOID_MDL-00684008 |
| 2007 | EndoSell Coaching Report: SAMPLE DM Summary Distributed to Midwest Leadershipt Team | ENDO-OPIOID_MDL-02147122 |
| 2007 | EndoSell Coaching Report: Weathersby, Max | ENDO-OPIOID_MDL-00683939 |
| 2008 | EndoSell Coaching Report: Spicker, Anne<br>(Mansfield, OH) | ENDO-OPIOID_MDL-00786266 |
| 2008 | EndoSell Coaching Report: Campbell, Melanie<br>(Chillocothe, OH) | ENDO-OPIOID_MDL-00786258 |
| 2008 | EndoSell Coaching Report: McSweeny, Amy<br>(W. Columbus, OH) | ENDO-OPIOID_MDL-00786263 |
| 2008 | EndoSell Coaching Report: Scherer, Devon<br>(S.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00784740 |
| 2008 | EndoSell Coaching Report: Jarrell, Robert<br>(E. Cincinnati, OH) | ENDO-OPIOID_MDL-00699557 |
| 2008 | EndoSell Coaching Report: Etheridge, Melanie<br>(N.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00784774 |
| 2008 | EndoSell Coaching Report: Hoffman, Samantha<br>(E. Columbus, OH) | ENDO-OPIOID_MDL-00786261 |
| 2008 | EndoSell Coaching Report: Scherer, Devon<br>(S.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00784779 |
| 2008 | EndoSell Coaching Report: Edwards, Timothy<br>(N. Columbus, OH) | ENDO-OPIOID_MDL-00786260 |
| 2008 | EndoSell Coaching Report: Nelson, Jennifer<br>(E. Toledo, OH) | ENDO-OPIOID_MDL-00699713 |
| 2008 | EndoSell Coaching Report: Gray, Donna<br>(W. Dayton, OH) | ENDO-OPIOID_MDL-00699794 |
| 2008 | EndoSell Coaching Report: Campbell, Melanie<br>(Chillocothe, oh) | ENDO-OPIOID_MDL-00786259 |
| 2008 | EndoSell Coaching Report: Etheridge, Melanie<br>(N.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00785575 |
| 2008 | EndoSell Coaching Report: Jarrell, Robert<br>(E. Cincinnati, OH) | ENDO-OPIOID_MDL-00785567 |

| 2008 | EndoSell Coaching Report: Griesdorn, Beth (E. Cincinnati, OH) | ENDO-OPIOID_MDL-00700172 |
|------|---------------------------------------------------------------|--------------------------|
| 2008 | EndoSell Coaching Report: Sauber, Andrea (W. Toledo, OH) | ENDO-OPIOID_MDL-00700292 |
| 2008 | EndoSell Coaching Report: Scherer, Devon (S.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00785604 |
| 2008 | EndoSell Coaching Report: Burkhart, Tod (Youngstown, OH) | ENDO-OPIOID_MDL-00786257 |
| 2008 | EndoSell Coaching Report: Browning, Mark (E. Dayton, OH) | ENDO-OPIOID_MDL-00700219 |
| 2008 | EndoSell Coaching Report: Holbrook, Danielle (S. Columbus, OH) | ENDO-OPIOID_MDL-00786262 |
| 2008 | EndoSell Coaching Report: Slimon, Anthony (Canton, OH) | ENDO-OPIOID_MDL-00786265 |
| 2008 | EndoSell Coaching Report: Nelson, Jennifer (E. Toledo, OH) | ENDO-OPIOID_MDL-00700405 |
| 2008 | EndoSell Coaching Report: Spicker, Anne (Mansfield, OH) | ENDO-OPIOID_MDL-00786376 |
| 2008 | EndoSell Coaching Report: Scherer, Devon (S.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00786092 |
| 2008 | EndoSell Coaching Report: Etheridge, Melanie (N.W. Cincinnati, OH) | ENDO-OPIOID_MDL-00700616 |
| 2008 | EndoSell Coaching Report: Gray, Donna (W. Dayton, OH) | ENDO-OPIOID_MDL-00700822 |
| 2008 | EndoSell Coaching Report: Etheridge, Melanie (N.W. Cincinnati, OH) | EPI001018948 |
| 2008 | EndoSell Coaching Report: Johnson, Steve (Green Bay, WI) | ENDO-OPIOID_MDL-00700403 |
| 2008 | EndoSell Coaching Report: Helmi, Kelly Hoffman (Lansing, MI) | EPI001005752 |
| 2008 | EndoSell Coaching Report: Miller, Sarah (N. Grand Rapids, MI) | EPI001018986 |
| 2008 | EndoSell Coaching Report: Neamberg, Jenny (Battle Creek, MI) | EPI001020792 |
| 2008 | EndoSell Coaching Report: Simmons, Mike (Detroit District) | ENDO-OPIOID_MDL-00694208 |
| 2008 | EndoSell Coaching Report: Johnson, Steve | ENDO-OPIOID_MDL-00694452 |
| 2009 | EndoSell Coaching Report: Saganich, Rose (W. Cleveland, OH) | ENDO-OPIOID_MDL-00950101 |
| 2009 | EndoSell Coaching Report: Slimon, Anthony (N. Columbus, OH) | ENDO-OPIOID_MDL-02094858 |
| 2009 | EndoSell Coaching Report: Medina, Fernando (N. Houston, TX) | ENDO-OPIOID_MDL-00707203 |
| 2010 | EndoSell Coaching Report: Willenbrink, Denise | ENDO-CHI_LIT-00045831 |
| 2010 | EndoSell Coaching Report: Alonso, Joyce (E. Cleveland, OH) | ENDO-OPIOID_MDL-00952657 |

CONFIDENTIAL

| 2010 | EndoSell Coaching Report: Griffith, Rodney (W. Cleveland, OH) | ENDO-OPIOID_MDL-00953190 |
|------|--------------------------------------------------------------|--------------------------|
| 2010 | EndoSell Coaching Report: Saganich, Rose (W. Cleveland, OH) | ENDO-OPIOID_MDL-00953669 |
| 2010 | EndoSell Coaching Report: Lasorda, Gae (South Florida) | ENDO-OPIOID_MDL-00772626 |
| 2011 | EndoSell Coaching Report: Damm, Jennifer | ENDO-OR-CID-01295482 |
|      | EndoSell Coaching Report: Orgeron, Gabby | ENDO-OPIOID_MDL-00680289 |

CONFIDENTIAL

| YEAR | INSYS | BEG BATES NUMBER |
|------|-------|------------------|
| 2012 | BEAT THE COMPETITION CHECKLIST (5).DOCX | INSYS-MDL-001211668 |
| 2012 | FDA MEETING NOTES - 22712.DOCX | INSYS-MDL-001539233 |
| 2012 | Implementation Status Call Notes 3/12 | INSYS-MDL-001547093 |
| 2012 | FDA CALL NOTES - 031612.DOCX | INSYS-MDL-001549967 |
| 2013 | Re: ONCOLOGY CALL NOTES | INSYS-MDL-000126895 |
| 2013 | CALL NOTES 101813.DOCX | INSYS-MDL-000164660 |
| 2013 | CALL NOTES 101113.DOCX | INSYS-MDL-000164940 |
| 2013 | ONCOLOGY CALL NOTES.DOCX | INSYS-MDL-000165462 |
| 2013 | RE: Oncology Call Notes | INSYS-MDL-000165508 |
| 2013 | CRISTINA HERRERO.DOCX | INSYS-MDL-000165518 |
| 2013 | Onc105_analysis.xlsx | INSYS-MDL-000185216 |
| 2013 | Daily call notes... Oct 7th - Oct 14th | INSYS-MDL-000185350 |
| 2013 | Daily Call Notes for Onc focused reps Hussein (Sammy) Bahamou | INSYS-MDL-000185369 |
| 2013 | Re: Action required Today! Daily call notes from all 'once focused reps' | INSYS-MDL-000185383 |
| 2013 | ONCOLOGY CALL NOTES.DOCX | INSYS-MDL-000185393 |
| 2013 | BRIAN TRASK  - CALL NOTES.DOCX | INSYS-MDL-000795943 |
| 2013 | PETER LE.DOCX | INSYS-MDL-000795952 |
| 2013 | SHANE HOWEY - CALL NOTES.DOCX | INSYS-MDL-000795954 |
| 2013 | Conference Call Minutes - ONC Sales | INSYS-MDL-004572605 |
| 2014 | FW: Notes from call | INSYS-MDL-000105057 |
| 2014 | SONIA PALERMO CONFERENCE CALL NOTES 8.25.14-3.PDF | INSYS-MDL-003007916 |
| 2015 | Re: 10/30/15 Conference Call Notes | INSYS-MDL-004464660 |
| 2017 | Monday 3/27 SCA Conference Call Notes | INSYS-MDL-005021929 |

CONFIDENTIAL

| YEAR | JANSSEN | BEG BATES NUMBER |
|------|---------|------------------|
| 1992-1999 | Duragesic Sales Call Notes - AS400 Professional (OH).accdb | JAN-OH-00000003 |
| 1998-1999 | Duragesic Sales Call Notes - Dendrite Professional (OH).accdb | JAN-OH-00000004 |
| 2002-2006 | Duragesic Sales Call Notes - Siebel Account (OH).accdb | JAN-OH-00000005 |
| 2004-2006 | Duragesic sales call database | JAN00118955 |
| 2004-2005 | Duragesic sales call database | JAN00118956 |
| 2008 | Duragesic MSL - SFA Calls (OH).accdb | JAN-OH-00000002 |
| 2003-2005 | Duragesic Sales Call Notes - Siebel Professional (OH).accdb | JAN-OH-00000006 |
| 2005-2008 | Duragesic Sales Call Notes - Viewpoint Professional (OH).accdb | JAN-OH-00000008 |
| 2006-2007 | Duragesic Sales Call Notes - Viewpoint Account (OH).accdb | JAN-OH-00000007 |
| 2009-2010 | Nucynta MSL - SFA Calls (OH).accdb | JAN-OH-00000262 |
| 2009-2011 | VP_ARC_NUCYNTA_PRF_ZIPS_NOSAL_062017.accdb | JAN00118971 |
| 2009-2012 | VP_PROD_NUCYNTA_PRF_ZIPS_NOSAL_062017.accdb | JAN00118973 |
| 2010-2014 | Nucynta MSL - Clinical Activity (OH).accdb | JAN-OH-00000260 |
| 2013-2014 | Nucynta MSL - iConnect Call (OH).accdb | JAN-OH-00000261 |
| 2013-2014 | Nucynta Sales Call Notes - iConnect Account (OH).accdb | JAN-OH-00000263 |
| | Nucynta Sales Call Notes - iConnect Professional (OH).accdb | JAN-OH-00000264 |
| | Nucynta Sales Call Notes - Viewpoint Account (OH).accdb | JAN-OH-00000265 |
| 2009-2012 | Nucynta Sales Call Notes - Viewpoint Professional (OH).accdb | JAN-OH-00000266 |
| | Duragesic MSL - Clinical Activity (OH).accdb | JAN-OH-00000001 |
| 1998 | Janssen Pharmaceutica Field Conference Report | JAN-MS-00784882 |
| 1999 | Janssen Pharmaceutica Field Conference Report | JAN-MS-00784820 |
| 1999 | Janssen Pharmaceutica Field Conference Report | JAN-MS-00784805 |
| 1999 | Janssen Pharmaceutica Field Conference Report | JAN-MS-00784795 |
| 2001 | Janssen Pharmaceutica Field Conference Report | JAN-MS-03021871 |
| 2001 | Janssen Pharmaceutica Field Conference Report | JAN-OH-00093348 |
| 2003 | Janssen Pharmaceutica Field Conference Report | JAN-MS-00259455 |
| 2003 | Janssen Pharmaceutica Field Conference Report | JAN-MS-02473815 |
| 2004 | Janssen Pharmaceutica Field Conference Report | JAN-MS-00876013 |
| 2008 | Field Coach Report (NEO Campaign) | JAN-MS-00862665 |
| 2009 | Field Coach Report (NEO Campaign) | JAN-MS-00360026 |
| 2009 | Nucynta Launch FCR | JAN-MS-00360121 |
| 2009 | Nucynta FCR | JAN-MS-00360671 |
| 2009 | Nucynta FCR | JAN-MS-00360450 |
| 2009 | Nucynta FCR | JAN-MS-00360677 |
| 2009 | Nucynta FCR | JAN-MS-00360674 |
| 2009 | PriCara Pain Performance Coach | JAN-0015-0002614 |
| 2009 | Nucynta Field Coach Report | JAN-OH-00002070 |
| 2009 | Nucynta Field Coach Report | JAN-OH-00001984 |
| 2010 | Northeast Region Coach Report | JAN-MS-00359541 |
| 2010 | Northeast Region Coach Report | JAN-MS-00862822 |
| 2010 | Nucynta Field Coach Report | JAN-OH-00001933 |
| 2010 | Nucynta Field Coach Report | JAN-OH-00001966 |
| 2010 | Nucynta Field Coach Report | JAN-OH-00002029 |

CONFIDENTIAL

| 2010 | Nucynta Field Coach Report | JAN-OH-00002039 |
| 2010 | Nucynta Field Coach Report | JAN-MS-03008779 |
| 2010 | Northeast Region Coach Report | JAN-MS-00360890 |
| 2011 | PriCara FCR-Nucynta | JAN-0018-0009447 |
| 2011 | Janssen Launch Coaching and Development Report-Nucynta | JAN-0012-0064825 |
| 2011 | Janssen Launch Coaching and Development Report-Nucynta | JAN-0012-0064827 |
| 2013 | Nucynta Coaching and Development Report-Pain Sales | JAN-MS-03046894 |
| 2014 | Coaching and Development Report-Pain Sales Representative | JAN-MS-01070629 |
| 2014 | Coaching and Development Report-Pain Sales Representative | JAN-MS-03048025 |

CONFIDENTIAL

| YEAR | MALLINCKRODT | BEG BATES NUMBER |
|------|--------------|------------------|
| 2010 | FW: Success Stories for Jay | MNK-T1_0001518347 |
| 2010 | RE: Exalgo Question | MNK-T1_0002157893 |
| 2012 | RE: New Exalgo Patients | MNK-T1_0000845232 |
| 2011 | Lori Holly FCR Nov 2011 | MNK-T1_0001027663 |
| 2012 | Sandy FCR September FY12 | MNK-T1_0001145168 |
| 2013 | Casey Bruno Q4 Field Coaching Report 2013 | MNK-T1_0000218655 |
| 2014 | Field Coaching Report (FCR) for Mark Schall by Dirk DuMont | MNK-T1_0000172069 |
| 2014 | FCR Jennifer Johnson June 30-July1 2014 | MNK-T1_0001545485 |
| 2014 | FCR Annabelle Cavero July7,8 half day 9th 2014 | MNK-T1_0001545492 |
| 2014 | J. DeRegis FCR 111414 | MNK-T1_0000634864 |
| 2015 | FCR Implementation Guide Q2 2015 | MNK-T1_0001025269 |

CONFIDENTIAL

| YEAR | PURDUE | BEG BATES NUMBER |
|---|---|---|
| Late 1990s to | **DAILY** Purdue Sales Rep Call Notes | PPLP004032436 |
| 1994-2005 | Purdue Sales Rep Call Reports. **Excel** | PPLPMDL0080000001 |
| 1994-2018 | | PPLPMDL0020000001/ PPLPMDL0080000001 |
| 1995 | DAILY Purdue Sales Rep Call Notes | PDD1900600250-0263 |
| Apr-03 | | PDD932215249 |
| May-03 | | PDD9322239748 |
| 2006-2018 | Purdue Sales Rep Call Report **Excel** | PPLPMDL0020000001 |
| 2008-2017 | Purdue Call Notes -Multiple States in one **excel** | PURCHI-000008031 |
| 2017 | Purdue Sales Rep Call Reports. | PPLPMDL0030002821 |
| | Purdue Call Notes -Multiple States in one **excel** | PURCHI-000008030 |
| 1998 | M21. DFT or Product Specialist Training Report. Representative Worked With: Bart Spinks. Date of Field Contact: 19980902, 19980903 | PKY181937458 |
| 1999 | | PKY180260929 |
| 1999 | M21 DFT of Product Specialist Training Report | PKY181922300 |
| 2000 | FTM Field Contact Report Rick Mojica West Palm March 22nd & 23rd, 2000 | PKY181920027 |
| 2002 | Janet Koch's response to the email re: Ride Alongs | PKY182713534 |
| 2002 | Updates form Ride Along | PKY182847027 |
| 2003 | Salesperson Beth Taylor Performance Reviews | PKY181252981 |
| | Call Histories | PPLPMDL00300003665 |
| 2002-2008 | Call Histories | PPLPMDL00300002135 |
| 2004-2008 | Call Histories | PPLPMDL0300000987 |
| 2004-2010 | Call Histories | PPLPMDL00300002097 |
| 2004-2013 | Call Histories | PPLPMDL00300007190 |
| 2004-2014 | Call Histories | PPLPMDL00300004777 |
| 2004-2014 | Call Histories | PPLPMDL00300007885 |
| 2004-2015 | Call Histories | PPLPMDL00300010352 |
| 2004-2016 | Call Histories | PPLPMDL00300002216 |
| 2004-2016 | Call Histories | PPLPMDL00300003512 |
| 2004-2016 | Call Histories | PPLPMDL00300003665 |
| 2004-2016 | Call Histories | PPLPMDL00300005854 |
| 2004-2016 | Call Histories | PURCHI-003283259 |
| 2004-2016 | Call Histories | PPLPMDL00300011092 |
| 2004-2017 | Call Histories | PPLPMDL00300001601 |
| 2004-2017 | Call Histories | PPLPMDL00300002582 |
| 2004-2017 | Call Histories | PPLPMDL00300003764 |
| 2004-2017 | Call Histories | PPLPMDL00300012284 |
| 2006-2007 | Call Histories | PPLPMDL00300008672 |
| 2007-2016 | Call Histories | PPLPMDL00300009619 |
| 2008 | Call Histories | PPLPMDL00300000324 |
| 2008-2009 | Call Histories | PPLPMDL00300008085 |
| 2008-2016 | Call Histories | PPLPMDL00300000345 |

CONFIDENTIAL

| 2009-2015 | Call Histories | PPLPMDL00300007496 |
|-----------|----------------|---------------------|
| 2009-2016 | Call Histories | PPLPMDL00300000827 |
| 2009-2016 | Call Histories | PPLPMDL00300007126 |
| 2009-2017 | Call Histories | PURCHI-000008342 |
| 2001 | Workshop VII The Right Call Notes | PPLPC012000041644 |
| 2007-2014 | Purdue Sales Rep Call Reports. **Excel** | PPLPMDL0020000002 |
| | Field Contact Memos | PKY181101408 |
| Jul-11 | Call Note Review | PURCHI-000008174 |
| Dec-14 | Call Note Review | PURCHI-000008111 |
| May-16 | Call Note Review | PURCHI-000008092 (see also 8094-8096) |
| Nov-16 | Call Note Review | PURCHI-000008032 (see also 8032-8038) |
| | Call Note Review | PURCHI-000008132 |
| Jun-10 | Region-0 Spreadsheet | PPLPC012000282813 |
| Sep-09 | Field Research Signal Report | PPLPMDL00300004777 |

CONFIDENTIAL

| YEAR | TEVA | BEG BATES NUMBER |
|---|---|---|
| | Actiq Profile | TEVA_MDL_A_02702919 |
| Pre - 2006 | Actiq Calls with Notes Prior to 2006 | TEVA_MDL_A_02416207 |
| 2006 | South Carolina Call Notes 2001 - 2006 | TEVA_MDL_A_01555629 |
| 2006 | Call Notes for Actiq | TEVA_MDL_A_00455200 |
| 2006 | Call Notes for Actiq | TEVA_MDL_A_00763718 |
| 2006 | Call Notes for Actiq | TEVA_MDL_A_00570146 |
| 2006 | Call Notes for Actiq | TEVA_MDL_A_00570147 |
| 01/03/2006-12/03/2015 | Call Notes for Actiq and Fentora | TEVA_MDL_A_00570135 |
| 01/03/2006-12/03/2015 | Call Notes for Actiq and Fentora | TEVA_MDL_A_00570137 |
| 02/03/2006-09/07/2006 | Call Notes for Actiq | TEVA_MDL_A_00570145 |
| 09/2006 -12/2016 | Call Notes for Fentora | TEVA_MDL_A_00455199 |
| 09/12/2006-12/30/2015 | Call Notes for Fentora | TEVA_MDL_A_00570144 |
| 09/26/2006-12/17/2015 | Call Notes for Fentora | TEVA_MDL_A_00570143 |
| 09/27/2006-12/17/2015 | Call Notes for Fentora | TEVA_MDL_A_00570142 |
| 2006-2016 | Call Notes for Fentora | TEVA_MDL_A_00455095 |
| 2006-2015 | Fentora National Sales Call Database | TEVA_MDL_A_00763717 |
| 01/02/2007-12/23/2015 | Call Notes for Fentora | TEVA_MDL_A_00763719 |
| 01/11/2007-11/08/2011 | Call Notes for Fentora | TEVA_MDL_A_00570141 |
| 2009 | Fentora Message Recall Studies | TEVA_MDL_A_00562172 |
| 2010 | Fentora Message Recall Studies | TEVA_MDL_A_00562612 |
| 2011 | Fentora Message Recall Studies | TEVA_MDL_A_00563169 |
| 01/04/2010-12/23/2015 | Call Notes for Fentora | TEVA_MDL_A_00570140 |
| 04/20/2010-12/02/2014 | Call Notes for Fentora | TEVA_MDL_A_00570136 |
| 2010-2012 | Call Notes for Fentora | TEVA_MDL_A_00764032 |
| 01/04/2012-12/21/2015 | Call Notes for Fentora | TEVA_MDL_A_00570139 |
| 2013 | Possible Call Notes entitled SLIDE LEVEL REPORT.csv | TEVA_MDL_A_02826102 |
| 2013 | Possible Call Notes entitled SLIDE LEVEL REPORT.csv | TEVA_MDL_A_02827117 |
| 2013 | Possible Call Notes | TEVA_MDL_A_02827165 |
| 03/14/2014-10/08/2015 | Call Notes for Fentora | TEVA_MDL_A_00570148 |
| 01/01/2016-12/31/2016 | Call Notes for Fentora | TEVA_MDL_A_00568710 |
| 01/01/2016-12/31/2016 | Call Notes for Fentora | TEVA_MDL_A_00568712 |
| 01/01/2017-12/31/2017 | Call Notes for Fentora | TEVA_MDL_A_00568711 |
| 01/01/2017-12/31/2017 | Call Notes for Fentora | TEVA_MDL_A_00568713 |
| 01/01/2017-12/31/2017 | Call Notes for Fentora | TEVA_MDL_A_00568717 |
| 2006 | Field Contact Report: Lenore Lum | TEVA_CHI_00038864 |
| 2006 | Field Contact Report: Jennifer Mikitka | TEVA_CHI_00038882 |
| 2007 | Field Contact Report: Oxana Bartholomew | TEVA_CHI_00038909 |
| 2007 | Field Coaching Report: Brian Higgins | TEVA_MDL_A_00566864 |
| 2009 | Field Coaching Report: Francis Neel | TEVA_MDL_A_00566184 |
| 2009 | Field Coaching Report: Kelly Athey | TEVA_MDL_A_00567099 |
| 2009 | Field Coaching Report: Michael Collins | TEVA_MDL_A_00567148 |
| 2010 | Comprehensive Field Coaching Report: 2010 | TEVA_MDL_A_00332332 |
| 2010 | Field Coaching Report: Francis Neel | TEVA_MDL_A_00566139 |
| 2010 | Field Coaching Report: Francis Neel | TEVA_MDL_A_00566154 |
| 2010 | Field Coaching Report: Karen Hill | TEVA_MDL_A_00566291 |
| 2010 | Field Coaching Report: Loren Gutter | TEVA_MDL_A_00567544 |
| 2011 | Field Coaching Report: Jenna Rider | TEVA_MDL_A_00566204 |

CONFIDENTIAL

| 2011 | Field Coaching Report: Jenna Rider | TEVA_MDL_A_00566189 |
| 2011 | Field Coaching Report: Jenna Rider | TEVA_MDL_A_00566194 |
| 2011 | Field Coaching Report: Karen Hill | TEVA_MDL_A_00566350 |
| 2011 | Field Coaching Report: Michael Collins | TEVA_MDL_A_00566475 |
| 2011 | Field Coaching Report: Kimberly Cadin | TEVA_MDL_A_00567690 |
| 2012 | Field Coaching Report: Patty Dougherty | TEVA_MDL_A_01100579 |

CONFIDENTIAL

Report of Matthew Perri III in Case no. 17-OP-45004 (N.D. Ohio) and Case No. 18-OP-45090 (N.D. Ohio)
Confidential and Subject to Protective Order

Schedule 13: Cuyahoga County and Summit County Call Notes

CONFIDENTIAL

| Original File | City | State | Zip | EntryDate | NoteText |
|---|---|---|---|---|---|
| | AKRON | OH | 44319 | 4/18/1994 | HANDLES SOME CA PAIN-PINK CARD-DIDN'T KNOW IV 2 ORAL.DOSING STRATEGY(KEEP REPEATING-PLUS READ)JUST BKTHRU DOSE)-HIT NAUSE COULD BE DUE TO UNRELIEVED CONSTIP-START ALL ON SEN S-KEEP HITTING |
| PPLPMDL0080000001 | | | | | ORAL PREFERRED(PATIENTS HAD WEIRD EPISODES ON PATCH- WILL TRY DHC IF CAN REMEMBER-KEEP SAYING DUMP HILLARY-WHAT LOOK 4-STILL USES TON OF THEOPH(WHEN CHOOSE BID WHEN QD?) |
| | CLEVELAND | OH | 44115 | 7/1/1994 | REALLY HARD TO READ.WON'T SAY MUCH-STILL HAD SAMPLES-SAYS USES UNI A LOT-SO WOULD SWITCH IF PROB-NOT IF NOT.TRIED TO USE HELM AND MARTIN-SAID OK NX-MAYBE GET PT LIST. DHC-SD DOESN'T LIKE TO USE |
| PPLPMDL0080000001 | | | | | THEM-BUT WILL TRY |
| | CLEVELAND | OH | 44115 | 7/1/1994 | NO ORAMORPH-WON'T USE-WOULDN'T DISCUSS HIS PRACTICES BUT SD USES A LOT OF MSC.YES LIKES PATCHES-WORKS WELL-PROBABLY WON'T CHANGE HIS MIND.NO TO GET HIM TO HIGHER DOSES.VERY HARD TO WORK |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/1/1994 | TOLD MEREDITH THAT I HAVEN'T SEEN ANY MSIR CAPS SINCE THE EXCELLENT INSERVICE....SHE HAS REQUESTED FROM PHARMACY... BUT AS YET........ |
| | CLEVELAND | OH | 44114 | 7/1/1994 | USES UNI AS #1 THEO-ALL NEW PTS AND SWITCHES PTS-USES 5-8 FOR KIDS.NX-FIND OUT IF USES 5-8 FOR ADULTS AND GET PTS DHC-REALLY HAPPY WILTH IT BUT STILL USES GEN VIC FOR MOST. TOLD HIM DHC COVERED ON |
| PPLPMDL0080000001 | | | | | MDCD-VERY INT-SD DIDN'T KNOW-WILL USE MORE.MOSTLY WORK COMP/BACK PAIN/INJURIES.ONLY COUPLE PTS COULDN'T TAKE IT-RX 1-2 Q6H MOSTLY.DISC CORRECT DOSING. |
| | COPLEY | OH | 44321 | 7/1/1994 | 7.5% MSC V/ 62% PATCH FOR MAY,HE HAS SEEN 200MCG USED-WANTS PATCH HIGHER-NICE OF ORAL(180 Q 12H)-TAKE ASCP GUIDES(3 COPIES) & NEW AHCPR GUIDES, AWP PRICE AT EQUIANALG DOSES(GREY PIECE IF I HAVE), KEEP 10-15 |
| PPLPMDL0080000001 | | | | | MIN..HE GETS GOOD SPREAD PRICE ON MSC & PATCH,PROBLY BETTER FOR MSC..WE WILL COMPARE ON HIS COMPUTER RPH RESIGNED,NEED NEW DRIVER,GOING ON VACATION NXT WK  HECTIC |
| | PARMA | OH | 44129 | 7/5/1994 | CAN USE SAMPLES N OTHER LOCATIONS...MAYBE THURS |
| | EUCLID | OH | 44119 | 7/5/1994 | DOESN'T GO THROUGH AS MANY SAMPLES IN EUCLID OFC-HAS GIVEN OUT 3 KITS SO FAR.SAYS ALWAYS ASKS PTS RE WAKENINGS, ETC AND SWITCHES SOMETIMES.WIFE JUST HAD BABY LAST FRIDAY!SEE IN MENTOR OFC |
| | SOLON | OH | 44139 | 7/5/1994 | A FEW DHC |
| | EUCLID | OH | 44119 | 7/5/1994 | MUST GO THROUGH MAIN OFC FOR MERIDIA HOSPITAL SYSTEM IN MAYFIELD OFC-NOW DOING ALL BUYING FOR 4 HOSPITALS.GAIL HAS SEEN BUYER BUT I LEFT LOTS OF BSPT INFO HERE WITH TIM LANEES IN PHCY.MAY GET |
| PPLPMDL0080000001 | | | | | BUSINESS FOR ALL MERIDIAS ONC-DAPHNE-CENSUS REALLY DOWN SINCE PROB W/MEDNET-ONLY HAVE 2 ONC PTS RIGHT NOW.NONE ON PAIN MEDS.USING MSC MOSTLY |
| | EUCLID | OH | 44119 | 7/5/1994 | WON'T GET SPECIFIC ABOUT PAIN PRACTICES BUT SAYS REALLY LIKES DURA-WHAT ABOUT COST? HASN'T BEEN A PROBLEM.STILL USES MSC FIRST-FIND OUT WHEN SHE SWITCHES TO DURA AND WHY.GET SPECIFIC PT FROM |
| PPLPMDL0080000001 | | | | | SANDY SD WOULD PROBABLY NEVER USE MSIR-NO REASON!! |
| | SOLON | OH | 44139 | 7/5/1994 | DHC SENOK |
| | CLEVELAND | OH | 44119 | 7/5/1994 | SAYS USES MSC-WONT ADMIT SWITCHES TO OTHER THINGS OR WHEN HASN'T USED AS MUCH PATCH RECENTLY.INT IN 200 BUT SAYS HAS NO ONE ON THAT HIGH DOSE RIGHT NOW.MSIR-SD WOULD LOOK IT OVER.NEED TO |
| PPLPMDL0080000001 | | | | | GET SPECIFIC PT FROM SANDY |
| | BEACHWOOD | OH | 44122 | 7/6/1994 | MT SINAI.  DR IS BACK ON PART TIME BASIS...DOESN'T EVER STAY FOR LUNCH |
| | CLEVELAND | OH | 44106 | 7/6/1994 | PARTNERS N PAIN//AHCPR// |
| | CLEVELAND | OH | 44106 | 7/6/1994 | AHCPR GUIDELINES....UNAWARE OF THEM.  OTHER PROMOTIONAL LITERATURE IS BIASED TO MSC...PARTNERS N PAIN...SOUNDS LIKE A GOOD IDEA |
| PPLPMDL0080000001 | | | | | AHCPR//MSC CONVERSION CARDS//MSIR// SENOKOT CAME DOWN I DIFFERENT SHIFTS....WILL LIKE THE PARTNERS IN PAIN BOOKLETS AND TAPE.  HAVE SEEN THE MSIR BUT NOT A PRT PROBLEM YET WITH THE |
| PPLPMDL0080000001 | | | | | LIQUID...MORE CONVENIENT...PLANTED A SEED.  MSC IS THE ONLY LONG ACTING WRITTEN FOR HERE |
| | CLEVELAND | OH | 44106 | 7/6/1994 | RONCOWAN WAS OF TODAY....TOMARROW AM AND ANOTHER ATTEMPT TO MAKE APPT WITH SUSAN CONTE...TALKED INFECT CONTROL SUSAN WILL HAVET O BE THE ONE TO SET A SIT DOWN |
| | CLEVELAND | OH | 44106 | 7/6/1994 | IN/OUT  DR USED ALOT IF NOT MORE DURAGESIC THAN ANYTHING WHY SO QUICK TO GO OVER AND MORE PAIN PRODUCT SOURCES SHOWING THAT THE ORAL ROUTE IT THE PREFERRED ROUTE |
| | WARRENSVILLE HTS | OH | 44122 | 7/7/1994 | YES HAVE USED YOUR DHC WITH MIXED RESULTS.  ONE DID GET DRDD AND THE OTHER GOT JITTERS...  BUT YOU'LL HAVE THAT ON ANY MEDICATION...EFFICACY WAS THERE...GET OUT TO CUYAHOGA |
| | WARRENSVILLE | OH | 44122 | 7/7/1994 | YES, AND WITH GREAT RESULTS.  USED IT IN PLACE OF VICODIN TALKED RE KAREN AND POT ABUSE |
| | BEACHWOOD | OH | 44122 | 7/7/1994 | UH  CLINIC |
| | INDEPENDENCE | OH | 44131 | 7/7/1994 | FOLLOWING DHC PROTOCOL.  NX  HOPEFULLY CHECK FOR DHC AND DR MANDAT BETADINE PADS AND SOLUTION |
| | MAPLE HEIGHTS | OH | 44137 | 7/7/1994 | DHC |
| | INDEPENDENCE | OH | 44131 | 7/7/1994 | I DON'T KNOW ANYTHING BUT I'M A RESIDENT...LNCH AT CLINIC I KNOW DRS WANTED THE TRILISATE.  DHC INTRESTING BUT NOT ON FORMULARY... |
| | WARRENSVILLE HTS | OH | 44122 | 7/7/1994 | YEA IT WORKS...DOSE IT 1-2 PRN...WELL THE GOAL IS TO HAVE THEM ON AS LOW AS POSSIBLE. NOTHING EXCITING...200MG MSC IS IMPORTANT...I WILL GO UP TO A GRAM IF NECESSARY |
| | WARRENSVILLE HEIGH | OH | 44122 | 7/7/1994 | PAIN CLINIC/ONC...NEW DR B FROM HURON |
| | CLEVELAND | OH | 44106 | 7/7/1994 | MEDICINE DEPT |
| | CLEVELAND | OH | 44106 | 7/7/1994 | SPOKE WITH GREG WHO SAID THE DHC HAS FINALLY STARTED TO MOVE |
| | CLEVELAND | OH | 44106 | 7/7/1994 | DR GOODFELLOW...OTHER DRS |
| | CLEVELAND | OH | 44109 | 7/7/1994 | UNI STILL DRUG OF CHOICE-USES ON ALL PTS THAT NEED THEO- SOME KIDS TOO.DHC-LIMITED USE-DOESN'T LIKE TO USE "NARCOTIC" BUT W/SPECIAL PTS HE TRUSTS HE WILL USE IT.HAS HAD GOOD LUCK W/IT.BACK PAIN |
| PPLPMDL0080000001 | | | | | MOSTLY. |
| | MAPLE HEIGHTS | OH | 44137 | 7/8/1994 | LUNCHEON  UNI/DHC |
| | MAPLE HEIGHTS | OH | 44137 | 7/8/1994 | YES, HAVE RECEIVED THE SAMPLES OF DHC AND GOOD RESULTS WILL CONTINUE TO USE |
| | CLEVELAND | OH | 44113 | 7/8/1994 | USING SOME DHC WHEN I REMIND HIM.STAMPER RIGHT ON DESK WHERE WRITES RX.DOESN'T SAY MUCH-PTS LIKE IT.SAYS DOESN'T SEE ANY REAL DIFFERENCE IN C111'S BUT HAS VIC HABIT.EXP AGAIN CAFF ISSUE-SAYS |
| PPLPMDL0080000001 | | | | | WILL CON'T TO USE |
| | CLEVELAND | OH | 44109 | 7/8/1994 | SAMPLES |
| | SAGAMORE HILLS | OH | 44067 | 7/8/1994 | UNI/DHC |
| | CLEVELAND | OH | 44113 | 7/8/1994 | STILL STARTING TO USE QUITE A BIT OF MSC-WANTS A PAIN PRO- TOCOL FOR OFC-WANTS PTS OFF DURA.HASN'T PUT ANYONE ON IT SINCE OUR INITIAL VISIT.HAS IN 60MG BID.WORKING VERY WELL.HASN'T HEARD |
| PPLPMDL0080000001 | | | | | FROM OUR MEDICAL DEPT YET W/INFO ON NON- MALIGNANT PAIN.WANTS MORE INFO-SHWD INFO FROM PDB-SD WAS GOOD.NO TO DO THEIR OWN TRIAL VS DURA. |
| | GARFIELD HTS | OH | 44125 | 7/8/1994 | DRS FIRST WEEK IN THE PRACTICE.  NOW TAKEN OVER...OWNED BY BRENTWOOD...WHO WILL THEY SEND US FOR DEBBIE |
| | GARFIELD HTS | OH | 44125 | 7/8/1994 | DR IS JUST GETTING THE NEW DR ORIENTED FOR THE NEXT FEW MONTHS |
| | CLEVELAND | OH | 44113 | 7/8/1994 | HOSPICE-DISCUSSED REBATE-BUY MSC THRU HOSPITAL PHCY FOR MOST PTS-CAN'T USE REBATE.CAN USE ON THOSE THEY SEND TO IDS WILL DISCUSS W/DONNA. PURCH-BETH-BUYS FOR BOTH LUTH AND FAIRVIEW.STILL |
| PPLPMDL0080000001 | | | | | NOT PROFIT-GOING THRU A LOT OF CHANGES RIGHT NOW.SEE IN MONTH |
| | CLEVELAND | OH | 44125 | 7/8/1994 | DR CLAIMS HE HAS USED IT ON SEVERAL OCCASIONS.  MOSTLY BACK WHERE HE SEES MOST HIS PAIN.  ONLY USING ONE Q4-6H PEOPLE ABUSE IT.  USE AS LITTLE AS POSSIBLE |
| | NORTHFIELD | OH | 44067 | 7/8/1994 | DHC HAS SAT N THE SHELF FOR OVER A YEAR GAIL...I KNOW LAST AUGUST.  SEE THE DENTISTS NEXT DOOR AND DOWN THE ROAD DAVIDSON/ENSIGN |
| | GARFIELD | OH | 44125 | 7/8/1994 | YES, HAVE RECEIVED THE SAMPLES BUT HONESTLY HAVEN'T USED IT YET |
| | GARFIELD HTS | OH | 44125 | 7/8/1994 | DHC GARWOOD AND COMAN  15,30,60  EVER 100MG |
| | CLEVELAND | OH | 44113 | 7/8/1994 | NOT MANY INPT ONC PTS.ONLY 2 ON FLOOR.INT IN PAIN PROGRAM WITH AHCPR GUDLNES.FEELS GREAT NEED FOR IT THERE.SAYS WOULD USE 200MG IF HAD A NEED FOR IT.NO ONE TAKING MORE THAN 4 TABS RIGHT |
| PPLPMDL0080000001 | | | | | NOW.MSIR--GREAT IF HOSPICE WILL USE IT-REALLY STUCK ON ROX LIQ.PTS DO COMPLAIN OF TASTE.MSIR SOLVES THIS PROB-WILL CONSIDER. |
| | SAGAMORE HILLS | OH | 44067 | 7/8/1994 | WAITED AN HOUR FOR DR TO BE IN HURRY TO GET TO OTHER OFFICE WILL LOOK AT LIT...DHC |
| | CLEVELAND | OH | 44113 | 7/8/1994 | FINISHED DHC PROTOCOL WITH 4 PTS.NOT GOOD RESULTS WITH ANY OF THEM BUT HAD 1 PT NOT IN STUDY THAT DID WELL ON IT.WON'T BE FIRST CHOICE FOR HIM BUT WILL USE ON CERTAIN PTS.THEY SEE TOO MANY |
| PPLPMDL0080000001 | | | | | SEVERE CASES/MSC-DOING GREAT USING ALOT.GOOD FOR THE PTS THEY SEE.BAD PTS.DISC DURA VS MSC COST. |
| | CLEVELAND | OH | 44113 | 7/8/1994 | REMIND OF ONC-LINDA SAYS HE HAS USED IT BUT CONSTANTLY NDS REMINDING.HOW OFTEN DOES HE SEE ONC-NOT OFTEN.REP?NEVER.USING FOR BACK PAIN.LIKED CANDY CONTAINER.GOOD REMINDER. |
| | CLEVELAND | OH | 44113 | 7/8/1994 | DISC DHC AND BENEFITS-DOES USE A LOT OF PAIN MEDS FOR CHRONIC PAIN.MOSTLY BACK PAIN AND HEADACHES.SD WOULD LOOK IT OVER. ND TO SEE AGAIN SOON. |
| | AKRON | OH | 44309 | 7/11/1994 | REALLY LIKES DHC FOR HEADACHES-USING QUITE A BIT OF IT.ALL HEADACHE PTS GET IT.NX-SHOOT FOR OTHER TYPES OF PAIN HE TREATS. |
| | MAYFIELD HEIGHTS | OH | 44124 | 7/11/1994 | DR. PHILIP JUNGLAS-SEEING TOPICS FOR GRAND ROUNDS FOR EITHR YEAR-WANTS TO HAVE WOULD YEAR PLANNED BY END OF AUG-IF HE HASN'T CONTACTED ME BY MID-AUG-CONTACT HIM!(375-3741)-REAL INTERESTED |
| PPLPMDL0080000001 | | | | | IN CA PAIN PROGRAM-SAID THEY MAY BE CONSIDERING PANEL PROGRAM OR GRAND ROUNDS LECTURE FORMAT-ELLISON,LEVY WALSH'S NAMES GIVEN-PLUS 4 ELLISON,ALSO PROPOSED NOCT ASTHMA |
| | AKRON | OH | 44333 | 7/11/1994 | THEOPH USED LAST NOW...GET DR STUDIES ON INFLAMATION NOT CONVINCED  WITH WHA I'VE LEFT SO FAR...DON'T FORGET APPROVAL FIRST...TOO MANY STEROIDS GOT SO GOOD WHERE APPROP.  WO'T CHANGE |
| PPLPMDL0080000001 | | | | | CONTROLLED ON THEODURE |
| | CUYAHOGA FALLS | OH | 44223 | 7/11/1994 | DR. ALLEN IN PAIN CLINIC REQUESTING THIS.--INTRO DHC-GET TRIAL-ASCERTAIN INFO ON CHRONIC NON MALIGNANT MOD TO SEVERE PAIN-HIS TREATMENT STRATEGY-ROLE OF OPIOIDS IN PAIN MGMT |
| | LYNDHURST | OH | 44124 | 7/11/1994 | BETTER ANOTHER DAY  NO DHC RECENTLY |
| | WARRENSVILLE HT | OH | 44128 | 7/11/1994 | MARSH DHC AND NOT RECNTLY.  SOME MSC NOT 200MG HERE |
| | CLEVELAND HTS | OH | 44118 | 7/11/1994 | HONESTLY HAVEN'T USED IT GAIL  HAVE TO GET THE SAMPLES BECAUSE THAT IS HOW I WORK  ONCE DETAILED I HAVE TO TRY IT AND IF THE PTS LIKE IT I WILL CONTINUE TO USE IT...CAN'T HELP YOU NAYMORE  BUT SEND |
| PPLPMDL0080000001 | | | | | IT TO SEVERENCE |
| | AKRON | OH | 44304 | 7/11/1994 | GETTING DHC SAMPLES BY SENDING IN CARD-DEBBIE NOT SURE HOW MUCH USING-OBJ  TAKE VIC MARKET SHARE(50%)-MSC OBJ EARLIER USE-HIGHLITE WARFIELD V. PERC-SLIDE CONV CALCULATOR-INTRODV VIDEO 4 |
| PPLPMDL0080000001 | | | | | PATIENT AS PER PG 2 GUIDLINES-INTRO GUIDLINES-COM- FORT WITH HIGHER DOSES |
| | AKRON | OH | 44333 | 7/11/1994 | CANDY,C-3 CHART,TOOK SAMPLES-MARY TRIED LORCET & CONSTIPATED HER-GAVE SEN SAMPLES..PITCHED FOR REVERSAL OF OPIOID INDUCED CONSTIP.NOT SURE WHERE POSITIONING-APPEARS SECOND LINE-HAS PICTURE |
| PPLPMDL0080000001 | | | | | RECOGNITION-BUT DOESN'T THINK TO RX AS OFTEN-KAREN CAN BE BIG HELP(JUST MOVED TO TALLMADGE-FELL HURT FOOT)-SHE IS OFF MGR-OBJ  TRIAL FOR ALL NARC RESPONS PAINS-2 CAP DOSE |
| | CLEVELAND | OH | 44128 | 7/11/1994 | CAN'T SAY ANYONE HAS HAD A PROBLEM LATELY FINDING DHC.  200 MG MSC  GAIL 30MG IS WHAT I'M USING |
| | MAYFIELD HTS | OH | 44124 | 7/11/1994 | SET WITH SAMPLES.  HASN'T B EEN IN OFFICE ALOT. NX  DON'T FORGET TO CHECK THE NEW DEA...THEY KNOW IT WASN'T CORRECT FOR AWHILE...ERROR |
| | MAYFIELD HTS | OH | 44124 | 7/11/1994 | I USE TYLENOL 3 AND VICODIN  AND HAPPY...I DON'T KNOW GET THE SAMPLES...BRING PICTURES OF THE FILIJE |
| | LYNDHURST | OH | 44124 | 7/11/1994 | SIGNING FOR DR ISAKOV TODAY HWO IS ON VACATION...VERY NICE BUT DON'T TRY TO SELL |
| | AKRON | OH | 44310 | 7/11/1994 | 41.5% MARKET FOR MAY--TYLOX WAS HI THAT MONTH-WHOSE WRITING THAT-KARLEN?? OBJ  STOCK THE 100S, 200S |
| | WARRENSVILLE HT | OH | 44128 | 7/11/1994 | HAVE MOVED A BOTTLE DHC |
| | AKRON | OH | 44304 | 7/11/1994 | OBJ  WHO IS PERSON ON DILAUDID HP-CAN THEY SWALLOW-COULD SAVE BIG BUCK S-MSC-ALSO IS SUMMERS' 3 GRAM PATIENT COMING HERE? |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | CLEVELAND | OH | 44104 | 7/11/1994 | CLAIMS HE HAS USED IT FOR BACK ACHE AND MIGRAINE...SOME WORK HERE...FULLL DETAIL INDIC AND DOSING  DR WROTE THE WRITING DETAILS ON CARD AND PUT ON DESK YOU KNOW I LIKE UNI ONCE A DAY AT NIGHT RIGHT...YES |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44304 | 7/11/1994 | DHC 6,VIDEO & ASSESS JOURN,GAVE TO GIRLS-SAYS 1 OF 10 CAN'T TAKE MORPHINE,NAUSEA BIGGEST PROBLEMS HE SEES-GLAD 200S OUT LOOKS 4 PERC,LIQUID MORPHINE 4 BKTHRU-WILL TRY MSIR CAPS- NEED REMINDERS-WAS IMPRESSED ON FREE-WORRIED OF AVAIL THOUG TOLD HIM RITZMANS-WANTS THICK GUIDES-THOUGHT RAD ONC SHORT- CHANGED-FEELS PINK STRATEGY REMARKABLE-SEE MEMO |
| PPLPMDL0080000001 | | | | | |
| | CLEVELAND | OH | 44104 | 7/11/1994 | WE'VE BEEN OUT HERE FOR AWHILE...TON GARFIELD |
| | AKRON | OH | 44320 | 7/11/1994 | WANTS FEW T-PHYL NEXT,OBJ SWITCH THAT DAY'S BID'S TO UNIPHYL (ANY BID REPS CALL ON U7-WHY NOT GIVE US TRY QD ON MG 4 MG BASIS FOR BETTER CONTROL & COMPLIANCE?)-4 NOCT SYMPTOMS SEEM TO PREFER UNIPHYL V. THEO 24(WORRIES ABOUT DOSE DUMPING)-BUT SAYS TOSSUP BETWEEN SALMETEROL(BUT SAYS SOME TREMORS),UNIPHY & THEO 24 4 THESE PATIENTS-SEE MEMO WANT TO GIVE PATIENT ... |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44304 | 7/11/1994 | SWAMPED--OBJ  INTRO VIDEO-THEY HAVE TWO COPIES-INTRO 200MG STRENGTH-INTRO MSIR CAPS-73% LESS THAN PERCOCET, INTRO DHC (AS DUMP HILLARY)-EXPAND BUSINESS-GET HIM DOSING 2 CAPS WHEN TITRATE? WHEN INITIATE-OBJ  TITRATE WHEN 2 DOSES OF MSIR CAPS NEEDED INTRO 12 GRAM PATIENT |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44304 | 7/11/1994 | DHC 6-LIKES DUMP HILLARY--HAS GUIDLINES AGREES-TOOK VIDEO ON CA PAIN MGMT 4 PATIENTS,HAS GUY ON 3000 MGS OF MSCONTIN- PROSTATE CA-TITRATED OVER FEW MONTHS-OUT OF PAIN,FUNCTIONING WELL-MOST HE'S EVER USED-WHAT DO NEXT IF STILL IN PAIN?-KEEP BUMPING-WHAT IS PATIENTS IMM. PROGNOSIS(ASK RN)-NOT SEEING AGAIN UNTIL AFTER 1ST OF YR-GOAL-DHC 1ST LINE-MSC EARLIER |
| PPLPMDL0080000001 | | | | | |
| | CHAGRIN FALLS | OH | 44022 | 7/12/1994 | YEA SOME HIGH DOSW MORPHINE BUT ALOT OF INSURANCE DICTATE WHICH THEY WILL PAY FOR.  I HAD TO SWITCH A WOMAN WITH SCIATIC PAIN  EVEN WITH THE EXTRA BREAKTHRU PAIN MEDS MSIR TABS ARE CHEAP ESI EXPRESS SCRIPTS EXPRESS PAID ONLY ORAMORPH.  WOMAN DOING ALRIGHT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/12/1994 | LUNCHEON |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/12/1994 | I USE SO LITTLE CIII  NOT WORTH TIME  HERE FOR THIS ALL SET |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/12/1994 | DR IS SET IN HIS WAYS...NOT INTERESTED IN DHC OR  LET PTS MAKE THE CHOICE...IF THEY FEEL MORE ALERT AND PAIN ADEQUATELY CONTROLLED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/12/1994 | NO 200'S!!!  TOOK IN SENOKOT EXTRAS.  NX  DHC MSC AND MSIR...PRIMARY  DRUGS |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 7/12/1994 | HE IS NOT USING IT...BETTER JUST KEEP DROPPING IN HERE |
| | CHAGRIN FALLS | OH | 44022 | 7/12/1994 | DR WILSON MOST RXS AND PEDS MINI MSC IN-SERVICE.  NO COMBO WITH PATCH AND MSC MSIR WILL ORDER IN A FEW DAYS...DHC RIGHT NOW DOSING CONVERSION CHARTS.  ORDERED DHC...REFERRED ME TO PROMPT CARE INC |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/12/1994 | NO AND NOT HAPPY.  DHC TO ORANGE PLACE DENTISTS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/12/1994 | LUNCHEON |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 7/12/1994 | BOUGHT OUT NALL'S IN APRIL.  ONLY PHCY LEFT IN THE FALLS HAVE SEEN A GOOD DEAL OF DHC  FROM ONE CA PT OF WILSON'S  NOT ALOT OF HIGH MSC.  GIRL RPHJ  VERY NICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 7/12/1994 | FOLLOW SERVICE CALL.  NX  HARD SELL COMMIT |
| PPLPMDL0080000001 | AKRON | OH | 44120 | 7/12/1994 | FOLOW UP ON IN SERVICE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/12/1994 | USING DHC AS BREAKTHROUGH FOR MSC  WOMAN WITH CA MINI MSC IN-SERV.  DOSING  MSIR.  GETTING AWAY FROM THEOPH..UNI DET |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/13/1994 | OBJ  MSC 1ST FOR MOD TO SEVER CA PAIN, DHC TRIAL--ACCP GUIDLINES AND UNIPHYL USE WHENVER NOCT SYMPTOMS PRESENT ONCE PER WEEK OR MORE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/13/1994 | DHC 6-HAS RN HOME OF 50 PATIENTS-LOTS OF CHRNIC PAIN,AGREES W/ORAL FIRST(EVEN USES OPIODS OF SEVERE RHEUM ARTH,OTHER NON MALIG),WILL TRY DHC(LIKES IDEA POST PARTUM)-LIKES PINK ORAL CARD(MOST USE IS 30,60)-FOLLOWUP APPT-ANY CHANCE TO TRY PINK CARD(HILITE PREMISE 1ST  HANDLES 90%-EVEN IN STAGE PAIN, EXPERTS FAVOR MSC)?-GAVE ACCP GUIDES-UNIPHYL 6PM FOR NOCT! |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/13/1994 | NO DHC YET  BUSY  BSY |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 7/13/1994 | OBJ  UNIPHYL USE IN ALL NOCT SYMPTOMS W/SYMPTOMS ONCE PER WEEK, MSC D.O CLOSE OF PINK CARD) FOR MOD TO SEVER CHRON PAIN, DHC D.O.C FOR ACUTE NARCOTIC REPSVONIE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/13/1994 | OBJ  GET APPT WITH KATHY NEXT VISIT IN AUG FOR 95-SEE CHRISTIE IN AUG FOR APPT WITH RANIOL WHOSE ON MATERNITY LEAVE--HER SON TORE ANTERIOR CRUCIATE LIGAMENT-MISSED BASE-B ALL SEASON-HURT LAST GAME OF HOOPS, COLLEGE B-BALL ON HOLD IT WILL BE TEST OF CHARACTER-OBJ  DHC TRIAL MSC D.O.C FOR CA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/13/1994 | NO APPTS-CATCH IN HALL(PETRUS 5 BRO-IN-LAW),PROVEN METHOD HANDLES 90% CA PAIN?-GET HER GUIDLINES-USE INSTEAD OF PATCH & USOF MSCONTIN FIRST...ALSO DHC TRIAL-UNIPHYL THEOPH OF CHOICE...BEANNIE IS SECRETARY-WORK ON HER-LEFT NOTE IF SHE'D GIVE 5 MIN ON NEW GUIDES & PROVEN METHOD HANDLES 90%?-GET RESPONSE NEXT TIME |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/13/1994 | USE MSC EXCLUSIVELY BUT I WILL TELL YOU THAT THE HOSPITAL CALLS QUITE FREQUENTLY ASKING TO SUB ORAMORPH...DO BECAUSE IF THEY HAVE NO INSURANCE IT COSTS THE HOSPITAL AND 40% DON'T.  WHAT ABOUT CONSTIPATION CAN YOUAMAKE IT WO THE SIDE...NO  ALSO ASKED THAT I BRING HIM  SEN 5 PERSONAL USE.  I WRITE YOU A TON OF MSC...WHY DDD LOW? |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/13/1994 | ANNOUNCE FEB 10,1995 PROGRAM...INFO FROM DEBRA FOR THEIR PROGRAM IS THEY ARE LOOKING TO FALL OF '95 (OCT/NOV)-WE'VE COMMITTED-WE WILL HANDLE $3,300 OF EXPENSES..OBJ  WE SPONSOR GEAUGA EVENT, HOW DID IT GO-DO THEY INSTRUCTION SHEETS HELP FOR CAREGIVER CLARIFICATIONS? |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/13/1994 | LEFT MESSAGE WITH ED RE BETASEPT STATUS  AND  BUNNY ON VACATION TILL NEXT WEEK FOR IN-SERVICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/13/1994 | HAVE BEEN USING THE DHC WITH SUCCESS.  COME B ACK LATER TO K SIT DOWN WITH YOU.  BUSY LATER...NEXT WEK BUT I AM GETTING SOME EXPERIENCE WITHTHE DRUG |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/13/1994 | GET MSIR STICKIES,MSCONTIN STICKIES IN THERE NEXT TIME, INTRO 200 MG AS 5TH AVENUE FOR ORAL MORPHINE CONTROLLED RELEASE PAIN MGMT...WHEELS IN MOTION FOR REVIEW OF REQUEST FOR FNDS...GAUGE IF STILL MSC DOMINATING PATCH!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/13/1994 | TALKED KAREN GAIL ON FOLLOW UP RE DEC PROGRAM.  REFERRED ME TO MARGO  WHO IS LOOKING INTO IT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/13/1994 | 6 DHC-OBJ  ACCP GUIDELINES-STICKY IN NOCT ASTHMA PAGE-HER THOUGHTS ON OBLITERATING LATE ASTHMATIC PHASE RESPONSE!-TRY FOR REBOOK APPT-REFILL DHC CAN..HANDLING ANY CA PAIN? OBJ  MSC EARLY V. PERC, LATE V. IVI! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/13/1994 | YES HAVE USED THE DHC WITH GOOD RESULTS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/13/1994 | MOST BUS. FROM GENERAL EVEN THOUGH THEIR ONLY CONTRACT IS W. CITY--THEY HOPE THIS WILL CHANGE..OBJ  200S STOCKED!! |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/13/1994 | TOM WILL BE HANDLING THE RX'S FOR THE INPATIENT HOSPICE UNIT EVEN THOUGH HE IS FURTHER AWAY THAN THE COPLEY RD STORE-HE IS OUT MARKETING THEIR SERVICES--OBJ  GET 200S STOCKED THEN PLUS 100S!! |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/13/1994 | KEN HAWE DIED WEEK AGO FROM PNEUMONIA COMPLICATIONS-THIS STORE CRANKS HARD,WAS AT GENERAL,DIDN'T GIVE DIURETIC WHEN THEY REHYDRATED & HE DROWN FROM FLUID IN LUNGS-OBJ  SAME RAPPORT W./BOB AS KEN-MSC TABS MOVING,TRENDS,PATCH MOVEMENT HIT HUDSON STORE-HUDSON AND TOM STEWART & TOMS STORE WILL HANDLE HOSPICE 23 BED FACILITY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 7/13/1994 | GORDON WAS BUSY COME BACK  WILL TALK.  BETASEPT  TALKED WITH SECRETARY...BUYING THRU BURROWS IN CLEVE TO AVOID THE MIN ORDER PROBLEM |
| | AKRON | OH | 44304 | 7/13/1994 | OBJ  GET INTRO'D TO NEW FLOOR MGR(BEE PREVIOUS SCREEN) HAVE ABOUT 3 PATIENTS NOW FOR TEST RUN-ONE DIED ALREADY... FOR TOUR WITH BEA DAY-CAN'T GIVE TOURS WHEN PATIENT ROOMS ARE FILLED...LIMITED ACCESS THEN. USING LOTS MSC STILL-KEEP AWARENESS OF 200 UP WITH 5TH AVE IDEA(ANOTHER AVENUE WHEN HIGHER DOSES NEEDED)!!! |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/13/1994 | HAVEN'T USED THE DHC OR NO OTHER REASON THAN THE NAME GIVE THAT BIG FILE CARD  ON THE DESK!!!  ALWAYS TRIS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/13/1994 | FIRST DAY BACK FROM VACATION.  NO, HAVE NOT RECEIVED THE DHC OR USED IT.  SENT IN ANOTHER REQUEST FOR SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/13/1994 | 5 MIN'S TO UPDATE ON QUARTERLY POLICY ON HOSPICE REBATE AGREEMENT FOR BENEFIT PATIENTS, PLUS WHAT BENEFITS OTHER HOSPICES ARE REAPING FROM THE AGREEMENT . . .-OBJ  GET ANOTHER APPT, CLOSE HER ON SETTING UP REBATE AGREEMENT-INFORM INFORM RN'S AND RITZMAN'S THAT MSIR LIQUID/CAPSULES ARE ALSO COVERED & REBATE PER TABLET ON MSCONTIN-SUE IS SEC SEE MEMO |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/14/1994 | NEED ANYTHING...EMPHASIZED TO THE GIRLS I WON'T BE BY IN AWHILE...AT MARYMOUNT AND  BEACHWOOD TODAY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/13/1994 | IN SUBURBAN IN CLEVELAND TOO(WARRENSVILE-SEE IF MARTY HAS)- SAID HE LOVES MSC(AT APPT -WHAT ROLE ORAL ROUTE & MSC PLAY FOR YOU?-WHEN INITIATE? HOW TITRATE?WHAT STRENGTHS MOST FAMILIAR W?HANDLE ANY CA PAIN?HOW FEEL PROVEN METHOD 90% WHAT LOOK 4 IN WEAKER NARCOTIC WHEN NSAID ALONE NOT ENUF? DRESSES WELL-TAKE NARCOTIC CHART,MORE TRILOBJ DHC TRIAL,MSC |
| | AKRON | OH | 44308 | 7/14/1994 | BETSY CALLED-ANESTHESIOLOGIST WANTS IN SERVICE ON MSCONTIN PATTY IS ANESTHESIA SECREARTY CALL HER ON MON JULY 18 TO SET AND ALSO CALL BETSY--PATTY(379-8823), BESTY 258-3245 OR HER BEEPER IS 258-8491--TRY TO GET SHERRIE SMITH AND STAFF IN ON THIS INSERVICE GREAT OPPORTUNITY TO EXPAND BUSINESS |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/14/1994 | YES GO THRU UNI QUICKLY...APPT NX  EXTRA  UNI KIT |
| PPLPMDL0080000001 | PARMA HTS., | OH | 44130 | 7/14/1994 | GREAT GUY...WHAT IS HIS NAME.  UNI IS PICKING UP...CLARY, HICKEY...NEXT DOOR AT EMERGICARE FOR DHC  SENOKOT WE HAVE ALOT OF PEOPLE THAT COULD USE THAT...IF ONLY MORE THAN 4/5 PEOPLE COULD READ |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 7/14/1994 | DON'T WANT ANY SAMPLES...NOT USING PRODUCTS  FOR SIT DOWN APPT |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 7/14/1994 | DON'T WANT ANY SAMPLES...NOT USING PRODUCTS  FOR SIT DOWN APPT |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 7/14/1994 | NOT INTERESTED IN ANYTHING BUT UNI...NOT MUCH CIII |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 7/14/1994 | DHC DET...GAIL HAVE NOT RECEIVED THE SAMPLES FROM THE DO CONVENTION..TRIED TO FIND YOU...UNI DET QD  TO MEET THE CIRCADIAN PATTERNS  GOOD LEAVE SOME.  TRILISATE...DR SAYS THE RHUEM  REALLY USE THE STUFF.  SET UP MGP. AS LONG AS PT IS CAFFEINE  TOLERANT...DR BALKOVEC'S  WIFE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/14/1994 | CAN USE THE SENOKOT...TRY LATE WED  CATAN AND HE ARE SWITCHING DAYS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/14/1994 | REALLY BUSY TALK AS I FILL...NOT FAMILIAR WITH DHC BUT MORE THAN HALF THE JAUR WAS GONE...SENOKOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 7/14/1994 | NOT FAM WITH UNI  USED TRIL OCCASIONALLY AND LITTLE CII WILL LOOK AT DHC LIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 7/15/1994 | HUB SIGNED...I WAS S REP FOR HIM THAT MORNING!!! |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 7/15/1994 | UNG UNI DISCUSSION.  HOW TO DOSE  MG FOR MG.  GAIL AT HOSPITAL THEY DOSE IT BID...CIRCADIAN PATTTERNS. WANTED TRIL FOR PERSONAL USE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/15/1994 | YES, EVERYTHING HAS BEEN FAXED IN.  GAIL I HAD TO COME IN DAY BEFORE THE WEDDING BECAUSE THAT DR FROM YOUR HOME OFFICE WAS CALLING!!!  SORRY BUT YOU WANT YOUR CHECK DON'T YOU...THANKS SORRY IF I GOT OU IN TROUBLE UNI YES |
| PPLPMDL0080000001 | | | | | |
| | E CLEVELAND | OH | 44112 | 7/15/1994 | UNI... STILL USING A GOOD DEAL OF THEOPH.  SPLIT THEODURE UNIPHYL.  TALKED CIRCADIAN PATTERNS  YES YES I REMEMBER YOU TELLING M LAST TIME  QD AT NIGHT WITH DINNER WOULD LIKE DHC SAMPLES...WONDER HOW LONG BEFORE THEY ABUSE THIS ONE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/15/1994 | HAVEN'T GONE THRU THE KITS I HAVE  ASK.  YES SOME ... VERY LITTLE T-PHYL  TO START THEM.  WHAT IS TRILISATE NO...NX  UNI  THEOPH OF CHOICE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/15/1994 | JUST GETTING BACK FROM VACATION...CONVERSION  CALC TO LOOK AT.  WILL DISCUSS NEXT WEEK |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/15/1994 | NO NEED TO STOCK BIGGER NOW...PUSH UNI/MSC  SAVE YOU $$$ |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/15/1994 | I'M USING VER LITTLE THEOPHYLLINE ANYMORE...WHAT?!  NOT USED ANY FO THE ASK |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/15/1994 | HAVEN'T SEEN DHC  SO NO STOCK |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/15/1994 | FULL DHC DETAIL.  DR HAD FORGOTTEN ABOUT IT...OK LEAVE THE FILE CARD AGAIN.  NX UNIPHYL HELM |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 7/15/1994 | JUST GETTING BACK FROM VACATION AND EVEN THOUGH I WAS ONE OF FIRST REPS THERE...NOT TALKING...WILL LOOKA T IT AND TALK LATER |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/15/1994 | SEEN A SCRIPT OR TWO OF DHC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/18/1994 | OBJ DHC TRIAL ALMOST NEVER USES VIC SAYS BETTY(USES LOTS OF T#3-HOT BUTTON SEEMED TO BE TOLERABILITY AND LESS SEDATION) CENSUS OF CA PATIENTS HAS BEEN DOWN OF LATE...INTRO'D VIDEO FOR PATIENTS AND LEFT IT...OBJ USE OF HIGHER DOSES IN APPROPRIATE PATIENT(200 MG) |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/18/1994 | RESIDENTS-CONN GUIDES,DHC INTRO-PROPER MSCONTIN DOSING-INTRO ROLE OF THEOPHYLLINE ACA HIGHLIGHTES-TAKE PATIENT EDUCTATIN TO JANET, ON NOCTURNAL ASTHMA--THEY ARE STILL USING DEMEROL IN HOSPITAL FOR PAIN--NEED TO POINT OUT TOTAL CONTRADINDICAT OF CA PAIN MGMT.(SHE SAID INFORMAL ANSEWR ?'S-SEE MEMO) |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/18/1994 | SPOKE WITH BUNNY RE  IN-SERVICE WITH MSC...WE DON'T NEED ONE UNLESS DOSING HAS CHANGED.  DON'T KNOW WE'VE LEFT ORAMORPH |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/18/1994 | NO UNI  FORGOT.  TRIL THE PTS LOVE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/18/1994 | STARTED BY SAYING TRIL IS PROBABLY HER #1 NSAID.  GOTTON AWAY FROM THEOPH...PENDULUN GOING BACK.  CAN'T USE TOO MUCH OF ANYTHIGN AND NHBL INSTIT  RECOMMENDS 2X/MONTH INTERESTING  THANK |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/18/1994 | THERE MAY BESOME POTENTIAL HERE WITH DHC...WHAT'S TO LOSE ...IN WITH TUTHILL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/18/1994 | INTRO PINK CARD--OBJ  EXTENT OF CA PAIN MGMT-INTRO PROVEN METHOD 90%-GET ADHERENCE TO GUIDLINES-DHC TRIAL |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/18/1994 | DOING TREATMENTS AT HOSPITAL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/18/1994 | NO CII   SOME CODEINE VICODIN  A MIX BAG  HERE WITH MSC.   NOT FAMILIAR WITH IT  SENOKOT TO BE PUT IN BAGS WITH NARCOTICS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/18/1994 | ONC FLOOR TO CATCH DICKMAN WHO HAD A REP WITH HIM... BUNNY TOS ET UP AN IN-SERVICE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/18/1994 | YOU KNOW I HAVE 2 PTS JUST RECENTLY PUT ON...HAVEN'T SEEN THEM BACK...NX   SEE  IF INTERESTED IN ASK?...IF NOT... GOOD RESULTS WITHT HE PTS YOU HAVE SWITCHED TO UNI ANY OTHER YOU FEEL MAY BENEFIT FROM ONCE/DAY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/18/1994 | SEEN JUST  A BIT OF DHC...NICE  BEST BET WITH THAT TYPE OF DRUG.  OK WILL TRY TO PUSH SENOKOT |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 7/18/1994 | USES THEOPH IN COPD-WILL TRY UNIPHYL(WHAT DOES HE USE & WHAT DOSE?-OBJ  SWITCH!!-INTRO MARTIN COPD)-USING MSC EXCLUSIVE PATCH DIDN'T WORK OUT,GAVE CONV GUIDE-WILL USE-UPS DOSE WHEN MORE THAN 1-2 BKTHRU DOSES,USES IMM REL(OBJ  USE MSIRCAPS)- NOT AFRAID OF HIGHER DOSES(50 INTRO VIDEO 4 PATIENT COMPLIAN 4-5 USES OF DHC-ASK FOR MORE BUS-WHEREPOSITION USE? |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/18/1994 | BRING IN VIDEO AFTER THE 8TH OF AUGUST CAUSE SHE'LL BE ON VACATION FOR 2 WKS STARTING 7/21/94 |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 7/18/1994 | OK ON CEU-MSCONTIN WASMOVING WELL UP UNTIL WK AGO-HAD TWO PATIENT DIE WHO WERE ON--HE SAID PATCH HAS PICKED UP AGAIN BUT MORE MSC THAN PATCH DOES HAVE 100S IN STOCK NOW HASNT SEEN RX FOR 200S-OBJ  WHO IS RXING PATCH-CAN PATIENTS SWALLOW, GET 200S STOCKED FROM ROSS & CO!! |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 7/18/1994 | INTRO OF RPH TO DHC/ |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/18/1994 | MSC MOVING BETTER PATCH SLOWED--OBJ  GET 200S STOCKED DO TO HOSPICE ALREADY USING AT COPLEY ROAD, GET 30 MG MSIR STOCKED GET ROSS TROCHELMAN USING THIS!!-GET CONC IN ALSO |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/18/1994 | MSCONTIN 15,30,60 PICKING UP, SAID PATCH HAS FALLEN OFF AGAIN-HE IS SERVICING HOSPICE CARE CENTER FROM HERE-A NITE- MARE-THEY CALL AT ALL TIMES-TOM HAS BEEPER-ONCALL 24 HRS- WANT THEM SINCE JOINT VENTURE W/CITY  PROFIT SHARING-STEPH IS PLAYING(MADE TEAM)-STILL IN IT-STOCK MSIR 30,AND 200 CAUSE HAVE FILLED MSC HOSPICE RX-TRY TO GET MSIR CONC IN TOO |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/18/1994 | USING MUCH LESS THEOPH TODAY.  STILL USE IT.  HAVE A PARTICR PT WHO WAS HIGH  27 AND THEN LOW  COULDN'T GET HER REGULATED ON SUSTAINED RELEASE THEOPH   BUT NOW DRAMT AWAY WORK |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/18/1994 | WHY NO DHC...)SUT THE NAME OK WE HAVE IT POSTED AND THE DOSING WILL TRY TO REMEMBER.  UNI IS ONE OF 2 FAVORITES BECAUSE OF THEIR DELIVERY SYSTEMS...SLOBID/UNIPHYL GOOD COMPANIES AND I LIKE THE NOT INTERESTED IN ASK OR ANYTHING INCLUDING SAMPLES UNTIL THEY GET SETTLED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/18/1994 | OBJ  MSC FOR CA PAIN-WHAT HIS APPROACH TO CA PAIN MGMT & CHRONIC/ACUTE NON MALIGNANT PAIN MGMT...DHC TRIAL ALSO |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 7/18/1994 | VETTER WANTS INFO ON TRILISATE FOR INSERVICE ON AUGUST 4 AT 11-12 30, DR. LEE WANTS INFORMATION ON MSCONTIN--BE PREPARED TO COMBAT METHADONE-THEY USE ALOT AS WELL AS PCA PUMPS-- HIT INITIATION, DOSING TITRATION ROLE OF ORAL MORPHINE, THE NEW GUIDLINES-CHILDREN AS SPECIAL POPULATION, |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 7/18/1994 | AUG 4TH INSERVICE 11-12 30 WANT TRIL INFO FOR VETTER, WANT MSCONTIN INFORMATION FOR DR. LEE--BEWARE OF ALLEGIANCE TO METHADONE ON DR. VETTER'S PART--INTRO NEW KIDS GUIDLINES INITATION AND TITRATIION AND DOSEING FOR MSCONTIN- |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 7/18/1994 | INTRO'D HILL #1, DARLENE SAID USING MSC ALMOST EXCLUSIVELY CHECK BACK HOW DOSING, HOW TITRATING, WHAT DOSES USING MOST WHEN ADJUST, WHERE POSITION MSCONTIN USE?--TAKE SOME FIFTH AVENUES-- OBJ  HLL #1 WAS TO SHOW UTILITY OF HIGHER DOSES PROEPR TITRATION!! |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 7/19/1994 | TRYING TO GET DHC MOVING...HOW ABOUT DENTISTS DOWN STREET |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 7/19/1994 | HAVE USED DHC...POST OP WITH GOOD RESULTS...DOSED IN Q8H WENT THRU DOSING  CALL IN  ECT.  OH YES  UNI AND TRIL ASKED ABOUT  KING COURT LOT...NX  UNI DETAIL...TIME DIDN'T ALLLOW |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/19/1994 | TOOK DR SPIROMETRY STUDY OF ARKINSTALL'S...#3  SO QUICK STD UP...NX FOLLOW IF HE LOOKED AT PAPER ANYMORE EMPHASIZE BETTER PULMONARY FUNCTION...ISN'T THAT WHAT YOUR GOAL IS RATHER TAHN BLOOD LEVELS  AND TOLERATED |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/19/1994 | YES COULD USE MORE DHC  LIKE THE RESULTS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/19/1994 | TALKED WITH MIKE...LITTLE DHC.  MSC HOW ABOUT CRACIAN AT PAY PARK EAST  NO BIGGER BOTTLES UNLESS MOVE ,ONE  SENOKOT THANK YOU...ALWAYS A GEM |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/19/1994 | STILL USSING SOME DHC-ESP WHEN HE SEES ME!!HAS ABOUT 5 PTS E ON IT HE SAYS-NO COMPLAINTS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/19/1994 | GIVE ASK AND ASK FOR THE CONVERSIONSS...FOLLOW THRU WHAT'S IN THIS FOR HIM...BETTER CONTROL FOR HIS  PTS NOTHING WRONG NOW...BUT BETTER |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 7/19/1994 | HAVE USED DHC...POST OP  ONLY 1 PRN.  HERNIA HAPPY WITH RESULTS EVEN WITH LOWER DOSING TOOK HIM HELM WHICH HE SAID HE KNEW BUT THEOPH LAST LINE THESE DAYS...TALKED FAMILY BUSINESS... |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/19/1994 | GUIDLINES & 200 INTRO-GOT NOV APPT-HE HANDLES MOST OF CANCER PATIENTS-THEIR CHEMO'S, ETC CONSULTS ON PAIN MGMT-MORE SO THAN VAN FOSSEN & SERENE...OBJ -GET USING IMM REL MORPHINE FOR BKTHRU-EVEN THOUGH HE THINNKS IT CONSTIPATES THE PATIENT WORSE-RATHER THAN DILAUDID-CAUSE HE ISN'T FULLY UPPING THE MSCONTIN DOSE WHEN HE COULD |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/19/1994 | YES HAVE SEEN DHC...BALKOV...BUSY |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/19/1994 | TALKED ABOUT SDN GOING TO EPCOTT W BBALL.  TOLD OF KYLE HAPPY WITH DHC RESULTS...WILL BE EINTERESTED IN TALKING |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/19/1994 | BARRY MAY TRY TO SEE COLLEGE ROOMATE IN FALL, '83 GRAD OF CUY FALLS, LINEBACKER & OFF GUARD-PATCH IS SMOKING ME-100S  PETRUS,ROSS,TROCHELMAN,25'S MCFADDEN,MUUAKASA, 50S  MORRIS, MOTEN,MUAKKASSA,PETRUS(2),ROSS, SAVAN(3)428 W. MARKET),CUY FALLS GENUALLEN(,75'S CROFT,MORRIS(2), STEDI,,WAGNER(44T2 DARROW RD), MSC 30(MUBASHIR,PETRUS STEIDL) |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/19/1994 | WIFE JUST HAD BABY GIRL I HAS 3 ASK KITS OUT-HAS OWN PEAK FLOW METERS BUT LIKES OURS,USUALLY USES WITH MOST MOD ASTH- MATICS.HAS CONVERTED 1 PT TO UNI SO FAR |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 7/19/1994 | CME-GO OVER(HE'LL  BE ON VACATION NEXT TIL JULY 25)-INTRO ACA HIGHLITES-MARTIN ARTICLE-SYNERGISM OF THEOPH(DOSED CORRECTLY WITH DHC)-USING MSC IS IDEAL FOR ORAL 82'S, WHO IS IDEAL FOR UNIPHYL-LOOKS LIKE ELEVATION TO EARLIER,REGULAR USE-YOUR THOUGHTS?-OBJ  EARLIER USE IN TREATMENT REGIMEN V. ORAL B2(PROVENTIL REPETABS) |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/19/1994 | USING ORAL MOSTLY-MAY NOT BE REAL AGGRESSIVE THOUGH-CHRIS SAID MANY PATIENTS FEAR ADDICTION SO ARE NON COMPLIANT-SHE& CINDY MAKE SUGGESTIONS)I.E  UP DOSE OR SWITCH MED)-DETAIL THEM(SEE MARQUINEZ CALL)-TAKE INSTRUCTION SHEETS ON MSC-OBJ  EARLIER MSC USE & LONGER V PUMP-PATCH ONLY IF NONPO |
| PPLPMDL0080000001 | AKRON | OH44313 | OH | 44313 | 7/19/1994 | WILL USE CONV GUIDE-INITIATES WHEN NEED PERC,TYLOX ROUND CLOCK-COVER TIME AGAIN PLUS OBJ  TREAT ANY MOD TO SEV CHRONIC NON MALIG(INTRO PG 20 MONOGRAPH & SICKLE CELL IN MONOG)-WILL TRY UNIPHYL(ASKED IF IN HOSP)-SAID YES-SAID THIS IS BIG REASON..MOST OF HIS TAKE 300 BID-SHOWED HIM HOW TO ROTATE DOSE SHEETS)-WILL TRY DHC-WHAT LOOK 4? |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/19/1994 | ANY DHC?-HAS 200S IN-NO RX YET-A PATIENT GETTING CLOSE-VERY COMPASSIONATE FOR PATIENT-WANTED VIDEO(GAVE IT & COMFORT ASSESS JOURNALS)-HE SAID BILLICHICK MUST PRODUCE THIS YEAR OR OUT--WHO IS RX PATCH? HOW IS MSC DOING V PATCH-MOSTLY THE ONC'S TO CONCENTRATE ON-HE SAID DOES SEE LOTS IMM REL MORPHINE FOR BKTHRU |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/19/1994 | REALLY A WITCH!!HARDLY GIVES ME THE TIME OF DAY.NOT REF ANY PTS TO EUCLID HOSP ANYMORE DUE TO RECENT PROB THERE.MOST ARE GOING TO UN NOW!! TRYING TO GET SOME TO GO TO LAKE EAST/WEST NO ONE FOR 200 MG NOW.WON'T TELL ME WHAT SHE DOES.DONNA OR SANDY NOT IN |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 7/19/1994 | UNIPHYL CME--SEE MUCH THEOPH?-WHO RX'ING MOST??-MSCONTIN MOVING THRU WELL, NOT MUCH PATCH THAT IS IN SPURTS-HAS PATIENT ON 7 100S PER DAY-HAVEN'T PUT HER ON 200S YET-LIKE 100S CAUSE CAN PLAY WITH THE DOSE EASIER.-OBJ  STOCK 200S DIDNT ORDER-ANY NEW PHYSICANS WRITING FOR MSC OUT OF USUAL? TAKE M & M NEXT-MAKE SURE MSIR CAPS STILL IN STOCK |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/19/1994 | SAID UNIPHYL SOUNDED GOOD-TILL HIM HOW TO DOSE AND MG SIZE  400-OBJ  SWITCH BID PATIENTS-DHC TRIAL & THOUGHTS ON ORAL FIRST(GAVE CONV GUIDE 4 MSC) |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/19/1994 | CHRIS SAID MOSTLY MSCONTIN UNLESS NO PO(THEN RX OR PATCH), SAID THEY'V MOVED AWAY FROM PATCH DUE TO $-EFFECTS(NAUSEA) WHEN INITIATE(HAS CONV GUIDE) WHEN TITRATE? HOW USE BKTHRU MEDS-WHEN ABANDON PO?-TRYING FOR MY WORD OR FJ INSERVICE 4 THEM,ONLY POSSIBLE DAYS R MON/TH AM-BUT ASK AGAIN-LET THEM KNOW ON FEB 10 PROGRAM(SKU) FLUM,,200S PEN MARQU. SEEMEMO |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/19/1994 | DHC SAMPLES-HAD 12 WILLNOW HAVE 18-THEY WERE BURIED IN BACK HAVE TO ASK FOR THEM TO BE MOVED UP FRONT-INTRO ACCP SYMPOSI AND ROLE OF UNIPHYL....ANY CA PAIN OR SICKLE CELL PAIN?>> OBJ  MSC USE AND PROPER DOSING TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/19/1994 | INTRO 200 MG-NEW GUIDLINES-NO CEILING, ORAL(MORPHINE) IS RECOMMENDED AND THE MAINSTAY--GAVE EACH CONVERSION GUIDE WHEN INITIATE? WHEN TITRATE-HOW TITRATE-HOW FEEL PERSON HAS BEEN PUT ON INFORM?-OBJ  MSC EARLIER AND HIGHER V. OTHERS, DHC TRIAL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/20/1994 | USE UNI ONCE ADAY 8 PM  DON'T USE THE PEAK FLOW METERS HAVEN'T USED THEM  CAN'T HAVE THEM BACK...PARTNERS MAY TOLD HIM THE STORY ON T-PHYL...TESTS FOR PM DOSING WERE DONE ON 400MG...NO AGAIN 200MG.  NO PEAK FLOW METERS BECAUSE PTS DON'T USE CORRECTLY...THEREFORE NOT ACCURATE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/20/1994 | USED DHC WHEN I HAD IT...NO DIFFERENT THAN THE OTHERS, UNI PROBABLY #1 THEOPHYLLINE.  TOOK ARKINSTALL AND THE ANTI-INFLAMATORY...LEAVE IT NOT SOLD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/20/1994 | BETH IN PURCH-STILL NOT PRIORITY BUT WILL LOOK OVER LIT AGAIN.8TSPT DOES SAVE THEM SOME MONEY ON CONTRACT |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/20/1994 | ASK...ONLY ONE LEFT AND ALL PTS STARTED ARE ON UNI OR IN THEOPH |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/20/1994 | DON'T NEED ANY SAMPLES HERE BUT HAVE RECEIVED THE DHC BAG DAY  NOT USED YET |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 7/20/1994 | TALKED WITH ALESCIA...1995 YEAR FOR PAIN MANAGEMENT ORAMORPH HAS BEEN IN  PRICE... |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/20/1994 | NO, HAVE NOT RECEIVED THE DHC AND UNTIL DR GETS SAMLES WON'T WRITE...OWN TRIAL |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/20/1994 | A GOOD AMOUNT OF MSC...LESS ORAMORPH. A GOOD DEAL OF FETANYL |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/20/1994 | STEVE...UNI...DR GATCHLIN... OTHER  PA  ALL RE THE NEW SWITCH PROGRAM.  CHRISTINE LONG...NO BETASEPT YET |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/21/1994 | 8100 FAMILY PRACTICE FLOOR-CAROLY-ASST RN ON THIS FLOOR AND ON 9100--ONLY SEE CA PATIENT WHEN WAITING FOR ROOM ON 9100 THEY FEEL LIKE THEY DON'T DO GOOD JOB WITH PAIN MGMT FOR CA PATIENT-- LOT OF GERIATRIC AND CHRONIC PAIN SYNDROMES-INTR MSC FOR CHRONIC NONMALIG MOD TO SEVER PAIN-RATING 0-5 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/21/1994 | PAIN CENTER. A FINE DRUG BUT THE ONLY NEGATIVE IS THE CAFFS CAFFEINE JITTERS. I'M IN THE HOSPITAL BLDG IN CHAGRIN |
| | CLEVELAND | OH | 44122 | 7/21/1994 | I HAVE USED IT ON A FEW PTS BUT CAN'T REMEMBER IF I'VE SEENE THEM BACK. GUESS I DON'T HAVE ANY COMPLAINTS EITHER SO MUST HAVE WORKED...BEAUTY OF IT IS THAT YOUR GETTING THAT EFFICACY WITH LESS NARCOTIC...AND IT'S ONE OF THE ONLY DYCHYDROD...UNLIKE OTHERS THAT ARE METABOLS TO MORPHINE...OK WILL CONTINUE |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 7/21/1994 | YES, LETS SET UP ANOTHER IN-SERVICE |
| | TALLMADGE | OH | 44278 | 7/21/1994 | PATCH KILLING ME-FULL FORCE-ALL STRENGTHS-EVEN SOME ORAMORPH SR MOVING, KEY PHARMACIES  Y-FELLOW'S 41 CLEVELAND AVE. MOGODORE,OH 44260(SEE MIKE),YOUNGFELLOW IN RAVENNA(SEE RICH) 610 W. MAIN, YOUNGELLOWS EAST AVE (2147) 44314 MSCN LOVES LOTS OF CA PAIN MEDS  INTRO 200 MG MSCONTIN UNIT DOSE-HAVE NO HOSP. ACCTS-ONLY POTENTIAL ONE HIGH- KHOLY FAMILY(SIS EDWIN) & RITZ(HOSP) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1994 | SPOKE WITH SUSAN MAZANEC AND TRIP SIMPSON AND TONY  MASIRNI RE IN-SERVICE...AHCPR GUIDELINE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/21/1994 | OBJ  SEE ROSS, TROCHEL-UP WHEN 2 BKTHRU DOSES NEEDED-GIVE MORE COMFORT ASSESS JOURNALS, M & M'S-EARLIER V. PERC-HIGHER WHEN 2 BKTHRU NEEDED-KEEP INTROING 200 MG TABLET |
| PPLPMDL0080000001 | AKRON | OH | 44106 | 7/21/1994 | UP IN RELAND  MAKEING MINI IN SERVICES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1994 | LONG CONVERSATION...NEW TO SYSTEM...COMING OVER FROM LOU'S R TERRITRY...WOULD LOVE TO HAVE YOU DO AN IN-SERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 441067385 | 7/21/1994 | TALKED ABOUT I-SERVICE IN THIS DEPT...WANTED PRICE COMPARISN WITH DURAGESTIC |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44122 | 7/21/1994 | DHC  SOEM MARSH |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/21/1994 | OBJ  MOVEMENT V PATCH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/21/1994 | PAIN CENTER....LONG WAIT BUT WILL SIT DOWN. OK IF DHC IS THE SAME AS FAR AS EFFICACY  BUT IT'S BECAUSE OF THE POTENTIATION NOT INCREASED NARCOTIC AND IT'S THE ONE ONLY DYHYDRCODEINE...OTHER CHOICES ARE HYDROCODONE OXYCODONE |
| | SAGAMORE HILLS | OH | 44067 | 7/21/1994 | HAVEN'T HONESTLY USED THE DHC...REMEMBERING THE NAME |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/21/1994 | OBJ  STAY PERSISTENT TREATING HIM LIKE EXPERT-ASKING QUESTIO AND GETTING HIM TO UP MSCONTIN DOSE WHEN 2 OR MORE NEEDED 4 BKTHRU--KEEP INTRODUCING HILL ARTICLES FROM MD ANDERSON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1994 | IN HALLWAY ON WAY TO MEETING |
| | AKRON | OH | 44312 | 7/21/1994 | OK ON SAMPLES-MOSTLY COPD PATIENTS(HAS BEEN USING UNIPHYL 4 ASTHMA) MOST TAKE 300 MG BID,LIKES IDEA QD 1 1/2 TABS-SHOW HOW TO BREAK TAB-LEAVE INSTR SHEET-KNOWS OF THEO 24(SHOW HIM DIFF-ONLY SUPPER DOSE APPROVED)HAS TRIED (W/SUCCESS)MSC 90% STRATEGY-WILL CONTINUE TO USE-WILL TRY DHC-SENT 6-NEXT OBJ  SWITCH W/UNIPHYL-REAL BUSY LIKES SHORT TO POINT |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 7/21/1994 | PAIN CENTER.  ROSSI AND ALLEN  ALLEN SAYS THE ONLY THING IS SOME PTS GET THE JITTERS FROM CAFFEINE |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 7/21/1994 | NEW GUIDLINES-UNIPHYL REQUEST 200 INTRO-OBJ  MSC FIRST NO PATCH UNLESS CAN'T SWALLOW, DHC TRIAL-UNIPHYL FIRST LINE FOR MOD ASTHMATICS |
| | AKRON | OH | 44304 | 7/21/1994 | PATTY FAVORING MS IMM REL TABLETS-DUE TO COST-LIQUID WHEN CAN'T SWALLOW, NEED TO EMPHASIZE LACK OF BITTER TASTE-BEWARE ANY ORAMORPH SR-WHERE POSITOIN PATCH-KEEP REMINDING OF 200 MG MSCONTIN TABLET AVAILABILITY-GAVE THEM LIST OF PHARMACIES STOCKING--OBJ  EARLIER AND HIGHER-UP WHEN 2 BKTHRU DOSES NEEDED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1994 | HAS SEEN DHC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/21/1994 | OBJ  STOCK 100 & 200 |
| | AKRON | OH | 44304 | 7/21/1994 | NEED SEN S NEXT AND TRIL & DHC--OBJ  INTRO VIDEO, ASSESS JOURNAL-WHEN INITIATE MSC?-OBJ  EARLY V PERC-WHAT USE FOR BKTHRU-OBJ  MSIR CAPS FOR BKTHRU-LESS EXPTHAN PERC,OBJ  COMFORT W/ HIGHER DOSES-WHEN TITRATE--OBJ  WHEN 2 BKTHRU DOSES NEEDED |
| | CUYAHOGA FALLS | OH | 44223 | 7/21/1994 | ASKED FOR UNIPHYL & DHC-REMINDER ON MSCONTIN 200-ORAL PREF NO CEILING...HOW FEEL ADBUT GUIDLINES-HOW FEEL ABOUT UPPING MSCONTIN DOSE UNTIL PAIN IS RELIEVED?-OBJ  MSC FIRST, DHC D.O.C, UNIPHYL THEOPH OF CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/21/1994 | BIRTHDAY IS 7-21-94--WHEN TITRATE DOSE MSC-QD, WHEN 2 DOSES NEEDED-HOW WOULD U FEEL ABOUT GIVING PATIENT FULL BENEFIT OF MSC 12 HR BENEFITS, WHEN INITIATE--OBJ  EARLY V PERC |
| | AKRON | OH | 44304 | 7/21/1994 | PATTY (SON 14,11 GIRL 4)-OLDEST IN W. RESERVE ACADEMY-STAYS AWAY FROM HOME GOOD ACADEMIC SCHOOL BUT TUFF BEING AWAY- THEY USE TON PERC, WEHRE POSITION USE(WHEN INITIATE MSC?) HOW FEEL ABOUT LETTING THEM GET SAME RELIEF BUT ONLY TAKE 2 DOSES? PLUS PAY SAME AMT?? WHERE POSITION-LIKE ORAMORPH SR--OBJ  DON'T REALLY PUT A CEINLING ON IT BUT IF MSC BREAK THRU DURING 12 HRS DON'T LIKE GOING TO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/21/1994 | YOUR COPETITOR KEEPS HOUNDING ME ...ORAMORPH...ORABART ADD THE PATCH AFTER 120 AREN'T DOING IT.  DON'T REALLY PUT A CEINLING ON IT BUT IF MSC BREAK THRU DURING 12 HRS DON'T LIKE GOING TO SHORTER INTERVALS.  NX  TO MAKE THEM UNN UNDERSTAND ABOUT IF THEY WENT HIGHER WITH MSC  INSTEAD OF ADDING FETANYL  THEY MIGHT HAVE SAME RESULTS |
| | AKRON | OH | 44307 | 7/22/1994 | OBJ  SEE IF PATIENT ED VIDEO IS BEING OFFERED AS REGULAR PART OF PROGRAMMING,HIT FROMM CROSS WITH 200 MESSAGE AND COPY OF GUIDLINES-OBJ  EARLY MSC LONGER V. /V-PATCH |
| PPLPMDL0080000001 | MOGODORE | OH | 44260 | 7/22/1994 | TAKE PAM PEROZENI (UNI) CME NEXT, SHE HANDLES MOSTLY ACUTE THINGS-BASHOR USES LOTS ESGIC FOR MIGRAINE-WILL TRY DHCPLUS SAID SOUNDS EASY TO REMEMBER-LIKES CAPSULE FORM-COVERED NEW GUIDLINES-AGREED GIVE THEM WHAT THEY NEED..OBJ  EARLY VS. PERC-D.O.C V. PATCH-UNI SWITCH AND DHC 1ST LINE-TOOK VACATIO TO FRANCE W/FAMILY & HIS 16 MO OLD BOY-LIKES HOWARD STERN |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 7/22/1994 | OBJ  MSC FOR ALL WHO CAN SWALLOW-PATCH ONLY WHEN NON PO- EARLY V.PERC-HIGHER WHEN 2 BKTHRU DOSES NEEDED, DHC TRIAL UNI SWITCH(THEOPH OF CHOICE) |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1994 | USE TO USE UNIPHYL...BUT SINCE DAN GONE NO MORE AND USE SLOBID BECAUSE OF THE REP...I'LL BE IN LIKES THE ONCE A DAY.  NO CIII.  WHAT IS TRILISATE |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 7/22/1994 | OPENED ONLY 3 WEEKS AGO...SEE THE DDS FOR THAT DHC |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 7/22/1994 | OBJ  CA PAIN MEDS?-IF SO WHO RXING? WHAT IS BEING WRITTEN & WHAT STRENGTHS?-OBJ  STOCK HIGHER DOSES MSCONTIN |
| PPLPMDL0080000001 | N ROYALTON RD | OH | 44133 | 7/22/1994 | JUST JOINED THEM 2 WEEKS AGO |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 7/22/1994 | BROTHER JOINED THEM |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 7/22/1994 | DR WILL BE MOVING OUT OFTHE RENAISSANCE BLDG |
| | CUYAHOGA FALLS | OH | 44221 | 7/22/1994 | LOIS LIKES NON STICKIES TOO-KAREN & SHE FEEL MSC PICKED BACK UP OD TO PATCH PROBLEMS-SAID 60 & 100 MOSTLY-SAW FIRSTHAND THOUGH,SCRIPT FOR PATCH 100MCG FOR A GUY WHO COULD CLEARLY SWALLOW,- HE'S USING BOTH BUT SHE'S NOT SURE CRITERIA HE USES TO CHOOSE WHAT TO RIGHT-BUT COMING BACK TO MSC-OBJ  INTRO PORTENOY PG 29 AGAIN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/22/1994 | RELUCTANT TO WHAT THIS IS ALL ABOUT... |
| | AKRON | OH | 44307 | 7/22/1994 | TAKE INFO ELAVIL V. TRICYCLICS(LOOK IN THICK GUIDES & LEVY- AS TO WHICH IS MOST BENEFICIAL),WHAT DO U DO WHEN HIGHER DOSES NEEDED-UP DOSE OR ADD ANOTHER NARCOTIC,DOESN'T LIKE PERC 4 BKTHRU-CAN'T GET THEM OFF-HOW DECIDE ON BKTHRU MED? INTRO MSIR CAPS?-HOW FEEL ABOUT SINGLE PURE AGONIST VS 2 (MSC + PATCH)WHEN HIGHER NEEDED(SHOW LEVY-NO BKTHRU-SEEMEMO |
| | AKRON | OH | 443081062 | 7/22/1994 | WILL USE MSC-WORRIES ABOUT ADDICTION IN SICKLE CELL-TRIED TO SHOW  MONOGRAPH-WILL CONSIDER THERE,USED TO USE DHC WAY BACK WHEN  CONVERTING FROM IV RECENTLY SO THEY SWITCHED TO METHA-DONE,RELIGIOUS MAN-INTRO DHC-MSIR CAPS AGAIN-REITERATE PROVN METHOD 90%..WHERE POSTION USE OF ORAL MORPHINE..?V.METHADONE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1994 | DHC |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1994 | WASN'T HERE 12 45 AS HE USE TO BE BEFORE BACK FROM LUNC... HMMM....HOW BUSY IS HE THESE DAY...WHEN WILL I SEE EXPONENT DAUGTER DOING WELL...DAYTON |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 7/22/1994 | SENT 6 DHC THRU BASHOR-PAM (PA) WANTS CME ON UNIPHYL-SHE HANDLES MOSTLY ACUTE--OBJ  MSC 1ST LINE FOR CA PAIN, UNI SWITCH FOR ALL THEOPH PATIENTS, DHC TRIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 7/22/1994 | ORDERED DHC |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/22/1994 | OBJ  200 STOCKING, WHOSE RXING-PATCH ACTIVITY MSCONTIN DOSES BEING WRITTEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 7/22/1994 | DHC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/22/1994 | HELPED ME WITH NAMES OF NURSES FOR THE DATABASE |
| | AKRON | OH | 44304 | 7/22/1994 | USES SOME THEOPH(20% OF HER PATIENT ARE INTERNAL MEDICINE)-E SHE MADE MGR LEVEL W/MARY KAY-GOING TO DALLAS-MARYANN SELLIN ALSO--GAVE THICK BOOK & QUIK REF GUIDES..HOW FEEL ABOUT THE EXPERTS ADVOCATION OF ORAL FIRST-MORPHINE AS MAINSTAY?- NO CEILING?-HOW FEEL ABOUT BUMPING DOSES WHEN NEEDED-WHAT U SUGGEST I DO(APPOACH) FOR THOSE PATCH SUPPORTERS?GAVE LES B. |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 7/22/1994 | MOST RECENT PATCH ORDERS 9 BOXES 25'S, 4 50'S, 4 75'S, 3 OF THE 100S,WE DID SPREADSHEET  25 PATCH($72.12/MO)VS. 15 Q12(\$23.12/MO);50MCG(\$108.10) VS. (45 Q 12H)  69.95/MO;75 MCG ( 165.10) VS. 60 Q12H  \$91.02/MO); 100MC 200.70/MO VS. 135.70 FOR MSC 90 1 Q 12H; 200 MCG(\$411.40) VS. 180 Q 12H  \$273.06 HE WILL PUSH THIS W/CONSULTANTS-SAID GIVE HIM  SEE MEMO |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/25/1994 | DR WOULD NORMALLY SIT AND TALK TODAY BUT LEAVING FOR AN APPT...USE MSC AND INTRO TO ME AND LINE EXTENSON |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 7/25/1994 | I RECEIVED A MESSAGE FROM LOU DR WQNTED TO SEE ME RE UNI...NOT AT ALL AFTER 1 HR WAIT...THE OFFICE MANAGER WANTEE SAMPLES FOR HER FATHER...BUT DR RECEIVED A UNI DETAIL  AND DHC...NOT FAMILIAR WITH OUR PRODUCTS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/25/1994 | AHCPR RECEIVED OUR BOOKS  THANK YOU.  SPOKE WITH MARY FOR NURSES NAMES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/25/1994 | JUST CHECKING WITH JENNY RE MSC STATUS...WHO WASN'T IN SO SPOKE WITH LYNN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/25/1994 | HAD DONE AN IN-SERVICE LAST WEEK...LOTS F GOOD INFOR FROM TRISH AND JUDY...DR SEEMS TO PUT A  CEILING DOSE ON BY ACCIDENTS  WITH  ONE PT PUT PATCH ON WITH MSC...GREAT RESULTS SO NOW DOES IT ROUTINELY...WOULDN'T IT WORKAS WELL IF THE Y BUMPED THE MSC DOSE...DIDN'T SEEM TO UNDERSTAND  WHAT I WAS SAYING...PURSUE THIS FURTHER |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/25/1994 | WE USE A GOOD DEAL OF T-PHYL  DO YOU HAVE IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/25/1994 | PICKED UP DHC STUDY-DISC USE OF MSC-HAVING GOOD RESULTS WITH IT-MOSTLY 60 BID. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/25/1994 | VERY ACCOMODATING  IN HELPING ME WITH NURSE LIST |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/25/1994 | SAYS HE HASN'T STOPPED USING MSC...??? NX  TELL MY CONCERNF OF MSC FALLING OFF IN THE AREA |
| | MIDDLEBURG HEIGHTS | OH | 44130 | 7/25/1994 | DR SAYS HE IS USING DHC....HAD RECEIVED A BOX WITH NOTHING IN IT...BUT LOU ORDERED MORE  AND RECEIVED IT...USED IT FOR LOWER BACK PAIN AND HEADACHE WITH GOOD RESULTS  1-2 3 TIMES A DAY...IT WORKS OK JUST KEEP USING IT. UNFAMILIAR WITH THE REST OF OUR PRODUCTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/26/1994 | LIKE TALKING TO A WALL-REALLY DOESN'T LIKE UNI-WANTED TO DISCUSS PUD PROGRAM IN FALL AT DEACONESS HOSPITAL-TOLD ME TO TALK TO BETTY. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/26/1994 | SAW ED INHOSPITAL...DHC NOT MOVING WELL.  WHERE DID WARREN/AI SCRIPTS GO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/26/1994 | VERY NICE BUT TOO HARD TO UNDERSTAND AND HAVE CONVERSATION WITH EXTREMELY BUSY CLINIC-STANDING ROOM ONLY.DID SAY ALL PTS GET UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 7/26/1994 | TOO OLD TO TEACH ANYTHING TO. REALLY HOOKED ON DARVOCET AND TYL- BUT SAID WOULD TRY IT.KEEPS SAYING THAT.NO IDEA WHO'S COMING IN TODAY IN PAIN BECAUSE THERE ARE NO APPTS-IT'S FIRST COME-FIRST SERVE.SAID IF SOMEONE DID COME IN-HE WOULD TRY IT.NEED TO REEVALUATE HIS CORE STATUS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/26/1994 | HAVE USED IT BUT GOING WITH JOY ON SPEAKING AND GOLF OUTING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/26/1994 | BIRRESCIA'S 444 MG AVG DOSE...BUT THEY ARE COMFORTABLE THEY HAD TO BE TERMINAL |

Page 4

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 7/26/1994 | LONG CONVERSATION OF THE CLINTON REFORM...HIS PRACTICE WAS BOUGHT OUT BY MERIDIA.  THINKD CLINTON UNDERSTAND THE PROBLEM BUT  HIS IDEAS KEEP GETTIGN N SHOT DOWN..BY DOLE SENATOR  WHY DON'T THEY BOTHE COME TO THE TABLE WITHA PLAN AND COMPROMISE....YES USE DHC A FEW TIMES GOOOD SEND MORE |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 7/26/1994 | TALKD WITH BILL  NO MSC HERE  SOME CIII.  NOT INTERESTED IN STOCKING MSIR IF NO CII.  DHC  NEVER HEARD OF IT DENTISTS IN THE AREA.  SENOKOT  THANK YOU AND VERY INTER ESTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/26/1994 | SITS ON P AND T-WANT TO DISCUSS OM SITUATION W/HIM.MADE APT.  SAID HE STILL USES MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/26/1994 | KATHY SAAID ALL MORPHINE RX WRITTEN ARE FILLED W/ORAMORPH. DOCTOR WRITES MSC-THEN PHCY CALLS TO SEE IF ORAMORPH OK-THN CHANGES RX TO OM. HASN'T HAD ANY COMPLAINTS YET FROM PTS |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 7/26/1994 | FULL DHC DETAIL...WOW THERE FOR LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/26/1994 | SAID USING DHC A LOT.EXP DOESN'T SHOW YET.STRANGE GUY.WON'T LISTEN TO ANYTHING ABOUT IT.SAID WILL USE AGAIN |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 7/26/1994 | NOT AWARE OF DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/26/1994 | DIDN'T DISCUSS LETTER OR ANYTHING BUT WASN'T REAL FRIENDLY- HAPPY WITH SAMPLES AND SKT SAMPLES.ALSO WANTED NEW CONVERSIO CALC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/26/1994 | HAVE HD GOOD RESULTS WITH DHC AND MIGRAINES...NOT INDICATED SPECIFICALY FOR MIGRAINE BUT WORKING ONLY 1  AFTER THE INITIAL  2 CAPSULES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/27/1994 | GAVE THE OWNER THE DHC  ORDER NUMBER BUT HAVEN'T SEEN A SCRIPT SINCE THOSE 2.  HE WIL BE BACK NEXT WEEK WE HAVE PLENT OF SENOKOT  THNANKS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/27/1994 | BEEN HAPPY WITHTHE PATCH NO SIDE EFFECTS  GOOD CONTROL |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/27/1994 | DR HAD CONTACTED ME THE OTHER DAY RE GETTING SOME MORE PEAKW PEAK FLOW METERS FOR HER CLINIC.  DR IS IN CHARGE OF SMOKING CESSASIOTN PROGRAM ANS WANTS THE METERS TO SEE IF THE IMPROVEMENT IS A RESULT FO STOP SMOKING OR UNIPHYL SOME PTS NEED TO BE ON BID THEOPH  BUT WILL SEE.... WENT BACK. WORKS HAND AND HAND WITH PSYCHIATRIST..GET DHC |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/27/1994 | DR GATCH HAD TALKED TO DR FALCONI  RE PEAK FLOW METERS FALCONI ALREADY STARTED 11 PEOPLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/27/1994 | FOLLOW THRU TO LAST MSC IN SERV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 7/27/1994 | MIN IN SEV WITH JAON AND  BETSY MURSO  AND TALKED WITH DR STREETER....ONC DEPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 7/27/1994 | MOTHER IS DOING MUCH BETTER...HAVE A WOMAN FROM FLA UP WITH HER.  THANK YOU. GIRLS WILL APPRECIATE THE INFORMATION MSC IS THE ONLY LONG ACTING I USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 7/27/1994 | THINGS GOING WELL  FOLLOW THRU FROM IN-SERVICE  ALL SET HELPED WITH ADDRESS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/27/1994 | UPSTAIRS IN OUT-PPT A STUDY GOING ON TO THEOPH USE...SEE DR FALCONI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/27/1994 | DIDN'T KNOW YOU USE UNI...I USE IT ALL  DR ASKARI MORE RHUEM  BUT I DO A VARIETY  UNI DETAIL  AT NIGHT W DINNER....DR LIKES IT BTTER THAN THEODURE  AND THEY TAKE IT BEFORE BED...YOU'RE RIGHT GAIL MOST ER IS EARLY AM AND WORST FEV1 EARLY AM  DHC I'LL NOT AT MARYMOUNT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/27/1994 | TOLD HD BEFORE YOU'VE TRIED TO GET ME TO TRY DHC I'M NOT INTRESTED AND I DON'T DO ENOUGHT WITH CII |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 7/28/1994 | DR BLOXDORF THERE BUT  MI COMING IN SO PRE OCCUPIED |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/28/1994 | SAW HIM IN MENTOR OFC-HASN'T REALLY USED ANY HERE-HAS USED SOME IN EUCLID OFC.BAD DAY TODAY.DIDN'T REALLY SAY TOO MUCH EXCEPT THAT HE HAS USED IT W/GOOD RESULTS.ALL DONE W/PT TODAY.NX-TARGET LIST |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/28/1994 | EXTREMELY HARD TO TALK TO-BUT IS USING SOME T-24-TRIED TO DISCUSS W/HIM DIFF BETW THE 2.SD HE HAS ALWAYS USED IT BUT WILL CONSIDER UNI NX TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/28/1994 | HAS 3 KITS OUT-2 PTS SWITCHED.HAPPY W/ RESULTS-WILL CONTINUE |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 7/28/1994 | DHC/SEN |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 7/28/1994 | VERY NICE LADY.  VERY LITTLE  THEOPHYLLINE USE .  IF PATIENT ARE BAD I SEND THEM TO PULMON.  NO TRILISATE...TALK TO RHUEM.  WILL GIVE DHC A SHOT FOR THOSE WHERE GI TOLERABILITY PROBLEM..GAVE M THE INFO ON THAT THEOPHYLLIE |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 7/28/1994 | VERY NICE LADY.  VERY LITTLE  THEOPHYLLINE USE .  IF PATIENT ARE BAD I SEND THEM TO PULMON.  NO TRILISATE...TALK TO RHUEM.  WILL GIVE DHC A SHOT FOR THOSE WHERE GI TOLERABILITY PROBLEM..GAVE M THE INFO ON THAT THEOPHYLLIE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/29/1994 | ALL PEAK FLOW KITS OUT SWITCHED 1 PT ALREADY. TODAY PUT 2 NEW PTS ON UNI!!SHOWED SKT AD.DOESN'T LIKE TO GIVE OUT MANY SAMPLES-WANTS TO GIVE RX-BUT LIKES SAMPLES THER TO REMIND HIM |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 7/29/1994 | DHC DETAIL.  UNI MINI DETAIL |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/29/1994 | TRIED TO GET INFORMATION FROM HIM ABOUT WHY USING T-24.SAID USES 5-8,UNI,AND T-24.ONLY FAVORS  5-B W/KIDS. LIKES CAPSULE OF T-24 A LOT BETTER THAN UNI.WHAT ABOUT SYMPTOM CONTROL? SAYS SAME WITH BOTH.USES  UNI AND T-24 "B.I.D."!! NEED TO GET INTO MORE W/BENEFITS OF UNI. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 7/29/1994 | NOT FAMILIAR WITH OUR PRODUCTS.  DO A GOOD DEAL OF ASTHMA COPD.  WOULD LIKE TO SIT DOWN BUT JUST BACK FROM VACATION SO NO SAMPLES AND COME IN NEXT WEEK |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/29/1994 | STILL USING DHC FOR FIBROUS MYALGIA W/GOOD RESULTS;TRIED TODAY TO GET HIM TO TRY ON PTS W/BACK PAIN OR ARTHRITIC FLARE-UPS.SAID OK-BUT WAS ON HIS WAY OUT THE DOOR-WE WALKED OUT TO CAR TOGETHER AND HE SIGNED FOR SAMPLES-TOOK FILE CARD |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/1/1994 | OBJ  GET MSIR CAPS,DHC MOVING AS WELL AS THE MSCONTIN--HAS PATCH SOME DOSING ANYTHING DIFFERENT RECENTLY?? |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/1/1994 | QUIK-LIKES DUMP HILLARY ACRONYM-SAID LIKES IT[HOW DOSING?]- SAID USES LOTS MSC{NEVER 12 GRAMS}-INTRO'D 200 MG-KNOWS WAR- FIELD,LIKES PINK CARD DOSING{HADN'T USED MSIR-WILL-LIKES CONCENTRATE WHEN CAN'T SWALLOW}-WHERE POSITION ORAL MORPHINE {INTRO GUIDLINES-USES LOTS OF INVASIVE STUFF-PROBE FOR PATCH POSITIONING..OBJ WHEN INITIATE-GIVE CONV VAGUE MSC 1ST&HIOOS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/1/1994 | WENZEL SIGNED... IN HALLWAY  NO DHC AND ALWAYS TRIL ESP 750'S |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 8/1/1994 | HAVEN'T MOVED MSC SINCE I WAS IN PARMA ON POWERS AND RIDGE AND THE ONLY WRITER  TEN WAS COWAN.  LONG CONVERSTAION OF WHAT IT TOOK THE OTHER DAY RPH, DR. AND INSURANCE COMPANY RE REPLACING ONE DRUG FOR ANOTHER |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 8/1/1994 | YES HAVE USED A GOOD DEAL...CONFIRMED BY SCRIPT TRAC... USED  FOR AN ANKLE RECENTLY WITH SEVERAL OPERATIONS ONLY CAUSTION IS CAFFEINE...WOMAN THAT CAN'T HAVE CHOCOLATE THAT'S A BAD SITUATION....UNI  NOT ALOT BUT  OK GOING ON VACATION TO THE BEACH NEXT WEEK... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/1/1994 | OBJ  KEEP SAME MARKET SHARE-UP MSCONTIN DOSE WHEN 2 DOSES OF BKTHRU ARE NEEDED-INTRO MSIR CAPS WHERE HE MAY USE SHORT ACTING OPIODS SUCH AS DILAUDID--DHCPLUS TRIAL-GET COPY OF HIS DEA # KATHLEEN GILLIAM, BRUCE SAY PAIN MGMT CENTER GOING REAL WELL LOTS OF PATIENTS..OBJ  INTRO CONV ORAL MORPHINE IS D.O.C. USE WHEN PO AVAIL-LIKES WARFIELD-LIKES DUMP HILLARY- WORKS SUBURBAN IN CLEVELAND... |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/1/1994 | OBJ  MSIR CAPS INTRO AGAIN{GAVE COUPONS & FILE CARD}--GET TO USE IN CONJUNCTION WITH MSCONTIN!!-J-MSC EARLIER AND HIGHER |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 8/1/1994 | DHC WAS STOCKED AWHILE BACK WHEN YOU BROUGHT REQUEST FRO MARSH |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/1/1994 | BUILDING CONF ROOM ON 428-CAN TAKE COPIES GUIDLINES & CONV GUIDES-WILL USE MSIR CAPS{GAVE SUE COUPONS & LIST OF RPH'S} SHE SAID THEY USE LOTS OF MSC,LOTS PATCH-FIND FROM HER HOW THEY DECIDE WHICH 2 USE.OBJ SHOW MSC Q 12,MSIR CAPS PRN,IF 2 MSIR ADD TO MSC TOTAL DAILY,DIVIDE BY 2,IF MSIR CAPS NEEDED MSC TOOLOW,IAN SETS APPTS,NOW LEAVE NEW INFO-SEE IF HE'L SEE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/1/1994 | 12 DHC-FOR 50-60 YR OLDS WILL USE-THEY DON'T WANT SEDATED, OLDER THAN THAT USES TYLENOL OR DARVOCET-SEEMED TO POSITION MORPHINE ONLY WHEN TERMINAL-INTROD 90%-HAS BEEN USING PATCH WILL TRY THIS + MSIR CAPS,FOLLOWUP-BE SURE TO SHOW THEY ONLY RECOMMEND PATCH NON PO-HE'S OPEN-HAS PROBLEMS HANDLING CA PAIN-MAYBE DO CASE STUDY-OBJ TAB SIZES,DOSING,INITIAT ,CONV |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/1/1994 | OBJ  WHERE POSITIONING DHC?-1ST LINE--ALSO-SWITCH PROGRAM W/ UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 8/1/1994 | SAYS HE EITHER NEED S MSC  OR NOT...HAD 2 PTS ON ONE SICKLE CELL OTHER CA  BOTH DIED.  DON'T THINK ANY OTHER LONG ACTING....DHC IS STOCKED WELL NOW WORKS WELL...NX  MSC  AND ORAMORPH  SUBSTITUTION GET DR TO SAY HE WILL WRITE FOR IT...ALL THIS NEED MORE SAMPLES AND CAN'T GET IT... |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/1/1994 | OBJ  WHOSE WRITING CA PAIN RX'S?-HOW MSC,HOW MUCH PATCH?- WHAT STRENGTHS BOTH?-OBJ STOCK ALL SIZES MSC-WHAT IN STOCK NOW |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/1/1994 | INSERVICE 12-1 FOR AUG 23-PIZZA,CHIPS,POP FOR 25 RN'S-BAR NONE IDEA..90%,25 COPIES GUIDLINES,{CONV CALC,MY WORD BOOKS, PINK CARDS FOR EACH RN}-ALSO COMFORT ASSESS JOURNALS-HELPING TO CONTROL VIDEO-THEY MAINLY WORK W/PCP'S-ONC'S DON'T GIVE UP PATIENTS TO THEM-SAYS KALOWSKY IN HUDSON,MCLAUGHLIN,SASS- ANO[AKRON] ALL GOOD TO WORK W/-SEE SNODDERLY-[SEE MEMO] |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 8/1/1994 | FUNNY DHC WAS MOVING AND NOT NOW.  LITTLE MSC  EITHER SOME OR NONE...NONE NOW |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/1/1994 | OBJ  GET BOTH SIZES MSIR IN-GIVE VIDEO TO CA PAIN PATIENTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/1/1994 | LOVES DUMP HILLARY{HE & TONYA}-WHERE POSITION DHCPLUS-2 CAP DOSE-TWO OF THEM..GET BACK 2 MECHANISM-NOT FIBROCYSTIC DIS. HIS GOLF GAME HAS REALLY IMPROVED THIS YR{LESSONS} TANYA{4 KIDS} & YES I WILL PARTCIPATE.  I LIKE UNI BEST FOR  QD DOSING NO DUMPING LIKE THEO 24..BUT ALOT OF BID |
| PPLPMDL0080000001 | MAYFIELDHTS | OH | 44124 | 8/1/1994 | GI WITH CA |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/1/1994 | SHAPIRO SIGNED...GUESS IT WILL HAVE TO BE A LUNC TO GET ANY WHERE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/1/1994 | I HAD APPT TO INTRO DHC BUT DR WAS IN ROLLERBLADE ACCIDENT....STILL WE TALKED .  USES THEOPH STILL...SLO BID..UNI QD  TO MATCH DISEASE PATTERN...OK  BELLER GOES THRU TRIL LIKE WATER...I DON'T FIND IT WORKS AS WELL BUT AGREE WITH YOU FOR CHRONIC CONDITIONS  SAFER LIKE ALL  IT'S A TRADE OFF |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/1/1994 | DEBBIE MELTON[MEDICARE-COAGULATION-NONMALIG PROBLEM-TAKING 400 Q 12H]-{PAP-OBJ VILLAGE 1005 FOR TITRATING FLEXIBILITY GAVE 15 MSIR CAPS COUPONS-SHES USING THE 30S-{HOW MANY?} OBJ TITRATE AS HI AS NEEDED-LOTS OF PAIN-DEAF LADY-HUBBY LEFT HER--EARLIER V. PERC-ANY PO  NO PATCH BUT MSCONTIN}1-HE SAID WE NEED COMBO TABLET SEN S + MSC  MS SENOCONTIN |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/2/1994 | APPT BUT REALLY BOOKED CAN WE RESCHEDULED....NOT USING UNIPHL BUT PTS LOVE TRIL....GREAT...ASK HIM WHAT YOU WANT IN LUNG N FUNCTION...UNIPHYL  NOT BLOOD LEVELS BUT LUNG FUNCTION |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/2/1994 | HAVE TO CUT APPT SHORT  LEAVING FOR HOSPITAL...  USING LESS THEOPH  UNI GOOD  MOVING ACROSS THE STREET IN  A FEW WEEKS SO SCHEDULE WILL CHANGE PLEASE CALL FIRST OF SEPT |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/2/1994 | BETADINE PADS//DHC TO ER |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 8/2/1994 | USING UNIPHYL QD AFTER SUPPER-WORKING WELL-EMPHASIZED ABIL'T TO UP DOSE IF NEEDED-COVERED MARTIN IN ACAI GUIDES-HE SAID FUENNING USES LOTS UNIPHYL...-GAVE DHC CALENDARS TOO-WHERE POSITION-HOW WORK FOR YOU?-HOW DOSE-EMPHASIZE 2 CAPS-HE HAS TO REPLACE FURNACE IN HOUSE-SAID LOT OF WORK-FIX BATHROOMS UP-HAS SOMEONE DOING HIS YARD-HASN'T BIN TO GYN-HOPES IN 4WKS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/2/1994 | NOT USING ANY OF HTE NEW  I HAD INTRODUCED HIM TO BUT MSC IS HIS ONLY CHOICE  LONG ACTING MORPHINE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/2/1994 | USES UNIPHYL 3-4 TIMES A DAY-{WHY DO YOU DOSE THAT WAY? IF YOU COULD USE UNIPHYL QD WITH SAME RESULTS?}-IF U COULD USE UNIPHYL QD WITH SAME RESULTS, HOW WOULD U FEEL ABOUT DOSING THAT WAY?-WANTS SOME T-PHYL-SAID IF PATIENTS TAKING 600 MG DAY-HE WILL GO 200 TID-WILL DOSE AS MONOTHERAPY IN SINGLE PATIENTS-BUT SAID MOST OF THESE ARE AT GP-SEE MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/2/1994 | OBJ  GET STOCKING ON ALL MSC SIZES--SEN S RECOMMENDED FOR EACH CA PAIN RX |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/2/1994 | INTRO JOYCE YASHKO-CONFIRMED FOR CANCER BEAT IT EVENT OBJ  COMFORT ASSESS JOURNALS-MAINTAIN MARKET SHARE FOR MSC |

| Code | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/2/1994 | PAT MAHOVICH-REBATE AGREEMENT PAPER WORK REDUCED TO 4 TIMES PER YEAR W/ QUARTERLY TALLY SUBMISSIONS TO POTENTIALLY SAVE THOUSANDS OF DOLLARS PER YEAR...-OBJ  GET APPT-ONE WAY OR ANOTHER LETS TAKE CARE OF THIS RIGHT NOW SO I CAN STOP TAKIN UP YOUR TIME ON THESE VISITS-CRYSTAL DOG(ELLWOOD) AT OBEDIAN SCHOOL- |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/2/1994 | YES  PTS DOING WELL ON UNIPHYL  IN FACT THAT LITTLE OLD LADY LEAVING IS ON...I HAD TO BACK HER OFF GETTING JITTERY E WHEN I UPPED DOSAGE.  I DO HAVE MORE PTS BUT I HAVE A TON ON NOW AND HAVE TO SHARE THE PIE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/2/1994 | AFTER 2 PM-IF YOU CAN CATCH HIM WHEN NOT DICTATING-UNIPHYL CME-WHAT THINK OF CHRONOTHERPY IN ASTHMA & COPD?-WHAT THINK OF ACAI HILITES-SYNERGY OF UNIPHYL + INHALED STEROIDS?-HAVE ANY CA PAIN PATIENTS CURRENTLY HANDLING?-OBJ  UNIPHYL SWITCH FOR THOSE TAKING MULTI DOSE THEOPHYLLINES...MSC D.O.C FOR MOD TO SEVERE CA PAIN WHEN PO AVAILABLE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/2/1994 | OBJ  BREAK MULTI DOSE HABIT-NEITHER IS STARTING MANY NEW PATIENTS ON THEOPH-TARGET CURRENT MULTI DOSE USERS-IF YOU COULD GIVE THEM BETTER CONTROL AND REDUCE NUMBER OF DOSES NEEDED-HOW WOULD YOU FEEL ABOUT ALLOWING PATIENT TO RECEIVE THESE BENEFITS??-UNIPHYL QD 6PM (SUPPER DOSE) ON MG FOR MG BASIS--ALSO ANY CA PAIN MGMT |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 8/2/1994 | WAS AT ACAI IN ATLANTA LAST NOVEMBER-WHAT THINK OF WHAT MARTIN SAID-CHRONOTHERPY W/ UNIPHY FOR ASTHMA FOR MOD ASTH- MATICS PROVIDES SYNERGISTIC EFFECT WHEN USED IN CONJUNCTON W/ INHALED CORTICOS--TOOK HIM CME PROGRAM-COVER CHRONOTHER. DOSING-HOW DOES HE FEEL UNIPHYL POSITIONED NOW WITH INTRO OF SEREVENT-HOW POSITION VS. ORAL B2'S?? |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/2/1994 | TALKED WITH STORE MANAGER MIKE  WHO SAID I WOULD HAVE TO DEAL WITH SOUTHLAND RE SEOKOT...MARY IS OUT WITH SURGERY.. EISLE 3 ORDERS...RPH HAS BEEN ORDERING SENOKOT ON SPECIAL ORDER WHICH THEY ARE NOT  TO DO THRU HARRIS. MET WIDOWED LADY WHO WAS LOOKING FOR SENOKOT AND DIDN'T WANT TO PAY REVCO PRICES...TOOK THE GENERIC |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/2/1994 | MARILYN FATHER IN LAW DIED OF BONE CA-ROSS WAS ONC,HAVE 2 PATIENTS ON ORA.SR-ONE FROM PETRUS,COUPLE ON PATCH-PRICE DIFFERENCE(MSC V. OR SR) WAS HUGE-SHOWED TAB SIZE VS OURS, SUPERIOR BIOAVAIL-TAKE HER ORANGE BOOK & TWYCROSS-TRY TO GET 100S AND 200S STOCKED(SHE HAS 100 MG OR SR THERE-NOT US THOUGH)-REFILL THERE M & M JAR |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/2/1994 | OBJ  1ST LINE DHC USE--SWITCH PROGRAM FOR UNIPHYL-MSC 1ST PATCH ONLY HWEN NON PO |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/2/1994 | OK I WILL NOW GIVE IT A SHOT...THE POTENCY IS WHAT DID IT HAVE A GUY ON PERCOCET...BUT DOESN'T WANT TO WRITE ANYMORE...SAYS THE CIII DON'T WORK...THIS MAY TRICK HIM AND HOPE IT WORKS...HOW DO I WRITE...2X4 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/2/1994 | STILL NO SAMPLES..ACAI HILITES MARTIN FOR MOD ASTHMATICS THEOPH DOSED CORRECTLY + INHALED CORTICOS  SYNERGY...MANY EXPERTS SWITCHING THEIR MULTI DOSE THEOPH PATIENT TO UNIPHYL OBJ  SWITCH CURRENT MULTI DOSE THEOPH USERS TO UNIPHYL  BETTER COMPLIANCE & CONTROL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/2/1994 | SAW IN HALLWAY...STILL A TOUGH ONE BUT REMEMBERED ME FROM YEARS BACK...MSC  WHEN NECESSARY  BUT ALOT OF SUBLINGUAL THEOPHYLLINE IS TAKING A BACK SEAT...NOT AS MUCH DHC DEETAIL NOT NOW  WILL LEAVE LIT |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 8/2/1994 | THEY HAVE THE SEOKOT...$$$  NOT MUCH MSC  RIGHT NOW |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/2/1994 | DONT SEE A WHOLE LOT OF  DHC CA ROSS ONC,HAVE 2 PATIENTS ON ORA.SR  STOCK 30 60 100S AT LEAST |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 8/2/1994 | HAD RESPONDED TO ACALL FROM VICE RE BETASDINE 5% STERILE OPTHALMIC SOLUTION...SMALL COMPANY..ALCON TREK  USING THE BETADINE TREK?! |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/2/1994 | NOTHING DRAMATIC AHS OCCURED....STILL DRUAGESIC WITHT HE MSC.  ORAMORPH HAS DIED SOME |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/2/1994 | SAID THEOPH FALLING OUT OF FAVOR(HI LEVEL-S.EFFECTS-NEED 4 TESTINGS)-HOWEVER ACAI HILITES..SAID HE'D KEEP IN MIND-INTRO QD(COMPLIANCE)-DIFFERENT DELIVERY SYSTEM(NO DOSE DUMP-LESS TOXICITY,HAS TRIED DHC-JUST FORGOT IT-WILL TRY FOR MUSCOLOSK WHERE NSAID NOT EFFECT & HEADACHE-RARELY HANDLES CA PAIN,DID COVER KEEP PINK CARD..OBJ 2 QUESTIONS(QUESTIONAIRE) & SWITCH |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/2/1994 | USING INCHRONIC NONMALIG-HAS A GIRL NO FINGER/TOES-GETS ULCERS REAL EASILY-USING MSC QD Q12H-IS WRITING ME CASE STUDY...ACAI PRESENT-WILL USE-OBJ  DHC-HOW DOSING WHERE POSITION(LIKES DUMP HILLARY)-ALSO MSIR CAPS & 200 INTRO EMPHASIS..HAS USED PINK CARD-WORKED WELL-OBJ  INGREEN & EARLIER WHEN NEEDED-USES MSC THEN PERC THEN NSAID 2WEEN BURN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/3/1994 | MSC IN SERVICE WITH NEW DR JOINED WINE. WOULD LIKE AN APPT  TO TALK FURTHER  WANTED THE AHCPR BOOK GAVE HIM REFERENCE GUIDE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | SENOKOT WITH CII AND CIII. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/3/1994 | REALLY BUSY IN ER TODAY BUT REMINDED HIM ABOUT DHC-SO HE HAS BEEN USING WHENEVER HE CAN. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | GETTING BACK FULL TIME BUT NOT REASDY TO TALK |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/3/1994 | ER  DR LAMBROS.  YES WOULD LIKE ANOTHER CHOICE...WILL GIVE IT A TRY.  ALSO THE BETADINE PADS...WASN'T AWARE OF THOSE EITHER...SURGEON |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | WILL PUT THE SENOKOT IN THE CII ANCII BAGS  THANK YOU ALSO NO DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/3/1994 | SO HARD TO TALK TO-VERY NICE BUT TOO BUSY--AGREES WITH EVERYTHING YOU SAY AND KNOWS ALL THE BENEFITS OF UNI-BUT DOESN'T USE MUCH-WON'T SAY WHY-COULD BE ALOT OF BUSINNESS IF I COULD GET HIM TO WRITE MORE-WRITES 150RX/MO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/3/1994 | QUICK THROUGH WINDOW-WON'T DISCUSS PAIN PRACTICES BUT NURSES SAY HE HAS BACKED OFF A LITTLE FROM DURA-RECENTLY HAD BAD EXPERIENCE W/IT-USUALLY USES MSC TID-WAS UNAWARE OF 200MG. DOESN'T HAVE ANYONE ON 5-6 TABS NOW-BUT IF DOES HE WILL USE. MSIR-SD WOULD LOOK AT.LVES SKT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/3/1994 | JERK AGAIN-REALLY RUDE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | DELIVERED THE SEN HE HAD REQUESTED |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 8/3/1994 | REALLY OVERWHELMED TODAY..DHC AND ROSS SPEAKING |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/3/1994 | ED RE BETASEPT STATUS...GETTING PUT OFF....WITH PUTTING IT IN THE HOSPITALS.  ALWAYS A FEW WEEKS.  TOUCH BASE WITH HOME OFFICE AND GET TIEM FRAME TO PUT IN AND "TELL" ED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | DOSING CONVERSION CHARTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | LONG TALK  RE DOSING AND DRS  AND FETANYL  LAST RESORT BUST SOME PEOPLE ACAN NOT BE TRUSTED TO TAKE MEDS PROPERLY.  DOSING CHARTS...WONER IF OURS IS SAME AS JANSEEN'S |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/3/1994 | SAW DR IN ER...AFTER A SUTURE.  LIKED THE CONCEPT OF DHC .  LIKES HAVING A CHOICE.  WILL GIVE IT A GO....SEE AT OFFICE FOR SAMPLES.  ALSO BETADINE PADS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/3/1994 | DOESN'T DO ANY ASSESSMENT-TALKED ABOUT THIS W/HIM-NEJM ARTI- CLE.SD IT DOESN'T MATTER-HIS NURSE TALKS W/PTS AND SHE TELLS HIM-BUT PAIN IS NOT ASSESSED EVERY DAY-HAS PT TAKING 300 B.I.D. RIGHT NOW-WILL PROBABLY SWITCH TO 200MG SOON.NO DURA UNLESS COME TO HIM ON IT AND THEY ARE HAPPY.NOT MANY PTS DO GOTTEN AWAY FROM DILAUDID A LITTLE BIT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | MSC/PARTNERS N PAIN/  BORNSTEIN NOT REDY FOR COMMITTMENTS HT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | ADDITIONAL LIT FOR JENNY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/3/1994 | MARGO WILL SEND ME COPIES OF THE DETAILS THEY WOULD LIKE RE DEC PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/3/1994 | REMINDED HIM OF DHC--GAVE CANDY-DISC TRIL-LOVED SKT SAMPLES NX-GET PT LIST FOR DAY AND TARGET PTS FOR DHC |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/3/1994 | DR CLAIMS HE EOS ALOT OF GUEST SPEAKINGA ND HAS ENOUGH EXPERIENCE WITH DHC TO TALK ON IT...ACCORDING TO SCRIPT TRAC  MSC IS WHERE FOCUS SHOULD BE.  MOST NEW ON DURAGESIC...GOOD RESULTS.  NX PROBE WHERE AND WHEN OFF MSC AND ADD/REPLACE THE PATCH...AHCPR  CANADIAN PAIN MONOGRAPH |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 8/3/1994 | PAIN CENTER  DR ROSSI WILL SPEAK.  NURSES |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/3/1994 | CHECKING FOLLOW THRU WITH IN SERVICE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/3/1994 | LONG SIT DOWN AS USUAL.  USE PATCH AS LAST RESORT WHEN COMPLIANCE IS BAD OR THEY JUST BREAK THRU SPORADICALLY.  YES, GIALL I THOUGHT THE BRESCIA STUDY WAS GOOD I DID READ THE WHOLE THING...BUT STILL RARELY WILL I SEE DOSES LIKE THAT AND YOU'VE ALREADY SHOED ME THE AHCPR.  DHC ON A MAN PRN AD HE LIKES IT BUT MAY KEEP HIA |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 8/4/1994 | GET TO DR. LEE MSCONTIN INFO NEXT FRIDAY WHEN I NEED TO PICK UP VIDEO...NEED TO FIND WAY TO PRESENT IT CAUSE HE'LL NEVER KNOW THE INFORMATION OTHERISE--GET TO SEE HIM |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/4/1994 | MSC USED...SERVICE NEXT WEEK |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 8/4/1994 | YOU KNOW THE GIRL BEFORE YOU TRIED THE SAME ARGUMENT WITH ME AS FAR AS QD DOSING.  I DON'T FIND THAT TO BE TRUE. I MONITOR MY PTS CAREFULLY AND THEY NEED BID DOSING. NO, NIGHTTIME SYMPTOMS ARE OT WORSE THAN DAY. I DON'T CARE I'M TELLING YOOU MY PRACTICE.  NOT UNDERDOSED... START 200 AND WORK UP.  NOT INTERESTED IN DHC...DARVOCET |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/4/1994 | DR BLOXDORF...SOUNDS GOOD  NOT HAVE THEM ALL FOLLOW THRU NEW NEXT WEEK. FOLLOW HIM WITH BETADINE  ACTUALLY KILLING CELLS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/4/1994 | LOWERED USAGE....BUTT STILL USING THE PATCH.... |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/4/1994 | NO CANDIDATES-HAS GUY WITH INTERNAL CONDYLOMA IN URETHRA AND IN MEATUS-NO EXTERNAL PRESENTATION THOUGH-WILL DO SURGERY-VERY PAINFUL-SAID HIS CA PAIN(PROSTATE PATIENTS) DON'T HAVE TOO MUCH PAIN-HIT THE GUIDELINES(GAVE COPY) REINTROD DHC OBJ  TRIAL-ONCE PER MONTH W/ ALF |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/4/1994 | KATHY(USED TO WORK ER ST THOMAS-HERE 3 MONTHS-GOES TO BARB- ERTON,RAVENNA & HERE)-SAID USING LOTS UNIPHYL..SYNERGY PRESENT...LIKED--CME TO EACH OBJ  CA PAIN PRESENT..90% METHOD W/MSCONTIN-UNIPHYL EARLIER-WHRE POSITION USE IN PATIENTS TOTAL THERAPY NEXT ACAI HILITES ON SYNERGY TO EACH |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/4/1994 | MINI IN-SERV WITH PARTNERS N PAIN...GREAT  WILL TAKE TAPE HE SENOKOT  FOR IKING PT....HER HUB GAVE UP CUMIDIN FOR HIS WIFE'S SUPPLEMENTALS |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/4/1994 | VERY ALOOF.  SEE IF YOU CAN GET TO LOOK AT UNI FEV1 |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/4/1994 | RUNNING CRAZY WITH NEW CARE CENTER-FIND OUT WHEN NEW HEAD RN IS FOR INPATIENT..OBJ  MSC 1ST LINE-PATCH ONLY IN NON PO |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/4/1994 | NEXT BENEFITS OF UNIPHYL V. THEO 24--WHAT DO THEY PERCEIVE AS DIFF BETWEEN THE 2 PRODUCTS--HOW MANY ON MULTI DOSE THERAPY--HOW FEEL ABOUT CUTTING DOSES DOWN TO ONE AND-GIVING PATIENTS BETTER CONTROL?-THAT THE OBJ!-EARLIER V. LONG ACT SERVENT-INTRO ACAI-SYNERGY(MARTIN) |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/4/1994 | CHRISTINE SCOTT-SOCIAL WORKER...SET UP EDITH LAMBERT-DR. RON JONES' PATIENT-LONG TERM PROGNOSIS-WROTE FOR 100 TABS..JENNY VOLUNTEER RECEP DESK-CHRIS IS ONE TO LEFT OF BARBARA...OBJ  GET REBATE AGREEMENT ESTABLISHED- |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/4/1994 | HAVEN'T FELT COMFORTABLE WITH DHC.  DON'T LIKE THE CAFFEINE ISSUE...FEEL THEY WILL BE MORE AWAKE BUZZED.  STARTING PAIN CLINIC AT BARBERTON CITIZEN HOSPITAL WITH DR MOK...WOULD LI LIKE AN MSC IN-SERVICE.  OK ADDRESSED THE ISSUESOF DHC I WILL GIVE IT ATRY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/4/1994 | DHC PLUS IN STOCK --INTRO'D TO AL-NEW-FROM DISCOUNT DRUG MART--OBJ  GET MSIR STOCKED PLUS HIGHER DOSES MSCONTIN |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/4/1994 | NOT NOW...MAYBE |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/4/1994 | JUST WENT ON BACK AND TALKED TO DR...I FORGOT YOU DID TELL ME ABOUT IT AT THE LUNCH...FORGOT IT..GIVE ME THE REASAONS AGAIN...OKK I WILL TRY...LEFT DOSING LIT |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/4/1994 | I HAVE SEEN SOME MOVEMENT OF DHC IN FACT I'M ON NEW BOTTLE BUT NOT THIS BUILDING |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 8/4/1994 | EXCELLENT...ACCORDING TO EXPO HEHAS DECREASED ORAMORPH USE SOMETIMES HMOS DICTATE WHAT WILL BE PAID FOR..THEN BUT WILL GET MSC WHEN POSSIBLE.  NIXT WEEK AN IN-SERVICE |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 8/4/1994 | COMPLETED DHC PLUS SURVEY....PRESENTED HIM WITH THE CHOICE... AND GOOD ACKNOWLEDGEMENT TO THE TWO NURSES....TWO GIFT CERTIFICATES TO J.C.PENNEY........ |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/4/1994 | OBJ  HIGHR DOSES STOCKING--WHO RX IING MSC-WHO PATCH--DHC MOVING? |

| | | | | | |
|---|---|---|---|---|---|
| | AKRON | OH | 44308 | 8/4/1994 | HAS COUPLE OF PAIN SURVEYS FOR RN'S TO SEE IF KNOW IV/ORAL CONV,SAID ONC'S JUST HESITATE BIG TIME W/ HIGHER ORAL IV DOSE-MUST UNDERSTAND POTENCY(RELATIVE)-USE PORTENOY ON POTENCY AND |
| PPLPMDL0080000001 | | | | | DANGERS OF METHADONE PLUS BENEFITS OF MSCONTIN Q 12H--NO CEILING AND 2/3 DOSE DOESNT REACH BLOODSTREAM- ITS METABOLIZED!!(1ST PASS) |
| | AKRON | OH | 44310 | 8/4/1994 | NEXT FIND OUT WHAT USES FOR BKTHRU(IF HE AND MUBASHIR USING LORCET-THEN I KNOW UPPING LORCET DOSE NOT MSCONTIN DOSE OBJ  INTRO 200 FIND OUT HOW TITRATES-HOW INITIATES-HOW DETERMINE |
| PPLPMDL0080000001 | | | | | WHHICH DRUG TO START THE PATIENT ON??MSCONTIN OR PATCH?? |
| | AKRON | OH | 44310 | 8/4/1994 | "TITRATES WHEN STILL IN PAIN"-OBJ KEEP INTRO TIME PRINCIPLES WHY DO U GO 2 MSC?(CAUSE Q 12H-TITRATING WHEN 2 BKTHRU NEED- ED ENSURES FULL BENEFITS OF Q 12H)USE INSTRUCTION SHEET 2 TELL PATIENT |
| PPLPMDL0080000001 | | | | | CALL WHEN 2 DOSES NEEDED 4 BKTHRU-TRIED DHC- SAID PHARMACY DIDN'T HAVE,WILL USE AGAIN-TALK SEN S AGAIN OBJ HE SAID WHEN COVERS 4 HOGAN SEES 120 QB-SEE MEMO |
| | COPLEY | OH | 44321 | 8/4/1994 | LOOK TO SPRING FOR PROGRAM, HOLD IN EVE FOR BETTER TURNOUT, COUPLE HRS RATHER THAN ALL DAY-SHE WANTS ME TO CALL HER MONDAY AUGUST 29TH(SHE AND PEGGY) WILL CHECK SCHEDULES AND WE'LL PICK |
| PPLPMDL0080000001 | | | | | DATE TO MEET TO DISCUSS.-SHE IS GOIN TO LAKE ERIE ON VACATION(ISLANDS) IN TWO WEEKS STILL SHORT ONE RPH OBJ  MSC WHEN PJ OPEN, PATCH LAST-PROPER MSC DOSE & TITRATE |
| | AKRON | OH | 44308 | 8/4/1994 | FAVORS METHADONE CAUSE ONC'S NOT HESITANT DUE TO80-90% CON- VERSION RATHER THAN 3 1 FOR MORPHINE-SAID THEY GET PANICKY W/HI ORAL MORPHINE DOSE-SAID LESS CONSTIP W/METHADONE-HIT WARFIELD |
| PPLPMDL0080000001 | | | | | TO ADDRESS-STARTS METHADONE PATIENT W/ Q 2-3 DOSING BY 4 DAYS CAN GO Q 8H-PITCH WARFIELD-PROVEN METHOD 90% Q12H MOD TO SEVER CA PAIN-MAY CONSIDER IN '95(SEE MEMO) |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/5/1994 | I THINK WE FOUND THE SAME WORKED BETTER THAN OTHERS. IF ANYTHING IT HAD SEDATING EFFECTS BUT LESS THEN OTHER CIII. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/5/1994 | ALL SET WITH PART-N-PAIN AND DOSING.  NX  WHERE ONC AND ORAMORPH  SUBSTUTION |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 8/5/1994 | DHC DETAIL...OK WILL GIVE ITA SHOT GET SAMPLES WOMAN IS THE ONE THAT WANT'S THE TRILISATE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/5/1994 | DHC/BIGGER MSC. SCREW COWAN..NX MSC/ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 8/5/1994 | I DON'T USE ENOUGH CIII TO MAKE IT WORTH YOUR WHILE WITH DHC THEOPH  LESS AND LESS BUT...UNI  DET  CIRCADAIN PATTERNS YEA,  OK I'LL GIVE IT A SHOT.  I USE MORE 1000MG TRIL |
| | INDEPENDENCE | OH | 44131 | 8/5/1994 | I DID GET A CALL ABOUT 2 WEEKS AGO RE DHC COMPLETION STILL USE THEOPH JUST NOT NEARLY AS MUCH...UNI  IN CONJUNCTION  WITH B-AGON AND CORTICOSTEROIDS. AT HIGHER DOSES  GREAT RESULTS WHEN |
| PPLPMDL0080000001 | | | | | ADDING A THEOPH CAN'T OVERDO ANYTHING AND WHO IS ABUSING  OR TAKING TOO MUCH B-AGONISTS..LIKES SERAVENT AND ALLOF GLAXO |
| | PARMA | OH | 44134 | 8/5/1994 | ARE YOU FOLLOWING ME AROUND?  YUP!!!  WHERE ARE THOSE DHC SCRIPTS...FORGOT IT.  THEOPHYLLINE STILL HAS A BIG PART IN MY PRACTICE.  HASN'T REALLY DIED.  CLAIMS UNIPHYL IS ONE OFS OF HIS FAVORITES. |
| PPLPMDL0080000001 | | | | | EXPO SAYS OTHER...TAYLORED TO CIRCADIAN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/5/1994 | DOESN'T LOOK LIKE ANYTHING HAS BEEN USED.  DHC  FORGOT ABOUT IT...MINI DETAIL AGAIN  YEA I LIKE THE CONCEPT BUT CAN'T REMEMBER THAT NAME.OK |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/5/1994 | YEA HAVE SEEN DHC.  HIT NEXT DOOR |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/8/1994 | ONN FLOOR CALL S MSC 30MG AND DILAUDID FOR BREAKTHROUGH SUGGESTED MSER CAPS. E.R CALL LEFT OFF DHC DATA |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/8/1994 | DETAILED THE NURSE JANE ON THE EFFICACY OF DHC AND SKT USE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/8/1994 | WILL LEAVE SKT SAMPLES WITH THE NARCOTICS AND SAMPLE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/8/1994 | VERY BUSY WENT OVER DOSAGE AND LEFT OFF MATERIAL FROM DR.MARTIN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/8/1994 | LEFT OFF MSC DOSAGE CALCULATORS WITH RICK RPH. AND SET UP AN INSERVICE IN AUGUST |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/8/1994 | LIT DROP |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/8/1994 | NOT MUCH TIME HAD TO MAKE A DELIVERY AT THE HOSPITAL. VERY MUCH AN ADVOCATE OF PAIN CONTROL AND WILL USE DHC |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/8/1994 | LINDA P.A. CONFIRMS HIS USE OF CLASS III PRODUCTS. HE WRITES AND READS LIT LEFT. SHE WAS VERY HAPPY TO GET THE STAMP FOR DHC PLUS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/8/1994 | HAS AN UNOPENED BOTTLE AN WANTS TO MOVE IT. DISCUSS THIS WITH DR.HAAS AND HAZRA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/9/1994 | 7  WILL ORDER DHC TONITE.  IF HE SAID WE'D ORDER.. WE WILL.  LOOKS LIKE THE SENOKOT IS GONE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/9/1994 | I HAVE LOST ALL MY MSC AND OTHER NARCOTIC TO HYTREE BECLUE HE IS MARKING UP 3N PLUS DELIVERY FEE...SOMETING I CNA'T EVEN COMPETE WITH...HE IS FURNISHING THE HOSPICE NOW |
| | CLEVELAND | OH | 44104 | 8/9/1994 | GAIL, I WAS GOING TO CALL YOU.  I HATE TO TELL YOU WE ARE GOING OVER TO ORAMORPH AS SOON AS THE HOSPITAL RUNS OUT OF MSC...COUDN'T EVEN REMEBER THE NAME.  I HOPE YOU CAN DO SOMETHING...MINI |
| PPLPMDL0080000001 | | | | | COMPARISON  REF ME TO NEW DR |
| | SOLON | OH | 44139 | 8/9/1994 | CONTACTED DR HE ORAMORPH CONCERNS.  I WASNOT AWARE OF THE CHANGE  BUT I AM CONCERNED BECUSE I HAVE NOT HAD THE SUCCESS  WITH ORAMORPH AS I HAVE WITH MSC.  PT MEETING THURS AM  LETS SEE |
| PPLPMDL0080000001 | | | | | WHAT I CAN DO...GET ME ALL THE LIT YOU CAN |
| | CLEVELAND | OH | 44104 | 8/9/1994 | HAVE USED THE DHC..BACK  HONESTLY THEY ALL WORK AND CODEINE IS CHEAP...OK FOR THOSE PTS WITH INSURANCE AND STATE COVERAGE...DHC OFFERS GREATER EFFICACY BECAUSE OF THE CAFFEINE.  AND WHAT'S |
| PPLPMDL0080000001 | | | | | MOST IMPORTANT...FAST ONSET  POTENT  LOW NARCOTIC CONTENT.  WE STAMPED HIS PAD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/10/1994 | ORAMORPH REPLACED MSC LAST WEEK AND WE WILL BE HAVING AN I-SERVICE  FROM ROXANOL .  PT MEETING THURS...GET INFO TO NEW ONC..DR HAS HAD BETTER RESLTS WITHMSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/10/1994 | MSC/ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/10/1994 | AHCPR GUIDELINES/DOSING  AND ASKED ABOUT ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/10/1994 | ORAMORPH/MSC |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/10/1994 | ORANGE BOOK, ACTUAL DOLLARS USED BY TE HOSPITAL LAST YEAR IS IT WORTH IT...HAS HAD BAD EXPERIENCE WITH ORAMORPH AND DOESN'T REALLY LIKE DURAGESIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/10/1994 | ONC/OUT RADIATIONMII IN SERV FOR PT COMMITTEE AM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 8/10/1994 | NEED TO GET IN HERE MORE OFTEN...NX ASK DHC/LARGER BOTTLES OF MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/10/1994 | DHC/MSC...TELL YOU ORAMORPH MAY REPLACE YOU |
| | NORTHFIELD | OH | 44067 | 8/11/1994 | HAVE USED DHC FOR BACK AND WITH GOOD RESULTS DOSED IT THE 2 CAPSULES.  HOWA BOUT TRILISATE...IT IS GENERC I WILL TRY TO REMEMBER DAW...I USE A GOOD DEAL OF IT T-PHYL..DR HAS A HANG UP ON IT...WHY |
| PPLPMDL0080000001 | | | | | NO UNIPHYL YOU MUST UNCOVER  WHAT THE MISCONCEPTION IS |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 8/11/1994 | SECRETARY ASKED THAT WASN'T I TOLD LAST WEEK ONLY EARLY AM...YES, HAD AN APPT...DR WAS DOING PAPERWORK GAVE AHCPR AND DHC  BRIEF WILL REVIEW AND DISCUSS NEXT WEEK |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/11/1994 | MSC IN SERV WITH TIRGIN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/11/1994 | CLEANG OUT OFFICE...AT HOSP.  GOING INTO PRACTICE WITH WIFE IN BEACHWOOD.  SAYS HE HAS HAD RESULTS WITH DHC SCRIPTTRAC  SAYS UNI DOWN  SLSO BID SIGN UP AS WELLAS THEODUR  SO WHAT'S THE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/11/1994 | WHY IS DR USING LESS THEOPHYLLINE...STILL WILL USE UNI BUT...BEDFORD...DTERMINE THE PROBLEM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 8/11/1994 | TOO OLD TO CHANGE HABITS-HASN'T USED YET.DID SAY HE WOULD |
| | CLEVELAND | OH | 44109 | 8/11/1994 | ASKING M E AOBUT PROGRAM ON 9/23.SD I DIDN'T KNOW YET-WD FIND OUT TOM'W.STILL USING A TON OF UNI-PHCY SAYS GOING THRU A COUPLE 500CCT/MONTHIDHC-LIMITED USE W/PTS HE TRUSTS.STILL USING SOME |
| PPLPMDL0080000001 | | | | | DARVOCET.BUT LIKES DHC AND PTS DO TOO |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/11/1994 | MSC WITH DR  SHE HAD TO LEAVE EARLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/11/1994 | HAVE TO FIGURE OUT A BETTER WAY TO TALK TO THIS GUY-WON'T REALLY TALK-KEEPS WALKING  AWAY.DID SAY TO LEAVE LIT AND HE'D READ IT. |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 8/11/1994 | I'M WORKING MY WAY TO THE DDS...BEEN THERE SEVERAL TIMES AND THEY WERE OFF AOR BUSY |
| | SAGAMORE HILLS | OH | 44067 | 8/11/1994 | TALKED ABOUT THEOPHYLLINE AND IT'S COMEBACK.  SAID HE HAD HEARD A DR FROM THE CLINIC TALK LAST MONTH WHO SAID WE CAN REALLY USE MORE THEOPHYLLINE WHERE THE BENEFITS REALLY OUTWEIGH...CAN'T |
| PPLPMDL0080000001 | | | | | USE TOO MYCH INHALER. ESP ELDERLY AND CHILDREN...UNI ONLY ONCE A DAY |
| | BEDFORD/SINAI | OH | 44146 | 8/11/1994 | AHCPR GUIDELINES..WANTED BOOD FOR EACH OFFICE.  PARTNERS IN PAIN  YES 10 BOOKS AND TAAPE.  SENOKOT IMMEDIATELY WRITTEN.  DIFFERENCE IN SEN S AND SEN.  MSIR DOSING CONVERSION.  WOWO  ALOT OF |
| PPLPMDL0080000001 | | | | | INFO  ORAMORPH SAME AS YOU BUT CHEAPER...ORANGE BOOK |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/11/1994 | DR BLOXDORF AND DR PALMA.  DHC  HAS USED IT WITH GOOD RESULTS ON BACK PAIN.  WE DO SOME INDUSTRIAL  HERE...PHYSICALS TOOK DR THE BETADINE  CLINICALS |
| | AKRON | OH | 44307 | 8/11/1994 | WANTS SOME SEN S SAMPLES IN AKRON GENERAL TOO-SAW AT ROBINSN MEMORIAL--OBJ  HOW DOSE AND TITRATE MSCONTIN??-WHEN INITIATE INTRO HILL #1 ARTICLE-3,000 RADS-HIS THOUGHTS ON THIS CASE OBJ |
| PPLPMDL0080000001 | | | | | INITIATE |
| | AKRON | OH | 44309 | 8/12/1994 | SEPT 26,OCT 10,OCT 17 2-3PM(45 MIN) AT 41 ARCH ROOM 2 OR 3- HIT AHCPR GUIDES(KATE WILL HIT COANALGESICS)-HIT EQUAL ANALG CONVERSIONS(IV/ORAL-MAYBE USE P2)-ICE(LL)-BRING CONV CALC'S (MAKE SURE |
| PPLPMDL0080000001 | | | | | ITS JUST DIANE'S FLOOR)-USE 0-10 PAIN SCALE,HIT PROVEN METHOD 90%,(PART OF ALL DAY SO MAKE INTEREST-BAR NONE CARDS,PINK CARDS,200 INTRO-ASK ABOUT THEIR TUFF CASES(MEMO) |
| | LAKEWOOD | OH | 47 | 8/12/1994 | KEEPS FORGETTING ABOUT PEAK FLOW METERS-DOESN'T USE MUCH AT HOME-DOES IT WHEN THEY COME IN OFC.TRIED TO TARGET 2 PTS FOR IT TO GET BTWN 80 & NX BUT WON'T GO.SEE.NO ONE REALLY ON LIST TODAY ON |
| PPLPMDL0080000001 | | | | | THEO.ONLY HAS 3 MORE PTS.BUT WILL TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 8/12/1994 | STILL USING QUITE A BIT OF DHC-SAME AS DARVOCET.NX-TRY AND GET DARV BUSINESS |
| | MAYFIELD HTS | OH | 44124 | 8/12/1994 | AS WE DISCUSSED,  THEOPH DOWN THE LINE.  SHARED WITH HIM TH JOURNALS AND TURNER WARWICK  WHEN TO ADD THEOPH.  INTERESTED DHC...HAVE USSED IT...HAVEN'T SEEN A NEED FOR CIII LATELY  ALOT OF |
| PPLPMDL0080000001 | | | | | HYPERTENSION, DIABETES, MORE  AN ONC DRUG |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/12/1994 | APPRECIATE THE WORK FOR DHC...GIFT CERTIFICATE...HYDE PARK |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/12/1994 | COVERING FOR COWAN...BEEN A ZOO LAST FEW WEEKS AND NEXT FOLLOW WITH LETTER RE DURAGESIC AND THEN FOLLOW APPT ONLY QUICK HITS..HOPE HE READS IT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/12/1994 | COMING BACK FROM VACATION...BUSY...DHC  ONE ON WAS USING SUCCESSFULLY  INTRO TO OHC.  NX FOLLOW THRU |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/12/1994 | NOT BUYING UNIPHYL...NX HELM...FOLLOW WITH NEW JOURNALS MAYBE JOURNALS WORK OVER STUDIES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/12/1994 | ONLY TREATS CA PTS FOR PAIN IF THEY ARE GOING TO HOSPICE -OTHERWISE REFERS TO ONC.PRETTY BAD PAIN PRACTICES-USING QUITE A BIT OF DURA.DISC BEN OF MSC-SD OK-DOING MINI-INS ON 8/30/94 |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/12/1994 | DOES HANDLE SOME CA PAIN(INTRO PROVEN METHOD-ITS HIT OR MISS WITH THEM THERE)-OBJ  MSC,DHC TRIAL--UNIPHYL + ASTHMA(LEADS STEROIDS)! |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/12/1994 | TOOK DR THE CHECK FOR DHC PROTOCOL.  TALKED HIS BACK PTS  S HE IS SEEING ALOT.  NX  UNI...THEOPH OF CHOICE...SWITCH NEW JOURNALS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/12/1994 | SENOKOT IS STILL NOT IN AND THE GENERIC SENNA IS LOW |
| | MAYFIELD HTS | OH | 44124 | 8/12/1994 | NO, HAVEN'T RECEIVED THE DHC YET...HAVEN'T REMEMBERED IT , RE-ORDER  GAVE ME COPY OF DEA..RECEIVED ANEXIA TODAY SOIT K MUST WORK.  WHAT IS SENOKOT...NO I DON'T NEED TO COMPLICATE |
| PPLPMDL0080000001 | | | | | ANYTHING...SEND THEM TO GI IF THEY ARE CONSTIPATED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/12/1994 | CHANGED WHOLE WAY THEY HANDLE CA PAIN-BUMPING DOSE WHEN 2 OR MORE BKTHRU-KEEP EMPHASIZING THIS--ALSO TIME PRINCIPLES-OBJ  SET ANOTHER FOLLOWUP TO SHOW MY WORD VIDEO AND CE CREDI |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/12/1994 | IN HALLWAY COMING BACK FROM HOSPITAL...DIDN'T HELP ME WIHT DOG!!! GET SAMPLES AND TRY ON THAT GUY  NX |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 8/12/1994 | NICE BUT BUSY...AT LUNCH  SEN |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 8/12/1994 | NICE BUT BUSY....AT LUNCH  SEN |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/12/1994 | BRIEFLY TALKED TO DONNA RE BSPT-GAVE INFO-USES PREMIER-SHWD PRICING.VERY INT.SECY NOT HERE TODAY SO SHE WAS TOO BUSY BUT SHE'LL LOOK IT OVER-CALL BACK NX WK |
| | AKRON | OH | 44304 | 8/12/1994 | MSC ROLLING IN HOSPICE CARE CENTER-ONE LADY TAKING 5-6 200S PER DAY..20 PATIENTS THUS FAR ONLY ONE ON PATCH..STEPHANIE TEAM  STATE RUNNERS UP-SHE PITCHED WELL ONCE BUT ARM WAS SHOT |
| PPLPMDL0080000001 | | | | | CHRISTOPHER TEAM IN TOURNEY(ALL ARE WINNER)-NO TALK OF ORAMORPH OR-STIL WORKING SOME BUGS OUT WITH HOSPICE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/12/1994 | NO ORAMORPH MOVING  LITTLE MSC  BUT DICKMAN AHS REALLY PICKED UP DURAGESIC...INTERESTING SINCE HE SEEMED SO CON-CER CERNED WITH PRICE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/12/1994 | JACKIE ADVOCATES BUMPING 25-50%----SHOULD CLARIFY IF ALLTHE BREAKTHRU IS KEEPING PATIENT OUT OF PAIN, THEN ADDING ALL MORPHINE IS RIGHT-IF STILL IN PAIN-A PERCENTAGE JUMP ABOVE THIS INCREASE IS |
| PPLPMDL0080000001 | | | | | MORE APPROPRIATE--GET COMFORTABLE WITH DOSE IN THOUSANDS IF NECESSARY-WITH C. STRATTON HILL ARTICLE!!- COST EFFECT VS. IV!! |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 8/12/1994 | PG 49 MONOGGRAPH--CUNCIAL EXPERIENCE WITH MSCONTIN IN CHILDREN...OBJ  TRIAL OF MSCONTIN VS. METHADONE!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 8/12/1994 | REAL QUICK INBETWEEN PTS-TRIED ON 1 PT HE SD-DIDN'T HEAR ANYTHING BAD BACK.SD DULD USE AGAIN |
| | AKRON | OH | 44304 | 8/12/1994 | 6 DHC-WILL TRY MSIR-AND KEEP WRITING DHC-INTR'D 200-DOESN'T HESITATE TO BUMP DOSE-HE PUT CONV. CALCULATOR IN POCKET-WILL USE...AGREES W/GUIDLINES ORAL FIRST-NO CEILING-WHEN INITIATE KEEP |
| PPLPMDL0080000001 | | | | | STRESSING CONV CALCULATOR--WHEN TITRATE--HE INDIVIDUALI ZES--USED SMALL DOSING GUIDLINES BOOK STRESSING WHEN 2 OR MORE 4 BKTHRU-THEN BUMP  BEST PATIENT Q.O.L!!-KEEP STRESSING |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/12/1994 | OBJ  INITIATE WHEN 4-5 PERC,TITRATE WHEN 2 OR MORE BKTHRU KEEP Q 12H-EMPHASIZE TIME PRINCIPLES AND INFO BASED ON 10 YRS INTERNATIONAL AND DOMESTIC EXPERIENCE WITH MSCONTIN!! |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/12/1994 | INITITATE WHEN 4-5 PERC NEEDED-TITRATE WHEN 2 OR MORE BKTHRU DOSES NEEDED..KEEP Q 12H SCHEDULE  200(EMPHASIZE TIME PRICNIPLES-REBOOK VIDEO IN SERVICE) |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/12/1994 | INTITATE WHEN 4-5 PERC NEEDED, TITRATE WHEN 2ORMORE BK  THRU NEEDED,.Q 24 HRS...TIME PRINCIPLES STRESSED(PATIENT GETS STEADY STATE IN 24-36 HRS-LET THEM TAKE FULL ADVANTAGE OF Q 12H MSCONTIN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/12/1994 | TROCHELMAN HAD PATIENT ON 160 Q 12H(TAKING 2 15'S MSIR FOR BKTHRU-WENT 100 Q 8--#1-BKTHRU TOO LOW, #2 UP 12H DOSE-WILL DO.ADD TRIL 1500 BID FOR BONE PAIN-SEE RESPONSE IN WEEK)- ANOTHER MR |
| PPLPMDL0080000001 | | | | | PHILIPS (POST HERPETIC)-BEEN THRU BLOCKS,TRICYCLIC SUGGESTD CALL CHEVLEN ON MEXILITINE..I HIT TIME PRINCIPLES HIT BENEFITS OF CAPS/COST EFFECTNESS)-KEEP PUSH PATIENT VIDE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/15/1994 | DISCUSSED BETTY FERRELL'S VISIT FOR 11/94.VERY INT IN PAIN MGMT AND NEW GDLNES.SAYS ITS REAL PROBLEM EVERYWHERE BUT ALSO HERE.BIG SUPPORTER OF MSC AND ORAL ROUTE.INT IN NEW 200 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/15/1994 | PURCH-TALKED W/BETH AGAIN-INT NOW IN BSPT-WILL LOOK OVER CONTRACT AND TRY IT CME-SPOKE WITH EILEEN IN PAIN MGMT ABOUT BETTY FERRELL TALKS ON 11/7-WILL BE GREAT PROGRAM.NEED HONORARIUM |
| PPLPMDL0080000001 | | | | | SUPPORT FROM US.SHE WILL DO 3 TALKS AT FVGH/LUTH |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 8/15/1994 | DR HAD CALLED ME RE THE NEW PAIN MED I HAD DETAILED HIM ON HAS NOT YET RECEIVED THE SAMPLES AND WANTS TO TRY IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/15/1994 | HAS PT ON 180 BID RIGHT NOW-SAYS WILL CONVERT TO 200 AT NX VISIT IN COUPLE WKS.STILL DOESN'T ASSESS PAIN CORRECTLY. DISC ND FOR THIS-GDLNS-DIDN'T CARE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/15/1994 | TARGETED 2 PTS FOR DHC TODAY-SD WOULD TRY-WROTE RX OUT. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/16/1994 | KIND OF CURT TODAY  VERY BEHIND BUT I BROUGHT SOME STUDIES HE AND CONCERN OVER UNI FALLING OFF DURING THE DAY DON'T AHVE TIME...APPT NEXT WEEK  PLEASE WE'LL LOOK FURTHER |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | SAMPLES-3 OTHER REPS IN WAITING ROOM |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/16/1994 | SORRY ABOUT THE HOSPICE SITUATION.  BORNSTEIN STILL WRITES MSC |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 8/16/1994 | JUST WANTED TRIL....DHC COMMITTMENT TO USE THEOPH NOT OLD .  LEFT THOPH PAPER BY ARKINSTALL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/16/1994 | MINI WITH ST LUKES STAFF RE ORAMORPH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/16/1994 | DON'T FEEL COMFORTABLE WITH IT...NOT ENOUGH INFO FIRST DAY BACK FROM V ACATION BUSY BUT LISTENED CODEINE NOT CODONE...GREAT CONVERSTON.  LEAVE ME THE LIT I WILL  READ THE PI AGAIN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/16/1994 | WENT TO SEE DR RE ST LUKES SWITCH.  DR CONFUSED ME WITH ORA REP...THEN HE FELT BAD...WANT A COOKIE...HONESTLY USE SO LITTLE IN THE HOSPITAL IT'S NOT WORTH YOUR TIME GUAN WILL SOON JOIN HIM IN HIS |
| PPLPMDL0080000001 | | | | | OFFICE.  IM ROTE MSC JUST YESTERDAY...ALL OUT-PT |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | DOESN'T USE MUCH THEO-USING PRVNTL AND STEROIDS.WHEN HE DOES USE THEO-UNI IS CHOICE WON'T CHANGE HIS MIND ABOUT PRVNTL.USES WHATEVER SAMPLES OF THEO HE HAS.USES A LOT AAT METRO PUD |
| PPLPMDL0080000001 | | | | | CLINIC.SAYS PTS TOLERATE UNI BETTER.HIGH DOSES/BAD CASES OF COPD.POLYPHCY. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | ONC FLR-TALKED WITH JEAN-NOT HARDLY ANY DURA RECENTLY/NO ORAMORPH/DR OBRIEN USING MSC AND DIL/STILL NO MSIR/BENEFITS MAT MGMT-DENNIS MULLEN-VERY CLOSE TO BSPT-WILL DISCUSS AT NX VALUE |
| PPLPMDL0080000001 | | | | | ANALYSIS MTG. INF CONT-MARG-GAVE MORE BSPT STUDIES FOR REVIEW. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/16/1994 | HAVEN'T SEENA NY DHC BUT I KNOW WE HAVE IT.  DON'T MOVE MSC SO NOT INTERESTED. SENOKOT...HOPET THEY RECEIVE DELIVERY SON SOON |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/16/1994 | THINK THIS IS A WASTE.  NX  TELL HIM I HAVE NOT SEENA  SCRIT FOR DHC AND I KEEP COMING IN THIS OFFICE SUPPLYING HIM WITH TRIL |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | LOVES PENS AND GADGETS-WILL LISTEN IF BRING HIM SOMETHING SAYS DOESN'T SET LIMITS ON MSC-JUST DOESN'T HAVE ANYONE RIGHT NOW ON MORE THAN 120 BID.IF DOES-WILL USE 200.REMINDED HIM OF MSIR-SD |
| PPLPMDL0080000001 | | | | | HE FORGOT BUT WILL TRY. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | STILL SAYS UNI IS HIS THEO OF CHOICE.USES T-24 WHEN HE HAS SAMPLES-USES IT BID-USES UNI MOSTLY BID.SHOWED HELM,MARTIN, AND HE SEEMED IMPRESSED BUT DIDN'T COMMIT TO QD.EXP DIFF BETW T-24 AND |
| PPLPMDL0080000001 | | | | | UNI.DHC-SD TRIED W/GOOD RESULTS AND WILL USE AGAIN |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/16/1994 | JUST LEAVE LIT AND... |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/16/1994 | FIRST TIME WE'VE MET BEEN HERE 2 YRS BUT OFF ON TUES WHICH IS MY DAY HERE AND 5 MONTHS LAST YEAR...BABY. QUICKIE...REALLY BUSY DAY |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/16/1994 | DHC...I KNOW YOU HAVE TALKED TO ME ABOUT IT BEFORE I FORGOT I COULD HAVE USED IT THIS AM.  LEAVE THE LIT AGAIN...ER THEN GOT BUSY...FIGURES IT'S THE END OF MY SHIFT  IT'S BEEN DEAD ALL MORNING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/16/1994 | ORMORPH SWITCH...RECEIVED INFO ON MSC 200MG AT HOME I SENT HOME ADDRESS AT CONGRESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/16/1994 | TALKED TO STAFF RE MSC  ORAMORPH SWITCH |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 8/16/1994 | HAVEN'T SEEN ANY MOVEMENT WITH DHC..ALL I CAN SEE IS ALOT OF CODEINE WITH DDS.  NOT ALOT THOUGH.  SOME ER.  DR MUEHRKE THANK  YOU FOR THE SENOKOT  WILL POUT IN BAG WITH DATA BROCHURE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | STILL USISNG DHC FOR FIBROMYALGIA-NX-GET HIM TO USE IT FOR ANOTHER PAIN STATE WHERE HE MAY USE DARV. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1994 | NURSES TOLD ME HE HAS CA PT CURR THAT HE IS TREATING FOR PAIN.DOESN'T GET MANY VERY OFTEN THAT HE TREATS HIMSELF.USU- ALLY REFERS TO OBRIEN.WANTED MORE INFO ON MSC-TOOK HIM IN LOTS OF |
| PPLPMDL0080000001 | | | | | STUFFF.PT ON 120 BID.DISCUSED TITRATION/CONVERSION ETC.SHWD 200.SD WOULD USE IF GOT TO 180BID.PT ISN'T EXPECTED TO LIVE VERY LONG. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/17/1994 | OBJ  MSC IN ALL WHO CAN SWALLOW--DHC TRIAL-UNIPHYL EARLY W/ INHALED STEROIDS-HOW DETERMINE IF PATIENT GETTING ADEQUATE CONTROL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/17/1994 | OBJ MAKE SURE USING MSCONTIN PROPERLY--INCREASE MSC USE- PATCH ONLY WHEN NO PO--UNIPHYL + INHALED STEROIDS EARLY FOR ASTHMA/COPD-HOW DETERMINE IF PATIENT GETTING ADEQUATE CONTRL |
| | AKRON | OH | 44307 | 8/17/1994 | MSIR INTRO TO BOTH WITH SEN 5 SAMMPLES-RARELY ARE THEY INITIATING ANALGESIC THERAPY CAUSE MED ONC'S HANDLINGMOSTLY INTROD 200-IN WHAT CASES DO YOU GUYS INNITIATE??-TARGET THESE CASES AND |
| PPLPMDL0080000001 | | | | | INTO HILL #1--SEE FROMM CALL SCREEN |
| | AKRON | OH | 44305 | 8/17/1994 | OBJ  MSC 1ST IN THSE WHO CAN SWALLOW--DHC TRIAL-UNIPHYL + INHALED STEROIDS-ELLIE POTENTIAL ALLY TAKE ADV-TALK CORPUS CHRISTIE WHERE HER AIDS FRIEND DIED-SHE WANTS TO MOVE THEIR SAID THE PEOPLE |
| PPLPMDL0080000001 | | | | | THERE ARE MORE SO HER FAMILY THAN THOSE HERE SHE SUPPORTS BILL & HILLARY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/17/1994 | MOSTLY RX FROM HAAS--HIT HANLON AND CAPRIOLA TOO PLUS MILL POND GUYS-- |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/17/1994 | MAZANSKY'S  20M  NEW PARTNER..NOW THREE  JACK DUDLER IN FROM CALIFORNIA |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/17/1994 | STILLNOT MUCH CA PAIN BUSINESS--HOW MUCH IS NOT MUCH??-KEEP ASKING--HOW IS DHCPLS?-OBJ  GET ALL SIZES MSC STOCKED THEN LET DR.S KNOW OF AVAILABILITY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/17/1994 | LOVED DUMP HILLARY-HE NEEDS REMINDED-ADV'S V. VICODIN-DOSING NEEDS EMPHASIZED-OBJ  #PLACE VICODIN USE--INTRO PROVEN METHOD OF CA PAIN MGMT-WORKS 90%--ALSO WHERE PLACE THEOPH UE |
| PPLPMDL0080000001 | | | | | POSITION UNIPHYL + CORTICOS  THE WAY TO GO--ACAI HHIILTES THEY LOVE TO JOKE THERE-DR HAD PLATE-MEDGAGORIE |
| | AKRON | OH | 44313 | 8/17/1994 | 6DHC--HAS SOME CHRONIC NONMALIGNANT-PHONTOM LIMB-LOW BACK, HAS POSSIBLE MSC CANDIDATE IN MIND NOW(TAKING PERCOCET-GETTN TO DOSE HE MAY NOT BE COMFORTABLE W/)-GAVE SEMINARS(CONVER- |
| PPLPMDL0080000001 | | | | | SION-PLUS CONV CALCULATOR)-PINK DOSING CARD,HANDLED 7 OF ADDICTON(HAS GUY WHO COMES 2 X DAY FOR DEMEROL SHOTS-HAS MORPHINE ALLERGY)PROBE FOR MORE SPECIFICS-SEE IF ---MEMO |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/17/1994 | MSC FOLLOW..DNC NURSING SOCIETY NEED SUPPORT |
| | AKRON | OH | 44333 | 8/17/1994 | OBJ  BRIEF(2-MIN APPT)-PREOCCUP QUESTION  WHEN YOU LOOK 2 NARCOTIC ANALGESIC-WHAT RESULTS DO YOU WANT FROM THE PRODUCT --DUMP PREOCCUP BREAKER--PLUG IN DHCPLUS(ASK WHAT THINGS DON'T |
| PPLPMDL0080000001 | | | | | YOU WANT--WHAT HAS BEEN YOUR EXPERIENCE WITH DHCPLS? (IF HASN'T BEEN USING-ANY REASON YOU HAVEN'T GIVEN DHCPLUS A TRIAL--ADDRESS |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/17/1994 | DH WHAT...GUESS HE DOESN,T REMEMBER IT.  UNIPHYL..NO I USE THEODURE AND SLOBID.  IN RUSH  NO TIME..WE HAVE TO CHANGE THAT WHY...CIRCADIAN QD UNIPHYL |
| PPLPMDL0080000001 | CUY FLS | OH | 44223 | 8/17/1994 | OBJ  MSC ALL MOD TO SEVERE WHO CAN SWALLOW DHC TRIAL-UNIPHYLEARLY W INHALLED STEROIDS ACAI HIGHLIGHTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44106 | 8/17/1994 | ORAL PCA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/17/1994 | TALKED TO JENNY RE HOSPICE SIZE...SAID COLLEEN ROHRER WOULD G CALLING ME FOR SUPPORT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/17/1994 | HAVE SEEN DHC...HAVE YOU DETAILED THE DDS |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/17/1994 | RHONDA SAID TO HIT DENTISTS...SARIDAKIS HUGUS'S GROUP WE HAD THE DHC BUT HAVE SENT IT BACK NO SCRIPTS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/17/1994 | OBJ  MSC IN ALL WHO CAN SWALLOW TABLET WITH  MOD TO SEVERE CA OR CHRONIC NONMALIGNANT PAIN--INCREASE MARKET SHARE OF DHC TO 50%-UNIPHYL EARLY WITH INHALED STEROIDS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/17/1994 | STILL LOTS PATCH--MSC MOSTLY 30 MG ONLY--OBJ  IS PROPER DOSAGE WITH DR'S THEN THEY CAN USE HIGHER DOSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/17/1994 | SPOKE WITH DALE...VERY ACCOMODATING.  YES ,WE ARE GOING TO ORAMORPH.  HOW DID YOU FIND OUT...FLOOR NURSES...THE SALES REP MUST HAVE GONE UP TO FLOOR.  ORANGE BOOK, PI DIFFERENCE BETWEEN 30 |
| PPLPMDL0080000001 | | | | | AND 60 MG.  BRING IN THE HOSPITALS I'VE GAINED BACK AND REFERALS TOMARROW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 8/17/1994 | MSC IS ONLY CII DR USES.  APPRECIATES THE INFO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/17/1994 | NO WONDER SAMPLES DON'T MOVE...DRS DON'T USE ANY OF OUR PRODUCTS.  SHOWED DR  AM CHEST PHYS AND ALLERGY AND IMMUN RE WHERE THEOPH FITS  AND IMPORTANCE OF TIMEING UNIPHYL JUST WASN'T |
| PPLPMDL0080000001 | | | | | PROMOTED...HM LEAVE THE STUDY ARKINSTALL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/17/1994 | THEYA RE STILL GETTING SETTLED |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 8/17/1994 | NEED TO SEE WHAT WE CAN DO HERE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/17/1994 | FASCINATING RYTHMS AND ACAI(MARTIN HIGHLITES)-OBBJ; UNIPHYL EARLIER IN ASTHMA--EXCLUSIVE COPD THOEPH--MSC D.O.C FOR CA PAIN MGMT IN ALL WHO CAN SWALLOW |
| | AKRON | OH | 44307 | 8/17/1994 | MOSTLY MED ONC'S HANDLE PAIN(ONLY CONCERNS THEY HEAR FROM PATIENTS IS IF STRONG STUFF USED EARLY WONT BE ANYTHING LEFT -BECKY EXCITED ABOUT VIDEO-SHE HAS 16,14 BOYS 10 GIRL AND 15? STEP |
| PPLPMDL0080000001 | | | | | DAUGHTER FROM FAMILY OF 9-BRO IN HILTON HEAD-LOVES TO GO THERE FOR VACATION-RENT A CONDO-10YR OLD DAUGHTERS B-DAY IS TOMORROS-OBJ  GET THEM TITRATING WHEN 2 NEEDED |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/18/1994 | 15-20 RX A DAY-SAID MSC FAR OUT DOING PATCH-NO 200 YET MOSTLY 15,30,60--SON STARTS BACK 8/29 TO SCHOOL-OBJ; KEEP SAME TRENDS WITH MSCONTIN!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/18/1994 | DHC IS ON THE SHELF |

| Account | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/18/1994 | GREAT CALL! HAS VERY LIMITED EXPERIENCE W/UNI-DIDN'T LIKE T-24 SO NEVER USED ANY QD THEO.ALSO-HAD QUESTION ABOUT WHAT HAPPENS TO THE DRUG IN PTS SYSTEM IF THEY VOMIT?GOOD QUES- TION.SAID WOULD TRY NEW PT ON UNI-WAIT MONTH OR SO TO SEE AGAIN. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/18/1994 | FORGOT DHC...TRY TO HIT HIM AGAIN NEXT WEEK AND GET COMIT TO STAP PAD IF HE FORGETS AGAIN...TOLD ME LAST WEEK NEXT 3 5 PTS  GIVE IT A SHOT |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 8/18/1994 | TALKING WITH ROSS RE MSC/DURAGESIC  AND GUIDELINES |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 8/18/1994 | MINI IN SERV WITH PAIN CTER |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 8/18/1994 | WOMAN SUB FOR LOU WHO IN IN LONDON FOR A FEW WEEKS SHE WAS VERY INTERESTED IN DHC//APPRECIATE THE SENOKOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/18/1994 | 93% UNI-CAN'T DO MUCH ELSE!!DRUG OF CHOICE DHC-USING 2ND LINE BEHIND DARVOCET IF PT SAYS DARV DOESN'T WORK.VERY SELECT PTS-ONLY ONES HE KNOWS.JUST SWITCHED PT YESTERDAY FROM DARV TO DHC.LIKED STAMPER.WANTS SPEAKER FOR APPO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/18/1994 | USING MSC/HAS 2 PTS CURR TO CONVERT-1 ON 3 60 MG TID OTHER POTENTIAL TO 200MG TID ONCE DIAGNOSIS IS MADE.GETTING PTS OFFDURA |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/18/1994 | ALOT ON MIND.  AHVE TO GET ANEW PARTNER.  WORKING TOO MUCH NO TROUBLE THIS WAY.  DOESN'T USE AOUR PRODUCTS.  JSUT HAVE TOKEEP HEARING THEM..FORGOT DHC |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 8/18/1994 | THINGS ARE GOIN WELL.  MINI IN-SERV |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/18/1994 | OBJ  GET THEM ADVOCATIN WHEN QUESTIONS ON CA PAIN MEDS ROLL IN--GET 200S STOCKED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/18/1994 | ORDERED 1 BOTTLE MSC 100MG, 1 BOTTLE MSC 200MG, AND 5KT 5!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 8/18/1994 | ACPR GUIDELINES.  I EITHER NEED IT OR A DON'T.  IWOULD LIKE TO DISCUSS THESE FURTHER  IN SEPT AFTER THIS MADNESS SETTLES AND ALL THE DRS ARE BACK  JUST  MSC...IS HE AWARE OF ORAMORPH..WHAT HAPPENED TO DHC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/18/1994 | HOSPITAL CALL BRIEF DETAIL ON THE CAFFEINE IN DHC,GAVE HIM CANDY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/18/1994 | OBJ  HE WANTS LEVY THERE FOR GRAND ROUNDS- HAS HEARD HIM SPEAK SAID HE'S DYNAMITE-LIKED DUMP HILLARY(WIFE DIDN'T DEMO- CRATS)-PROTOCOL TO HER 90%-INTRO THIS TO HIM-HE WILL TALK TO JUNGLAS-ME CALL TOO TO FOLLOW UP-TAKE PATIENT ED TAPE-HE MAY LOVE DUE TO LEVY-TOOK SENS,UNI,TRIL |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 8/18/1994 | NOT SEEING THE DHC FROM MARSH ANYMORE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/18/1994 | INTERESTING..WHY HAS HIS DURAGESIC GONE UP SO MUCH WHILE M SC GONE DOWN...HE FEELS DURAGESIC IS EXPENSIVE WE HAD LONG TALK HOW MISMNAGED PAIN IS..HE GETS PTS FROM THE ONCOLOGIST DUR/MSC PRN...ECT  I KNOW LIKE TO DEVELOP HIM AS A SPEAKER.  HE HAD INPUT WITH THE AHCPR GUIDELINES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/18/1994 | STARTS MSC WHEN HE FEELS THEY NEED-USUALLY AFTER VICODIN- HAS GONE AS HI AS 60 BID-SAID HE WOULD UP IT NEEDED-BUT I STILL SENSE HESITATION--GOING TO KEY WEST OCT 10(COLUMBUS DAY)-HASNT BEEN THERE-SISTER IS SUE(DR. SLEMONS SISTER)- PAINTING IN OFFICE WAS DONE BY GUY WHO PAINTS DIONNE WARWICK STUFF 4 HER HOUSE-OBJ GET PATIENT RATING PAIN(0-5)-HIM TOO |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 8/18/1994 | PAIN CENTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/18/1994 | SAT DOWN WITH ALL THE FIGURES...AHCPR, DOLLARS SC BENEFITS.  OK I THOUGHT THEY WERE BIOEQUIVALENT I WILL LOOK INTO THESE ARTICLES BUT IT IS SIGN LOWER AN D I DID IT WITH ADALAT AND FOUND WE SAVED IT WORKES FINE.  WE'LL GIVE ORAMORPH A SHOT AND KEEP IN TOLUCH |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 8/18/1994 | FELTRUP AND LONSDORF ARE THE GUYS TO SEE--SOME PATCH-LOT OF VICODIN-OBJ  STOCK 100S |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/18/1994 | OBJ  FIND WHEN TITRATES,SEE WHERE POSITION MSC-HWERE POSITIO PATCH--INTRO GUIDLINES AGAIN..OBJ  MSC ALL WHO SWALLOW-- REMIND 100 & 200 AVAILABLE--GET DHC TRIAL/FEEDBACK |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/18/1994 | CAFFEINE BENEFITS AND CANDY TIN,BRIEF TITRATION INFO WITH MSE. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/18/1994 | OBJ  CHANCE TO EVALUATE MSC FOR CA PAIN-WHEN INITIATE,WHEN TITRATE,WHAT DOSAGES USED?-TRY DHC?-HOW WORK?--UNIPHYL SWITC & EARLY W/ INHALED CORTICOS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/18/1994 | OBJ  MSC D.O.C FOR CA PAIN-TITRATE TO APPROPRIATE ANALGESIA DHC 1ST LINE FOR NARCOTIC RESPONSIVE PAIN...UNIPHYL EARLIER W/INHALED STEROIDS |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/18/1994 | OBJ  FIND OUT WHEN HE UPS Q 12H DOSE(INTRO PROVEN METHOD 90% AND MISR CAPS--SEE WHAT HE THINKS) GET HIM UPPING AFTER 2 BKTHRU NEEDED-HE WAS EXCITED ABOUT 200S |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/19/1994 | WANTED MORE SAMPLES.  NO SCRIPTS...MUST BE SAMPLING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/19/1994 | NO DHC, THANK YOU SENOKOT DEYING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/19/1994 | DHC/SEN |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 8/19/1994 | DR CLAIMS TO HAVE USED THE DHC ON A FEW OCCASSIONS BUT I AM NOT SEEING IT IN TRAC...SAMPLES?....  PHARMACY SAY HE IS A BIG VICODIN MAN |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/19/1994 | LONG DISCUSSION...THEOPH FURTHER DOWN THE LINE THESE DAYS. SHOED DR THE SYMPOSIA STUDIES AND LEFT HIM HELM...INTRO TO DHC...ASKED I DID AN IN-SERVICE ON MSC/SENOKOT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/19/1994 | JUST TYING THINGS UP..NO I WILL NOT MISS IT!!! |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 8/19/1994 | DR CLAIMED HE HAD NOT RECEIVED THE DHC..NO I WILL NOT SIGN ANOTHER.  THEN AFTER WAITING HALF AN HOUR HE SAID TRILISATE...NO WATY AND RIPPED UP THE FORM SO WHAT HAPPEN IN THIS PAST? |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/19/1994 | DHC/SEN |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/19/1994 | THE GIRLS LET ME STAND SO I WAS ABLE TO GO BACK DR DID RECEIVE THE DHC  NPOT USED YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 8/19/1994 | STILL USING UNI AS THEO OF CHOICE.SAYS SEVERE COPD PTS ON 600BID.MOST PTS ON 600 QD.DHC-WRITES IT WHEN I COME IN- GETTING GOOD RESULTS.LIKES IT FOR HEADACHES AND BACK PAIN. DOESN'T GET SPECIFIC ABOUT ANY PTS-WALKS AWAY.PHCY SAYS USING QUITE A BIT BUT IT GOES IN SPIRTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | HARD TO GET ANYTHING OUT OF USING LIMITED AMT OF DHC.WON'T DISCUSS ANYTHING.STILL HAS STAMPER RIGHT ON DESK.USES WHEN HE SEES ME.MAYBE DO ANOTHER LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | CAN'T GET HIN TO USE.NO TO DO LUNCH.HAS TRIED ON 2 PTS. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/22/1994 | SPOKE WITH JERRY WHO WAS CURT...NO TIME FOR REP TODAY DHC AND DETAILED TECHS ON SENOKOT/CONSTI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/22/1994 | MENTIONED LAST WEEK YOU WOULD LOOKA T DHC AND ESTABLISH AN APPROPRIATE PT....MON AM NO I FORGOT...NOT NOW TOO BUSY NO STAMP PAD...OH WELL.  LAURA WILL BE SHOWING 8 9TH OF SET JUMPED LAST WEEKED AND HER MANE DIDN'T HAVE SHOES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/22/1994 | IF YOU'RE ON THE PT COMMITTEE WHY HAVEN'T YOU BEEN NOTIFIED OF THE CHANGE...I'LL HERE ABOUT IT LIKE EVERYTIENG ELSE.. ALWAYS THE LAST.  EVERYTING ELSE.. DHC ON MY...MSC LADY.  I GUESS ITS ON THE FLOOR.  ASKED THEM NOT TO TAKE THE IN-SERVICE AND USE IT THE SAME AND DOCUMENT THE BREAKTHRU MESS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/22/1994 | LEFT MESSAGE WITH SEC FOR ED RE BETASEPT.  BUNNY IN MEETING LEA,RN SAID I'M SURE SHE'S BE INTERERSTED WENT BACK CAUGT ED LATER...GAIL HONESTLY HAVE 60 PRODUCTS READY TO BE LOOOKED AT STILL PUTTING PTS IN PLACE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/22/1994 | TRIED TO GET MORE SWITCHES.  NO ONE ELSE NOW...WILL WHEN I THINK OF APPROPRIATE PT.  BEEN USING ALOT OF TRIL LATELY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | FOUND OUT FROM PHCY HE HAS BEEN WRITING A LOT OF MSC AND SOME DHC LATELY. GETTING GOOD RESULTS W/MSC.DHC-SD ONLY TRIED ON 2 PTS W/MINOR PAIN FROM SURGERY.SO FAR SO GOOD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | TOO BUSY-DROPPED OFF LIT AND BRIEFLY TALKED THRU WINDOW RE DHC,SD WOULD LOOK AT IT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/22/1994 | EXTREMELY ACCOMODATING.  MSC DOSING CONVERSION.  AHCPR GUIDELINES.  DR CLAIMS NO LIMIT TO MSC.  SOMETIMES ADDS A PATCH.  SAYS NOT WORRIED ABOUT ADDICTION PARTNERS IN PAIN.  DR USES FACES OF PAIN BECAUSE OF RACE AND NATIONALITY BARRIERS  LIKES THE BOOKS NX  PIN DOWN WHEN PATCH IS USED  OR ADDED AND WHY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | WILL BE SWITCHING FROM BUYING FROM PHCY HOSPITAL PHCY TO BUYING IT THRU NEW OUPTT PHCY!!!ALL WILL GO TO RETAIL-GREAT THEN WE CAN SET THEM UP ON REBATE PROGRAM.WILL SET THEM UP NOW CUZ THEY USE A RETAIL PHCY SOMETIMES.SAYS NOT AS MUCH DURA.STILL INT IN MSIR-HASN'T HAD TIME TO DISCUSS IT.MADE TOO BUSY LATELY / RECENTLY SAW OM REP-GOOD REBATE/INT MAYBE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | BETH-STILL NOTHHING ON BSPT-NOT A PRIORITY RIGHT NOW-GET MORE INFO.GAE BOTTLES TO TRY.ND TO SEE HER AT FAIRVIEW. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/22/1994 | DHC WORKS FINE.  NEED A NEW NAME.  EVERYTING SOFT IN THAT NAME....NEEDA HARD C....DO FIND IT WORKS WELL WITH ELDERLY.. CAN BE DUE TO LOWER ANLAGESIC USED AND CAFFEINE  YES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | SEE HOSPICE CALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/22/1994 | GOING THRU A LOT OF MSC LATELY.ORDERING IN 250 CT SIZE.NOT HARDLY ANY 100MG THO-WON'T PUT IN 200 UNTIL 100 MOVES.HAD 1 BOTTLE OF OUTDATED 100MG ON SHELF.GOING THRU SOME DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | SAID YO HAD A PT YOU WOULD PUT ON DHC....GAIL MON AM IS NOT A GOOD TIME TO COME HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | NO ONE CURR TAKING 5-6 TABS.WILL CONSIDER 200MG IF ND ARISES INT IN MSIR-NO TIME TO REVIEW IT.LOVES 5KT HAS RECENTLY BEEN APPROACHED BY ROXANE/SD MAY JUST TRY OM/ DISC DIFF/BELIEVED ME/SD WILL SEE/ND TO SEE HOSPICE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/22/1994 | HASN'T USED IT .  DIDN'T REMEMBER IT.  MADE ADPT TO TALK PAIN ASSESSMENT.  NOT REALLY WORTH ALOT OF EFFORT BUT DON'T KNOW FATE OF THIS CLINIC |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/22/1994 | NOTHING CHANGING.  NO NEED TO ORDER LARGER MSC...DURAGESIC PICKING UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1994 | STILL USING DHC FOR HEADACHES AND DARV FOR EVERYTHING ELSE. ND TO GET HIM TO USE IN PLACE OF DARV FOR BACK PAIN.SD WD USE MORE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/23/1994 | ACAI HIGHLITES--COSTELLO ROLE OF THEOPH-HIS THOUGHTS--MARTIN PQ 2-MOD ASTHMATICS- POISED CORRECTLY--HIS THOUGHTS SAW HIM HAVE CH SISTER--GIVE OUT SEREVENT--WHAT IS BIAS AGAINST THEOPHYLLINE ??? WHEN ARE YOU INCLINED TO USE THEOPHYLLINE WHEN EXPERTS POSITIONING EARLY + INHALED STEROIDS?  OBJ  EARLIER USE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/23/1994 | HE HAS SATELLITE OFFICE IN MEDINA AND BARBERTON-THIS IS THE PRIMARY OFFICE-MOSTLY GALL BLADDER SURGERY, LAPAROSCOPE, HERNIA,VERICOSE VEIN--SOME CA OPERATIONS-FOCUS HERE-HOT LEAD FOR DHC FROM BUCKEYE DISTRICT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/23/1994 | OBJ  25% DHCPLUS--UNIPHYL 50%-MSC D.O.C FOR MOD TO SEVERE CHRONIC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/23/1994 | NEW RPH...VERY FRIENDLY....NOT FAMILIAR WITH TERRITORY LITTLE DGC.  NO MSC OVER 60  NX RETURNS/EDUCATE  WHY SENOKOT IS BETTER |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 8/23/1994 | UNIPHYL, THEOPHYLLINE IS TAKING A BACK SEAT OTHER CHOICES DOESN'T [ERCEIVE THAT HIS PTS ARE AWAKENING AT NIGHT.  WOLD DO THE PEAK FLOW METERS AND ASK WILL USE UNIPHYL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/23/1994 | TOOK DR THE AM COLLEGE ALLERGY/IMMUN.  AND AM CHEST PHYS INTERESTING  THEOPH  DOSED CORRECTLY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/23/1994 | QUICK SAMPLES-STILL HAS ASK KITS IN BOTH OFCS-JUST WON'T USE THE RIGHT WAY.HAS HIS OWN PROTOCOL AND DOES USE PEAK FLOW METERS ON MOST PTS. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/23/1994 | DIANE-VERY HESITANT TO USE STRONG ANALGESICS-SHE SAID HE RARELY USES PERCOCET-(DEFINATE PATCH USE)-HE REFERS THESE TO PAIN CLINIC-SHE SAYS--WHEN CONVENTIONAL MEANS FAIL-WHAT ARE MOST IMP FACTORS HE CONSIDERS TO CHOOSE WHAT NEXT(PLUG IN DHC MSC-AM PAIN SOC-ADDICTION RARE-SEMINARS-NONMALIG-ADDIC RARE-MONOGRAPH(ZENZ STRUMPF-NO CASES ADDICTION)! |
| PPLPMDL0080000001 | AKRON | OH44313 OH | 44313 | 8/23/1994 | OBJ  GET THE DHCPLUS TRIAL--RINNEECE PROMISED SHE'D CHECK IF HE'S USING AND LET ME KNOW--ALSO GET SWITCH PROGRAM INITIATD WITH UNIPHYL--STILL TON OF SAMPLES THERE RINEECE SAID--ANY REASON HE'S NOT USING??-MSC EXCLUSIVE FOR CA PAIN/MOD TO SEV IN THOSE WHO CAN SWALLOW) |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/23/1994 | INFORMED ME OF SITUATION W/WESTERN RESERVE HOSPICE-ROXANE CAME IN TO SEE HER AND TRIED TO SELL HER ON OM.DIDN'T GIVE OPINION.HAS EXPER W/BOTH.REALLY LIKES MSC BETTER.WILL DO WHATEVER HOSPICE DECIDES. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL080000001 | BROADVIEW HEIGHTS | OH | 44134 | 8/23/1994 | VERY ACCOODATING. LITTLE DHC...WILL KEEP TRACK OF DHC AND WHO IS USING IT.  MSC AND CII ALL GO THRU THE PARMA STORE.  SENOKOT SAMPLES |
| PPLPMDL080000001 | BROADVIEW HEIGHTS | OH | 44134 | 8/23/1994 | VERY ACCOODATING. LITTLE DHC...WILL KEEP TRACK OF DHC AND WHO IS USING IT.  MSC AND CII ALL GO THRU THE PARMA STORE.  SENOKOT SAMPLES |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44223 | 8/23/1994 | BOB MAINS-USED TO OWN HANNA PHARMACY(10 YRS AND FALLS PHARCY 27 YRS)-HE GOLFS-DOESN'T SEE MUCH CA PAIN BUZ--WHRE IS IT GOING??-MAYBE MARC'S-HAS 30S IN STOCK ONLY-GAVE  GUIDLINES AND DOSING  PROTOCOL INTRO'D 200S-OBJ STOCK 60S |
| PPLPMDL080000001 | N. ROYALTON | OH | 44133 | 8/23/1994 | DR WAS WAY BEHIND AND ONLY QUICK CAME IN TO APOLOGISE |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44223 | 8/23/1994 | STOP BACK EARLIER IN AM-WED BEST--OBJ  IS CA PAIN BUZ COMING HERE-? IF SO WHOSE RXING |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44223 | 8/23/1994 | MOSTLY RXING FROM DHC'S--RIT MUBASHIR MARQUINEZ, HAAS--IM'S HURTING ME SOMEWHAT WITH PATCH--(DY, DESSENS-MYERS) |
| PPLPMDL080000001 | EUCLID | OH | 44119 | 8/23/1994 | HAS USED A LITTLE MORE DHC-GETTING GOOD RESULTS W/IT FOR HEADACHES.STILL USING LORCET-HABIT-USING IT FOR EVERYTHING ELSE.NX-GET ANOTHER PAIN STATE FOR DHC. |
| PPLPMDL080000001 | AKRON | OH | 44313 | 8/23/1994 | NEXT OBJ DHC 20%...UNIPHYL EARLY + INHALED STEROIDS FOR SYNERGY--MSC D.O.C PROPER INITIATION,TITRATION & DOSING |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44223 | 8/23/1994 | NANCY CLARK(RN-IN ACCIDENT-HER PATIENT HAD TO B SEEN BY JENNY SPEAR-THIS PATIENT)OF DR. SHEWMON IS GETTING 30 MG MSC Q 12H AND 2 30 MS Q 4 H(300 MG DAY)-I SUGGESTED 5 30'S Q 12H-JENNY WILL SUGGEST NEED TO TALK TO NANCY CLARK-TRY IN 2 WKS BEFORE MY OCT INSERVICE-BRING HEALTHY FOOD-FOLLOW UP ON CA PAIN-USE OF ADJUVANTS,SO TRICK(ASSESSMENT)MSC TITRATE! |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44223 | 8/23/1994 | BRENDA SAID IN FRONT OF JENNY & DIANE THAT WHEN PATIENTS GO TO IV NARCOTIC THEY GET SNOWED-ADDRESS PROPER ADJUVANT USE DOSAGE ADJUSTMENT FOR OPTIMUM QUALITY OF LIFE IMPRESSED I REMEMBERED HER FULL NAME-THOUGH IT TOOK ME A SECOND TO RECOGNIZE HER |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 8/24/1994 | NEVER DID RECEIVE THE DHC SAMPLES.  VERY FRUSTRATED AND DONT WANT TO EXPRIMENT IF PTS A RE PAYING FOR MEDS |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 8/24/1994 | YES GAIL, IT HAS FINALLY MOVED...DHC.  LONG CONVERSATION HE HAS LOST THE POSTAL WORKERS, FIREMEN AND POLICE ACCTS AND CATH DIOCESE WENT TO HMO.  CAN'T COMPETE WITH THE BIG GUNS ANYMORE  APPRECIATE THE SENOKOT AND DHC TIN CANDY ...SORRY IT SAT SO LONG |
| PPLPMDL080000001 | PARMA | OH | 44129 | 8/24/1994 | NO LONGER TAKING  APPTS.  IT'S TAKING TOO MUCH TIME |
| PPLPMDL080000001 | WESTLAKE | OH | 44145 | 8/24/1994 | APPT SEPT 7TH....... |
| PPLPMDL080000001 | GARFIELD HEIGHTS | OH | 44125 | 8/24/1994 | PHCY.  200 MG  WOULD TALK MORE BUT TOWARD END OF DAY AND TR THEY WILL BE DOING THEIR COUNTING SOONE |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 8/24/1994 | OPENED THE STORE YESTERDAY.  TALKED WITH ? GORDON GRAD FROM NORTHERN  AND BRIAN FROM TOLEDO.  -GORDON THOUGHT CAFFEINE WAS ACTUALLYA NEGATIVE WITH A NARCOTIC ALTHOUGH IT WOULD POTENTIATE ASPIRIN AO ACETOMINOPHEN HAVE YOU SEEN THE DRS BEHIND US.  WE HAVE MSC 15 AND 30MG THANK YOU FOR SENOKOT...FAMILIAR WITH IT..IMPRESSIVE |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 8/24/1994 | LONG CONVARSATION WITH LISA...NEW GIRL PART TIME WANTED TO GET INTO PHARMACEUTICALS...ALL REPS HAVE SEEN HER...GLAD TO B WORST TIME.  DR DIDN'T SEEM INTERESTED IN ANYTHING NEW |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 8/24/1994 | NO DHC, RETURNS |
| PPLPMDL080000001 | PARMA | OH | 44129 | 8/24/1994 | SPOKE WITH SANDY WHO SAID I REALLY NEED TO TALK TO DONNA RE INFO I NEED.  ALL IN HOME CARE UNLESS ACUTE CONDITIOAN FLUCTUATES  10-20 PEOPLE |
| PPLPMDL080000001 | HUDSON | OH | 44236 | 8/24/1994 | LIKES CHEVLEN-ORDERED DIL FOR PATIENT WHO HAD IV MORPHINE ALLERGY  NAUSEA-SHOW WARFIELD-PROPHYLACTIC ANTIEMETIC-ALSO SHOWLEVY-NOT LOCAL EFFECT BUT DUE TO CHEMORECEPTOR TRIGGER ZONE-SHE SAID HER PATIENTS SEEM TO LIKE LIQUID MORPH-QUICK RELIEF-SHOW BENEFIT ONCE UNDER CONTROL-USE THIS FOR RESCUE (MSIR CAPS  CHEAPER SAME EFFECT-NO BITTER TASTE--SEE MEMO |
| PPLPMDL080000001 | MIDDLEBURG HTS | OH | 44130 | 8/24/1994 | SPOKE WITH BOB THE SOCIAL WORKER...WHY DIDN'T YOU GET THIS INFO FROM LOU...OLDER IS RELATIVE.  MEREDITH IS REALLY WHO YOU NEED TO TALKE TO RE MSC |
| PPLPMDL080000001 | STRONGSVILLE | OH | 44136 | 8/25/1994 | DON'T NEED ANYTHING BUT THE DHC...WHERE IS IT  I'VE WANTED TO TRY IT SEVERAL TIMES AND BEFORE I HAVE THEM USE A NEW MED I WANT SAMPLES |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 8/25/1994 | MSC/ORA |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 8/25/1994 | NEED TO TALA TO MNE RE WESTERN RESERVE AND ORAMORPH |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 8/25/1994 | ORDERED DHC-DIDN'T HAVE IT.PUTTING TOGETHER PRICE QUOTIES FOR DONNA IN HSPICE FOR MSC.WANTS TO BE SUPPLIER FOR THEM. |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 8/25/1994 | LENGTHY TALK W/1 OF THE NURSES/NOTHING ON OM/DON'T LIKE BIG TABLETS/HASN'T SEEN REP |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 8/25/1994 | INPT PHCY-NOTHING ON OM-NO REP SEEN IN LONG TIME-ND TO TALK W/BETSY WHO IS THE NARES BUYER FOR MORE INFO/NOT IN TIL MON |
| PPLPMDL080000001 | MIDDLEBURG HTS | OH | 44130 | 8/25/1994 | WEALTH OF KNOWLEDGE.  MUST TALK TO MEREDETH RE IN-SERVICE ROXANOL WAS IN  FEW MONTHS BACK.  WE AREN'T SWITCHING NOW BECAUSE OF LACK OF FAMILIARITY WITH MSC...JUST GETTING DRS TO USE IT CORRECTLY.  WOULDL LIKE SMILING FACES AND CONH CHARTS.  SENOKOT EXPENSIVE FOR THOSE WHO HAVE NO COVERAGE |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 8/25/1994 | TRIED TO CONTACT JENNY YESTERDAY AND TODAY RE ORAMORPH. TALKED WITH NEW GIRL "AHUYA"  WHO IS NOW DOING ADMIN WORK BUT STARTED LAST WEEK AND CAN TELL ME NOTHING |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 8/25/1994 | NOT USING OM/DOESN/T PLAN ON IT/HAS SEEN REP BUT DOESN'T HAVE TIME TO LEARN SOMETHING NEW.LIKES MSC.WILL LOOK INTO MSIR. |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 8/25/1994 | ANXIOUS FOR REBATE TO GET STARTED/PROBABLY WILL BE SWITCHING TO RETAIL PHCY FOR MSC!!!  NO ROXANE REP IN WHILE THAT SHE KNOWS OF.DOESN'T LIKE BIG TABLET OF OM. |
| PPLPMDL080000001 | PARMA | OH | 44134 | 8/25/1994 | WE CULD USE A GOOD DEAL OF UNIPHYL |
| PPLPMDL080000001 | SAGAMORE HILLS | OH | 44067 | 8/25/1994 | WHILE GETTING SAMPLE SIGN FROM GEORGE  OH YES |
| PPLPMDL080000001 | MIDDLEBURG HTS | OH | 44130 | 8/25/1994 | SPOKE WITH PAT,RN.  SHE WAS GREAT AND VERY INFORMATIVE!!! NEED TO SET UP IN-SERV WITH MEREDITH.  DRS NEED IT WHEN THAN THE RNS...USE MSC EXCLUSIVELY.  ROXANOL WAS IN A FEW MONTHS AGO FOR IN-SERVICE...FOR AEDUCATIONAL PURPOSES WE WON'T CHANGE NOW.  MSC IS JUST FINALLY GETTING USED CORRECTLY SENOKOT IS EXPENSIVE SO USED WITH THOSE PTS WITH INSURANCE |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 8/25/1994 | SPOKE WITH RON.  ASKED ABOUT THE MSIR  CONTRACT AND MSC STATUS...YOU NEED TO TALK TO CARL RE MSIR AND MSC AND HE IS ON VACTION TILL MONDAY.  FUNNY WHY WAS I DIRECTED TO YOU WHEN MSR TAKEN |
| PPLPMDL080000001 | INDEPENDENCE | OH | 44131 | 8/26/1994 | DR IS REALLY USING A GOOD DEAL OF TRILISATE LATELY. CAN YOU GET ME THE COMPARITIVE PRICING |
| PPLPMDL080000001 | AKRON | OH | 44333 | 8/26/1994 | MISSED YOU LETTER |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44221 | 8/26/1994 | LETTER FOLLO W UP |
| PPLPMDL080000001 | CLEVELAND | OH | 441065000 | 8/26/1994 | SPOKE WITH HER REGARDING  ANOTHER LUNCHEON.  I WOULD RATHER YOU SET UP AN APPT WITH WENDY INSEPTEMBER. |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 8/26/1994 | EXCLUSIVELY USING MSC BECAUSE IT IS EASIER FOR THEM TO SWALLOW AND THEY USE A GOOD DEAL RECTALLY.  AS LONG AS THEY HAVE AN OPTION THEY WILL USE MSC |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 8/26/1994 | MSC MGP/DEBBIE AND MARGARET |
| PPLPMDL080000001 | INDEPENDENCE | OH | 44131 | 8/26/1994 | MSC AND FORMULARIES...GAIL S'S ARE EVERYTHING TODAY. DHC GOOD DRUG  BUT COMPLAINTS ABOUT THE EUPHORIA |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 8/26/1994 | THEY HAVE NOT BEEN RECEIVING THEIR REBATES... JENNY THOUGHT IT WAS AUTO WHEN I'VE CALLED IN THE PAST SHE THOUGHT EVERYTHING WEAS ALRIGHT BUT WHEN WE LOOKED INTO IT...NOT SENDING IN THE AFTER MSC |
| PPLPMDL080000001 | AKRON | OH | 44313 | 8/26/1994 | GEN BENEFITS LETTER |
| PPLPMDL080000001 | AKRON    OH44313 | OH | 44313 | 8/26/1994 | LETTER FOLLOWUP |
| PPLPMDL080000001 | WARRENSVILLE | OH | 44122 | 8/26/1994 | WENT TO ON TO TALK TO JAN WHO WAS ON WAY OUT...NOT USING ALOT OF MSC ANYMORE AND DOESN'T WANT TO TALK OR SET ANYTHING UP NOW BECAUSE THE HOSPITAL IS IN STATE OF FLUX NOW |
| PPLPMDL080000001 | GARFIELD HEIGHTS | OH | 44125 | 8/26/1994 | MSC MAILING LIST APPRECIATED |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 8/26/1994 | THERE ARE TOO MANY CHANGES HAPPENING RIGHT NOW SO I DON'T WANT TO COMMIT TO ANYTHING.  ON WAY TO MEETING DON'T WANT TO BE SHORT...BUT... |
| PPLPMDL080000001 | CLEVELAND | OH | 44122 | 8/29/1994 | MOVING MAYFIELD STAFF AND ALL TO THIS OFFICE LONG CONVERSATION WITH GINNY...HEALTHCARE AND HOW CRAMPED TI THIS OFFICE WILL BE.  DR WILL BE ON VACATION LATER THIS WEEK SO WAIT A FEW BEFORE RETURNING.  AHVE USED DHC BUT OTHER THINGS ON MIND |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 8/29/1994 | VERY INT IN DHC-DOES LOTS OF WRITING FOR ALL ER DOCS-LOTS OF PAIN-SO LOTS OF TRY |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 8/29/1994 | TRYING TO GET BACK IN THE HABIT OF USING IT AGAIN.SO NDS REMINDED.WORKS LOTS OF NIGHTS.HAD FEW PROB W/PTS NOT BEING ABLE TO GET IT-TOLD HIM TO CALL ME!!!SD WD GIVE INFO TO DONNA OR ANNETTE IF PROB W/STORES.SD WD USE A LOT AGAIN |
| PPLPMDL080000001 | LYNDHURST MAYFIELD | OH | 44124 | 8/29/1994 | I'M TELING YOU DDS NO DHC |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 8/29/1994 | TRYING TO GET THRU TO THIS GUY.STILL USING DURA-DOESN'T LIKE TO DISCUSS HIS PRACTICES.ND TO SEND LETTER.LIKES IDEA OF MSC 200MG.ND TO GET PT CONVERTED NX TIME.WON'T SAY WHY HE SWITCHES TO DURA |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 8/29/1994 | HAD HEARD OF DHC IN DAYTON-NEVER USED BUT INT-SD USES ONLY TYL 3 AND DARV.LIKES IDEA OF DHC AND SD WD TRY |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 8/29/1994 | YES I REMEMBER TALKING ABOUT DHC BUT I DON'T USE THEM UNII I LIKE FOR PERSONAL EXPERIENCE.  RHU WERE BUSY  UH DRS |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 8/29/1994 | PAIN MGMT-SET APPT TO SEE DR. CHOI/TALKED W/EILEEN ABOUT BETTY FERREL COMING. ONC-CHEMO FLR-TALKED W/MARY ANN.DR MAKII REALLY GOING GREAT GUNS AROUND THERE.GOOD PAIN PRACTICES. ER-SEE PHYSICIAN RECORDS PURCH-SET APPT W/BETH |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 8/29/1994 | JUST PUT SOMEONE ON MSC TODAY!!BIG USER IN PITTS.EXTREMELY BUSY ALL THE TIME.SAYS MSC #1 |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 8/29/1994 | REFERRING LOTS OF PTS TO LUTHERAN HOSPICE LATELY-WILL BE GOOD IF OM TRIES TO GET IN THERE.SAYS TRIED IT-DIDN'T LIKE IT.PRACTICE REALLY GROWING.STILL DOESN'T FEEL ND TO ASSESS PAIN ON A REGULAR BASIS.SHWD CAI-NO INT |
| PPLPMDL080000001 | SHAKER HEIGHTS | OH | 44122 | 8/29/1994 | DHC/  NX BRING MORE SEN AND HIGHER DOSE MSC |
| PPLPMDL080000001 | CLEVELAND HTS | OH | 44118 | 8/29/1994 | LOOKING FOR ROSENFIELD'S OFFICE |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 8/29/1994 | DR SAID EVEN THOUGH THAT PT HAS NO SAMPLES  HE IS ON UNI ...GETS IT THRU THE MAIL..90 DAYS  YOU GET CREDIT? LONG CONVERSATION NEW INSURANCE AND COOK BOOK WRITING STILLN BID.  SHOWED DR THE AM COLLEGE/AM CHEST PHY  AGREED SHERI JUST GOT BACK FROM VACATION  IF WE BIKES 4 STATES.  JEAN SAW LOVER |
| PPLPMDL080000001 | LYNDHURST | OH | 44124 | 8/29/1994 | APPEARS I AM INDEED GETTING THE NEW SCRIPTS... STILL BIG SLO BID MAN.  KAREN WAS IN A TIZZY |
| PPLPMDL080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/29/1994 | HAVEN'T USED DHC AND REALLY NOT INTERESTED ESP ON MON AM |
| PPLPMDL080000001 | LYNDHURST | OH | 44124 | 8/29/1994 | STILL NOT FULL SWING FROM ACCIDENT...AH YES BELIR GOES THRU TRIL  NO DHC |
| PPLPMDL080000001 | RICHMOND HTS | OH | 44143 | 8/30/1994 | RUNS PAIM MGMT CLINIC/REAL BUSY TODAY BUT INT IN MINI-INS W/HIM AND FLR.USES MAINLY EPIDURALS BUT SENDS HOME ON ORAL MEDS.CALL FOR APPT FOR LONGER MTG |
| PPLPMDL080000001 | MAPLE HTS | OH | 44137 | 8/30/1994 | SHARED THE AHCPR GUIDELINES WITH HIM.  WHERE DID YOU COME UP WITH 90-120MG  THATS OUTRAGEOUS AND FUNN THE PDR SAYS THAT YOU ALWAYS START MSC AT 15 MG...NO USE THE 15 MG FOR THOSE PTS YOU SUSPECT UNDER 60 MG.  WHAT ARE YOU COMING FROM.  FIND APPROPRIATE DOSE BY FIGURING WITH MSIR THEN CONVERT.  SKEPTICAL...AHCPR SAYS OPIATE NIAVE |
| PPLPMDL080000001 | BEDFORD | OH | 44146 | 8/30/1994 | DR TIRGIN...IN CHARGE OF PROGRAM FOR MEDICAL EDUCATION OCT T 5TH  12-5 HOLIDAY BEACHHOOD...COMMERCIAL SUPPPORT FROM CHEYL |
| PPLPMDL080000001 | MAPLE HTS | OH | 44137 | 8/30/1994 | ALRIGHT I'LL GIVE DHC A TRY BUT UNI..I USE IT LEAVED SAMPLES WE'VE TALKED ABOUT THIS...DOESN'T LAST.  YES I DOSE HIGH ENOUGH.  STARTS 200MG... |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 8/30/1994 | SET UP AN IN-SERVICE |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/30/1994 | TOTALLY BACKWARDS PAIN PRACTICES-USING MSC AND DURA TOGETHER AND WON'T LISTEN TO ANYTHING/SAYS GETS GOOD PAIN CONTROL/ EXP WHY NOT GOOD IDEA/SHWD 200MG/SD NEVR HAS HAD TO GO THAT HIGH BUT WILL USE 300MCG PATCHES!JERK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/30/1994 | I'M REALLY BUSY BUT I DID GIVE OOU AN APPT   YES I DID SAY I WASN'T COMFORTABLE.  OK WHAT DO YOU MEAN DIFFERENT METABOLITE...DON'T SEE MUCH NAUSEA WITH CODEINE.  DON'T USE ANYTING HARDER THAN DARVOCET.  CAFFEINE  YES I BELIEVE T THAT.  STUDIED IN PARIS AND MARRIED WOMAN FROM ENGLAND MOONEA |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/30/1994 | YES, WE REALLY APPRECIATE THE SENOKOT  SET WITH EVERYTHING ELSE.  DON'T WORRY WE USE MSC FIRST |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/30/1994 | 200 MG.  I SAW THAT IN TH MAIL.  I DON'T KNOW THEY DON'T CONSULT ME...ISUT TELL ME WHEN IT'S DONE  ST LUKE'S YOU'LL COME BACK WHEN IT DOESN'T WORK AS WELL |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/30/1994 | DIR OF THER HOSPICE UNIT IN HOSP-WORKS W/WESTERN RESERVE A LOT.ONLY USES MSC UNLESS PT CAN'T SWALLOW.INT IN PAIN PRO GRAM/EDUC.DID MINI-INS FOR OFC.DIDN'T UNNDERSTAND HOW TO CON VERT.GOES FROM PERC-MSC.TOLD ME TO TALK TO COLLEEN IN HOSPITAL. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/30/1994 | REAL BRIEF W/HER-SHE HAD TOOTHACHE AND HAD TO LEAVE BUT INT IN MSC.TREATS HER OWN CA PTS TOO.ONLY USES MSC UNLESS PT CAN'T SWALLOW-THEN DURA.SMALL  PERCENTAGE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/30/1994 | WAS AT LUNCH TODAY/TREATS HER OWN PTS FOR PAIN AS LONG AS NOT HOSPICE-THEN REFERS TO JUHASZ OR WESTERN RESERVE.DIDNT UNDERSTAND ALOT OF MSC PRINCIPLES-WENT THRU T.I.M.E W/HER. VERY INT IN MSIR-HAS ND FOR IT-PTSCOMPLAIN OF TASTE OF LIQ, SD WILL TRY IT. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/30/1994 | YOU KNOW WHO I'VE SEEN THE DHC FROM IS MARSH AND IHAVE MOVED A FEW BOTTLES.  HOW ARE THNGS WITH YO AND YOUR COMPANY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/30/1994 | 200MG |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 8/30/1994 | DR CLAIMS MSC IS THE ONLY MORPHINE HE USES.  IF ORAMORPH IT'S OUTSIDE HIS KNOWLEDGE.  AT HOSPITAL  THEY USE MSC BECAE ORA IS JUST NOT AS LONG ACTING.  YES USES SENOKOT PRO ACTIVE AR YOU INTERESTD IN PROGRAM IN OCT  WENEED SUPPORT YOU CAN DISPLAY...RHU, CARDIO  4CEU'S..HAVE NOT HAD A CHANCE TO LOOK AT AHCPR GUIDELINES YET.  YES, YOU GAVE THEM |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/30/1994 | NO, I'VE NEVER HEARD A WORD ABOUT IT...I HAVE BEEN IN BOTH OFFICES ON SEVERAL ACCOUNTS BUT EITHER DOOR LOCKED OR RUNNING LATE...YES, SUGGEST YOU CALL BEFORE COMING LISTENED.  WILL GIVE IT A TRY.  IKNOW  CAFFEINE WORKS HELPS ME WITH HEADACHES!!!  SEND SAMPLES TO SOLON OFFICE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/31/1994 | TALKED WITH BUNNY RE AN IN-SERVICE.  DON'T KNOW THAT WE HAN HAVE ENVEN LEFT ORAMORPH...TALK TO PHCY.  NOT SURE WE NEED IN-SERVICE...PART N PAIN  AHCPR  NOT DOSING OK COME BACK IN HOUR DONE WITH PTS GO TO MY OFFICE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/31/1994 | DHC PROTOCOL...WOW IS HE BUSY...8TH REP AND A RUSH OF WALK INS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/31/1994 | STILL AHVE THE METERES...WAS GONE GOOD DEAL OF THE MONTHS SO NO SAMPLES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/31/1994 | BROUGHT SENOKOT.  NEW PARTNER STARTING TOMARROW  REALLY BUSY.  NO LUNCHEONS UNTIL HE GETS NEW DR SETTLED |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 8/31/1994 | UNI/ASK...NO MORE KITS  SORRY  TALK TO FALCONI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/31/1994 | MOVED DOWN THE STREET.  ONLY USES MSC.  IF YOU WANT TO INTRT TO NEW PRODUCT...LUNCH FOR TE GROUP |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/31/1994 | ED ON VACATION TILL TUESDAY AND BUNNY TO SET UP IN-SERVICE PLEASE COME TO MY OFFICE IN AN HOUR |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/31/1994 | STILL DRAGGING FEET-WILL DISCUSS AT NX VALUE ANALYSIS MTG |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/31/1994 | REALLY DON'T USE UNI MUCH AND DHC IS A GOOD DRUG CAN'T COMPLAIN |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 8/31/1994 | WHY HE WAS A CORE IS BEYOND ME...NO SCRIPT TRAC.  NOW DOING MORE SENIOR AND REALLY LOW VOLUME.  NOT USING UNI.  FEELS ID IT HAS TO BE DOSED BID TOO OFTEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/31/1994 | SPOKE WITH GREG...WONDERFULLY PLEASANT AS USUAL.  DON'T USE 100MG MSC SO WILL KEEP 200MG ON ORDER SHEET BUT WON'T STOCK...DON'T SEE IT IN OUT PT...DRS ARE AFRAID OF A TABLET THAT HIGH  SO YOU'RE RIGHT CONCOM  USE  I TELL THEM IT'S NOT THE SAME BUT ALOT CHEAPER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/31/1994 | SET UP APPT WITH CARL RE ORAMORPH AND MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/31/1994 | TALKED WITH TOMMY...COME ON DOWN AND SIGN UP.  ON FLOOR |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/1/1994 | OBJ  SEE BILLIE FOLEY-IF USED VIDEO-GOT NOTE TO MADGE RE  FIFFICK 95-SHOOTING FOR BETTY FERREL OR SOMEONE PROMINENT 4 HER TO LET ME KNOW-SUZANNE AND RITA TRYING FOR 60-80 OF THE ONC RN'S,CLINIC RN'SGYN RN'S(428),-11AM-3PM EITHER OCT 17 OR 24, SHIRLEY GULLO,OCN CLIN RN SPECIALIST,SPIRITUAL ASPECT OF HEALING & PAIN MGMT(CLEVELAND CLINIC)-SEE MEMO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/1/1994 | READY TO GIVE UP ON THIS GUY AND DR. BRIGHTMAN.SAYS HAVE TRIED IT-DON'T THINK THEY HAVE TOO MUCH.BIG SMOKESCREEN. TALKED TO LINDA-SAYS MAYBE ONCE OR TWICE.STAMPER A ND FILE CARD RIGHT ON DESK WHERE THEY WRITE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/1/1994 | SAME AS DR. BOHL.ALTHO HE SAYS HE HAS TRIED IT ALOT BUT COULDN'T REMEMBER DOSING OR WAHT IT WAS.MAYBE DO ANOTHER LUNCH |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/1/1994 | MOST GYN/ONC SURGERY-MORPHINE PCA-THEN TYLOX 1-2 Q 4-6 PRN ARE WELL CONTROLLED...SAID THEY DON'T DEAL MUCH WITH CHRONIC WHEN THEY DO GET THEM IN STAND TO  THEM CHRONIC THEY DO GET WHEN PO AVAILABL DOESN'T GET THE FEELING JENISON LIKES MS CONTIN-SHE AND JEANNIE HAVE MADE SUGGESTIONS-HE JUST LISTENS DOESNT RESPOND OBJ  PINPOINT FOR THOSE CHRONIC THEY DO GET WHEN PO AVAILABL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/1/1994 | OBJ  MSIR CAPS FOR BKTHRU--GET HIS DEA # PHOTO'D-AND GET DHCPLUS SAMPLES-TO BE USED INSTEAD OF VICODING-LORCET,LORTAB ETC...-NEEDS SAMPLES OR WILL NEVER USE- |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/1/1994 | OBJ  QUICK THOUGHTS ON MARTIN ACAI FOR ASTHMA-AND OR THOMAS ON SYNERGISM OF B2 + THEOPH--ALSO HIS ROLE IN CA PAIN MGMT OBJ  MSC IN ALL WHO CAN SWALLOW-- |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/1/1994 | VERY DISORGANIZED ACCORDING TO CRYSTAL AND PAT(HER BOSS-NOT MAHOVICH)-GOT HER MORE COMFORT ASSESSMENT JOURNALS-ALSO PARTNERS NEWSLETTER FROM ONS MEETING-OBJ  GET HER USING 200 MG EXCLUSIVELY WHEN HIGHER NEEDED AND PO AVAILABLE-GET MSIR CAPS REINTRODUCED |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/1/1994 | ELIMINATE ANY THEO 24 BUS-EVENTUALLY ALL MULTI DOSE BUSINESS WHAT LOOK FOR IN THEOPH WHEN USE IT..OBJ  UNIPHYL  D.O.C ANY CA PAIN MGMT?--MSC D.O.C IS OBJECTIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/1/1994 | STOCKED DHC.SEES A LOT OF DR. SELVARAJ'S PATIENTS. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/1/1994 | GET HIM AM REV SUPPLEMENT ADVOCATING SUPERIOR BLOOD LEVELS AND PERFORMANCE OF UNIPHYL?-GET HIM TO SWITCH 50% OF THEOPH BUSINESS TOUNIPHYL!!-ANY CA PAIN?-MSC D.O.C FOR CA PAIN MGMT |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/1/1994 | GET APPT W/CONNIE-SEE LAST SCREEN-SEE IF HE DID IMPLEMENT GUIDLINES AS HE SAID HE WOULD ON 9100-GET THEM FOLLOWING OBJ  75% MSCONTIN 25% PATCH ONLY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/1/1994 | OBJ  HOW FEEL ABOUT IMM RELEASE MORPHINE 4 BKTHRU? FOR SIMPL 2+2 APPROACH TO DOSING?-IRAP FOR MEDICARE PATIENT WHO IS CANDIDATE(A MEDICAID)-CAROLYN FINDS MANY PATIENTS & FAMILY HESITANT ON MSCONTIN ADDICTION FEARS FROM BOTH-STRESSED VIDEO &ASSESS JOURN,MAKE HER AWARE IT MAY BE IN HOSP TOO REMIND 200 MG TABS-TELL HER THEY MISS HER IN RAVENNA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/1/1994 | STILL NO ORAMORPH USE-SAYS BOTH SAME-TRIED TO SIT DOWN AND EXPLAIN DIFF-NO TIME.SAYS SHOULD OWN STOCK IN PF FOR AMT OF MSC SHE USES! DOESN'T SET LIMITS ON IT.WILL GO HIGH AS NEED ED.HAS USED 200MG ONCE.LETS HSPICE TAKE CARE OF IT ONCE GETS THAT HIGH.NO WORD ON ROXANE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/1/1994 | $1,000 GIFT FROM US TO HOSPICE CARE CENTER-OBJ  5 MIN APPT W/ PAT MAHOVICH TO UPDATE HER ON REBATE AGREEMENT-HER B-DAY IS 9/6 BUT SHE'S NOT BACK UNTIL 9/12-I SHOOT FOR 9/14 OR 9/16...AM-EXPLAIN BENEFIT OF JUST QUARTERLY TALLIES AND THE AMOUNT HOSPICE OF YOUNGSTOWN IS GETTING BACK-ONE WAY OR ANOTHER.WHY DON'T YOU MAKE A DEC. SO I CAN STOP TAK.UP U TIM |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/1/1994 | HERE 1 YR NOW-SOME DAYS CHALLENGE-HER BOSS ISN'T MADGE-ITS A VP-MARY D.  WAS JUST HEAD RN-SHE IS RN MGR-MORE RESP-CANT SPEND SAME AMT TIME MARY DID..MENTIONED LOTS OF MSC,PATCH OMYIAS-GOING TO PITTSBURGH FOR WEDDING-STILL LIVES CLEVE...OBJ PETRUS WAS 2 IMPLEMENT NEW GUIDLINES ON 9100-WHAT IS STATUS FOR PAIN MGMT?-WHERE POSITION ORAL ROUTE-WHERE POST |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 9/1/1994 | DONT FILL TOO MANY CA PAIN RX HERE-MOSTLY AKRON CITY STORE 305, 605 IN STOCK |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 9/1/1994 | MINIMAL CA PAIN BUSINESS-STORE BY CITY IS BEST RESOURCE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/1/1994 | MSC SOMEWHAT STEADY-PATCH BUSINESS.NEEDED TO SEE JUNGLA TO GET EVENT-THOSE WRITING PATCH ARE MOSTLY THE IM'S WHO DON'T KNOW GUIDLINES--MOSTLY 305 605 MOVING THOUGH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/1/1994 | STILL LOSING SOME DHC FOR HEADACHES.NEEDED TO BE REMINDED. SAYS MUST BE THE CAFF THAT MAKES IT WORK GOOD.SAYS WILL CONSIDER FOR OTHER PAINS.NX-GET PT LIST FOR DAV.USSNG QUITE A BIT OF DARV |
| PPLPMDL0080000001 | AKRON | OH | 443081062 | 9/1/1994 | MOST IMP TO HIM ARE EFFECTIVENESS & CONVENIENCE.USES LONG ACT MORPHINE (YES!!)-REAFFIRM HE MENTIONED THIS, THEN WHEN TITRATE(& INITIATE--INTRO MSIR CAPS FOR TITRATION)-NO CEILIN MENTION MARTY'S PATIENT-INTRO DHCPLUS-AS SOON AS CONTROLLED THEN GO PO(MSCONTIN)-HAD A PATIENT ON DEMEROL & MORPHINE, SWITCHED ON DISCHARGE TO MSC-MAKE SURE TITRATE UP IF IN PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/1/1994 | CHRIS SAID ONE PATIENT TO RUN OUT OF VIC-TAKING MSC BUT OK W/THIS AMT-SHE SAID IT HIT HER-HE HAS LIVER & COLON CA-SHOULD BE UPPING MSC WHEN NEED MORE THAN 2 BKTHRU-MOST EFF WAY IS 2 USE MSIR CAPS 4 BKTHRU-GAVE HER THIS INFO & BOOKLET(P 10) EXPLANATION OF WHEN TO TITRATE,SHE WILL COVER W/MARQU TOO SHE & CINDY WANT MY WORD CE TO DO AT HOME(TAKE)-2 BUSY 4 ME |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/1/1994 | 6 MORE DHC(HOW WORKING-WHERE POSITION)-2 7'S USED MANY DHC'S GO TO MSC CAUSE ITS CONVENIENT Q 12H,YOU TOO?  YES--HOW FEEL ABOUT SIMPLE METHOD OF ADJUSTING MSC THAT INSURES PATIENT FULLY BENEFITS FROM Q.12H DOSING OF MSC?-SIMPLE(NEXT USE SMALL BOOK EXPLAINS IN WORDS-)HE SAID SOUNDS GOOD-REMIND HIM HE SAID THIS ASR # 4 HE'S TRIED THIS APPROACH-MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/2/1994 | OBJ  60 MG AND 200 MG STOCKING--JEFF LEWIS  WHAT ACCTS FOR THE DECLINE IN MSCONTIN SALES FOR 44304(HOSPTIAL)--JEAN BYCE GET BETASEPT TRIAL IN HOSPITAL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/2/1994 | POSITIONING DARVOCET AND PERCOCET FOR POST OP USE-PERC RIGHT AFTER THEN THEY FIND DARVOCETIS EXCELLENT FOR THE COLONNIC RECTAL SPASMS----OBJ  DHC TRIAL POST OP V. PERC-DOESN'T KNOC OUT PATIENT)IF COULD GET SAME RELIEF FOR PATIENT WITH OUT KNOCKING THEM OUT)-HOW WOULD FEEL ABOUT USING THIS DRUG?? GET DHC TRIAL |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 9/2/1994 | STILL THE SAME PTS WE TALKEDA BOUT BEFORE.  YES HAPPY...BUTO STILL NO NEED FOR THEM 1 CAPSULE.  SHARED THE AM CHEST AND ALLER AND IMMUN  RE USE OF THEOPH AND UNI IS ONLU IDICAD YES WE TALKED THIS AND I AGREE WITH YOU.  IAM USING UNI.. MORE  CONFIRMED |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/2/1994 | NOT NOW DON'T NEED |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/2/1994 | VERY CONTENT WITH THE RESULTS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/2/1994 | DR G SIGNED.  READ THE ARTICLE IA LEFT WITH YOU |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 9/2/1994 | RUTH NEW RPH FROM GEORGIA TO E UP WITH FAMILY SINCE HER HUB DIED.  NEVER HEARD OF DHC/SEN |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/2/1994 | FELTRUP LONSDORF LOT OF VICODIN--HIT WITH DHCPLUS--SOME MSC NOT TOO MANY STRONG ANALGESICS STOCK 3 DEEP DHCPLUS-GET 605 100S OF MSCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 9/2/1994 | OH  YES DHC AHVE USED |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/2/1994 | NOT REALLY DHC |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 9/2/1994 | DR WILSON AND PEDS MOST RXS.  GET TO PROMPT CARE NX  CHECK IF ORDERED MSIR AND ANY OTHER DHC |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44023 | 9/2/1994 | VERY NICE.  DO AS MUCH INT-MED AS PROMPT CARE.  USE TO USE UNI  HAVEN'T SEEN IT IN YRS.  DHC WILL GIVE IT A TRY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/2/1994 | SAID HE IS RXING A LOT OF DHCPLUS-BUT DOESN'T WANT TO KEEP SAMPLES-TRY SURVEY-WEHRE POSITION USE?-HOW DOSING?-HOW COMPA COMPARE TO OTHER COMBINATION ANALGESICS?-WHEN INNITIATE MSC THERAPY?-ANY CHRONIC NONMALIGNANT PAIN PATIENTS ON LONGTERM OXYCODONE PREPERATIONS??-OBJ  MSC CONVERSION HERE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/2/1994 | NO I FORGOT ABOUT IT.  ALRIGH ALRIGHT I WILL TRY IT.DHC...DUMP HIL  CUTE |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/2/1994 | OBJ  GET 100S AND 15S IN--THEN 200S--HIT RAZACK AND NEMER |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/2/1994 | HUSBAND KILLED ...ACCIDENT WORKING ON ENGINE...SHE'S HAVING TUFF TIME BUT HOLDING UP WELL-4 KIDS HUSBAND WAS 50 SUPERVIC OF EXTERMINATORS--OBJ; GET SOME FLOWERS TO HER |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/2/1994 | OBJ SEE CULLADO-COMPARE TO PERC POST OP-GET TRIAL HERE... OBJ MSC EARLIER(NOT POOR PROGNOSIS WHICH IS INDICATION, RATHER PAIN UNRELIEVED BY WEAKER NARCOTICS)- |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/2/1994 | OBJ MSC IN PO-TRY FOR LUNCH FOR MORE TIME--UNI FIRST LINE W/INHALED STEROIDS--DHC COMBO PRODUCT OF CHOICE |
| | AKRON | OH | 44304 | 9/2/1994 | DHC COFFEE-BETTER TIME IS NEXT WEEK-STILL USING DHCPLUS-NEED FIRM ANSWER AS TO WHERE POSITIONING??-HOW DOSING??-MAKE SURE 2 CAPS-OBJ 40% MARKET SHARE--1ST LINE FOR NARCOTIC RESPONSV |
| PPLPMDL0080000001 | | | | | PAIN...UNIPHYL EARLY + INHALED STEROIDS!!-MSCONTIN D.O.C IN ALL WHO CAN SWALLOW-PROPER INITIATION,TITRATION AND TABLET COMBINATIONS |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 9/2/1994 | MOST IMP IN CA PAIN MGMT 2 HIM EASE OF ADMIN-EFFECT-LOW LETH ARGY-LOW CONSTIP..I ASKED HOW FEEL PROVEN METHOD 90% EASE OF ADMIN,HANDLES CONSTIP,MINIMIZES LETH?-YES WILL TRY-COVER THAT EASE |
| PPLPMDL0080000001 | | | | | OF ADMIN(DEFINED BY EXPERTS IS ORAL IF POSS,,REASN THIS PREFER IS EASE OF TITRATE DAILY IF NEEDED-V Q 3-6,HAS GUY ON IV 1 MG HR, 1 1/2 MG BOLUS ALSO PER HR-SEE MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/2/1994 | VERY EVEN-MSCONTIN AND PATCH BUSINESS-CONCENTRATE ON ONC'S PITCH EASE OF ADMIN/TITRATION |
| PPLPMDL0080000001 | MOGODORE | OH | 44260 | 9/6/1994 | OBJ ALFERON N TRIAL(SEE MCCLUSKEY SCREEN)-DHCTRIAL-STILL HAD SAMPLES--MSCONTIN D.O.C. FOR MOD TO SEVERE PAIN IN ALL WHO CAN SWALLOW--UNIPHYL EARLY + INHALED STEROIDS-SWITCH PROGRAM IN |
| PPLPMDL0080000001 | | | | | CURRENT MULTI DOSE USERS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/6/1994 | OBJ RECAP LAST MTG--OBJ DHCPLUS 50% COMBO ANALGESICS, MSC D.O.C FOR MOD TO SEVERE CHRONIC PAIN(USING TIME PRINCIPLES), UNIPHYL EARLY PLUS INHALERS FOR SYNERGISTIC EFFECTS-- |
| | CUYAHOGA FALLS | OH | 44221 | 9/6/1994 | 6 DHC-HE'S "SKEPTICAL" OF ALFERON N BENEFITS CURRENTLY DO TO NONCOMPLIANT PATIENT GETTING MARKEDLY WORSE 6-8 MONTHS POST THERAPY-SHE NEVER CAME MORE THAN 2 WEEKS IN ROW-SPORADIC |
| PPLPMDL0080000001 | | | | | COMPLIANCE-THEREFORE RESULTS CAN'T BE CONCLUSIVE-HE THINKS SHE MAY HAVE BEEN REINFECTED BY HER PARTNER-WHO MAY NOT HAVE BEEN TREATED-CONSIDERING EITHER AIF OR SFU FOR CERVICAL(MEMO) |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/6/1994 | SET NEED NO MORE ASK MORE BUSY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/6/1994 | OBJ MSCONTIN D.O.C. FOR ALL MOD TO SEVERE CHRONIC PAIN DHCPLUS TRIAL--UNIPHYL EARLY+ INHALERS FOR SYNERGISTIC BENEFITS AND CHRONOPHARMACOLIGIC INTERVENTION |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/6/1994 | OBJ DHCPLUS TRIAL-UNIPHYL 50% THEOPH MARKET-INSTITUTE SWITCH PROGRAM...MSCONTIN FOR ALL MOD TO SEVERE CHRONIC PAIN IN ALL WHO CAN SWALLOW |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 9/6/1994 | DR SHORT ALONE CUATT ANYMORE...NEW DHC YEA YEA |
| | CUYAHOGA FALLS | OH | 44221 | 9/6/1994 | OBJ GET APPT SIT DOWN TO DO FIVE MINUTE SURVEY WHERE POSITION USE OF MSCONTIN, WHERE POSITION USE OF PATCH?-YOU ARE WELL ESTABL. ONC, MUST B VERY GOOD REASON FOR YOUR POSITIONING PATCH |
| PPLPMDL0080000001 | | | | | AHEAD OF MSC IN LIGHT OF GUIDLINES, MAY I ASK WHAT THEY ARE?-AGREE WITH BENEFITS HE WANTS-PLUG IN MSC TO ADDRESS THESE-(BAR NONE W/NEW 200 MG DETAIL PIECE 2DAY) |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/6/1994 | DOESN'T MAKE APPTS ANYMORE AND BUSY TODAY BUT POLITE |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 9/6/1994 | DHC/USED IT ON NEIGHBOR WHO GETS ZONKED. LIKES THE MED NEED USED UNIPHYL...UNI DETAIL GOOD |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/6/1994 | DHC/SEN |
| | MOGADORE | OH | 44260 | 9/6/1994 | HAVE FEMALE PATIENT WHO IS REFRACTORY TO PODOPHYLLIN-WILL CONSIDER ALFERON N THERAPY--OBJ GET TRIAL WITH PROPER USE, GET DHCPLUS TRIAL, MSCONTIN FOR ALL MOD TO SEVERE CHRONIC PAIN WHERE PO |
| PPLPMDL0080000001 | | | | | ROUTE AVAILABLE--UNIPHYL SWITCH PROGRAM AND EARLY + INHALED CORTICOS FOR SYNERGISTIC BENEFIT IN ASTHMATICS (SPOKE TO CONNIE RN-40SH) |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 9/6/1994 | DHC DETAIL. YES UNI |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 9/6/1994 | DHC DETAIL. USE A GOOD DEAL OF VICODIN..DHC SOUNDS GOOD WILL TRY IT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/6/1994 | OBJ DHC PLUS TRIAL--MSCOTNIN D.O.C FOR MOD TO SEVERE CHRONC PAIN---UNIPHYL EARLIER +INHALERS FOR SYNERGISTIC BENEFITS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/6/1994 | LIKED DUMP HILLARY IDEA-SAID SOUNDED GOOD-WAS DRINKING COFFE SO GAVE SOME-WILL TRY-FOLLOW UP(DON'T KEEP SAMPLES)-MAKE SURE HE KNOWS MEDICAID APPROVED-WHAT BENEFITS DO YOU LOOK 4 WHEN |
| PPLPMDL0080000001 | | | | | NEED NARCOTIC ANALGESIC?-WHAT DO YOU TRY TO AVOID?-PLUG IN DHCPLUS-DO YOU TREAT ANY CHRONIC NONMALIG PAIN OF WEAK NARCOTICS NOT ENUFF?(INTRO MSC)-GET DHC TRIAL COFFEE/CALENDR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/6/1994 | PULMONARY DEPT WANTED SAMLES IN WEARN..DR MCFADDEN. |
| | CUYAHOGA FALLS | OH | 44321 | 9/6/1994 | 6 DHC--HAVE A FEW PATIENTS(CONDYLOMA) ON ALFERON N-THEY USE IVT(GAVE THEM ORDER SHEET THAT LISTS ALL INFO NEEDED)-OR HE WILL WRITE RX IN CERTAIN CASES-GETTING GOOD RESULTS-JUST TOOK ON |
| PPLPMDL0080000001 | | | | | ASSOCIATE(MONTE FOX-DO ALSO)-THEY HAVE OFFICE IN KENT ON TUES AFTERNOON(ON RT 43-THE NEW MED OFFICE BLDG) |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/6/1994 | RARE CA PAIN RX'S-HAD A FEW PATIENTS ON MSCONTIN BUT THEY DIED-GAVE GUIDLINES-ONE RX FOR DHCPLUS IN LAST 3 MONTHS-GET THIS MOVING FOR HIM--FIND OUT WHO WRITES MOST COMIBNATION ANALGESICS- |
| PPLPMDL0080000001 | | | | | BRIAN JET SKIED(WEST BRANCH)-COLD-HAD TOUSE WET SUIT-AND 4 WHEELED--OBJ STOCK HIGHER SIZES-SHOW NEW STOCKNG POLICY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/6/1994 | RARE CA PAIN RX'S--THEY DON'T TEND TO SE THESE--SEE MUBASHIR TERELETSKY, SCHUKAY BURICK MOTEN FOR COMINATION ANALGESIC POTENTIAL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/6/1994 | NOT MUCH CA PAIN BUSINESS-VERY SPORADIC--MOSTLY THEY GO TO KLEINS FOR THESE MEDS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/6/1994 | OBJ WHEN INITIATE THERAPY? WHEN TITRATE? WHAT BENEFITS MOST IMP TO YOU WHEN SELECTING S.A. FOR CA PAIN?-PLUG IN MSCONTIN ANY CHRONIC NONMALIGNANT PAIN UNRESPONSIVE TO WEAKER NARCOTC |
| PPLPMDL0080000001 | | | | | ANALGESICS?-INTRO MSCONTIN-ZENZ & STRUMPF FROM MONOGRAPH FOR THESE PATIENT TYPES-GET TRIAL-USE CONVERSION CALCULATOR |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 9/6/1994 | OBJ; MSC FIRST LINE FOR ALL MOD TO SEVERE CHRONIC PAIN- PROPER INITIATION , CONVERSION, TITRATION...DHC PLUS TRIAL SELL V. HYDROCODONES(WHAT BENEFITS MOST IMP TO YOU DR?)- UNIPHYL SWITCH AND |
| PPLPMDL0080000001 | | | | | EARLY W/INHALED CORTICOS FOR SYNERGISTIC EFFECT |
| | CUYAHOGA FALLS | OH | 44223 | 9/6/1994 | NANCY CLARK-INFO FOR PATIENT TAKING 30 MG MSC Q 12H PLUS 2 30 MG IMM REL MORPH Q 4H(SHOWED HER W/WARFIELD-60 MG/MSC + 360 MG IMM RELEASE 420 MG MORPHINE PER DAY--ADMINSTER AS 2 100 MG |
| PPLPMDL0080000001 | | | | | MSCONTIN Q 12H-8KTHRU DOSE AT 60MG PRN-TITRATE WITH SAME APPROACH IF PAIN ESCALATES..NANCY IS BACK TO WORK-GAVE TITRATE GUIDLINES BOOK-SEE IF FOLLOWED/USED |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/6/1994 | 6 DHC-USING A LOT WORKING WELL-WHERE POSITION-HOW DOSING MAKE SURE TO REEMPHASIZE 2 CAP DOSE(LOVES DUMP HILLARY IDEA-TONYA HUSBAND IS LAWYER)-SHE HAS INITIATED MSCONTIN |
| PPLPMDL0080000001 | | | | | BEFORE-INTRO'D CONVERSION CALCULATOR-SHE SAID THEY USUALLY ARE ON LORTAB OR VIC BEFORE MSC-SHOWED HOW TO INITIA & TITRATE W/MSIR-OBJ WHEN INITIATE(NOT POOR PROGNOSIS)DHC50 |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/7/1994 | DR IS NOW MED EDUCATION DIRECTOR..LONG CONVERSATION WITH DRD CAROLINE RE PROGRAMS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/7/1994 | LEFT CONVERSION ON WAY OUT....BUSY....DURAGESIC TO MSC EQUALANALGEIC DOSES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/7/1994 | DR WAS 1 HR LATE FROM HOSPITAL...REALLY SHORT...LEFT CONVE MSC-DURAGESIC AND PRICE DIFFERENCE TO LOOK AT WHEN YOU HA HAVE TIME...PRICE NOT THE CONCERN HERE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/7/1994 | DURAGESIC LETTER GOING INTO CONSULTATIONA NO RUNNING LATE...LEFT WITH HIM CONVERSION TO MSC FROM DURAGESIC |
| | CLEVELAND | OH | 44109 | 9/7/1994 | INPT PHCY-SAW MIKE POWELL-DIR.DISCUSSED LETTER SITUATION FOR 1 1/2 HRS.PRETTY RECEPTIVE/NO HARD FEELINGS W/ME.DOESN'T WANT IT TO HAPPEN AGAIN-GAVE ME LOTS OF INFO RE IT AS TO WHY HE SENT |
| PPLPMDL0080000001 | | | | | IT.NOT FIRST TIME HE HAS DONE THIS-OTHER CO.NOT SURE IF DOCS WILL SEE ME.WONT SWITCH BACK NOW-WILL LOOK AT AMT OF RESCUE MORPH BEING USED.DUR WILL BE DONE/CK COMPLAINT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/7/1994 | ON VACATION AND JUSY'S PROFILE DISAPPEARED!!! |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/7/1994 | PHCY IS STILL DEAD. JUST OPENED A FEW WEEKS AGO TOM OVER FROM SAGAMORE. TALKED MSC DOSING DHC...MOVED A FEW BOTTLES IN SAGAMORE...SENOKOT |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 9/7/1994 | DHC/SEN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/7/1994 | DON'T NEED ANYTHING LEAVING FOR LUNCH AND DR IN CONFERANCE IF WISH TO WAIT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/7/1994 | SAYS ALOT OF CA PTS COME TO HIM ON COMBO. IT IS EXPENSIVE Y THERAPY..THEN WHY INCREASIN Q HIS USE WHE HE TALKS ALL PRO DURAGESIC |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 9/7/1994 | STARTED WITH ANDY IN PHCY WHO IS USING MSC EXCLUSIVELY ONLY 15 AND 30MG. INTRO OF DHC NOT ANY NARCOTIC I WISH THEY WOULD GIVE IT TO HER. WILL READ ABOUT IT WANTED INFO ON MSC |
| PPLPMDL0080000001 | | | | | RECTAL USE. WHEN PAIN CENTER JOIN US T MAY BE DIFFERENCE. WENT TO SEE SUE...REFERRED ME TO CARON FOR LUNCHEON AND MED EDUC...SEE NOTES |
| | INDEPENDENCE | OH | 44131 | 9/7/1994 | AS A MATTER OF FACT I DID LOOK AT HELM AND I THINK IT MAKES ALOT OF GOOD SENSE...LEAVE SAMPLES AND I WILL TRY IT...HAVE A TON ON SHELF...NX AFTER READING THE HELM STUDDY YOU MENTD SAID IT MADE |
| PPLPMDL0080000001 | | | | | SENSE HAVE YOU STARTED A PT YET... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/8/1994 | CKD BACK TO SEE IF HE HAD TRIED UNI YET-NO HE HASN'T.WANTS TO TRY ON SOMEONE NEW-HASN'T SEEN ANYONE NEW SINCE HE SAW ME THAT NEEDS THEO.SD WOULD DEF TRY.WILL SEE AT APPT 9/22 |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 9/8/1994 | PRICING OF MSC |
| PPLPMDL0080000001 | HEIGHTS | | | | |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 9/8/1994 | VERY HAPPY WITH THE DHC. ONLY USING ONE AND OFTEN JUST FOR TH DAY OF PROCEDURE...GETTING SAMPLES IN MAIN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/8/1994 | TALKED WITH ALVA. DR JSEL GREENE IS GETTING A NEW PARTNER AND MOVING AT THE END OF THE ONTH. THIS IS NOT A GOOD TIME TO SET UP APPT AND DOESN'T WANT SAMPLES BUT WILL IN NEW OFFICE. THESE |
| PPLPMDL0080000001 | | | | | WILL BE LEFT WITH DR BOUWARE V |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/8/1994 | CAME IN TO GET DR TOSS'S CV'S REFERRED..E YO BARB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/8/1994 | USING SOME MSC--TRYING TO GET PEOPLE OFF PERC/PT POPULATION BAD/DOCS MUST REALLY ANALYZE SITUATION BEFORE PAIN MED IS GIVEN.GOOD LUCK W/MSC.NX-DISCUSS POSSIBLE PAIN PROTOCOL W/ MSC FOR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/8/1994 | TALKED WITH KAREN GAIL RE DEC PROGRAM. REALLY NEED TO TALKO TO MARGO |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/8/1994 | YES WE NEED SAMPLES GO TO OFFICE. USES WHAT IS IN THE CABINET...BETTER GET THE TPHYL STOCKED |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 9/8/1994 | SCRIPTTRAC DOES SHOW FINALLY SHOWING UNI AND DHC CLAIMS HE USES THEM |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 9/8/1994 | HASN'T USED DHC YET...SAYS HE USES UNI...YEA NTO ACCORDINGO TO SCRIPTTRAC |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 9/8/1994 | PSIN CENTER |
| | WARRENSVILLE | OH | 44122 | 9/8/1994 | GORDON STILL ON VACATION...REFERRED ME TO MARGO FULL DETAIL TOOK STUDIES TO INFECTION CONTROL. WILL LOOK AT PRICING COMPARED TO ??? AND HIBICLENS. ER WAS BLOXDORF TOOK ANDY THE MSC RECTAL |
| PPLPMDL0080000001 | | | | | STUDIES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/8/1994 | HAS INDIGENT PT FOR MSC-CURR ON DURA-WANTS TO GET HIM OFF IT.VERY HAPPY W/RESULTS HE'S GETTING FROM MSC.USUAL DOSE IS 1-2 60MG BID/TID.PTS ARE ON IT FOR ROUGHLY 3 MOS.USING CON- VERSION CALC |
| PPLPMDL0080000001 | | | | | FOR MOST PTS-ESP ONES FROM PERCOCET.STILL USING SOME DURA-HAS CONVERTED A COUPLE PTS TO MSC.ROMAN VERY IMP W/THESE PTS.DOES MOSTWRITING |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/9/1994 | MSC IN-SERVICE NEXT WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/9/1994 | CKD BACK AGAIN AND HE HAS STARTED A NEW PT ON UNI JUST TODAY SO TOO SOON BUT WILL MONITOR IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/9/1994 | MADE APPT W/TITO FOR 8SPT |
| PPLPMDL0080000001 | LINDHURST | OH | 44124 | 9/9/1994 | AHCPR GUIDELINES...WHERE FET HALLS IN...WILL TRY TO GET APPT AT HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 9/9/1994 | SHOULD RETIRE VERY VAGUE-SAYS USES DHC AND UNI A LOT.FORD LEADER ONLY CONFIRMS UNI-HAS NEVER SEEN A DHC RX FROM HIM.NX-FIND OUT WHAT HE LIKES ABOUT VIC-NICHE FOR CERTAIN PAIN TYPE |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 9/9/1994 | WRITES FOR THEOPH BID...WHATEVER THEY GET THEY GET STILL NO APPT. WILL LOOK DHC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44113 | 9/9/1994 | PHCY-NO ORAMORPH.DON'T EVEN STOCK IT.STILL SUPPLYING THE HOSPICE W/MSC.MAY CHANGE SOON TO RETAIL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/9/1994 | SENOKOT IS NOW ON SHEVES |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/9/1994 | NO HAVE NOT RECEIVED THE SAMPLES LETTER DEFINITLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/9/1994 | DISC REBATE I JUST SIGNED THEM UP FOR-SHOULD HEAR FROM ERNIE MERLINO SOON.SET UP INSERVICE FOR 9/26.HAVE HEARD FROM ROXANE-BUT NO ORAMORPH USE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 9/9/1994 | AT HOSP AND OFFIC ETRYING TO HUNT DOWN DICKMAN...MSC IN SERV NEXT WEEK |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/9/1994 | ON WAY FROM HOSPITAL...NOT SURE DHC...NX PT HE WAS SUPPOSE TO START...GLADLY SEE YOUN OFFICE IF CAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/9/1994 | REALLY STRANGE-SAYS HE HAS USED DHC A LOT-CAN'T FIND RX- SAYS WORKS GOOD.HARD TO TALK TO-TRY AND TRACK RX |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/9/1994 | WILL GIVE IT A TRY DUMP HIL CLINT...YES I WILL REMEMBER IT NOW. USES ALOMST VICODIN EXCLUSIVELY. TYR TO USE AS LITTLE AS POSSIBLE. GAVE CHART...LITTLE MSC PARTNERS MORE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/9/1994 | DHC/SEN. SNDY REALLY BUSY POLITE BUT SHORT. WHAT'S HIS NAME JUST HAD GI SERIES...NEW MEDS |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/9/1994 | DON'T GO FURTHER THAN DARVOCET. TRIL PEOPLE COMPLAIN DOESN'T WORK...CAN'T GO HIGHER THAN 1000MG TRIL FOR MY GI PEOPLE..NX GETTING GENERIC....UNI AND ALLERGYA ND CHEST PHYS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/9/1994 | LEAVING FOR SPAIN NEXT WEEK. SHARED ALLERGY AND IMMUN/AM CS CHEST PHYS YES I AGREDED WITH YOU LAST TIME... YOU KNOW IT'S NOT ON HOSPITAL FORMULARY...THEODUR IS DHC...NOT ALOT OF CIII BUT WILL GIVE IT A TRY SEND SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/9/1994 | STILL USING SOME DHC W/GOOD RESULTS;MOSTLY FOR HEADACHES; SD WD TRY FOR OTHER PROBLEMS;STILL LIKES DARV;SAYS PTS WANT IT.EXP DIFF BETW DHC AND DARV-MORE POTENT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/12/1994 | POSITIONS MSC FOR CA PATIENTS TAKING LOT OF SHORT ACT-PERC OR VIC(WHEN ACET IS HIGH)-MAKE SURE TO EMPHASIZE IF NEEDING 1 Q4H-CAN GO TO MSC-GOT HIM CONV GUIDES FOR HE & 6 COLLEAGUE WANTED MSIR INFO BIG-BELIEVES IN IMM REL(SAID FOR WHEN MSC MAKES THEM WACKY-HOW DO YOU MEAN)-HAS USED DHC FEW TIMES-A FEW HAVENT TOLERATED DUE TO CAFFEINE-SEE MEMO |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/12/1994 | NEW REP...AT UH THIS AM...LATE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/12/1994 | PEGGY DOESN'T LIKE OUTPATIENT CHEMO(AROUND THE CORNER FROM ONC FLOOR 7EAST)-CAUSE 2 FAR IF EMERG-SHE ALTERNATES OVER THERE(BETH TOO)-INTROD TO DIANE, VAL BETH COMFORT ASSESS JOURNALS AND VIDEO-AFTER MY EDUC DAY INSERVICES-TRY FOR IN SERVICE ON THESE TOOLS-THEN USE CONV CALC'S AND DO CASE STUDIES-WHAT DOSES SEE ORAL WHAT IV(IF IV,PO AVAIL?STABLE?) |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/12/1994 | CINDY BIG HELP-SEE MEMO-WANTS TO TRY DHCPLUS-SAID THEY SEE ALOT OF THE THINGS ON DHCPLUS FILE CARD(ARTHRITIS-LOW BACK ETC-FIND WHAT THEY SEE MOST OFTEN-WHAT DO THEY USE?-OBJ TRIAL THEN 50% DHC-HANDLE ANY CA PAIN MGMT-FIND BEST TIME TO SEE INDEPTH-INTRO PROVEN MEHTOD 90% SENT 6 DHCPLUS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/12/1994 | KIDS ARE 15 & 17-JUDY ENJOYED HER MYRTLE BEACH VACATION OBJ MSC FOR ALL PO AVAIL CA PATIENTS--UNIPHYL QD WITH D SUPPER-JUST A TRIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 9/12/1994 | OK WHERE DID DIFFERENT ACCOUNTS GO |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 9/12/1994 | HAVEN'T USED ANY OF UOIR PRODUCTS...SAMPLES STILL ON SHELF...CAME BACK TO TALKA N WAS GOING TO REMOVE A TOENAIL...BRIEF FORGOT... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/12/1994 | DON'T WASTE TIME HERE...MAKE SURE THEY HAVE SAMPLES BUT WON'T TALK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/12/1994 | OBJ LET KNOW ALLEN WILL BE USING MSIR CAPSULES--OBJ HOW IS MSCONTIN MOVING VS. PATCH NOW??-OBJ IS GET ANOTHER PRINTOUT SET ANOTHER LUNCH-GET THEM FDA ORANGE BOOK 1994 |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 9/12/1994 | SOME DHCPLUS ISOLATE-RARE MSCONTIN--OBJ GET 1005 STOCKED |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/12/1994 | OBJ EARLIER START VS. OXYCODONES--LONGER VS. IV,PCA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/12/1994 | MAYBE IN SERVICE CALL MAUREEN. DR WANTED TRIUSATE FOR PERSONAL USE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/12/1994 | KIM( BABY BOY 8 MONTH OLD NOW-HEALTHY 22 LB) SAID HE USED 15 CC'S MSCONTIN-WHO TAKES PHONE CALL WHEN PATIENT CALL IN WITH QUESTION OR INCREASE PAIN?--INTRO HER PROVEN METHOD 90%-TRY AGAIN FOR SIT DOWN WITH THIS METHOD-ALSO OBJ DHC TRIAL--UNIPHYL EARLIER WITH INHALED STEROIDS-CONCENTRATE ON THOSE PATIENTS ALREADY TAKING MULTI DOSE THEOPH-  SWITCH!! |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/12/1994 | NEXT 3 MONTHS FOR MCQUIRK(300 TABLETS)-HE SAID HE'D TALK TO JUNGLA'S ABOUT A CA PAIN MGMT EVENT-HE SAID SHARON SHIFF ALSO PROPOSING THIS EVENT(LORTAB LADY)-I REBOOKED WITH JUNGLA FOR CA OFF-LEFT NOTE FOR HIM-WILL TALK BY PHONE SOONER IF NEED BE-OBJ DHCTRIAL-MSC EARLY V. PERC--UNIPHYL EARLIER W INHALED STEROIDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/12/1994 | APPT WITH CARL WHO WAS RUNNING LATE BUT VERY KIND. MAYBE WE CAN SEND MSIR THRU AS ALT DELIVERY INSTEAD OF FULL PT COMMITTEE...APPROVAL.  NO WE WIL NOT SUBSTITUATE ORAMORPH FOR MSC DIFFERENT DELIVERY...WE HAVE BOTH AVAILABE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/12/1994 | SPOKE WITH LAURIE...LONG TIME...USUALLY SEE GREG... MSIR AND MSC...THINKS THEY GET IT THRU HOSPITAL BUT DEPENDS.  WOULD LIKE SOME PENS/PADS...NX TAKE GOODIES AND NEED TO TALK TO GREG LATER RE HOW HIS CONTRACT WORKS NX...DOLLARS SPENT ON MSC YEARLY |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/12/1994 | PAT ON VACATION AGAIN-TILL THURS-COFFE SAMPLER(S MIN-SEE IF U INTERESTED IN SAVING 1,000/QUARTER ON BENEFIT PROGRAM DRUG COSTS)-EXPLAIN 4 TIMES/YEAR..(SUE WAS IN MID-OHIO STEALTH PACE CAR-IS GETTING PIX-OCT GOING RV CAMPING W/BOYFRIEND IN N.C.-TO SHIRLEY INQUIRY AS 2 HER THOUGHTS ON 8/17-NEED ANY VIDEO ASESSS JOURNALS-OBJ MSC EARLIER-LONG |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/12/1994 | HE AGREES W/MARTIN IN ACAI HI-TES-HE SAYS ABOLISH LATE PHAS & ANTINFL ARE CONTROVERSIAL-GOOD RESULTS W/SEREVENT,UNIPHYL & THEO 24-SAIOSOME HAVE TREMORS ON SEREVENT-SOME DON'T TOLER THEOPH-DOES LIKE ONE PER DAY THOUGH-REALLY SPECIFIED ONLY APPROVED SUPPER DOSED THEOPH-ASKED IF THEO 24 WAS-SAID UNI HAS THIS INDICATIO EXCLUSIVELY-OBJ FORGET THIS CONTRO(MEMO) |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 9/12/1994 | LONSDORF,FELTRUP AND TANG FOR DHCPLUS AND MSCONTIN POTENTIAL SOME ONC RX'S FILTER ON DOWN HERE-STAY ON THEM AS WELL |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/12/1994 | AKSED WHEN TO TAKE THEOPH LEVELS WITH UNIPHYL-GAVE PI FROM FILE CARD-EARLY AM(WANT TO TRY AT PEAK EFFECT WHICH IS 12 HRS POST DOSING W/ SUPPER-HAVE BUILD A PULMONOLOGIST RECOMMEND UNIPHYL 200MG BID-ASK WHO THAT WAS-HE DIDN'T AGREE HE FELT ONCE DAY(400MG) IS WORKING OR SOME NEED 600 MG SOME 800 MG (SHOW HOW TO BREAK AGAIN)-WHAT LOOK 4 IN NARCOTIC & ANY CA ? |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 9/13/1994 | YES START 15MG FOR THOSE WHO HAVE NEVER TAKEN ANYTHING BUT FOR THOSE ON COMBO AOR TAKING HIGHER STREGTHS... NX  I'D LIKE TO CLARIFY DOSING AND STARTING DOSE.... |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 9/13/1994 | WOULD LIKE TO HELP WITH THE CME PROGRAM BUT AT TIME ONLY CAN PROVIDE SPEAKER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/14/1994 | FOLLOWED ANOTHER REP...WAITING LINE TODAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 9/13/1994 | WON'T TELL ME ANYTHING ABOUT WHAT HE USES OR LIKES.MARY SAYS HE USES LOTS OF UNI AND SLO-BID.DISC DIFF BETW 2-SAID "OK" DHC-REMINDED HIM AGAIN-SD WD TRY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/13/1994 | LISA WAS ASKED TO CALL ME RE TRIL 1000...I WON'T BE GETTING ANYMORE AS OF OCT WILL GET MAIL ORDER GEA OFF TODAY AND LISA DID GREAT AT THE SHOW AMATEUR ADULT |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 9/13/1994 | NO WONDER HE COMES IN LOW SCRIPTTRAC...PACKING SAMPLES IN BACK...DHC BOTTLES WERE EMPTY....AS WELL AS BOXES OF OTHER MEDS...USE ONCE A DAY THEOPH...WHAT DO YOU MEAN DOSE DUMG LEAVE SAMPLES AND OI'LL USE UNIPHYL |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/13/1994 | REALLY BUSY BUT RECEIVED SAMPLES THIS AM  WILL TRY IT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/14/1994 | WELL SCRIPTC SYS NOTHIN G HERE BUT SAMPLES GONE AND DR SAYS WORKS WELL 1-2 4HRS.  GOOD PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 9/13/1994 | DID LUNCH FOR OFFICE.VERY RESPONSIVE.USING UNI AS #1 THEO. ONLY USES 5-8 FOR KIDS.DHC-ONLY WHEN HE REMEMBERS.LIKES CAFF IN IT BUT JUST DOESN'T REMEMBER.LITTERED OFFICE W/CALENDARS ETC TO REMIND HIM.SD WOULD USE MORE.BIG WORKMEN'S COMP GUY. HIS PA SEES A LOT OF PTS TOO AND SD WD USE IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/13/1994 | CHESTERFIELD PHCY SAYS TO SEE HIM ABOUT UNI.BIG WRITER W/DR BACIK.VERY HARD TO SEE.SAW BRIEFLY THROUGH WINDOW AND GAVE HIM FILE CARD.SAYS USES IT SOMETHIMES.NEED TO GET BACK IN THERE WHEN ROD IS W/ME NX WK.CALL AHEAD TO SEE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/13/1994 | BEEN AWHILE. . TRIL NOT MOVING DHC GONE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/13/1994 | I'M TRYING TO GET DHC OFF YOU R SHELF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/13/1994 | HAS PUT SEVERAL PTS ON MSC(ROMAN) BUT 2 THIS WEEK WERE FROM OUT-OF -TOWN AND WENT BACK HOME TO GET THEM FILLED.HAS PT FOR INDIGENT PROGRAM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 9/13/1994 | TALKED W/GEORGEFFE ABOUT 200MG AND POTENTIAL PTS-REALLY DOESN'T KNOW TOO MUCH ABOUT ANYTHING KEY NURSE NOT THERE. DR. CARTER IS MEDICAL DIRECTOR-NO TO SEE HER.SAYS NOT USING ANY ORAMORPH AT ALL.WON'T GIVE ME PHYSICIAN LIST TO CONTACT EXCEPT DR. CARTER.SAYS LIST TOO LONG-GET DOCS FROM ALL OVER. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 9/13/1994 | MSIR CAPSULE YES WHAT IS IT...WHAT'S IR...OK VERY KIND ASUSUAL.  APPRECIATE THE SENDKOT AND NO CEILING EVER PU T ON MSC |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/14/1994 | CYNTHIA NEW PA ON 9100-SHE'S GREEN-RIGHT OUT OF SCHOOL- CONNIE WILL ITRRODUCE ME AT TUMOR BOARD-OBJ SHOW HER PROVEN METHOD OF DOSING MSCONTIN THAT CANHANDLE UP TO 90%--GIVE CONV GUIDE AS WELL-INTRO VIDEO |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/14/1994 | MSC FIRST BUT HAPPY WITH PATCH...WILL GET BACK TO ME RE APPT TO DISCUSS COMING BACK TO SPEAKER'S BUREAU |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/14/1994 | 6 DHC TRIAL-OBJ 50% & MSCONTIN FOR ALL PO AVAIL MOD TO SEV. PAIN PATIENTS--HANDLES MEDINA, BARBERTON AND GENERAL-ON THE GO-WIFE IS RADIOLOGIST-TWO SMALL CHILDREN TOO |
| PPLPMDL0080000001 | HIGHLAND HEIGHTS | OH | 44143 | 9/14/1994 | USES EVENLY DARV,VIC,TYL-SAYS ALL WORK SAME-INT IN DHC-SD WD TRY |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/14/1994 | SPOKE WITH SEYMOUR WHO WAS FRIENDLY BUT HURRIED... NEVER HEARD OF DHC  BUT SEE IF MR FOX WILL STOCK SEN |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/14/1994 | YES,  VERY PLEASED WITH THE RESULTS OF DHC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/14/1994 | 1994 ORANGE BOOK--APPRECIATIVE-RAN ANOTHER REPORT FOR ME PATCH IS STILL NEMESIS  SIMMER(1),HOWALD(2), MCCOY(2), PETRUS(3), MUAKKASSA(4), BURICK(1), GOSWAMI(1), SAKOL(1)- 628 W. MARKET, MORRIS(1)- MSC WRITERS-MARQUINEZ,MUBASHIR,DY ANDREWS(300 LOCUST ST. STE 560),KARLEN(15'S), HOWALD, JOSHY FROM CLEVE CLINIC-OBJ; KEEP GETTING THESE REPORTS-WED IS |
| PPLPMDL0080000001 | CLEVELAND RD | OH | 44106 | 9/14/1994 | CALLED IN RESPNSE TO CALL RE INDIGENT PT AT WESTERN RESERVE RE MSC.  AURIE WAS CURT AND SAID WITHOUT PTS NAME I CAN'T DO ANYTHING FOR YOU.  YOU BETER GET THAT INFORMATION LIKE SHE WAS DOING ME THE FAVOR.  I HAVE TRIED TO CONTACT TISH AT RESERVE BUT ONLY VOICEMAIL...GAVE HER THE INFO |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/14/1994 | OK SAMPLES-EVEN UNIPHYL-SEE ABOUT APPT NEXT TIME-INTRO '95 NOW-OBJ  DHCPLUS 25%-UNIPHYL Q 5 50%- MSC D.O.C FOR CA PAIN PATIENTS W/PO AVAIL AND MOD TO SEVERE CHRONIC PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/14/1994 | KLEIN'S HAS LIONS SHARE-FEW DHC RX'S NOT FLYNG THROUGH YET NEED A DR. LIKE TOLIVER HERE-OBJ NAMES OF VICODIN WRITERS BARRY(KLEINS SAID LOTS OF MEDS FROM MARK ALLEN AT PAIN CLINC BUT NO PTTERN-WRITES FOR SOME WEIRD STUFFTOO |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/14/1994 | FOCUS ON KLEINS'--WHAT SIZES YOU STOCK?--GET LARGER STOCKING AND SIZES IN 100S AND 200S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/14/1994 | ONC DEPT |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/14/1994 | HAS WORKMAN'S COMP GUY HE WROTE FOR 10 BOXES OF PATCH FOR THIS GUY-BUT WORKMAN'S COMP WOULDN'T PAY FOR THAT AMT-GOT TO SEE HIM FOR SIT DOWN--OBJ  MSC 100% IN PO AVAIL WITH MOD TO SEVERE CHRONIC PAIN...DHCPLUS TRIAL VS. TYLENOL #3 |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/14/1994 | VIRGINIA WEPFER IS CANNED-MOVED ALL THESE POSITION TO HOME OFFICE IN N. JERSEY... NOW NEED TO GO TO SOUTH MAIN(TAKE 224 TO S. MAIN-TURN RIGHT-IN CORNER OF PLAZA IS OFFICE-SEE CHRIS SHARPLUS(Q.I. RN-QUALITY IMPROVEMENT RN)-IN CHARGE OF STAFF DEVELOPMENT-THE ADMINISTRATOR THERE IS KATHY SAXON |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/14/1994 | DR WAS RUNNIN G LATE...I LEFT TO MAKE PHONE CALL AND HE HADT TO HURRY...WILL LOOK INTO DHCAND LITTLE UNI NX...USED DHC//JOURNALS ON USE OF THEOPHYLINE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/14/1994 | GOING THRU THE COMFORT ASSESSMENT JOURNALS-BRENDA STOMPEL FROM VISITING NURSE SERVICE-LIKED ASSESS JOURNAL AND WAS GOING TO ASK SHIRLEY IF THEY CAN USE-MAY INQUIRE ABOUT VIDEO AS WELL-OBJ GET 200 FREE FLOWING-CONNIE SAID THEY ARE NOT OPPOSED TO USING 200S JUST LESS AVAIL IN PHARMACIES-GAVE THEM LIST |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/14/1994 | THIS WAS FRIENDL'S UNTIL LAST MONTH...BUSY STORE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/14/1994 | LIKED DUMP HILLARY-LIKE BOND ISSUE JOKE-NO NARCOTICS IN OFFICE-WAS USING DHC FRACTURES-BACK-WILL KEEP IN MIND WHEN SEES NARCOTIC RESPONSIVE PAIN..(KEEP DUMP RECOGNITION FOR DOSING PROPERLY)- ANY CA PAIN-WHEEN INITITATE-TAKE CONV GUIDE-WHEN BUMP DOSE-HERE'S WHAT EXPERTS DO-UNIPHYL EARLIER W.INHALERS-SYNERGISTIC EFFECT |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/14/1994 | PATCH RX AT KLEINS FOR HIM--HANDLE ANYCA PAIN MGMT|KNOW HE DOES DUE TO ADVISOR POSITION WITH HOSPICE|-WHAT FACTORS MOST IMP-HOW FEEL ABOUT PROVEN METHOD 90% |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/14/1994 | LIKES UNIPHYL HE SAID(ASKED ABOUT T-PHYL)-BUT SAID HE LIKES UNIPHYL-FIND-OUT WHEN DOSING-WHAT MG STRENGTHS USING-MAKE SURE HE KNOWS HOW TO BREAK-FIND OUT WHERE POSITIONS-SHOW ACAI HILITES-AND THOMAS ARTICLE-SYNERGISM IN COPD WITH B2 (BETA 2) DHC 33%(DUMP ACRONYM)-JEAN,FRAN KATIE LIKE COFFEE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/14/1994 | LOOKING FOR DR MAKLEY...DRS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/14/1994 | AT HOSP...REP HAD LUNCH TODAY...HAPPY WITH PATCH...PTS LIKET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/14/1994 | MSC REQUEST FOR INDIG PT JUNE VALENTINE |
| | AKRON | OH | 44312 | 9/14/1994 | DEBBIE-CHECKED-SAID N'S WON'T SEE CAUSE DON'T USE ISAID NEUROSURGEONS WON'T DO LUNCH-TALK TO MARK M. ABOUT WHO HIS CONTACT IS....-MARY DUKE HOTBUTTON IS DISNEY-HUBBY HAS RELAT IVES THERE-HAVE GONE EVERY YR BUT THIS FOR LONGTIME-SON MAY NOT APPRECIATE ANYMORE-THEY REALLY HAVEN'T SPENT MUCH TIME AT EPCOT THOUG-KEY IS CHIP AWAY THRU STRACHAN |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/14/1994 | OBJ  MAINTAIN MARKET SHARE|-GET TITRATING WHEN MORE THAN 2 DOSES BKTHRU-GET DHC TRIAL |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 9/14/1994 | BROOKS STUDY & DOSING GUIDLINES--OBJ  EARLIER AND HIGHER VS. PCA PUMP|MSC V. PCA PUMP|T NEXT|-WHEN INITIATE,TITRATE AND CHANGE ROUTE? WON'T SET APPTS-GET ONE WITH MCROBERTS NEXT |
| | GATES MILLS | OH | 44040 | 9/14/1994 | GREAT CALL!INTRODUCED MYSELF AND DISC HIS MSC USE.SAYS DOESN'T PUT ANY LIMITS ON-IT-KNOWS NO CEILING DOSE.SAYS ONLY USES DURA WHEN PT CAN'T SWALLOW, OR IF THEY GET "NEMESIS" FROM MORPHINE.NOT MANY PTS HE SAYS.KNEW RE 200-SAYS PHCYS DON'T HAVE-CALL ME-GET STOCKED.NX-SHOW GDLNES FOR ORAL ROUTE MAYBE BRING LUNCH |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/14/1994 | OBJ  DHCPLUS TRIAL--MSC ERLIER VS. FIXED COMBINATION PRODUCTS.. LONGER VS. IV--TITRATE WHEN TWO OR MORE BKTHRU DOSES OF MSER NEEDED-RATE PAIN OBJECTIVELY |
| | AKRON | OH | 44307 | 9/14/1994 | COPIES OF GUIDLINES FOR HIS LECTURES-COMFORT ASSESS JOURNALS FOR PATIENTS-SWAMPED-OBJ  SAME AS LAST SCREEN-ONE NARCOTIC TO HANDLE CA PAIN-RATHER THAN DARVOCET FOR BKTHRU-WHEN AT 300 Q 12H WHAT USING FOR BKTHRU-WHAT NEXT STEP IF STILL IN PAIN? |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/14/1994 | TOOK CARE OF SENOKOT SAMPLES-AND DEBBIE MELTON-IPAP-500 MG Q 12H--(CIGNA CD)-COMFORT ASSESS JOURNALS TO CONNIE AND APRIL--OBJ  WHAT ACCOUNTS FOR HIM STAYING Q 12H NOW-NOTHING FOR BKTHRU BUT GUIDLINES SAY FOR ALL IMM REL AT 1/3-1/4 THE 12H DOSE-WHERE POSITION PATCH USE?-CEILING PETRUS HAS? |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/15/1994 | FINALIZATION FOR IN-SERVICE TOMORROW...SHE WON'T BE ABLE TO MAKE IT SO GOOD WE TALKED TODAY |
| | CLEVELAND | OH | 44111 | 9/15/1994 | WRITING SOME DHC NOW!DOCS SIGN RX-NO QUESTIONS.PROB IS THEY NEVER GET TO HEAR THE FOLLOW UP FROM PTS-USUALLY NEVER SEE THEM AGAIN.IF DRUG WASN'T WORKING-THEY PROBABLY WOULDN'T HEAR ABOUT IT. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/15/1994 | HAS USED QUITE A BIT SINCE MY LAST VISIT-NO PROBLEMS W/PTS GETTING IT.DHC IS IN THE COMPUTER ALL WRITTEN UP-THEY JUST HAVE TO ENTER IT AND IT GETS PRINTED OUT FOR THEM ON AN RX! OTHER DOCS IN ER ARE USING SOME TOO.BECK REALLY LIKES IT. DOES SAY THAT ITS NOT AS CHEAP AS VC(GENERIC).HARD TO TRUST THE PTS THEY GET.RX ARE SHORT-3-4 DAYS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/15/1994 | REMINDED HIM OF DHC.STAMPER RIGHT ON DESK WHERE RX GETS WRITTEN.LITTERED OFC W/CALENDARS,FILE CARDS, AND CANDY.NO EXCUSE NOW. |
| | CLEVELAND | OH | 44113 | 9/15/1994 | HARD TO SEE-SAW BRIEFLY THRU WINDOW.SAYS UNI ONE OF HIS TOP CHOICES FOR THEO-BUT IS ONLY 9%.SAYS HIS PTS ARE BAD OFF- USES IT BID.TOLD HIM WE COULD BEAT OTHERS BY 1-IF UNI BID THEN T-D SHOULD BE TID.SHWOED MARTIN QUICK AND LEFT COPY OF STUDY.NEED TO GET MORE TIME W/HIM. |
| | CLEVELAND | OH | 44111 | 9/15/1994 | RUNS PAIN MGMT CLINIC AT HOSPITAL.SAYS HE'S BIG ADVOCATE OF MSC-BUT ALSO DOES A LOT OF EPIDURALS AND PUMPS.BIG BUSI- NESS.HE WAS THE ONE WHO GOT BETTY FERRELL TO COME.BELIEVES PAIN MGMT IS BIG ISSUE NOW AND DOCS ARE MISINFORMED. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/15/1994 | ER DOC-HAS USED 5 (ONE DHC SINCE MY LAST CALL-NO WORD.NO PROB GETTING IT.USING FOR BACKPAIN AND ACUTE TYPES.USUALLY USES DARV-GOOD RESULTS-PTS THINK THEY ARE GETTING SOMETHING REALLY GREAT.EXP DIFF BETW THE 2.SD WD CON'T TO USE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/15/1994 | ACTUALLY SEEMS TO HA VE EXPERIENCE WITH DHC |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/15/1994 | DHC IN HALLWAY....2 DAYS AFTER BABY WAS BORN IN SHORTS AND TIRED  USING LITTLE THEOPHYLLINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/15/1994 | HAVE SENT INVOICES FOR MSC TO HOSPICE-NOT MANY PTS YET-STILL USING HOSPITAL.LOVES SKT SAMPLES. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/15/1994 | MADE FINAL CONFIRMATION FOR IN-SERVICE...3 WEST WITH BUNNY AND  ED COULDN'T SEE ME |
| | CLEVELAND | OH | 44113 | 9/15/1994 | TALKED W/DAVE-GAVE HOSPICE PRICE QUOTES-NO WORD YET-HAVE SEEN SOME RX FOR OTHER THINGS FROM HOSPICE-SO GOOD SIGN THAT MORE WILL COME.HAVE SEEN SEVERAL RX FROM STEFFEE GROUP FOR MSC.FILLED 2 THE OTHER DAY!!ONE GOT 100 OF THE 60MG.NO 200 YET.SAW 1 DHC FROM DR. SELVARAJ.CK BK NX WK RE HOSPICE |
| PPLPMDL0080000001 | | | | | |
| | CLEVELAND | OH | 44113 | 9/15/1994 | HOSPICE-INT IN WHERE THE REBATE AGREEMENT IS FROM PF.I CKD AND IT HASN'T BEEN MAILED YET.HAVE GOTTEN SOME INVOICES AL- READY FROM PHCY.STILL USING HOSPITAL BUT GOT PRICE QUOTES FROM OPT PHCY HERE.NO ORAMORPH.PROB WILL SWITCH VERY SOON TO RETAIL PHCY.CENSUS 25/2 ON DURA/4 ON MSC/NOT MANY ON ANY NARCS. |
| PPLPMDL0080000001 | CLEVELAND RD | OH | 44106 | 9/15/1994 | MSC ORDERS  SO WE SHOULD BE ON 60MG  AT LEAST THIS PT REAL NEEDS TO MAKE AN APPT  HAVE NO IDEA WHERE WE D STAND |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/15/1994 | TALKED WITH BERNETTE ...GAIL...THE TWO OF YOU JUST CAN'T SEEM TO GET IT TOGETHER...ALL DETAIL S TOT BE FORWARDED TO MARGO |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/15/1994 | LONG TIME...CHANGED COMPANIES.  HAVEN'T HAD TPHYL IN AWHILE USE THE SAMPLES TO GET THEM STARTED.  EXPLAINED THE SITUATION...CAN SPLIT THE UNIPHYL...I KNOW BUT WE HAVE TO MAKE IT SIMPLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 9/15/1994 | I DON'T THINK DR. REALLY HAS USED DHC |
| | CLEVELAND | OH | 44104 | 9/15/1994 | CHECKING TH STATUS OF MSC/ORAMORPH...GAIL I JUST LEAP UP THE ,LAST OF THE 60 MG MSC YESTERDAY AND HAVE SOME 30MG LEFT SO CHECK WITH ME IN  AFEW MONTHS TO GET ANY FEEDBACK ON THE ORAMORPH...JUST DON'T USE ALOT. PREMIER/AMERISOURCE |
| PPLPMDL0080000001 | | | | | |
| | CLEVELAND | OH | 44113 | 9/15/1994 | FILLED OUT INDIGENT FORM.PT WILL BE ON 100MG! CURR ON 100MCG PATCH AND MS-SHORT ACTING.VERY HAPPY W/PAP PROGRAM.WROTE 2 RX FOR MSC BUT PTS FROM MICHIGAN AND VIRGINIA.WENT HOME TO FILL.VERY HAPPY W/MSC-GOOD PAIN CONTROLI ASKED FOR ANOTHER PERCOCET PT-NONE CURR BAD ENOUGH FOR MSC-TRYING TO GET PTS OFF PERCOCET.ONLY TRUST DOSE OF THEIR PTS.ALL WANT PAIN MEDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/15/1994 | SPOKE WITH GREG...TOOK THE MSC  GOODIES...HE'D LIKE TO SWIT TO ORAMORPH |
| | CLEVELAND | OH | 44106 | 9/15/1994 | TRIED TO HUNT DOWN DR MACKLEY...TALKE WITH ANOTHER RECEPTIONIST WHO HAD ME WAIT 15 MINUTES BUT SHE IS VERY NICE AND ACCOMODATING...DON'T KNOW A THING WILL LOOK INTO IT CAN YOU COME BACK IN 1/2 HR GUESS SO... |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/15/1994 | TRIED TO TALK TO TISH AGAIN TODAY RE JUNE VALENTINE RE THE PAPERWORK BUT SHE WAS NOT IN TALKED WITH PAM WHO GAVE ME PTS NAME AND INFOR RE HOSPICE... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/15/1994 | OBJ  PROGRM FOR 9100 & 42 B TO BOOST MSONTIN BUSINESS AND SALES-PROPER INITIATION TITRATION AND DOSAGE SELECTION |
| | AKRON | OH | 44302 | 9/15/1994 | KIM  NO SAMPLES(SET APPT 10/17  4 30)WAS GLAD TO GET DOSING GUIDLINES IN AKRON YESTERDAY,INTRO'D 200 & ZENZ STRUMPF- COVR IN DEPTH THE FLEXIBILTY(60MG-480)WHEN INITIATE,TITRATE WHAT IS YOUR CEILING?-WHAT PAINS POSITION FOR? WHAT OTHER CHRONIC PAIN STATES DIFFICULT THAT U TREAT?-WHAT USE THERE? WHERE PLACE USE OF INVASIVE?-SEE MEMO-OBJ DHC TRIAL MSC #1 |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/16/1994 | HAD MTG W/HIM,DAVE FROM HYTREE PHCY, AND ELIZABETH PITORAK ABOUT MSC/OM SITUATION.LENGHTY DISCUSSION/SHWD DIFF BETW 2/HE IS AN ADVOCATE OF MSC/CONCERNED W/PRICE.FOLLOW-UP. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/16/1994 | NOT INTERESTED IN UNI...LIKES TRILISATE...GREAT TALK AT APPT.  USE SYMPOSIA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/16/1994 | WE WERE HAPPY WITH THE RESULTS...HAVEN'T RECEIVED ANY RECENY |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 9/16/1994 | HAVE BEEN USING IT.  GIRLS HAD THE BIRD ON DESK PT GAVE IT TO THEM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/16/1994 | WANT TO ONLY GIVE 1/2 HR FOR CA PAIN MGMT...DON'T KNOW IF THAT IS ENOUGH-TIME TO MAKE PROPER POINTS ON CANCER PAIN MGMT AND ROLE OR ORAL ROUTE!! |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 9/16/1994 | CLAIMS HE IS USING DHC.  YES. UNI MY NUMBER 1 NOW |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/16/1994 | DR DIAZ SAYS HE IS RETURNING TO MS CONTIN.....HE HAS WRITTEN MORE SCRIPTS IN THE LAST MONTH THAN IN ANY PREVIOUS MONTH....SAYS HE HAS HAD PROBLEMS WITH DURAGESIC........ GOOD |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/16/1994 | MGP//DURAGESIC LETTER SENT.  LIKES UNIPHYL  AND MSC.  GREAT RESULTS WITH DHC  USING 2 CAPSULES AT FIRST |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/16/1994 | ONC FLOOR MSC...DON'T SEEM TO BE TOO FAMILIAR WITH MSC OR MORPHINE FOR THAT MATTER...MOST DON'T WANT TO USE IT SOME SHIFTS  START OF OTHERS  7 AM PARTNERS  AHCPR  DOSING |
| | AKRON | OH | 44320 | 9/16/1994 | COWLES BOOK ON CANCER PAIN MGMT FOR THEIR LIBRARY...SWAMPED WERE WAITING FOR A MEDICAL STUDENT-NEED SENOKOT S DESPERATLY LET THEM KNOW ABOUT PURDUE FREDERICK'S 1,000S DONATION WHAT DID THEY THINK OF THEIR BEACON JOURNAL WRITE UP?-OBJ  INTRO REBATE AGREEMENT POST MANOVICH APPT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/16/1994 | DID READ THE UNIPHYL ARTICLES  INTERESTING.  WHY DO SO MANY USE THEODUR...FAMILIARITY.  MINI IN-SERVICE MSC...ALOT OF INFO.  POOR DR HAD ONCE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/16/1994 | OBJ  APPT THRU CINDY..THOMAS & COWORKERS ARTICLE INTRO'D TO BOTH--OBJ  EARLIER USE PLUS INHALERS FOR SYNERGISTIC EFFECT |
| | AKRON | OH | 44313 | 9/16/1994 | AREN'T AFRAID TO BUMP THEOPH DOSE...(20MCG)-ASK HOW HE SELEC THEOPH?-WHAT IS MOST IMP(SHOWED HE & PANZNER ACAI HILITES)- WILL REMEMBER DUMP HILLARY-EXPLAINED MSIR(BUT HE WAS RUSHED COVER DOSING STRATEGY AGAIN..ASK IF ANY CA PAIN RIGHT NOW) REITERATE PROPER DOSING-WHEN INITIATE-GET EARLY V. PERC!!! GET DHC TRIAL 45% BUSINESS |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/16/1994 | DHC/REALLY LIKING  TRILL.  YES WILL TAKE THE UNIPHYL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/16/1994 | SEN NOW ON SHELVES  COUPONS... |
| | AKRON | OH | 44313 | 9/16/1994 | DIANE SAID HE IS RXING DHC--OBJ  WHERE POSITION?-WHAT LOOK 4 WHEN NEED NARCOTIC ANALGESIC?-WHAT DO WHEN CONVENTIONAL COMBINATION PRODUCTS HAVE FAILED?(SEE LAST SCREEN IN INTRO OF MSC)-OBJ  MSCONTIN FOR MOD TO SEVERE CHRONIC FOR THOSE WHO CAN SWALLOW |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44304 | 9/16/1994 | 6-8 BOXES LEFT-THEOPH A LOT LESS(JOYCE)-STILL USE UNIPHYL, SOEM--OBJ  ANOTHER APPT TO REEMPHASIZE AM REV ARTICLE-NOW INITIATING MUCH ANYMORE-GET SWITCH INSTITUTED...MSC D.O.C EARLIER W. PERC, LONGER V. PUMP  GET APPT THRU CINDY-HE IS KEY-REVIEW MARTIN ACAI HILITES |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44313 | 9/16/1994 | SAID LEAVE THE UNI IT WILL GET USED..HE SAID UNI DOESNT ALWAYS WORK Q(NEED TO ASK WHEN HE DOSED-MESSED UP)-USES MOSTLY THEODUR & QUIBRON(LIKE THEOPH-NO PROBLEMS USING)-GET HIM USING OURS THOUGH-USES THEO 24 TOO..WHEN DOES HE DOSE THE OTHERS & WHAT DOSE & SCHDULES USE FOR BID?-LOVES DUMP HILLARY?-ANY CA PAIN RIGHT NOW?-CONVERT TO MSC-DOSE PROPER |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 9/16/1994 | EARLY AM....DHC/MSC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/16/1994 | CRANKING OUT THE ORAL E  MEDS 2 HOSPICE CARE CENTER-MSC MOVING WELL-BUT BEWARE OF PATCH RESURGENCE--OBJ  KEEP ADEQUATE AMT OF 200S IN STOCK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 9/16/1994 | FOLLOW-UP SINCE LUNCHEON ON TUES.HAS WRITTEN A COUPLE MORE DHC RX SINCE THEN.JOHN(PA) HAS ALSO SEEMS TO BE WORKING WELL FOR WORKMEN'S COMP PTS. |
| | AKRON | OH | 44320 | 9/16/1994 | CHRIS IS TRIAG NURSE-FRIDAYS ARE BAD-SHE WILL SHOW COWLES BOOK TO LUKITY TO SEE IF PUT IN LIBRARY ALSO GAVE THEM COMFORT ASSESSSMENT JOURNALS...REINTRODUCE VIDEO AND APPROPRIATENESS--MAKE SURE ALL ARE AWARE OF 200 MG MSCONTIN |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/16/1994 | KATE ROGERS-CONV CALC'S,GUIDELINES, PINK DOSING CARDS-- CONTACT PRIOR TO |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/16/1994 | OBJ  STOCK 100S AND 200S-- |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/16/1994 | OBJ; MARTIN ARTICLE ACAI & AM REV FOR EARLIER INITIATION EXCLUSIVITY OF THEOPH BUSINESS--MSC-WHEN INITITATE,TITRATE CEILING?-GIVE CONV CALCULTOR-GET COMMITMENT TO USE ORAL PCA STRATEGY |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/16/1994 | OBJ  EARLIER AND HIGHER(TITRATE PROPERLY)--DHC 50%--UNI EARLY WITH STEROIDS |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/16/1994 | 1597 S. WATER STREET SUITE B KENT ALSO-PHONE THERE 678-8867 MSC 200-OBJ  MSC EARLY & PROPER TITRATION FOR ALL MOD TO SEVERE CA PAIN--DHC TRIAL |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/16/1994 | TOM & JOHN MSC MOST OF BUZ-PATCH DIED...PETRUS HAS PATIENT (LADY)ON 10 100MG Q 12H(MAY BE PROBLEM W/KIDS AT HOME-ABUSER S..MEDICAID-WROTE FOR 200$ BUT WELFARE REJECTED...COULD BE DOLLAR AMT-PHONED BILL...SEE A LOT OF WORKMAN'S COMP-T#3,T#4 ABUSERS THEY SAY-WALGREENS OPEN TODAY-GIVING 10$ PER RX-FOR 1ST 30 DAYS |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/19/1994 | DHC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/19/1994 | BUSINESS IS SLOW ONLY 4 PATIENTS AT BARBERTON HOSPITAL |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/19/1994 | TALKED WITH MEEDITH IN IN-SERVICE.  YES  MAYBE THE AHCPR GUIDELINES.  WE ARE UP WITH DOSING.  NEXT WEEK IN BASEMENT OF HOSPITAL...SEE NOTES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/19/1994 | INT MED AREA  UNI.  DR WISH HEARD ME OVERTALKING WITH LINDA RE SAMPLING.  PROFESSIONAL CURTESY.  I WILL SIGN AND YES I CAN DISPENSE DRUGS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/19/1994 | OVERHEARD CONVERSATION RE SAMPLING AND CAME OVER...I WILL SN SIGN AND I CAN DISPENSE WHEN TOLD HE COULDN'T |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/19/1994 | YES LETS SET ONE UP AT OSPITAL ON AHCPR |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/20/1994 | BIG USER OF CLASS III WILL TRY DHC |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/21/1994 | DR CLAIMS HE HAS USED SEVERAL PEAK FLOW METERS FOR UUNI CONVERSION...THINK HE MAY BE TELLING ME WHAT I WANT TO HEAR...  WANTED TRIL SAMPLES IF THIS IS THE END |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/21/1994 | CHECKING ON THE SMOKING AND LUNG FUNCTION PROGRAM DUE TO HEAVY SMOKERS...MANY NEED BID DOSING |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/21/1994 | YES, YOU SAID YOU WOULD BRING ME MORE AS WELL.  TO TAKE THEM OVER TO UNIPHYL.  SORRY.  UNI #1  YES YES WITH MEALS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/21/1994 | GAVE DR 2 MORE METERS.  YES REALLY APPRECIATE THEM.  FALCONI AND GATCHIAN TOOK THE OTHERS.  LONG CONVERSATION.  UNI #1 PM DOSING ONLY ONCE A DAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/21/1994 | YOU KNOW I READ ABOUT THIS 200MG IN MY SOCIETY OF PAIN JOURNAL....BUT ONLY THOSE ON A RELATIVELY GOOD DOSE OF MSC PRESENTLY...OR NARCOTIC.  CORRECT.  YEA, I KNOW HOW COMMON THE HIGHER DOSES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/21/1994 | RECEIVED YOUR LETTER TODAY.  DR IS CUTTING TRIL 100MG IN HALF AND GIVING TO PTS.  NO WONDER HE GOES THROUGHT THE 1000MG SO FAST-GEA GETTING MARRIED NEXT WEEK.  LISA GONE TO FUNERAL OF F FRIEND'S BABY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/21/1994 | CLAIMS ONLY THING HE WRITES FOR IS MSC/MSIR  THEY FILL WITH WHATEVER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/21/1994 | WON'T SEE REP...INTERESTED IN SPEAKING ON CIRCADAIN PATTERNS AND UNIPHYL...WANTS OUTLINE AND DATE TO DECIDE ANNETTE SAID WILL GET BACK TO ME IF HE IS INTERESTED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/21/1994 | DHC/SEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/21/1994 | DON'T NEED ANY SENOKOT NOW  MSC IS REALLY ALL I SEE LATELY |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/21/1994 | GLOIDSO MORE PEAK FLOW METERS.  GATCHIAN...WANTED MORE STEVE, CHRISTINE RE BETASEPT.  PAM  MSC AND CHAROLETTE RE LOA ON TRIL AND UNIPHYL |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/22/1994 | WHY CAN'T WE GET DHC HERE...DISGUSTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | SD TRIED ON NEW PT-CX BK.MADE APPT FOR 2 WKS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/22/1994 | KNEW ALL THE ANSWERS TO THE AHCPR.  MSC BETTER THAN ORAMORPH HAVE USED THE CAPSULES I CAN'T TELL YOU WHERE.  HAVE WRITTEN AT HOSPITAL BUT THEY AREN'T ON FORMULARY THERE.  SO THEY FILL WITH WHATEVER.  FAMILIAR WITH AHCPR WULD LIKE SOME MORE OF THESE BOOKS AND THE PTS GUIDES MSC CANDY |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 9/22/1994 | LONG CONVERSATION WITH WARREN RE HMO AND MEDICAID REIMBURSEMENT.  VARIES AND SOME PRODUCTS HAVE A STD MARKUP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/22/1994 | HMO PROVIDER AND MEDICAID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 9/22/1994 | AHCPR GUIDELINES.  BRECIA.  DR WAS ASTOUNDED.  PROBABLY 150-200MG MOST FOR ME.  USE IN CONJUNTION WITH ALOT OF OTHER THINGS.  CAN'T SAY IDO ALOT WITH PAIN?!  MORE THAN MOST |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/22/1994 | ED  STILL NO DHC  HMO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | MEDICAL EDUC-TALKED W/BETTY;GAVE HER CV'S FOR PROGRAM IN SPG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | SAMPLES/GAVE ME INFO ON APPO MTG IN JUNE/ALSO PASO MTG IN DEC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44124 | 9/22/1994 | I WAS RESPONDING TO ACALL RE ALF...DR LEAVING FOR THE REST OF THE WEEK FOR CONVENTION WILL TAKE THE LIT.  WOULD LIKE TO SIT DOWN AND TALK AT APPT  PLEASE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/22/1994 | REMINDED HIM-TRIED TO GET PT LIST TO TARGET PT FOR DHC. COULDN'T DO IT-MAYBE LUNCH NX TIME.STILL NO USE-SAYS HE FOR GETS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | STILL DISPENSING ORAMORPH EXCEPT WHEN THEY ND 15MG-NO 200 SEEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | TRIED TO SEE DR. CARTER-SHE WOULDN'T SEE ME-TOO BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | REALLY STRANGE-SAYS HE USES IT-HARD TO UNDERSTAND.SD OK,OK AND THAT WAS IT-OFC SRO. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/22/1994 | ORNERY  FUNNY MAN.  YES WE USE UNIPHYL. HAVEN'T SEEN IT IN E AWHILE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 9/22/1994 | FINALLY TALKED!!!  SAID I HAD RECEIVED A RESPONSE FROM HIM FROM CONVENTION...YOU WANT TO GIVE ME PEAK FLOW METERS YES.  THEN WHEN I EXPLAINED ASK PROGRAM...NOT INTERESTED ONLY BENEFIT YOU.  IF PT BETTER CONTROLLED WHY NOT QD NO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/22/1994 | NOT INTERESTED.CAME TO WINDOW BRIEFLY-LOOKED AT MY CARD AND SD I DON'T USE ANYTHING ON HERE.WHY NOT UNI? JUST DON'T.  HAPPY W/WHAT I HAVE,AND WALKED AWAY.I TALKED NURSE(KATHY) INTO LETTING ME COME IN FOR AN APPT NEXT WK TO GET A CHANCE TO REALLY TALK TO HIM. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/22/1994 | CLAIMS THEY NEVER GOT IT!!!  LAST TIME HE SAID YES DHC LETTER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/22/1994 | WHY IS EVERYONE GOING TO MAIL ORDER.  GIRLS CLAIMED ITS SO INCONVENIENT FOR US .  WE DON'T WANT TO WAIT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/22/1994 | TRY TO MANAGE WITH MSC EXCLUSIVELY BUT...SOME CON COM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 9/23/1994 | DHC IS STOCKED AND THERE HAS BEEN MOVEMENT ...WILL USE THE SENOKOT IN ALL THE CODEINE PRODUCTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 9/23/1994 | HAS TWINS.  SET WITH ASSESS NOW |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/23/1994 | DR DIAZ CONFIRMS THAT HE IS ONCE AGAIN WRITING MSC FROM A PREVIOUS 100% DURAGESIC POSITION............HOW MUCH REMAINS TO BE SEEN............. |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 9/23/1994 | HAVEN'T SEEN DHC LATELY BUT MARSH WAS WRITING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/23/1994 | YES, I DO HAVE THESE FROM LAST TIME  YES AHCPR BROUGHT SENOKOT |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/23/1994 | JUST NEEDED DHC DOESN'T USE MUCH ELSE OF OURS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 9/23/1994 | WE ARE SET NOW BUT NEXT MONTH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 9/23/1994 | HIS ANSWERS LED E TO BELIEVE HE HASN'T BEEN USING IT LATELY BUT AT ONE TIME HE WAS...WHAT HAPPENED  ASK... MSC AHCPR...USE SO LITTLE AND ONLY WHEN THEY ARE TERMINAL CLAIMS HE ONLY USES MSC....NX IS HE DISAPPOINTED WITH DHC  OR WHAT AND ORMORPH IF TIME PERMITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/23/1994 | HAS PT CURR FOR 200 MG.TAKING 180 BID-CONVERTED TO 200.IS REFERRING SEVERAL PTS TO LUTHERAN HOSPICE.STILL USING SOME DILAUDID FOR BREAKTHRU.SHWD MSIR AGAIN.SD LIKES DIL BUT IF HOSPICE WANTS TO TRY IT-OK.NO PATCHES REALLY.HAD BAD EXPER- W/1 PT.GROWING PRACTICE A LOT.BECOMING VERY BUSY.MOVED IN W/CUNN AT WESTLAKE OFC-NO ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/23/1994 | ORDERED 5 60MGX100,1 30MGX250,AND 1 100MGX100 |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 9/23/1994 | HAVEN'T SEEN ACTIVITY FROM MARSH LATELY... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/23/1994 | REAL COCKY.SAYS IS USING IT AT LUTHERAN W/DR.VANGELOS TOO. DOESN'T SEE "RIGHT PT" HERE FOR IT! WHAT IS RIGHT PT? ONE W/MILD PAIN.DOESN'T THINK AS STRONG AS VIC.EXP IT IS.FASTER AND MORE POTENT.SAYS PT GOT SICK ON IT.WILL TRY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 9/23/1994 | FOLLOW-UP.HAS BAD HABIT W/VIC GEN.USING MOSTLY THAT.HAS USED SOME MORE DHC RECENTLY BUT WAS DOSING IT 1 CAP Q6H!SAYS DID NT WORK-EXP DOSING AGAIN-SD OK BUT LIKES TO WRITE IT LIKE VIC.WON'T USE STAMPER-BUT LEFT SEVERAL CALENDARS ETC BY DESK TO REMIND.DISC USING W/MARSON'S COMP PTS.SD WD.STILL USING UNI AS THEO OF CHOICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 9/23/1994 | HAVE NOT HEARD A WORD ON ORA YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 9/23/1994 | YOU KNOW SINCE LAST WE TALKED I HAVEN'T HAD A SCRIPT AND BEING SMALL I CAN'T STOCK TILL IT MOVES...DR SABIO HAD REQUESTED IT BE STOCKED HERE JAMES FORNEY WILL BEI IN TONITE TO SEE MR MOORE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/23/1994 | I WANTED TO ASK YOU ABOUT TIS LITTLE OLD MAN WHO HAS HEALTH INSURANCE BUT CAN NOT AFFORD HIS MSC...IS THERE STILL AN INDIG PT PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/26/1994 | INSERVICE DAY NEXT ONE KEEP SIMPLER(SEE FILE)-OVERHEADS OR SLIDES(EQUIANALGESIC)-CONV CALC'S,PINK CARDS,GUIDLINES,COM- FORT ASSESS JOURNALS,VIDEO,MSC QUESTIONAIRE-SIMPLER CONVERS. FROM PERC TO MSC, FROM IV TO MSC(MSC TAKING 4 BKTHRU DOSES, WHAT DOSE DO YOU INCREASE MSC TO??)-DRUGS & ROUTES NOT RECOMMENDED(DEBBIE,VAL ROSYLN, CINDY, NANCY LYBERGER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 9/26/1994 | TRIED TO GET SPECIFIC PAIN...SEESIT ALL...NX USE THE COMBO CHART AND ASK WHAT HE USES MOST...FOR THOSE NEXT FEW PTS WHERE TYLENOL MIGHT BE APPROPRIATE  WOULD YOU TRY YOUR RESULTS/DHC  SENOKOT FOR THOSE ON COLACE NOW |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/26/1994 | KISHORE SAID HE HAS NO TRUBLE USING UNIPHYL FOR ADULTS-15 YRS OR OLDER-BUT IN YOUNGER PATIENTS WILL GO BID--GO FOR T-PHYL HERE-ALSO SHOW OUR PI-CAN GO DOWN TO 12 YRS OLD... OBJ  INTRO SWITCH PROGRAM-GET 4 NEW PATIENTS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/26/1994 | REALLY WON'T REMEMBER THIS NOW....AM APPT |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44120 | 9/26/1994 | YES STILL HAVE TH ESENOKOT FROM LAST TIME.  WHAT ABOUT RETURNS...YES PARTIAL SENT BACK TO WHOLESALER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 9/26/1994 | SO HARD TO TALK TO-HAD LOTS OF UNI SAMPLES,JUST SAID HE USES UNI AND SLO-BID.DOESN'T REALLY UNDERSTAND DIFF.TRIED TO EXP AGAIN.DOESN'T REPLY.USING IT QD IN AM-TRY PM FOR BETTER EFFECT-SD OK.KEY IS TO SEE OFTEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 9/26/1994 | JSUT THRU WINDOW-30 SEC.SHWD NEW 200-SD GOOD-WILL REQUEST FOR HOSPITAL PHCY? TOLD HIM OF LUNCH APT IN HSOOPITAL AT ONC TEAM MTG-SD OK AND WALKED AWAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 9/26/1994 | NOT VERY GOOD AT PAIN MGMT PRINCIPLES.SAYS COFFMAN USES LOTS OF MSC/DIL/SA MORPH.THEN GOES TO PATCHES IF PT CAN'T SWALLOW OR COMATOSE.NEW ONC STARTING HERE AND DEACONESS-DR.ASHIGIBE. FROM NY/WANTS TO FOLLOW A.C.T. GDLNES HERE/NDS TO BE ON STAF SET LUNCH INS FOR 1 MONTH W/INGRID.EXT 2673 |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/26/1994 | YOU KNOW THGIS HAS BEEN DISAPPEARING...UNI  SAID YOU HAD A FEW PTS WHO DID WELL.  SD HE USES PEAK FLOW METERS TO DETERMINE WHETHER PATIENT IS HAVING NOCTURNAL SYMPTOMS-SOME- TIMES THEM MAKE THE CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 9/26/1994 | WILL USE LONG ACT THEOPH FOR NOCTURNAL(SAID UNIPHYL)-BUT MAY BE JUST TO APPEASE ME . SAID HE USES PEAK FLOW METERS TO DETERMINE WHETHER PATIENT IS HAVING NOCTURNAL SYMPTOMS-SOME TIMES THAT MAY NOT BE INDICATIVE OF THE RESPONSE THEY MAY BE ABLE TO GET W/UNIPHYL-INTRO MCFADDEN 7'S,FASCINATING RYTHMS & UNI CME NEXT-SHOW HOW TO BREAK UNIPHYL TABLET |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/26/1994 | HAD PROGRAM FROM ROERIG THAT QUIZZED WHAT THEY WOULD DO IN CLINICAL SITUATION-DID RECOMMEND LONG ACTING THEOPHYLLINE PLUS INHALED STEROIDS WHEN PATIENT EXPERIENCING NOCTURNAL SYMPTOMS(THEY SAID BEDTIME-HE SAID HE'S GIVING AT SUPPER AND PATIENTS DOING FINE)-NEXT INTRO ACAI HILITES WHICH HE ATTEND ED-TRY FOR HIS RESPONSE ON SYNERGISTIC EFFECT-OBJ  USE EARLR |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/26/1994 | SENOKOT IS IN.  PLEASE PUT THE SAMPLES IN ALL THE NARCOTIC BAGS. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/26/1994 | INTERSTDEED IN DHC...WALKING OUT OF OFFICE |
| | AKRON | OH | 44310 | 9/26/1994 | NEED COMFORT ASSESS JOURNALS AND VIDEO TO CINDY--DON'T CONFUSE HER-SHOW HER PERSONALLY HOW TO DO CONVERSION FROM PERC-OR VIC-OR LORTAB TO MSCONTIN... GET MY WORD VIDEO BACK WHAT THINGS DO YOU (YOU SPECIFICALLY) GET INQUIRED FOR |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/26/1994 | SENOKOT.  DHC IS MOVING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1994 | TOM STEWART- OBJ  HIGHER INITIAL DOSES, EARLIER UE-NO CEILIN ON EFECT OF FULL AGAONIST(PARENTERAL LAST RESORT) |
| | BEACHWOOD | OH | 44122 | 9/26/1994 | LONG CONVERSATION...ASKED WHEN HE WOULD USE A BID OVER A QD WHEN THEY COME TO ME CONTROLLED.  PEAK FLOW METERS CAN BE A PROBLEM IF PEOPLE STAR DOSING THEMSELVES ACCORDING TO FEV1 A SOPPOSED TO SYMPTOMS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1994 | HAS USED LIMITED UNI IN PAST-JUST DOESN'T BELIEVE IN QD DRUG OF ANY KIND.THINKS ASTHMA/COPD ND THEO W/FLAT BLOOD LEVELS. SHOWED GRAPH/MARTIN/ETC-DOESN'T LIKE THAT UNI GOES BELOW 10 PART OF DAY.EXP DEL SYSTEM.IF USED WD USE IT BID-ALL DRUGS ARE BID.FINE-USE IT BID!ISD WD TRY AGAIN.LEFT LOTS OF SAMPLS USES SOME TRIL-HOWEVER SAMPLES.SAYS HE'S NOT USING MUCH THEO! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 9/26/1994 | PHCY-SAW PETER/NO ORAMORPH/STILL QUITE A BIT OF DURA/HAD MSC THAN BEFORE.WON'T PUTIN 200MG UNLESS COFFMAN WANTS IT. WILL ASK HIM PERSONALLY.MADE APPT FOR NX WK W/PHCY. ONC-SAW PAM FESSLER-SEE RECORDS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/26/1994 | LEFT ACAI HIGHLITES FOR EACH...MARTIN//UNI + INHALED STEROIDS   SYNERGISTIC EFFECT---OBJ  GET THEM USING MCFADDEN QUESTIONS-OUR QUESTIONNAIRE-AND EARLIER UNIPHYL USE PLUS INHALED STEROIDS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1994 | CAN'T GET DR'S TO DO PAIN ASSESS.  (0-10 IS WHAT SUMMA USES THEREFORE THEY MUST CRAPSHOOT-INTRO'D PROVEN METHOD 90% GET THEM TITRATING AFTER 2 BKTHRU DOSES |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/27/1994 | RITA WASN'T TOLD BY SUE WITCHER THAT EVENT CHANGED TO 10-17 TERRY NEWELL HAD CONFIRMED JEAN TAGGART FOR 10-24--WILL TRY TO CHANGE(CONTACT JEAN IF STILL GO ON DIRECTIONS-PERHAPS MEET HER IN Y-TOWN)..HER PHONE IS(412)282-6806 |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/27/1994 | WEL  UNI GOING UP EVEN THOUGH DR SAYS IT DOESNT HOLD THEM |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/27/1994 | ER DR DON'T KNOW WHO |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/27/1994 | IN SOLON |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 9/27/1994 | FOLLOW THROUGH WITH THE PEAK FLOW METERS AND SPECIFIC PTS YES VERY HAPPY TO RECEIVE THE METERS WILL DO...I WILL OBTAIN THE METERS FROM MY MANAGER...GREAT |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 9/27/1994 | CLAIMS HE IS USING ...NOT SEEING IT.  GOT OFF INTO THE MAN WITH THE SPINE SURGERY AND THE  STUPDID RODEO  THEY COULD USE DHC... YES HAS ENOUGH INFO YES COMFORTABLE..  YOU NEED MORE FROM ME??? |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 9/27/1994 | LIKE THE SENOKOT BUT NO DHC...DENTISTS  ORS BRENTWOOD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1994 | WENT TO SEE SUSAN CONTE WHO WAS NOT IN SO REFERRED TO PAMELA PARKER..WHO IS DIRECTOR OF INFECT CONTROL... ALSO OT IN..LEFT INFO |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 9/27/1994 | GETTING BUSY.  RICH SAID THE SENOKOT WENT FAST.  NO DHC  BRENTWOOD ER. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/28/1994 | SAYS HE LIKES DHC AND HAS TO REMEMBER IT.  WHEN HE HASN'T HAD A NEED FOR AWHILE  GO BASCK TO OLDIES.  UNIPHYL CIRCADIAN PATTERNS.  YES, IF SOMEONE IS CONTROLLED I WON'T MESS WITH IT.  NEW YO  CAN |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/28/1994 | DR IS WITH RETTER REPLACING MAZANSKY |
| | WARRENSVILLE HEIGHTS | | 44122 | 9/28/1994 | NEW PAIN CENTER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/28/1994 | NEW PAIN CLINIC |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/28/1994 | I HAVE NOT MEANT TO PUT YU OFF.  TWO CHOICES...PT FOR BETASEPT WILL NOT MEET UNTIL NOV/DEC  THEN ALL  HOSPITALS WILL BE LOOKED AT TOGETHER...OTHERWISE  YOU CAN START AND GO THRU THE PROCEDURES WITH EACH SEPERATELY |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 9/28/1994 | LORI HAD CALLED ME YESTERDAY RE NEW PAIN CLINIC SET UP APPT FOR WED |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/28/1994 | USED HELM,HE QUESTIONED "STABILITY" OF PTS/BELIEVES SERE TO NO MORBIDITY,USES UNI DUE TO FLEX OF DOSING/REFERS MORE SEVERE PTS TO KOW/WON'T SWITCH/NX-IF BELIEVES SV INC MORBID WHERE PLACE PROV REP/VOLMAX?WHY USE THEM?/SHOW HELM A&I(171 PTS),ALSO ARK 1200MG VS T-D-MORE FLUC BLD LEVEL W/UNI |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/28/1994 | DHC...HAS OVED.  SENOKOT.  NEW RPN |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/28/1994 | UNI/DHC  HASN'T USED IT AND DIDN'T SEEM TOO INTERESTED BUT IT ALL MAY BE EXPLAINED... HE WILL RETIRE IN A MONTH |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/28/1994 | NO ALPHABETICALLY AND NUMERICALLY FOR CIII.  DR BUECHEL ASKED.  IT IS ONLY FOR  PRE-PRINTED SCRIPTS |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/28/1994 | DH  STILL AHSN'T USED IT.  NXREMEMBER DUMP HILIARY CLINT SIAD YOU WOULD USE IT |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 9/28/1994 | HAVE A A NEW PAIN CENTER IN TWINSBURG  WANT TO SEE YOU THERE |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 9/28/1994 | NEW SATELLITE IN TWINSBURG...SPOKE WITH LORI DR YOKIEL HAD WANTED TO SEE YOU  FPR TRIL AND SENOKOT SET UP TIME FOR IN-SERVICE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/28/1994 | IN TWINSBURG NOW BY APPT A WED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/29/1994 | DIR OF ONCOLOGY;WAS ON P AND T UNTIL JULY.SHWD DIFF BETW US AND OM;GAVE US IDEAS ON HOW TO GET MSC BACK ON FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/29/1994 | UPDATE ON CURR SIT W/OM;USING IT W/NO COMPLAINTS YET.KEY IS TO KEEP RELATIONSHIP W/KATHY TO HELP IN FUTURE.GET HER TO ADMIT TO COMPLAINTS ABOUT OM.MAY DO D.U.E. TO CK HOW MUCH OM USED VS MSC PAST YEAR/ALSO OM AMT OF ROX LIQ.USED/COST SAVINGS? KEEP CKING BACK |
| PPLPMDL0080000001 | CLEVELAND\ | OH | 44109 | 9/29/1994 | TALKED W/VIRGINIA/BEST TIMES TO CATCH PHYSICIANS-CARTER, HINES ETC RE OM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/29/1994 | SAW ELLEN GOOD.GAVE SKT SAMPLES FOR CLINIC/TRIED TO SEE DR. SAMUELS OR HAHN.TOO BUSY.CK BACK |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/29/1994 | GREAT IN-SERVICE.  NURSES WERE VERY ACCOMODATING. WE DID DOSING AHCPR CONVERSION.  THEY DON'T REALLY FEEL GOOD ABOUT THE PATCH AND KN EW NOTHING OF THE DEATHS.  BLUE LIQUID...MAYBE  MSIR |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/30/1994 | JEFF LEWIS(DHE HARD BENGALS FAN-SONS 3&5-LOOK LIKE MOM-SHE IS 5'1" SO THEY MAY NOT GET HEIGHT..DECLINE IN MSCONTIN MAY B DUE TO SHORTER "H" STAY,MORE IV MORPHINE..KEEP INSERVICING WHEN PO AVAIL-GO MSC(HE DIDN'T THINK SWITCH TO OR SR)-60% DECISION IS NOW IN SOMEONE ELSE HAND-MARCH '95 ONC  PHARM. MAY BE READY-WILL WANT THESE RPHS INSERVICED & (MEMO) |
| | AKRON | OH | 44313 | 9/30/1994 | HE IS DEFINATELY AWAY FROM THEOPHYLLINE..HE IS USING SEREVEN ALOT FOR NOCTURNAL SYMPTOMS...DISCUSSED ACAI W/TAMMY TWO- R.MARTIN ADDING THEOPH DOSED CORRECTLY(UNIPHYL) TO INHALED STEROIDS FOR ADDITIVE EFFECT... GET THIS QUESTION ANSWERED (TAMMY MESSENGER IF NEEDED  IF THEOPH WERE TO EVER REGAIN ITS ROLE OF PROMINENCE IN YOUR PRACTICE-WHAT WOULD CAUSE 2DO |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/30/1994 | REALLY LIKE THE DHC.  UNI...ONCE A DAY IS REALLY THE WAY TO GO RE COMPLIANCE WOULD LIKE THE PEAK FLOW EVAL BUT WON'T HAPPEN MSC  WE HAVE QUITE A FEW ON MSC |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/30/1994 | CLAIMS THEY USE A TON OF MSC...AND REALLY LIKE THE DHC IT WOULD BE NCIE IF UNI CAME 200, 400, AND 600 800 WELL 600 IN WAITING. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/30/1994 | ER CALL DR. FRANK HAS NOT COMMITTED TO USE OLD HABITS SEEM HARD TO BREAK. I ASKED IF HE NEEDED ADDITIONAL INFO HE SAID ALL HIS QUESTIONS HAD BEEN ANSWERED. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/30/1994 | SEN |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/30/1994 | HOSPITAL CALL |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/30/1994 | HOSPITAL CALL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/30/1994 | HOSPITAL CALL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/30/1994 | LETTER...MISSED YOU |
| | GARFIELD HEIGHTS | OH | 44125 | 9/30/1994 | CLAIMS WE'VE TALKEDA BOUT DHC AND WHERE BEFORE BUT I'M NOT SEEING IT IN SCRIPTRAC...NX DR C I'M NOT SEEING ANY MOVEMNT FO DHC IN THIS AREA AND I WONDER IF YOU HAVE STOPPED USING IT  HAVE YOU HAD ANY BAD EXPERIENCE DO YOU FEEL COMFORTABLE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/30/1994 | DR'S SISTER IN FROM PHILLIPINE(SINQUIRE ABOUT HER VISIT)- SET LUNCH W/BONNIE ON NEXT VISIT...SANDY TO WEST PALM BEACH FOR 4 DAYS(WON WHEN BOUGHT DOOR-THEY WILL GOLF-SHES NOT REAL GOOD)-DR.S ARE USING MSCONTIN-HOW DOSING WHEN INITIATE WHEN INCREASE-RECOVER ALL BASES-HAVE YOU TRIED 200MG? HILIARY CLINT ON PLUS BILL YET?--UNIPHYL THEOPH OF CHOICE ARK OBJECTIVES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | WEEKEND AFTER THIS ONE GOING TO VEGAS-ONLY PLAYS THE SLOTS DOESN'T KNOW ROULETTE OR BLACKJACK....PATIENT WITH TESTICULR CA NOW ON 300 Q8H PLUS 720(3-305 Q 3H) FOR BKTHRU-EMPHASIZED ABILITY TO ALLOW PATIENT SAME RELIEF WITH NEED FOR 8 LESS DOSES PER DAY BY UPPING MSCONTIN PROPERLY--WILL DO FOLLOW UP |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/30/1994 | NEED MORE DHC.  PICKE UP SON'S BIKE AT EDDIE'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 9/30/1994 | ASK WHERE THE SCRIPTS ARE IF HE IS WRITING |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 9/30/1994 | ONC |
| | AKRON | OH | 44302 | 9/30/1994 | ROTATES CALL EVERY 5TH WKEND-THIS ONE HE'S ON HELL WKEK(LAST 2) FOR APRIL AND CONNIE-WORKED IN 3 NEW PATIENTS TODAY... HIS LATEST IS HE USES USING ROXICODONE(PURE OXYCODONE)WITH TAGUINOL/SAGUINOL??FIND OUT WHAT THIS IS AND WHERE HE USES HE WANTED IN ON NEW CLINICAL-WE WERE TOO LATE--OBJ  HOW HAVE NEW GUIDLINES AFFECTED POLICIES/PROCUDERES ON 9100-TELL HIM |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/30/1994 | TALKED WITH RICK...YES DHC MOSTLY GARWOOD.  COWAN MSC 15,30,60.  NO IT IS NOT USED WITH THE PATCH OR REALLY ANY OTHER.  IN FACT  MSIR.  CAPSULE GOOD IMPRESSIVE.  WILL STOCK WHEN SEE SCRIPT. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/30/1994 | MSC  YES GOOD DEAL NO 200MG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | TRYING TO AVOID PARENTERAL AS MUCH AS POSSIBLE AT HOSPICE CARE CENTER-CARE CENTER USING THE SENOKOT SAMPLES IN HOUSE BE CAREFUL ABOUT HOW MUCH I LEAVE OFF THERE FOR PATIENT SAMPLES-COSTING RITZMAN'S SOME BUSINESS--BEWARE OF ORAMORPH SR |
| | AKRON | OH | 44304 | 9/30/1994 | AKRON CITY,VNS & RITZMANS HAVE 3-WAY VENTURE-HOSPICE NOW ASKING FOR SYRINGES FILLED W/MORPHINE INSTEAD OF USING DROP- PER...ORA SR PUSHING HARD W/CHRIS IN HUDSON STORE(GET THERE) TOM SAID HE TOLD HIM NOT 2 DO ANYTHING UNTIL I HAD CHANCE HE THINKS HOSPICE REBATE AGREEMENT MAY CONTINUE TO CEMENT MSC(SHOW HIM CONTRACT TUES AFTER TALKING 2 PAT--MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | OBJ  INITIATE SOONER V. HYDROCONES-OXYCODONES--UP SOONER WHEN MORE THAN 2 BKTHRU DOSES ARE NEEDED |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 9/30/1994 | MSC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | OBJ  TITRATE SOONER WHEN MORE THAN 2 BKTHRU DOSES ARE NEEDED INITIATE SOONER V. HYDROCODONES & OXYCODONES |
| | AKRON | OH | 44304 | 9/30/1994 | THEY NEED TRILISATE SAMPLES...OK ON SENOKOT S AND DHCPLUS THEY FIND CONVERSION CALCULATOR USEFUL...WHAT TAKING BEFORE MSCONTIN USUSALLY INITIATED?-WHEN DO YOU TITRATE DOSE OF MSCONTIN?-- OBJ  WHEN MORE THAN 2 DOSES OF MSIR ARE NEEDED- WHAT ARE YOU USING FOR BKTHRU?--OBJ  MSIR CAPSULES-COST EFFECTIVE V. PERC & DILAUTID |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/30/1994 | TOOK CARE OF ANN PHILLIPS-15 Q 8H-SHOOT FOR GETTING HER SET UP ON MEDICAID-SHE IS SURE OLD ENUFF-OBJ  TITRATE SOONER USE IMMRELEASE MORPHINE FOR BKTHRU AND GO UP WITH MSCONT WHEN 2 DOSES NEEDED--DOCTOR AT CONFERENCE NEXT WK-CAROLYN ON VACATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | OBJ  GET DHC BUSINESS VS. T#3, GET MSCOTNIN USE EARLIER V. PERCOCET--GET TITRATING AS SOON AS MORE THAN 2 BKTHRU DOSES NEEDED(TIME PRINCIPLES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | OBJ  GET THAT PERCOCET BUSINESS-EARLIER CONVERSION FROM OXYCODONE PREPARATIONS--EARLIER TITRATION WHEN 2 BKTHRU DOSE NEEDED |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/30/1994 | HAVE PATIENT GETTING 300 Q.8H PLUS 700 MG PER DAY IN IMM RELEASE FOR BKTHRU(ASKED HOW FEEL ABOUT SAME RELIEF WITHOUT HAVING TO TAKE BKTHRU 90 MG Q.8H?-THEY AGREED UP MSCONTIN DOSE TO 500 FOR FIRST 2 DOSES & 600 FOR EVE DOSE-DON'T WANT TO DISRUPT PATIENT BY Q.12H(HE WANTS SOME CONTROL)-THEY WERE A LITTLE HESITANT TO UP DOSE BUT PATIENT ELATED W/THE RELIEF |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/30/1994 | SON DOING WELL AS SOPH THIS YEAR-PLAYS SOCCER BUT DOESN'T PLAY MUCH-GOING OUT FOR SCHOOL PLAY(MUSICAL)-HOME THIS WKEND ON DHC  GET THEM SWITCHING TO MSCONTIN SOONER V. COMBINATION PRODUCTS-GET THEM UPPING 12 HR DOSE MORE FREQUENTLY-TAKE INSTRUCTION SHEETS FOR PATIENTS SO THEY INSTRUCT THEM TO CALL WHENEVER NEW THAN 2 BKTHRU DOSES ARE NEEDED |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/3/1994 | JANUS CONFIRMS HIS USE OF VICODIN AND DARVOCET. HE LIKES TO USE THEM BECAUSE OF HABIT AND LESS SIDE EFFECTS WILL TRY DHC BECAUSE OF SIDE EFFECTS AND MORE IMPORTANTLY POWER |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/3/1994 | TO J. LEWIS  AHCPR(BOTH SIZES), ASCP SYMPOSIA HILITES,CONV GUIDE, BLUM BOOKLET, MY WORD BOOKLET,F/J REPRINT.-OBJ  SET INSERVICE FOR RPH'S--EMPHASIS OF GUIDLINES ADVOCATION OF ORAL ROUOTE FIRST-MORPHINE MOST COMMONLY USED-MSCONTIN MOST PRESCRIBED BAR NONE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/3/1994 | DHC IS MOVING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | HAVE A MAN NOW WHOSE FAMILY CLAIM HE CAN'T TAKE THE MSC RECTALLY...IT FALLS OUT SO THEY ARE GIVING MSIR SUBLINGUEAL....CAPSULE,  THINK THAY MAY NOT WANT TO ADMINISTER IT ANYMORE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/3/1994 | ER CALL DR HARRIS. USES APAP W CODEINE AS HIS MAINSTAY. DISCUSSED THE EFFICACY OF DHCPLUS AND SPEED OF ACTION. HE SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/3/1994 | APPT. SCHEDULED FOR OCT. LEFT OFF LIT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/3/1994 | SEES A VARIETY OF CONDITIONS USES THEO-DUR BUT WILL SWITCH BECAUSE OF BETTER NIGHTIME CONTROL OF SYMPTOMS |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 10/3/1994 | OBJ  STOCK 200S--SEE CAIN MCCLUSKEY AND BASHOR--PLUS CITY ONC'S |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/3/1994 | NICHING UNI FOR "SEVERE PM PROBLEMS",NX-USE PEAK FLOW TO TRY FOR "STABLE" PTS-COMPLAINED  THAT PTS DON'T LIKE SE FROM CURR THEO-SHOW RET VISUAL TO SHOW HOW UNI PEAKS AND HOW T-D PEAKS-30% REL W/IN 3 HRS-SHOW DIFF-DON'T GET RELEASE UNTIL 8-10 HRS AFTER ING.SE WHILE SLEEPING |
| PPLPMDL0080000001 | BARBETON | OH | 44203 | 10/3/1994 | HOSPITAL CALL QUICK DETAIL ON DHC BENEFITS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/3/1994 | LONG CONVERSATION WITH DR AND HIS WIFE...TALKED MSC/ORAMORPH DHC  HOSPITALS  BREAKUP OF OLD PRACTICE.  I NEED MORE DHC SCRIPTS...GAIL I HAVEN'T SEEN PTS SINCE JULY 1ST  CHILL OH YEA SO NOW YOU'RE NOT RESPONSIBLE..WE ARE FOR SAMPLES SAY IT HAS WORKED SMOOTHLY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/3/1994 | DR IS PART TIME NOW AND STUDYING FOR BOARDS  COULDN'T DO IT WITH BABY IN MED SCHOOL.  SHE'S GREAT.  FAMILIAR WITH ALL THE DRUGS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/3/1994 | DOCTOR WAS CALLED OUT TO HOSPITAL. LEFT SAMPLES WITH PA |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 10/3/1994 | WAS SEEING IT FROM MARSH...NOT LATELY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/3/1994 | LIKED DUMP HILLARY(NICE,HUMOROUS GUY)-OBJ  CLOSE FOR A TRIAL HE SAID HE USES MSCONTIN-SAID IT WORKS WELL FOR SOME BUT NOT FOR OTHERS-LOT OF BKTHRU(ASK WHAT HE DOES IN THIS SITUATION ASK HOW WOULD HE FEEL IF HE COULD USE A MEHTOD THAT WORKED UP TO 90% IN CA PAIN?-CLOSE ON TIIME PRINCIPLES(ORAL PCA)- USE  GUIDLINES-PATCH ONLY WHEN CAN'T SWALLOW-USES T-DUR(MEMO) |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/3/1994 | LETTER SENT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/3/1994 | NEW 200 MG PIECE--SHE MAY BE CHANGING SCHEDULE IN JANUARY TO BE IN AKRON MORE--OBJ  ASK HER IF  WOULD BE INTERESTED IN MSC DOSING PROTOCOL EFFECTIVE IN UP TO 90% CANCER PAIN??? |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/3/1994 | WAY BEHIND BRIEFLY DISCUSSED DHC AND UNI |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/3/1994 | LEFT OFF INFO WITH CINDY AND SKT SAMPLES WILL CALL FOR APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | GIRLS ON ONC FLOOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | THINK IT WAS JOAN...WE WOULD LIKE ANOTHER IN-SERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/3/1994 | GO FOR DURA PTS,USING FOR PTS ALREADY ON PUMPS-NEED SOMETHIG FOR BREAKTHRU PAIN.NICHE MSC THERE.HAS LIMITED USE OF MSC- ONLY 30MG USED-GOOD RESULTS.SAYS DURA  WORKING QUITE WELL. NX-HIT HARD ON THIS ISSUE.FYI-1MG INTRA-THECAL EQUALS 1 TO 1,000MG MORPHINE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | ONC FLOOR DR/NURSES, OB/GYN MOVED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1994 | OBJ  EARLIER USE MSCONTIN IN CHRONIC PAIN SYNDROMES UNRESPN TO WEAKER NARCOTIC ANALGESICS...UNIPHYL EARLIER W/INHALERS WHENEVER ONE OR MORE NITETIME AWAKENINGS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/3/1994 | MATE MGMT-SAW DENNIS MULLEN-SD BSPT WAS APPROVED/NEED APPRO- VAL FROM MARGUERITE/WENT TO MARG-NO CLUE-SD WD DISCUSS W/DEN F/U.WILL BUY 32OZ. ER-SAW DR. DIRANDO-LIKED BONE/DHC.SD WD USE BONE A/S AND VGP. PHCY-MADE APPT W/KEITH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/3/1994 | PROBLEM W/PT AND MEDICAID REIMB-FOLLOW UP.CURR HAVE PT ON 300 TID FROM VNA HOSPICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/3/1994 | HOSPICE-CKD ON REBATE SITUATION/SET UP-WAITING FOR ALL IN- VOICES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 10/3/1994 | GAIL I USE SO LITTLE MSC  ONLY ON A MAN THAT'S TERMINAL NEVER HEARD OF ORAMORPH...TALK TO WESTERN RESERVE DHC  HASN'T BEEN A PROBLEM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 10/3/1994 | ORDERED 1 BOTTLE 500 CT UNI |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/3/1994 | CINDY DR. POSSESSIVE ABOUT HANDLING PATIENT-DOESN'T LET RN'S DO MUCH(EVEN VNS)-PRETTY GOOD ABOUT GIVING WHAT'S NEEDED BUT SHE SAYS HE USES LOTS OF PATCH(NUMBERS DON'T REFLECT..NOR DO HIS WORDS-KEEP EYE ON THIS)-OBJ  UP MSCONTIN WHEN MORE THAN 2 BKTHRU NEEDED(USE MSIR CAPS 4 BKTHRU)-GOT COMFORT ASESS JOURNAL &HELPING VIDEO TO THEM- |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/3/1994 | FLATTERED W/COMPLIMENT ON ATTENTION TO PAIN MGMT-DOESN'T REALLY RATE THE PAIN..ASKS INTENSITY,QUALITY & CHARACTER OF THE PAIN-USUALLY UPS WHEN NEEDING BKTHRU Q.6H-SOME HE SAID FEEL MORE COMFORTABLE GETTING LOT OF BKTHRU-HE DOESNT AGREE BUT DOES WHAT THEY WANT-USES ROXICODONE(TENSOL-LIQUID OXYC) 9100 PRODUCT.R NOW JUST 4 HIS PATIENTS-BEEN TOO BUSY(MEMO) |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1994 | TOOK T-PHYL UNIPHYL AND BOTH TRILISAT STRENGTHS...OBJ  DHCPLUS 33%..UNIPHYL 50%-EARLIER USE FOR NOCTURNAL SYMPTOMS |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 10/3/1994 | STOCK 100S & 200S...SUPPRESS PATCH FROM ONC'S--PETRUS CROFT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1994 | UNIPHYL SENT--STILL WRITING THE MSCONTIN--ASK HER WHAT OBSTRUCTIVE AIRWAY DISEASES SHE TREATS--WHERE POSITION THEOPH?-WHAT DOSE & SCHEDULE USE MOST OFTEN?-OBJ  SWITCH TO UNIPHYL AND NEW STARTS...OBJ  MSCONTIN EARLIER V. PERCOCET AND LONGER V. PUMPS--DISCUSS PETRUS PATIENT--GOING THRU BEAUCOUP SENOKOT S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/3/1994 | BOILS DOWN TO I NEED TO JUST KEEP BEING REMINDED.  THERE IS NO NEED FOR IT BEING NICHED  WHATEVER I'M FAMILIAR WITH AND SAMPLES AND REP IN LAST...BUT FAMILIARITY BIG WELL I GOT HIM WRITING LOTENSIN...HAVE I GIVVEN OU ENOUGH INFO TO COMFORTABLY WRITE DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | AT HOSP..NOT INTERESTED IN TALKING ABOUT UNIV |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/3/1994 | NX-WHEN WILL HE USE TYL VS DHC?USING MAINLY POST-OP- WHEN DO YOU USE PERCOCET?WHEN DO YOU USE ONE OVER THE OTHER? GET FORMULARY APPROVAL FORM TO HIM FOR DHCPLUS ACCEPTANCE AT ATRIUM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | WEA TALKED ABOUT ORAMORPH.  HAVEN'T HEARD A WORD. YOU SHOULD TALK TO CAROLL DOWN AT WADE.  I DON'T KNOW WHAT HIS CAPACITY IS BUT  DOES ALOT OF METHADONE. EXCITED BECAUSE PRICE STILL USUES HIS PRDTOCAOL. YOU MANY HAVE A TIME TRYING TO SEE HIM.  MOTHER LEAVING FOR FLA..FLYING.  GIRLS REALLY APPREC THE IN-SERVICE HCPR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/3/1994 | HAVE TO GET DR SABIO TO REQUEST |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 10/3/1994 | PATIENT TREVILIAN-CALLED IN W/BACK PAIN-DR. WILL TRY DHCPLUS FOR HIM-LISA CALLED IN TO RITZMAN'S-FOLLOW UP TO SEE RESULTS NORMAN SAID HE HAD HEAD & NECK CA GUY-WHO WAS CURED(NO DISEA SE) BUT WAS ADDICTED TO MSCONTIN-SAID HE HAD TO WEAN OFF- NEEDS PHYS. DEPENDENCE-DISTINGUISED FROM PSYCH ADDICTION- INTRO ACCP(NOCTURNAL-IF GIVING THEOPH-GIVE AT SUPPER) MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/3/1994 | FIND OUT HER THOUGHTS ON MARIJ/KNEZ AND MUBASHIR FOR CANCER PAIN MGMT...OBJ  ACCOMPLISH THAT SHE TITRATES MSC WHEN MORE THAN 2 BKTHRU DOSES NEEDED |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/3/1994 | OBJ  FIND OUT IF STILL UPPING OR USING LOTS VICODIN FOR BKTHRU-& GET HIM UPPING THE MSCONTIN Q.12H DOSE..(GET AT TUMOR BOARD--WHEN TITRATE MSCONTIN? WHEN CHOOSE OTHER THAN MCONTIN?- CLOSE ON GUIDELINES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/4/1994 | OBJ  GET BUMPING WHEN MORE THAN 2 BKTHRU NEEDED-GET USING MSIR CAPS 4 BKTHRU--X-RAY TECH IN RAVENNA OFFICE WILL DO THE MY WORD TOO(CAN GET CREDIT) INTRO PROVEN METHOD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/4/1994 | STILL HAD LOTS OF SAMPLES.SO HARD TO TALK TO.NO TO DOLGS-WANT HE LIKES SOM MUCH ABOUT SLO-BID.WE CAN BE JUST AS GOOD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 10/4/1994 | 2 SECONDS THRU WINDOW-SD WD REC 200MG FOR FORMULARY-THINKS GOOD IDEA.TOLD HIM I WAS DOING LUNCH IN NOV.RAN AWAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/4/1994 | HELEN WAS IN A MEETING YET ANSWERED ME AND SAID SHE WOULD BE MORE THAN WILLING TO TALK IF I WANTED TO COME BACK TOMORROW AM...HOW ABOUT PM  FINE AFTER 3 |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/4/1994 | OFFER CONV GUIDES-200 PIECE AND REMINDER--OBJ  MSIR CONCENT TRIAL AGAINST ROXANOL-FOR MAX BENEFIT FROM REBATE PROGRAM MAXIMUM UTILIZATION OF MSCONTIN OFFER CONV CALCULATORS FOR INPATIENT CREW!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/4/1994 | LEFT MESSAGE...I WAS IN YESTERDAY AND ASKED TO MEET WITH YOU TODAY SSO SET UPA NOTHER IN-SERVICE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/4/1994 | DOESN'T REALLY USE PATCH MUCH.  NEW LOCATION WITH MT SIANI AT SATELLITE IN BEACHWOOD.  TALKED WITH ROBIN FROM UHI PAIN CENTER THIS AM  IN SEARCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | LETTER  MISSED YOU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | NOT AVAILABLE...TRY BEEPER OFF SITE ON BEEPER...YES GAIL I WULD LIKE TO MEET...EITHER LAT E THIS WEEK WHICH WILL BE TIGHT  OR WEEK OF 16TH DOESN'TG HAVE ANY AS EARLY AS I DO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/4/1994 | PHCY-TALKED W/MATT ABOUT BSPT-CURR BUYING IT BUT IT IS OFF PREMIER NOW SO IN 1 MONTH WILL NOT BUY IT ANYMORE.MADE APPT W/JD CARTER TO DISCUSS SITUATION.MAY DO AN LOA FOR THEM TO GET IT AT CURR PRICE TRHOUGH WHOLESALER.DON'T REALLY WANT TO DO THAT.WILL TALK TO ED ABOUT IT.ALL BUYING FOR THIS PRODUCT IS DONE THROUGH PHCY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | WANTS TO SEE WHAT IS EXPECTED THEN LEAVE IN WRITING AND ANNETTE WILL GET BACK TO ME |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/4/1994 | OBJ  INTRO CONV GUIDES IN CASE THEY GET CALLS NOW FROM HOSPICE FOR RECOMMENDATIONS-THWART ORAMORPH SR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | KL(ALCO)-HAS MSIR(CONC,SOL,CAPS)-TOM PHOTO'D REBATE AGREEMNT COVERED PRICES-HE SAID HOPEFULLY WON'T COME DWOWN TO US V. OR. SR-SAID THEY NEVER USE(TOLD HIM I COULD PROVIDE SUPPORT MATERIAL IF NEEDED-THRYCROSS, THEIR PI & OUR MONOGRAPH  MSCNTN IS BIOEQUIVLENT AT EACH TABLET STRENGTH-OR SR IS NOT ACCORDG TO THEIR PI CHECK THEIR NEW PI AGAIN-GAVE SEN S(SEE MEMO) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | TRYING TO SET UP INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | WENT TO SEE HER RE IN-SERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 10/4/1994 | STARTING TO USE A LITTLE  MORE DHC.DOSING CORR NOW SINCE MY LAST VISIT.NO TO NICHE DHC FOR ALL VIC PTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/4/1994 | NO TO SHOW THAT ASTHMA AND COPD IS NOT A FLAT DISEASE.THINKS THEY ARE AND THAT ND FLAT BLOOD LEVELS OF THEO!!SHOW WHITE JOURNAL NX TIME W/GRAPH OF DYSPNEA CASES AND DROP IN LUNG FCN.THINKS LEVELS SHD STAY AROUND 10 ALL DAY.NOW IT IS 80 -LIEVED THAT 5-20 IS THER RANGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/4/1994 | ONC F18-TALKED W/PAM AGAIN AND INGRID/SET UP LUNCH FOR ONC TEAM MEETING IN NOV TO SEE DR. COFFMAN. PHCY-HAD APPT W/PETER.PUT 200MG ON FORMULARY AS OF MONDAY. NO ORAMORPH/NO ROXANE REPS. PURCH-TRIED TO SEE TOM JOYCE ABOUT BSPT.CALL BACK TOMW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | WENT TO SEE CARL RE MSIR AND MSC 200MG...TALKED WITH SHIRLEY WHO SAYS HE IS REALLY THE ONE I NEED TO TALK WITH AND HE IT IN TODAY TRIED CHAR MILLER RE SECONDARY PURCHASING GROUP..NO AVAILALE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/4/1994 | SUSAN CONTE NOT AVAILABLE AN PAM NOT IN WHO WOULD NOT SEE A SALES REP ANYWAY...PLEASE SEND HER THE INFO RE BETASEPT SPOKE WITH DARLENE BARKER WHO WAS VERY ACCOMODATING SUSAN TOOK IT TO PT  WHO SAID WON'T CONSIDER NEONATAL APROVD SUSAN CALLED ME BACK...GAIL I HAVE NOT RECEIVED THE INFO BUT I DO WANT TO SIT DOWN WITH YOU AS SOONA S I DO |

| Account | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | AKRON | OH | 44320 | 10/4/1994 | PAT MAHOVICH THEY HAVE REVIEWED MSCONTIN USAGE & HAVE DECIDED TO INSTITUTE HOSPICE REBATE AGREEMENT IN NEXT SEVERAL WEEKS-THEY RUN AT HOSPICE CENSUS OF 140(MONTH)-JERRY BAUMAN (HANDLES CONTRACTS) MAY CALL ME W/ ANY QUESTIONS-SHOW HOSPICE FORUM NEWSLETTER IF NEEDED...JULY 1 ESTABLISHED HOSPICE OF VNS..SEPARATE CONTRACTS FOR THIS GROUP (MEMO) |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/4/1994 | PRESENTED DIFF BETW OM AND MSC/SD USES MSC.TOLD HER AND OFC OF WESTERN RESERVE SIT AND HOW THEY DIDN'T SWITCH.SAID GREAT NX-GET SPOECIFIC PT TO TITRATE OR CONVERT.SO HARD TO TALK TO.LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 10/4/1994 | SAME AS WITH RASGLAA.NO ORAMORPH-USED.DOESN'T TITRATE MSC CORRECTLY BUT WON'T LISTEN.NO TO DO LUNCH AND TALK TO SANDY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441064922 | 10/5/1994 | MET WITH DR TED PARRAN TODAY WHO IS THE MEDICAL DIRECTOR INTERESTED IN WORKING WITH PURDUE AFTER MEETING WITH ME AT THE VA HOSP EXHIBIT.. SET UPA GRAND ROUNDS AND SPEAKER PROGRAM..HE DOIES ALOT WITH UNDERMANAGEMENT OF PAIN WITH THE USE OF NARCOTICS...ADDICTION EDUCATING DRS!!! |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/5/1994 | SHE AND ANN WILL BE ACTING AS DIRECTOR UNTIL NEW DIR HIRED |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 10/5/1994 | TALKED ABOUT SETTING UP AN IN-SERVICE...MAYBE MAKE IT WITH AHCPR AND BRING IN A SPEAKER |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/5/1994 | HOSP EX |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 10/5/1994 | REALLY UPSET - GOT A 8/22/94 DELIVERY THAT EXPIRES IN 12/94 NO TIME TO MOVE INVENTORY ON RETAIL SHELVES(LOT #3GP-TOTAL OF 8 BOTTLES-WILL CALL SISTER EDWIN TO SEE IF NEEDS ANY CONSIDERING NOT CARRYING 200 CAUSE SO UPSET-HAS APPT SCHEDUL W/EA? TO DESTROY ON 8/18-$5,000 WORTH OF INVENTORY LOST-WE MUST REPLACE TO SAVE FACE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44106 | 10/5/1994 | SEE NOTES |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/5/1994 | SENOKOT....BUSY LONG WAIT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/5/1994 | JENNY HAD CALLED ME RE OH BEHREAVEMENT GROUP WANTED MONEY FOR IRA BIOK TO SPEAK...YES, I HAD SENT THAT ALONG...ALSO WANTED TO CHECK ON PROBLEM WITH THE REBATE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/5/1994 | TALKED WITH SANDY. DONNA IS GONE...YES!!! ANN AND JUDY WILL SERVE AS DIRECTOR UNTIL NEW PERSON HIRED. YES, WE APPRECIATE YOUR LITERATURE. THANK YOU FOR YOUR PATIENTS...IN FEW WEEKS WE SHOULD HAVE A DIRETOR |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/5/1994 | FOLLOWED THROUGH WITH CARL...WHO WAS INA MEETING BUT TOOK TIME TO ANSWER ME. GAIL IT IS BEING LOOKED AT RIGHT NOW AS PRODUCT LINE EXTENSION |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/5/1994 | HOSPITAL EXHIBIT TOLD CHAROLETTE WHY I HAD BEEN LOOKING FOR HER...TO RENEW CONTRACT. GOOD DISPLAY...TALKED WITH CWRU CME SAW INFECT CTRL RE BETASEPT...WIL BE GLAD TO BE THE SITE FOR STUDY |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 10/5/1994 | OBJ GET APPT WITH ELAIN PARO ON SAME DAY AS TOM GABORCIK OCT 19..OBJ GET THEM ADVOCATING MSCONTIN FOR CA PAIN... PATCH ONLY WHEN PATIENT UNABLE TO SWALLOW ORAL MEDICITON SET UP ANOTHER PAIN SYMPOSIUM |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/5/1994 | USING DARVOCET MAINLY WILL CONSIDER DHC FOR HEADACHE |
| | AKRON | OH | 44305 | 10/7/1994 | JOANN FRAME ENTER THROUGH BACK DOOR-EAST OF AKRON CITY HOSPITAL-ENTRANCE IS NEAR FUNERAL HOME-ENTER THROUGH BACK MY WORD SET UP FOR ..NOVEMBER 15 (2-3PM) EXPECT 15-20 RNS MY WORD OBJ PROPER INITIATION, PROPER TITRATION PROPER ROUTE V. PATCH AND IV DR. MATOS(MEDICAL DIRECTOR)..DR. GOSWAMI, DR. CHUNG |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/10/1994 | OBJ EXPLAIN IPAP TO MIKE AND REVIEW PROCESS THAT WILL EXPEDITE MATTERS BEGINNING NOVEMBER 1, 1994---PATCH MOVEMENT V. MSCONTIN... |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/10/1994 | NOT INTERESTED IN UNI BUT LOVE THAT TRIL. PTS CAN'T SAY ENOUGH...UGH...APPT IN FEW WEEKS SWITHC CARDIZEM TO CD THAT'S ALL UNIPHYLL IS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/10/1994 | JUST BEEN IN A FEW DAYS. YES UNI BUT WOULD APPRECIATE ME COE NEXT WEEK...DR HOSP. WILL BE IN MY OFFICE LATER TODAY FOR SIGN THANK YOU WILL COME BACK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/10/1994 | WHERE ARE HIS SCRIPTS IF HE HAS SO MUCH EXPERIENCE. HOSP CALLS TO SUB BUT... |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/10/1994 | MORE SENOKOT...MOVING. NO DHC SPENCER AND NICE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/10/1994 | YES I HAVE USED DHC AND I AM HAPPY WITH THE RESULTS. NOTHING STICKS OUT IN MY MIND BUT GOOD DRUG. NEED TO CHANGE THAT NAME...HOW ABOUT DUMP HIL..THAT WILL WORK... THANK YOU GAIL NO LEAVE BEHINDS...I KNOW IT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/10/1994 | YOU KNOW THERE REALLY IS NO REASON I HAVEN'T USED IT... YES, I HAVE ENOUGH KNOWLEDGE TO FEEL COMFORTABLE AND YES I KNOW THE PT I TOLD YOU I WOULD WRITE IT FOR LET ME STAMP A SCRIPT PAD NAD LEAVE THE STAMP. CROSS REINS UNDER NECK AND SHE'LL LEARN TO NECK REIN |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 10/10/1994 | DHC/SEN |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/10/1994 | DHC MSC |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/10/1994 | STILL NO APPTS BUT DO WANT UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/10/1994 | TALKED WITH JODY IN NETWORK SERVICING. DON NOT UTILIZE A SECONDARY. LOYAL TO HOSP CONSORTIUM. HOWEVER IF DIFFERENT FROM HIBICLENS THEN WE CAN WRITE UP LOA WITH UHCS PRICING...UNLESS A CONFLICT OF INTEREST SEE CARL LUFTER, DENNIS MAHIER, ACTUALLY IF YOU WRITE ME A LETTER I WILL PRESENT IT TO THEM |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44313 | 10/10/1994 | USING ESGIS/HDROPS A 4 LOW BACK,PLEURACY,HEADACHE-ASKS WILL HELP W/COUPONS 4 THESE(4-5 PATIENTS A DAY)-OBJ 20% MARKET SHARE(IF HMO FAVORABLE)-HOTBUTTONS PHONE IN,EFFECTIVENESS LACK OF EUPHORIA(?)-TARGET THESE-MAKE SURE DOSING 2 CAPS- (FAKE GIRLS)-UNIPHYL. PATIENT WAS ON TD-SWITCHED TO UNIPHYL WAS ELATED/ OBJ PROBE FOR HOW MANY ON MAINT. TD SWITHC 2 |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/10/1994 | OBJ FOCUS ON NOT MAKING THE HIGH DOSE PATIENT THE RULE BUT EXCEPTION (2/3 OF PATIENTS REQUIRE 60 Q 12H TO 240 Q 12H)- HOW MANY OF YOUR PATIENTS ARE ON THREE PAIN MEDS?-WHEN DO YOU SEE THE DR'S TITRATE? WHAT DRUGS ARE YOU SEEING IV/ORAL WHAT DRUGS ARE YOU SEEING DOCTORS CONVERT FROM TO MSCONTIN (CONCENTRATE ON MORE EX. VS. TK3, VIC, ETC)-MORE INTERACTION |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/10/1994 | LADY IN 305(GEN ASST)-WELFARE ON 15 Q 12H-WANTS IPAP-CHECK FOR ELIGIBILITY FOR MEDS--PROBE TO SEE WHAT SHE WAS TAKING BEFORE MSCONTIN?SEE IF SHE WAS GIVEN EQUAL CONVERSION.. 2) TITRATE Q 24H 37 GET DHCPLUS USE IN 2ND STEP OF WHO LADDER |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/10/1994 | OBJ WHERE POSITION COMBIN ANALGESICS-WHAT BENEFITS DOES HE WANT?-GET DHCPLUS TRIAL(1 WEEK) V. T#3--OBJ 2 SWITCH PROGRAM FROM MULTI DOSE THEOPH (2 PATIENTS EACH CALL)--OBJ CA PAIN LOAD IN PRACTICE AND IN RN HOME...INITIATE EARLY V. COMBO'S-TITRATE PROPERLY(TIME PRINCIPLES) |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/11/1994 | JUNGLAS-GAVE ME THESE DATES TO TRY FOR LEVY TO AGREE TO 3 (FAT CHANCE)-1/11, 2/1,2/15, 2/22, 3/1,3/8,3/22,3/29,5/24,50 FUNDING(HONORARIUM MUST GO THRU MARY STARBUCK-COORDINOR CME 55 ARCH 44303, CONTACT UPON APPROVAL PHIL JUNGLAS-75 ARCH ST 44304)HE IS ASST PROGRAM DIR)-MARY STARBUCK PHONE IS 375- 3804 HIS IS ON PREVIOUS SCREEN(HIS TITLE-ASST PROG DIRECTOR |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 10/11/1994 | OBJ SWITCH 2-3 ON THEODUR OR THEO 24 TO UNIPHYL TO EVAULATE RESULTS USING SAMPLES-WHEN HE FINDS THEY'RE ARE GETTING BETTER PROTECTION-GO FOR MORE SWITCHES...OBJ DHCPLUS AS D.O.C FOR NARCOTIC RESPONSIVE PAIN(/HOW DOSING? WHERE POSITION USE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 10/11/1994 | CAN USE DHC...I WILL REMEMBER THE NAME BECAUSE I WAS A CHEM MAJOR AN THINK OF DIHYDROCODEINE. PRICE IS IT STOCKED UNIPHYL...LAST LINE AND HONESTLY DON'T OFTEN NEED MORE INTERESTING I DO ASK HOW THEY ARE DOING JUST FOUND OUT MY LICENSE WAS SENT TO BISHOP STREET SO I'M PRACTICING WITHOUT A LICENSE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | OBJ INITIATION EARLY V. WHAT HE USES B4 T#4,PERC...PROBE AS 2 WHAT USING B4 T#4, PERC..PRN OR FIXED SCHED-HOW FEEL ABOUT GIVING THESE PATIENTS EXCELLENT PAIN RELIEF-ONLY 2 DOSES/DAY HOW POSITION MSCONTIN V. PATCH?-OBJ RESERVE PATCH ONLY FOR NONPO PATIENTS. WHAT NONCANCER PAIN STATES DUE YOU TREAT? WHAT LOOK FOR(BENEFITS FROM THESE MEDS)-PLUG IN DHCPLUS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/11/1994 | WHICH ACCT... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/11/1994 | TALK TO DR COPER RE DHC. TRY TO STAY AWAY FROM CONTROL BUT...LIKE THE ALERT FACTOR OF CAFFEINE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/11/1994 | PARMA AM...WHAT'S THE DEAL |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 10/11/1994 | DELIEVERED THE PEAK FLOW METERS..YOU'RE A GEM OK 4 PTS CONVERT UNI ONCE A DAY. WILL DO AND YES DO LEAVE ME THE LIT AN HELM STUDY AND PT EDUCATION |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/11/1994 | ACCP HIUTES;;;;OBJ HOW FEEL ABOUT GIVING THEOPH IN HIGHER DOSES AT NIGHT IN ASTHMA??--INTRO MARTIN IN AM. REVIEW OF RESP DISEASE...OBJ INITIATE 6 FIXED COPD'RS EARLIER WITH UNIPHYL USING THIS PROBE...WHAT DO YOU CONSIDER GOOD IMPROVEMNT IN FEV1 IN PATIENTS DEEMED TO HAVE FIXED COPD INTRO THOMAS--ALSO LANCET ARTICLE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/11/1994 | INTERESTING...CLAIMS HE READ HELM...NX TAKE HIM MARTIN THEOPH REEXAMINED |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/11/1994 | SHOOTING FOR OCTOBER 95 BRNGING IN RICHARD PAYNE AND JUDITH PAICE ($1,000 HONORARIUM) FOR PROGRAM..DON'T WANT JUDITH FOR NEXN MTG-WOULD UPSTAGEHER OCT EVEN..BEST 2 CALL HER 1ST NOW & SAY I'M IN TOWN CAN WE MEET(OR CALL DAY B4-HTR DR. HAZRA EVERY PM 2 30-4 30-USED COMMENT ADDRESS JOURNAL FOR 1ST TIME W/RELUCTANT PATIENT & FAMILY (GAVE NURSING '94-FERRELL) |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | OBJ 5 MIN APPT AIRAWY DISEASE(ACCP HIUTES)-GET 4-5 NEW PATIENTS SWITCHED TO UNIPHYL?- |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | HERE 2 INTRO PROVEN METHOD CA PAIN MGMT EFFECTIVE UP TO 95% YOU CAN JUDGE 4 YOURSELF..MAY I ASK YOUR ANSWERS 2 A FEW ?'S 1ST??-WHAT PAIN MEDS USE FOR MOD CA PAIN? WHAT OF SEVERE? WHERE POSITION USE OF ORAL MORPHINE? WHERE POSITION USE OF PATCH? OBJ WHAT MOTIVATES HIM 2 USE PATCH-RESPECTED DR. U MUST HAVE A VERY GOOD REASON 4 NOT POSITIONING ORAL MOR.... |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/11/1994 | OBJ KEEP ORAMORPH B4Z OUT--NOTE SAID RITZMAN'S PHARMACY HAD FREE SAMPLES FOR THE PATIENTS WHO DR WRITES ORAMORPH SR FOR...USE 2 NEW REPRINT 5 TO ESTABLISH 25% BETTER BIOAVAILAB ILITY..USE SEMINARS TO(USE ORANGE BOOK)-USE THEIR OWN PACKAGE INSERT!! |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/11/1994 | I HAVE 3 BOTTLES OF DHC STOCKED. SEE THE ANOVA GROUP YEA RIGHT. NOT ALOT OF MSC. NO COWAN MOSTLY OUT OF CLINIC SENOKOT YEA I REMEMBER IT WELL WHEN MOM |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/11/1994 | WHEN PAIN IS UNRESPONSIVE 2 NALOR,OR NSAIDS CONTRAIN-WHAT IS NEXT STEP?-WHAT BENEFITS DO YOU WANT FROM YOUR NEXT(NARC) THERAPY? PLUG IN DHCPLUS??WHEN PAIN IS SEVERE SUCH AS IN SEVERE DEBILITATING RHEUMATIC DISEASE-HOW DO YOU CHOOSE A NARCOTIC ANALGESIC?-OBJ DHCPLUS 35%--MSCONTIN FOR CHRONIC NONMALIG WHICH IS HIGH DOSE OR NEED TO SEVER(VERBAL REF BEACON ARTICLE) |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | NICE GUY SENT ME THANK YOU FOR MOM'S CALLING HOURS -OBJ WHERE INITIATE?? EVER SEE ANY PATIENT ON MULTIPLE OTHER NARCOTICS(STREET VALUE IS LESS! )-OBJ CONVERT HERE EARLIER TO MSC-KEP EMPHASIZING TIME PRINCIPLES |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/11/1994 | OBJ EXLCSIVE UNIPHYL QD USE...SWITCH TWO BID'S TO UNIPHYL WHAT DO YOU CONSIDER THE DIFFERENCES BETWEEN UNIPHYL AND THEO 24?? WHEN DO YOU SEEK GREATEST PROTECTION/STABILIZATION FOR YOUR ASTHMA/COPD PATIENTS?? INTRO ONLY UNIPHYL HAS QD PM DOSE-LONGE TERM OBJ EARLIER(WHAT DO YOU CONSIDER GOOD FEV1 IMPROVMENT IN COPD PATIENT DEEMED TO HAVE FIXED COPD? |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/11/1994 | DRL HAS SWEET TOOTH LOVES SUGAR-SO DO THE GIRLS...3 MORE BOOKLETS OF DHCPLUS COUPONS...OBJ % USING VARIOUS HMO'S HE'S AFFILIATED WITH OBJ 33%, MSCONTIN 100% UNI 25% |
| | AKRON | OH44313 | OH | 44313 | 10/11/1994 | OBJ DHCPLUS TRIAL ...MSCONTIN EARLIER(ANY SICKLE CELL PAIN WHAT IS YOUR TREATMENT APPROACH IN THIS PAINFUL CONDITION (GET MSCONTIN USE THRU NEW SICKLE CELL ARTICLE)-SWITCH 2 MULTIDOSE THEOPHYLLINE PATIENTS TOUNIPHYL!!1 |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | WANTS TO SEE SUMMARY OF ELLISON(ASCP ARTICLE) BEFORE HE AGREES TO HIM AS A 2ND CHOICE BEHIND LEVY--HE SAID POSSIBLE/ VNS IS GOING TO HAVE A CANCER PAIN MGMT SYMPOSIUM NOV 5 (WHT YEAR?)-RICHARD PAYNE FROM MD ANDERSON WILL SPEAK-SO HE WOULD LIKE TO HAVE HIM COME FOR GRAND ROUNDS THAT SAME WED MORNING G-ROUNDS 8 30-9 30... |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/11/1994 | MEREDITH OUT TILL FRI...DON'T KNOW WHO ELSE WOULD KNOW TRY LISA IN PHCY AT HOSPITAL |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 10/11/1994 | DHC/SEN |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 10/11/1994 | DHC/SEN |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 10/11/1994 | ACTUALLY THE BETTER PERSON TO STOCK IS MARGARET IN PURCHASING...MARGARET NOT IN OFFICE, DON'T KNOW WHERE SHE HAS GONE |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/11/1994 | MEREDITH NOT IN TILL FRI.  SPOKE WITH JODY RE 200MG MSIR RE ME TO LISA...ALSO CATERER HEX DFOR THIS END OF TOWN |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/11/1994 | OBJ   MUST GET THE FPS AND MUAAKASA USING ORAL FIRST-THEY APPEAR TO SEEK THE QUICK FIX WITH PATCH FOR CA PAIN OR FOR CHRONIC NONMALIGNANT..SHOW GUIDLINES SIMPLICITY OF DOSING |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 10/11/1994 | PLATT RXING MOSTLY THE HYDROCODONES...MOSTLY INHALERS FOR ASTHMA...ALSO SEE POLLEY FOR C-3 POTENTIAL AND THEOPH BUZ |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/11/1994 | OBJ   STOCK 100S--MOSTLY 30S..BIG HYDROCODONE BUSINESS- HIT THE MILL POND FAMILY PRACTICE GROUP |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | 45 MC/HR PUMP PATIENT-WILL CONSIDER SWITCHING TO MSCONTIN 1600 MG Q 12H@ 200S Q 12H--MEDICAD PATIENT-PATIENT HAS SOME MENTAL PROBLEMS-IS IN HOSPITAL RIGHT NOW)..OBJ  FIND OUT WHEN INITIATING MSCONTIN SINCE MY INSERVICES?FIND OUT WHEN TITRATING--GET THEM UPPING AFTER 2 BKTHRU NEEDED--BEWARE OF ORAMORPH(PRICE-HANDWRITTEN WAS ON WALL)ASK WHERE CAMEFROM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | OBJ ESTABUSH INITIATION WHENEVER FIXED COMBO REQUIRED ROUND THE CLOCK...TITRATE WHENEVER MORE THAN 2 BKTHRU NEEDED... TRY INTRO'ING MSIR CAPSULES AGAIN...COMMITMENT FOR BKTHRU PAIN..THEY ARE GOING TO DHG MEETING IN PITTSBURGH IN NOV-- GET THEM THE INVITES(KATHY ADAMLE TOO AND SHIRLEY HAYES)- CHECK ALSO ON RITA LOPEZ &CAROL 4THIS EVENT(MY WORD VIDEO) |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/11/1994 | ALL THREE OF HER KIDS IN PRIVATE SCHOOL-OLDEST IS ONLY ONE THAT LIVES ON THE CAMPUS...WILL TALK TO DR'S ABOUT UPPING 45 MG/HR LADY TO 8 200S Q 12H-BEWARE ORAMORH--PRESENT MY WWORD NEXT WITH THESE PLUS OUR STUDIES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 10/12/1994 | YES YES DHC  NEED TO JUST  DRILL HOME..NX  GET SPECIFIC COMMITMENT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | NEW WITH COWAN ALWAYS ON RUN TRYING TO GET PRACTICE HUMANE |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 10/12/1994 | YOU KNOW I DON'T REMEMBER IT...DUMP HIL CLINT OK FILE CARD AND YES OK.  GOING ON VACATION NEXT WEEK WITH FAMILY |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 10/12/1994 | YOU KNOW I DON'T REMEMBER IT...DUMP HIL CLINT OK FILE CARD AND YES OK.  GOING ON VACATION NEXT WEEK WITH FAMILY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | 200 MG |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | YES I AM AWARE OF THE 200 MG MSC.  I HAVE TO REMEMBER THAT HEY THAT'S A HORSE PILL...NO IT ISN'T  GOO DMOOD SO I PUSHED  MSC PRIMARY  TREAT SIDE EFFECTS  ECT  BEFORE LEAVING IT...CAN'T TELL YOU WAHT MAKES ME CHANGE...HAD ENOUGH LETTER...MSC/DURAGESIC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/12/1994 | SET UP LUNCHEON |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | 200 MG.  STILL ONLY LUNCH.  PARTNER WON'T EVEN DO THAT YET |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/12/1994 | LEFT OFF ZORRATI STUDY AND SET UP AN APPT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | TALKED WITH DARELL.  LONG CONVERSATION ON MSC AND IT'S USE SYS HE SEES USE OF AN ANTIHISTAMINE WITH NARCOTICS IN THE HOSPITAL.  DON'T THINK I SEE MUCH CONCOM USE BUT THE MOST I SEE IS 30 MG HERE  SO FORGET THE 200MG.  YES FAM WITH SENOKOT.  NX  EDUCATE WITH SENOKOT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | DOES NOT USE SENOKOT PROACTIVE  I TRY TO KEEP AS LITTLE AS POSSIBLE AS FAR AS WHAT THEY NEED TO TAKE...  START WITH DIET.  ALOT OF WORK HERE AS FAR AS  DO AHCPR ORAL ROUTE...PROACTIVE  SWITCH ORAL BEFORE ROUTE ASK IF HE RAN THE TOW PATH MARATHON SUNDAY |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/12/1994 | TRIED AGAIN BUT WITHNO AVAIL.  RPH DOESN'T AKNOWLEDGE ME AND  ALWAYS BUSY  LONG WAITS |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 10/12/1994 | INT MED/ER ROOM |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 10/12/1994 | INT MED/ER ROOM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/12/1994 | PHCY-SAW ED CARTER ABOUT BETASEPT SITUATION-NOT ON PREMIER ANYMORE.INT IN KEEPING IT-SET UP LOA.STILL USING ORAMORPH- WILL INVESTIGATE USAGE SINCE SWITCH AND ALSO USAGE OF SHORT ACTING MORPHINE. WILL GIVE ME UNTIL 11/16 BEFORE DECIDES ANYTHING ON BETA- SEPT SITUAITON-WON'T SWITCH UNTIL THEN.FOLLOW-UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/12/1994 | SET UP ONC INSERVICE W/BRIDGET FOR NOVEMBER.USING TONS OF MSC IN OUTPT AREA.SHE DIDN'T EVEN KNOW WHAT ORAMORPH WAS!! SD MOST ALL OF ONC PTS ARE SEEN IN OUTPT AREA-NOT INPT ANY- MORE.VERY LITTLE INPT.ALL PHYSICIANS USING MSC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | MSC 200 MG AND SEN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | 200MG |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 10/12/1994 | DR WANTED TO TALK TRII....GOT HER ON TO DHC..LIKES THE CONCT WILL TRY IT SEND SAMPLES TO HOME CAN NOT RECEIVE AT CLINIC.  REALLY HAS RENAGADED  THEOPHYLLINE LAST LINE IF THEY NEED THEOPHYLLINE SEND THEM TO PULMONALOGIST WILL BE 3 DRS JOINING ME LEAVE SAMLES.  TAMMY HAD BABY GIRL FIRST ONE WAS A BOY |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 10/12/1994 | DR WANTED TO TALK TRII....GOT HER ON TO DHC..LIKES THE CONCT WILL TRY IT SEND SAMPLES TO HOME CAN NOT RECEIVE AT CLINIC.  REALLY HAS RENAGADED  THEOPHYLLINE LAST LINE IF THEY NEED THEOPHYLLINE SEND THEM TO PULMONALOGIST WILL BE 3 DRS JOINING ME LEAVE SAMLES.  TAMMY HAD BABY GIRL FIRST ONE WAS A BOY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | THERE IS NO REASON I HAVEN'T USED THE DHC EXCEPT THAT I DONT NEED IT TILL AFTER I HAVEN'T SEEN YOU FOR A FEW DAYS THEN I FORGET.  NO DON'T STAMP PAD LEAVE ANOTHER OF THE SMALL FILE NO UNIT YET EITHER...NX  I LEFT YOU THAT HELM STUDY AND YYOU MENTIONED IT MADE SENSE AND YOU'D TRY IT ON PT  HAVE U |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/12/1994 | DHC/PHCY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/13/1994 | DHC DHC DHC  A FINE DRUG..DON'T FORGET MSC WHEN YOU NEED MORE OR MULTIPLE DOSES OF CIII |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/13/1994 | TALKED TO DR RE  THE EXHIBITS  WE CAN NOT SPONSER THIS YEAR OR DISPLAYS.  YES WE ARE USING BRESSI  AND WOULD REALLY APPR SUPPORT FOR DR ROSS.  SMOLENSKY ON THE 26TH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/13/1994 | REMEINDED HIM OF DHC-STILL HAS STAMPER BY THE DESK WHERE HE WRITES.TRIED TO GO AFTER VIC BUSINESS-SD WD USE DHC AGAIN. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 10/13/1994 | I'D LIKE TO BE SEEING MORE OF CA PAIN.  YEAS IT'S UNDERMANGD WHEN DR WAS IN ROCHESTER SAW MORE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 10/13/1994 | 200MG MSC/NO DHC ON SITE  NARCOTIC CLOSET FROM PHCY. GO THRU SENOKOT QUICKLY. Y |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/13/1994 | MIXED RESULTS W/ALFERON SO FAR-FOR 5-10 PATIENTS TOTAL- COMPLIANCE IS PROBLEM..HAS ONE GUY WHO HAS HAD HUGE PROLIFER OVER 3 YRS-GOT PROGRESSIVELY WORSE-FINALLY CAME IN-HAS BEEN DEBULKED-HAS JUST STARTED 1ST WEEK AFTER INTERUPTION OF TREATMENT(NOT SURE HOW LONG WAS TREATED PRIOR)-INFO ON CONDY EDUC COUNCIL.HE WILL KEEP USING TO SEE-OBJ  1ST LINE 4 RECUR |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/13/1994 | MARTIN  REEXAM ROLE OF THEOPH-GOT HIM THINKING-WILL REVIEW OBJ  SWITCH 2 CURRENT MULTI DOSE (OR THEO 24) PATIENTS TO UNIPHYL-THEN CHIP AWAY FOR EARLY USE W/INHALED STEROIDS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/13/1994 | CAUTIONED CHEIKEN ABOUT ADDICTION POTENTIAL FOR NARCOTICS AND IF RX-STATE REGULATORS WILL LOOK OVER SHOULDER AND REVOK LICENSE IF THEY CATCH THEM WRITING FOR FAMILY MEMBERS-CHEIKN WIFE LIKED DHC FOR MIGRAINES..FOX SAID HE USES AND LIKES ALFERON-WERE POSITION-HOW MANY PATIENTS? HOW BAD WERE CASES WHAT IS SUCCESS RATE-OBJ  1ST LINE FOR RECURR/NEXT NEW CEC |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/13/1994 | MSC 200MG// |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 10/13/1994 | AHCPR GUIDELINES//200MG MSC  SET UP IN-SERVICE  RE ME TO KAREN FOR TIME AND SUE FOR APPROVAL |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 10/13/1994 | WE DON'T USE MUCH MORE THAN 30MG  NO WAY 200MG.  SOME PATCH WITH MSC...THAT'S WHY  SO LOW...NO WE DON'T USE THE ASSESSMENT JOURNALS  IF A PARTICULAR PT IS HAVING PROBLEM WITH PAIN...  NOT OVERLY FRIENDLY |
| PPLPMDL0080000001 | AKRON | OH | 44308 1062 | 10/13/1994 | HAS TEENAGER IN HOSPITAL WHO CLAIMS HE'S ALLERGIC TO MORPHIN HE SAID HE WOULD CLARIFY IT YES  TRUE ALLERGY(FAVORS MORPHINE OVER DEMEROL-USES BRIEF PERIODS THOUGH-THINKS THE PATIENTS WANT THIS 4 BUZZ .ASK WHEN HE INITIATES(OBJ-WITH SUDE CALC EARLY V COMBINATION PRODUCTS-REINTRO & USE MSIR 4 BKTHRU-INTRO DHCPLUS 4 LESS SEVERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/13/1994 | NEED TO DO LUNCH TO SEE HIM FOR ANY LENGTH OF TIME.NO TO CAL JENNIFER AND SEE JIM-HIS PA.LIKES MSC/STILL USING SOME PATCH BUT LIKES MSC BETTER.WHY USE PATCH?GOOD CONTROL/EASY.ADDRESS THESE ISSUES NX TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/13/1994 | GREAT CALL-CNESUS UP TO 40 NOW/DONNA HAS CHERYL AS A HELPER AS PT CARE COORDINATION.CINDY DOING REBATE/GAVE HER TALLY SHEET/WILL CALL NX WK WHEN IT GETS DONE/NO ORAMORPH/SET UP INS FOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/13/1994 | PHCY-TALKED W/BESTSY TOLD HER HOSPICE WANTED 200MG STOCKED; SD WON'T STOCK IT UNTIL GET ORDERS FOR IT/ALSO ND TO USE THE 100MG UP FIRST!TOLD HER THEY HAVE 2 PTS ON THE 200 RIGHT NOW/SD SHE NDS TO SEE RX. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/13/1994 | GAIL ARE YOU STILL WAITING...CAN YOU COME BACK THIS AFTERNON YES DHC  AND APPRECIATE THE BETADINE DHC LETTER |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/13/1994 | LISA ASKED DIFFERENCE BETWEEN DIHDROCODEINE & HYDROCODONE GAVE HER APPROX ESTIMATE..SHE WAS SATISFIED KNOWING 1 DHC APPROXIMATES A VIC, 2 A VIC ES/LORCET...SHE COULD BE ALLY (WHAT PAINS TREAT W/NARCOTICS..WHAT BENEFITS LOOK 4--ASK FOR TRIAL..SHE LIKES IT IN BACK MUCH BETTER-FEELS THEY NEED HELP UP FRONT THOUGH....HANDLE ANY CAPAIN??-COMMIT MSC D.O.C |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/13/1994 | USES HYDROCODEINE TYPE PRODUCTS FOR PAIN HATES DARVOCET THINKS ITS USELESS WILL RX DHC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/13/1994 | OBJ  GET SIT DOWN APPT IF NECESSARY...ASK LISA & LAURA IMPAC OF MANAGED CARE-WHAT %?-WHAT PLANS MOST PROMINENT?-OBJ  ROLE O F THEOPH..GET UNIPHYL TRIAL EARLY W/INHALERS/...GET DHCPLUS TRIAL...GET COMMITMENT TO USE MSCONTIN D.O.C FOR CA PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 10/13/1994 | NOT SEEING MUCH CANCER PAIN BUSINESS HE SAID--COMES IN SPURTS-HAS ONE ON MSCONTIN NOW..SENOKOT S SAMPLES(FREE TAKE ONE)-FOLLOW UP TO SEE HOW RESPONSE WAS(BEWARE HIM POSSIBLY DOING ORAM.  SR BUSINESS OR PATCH-KEEP SHARP EYE OUT-HE IS AWARE THAT 200 AVAILABLE-OBJ  GET THIS SIZE STOCKED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/13/1994 | BRIEFLY PRESENTED PAP PROGRAM IN HALL-SD SHE SHD DOWN STOCK IN PF-SHE USES ALOT OF IT-WON'T LISTEN TO ANYTHING ELSE/ALL PAP PROGRAM-NX-GET SPECIFIC PT TO CONVERT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/13/1994 | VERY LITTLE STRONG NARCOTICS-KEEPS CLOSE EYE ON THEM--HIT KYLE, AND NEUROS FOR DHCPLUS3 |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/13/1994 | MOST STILL GOING TO KLEINS'KEEP THE IFNO COMING TO ANDREWS AND COMPANY--DON'T GIVE UP |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/13/1994 | SETING UP IN-SERVIC EWITH CINDI...WHAT WOULD YOU LIKE 200MG MSC...AHCPR  AHCPR IT IS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/13/1994 | MSC 200MG...YES WILL TALK AND IS ALREADY SCHEDULED FOR THE 5TH.  NEED A SPEAKER ON CANCER PAIN GAIL I'LL DO IN A WEEK  IF I CAN...DUR LETTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 10/13/1994 | UNI STILL #1 THEO/PTS LOVE TABLET/COMPLIANCE GREAT/USING SOME SEREV BUT NOT TO REPLACE THEO/SOME PTS COMPLAIN OF COUGHING W/IT.DISC LANCET AND NEW MARTIN STUDIES-SEEMED IMP W/ANTI-INFLAMM ISSUE.DHC-HAS WRITTEN SEVERAL MORE RECENTLY SINCE LUNCH-FORGOT ITS ON MEDICAID-BIG PLUS FOR HIM.WILL CONT TO USE.P.A. SAYS HE HAS USED HIBICLENS RECENTLY |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 10/13/1994 | PAIN CENTER.  SET UP IN SERV  TALK TO DRS ON FLOOR AND RN'S |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 10/13/1994 | CME OFFICE/BATLEY  SEE NOTES  SUSAN IN TUMOR BOARD..TAKING TOMARROW OFF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/13/1994 | HAS ABOUT 5-6 PTS ON MSC RIGHT NOW-VERY HAPPY WITH IT.MOST ON 60 BID OR TID.TRYING TO GET PEOPLE OFF THE PATCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/13/1994 | SPOKE WITH JODY AT NETWORK AGAIN.  SHE HAS LOOKED INTO IT AND HIBICLENS IS NOT UP FOR RENEWAL AND IT IS ON PRODUCT STDIZATION AND PULLED THROUGH ALL 8 HOSPITALS THRU THEIR DISTRIBUTOR.  UNTIL WE GET THE AWARD FORGET IT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44321 | 10/13/1994 | VERRUCA VULGARIS RESULTS MOSTLY GOOD-SOME FAILURES--WHERE POSITIONING FOR CONDYLOMA NOW-OBJ  1ST LINE FOR RECURR. DHCPLUS-OBJ  D.O.C. FOR NARCOTIC RESPONSIVE PAIN-MSC D.O.C FOR CA PAIN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/13/1994 | DUR LETTER.  200MG MSC...DON'T USE 100  RARELY 60MG HERE SO...SET UP IN-SERVICE TALK TO NEW DR AS WELL...NAME? |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | CUYAHOGA FALLS | OH | 44221 | 10/13/1994 | DHC SAMPLES-SAYS THIS IS A GOOD MEDICATION-USING MOSTLY FOR MUSCOLOSKELETAL PAIN SOME HEADACHE-WHAT PAINS USE T#3 ON? 3RD PARTY REF. V. T#3 IN ADJUSTED DOSE-HE WAS RESPONSIVE HERE...ASK NEXT WHO COMING IN THIS PM FOR PAIN..(ASK TO PUT COUPONS IN CHARTS)-HE FEELS HIS PATIENTS WILL TELL HIM IF HAVING PROBLEMS AT NITE(STILL INSISTS ALL DOING WELL-SEEMEMO |
| PPLPMDL0080000001 | | | | | |
| | CUYAHOGA FALLS | OH | 44223 | 10/13/1994 | STILL MEDICAL DIRECTOR FOR HOSPICE..OBJ WHAT ROLE OF ORAL MORPHINE IN YOUR PRACTICE AND IN HOSPICE?--WHAT DOES THE MEDICAL DIRECTOR DO IN TERMS OF PAIN MGMT FOR HOSPICE?-HOW FEEL PROVEN METHOD 90%..OBJ MSC 1ST LINE-NO CEILING-PATCH LAST RESORT-WHEN PO NOT AVAIL-OBJ MSIR CAPS FOR BKTHRU |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44302 | 10/14/1994 | OBJ GET 200S MOVING THRU--SIGR SAID THEY DO LOT OF MSCONTIN BUSINESS THROUGH THERE-HAVEN'T MOVE 200S YET--OBJ FIND OUT IF WE'RE STILL KEEPING OUR GAP ON THE PATCH-ANY ORAMORPH SR INFLUX??-DILAUDID AMT? JO RIGGINS MUST COME IN AND SIGN FOR HER MSCONTIN(RX DID SAY D.A.W.) |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44304 | 10/14/1994 | VI SAID THAT I SHOULD SEE CORPCARE ON 7TH FLOOR OF HOSPITAL-THEY DO WORKMAN'S COMP AND SEND THE RX TO VI(FILL WITH GENERIC VICODIN-SHE SAID PROBABLY SINCE WE'RE ON STATE FORMULARY IT COULD WORK-VI FILLS FOR FREE UNTIL REIMBURSE MENT KICKS IN-GET TO SEE THEM DR. TOPI-SPRIGG, DR. LEAL |
| PPLPMDL0080000001 | | | | | |
| | LAKEWOODD | OH | 44107 | 10/14/1994 | JUST GOT BACK FROM TRIP-VERY BUSY BUT HAPPY TO SEE ME-NO. SAID TO GET TO THE NITTY-GRITTY W/HIM.USE NEW MARTIN AND ACCP STUDIES.WHY ONLY USE UNI FOR "MILD" PTS?? |
| PPLPMDL0080000001 | | | | | |
| | BARBERTON | OH | 44203 | 10/14/1994 | ER CALL ON STAFF AND ONCOLOGY FLOOR NURSES |
| | EUCLID | OH | 44119 | 10/14/1994 | GREAT CALL! NX-GET MORE INTO WHY HE LIKES LORCET.HAS STAMPER RIGHT ON DESK-SAYS USES DHC A FEW TIMES-1-2 CAPS PRN.TOLD HIM HE MAY GET BETTER RESULTS W/2 CAPS.SD OK AND WE'D TRY.MORE.KEY IS TO SEE HIM A LOT.WRITES BIG RX. 100-120 CAPS |
| PPLPMDL0080000001 | | | | | |
| | TWINSBURG | OH | 44087 | 10/14/1994 | INTRO TO DHC. GOOD SO TO SUMMATE IT SHOULD BE STRONGER THAN CODEINE TOLERATED FROM A GI STANDPOINT BETTER PRICE...WILL GIVE A SHOT THEOPH AND WHERE I FITS...LAS L INTRESTED IN THE STUDIES...CIRCADIAN PATTERNS YES IS IMPORTANT |
| PPLPMDL0080000001 | | | | | |
| | SOLON | OH | 44139 | 10/14/1994 | TAKING OVER MAZANSKY'S PRACTICE WITH SEVERAL PARTNERS |
| | CUYAHOGA FALLS | OH | 44221 | 10/14/1994 | HAAS("HAWZ") WENT TO HOBAN...WILL ALLOW ME TO DO PAIN MGMT SURVEY(AFTER CLEA INSPECTION)-KAREN WILL CALL ME WITH DATE SHE IS MEDICAL ASST BUT CAN GET RN CEU'S WANTS ME TO SET UP WITH MARY AT GENERAL OFFICE-LISA ALSO, JILL(MED ASST), & SHARON WHO IS THERE MONDAYS-OBJ SEE MY SURVEY-GET HIM USING MSC IN ALL WHO CAN SWALLOW(INITIATE EARLY V PERC, SEE MEMO |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/14/1994 | HASN'T USED 200S YET-HE SAID IT'S JUST A MATTER OF REMEMBER- ING..OK ON GUIDLINES NOW..SAID HE PREFERS UPPING THE MSCONTIN DOSE TO USING ANY BKTHRU MED(DON'T MESS W/THIS-HE DID AGREE RN'S LIKED MSIR CAPS(QUIK ONSET)..BUT KEEP HIM ON BUMPING DOSE & USING 200S-KEEP SAME RATIO OF USE-HAS SICKLER(2B)ALL- ERGIC TO MORPHINE-USING DEMEROL(BUT WORRIES ABOUT)-MEMO |
| PPLPMDL0080000001 | | | | | |
| | TWINSBURG | OH | 44087 | 10/14/1994 | LONG CONVERSATION ABOUT MEDS/NEW FACILITY |
| | CUYAHOGA FALLS | OH | 44221 | 10/14/1994 | SEE DALTON SCREEN-OBJ 100% MSC IN THOSE WHO CAN SWALLOW WHEN DON'T U USE MSCONTIN??-DHCPLUS TRIAL AND SEN S D.O.C FOR CONSTIPATION |
| | AKRON | OH | 44308 | 10/14/1994 | OBJ HILL STUDY 12YR OLD GIRL..OBJL COMMITMENT TO MSCONTIN AS D.O.C FOR SEVERE CA PAIN-MSIR FOR BKTHRU--DHC 50% |
| | SOLON | OH | 44139 | 10/14/1994 | YES SEEN DHC LAST WEEK- NO MSC200MG SEN IN BAGS OF CII WILL DO |
| | CUYAHOGA FALLS | OH | 44221 | 10/14/1994 | OBJ DHCPLUS 50%--UNIPHYL SWITCH PROGRAM(2 PER VISIT) USE ACAI HILITES TO JUSTIFY (MARTIN) |
| | SOLON | OH | 44139 | 10/14/1994 | WILLING TO TRANSFER THEO-DUR TO UNI. |
| | SOLON | OH | 44139 | 10/14/1994 | TAKING OVER MAZANSKY'S PRACTICE...CLAIMS HE USES THEOPH FIRST LINE AND ADDS INHALERS LATER...DHC..INTRESTING WILL GIVE IT A SHOT..MAZANSKY DIDN'T LEAVE CIII SO HE DOESN'T WANT THEM IN OFFICE |
| | CHAGRIN FALLS | OH | 44022 | 10/14/1994 | VERY FRIENDLY..ON PH LEFT IN TOWN...BOUGH NALL'S OUT YES DHC/MSC NO 200MG |
| | SOLON | OH | 44139 | 10/14/1994 | MAYBE IT WORKS BUT DOESN'T SEEM TO CARE MORE SAMPLES FOR THE PERSONAL USE OF OFFICE...DHC LETTER NX DONE THIS WEEK |
| | TWINSBURG | OH | 44087 | 10/14/1994 | NEW PAIN CLINIC...SET UP APPT WITH DIRECTOR HERE TALKED WITH NURSES |
| | SOLON | OH | 44139 | 10/14/1994 | NOT REALLY INTERESTED IN DHC BUT REALLY BUSY TRIL MAY NOT WORK BUT USES A GOOD DEAL..ALOT GENERIC |
| | SOLON | OH | 44139 | 10/14/1994 | APPRECIATE THE SENDOUT. SET UP AN IN-SERVICE WITH POLLY AFTER SHE GETS BACK NEXT WEEK |
| | TWINSBURG | OH | 44087 | 10/14/1994 | LONG CONVERSATION RE THEOPH DID WANT THE ACAI JOURNAL INTERESTING. WILL GIVE DHC A SHOT |
| | WARRENSVILLE HTS | OH | 44122 | 10/14/1994 | SET UP SIT DOWN NEXT WEEK. DR IN CHARGE OF THIS SITE |
| | CUYAHOGA FALLS | OH | 44221 | 10/14/1994 | VICODIN FLIES OUT OF MILL POND GROUOP GREAT DHCPLUS POTENTIA GET THEM WRITING DHCPLUS!!!--MOST CA PAIN BUSINESS GOINGTO KLEINS SOME HERE-MOSTLY ONC'S IM'S-PATCH RULING ME-PERCEIVE D CONVENIENCE-OBJ GET THEM ALLY-CONN GUIDE-PILL V PATCH |
| PPLPMDL0080000001 | | | | | |
| | CLEVELAND | OH | 44107 | 10/14/1994 | STILL SO HARD TO SEE AND GET ANYTHING ACROSS TO.HAVE TO START AT BEGINNING EACH TIME/SD WD TRY DHC.MADE RX PADS FOR HIM-NO USE YET.PULLED THEM OUT AND DUSTED THEM OFF PUT RIGHT ON DESK.TRIED TO TARGET PT FOR TODAY BUT HE WAS DONE FOR THE DAY AX TIME-GET THERE EARLY AND TARGET PT.WHY LIKE VIC SO MUCH? |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44308 | 10/14/1994 | GET QUICKER CONVERSION TO MSCONTIN--KASTELIC HAS ONE GETTING DEMEROL IV RIGHT NOW..ELIMINATE THIS MEPERIDINE HABIT WITH GUIDLINES--OBJ PROPER AND EARLY CONVERSION TO MSOCNTIN- TITRATE WHEN 2 BKTHRU NEEDED-EXPAND DHCPLUS MSIR ROLES |
| PPLPMDL0080000001 | | | | | |
| | CUYAHOGA FALLS | OH | 44221 | 10/14/1994 | HANDLE CA PAIN-HOW MUCH? HOW MANAGE CANCER PAIN? WHEN INITIA TE, WHEN TITRATE?-WHAT DOSAGES & SCHED MOST FAMILIAR WITH? HOW FEEL PROVEN METHOD 90%--WHAT USE WHEN WEAKER NARCOTIC APPROPRIATE? WHAT BENEFITS LOOK FOR HERE?-OBJ INFO, USE EARLIER AND LONGER--DHCPLUS TRIAL-SEN S FOR CONSTIPATION |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/14/1994 | IPAP FOR JO RIGGIGNS-72S EASTVIEW AVE AKRON,OH 44307 D.O.B 1-09-68 (TAKING 2 30S Q.8H)--100 TABLETS-OHIO DEPT OF HUMAN SERVICES(UNEMPLOYED-WELFARE)BUT NO CARD-MAKE SURE SHE GETS IT WITH RENEWAL THRU OUR NEW IPAP SERVICE)-OBJ APPT-SICKLE CELL ARTICLE--HIS POSITIONING OF MSCONTIN HERE.V COMPETITION WHEN DOES HE STAY Q 12H MSC V Q.8H |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44302 | 10/14/1994 | WANTS ACUTE PAIN THICK GUIDLINES AND THIN GUIDLINES NOW AS WELL-INTRO VERBALLY AM PAINSOCIETY INFO HE WAS AMAZED..OBJ HOW OFTEN DO YOU MAINTAIN Q 12H DOSING ? WHAT PATIENTS WHO CAN SWALLOW DO YOU CHOOSE OTHER PAIN MEDS FOR?OBJ EXPAND TO EARLIER USE V. COMBINATION PRODUCTS..KEEP HIGH DOSE PATIENT GOING HIGHER-FOR THE PATIENT THAT PREFER ORAL, WHAT (MEMO) |
| PPLPMDL0080000001 | | | | | |
| | BARBERTON | OH | 44203 | 10/17/1994 | PIZZA DROP IN ER WITH DR.PARKS,AND FRANK. DHCPLUS CALL |
| | EUCLID | OH | 44119 | 10/17/1994 | FOLLOW-UP FROM CALL LAST WK-TRIED DHC AGAIN ON 2 PTS!REMIND- ED HIM OF DOSING AGAIN.SD USED STAMPER!CK BK |
| | AKRON | OH | 44307 | 10/17/1994 | NEARLY 100% WELFARE-CONCERNED WHETHER DHCPLUS COVERED ON MEDICAID--TAKE PROOF(FILE CARD OR PRINTOUT FROM STATE MEDI- CAID OFFICE) FOR HIM... WILL CARRY IF MEDICAID APPROVED AND RX WRITTEN--OBJ GET STOCKED...DO ANY PAIN MGMT BUSINESS OBJ HIGHER DOSE STOCKING OF MS CONTIN |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/17/1994 | OBJ CONVERSIONS FROM TYLOX TO MSCONTIN--MSCONTIN USE IN ALL WHO ARE ABLE TO SWALLOW--GET THEM AS PATIENT ADVOCATES OF MSCONTIN RATHER THAN PATCH--JENSEN & HOPKINS HURTING ME |
| | BROADVIEW HEIGHTS | OH | 44147 | 10/17/1994 | GAIL I USE SO LITTLE C PRODUCTS. THEOPH STILL HAS A PLACE BUT HONESTLY HAVE HAD GOOD RESULTS WITH THE INHALERS ALONE. OK WILL GIVE DHC A SHOT BUT NOT INTERESTED IN UNI |
| | BROADVIEW HEIGHTS | OH | 44147 | 10/17/1994 | GAIL I USE SO LITTLE C PRODUCTS. THEOPH STILL HAS A PLACE BUT HONESTLY HAVE HAD GOOD RESULTS WITH THE INHALERS ALONE. OK WILL GIVE DHC A SHOT BUT NOT INTERESTED IN UNI |
| | STRONGSVILLE | OH | 44136 | 10/17/1994 | I DID RECEIVE THE DHC. I HAVE USED IT MOSTLY ON MUSCULARSKL INJURY AND WEEKEND WARRIOR...GOO RESULTS. I LET THEM DETERE 1 OR 2 CAPSULES. HAVEN'T GOT A CALL BACK SO IT MUST BE WORG I HAVE A WOAMN WHO HAS CHF AND WASN'T CONTROLLED WITH SLORD TRIED UNI QD 400MG...SHE WAS ON 600 BID AND 100 MID AFTERNON AND AWAKENING AT NIGHT 2 AM SHE HAS NOT CALLED ONCE SINCEN |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44303 | 10/17/1994 | NOT MUCH TIME TODAY-SHWD MARTIN-NOT MUCH RESPONSE-LEFT IT W/HIM.SEEMED A LITTLE INT IN AI EFFECTS OF THEO.USES A LOT OF PROV REP.FIND OUT WHY. |
| | AKRON | OH | 44307 | 10/17/1994 | MARTIN REEXAMINING ARTICLE-WANTS TO REVIEW IN MORE DETAIL-HE SAID THE DEBATE IS WHETHER TAKE THEM OFF THE BETA 2 COMPLETE LY OR LEAVE THEM ON WITH STEROIDS..IF NOCTURNAL-HE ADDS UNIPHYL TO REGIMEN--HOW DETERMINE IF HAVING NOCTURNAL SYMPTOMS(OFFER UNIPHYL QUESTIONNAIRE AFTER PRECEEDING WITH A PROBE REGARDING T-W FROM SAME STUDY TO SEE HIS PERCEPTION OF |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/17/1994 | 6 DHCPLUS SAMPLES-OBJ TRIAL AND 25% V. HYDROCODONES... UNPHYL OBJ SWITCH PROGRAM WITH CURRENT MULTI DOSE USERS MSC OBJ HANDLE ANY CA PAIN...MSCONTIN D.O.C!! |
| | STRONGSVILLE | OH | 44136 | 10/17/1994 | HAVE USED DHC SUCCESSFULLY BUT NOT ON CIGNA OR AETNA..IF WE DON'T USE WHAT WE ARE SUPPOSE TO WE GET A CALL NOT ALOT OF PUBLIC AID. UNI ON BUT MORE S SIGNS |
| | STRONGSVILLE | OH | 44136 | 10/17/1994 | LATE FROM HOSP..LONG SIT DOWN WITH STAFF AND WIFE |
| | AKRON | OH | 44302 | 10/17/1994 | SANDY IS KEY-FROM MONACA, PA--JUST MOVED HERE(SPENT LAST WINTER AS 1ST) SINCE MOVING FROM VA BEACH(REN 3-8 MILES DAY) LIKES NAGS HEAD(HER BRO IN LAW-A DR. & SISTER MOVED HERE)-SO SHE CAME 2..SHOOTING FOR NOV. 30 LUNCH FOR OFFICE IN ORDER 2 SEE HIM W SURVEY & INTRO PROVEN METHOD HANDLE 90% CHRONIC SEVERE..HER MOM JUST RETIRED ALIQUIPPA HOSPITAL-OBJ MSC 1ST |
| PPLPMDL0080000001 | | | | | |
| | STRONGSVILLE | OH | 44136 | 10/17/1994 | YES, HAVE USED DHC AND DOESN'T NICHE IT . HAVE USED IT MOSTLY POST OP AND ACUTE. TALKED CNS STIM AND CAFFEINE ISSUE NO ONE HAS CALLED BACK AND BELIEVE ME THEY WOULD JUST GOT BACK FROM VACTAION TRY TO WORK 3 WEEKS VACA 1 WEEK/MONTH. VERY LITTLE THEOPHYLLINE. LIKE THE CHART |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44304 | 10/17/1994 | SAMPLES MOVING..KEEP THEM COMING.. OBJ THWART ORAMORPH DETERMINE MSCONTIN USE V. PATCH.. DETERMINE DILAUDID HP V. MS CONTIN--WHEN IS DILAUDID HP USED... GET THEM RECOMMENDING UPPING DOSE WHENEVER MORE THAN 2 BKTHRU NEEDED |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/17/1994 | OBJ GET MSIR CONCENTRATE STOCKED--FIND OUT HOW MEETING WITH AKRON CITY AND HOSPICE WENT...DISCUSS REBATE AGREEMENT? |
| | AKRON | OH | 44307 | 10/17/1994 | HAS ONE CA PATIENT STABILIZED ON 1 TYLOX Q 3-4H, ONE ON DHC PLUS--COVERED CONVERSION SLIDE CALCULATOR-HE SAID SOUNDS GOOD-FOLLOWUP TO SEE IF HE DID(PRICE CONSCIOUS OF TYLOX AT THIS DOSE V. MSCONTIN (APPROX 2.70/DAY) GET PRICE TO HIM-- OBJ KEEP GETTING CONVERSIONS(HOW DO YOU FEEL ABOUT MSCONTIN FOR THOSE STABILIZED ON A Q 4H REGIMEN? SEE MEMO |
| PPLPMDL0080000001 | | | | | |
| | MIDDLEBURG HTS. | OH | 44130 | 10/17/1994 | LISA COULD NOT TALK LEFT ALL INFO WITH MARTHA FOR LISA TO RETURN MY CALL AND SET UP APPT. ONC FLOOR...BARB YOU NEED TO SEE PATTY...GONE FOR THE DAY CAN YOU COME IN TOMMARROW |
| | MIDDLEBURG HTS | OH | 44130 | 10/17/1994 | TALKED WITH TONY AND MERIDETH...SEE NOTES SHE HAD BEEN OUT OF TOWN SINCE WE LAST TALKED..BUSINESS THEN TO SEE HER MOTHER AND LEAVING THIS WEEK TO THE NATIONAL HOSPICE MEETING...WILL TALK TO LISA ABOUT 200MG AND THE MSIR |
| PPLPMDL0080000001 | | | | | |
| | MIDDLEBURG HEIGHTS | OH | 44130 | 10/17/1994 | WOULD LIKE TO SET UP IN-SRVICE...TOMMARROW AM |
| | AKRON | OH | 44302 | 10/17/1994 | KIM LOVES WINTER...MANHEIM STEAMROLLER... OBJ APPROACH TO CHRONIC SEVERE NONMALIGNANT? HOW FEEL ABOUT ORAL MORPHINE (PROVEN METHOD HANDLES 95%)? WHAT LOOK FOR FROM WEAKER NARCOTIC ANALGESIC WHEN NSAID NOT ENUFF FOR CHRONIC PAIN? |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/17/1994 | OBJ AWARENESS OF ROLE FOR MS CONTIN IN SICKLE CELL PAIN W. COMMITMENT FOR TRIAL..PETRUS HAS VIRTUALLY ELIMINATED HOSPITAL ADMISSIONS FOR THESE PATIENTS..USE OF MSIR FOR BKTHRU |
| | MIDDLEBURG HEIGHTS | OH | 44130 | 10/17/1994 | SEE NOTES TALKED TO HER RE STOCKING MSC 200MG AND MSIR AT THE HOSPITAL |
| | AKRON | OH | 44307 | 10/17/1994 | OBJ JEFF CAPPO-INTRO THICK AND QUICK REFERENCE GUIDLINES. STRESSING ORAL--DOSING FOR ADJUVANTS FOR CA PAIN...NO CEILING ON OPIOIDS..HAVE HIM INVESTIGATE NEW PRICES MSIR V. WHATEVER IMM REL HE USES NOW(CHECK VHA AND PREMIER)-RICK MELTON-PRICE CONSCIOUS VHA AND PREMIER-TAKE SAMPLES-CLOSE ON BETASEPT TRIAL V. HIBICLENS-OBJ TRIAL AND 2-WEEK EVALUATION/CLOSURE |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/17/1994 | OBJ EXPAND ROLE OF MSCONTIN TO SICKLE CELL PAIN MGMT... DECREASE PATCH MARKET SHARE...UP MS CONTIN DOSE WHEN- EVER PATIENT REQUIRES MORE THAN 2 BKTHRU...UP MSCONTIN DOSES PER DAY INITIATE EARLIER V. WEAKER NARCOTICS...TITRATE UP V. PUMPS |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44307 | 10/17/1994 | CONCEEDED VERY LITTLE ADJUVANT USE ON 9100--WHERE POSITION USE OF ORAL ROUTE FOR CA PAIN MGMT WHEN PAIN IS SEVERE>> WHEN TITRATE DOSE OF OPIOIDS??-OBJ SICKLE CELL EXPANSION AND PROPER INCORPORATION OF TIME PRINCIPLES |
| PPLPMDL0080000001 | | | | | |
| | AKRON | OH | 44309 | 10/17/1994 | CITY RN'S SAY MOSTLY SEEING 30, 60 OR 90 Q 12H--OCCASIONALLY 240 Q 12(WHICH IS AVERAGE)-FIND OUT ARE THEY GIVING LOTS OF BKTHRU OR UPPING BKTHRU DOSE--WHEN DO THEY UP MSCONTIN DOSE DAWN(BLOND-NEWLYWED-WON), CHRIS,BETH, PEGGY, DIANE, --OBJ FOLLOWUP ON PEGGY SAYS DR'S GIVE MSCONTIN PLUS IV PUSH Q 4 H-DON'T UP MSCONTIN UNLESS IV PUSH NOT LASTING 4HRS(MEMO) |
| PPLPMDL0080000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/17/1994 | VERY RESPECTABLE PAIN MGMT OVERVIEW FOR 9100, 42B (AKRON GENERAL)-SHE EXPLAINED 30 MG HYDROCODONE PER DAY   15 MG MSCONTIN Q 12H...STRESS DERMATONES IN PAIN MGMT(REFERRED PAIN--PROPER ADJUVANT USE)-OBJ  CONTINUE SUPPORT BY GETTING HER BOOKED ELSEWHERE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/18/1994 | WILL TRY DHC USES SOME CLASS III MAINLY DARVOCET |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/18/1994 | THIS OFFICE MAY BE WORKED THRU THE GIRLS BECAUSE THE MORE I'M IN THE MORE THEY GIVE...NO SEE NO REPS TO MAYBE APPT.TO APPT TO MAYBE FOR A SECOND....YES |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 10/18/1994 | I HAVE BROUGHT TO YOU THE PEAK FLOW METERS AND ASK PAD I PROMISED YOU YESTERDAY...I SIMPLY NEED TO KNOW THE RESULTS FROM THE 2 NEW PTS YOU WILL SWITCH FROM BID TO UNI AND SHARE WITH ME YOUR RESULTS...LET PT DECIDE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/18/1994 | AT HOSPITAL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/18/1994 | APPT. SCHEDULED FOR MARCH 95. LEFT OFF ZORRATTI STUDY AND DHC LIT. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/18/1994 | LIKE THE T-PHYL  FIRST LINE BUST SOME NEED THE BID |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/18/1994 | DHC/SEN  ADDRESS...BY FAZIO |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 10/18/1994 | DHC/SE |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 10/18/1994 | DHC/SE |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 10/18/1994 | ONC FLOOR...BUT PATTY WAS IN MEETING....TALK TO FLOOR NURSES YES SOME NEW WHO WILL BENEFIT FROM IN-SERVICE AHCPR  PARTNERS-N-PAIN.  PHCY  ORDER FOR 200MG MSC AND MSIR |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 10/18/1994 | IN PARMA ON DAYS NOT AT SOUTHWEST...WENT BOTH OFFICES... APPT TO REALLY TALK |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 10/18/1994 | I ACTUALLY WRITE VERY LITTLE CIII BUT DHC IS NUMBER ONE I HAD ONE PAT THAT COULDN'T SLEEP WITH THE CAFFEINE DON'T WANT NARCOTICS IN OFFICE...I SAID CAFFEINE NAIVE HE ASKED IF THAT WAS A WORD...SURE A LITTLE ABOUT THE INDIAN...WILL MISS LOU |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/18/1994 | HAD TO RESCHEDULE BRIEF TALK ON MSC USAGE AND TITRATION |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/19/1994 | OBJ  DHCPLUS TRIAL ...GET IDEA OF BENEFITS HE LOOKS FOR IN NARCOTIC ANALGESIC THERAPY-PLUG IN DHCPLUS-GET TRIAL... USING THEOPH??-HOW FEEL ABOUT GIVING BEST PROTECTION AVIL. W.THEOPH??-UNIPHYL!!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/19/1994 | OBJ  UNIPHYL EARLY WITH INHALED STEROIDS--DHCPLUS TRIAL (THN 50%)--MSCONTIN O.D.C FOR CA PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 10/19/1994 | HERE GOOD REVIEWS ON HIM AS DOCTOR, OBJ  DHCPLUS TRIAL-AND MSCONTIN O.D.C FOR CA  PAIN. UNIPHYL EARLIER W.STEROIDS |
| PPLPMDL0080000001 | TWINSBURG | OH | 440872152 | 10/19/1994 | JUST OPENED A WEEK WE ARE MORE THAN HAPPY TO TALK TO REPS THEOPH...VERY LITTLE  LONG CONVERSATION. TOOK DR THE HELM STUDY  NX  INCREASE OF THEOPH USE...WILL USE MORE HERE. WAN'T AT UH DOWNTOWN...LAKEWOOD  SO NOT RESTRICTED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/19/1994 | NONE NOW |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/19/1994 | LOVES TO TELL ME HE HAS BEEN SAYING THOSE DOSES FOR YEARS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/19/1994 | MARILYN WILL CHECK TO SEE IF BETADINE WORKS IN 30 SECONDS KARIN SAID BETADINE WOULD BE GOOD FOR HER SCOUTS...TAKE SAMPLES FOR HER--DHCPLUS USE  50%...MSCONTIN EARLIER V. COMB- INATION PRODUCTS..UNIPHYL EARLY + INHALED STEROIDS..GET HIM USING DHCPLUS IN ER TOO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/19/1994 | TALK TO JOANNE FRANKO RE GRAND ROUNDS...REF TIME TO PHYLLIS E FUERSKE |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/19/1994 | DID MSC MINI IN SERV |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/19/1994 | YEA IF HE LIKES IT WHERE ARE MY SCRIPTS...ALL THOSE SAMPLES...DAMN IT |
| PPLPMDL0080000001 | CUY FLS | OH | 44223 | 10/19/1994 | STILL GET THERE AT BEST NOON HOUR(TUES)--OBJ  DHCPLUS TRIAL AND 50% BUZ THEREAFTER(WHEN QUESTIONS/CONCERNS R HANDLED) ROLE OF THEOPH??-TRIAL BASED ON SYNERGISM IN ASTHMA W/ INHALED STEROIDS, IN COPD WITH THOMAS PATH- |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 10/19/1994 | TALKED WITH PENNIE RE DHC..NEVER HEARD OF IT.  CAFFEINE IS INTERESTING.  SENOKOT...WILL DO IN BAGS OF NARCOTICS PARNER IS JEFFREY |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/19/1994 | SEN/DHC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/19/1994 | OBJ  GET HER TO Q-5 S.A.--GO FOR 50% BUSINESS..UNIPHYL ERLY TO COPD...MAKE PROVEN METHOD 95% HER PREFERRED METHOD |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 10/19/1994 | PURCHASING-DONNA AGG-DISCUSSED BETASEPT AGAIN.GAVE SAMPLES TO TRY;SD WD LOOK IT OVER AND GIVE TO OR |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 10/19/1994 | ASKED RECTAL(GET JANET WELCH TO WRITE).,ASKED 20MG/ML UNIT DOSE CONCENTRATE??-SEE IF WE HAVE METER DOSE DISPENSER ANY- MORE 3) CAN WE DO PRICING FOR RPH TOO LIKE WE DO FOR HOSPICE 4) MSC V. OR SR ..KAIKO(DURATION,BIOAVAIL,FOOD),BIG DIFF PIECE,ORANGE BOOK, BLACK BOOK, (ASK WHAT MOST IMP FACTOR 2 HIM ARE),17 REASONS MSC OVER OR SR,SIZE,COLOR CODE,-MEMO |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/19/1994 | LONG CONVERSATION WITH DR YOKIEL  AND NURSES |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/19/1994 | LONG TALK WITH DAVID  WHO WAS ABSOLUTELY  KIND  BUT REMEMBERED THE SITUATION.  I KNOW YOU HAVE TRIED TO RECTIFYT HIS BEFORE...BUT THE SENOKOT YOU GAVE ME IS SITTING ON THE SHELF A YEAR LATER...BUT HIS PRICE IS HIGH  18.00/30CT  25.00/60CT...WILL GET PAPERWORK IN GEAR TO RETURN  3 100CT/30MG AND ABOUT 200 OPENED |
| PPLPMDL0080000001 | TWINSBURG | OH | 440872152 | 10/19/1994 | NEW UH SATELLITE.  PRIMARY CARE.  3 WEEKS  BEEN OPEN WILL BE MAINLY REFERRED...VERY LITTLE THEOPH IN UH FP'S  DRS WIL USE THEOPH AND AGGRESSIVE THEN UH FP'S |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 10/19/1994 | ALTENHEIM(STRONGSVILLE)-NEW HOME IS HURTING ME-DIRECTOR LIVS PATCH(THEY ARE ALL MOST CONCERNED W/PATIENT OUTCOME 1ST)TOM WILL APPROACH W/PRICE & EFFICACY INFO(CALL BONNIE LANE- 238-3361..D.O.N. TO TRY A MY WORD INSERVICE-CALL TOM 1ST OF DEC TO SEE HOW HE DID W/DIRECTOR-ELAINE (HOUSE NOW)-WANTS OFFICE ROD)WANTS PAM-SEE MEMO |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/19/1994 | NOW HANDLING HOSPICE RX-HAVEN'T SEEN MUCH YET-OBJ. SSTOCK 200S!! |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/19/1994 | LONG...ALMOST IN SERVICE.  MSC/AHCPR/DOSING  USED PERCOCET FRO BREAKTHROUGH WITH MSC...GOOD.  RPH  QUESTION HIGH DOSES CONVERSION CHARTS..HOT BUTTON WAS TITRATION IF STAY IN MORPHINE FAMILY  JUST ADD IT ALL UP AND I DON'T HAVE TO DO THE CALCULATIONS  GOOD  LIKES MSIR  AND INTERESTED IN DHC  WILL GIVE IT A GO |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/19/1994 | NANCY(PHILLIPS PATIENT-BOWEL PROBLEMS-PERC Q.4H)-TAKE BOWEL REGIME-PATIENTS PAIN IS WAY UNDERTREATED(NONMALIGNANT)- RECOMMENDED START AT 90 Q 12H TITRTE TO RESPNSE..GETTING DRS TO DO IS PROBLEM-KEY GET PATIENTS TO TELL DR'S THIS IS PROBLEM..OBJ  SET BOWEL /SENOKOT S INSERVICE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/19/1994 | SUZANNE(USED TO BE HOSPICE RN-WORKED FOR CROFT TOO)-REALLY LIKED THE INSERVICE...JENNY WANTED TO KNOW PAIN CONTROL OF Q 12H REGIMEN V Q 4H REGIMEN--Q 4H MORE PAIN FLUCTUATIONS OBJ  FIND OUT WHAT HAPPENED WITH NANCY CLARK PATIENT-PATIENT OF SHEWMON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | READY TO GIVE UP ON HIM.KEEPS SAYING HE'LL USE IT-NOTHING YET.WHY NOT?NO GOOD REASON.USED NEW VISUAL-SEEMED VERY INT THIS TIME.NX-TARGET PT FOR DAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/20/1994 | MSC/ORAMOR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/20/1994 | MSC/ORA...GO IN LOADED WITH THE PURPLE BOOK AND THE MSC ORAMORPH STUDIES...SINGLE DOSE  SHERMAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | FOLLOW-UP.QUICK IN HALL;REMIND OF MSC;SD HAS USED;NX-WHY USE DURA IF PTS CAN SWALLOW?USE WARFO AND BLUE BOOK.TRY AND GET DURA PTS.DID DISCUSS BETTER THAN LAST TIME.COULD BE BIG IF CAN GET OFF DURA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | VERY BUSY BUT SD MSC IS WORKING OUT WELL.WANTS TO HAVE PAIN PROTOCOL FOR OFC W/MSC ON INSTEAD OF DURA! WILL CK INTO IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | YES STILL CAN'T GET IT...YEA RIGHT.  GOOD BECAUSE OF FLEXIBILITY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | TOLD HER ABOUT INS SET FOR 11/2.SO SHE WD BE THERE.WILL DIS CUSS PAP.SD GREAT.STILL USING MSC-NO ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | STILL USING A LOT OF DHC HE SAYS.NX-GO AFTER ALL DARV PTS. WHY USE? PTS LIKE IT AND EXPECT IT.USING DHC FOR HDACHES MOSTLY.WHY NOT OTHER PAINS? |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/20/1994 | MSC/ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/20/1994 | SAW ROMAN FIRST AND STEFFEE BRIEFLY. MD TO DO ANOTHER LUNCH. SO TRYING TO GET PTS OFF DURA.STEFFEE HAS WRITTEN MORE MSC LATELY AND HAS INDIGENT PT.VERY HAPPY WE COULD HELP.KEEP ON HIM |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/21/1994 | LONG TALK WITH MIKE ABOUT ORMORPH AND MSC COMPARISON. WE DON'T EVEN STOCK THE ORAMORPH |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/21/1994 | GAIL I DON'T MOVE ENOUGH MSC TO BE WORTH TOO MUCH WORRY AWARE OF 200MG  NO 100 NOW SO  NO 200MG MSC/ORAMORPH.  THEY ARE NOT MARKETING AS YOUR YOUR EQUIVALENT.  NO I DO BELIEVE YOU BUSY KEPT GETTIGN INTERRUPTED...I'D SHOW THE LETTERS AND PURPLE ARTICLE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 10/21/1994 | MSC USE AND SEN...NX  ORMORPH/MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/21/1994 | SAME AS ALWAYS.DISCUSSING APPO FOR NX YR.STILL USISNG TONS O OF UNI AND MORE DHC THAN BEFORE.CAN'T TELL HIM ANYTHING. WANTS MONEY FOR AD FOR XMAS PROGRAM!! |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/21/1994 | TOOK DR THE MARTIN NEW STUDY REEXAMINING THEOPHYLLINE AND DHC CHART NO SCRIPTS...I FORGOT ABOUT IT HONESTLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/21/1994 | HOSPICE-CINDY STILL NOT DONE W/TALLY SHEET FOR REBATE;WILL CALL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/21/1994 | WAITED LONG TIME.  RUNNING LATE  QUICK IN HALLWAY CAN WAIT NO LONGER...WOULD TALK IN ANOTHER 1/2 HR  YES HAVE USED DHC  NX  TRY CLOSE TO 13 |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 10/21/1994 | ED  ONLY USE MSC.  VERY LITTLE NEED TO TALK TO ED, BETASEPT  THRU PI  OTHER DEPT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/21/1994 | MSC/ORAMORPH COMPARISON BOOKLET |
| PPLPMDL0080000001 | GARFIELD HTS HTS | OH | 44125 | 10/21/1994 | YES, SORYYY HAD RECEIVED THE DHC LAST TIME YOU WERE IN SORRY FORT HE INCONVENIENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/21/1994 | SAME AS PARTNER-DOESN'T T HINK THEO SHOULD WORK QD-NOT HIGH ENOUGH BLOOD LEVELS.NEVER USED UNI-TRIED BID APPROACH.NDS MORE INFO.SHWD ALL STUDIES W/THER BL LEV.ALSO NIHL WHERE IT SAYS 5-20 FOR RANGE.THINKS HIS WAY IS THE ONLY WAY.TRY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 10/24/1994 | CIRCADIAN PATTERNS AND IMPORTANCE OF PROPER DOSING... MAKES SENCE.  YES  SAMPLES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/24/1994 | SAID TRYING TO BOOST CA PAIN BUZ(HAD MTG W/ONC'S-THEY SAID THEY'D REFER-HAVE SEEN NONE YET) THOUGHT PAIN ARTICLE GOOD WILL USE MORE MSC(SAID FEW HAVE CONFUSION-DISCONTINUES-SAID ONLY 1 OUT OF 100..UKED CONVERSION CALC-HE & COLLEAGUES USE OBJ  WHERE POSITION PATCH/MSC?HAS USED IN CHRONIC NONMALIG BACK,STOMACH PAIN-WHERE POSITION DHC(S.EFFECTS--MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/24/1994 | ULCER PATIENT DOING WELL ON MSCONTIN OBJ: INITIATE EARLY WHEN INITIATE(CONV CALC)-EMPHASIZE PROVEN METHOD CAN HANDLE 90% CA PAIN. DHC WORKING WELL OBJ  1ST LINE USE (50%) WHERE POSITION...EXPAND...USES THEOPH WHEN INHALERS NOT ENUFF-REEX ARTICLE-HE AGREED HAS ONE ON 400 Q.6(T-DUR)-SHES ON 15 MEDS IN OTHERS ON MAINTENANCE BID-HOW FEEL ABOUT TRYING 2 (MEMO) |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/24/1994 | I DON'T KNOW IF HE'S WORTH CALLING ON  STILL NO DHC SAID HE HAD ENOUGH INFOR...SAYS NO MORE THAN DARVOCET |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/24/1994 | WOULD I COME BACK  YES DID AND SHORT WILL COME INA AGAIN NX AHCPR  USE OF MSC  TREAT SIDE EFFECTS BEFOR SWITCH DUR LAST LINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/24/1994 | RADIATION ONC WITH TRIP SIMPSON  SETTING UP INSERV 6TH FLOOR  LERNER/BOLWELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/24/1994 | CAN WE DISCUSS THIS LATER...MEETING  BUT INTERESTED IN SETTG |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/24/1994 | MOVING TO SS ARCH STREET---OBJ  UNIPHYL EARLY WITH INHALED STEROIDS IN ASTHMA--WITH B2'S IN COPD-EARLY--SWITCH 2 MULTI DOSE MAINTENANCE PATIENTS TO UNIPHYL...OBJ  DHCPLUS TRIAL AND MSCONTIN D.O.C IN RN HOMES AND ALL WHO CAN SWALLOW TBLETS WITH MOD TO SEVERE CHRONIC PAIN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/24/1994 | USED TO BE WITH HOUGH CLINICS.  LONG CONVERSATION DHC INTRO, UNI  ALF  AND WOULD LIKE BETADINE PRODUCTS |
| | AKRON | OH | 44304 | 10/24/1994 | KNITS SINCE H.SCHOOL-LOVES TO SNORKEL-VISIT MEAGAN-DALE IS HUBBY-PROBLEMS W/ HIS DAD..PATIENT TOM MURPHY(RECURRING TESTICULAR) ON 600 Q8H W/ 120 Q3H 4 BKTHRU(LIKES CONTOL O TAKING Q 3H)- YOU GUYS MAY CONSIDER SELLING HIM ON CONTROL HE CAN HAVE BY SLEEPING THRU NITE ON 300 Q8H...W/ 300 4 BKTHRU HE IS STILL IN PAIN AT THIS HART..SHOW 56,000(PORTENOY) MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 10/24/1994 | OBJ  SWITCH 2 PATIENT (SLOBID OR THEODUR)-TO UNIPHYL-BASED ON REEXAMINING ARTICLE-BETTER CONTROL LESS DOSES DHCTRIAL--MSCONTIN 200 INTRO AND CONV CALCULATOR(WHAT DOSES & SCHEDULES MOST FAMILIAR WITH)-MONDAYS BAD-TRY MID WEEK FOR MORE TIME-GET INITIATING SOONER-USE LONGER AND HIGHER |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 10/24/1994 | OBJ  GET SENOKOT S MOVING OTC-THRU FREE SAMPLE HANDOUT WITH ALL CONSTIPATING RX-GET THEM TO CLOSE ON SEN S AT COUNTER TOO--STOCK MSCONTIN 100S |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/24/1994 | DHC/SEN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/24/1994 | DHC |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 10/24/1994 | CHRIS (AT BROWNS GAME)-BIG FAN TAKE '94 FDA ORANGE BOOK TAKE KAIKO-COMBAT ORAMORPH-GET ALL OFF HIS SHOULDERS--SEN S TO INCREASE HIS OTC |
| | AKRON | OH | 44310 | 10/24/1994 | MAD AT DRUG CO'S WHO ADVERTISE ON CONSUMER MAGAZINES-MAY NOT SEE THESE REPS ANYLONGER..(SAID HE'S NEVER SEEN THAT AS PROBLEM W/US)..LIKES DHCPLUS--WHERE POSITION(DUMP HILLARY ACRONYM)- HOW FEEL ABOUT PROVEN CA PAIN MGMT METHOD 90%? WHERE POSITION MSCONTIN FOR CA PAIN? WEHRE POSITION PATCH? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/24/1994 | TALK TO DRS TO SET UP IN SERV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/24/1994 | WANTED TO SET UP IN SERV |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 10/24/1994 | SET UP WITH PATTY  FOR 2 SHFTS |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 10/24/1994 | VERY NICE AND WILL HAVE ME DO 2 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/24/1994 | PHCY-NO ORAMORPH(NO REP SEEN FROM ROXANE)-REC'D 200MG THAT DR COFFMAN REQUESTED PURCH-TOM JOYCE;GAVE BSPT INFO;SD WD LOOK IT OVER |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 10/24/1994 | SET LUNCH FOR NEXT MAY...OBJ  UNI SWITCH ...NEW STARTS BASED ON MARTIN ARTICLE...OBJ  MSC IN ALL WHO SWALLOW--PATCH ONLY IN NON PO--DHC TRIAL |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 10/24/1994 | INTERESTED IN DHC...HAD HEARD OF UNI MANY YEARS AGO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/24/1994 | MET WITH ELIZABETH.  OFFERED IN SERVICES WHICH FELT THEY DIE DIDN'T NEED BUT APPRECIATED THE SENOKOT.  THEY HAVE A TEAM AND TRAINING GROUP |
| | AKRON | OH | 44304 | 10/24/1994 | GOING TO CHICAGO SOON-JACKIE MOVIE BUFF ALSO--OBJ  GET TITRATION DONE MUCH SOONER..WHENEVER MORE THAN 2 BKTHRU DOSES NEEDED-TAKE FOR ALL THREE THE BROOKS STUDY ON TITRATIN ONE ANALGESIC-UP DOSE DAILY UNTIL ACCEPTABLE PAIN RELIEF OR UNACCEPTABLE SIDE EFFECTS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/24/1994 | BOWEL PROTOCOLS--STOP BACK WITH INFORMATION FOR EACH NURSE TAKE BROOKS STUDY FOR EACH WITH FILE CARD NEXT VISIT-OBJ  EARLIER-CONVERT FROM MULTIPLE DRUGS TO MSCONTIN..TITRATE SOONER WHENEVER MORE THAN 2 BKTHRU NEEDED-TAKE SENOKOT S SAMPLES |
| | AKRON | OH | 44301 | 10/24/1994 | DIDN'T KNOW 200INTRO'D--THOUGHT ONLY 30 60--SHOWED HIM 100 AND 200S--HE USES MOSTLY IN RN HOME-DIDN'T WANT CONV CALC WHEN INITIATE??-SELL TO HIM ON THIS--WHEN TITRATE(UP DOSE WHEN MORE THAN 2 BKTHRU NEEDED)-OBJ  EARLIER AND LONGER USE--OBJ  DHCPLUS TRIAL AND UNIOPHYL EARLER W. INHALED STEROIDS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/24/1994 | COVERED TO ALL MSCONTIN V. ORAMORPH--HAVENT USED-WILL SWITCH T. MURPHY(SEE JACKIE MURPHY)-TO 200S WHEN 100S RX RUNS OUT GET TO PROPER DOSE..SEE JACKIE CALL--SON KAI DOING WELL AT SCHOOL-WAS IN SINGLE NOW HAS ROOMATE WAS LONELY-OBJ  EARLIER V. COMBOS-TITRATE WHENEVER MORE THAN 2 BKTHRU NEEDED-THAT ESTABLISHES CONTROL WHEN ONLY 2 DOSES NEEDED (MOVIE BUFF) |
| | AKRON | OH | 44307 | 10/25/1994 | J. CAPPO-200 INFO..1//1 OR 1/30 GOING VHA-GET HIM CONTRACT PRICES ON SENOKOT(200 UNIT DOSE) AND MSIR ON THIS CONTRACT ONE SON(NOW SOCCER & HOOPS-ATHLETIC ABILITY FROM WIFE'S SIDE JEFF  NONE)- HE LOVES BROWNS-OBJ  200 ON FORMULARY(VHA)-RICK M (11/12 TO MYRTLE-GOLF-HOGAN'S-MAY GET PING'S(H 70S LOW 80S) CARDIAC SURGERY USES HIBICLENS 16 OZ(ONLY 11 CASES/YR) MEMO |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/25/1994 | HAS TWO CANDIDATES-MAKING SURE INSURANCE WILL COVER WITH THEM--ENCOURAGED INT--MIXED RESULTS HAVE NOT LEFT HIM CONVINCED YET--BIGGEST OBSTACLE HAS BEEN PATIENT COMPLIANCE WITH TREATMENT SCHEDULE-INTERRUPTED TREATMENT SCHEDULES HAVE RENDERED PERFORMANCE SUBPAR THUS FAR-GET 8 CONSECUTIVE WEEKS FOR FULL BENEFITS--TRY TO EXPAND DHCPLUS ROLE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/25/1994 | USING SOME DHC NOW-BIG RX KEEP ON HIM,GOOD RESULTS,SEES BAD PAIN,STILL USING LORCET-WHY?WHAT DO YOU LIKE ABOUT IT? |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/25/1994 | ANOTHER RPH THAN DARYLL..MAYBE HIGER MSC...NO NX  SEN  AND HOW IT'S SPECIAL |
| | AKRON | OH | 44313 | 10/25/1994 | OBJ  GET FULL APPT RESCHED..GET USING HIGHER DOSES WHEN MORE THAN 2 BKTHRU NEEDED-GET INITIATING RIGHT AFTER DARVOCET IS INEFFECTIVE..GET ELIMINATING PUMP WHEN ABLE TO SWALLOW WITH APPROPRIATE MSCONTIN DOSE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/25/1994 | DR CLAIMS HE USES VERY LITTLE CIII  NO FOGOT WHAT DHC WAS.  TOOK ANOTHER STUDY ON THE USE OF THEOPH...GAIL I USE IT AND UNI...ACCEPTING EARLIER USE OF THEOPH BUT WHICH IS OFTEN DICTATED TO HIM BY INSURANCE..NX SELL UNI BENEFITS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/25/1994 | LEVY VIDEO(HELPING TO CONTROL)-COMFORT ASSESSMENT JOURNALS AND MYTHS BOOKLETS-SHE SAID WE HAVE QUESTIONS ABOUT USING OR USE OF ORAL MORPHINE-CAN'T FIND THIS-SEE IF THESE TOOLS SUFFICE-SHE FELT VIDEO MIGHT BE GOOD-SHE HAS BEEN ALL OVER--W.VA, CALIF,HERE-LIKES HERE(EVEN WAS IN CONNECT)CT-HER FAVORITE-MAKE SURE THESE SUFFICE-WHEN INITATE & BUMP MSC??) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 10/25/1994 | NOT ENOUGH ACTIVITY ALTHOUGH DR IS VERY QUICK TO TRY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/25/1994 | SEEMED BLAH WHEN HE STARTED WITH DHC BUT AT ENBD AGREED IT'S A VERY GOOD PRODUCT...JUST ONE  PT DISATISFIED NO  EUPHORIA.  TOOK AND DISCUSSED THE MARTIN STUDY OF REEXAMINUING THEOPHYLLINE...AGREE GAIL YOU DID A GOOD JOB...NOW JUST SELL UNI OVER THE OTHERS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/25/1994 | STOCKING LARGER BOTTLES...SEN |
| | AKRON | OH | 44311 | 10/25/1994 | MAKE SURE 200 STOCKED-BUSY THOUGHT IT IS..SEES LOTS OF THIS BUSINESS FROM ONC'S MOSTLY--GET DHCPLUS AND UNIPHYL EXTRA STOCKED FOR YEAR END CLOSEOUT PLUS SEN S GIVEWAWAYS TO INCREASE POINT OF SALE BUSINESS |
| | HUDSON | OH | 44236 | 10/25/1994 | AGREES TABLET SIZE BIOAVAILABILITY FAVOR MSCONTIN-FACTORS HE TAKES INTO ACCOUNT ARE EFFICACY, COST-SIZE OF TABLET(ABILITY TO SWALLOW--HE SAID THIS INVAIABLY BECOMES POINT OF CONCERN FOR EVERY PATIENT)-KAIKO, SHERMAN-BIG DIFF PIECE AND ORANGE BOOK TO HIM(SEEMS CONVINCED-KEEP SEN S COMING AND ANY IDEAS TO HELP THEM BOOST BUSINESS...MAY WANT ME TO WHITE WATER RAF |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 10/25/1994 | MGP  UNI AND DHC.  UNI  LOOKE DAT MARTIN AND REEXAMINGING THEOPH.  USE GOOD DEAL OF THEOPH MOSTLY SLOBID DHC  ALOT QUESTIONS...HOW THEY ARE DIFFERENT FROM OTHER CIII GAVE THE COMPARISON CHART |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 10/25/1994 | MGP  DHC...CLAIMS HE WILL REMEMBER...DOBN'T WANT STAMP OF AN  NYTHING.  AGREED WITH MY THEOPH ANALYSIS..MAKES ALOT OF SENSE  SAID HE WAS CHANGING A PT WHEN HE GOES BACK T TO THE ROOM |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 10/25/1994 | NEW DOC...LIKES DHC PLUS FORMULATION...REQUEST FOR SAMPLES THEY'RE ON THEIR WAY........ |
| | AKRON | OH | 44302 | 10/25/1994 | 3 PAIN SYNDROMES HE TREATS  DIAB. NEUROPATHY..POSTHERPETIC NEURALGIA..MIGRAINES-AVOIDS CHRONIC PAIN PATIENTS(REFERS)IF HAS THESE,USUALLY CAN CONTROL W/TEGRETOL OR TRICYCLIC-THEN GOES MSCONTIN IF STILL SEVERE SOME Q 8H(MOSTLY 30 OR 60MG) WOULD B COMFORTABLE UPPING IF PATIENT & STILL IN PAIN.CONCERNED W.ADDICTION(HILL ARTICLE SEMINARS,) MEMO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/25/1994 | TOO SMALL TO HAVE MUCH INFLUENCE HERE IN STOCKING GREATER QUANITIES |
| | CUYAHOGA FALLS | OH | 44223 | 10/25/1994 | QUAD AMPUTEE ON MSCONTIN(DOING WELL)-COPD/CHF'R WITH PAIN HE CONSIDERS FOR-PERIPHERAL VASCULAR DISEASE-PAIN PATIENT HAS ON..LIKED CONV GUIDE--WHAT DOSAGES?-WHEN TITRATE?-OBJ  WHEN 2 BKTHRU NEEDED..(ANY QUESTIONS??)-USED DHC LIKES IDEA OF CAFFEINE AND DUMP HILLARY(OBJ  50%)-QUICK REEX ROLE(REVIEW NEXT OBJ  EARLY USE W/INHALED STEROIDS (SEE MEMO) |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/25/1994 | OBJ  EARLIER TITRATION(2 DOSES) MSIR CAPS FOR BKTHRU-ELIMINATE TH TR3 HABIT--SENOKOT S EXCLUSIVE FOR CONSTIPATION--WHEN TITRATE? HOW INITIATE?(WOULD YOU LIKE THIS CONVERSION CALCULATOR??) |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/25/1994 | SEE HOSPICE CALL SCREEN-KEEP REINFORCE POUNDING-HOW TO USE CONVERSION CALCULATOR--KEEP POUNDING TITRATE WHEN TWO BKTHRU DOSES NEEDED--SHOW HER WARFIELD...ALSO PROBE WHEN INITIATE?--LOOK-  ING FOR ORAL MORPHINE CONCENTRATE IN UNIT DOSE-MENTION TO HOME OFFICE TO SEE IF EVER CONSIDER SHE HAS 7 YR OLD-BLOND HAIR-NICE LADY-OBJ  USE 90  95% AS PER WARFIELD |
| | AKRON | OH | 44320 | 10/25/1994 | DEBBIE MELTON OFF INDGENT PROGRAM..CIGNA INSURANCE-OBJ  TITRATE APPROPRIATELY..WHEN INITIATE? WHEN TITRATE? WHEN DO THEY FEEL MSCONTIN IS NOT GOOD CHOICE FOR CA PAIN PATIENTS? WHAT KNOW ABOUT DIFFERENCES OF MSCONTIN AND ORAMORPH SR? OBJ  LAY THIS ISSUE TO REST |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/25/1994 | 200 MG PIECE TO ALL RN'S--MAKE AWARE-CONSTANT REMINDER AND REMEMBER ALL INPATIENTS AT CARE CENTER ARE BENEFIT PATIENTS REQUIREMENT TO GET IN THE PROGRAM...OBJ  TITRATE WHEN TWO BKTHRU DOSES NEEDED..PATTY RICHARDS SAID THEY ARE GIVING MSCONTIN RECTALLY...DIDN'T COMMENT --KEEP THEM ON MSIR FOR BKTHRU |
| | AKRON | OH | 44307 | 10/25/1994 | ON FLOOR SOMEONE ASKED FOR 10 MG MSCONTIN--HAVE ONE PATIENT ON 120 MG(ACCORDING TO MARILYN-THIS IS ONLY PATIENT ON MSCONTIN--WHAT ARE THE OTHERS ON...WHAT IS THE DOSE 60 Q 12H OR 120 Q 12H??-OBJ  ANYONE WITH CHRONIC MOD TO SEVERE PAIN WHEN PO ROUTE AVAILABLE SHOULD BE CONVERTED TO MSCONTIN!! |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/25/1994 | PATTY RICHARDS-INPATIENT CLINICAL SUPERVISOR-5 YRS HOME CARE EXPERIENCE(8 30-WHENEVER)-THEY UP MSCONTIN WHEN TAKING LOTS OF BKTHRU-THEY FIRST ADJUST TO Q.8H IF Q.12H NOT HOLDIN COVERED PINK CARD-TIME PRINCIPLES-SHE THOUGHT SOUNDED GOOD CAREFUL NOT TO STEP ON SHIRLEY'S TOES BUT MAKE POINT IF AL- READY TAKING THIS MUCH MORPHINE(WHY NOT GIVE PATIENT FULL |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 10/25/1994 | DEBBIE MELTON-ABUSING PROGRAM--OBJ  KEEP HER ON SAME DOSE OF MSCONTIN-UNLESS BKTHRU NEEDED THEN UP APPROPRIATELY TO THE 200MG TABLET--500 Q 12H NOW--MAKE SURE HAVE 200S IN STOCK |
| PPLPMDL0080000001 | LAKEWOODD | OH | 44107 | 10/26/1994 | SAW IN HOSPITAL.HAS BEEN AWAY ALOT.DISC USING UNI INPT LIKE DR V DID.SD NEVER CONSIDERED IT BUT WD THINK ABOUT IT IF NEEDED.GOOD OCNTROL OVERNITE.ONLY USES UNI ON "MILD" PTS! WHAT DOES HE CONSIDER MILD?GREAT FOR SEVERE COPD.SHWD MARTIN |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 10/26/1994 | ER BUT A CARDIAC WAS COMING IN STARTED AND THEN HAD TO LEAVE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/26/1994 | SMOLENSKY SPOKE AT GRAND ROUNDS PHCY-KEITH-GAVE ALL OM INFO;ROXANE HAD CALLED HIM ONC FLR-SAW JEAN-SET UP INS FOR 11/30/94;DR O USING QUITE A BIT OF  DIL. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/26/1994 | USING QUITE A BIT OF T-24 WAS AT GRD RDS-SMOLENSKY SHWD DIFF BETW THE TWO F/U IN HIS OFC-SD WHATEVER SAMPLES HE HAS DID NOT REALIZE DIFF BETW THE TWO-WILL MONITOR NOW.LIKES UNI TOO-RESERVES FOR PM PROBS.HOW ARE YOU USING T-24?USUALLY BID??WHY?HABIT.SHWD BLOOD LEVELS-HELM.MARTIN.SD WD USE MORE |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 10/26/1994 | SPOKE WITH RHONDA WHO REMEMBERS DHC FROM MY OTHER TIMES IN N BUT HAS NOT SEEN ANY MOVEMENT SINCE LAST TIME SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/26/1994 | VERY GOOD TALK ABOUT UNI AFTER SMOLENSKY TALK;INT IN CIRCA- DIAN RHYTHMS;HAS SLEEP CLINIC.DIDN'T THINK OD THEO VERY GOOD.SHWD MARTIN-IMPRESSED.SAW AGAIN IN HOSPITAL-WROTE OR- DERS FOR UNI FOR PT!!NOT ON FORMULARY-BUT DR SHELF.SD WD TRY MORE AND SEE IF LIKES WILL REC FOR FORMULARY! KEEP ON!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/26/1994 | STILL USING SOME-NX-GO AFTER DARV.WHY USSE IT?DOES LIKE DHC THO.USING MAINLY FOR FIBROMYALGIA.WHAT USING DARV FOR? KEEP REMINDING-GET PT NX TIME. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/27/1994 | WHEN I GOT THERE SHE WAS HAVING A TALK  WITH A NURSE SE DOSING A PT WAS SENT HOME ON...MSC Q8H SO WE SAT DOWN AND SAID WHE WOULD TRY TO TALK TO DICKMAN |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/27/1994 | DR LOVES SERVENT AND SAYS IT WORKS...WHAT ABOUT LONG TERM...USES THEOPHYLLINE FOR COPD...SWITCH GET THOSE THEOPHYLLINE...AGREES THAT UNI IS BEST WHEN THEOPH...DENT TEOPH  PEAK IN A FEW HRS... UNI  COMES UP ONCE THEY ARE ASLEEP...SELLUNI BENEFITS OVER THE OTHERS |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/27/1994 | YOU KNOW THEY ARE HMO PROVIDERS AND LOST THE HOSPICE TO HYTREE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/27/1994 | COME BASCK NEXT YEAR TO SEE TUTHILL...GAVE DR MARTIN REEXAMINING THEOPHYLLINE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 10/27/1994 | SET UP IN SERV FIR PRIMARY CARE DRS. MINI IN SERV FOR PRIMARY ON AHCPR  AND/OR SPEAKER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/27/1994 | MICHELLE HAD CALLED ME RE SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1994 | PICKED UP INFO ABOUT APPO FOR NX YR;STILL USING LOTS OF UNI CANT THINK OF ANYTHING NEW OR MORE TO  SAY BUT KEEP SEEING AND SUPPORTING THE APPO.DHC-USING MORE THAN HE SAYS.SAYS USES MOSTLY DARVOCET.DOESNT TRUST HIS PTS. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/27/1994 | ONC FLOOR/ER.  SETTING UP IN SERVICE FOR PRIMARY CARE... BUNNY AND DR DICKMAN |
| PPLPMDL0080000001 | CLEVELAND, | OH | 44109 | 10/27/1994 | ONC CLINIC INSERVICE;5 DOCS;7 RN'S; 3 RPH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/27/1994 | BERMAN  HAS BEEN GONE FOR YEARS. NO MSC ANYMORE HERE...IN ST LUKES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1994 | GREAT CALL-CAME TO INS-TALKED W/HIM AFTERWARDS ABOUT CURRENT SITUATION W/FORMULARY-VERY INT IN GETTING MSC-NX-NO TO FIND OUT IF HE IS ON P AND T COMM.FOLLOW-UP NX WK  GIVE HIM MORE INFO ABOUT OM- |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1994 | USES TYL 3 THEN PERCOCET THEN METHADONE THEN MSC;REALLY LIKES METHADONE!!NOT AFRAID TO GO HIGH W/MSC;VERY INT IN CONVERSIONS,CONVERTED 1 PT FROM PERCOCET FOR HER.DOESN'T KNOW THAT MSC ISN'T ON FORMULARY;DIDN'T DISCUSS IT THIS TIME NX-GO TO CLINIC,DISCUSS MSC/OM. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/27/1994 | GAVE HIM THE COMPARISON OF MSC/ORAMORPH AND THE ORANGE BOOK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1994 | DISCUSSED DHC BASICS-DIDN'T SAY MUCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1994 | ATTENDED INS;HAD LOTS OF QUESTIONS ABOUT TITRATING AND IN- ITIATING THERAPY W/MSC;USES TYL3 THEN PERCOCET THEN MSC.NX- DISCUSS FORMULARY SITUATION. |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 10/28/1994 | CAUGHT WALKING OUT...COME ON BACK.  YES USING DHC FOR BACK  LIKE THE PRODUCT ..DR HAS A CONCERN OVER GI WITH CODEINE PRODUCTS.  DOSING ONLY 1 CAPSULE YES USING UNI |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/28/1994 | REEX. ARTICLE--IF EVER WERE TO UPGRADE ROLE OF THEOPH, WHAT WOULD CAUSE YOU TO DO SO?  WHAT THINK OF ANTIINFLAMMATORY ROLE? |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 10/28/1994 | TALKED PAT RE STOCKING THE 200MG MSC  WILL GLDALLY DO IT NO PROBLEM IN KEEPING THAT DOSE AROUND |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/28/1994 | OBJ  FULL APPT WHAT HANDLE CA PAIN WITH IN RN HOME?-WHAT BENEFITS DO YOU LOOK FOR FOR PATIENT(INCORPORATE THOSE BENE- FITS AND ASK HOW FEEL ABOUT PROVEN METHOD OF CA PAIN MGMT EFFECTIVE UP TO 90%)-OBJ  DHC TRIAL AND UNI EARLY FOR ASTHMA(ACA/REEXAM)-COMBINATION THERAPY IN COPD(THOMAS FOR SYNERGISTIC BENEFITS) |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/28/1994 | WILL DO SURVEY WITH ME(WALK IN ONLY WITH GUIDLINES-QUESTIONS MSC DOSING PROTOCOL AND SLIDE CONV CALUCLATOR & SEMINARS in ONCOLOGY..)GET COMPLETE DETAILS OF HIS HOBBIES & INTERESTS BEFORE APPT-KAREN TO CALL ME IN 1-2 WEEKS WITH APPT TIME-OBJ WHY HE POSITIONS PATCH WHERE HE DOES?-WHAT DISAD DOES LONG ACTING MORPHINE HAVE IN COMPARISON?WHERE POSITION HYDROMOR |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 10/28/1994 | OK IF WE ARE USING IT..WHERE IS IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/28/1994 | USING MORE THAN EVER;REALLY LIKES HOW MSC IS WORKING. REALLY TOUGH PTS.STILL WORKING ON PAIN PROTOCOL FOR ONC. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/28/1994 | RN HOME RESPONSIBILITES BIG---OBJ  MSCONTIN D.O.C IN ALL WHO CAN SWALLOW...DHC TRIAL--UNIPHYL EARLY IN ASTHMA W/ INHALED STEROIDS-COMBINATION THERAPY W/B2'S IN COPD FOR SYNERGISTIC CONTROL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/28/1994 | HAVEN'T HAD ENOUGH TIME TO EVALUATE THE ORAMORPH JUST STARTED NEXT WEEK....YES KEEP ME POSTED WITH WHAT TRANSPIRES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/28/1994 | TIFFANY(LIVES 5 MIN FROM HERE)..FURNACE OUT RIGHT NOW-HAS 2 CA PATIENTS(DR. SWEET'S PATIENT ON PERC 1 Q 3-4H) HE GETS 20,80 FROM AM. CA SOCIETY(HE GETS 120 TABLET PER MONTH AND ONLY HAS TO PAY $5..OTHER ONE IS HODSEN'S PATIENT-HE'S ON PERCODAN 1 Q 3-4(?6$ MONTH-MSCONTIN WOULD BE SIMMILAR IN PRICE WITH MORE CONVENIENCE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 10/28/1994 | ROLLING THE CA PAIN BUZ--OBJ STOCK 200!! |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 10/28/1994 | JERRY..STILL HAVE NOT OPENED THE DHC BOTTLE...GAVE HIM A BOTTLE OF SENOKOT  SORRY I WILL TRY TO MOVE IT HAVE YOU SEEN DAVIDSON YET  OR THE DDS DOWN THE STREET |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/28/1994 | LIKES PHONE IN AND EFFICACY-WILL REMEMBER DHC-HAS BEEN USING NO COMPLAINTS...MAINTENANCE THERAPY WITH THEOPH HE THINKS FOR APPROPRIATE BRONCHOSPASM--LIKES REEX. ARTICLE--AND DOSIN IDEA-- OBJ  SWITCH |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/28/1994 | SEN S D.O.C. ...MSCONTIN IS D.O.C OBJ  EARLIER V. SIMPLER COMBO(T#3) LONGER VS. PUMP-WHEN WOULD YOU CONSIDER DISCONTIN UING MSCONTIN?-WHEN GO PUMP?  INTRO APPROPRIATE INFO FOR MSOCNTIN USE UNTIL CAN'T SWALLOW(WARFIELD)-WANTS TAPES.. OBJ  MSIR CAPS FOR BKTHRU(MARY ANN GRANDAUGHTER (2)-SMART AS WHIP-SMART AS MARYANN DAUGHTER WHO GRAD. AT 16 YRS OLD |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 10/28/1994 | TOM SAID MSCONTIN DOMINATING-PETRUS HUGE-HAS BEEN SEEING MSIR WRITTEN(OBJ  GET CAPSULES STOCKED-BOTH SIZES)-HAD PATIENT ON DOSS BUT DIED..SAID PATIENTS DON'T LIKE PATCH CAUSE ISN'T LASTING 3 DAYS...THEY'VE OWNED FOR 5 YEARS-MEG IS WIFE-SEN 5 SAMPLES-SAID HE MOVES THAT BIG TIME-KEEP THE OTC MOVING THRU THIS INTRO-MSIR STOCKED!!! AND CONCENTRATE!!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/28/1994 | DON'T  LIKE CHANGING PEOPLE WHEN THEY ARE CONTROLLED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/28/1994 | REMINDED HIM OF DHC-SD HAS USED IT IN THE CHARDON CFC.NOT TOO MUCH DOWN HERE BUT WILL REMEMBER NOW |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 10/28/1994 | ONC FLOOOR..REALLY DR ANKU IS THE PERSON TRIED TO LISA...THRU THE GRAPEVINE WILL NOT TALK TO A REP NOT INTERESTED IN 200MG MSC EVEN THOUGHT HE HOSPICE HAS REQUESTED IT. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/28/1994 | TALKED WITH TONY...MEREDITH IS DONE TRAVELING HAD REQUESTED MSC BE STOCKED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/28/1994 | HAVE JUST OPENED THE BOTTLES OF 30 AND 60 MG.  NOT BUT A WEEK TO EVALUATE SAYS THE ONC FLOOR.  DALE IS VERY INTERESTED THE  REPRINTS  WOULD LIKE TO SIT DOWN WITH ME ASAP I CAN SCHEDULE A BLOCK OF TIME...NEXT MONDAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/28/1994 | STILL USISNG QUITE A BIT OF MSC-REALLY WORKING WELL..HAS PT RIGHT NOW TO GET OFF DURA-CONVERTED TO 120 BID OF MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/28/1994 | SPOKE WITH CARL TODAY.  YES IT WAS BROUGHT UP  AND WILL BE D ADDED AS A LINE EXTENSION BUT NOT UNTIL WE GET A SCRIPT FOR IT |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/28/1994 | LONG CONVERSATION ABOUT THEOPH.  TALKED MARTIN AND THE RETURN OF THEOPH...HONESTLY  STILL USE A GOOD DEAL OF THEOPH..NOT FAMILIAR ENOUGH WITH UNI...THEODURE AND SLOBID  SLOBID SEEMS TO BE THE BEST TOLERATED THE 24 I HAD SOME RELUCTANCE TO...AGREED IT COULD BE THEO 24.  NO DHC AS OF YET....WILL TRY TO REMEMBER IT |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 10/28/1994 | HAD REQUESTED IT AND LISA WANT NOTHING TO DO WITH A REP A OR WILL HAVE TO GET A WRITTEN REQUEST TO PHYC |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/28/1994 | PINK DOSING CARDS TO PATTY RICHARDS--OBJ  TITRATE AFTER 2 BKTHRU NEEDED--WHEN INITIATE(OBJ EARLY AFTER T#3)... |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/28/1994 | CHRIS-BKTHRU MEDS USUALLY VICODIN, LORTAB OR PERCOCET-INTRO COST SAVINGS OF UP TO 73% THAT HELPS FACILITATE EASE OF TITRATION--WHEN INITIATE MSCONTIN?-WHAT IS INDICATION? OBJ  USE MSIR FOR BKTHRU--INITIATE MSCONTIN EARLY V.COMBO'S TITRATE WHENEVER MORE THAN 2 BKTHRU NEEDED |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/28/1994 | CHRIS SAID THEY HAD A FAMILY GIVE THEM LEFTOVER DURAGESIC WHICH THEY GAVE OUT TO ANOTHER PATIENT WHO WAS INDIGENT-WANT TO PUT PATIENT ON MS CONTIN..GET APPLICATION FOR PF TO REVIEW-HAS ENUFF TO LAST ABOUT 6-7 MORE DAYS RIGHT NOW-TAKE MONDAY IF I GET--OBJ  USE TO SOLIDIFY MSIR CAPS ROLE AND TITRATION AT MORE THAN 2 BKTHRU'S |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/28/1994 | TITRATION PROTOCOL CARDS--OBJ  IMPLEMENT THE THINGS WE DISCUSSED??- RESULTS? COMFORT LEVEL WITH THESE PRINCIPLES? BROOKS AND SHERMAN STUDY TO SHIRLEY HAYES! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 10/31/1994 | CAN'T TELL YOU I HAVE ANY PARTICULAR FEELING FOR THE PRODUCT.  IT WORKS I'M HAPPY WITH IT.  YES GOOD CHOICE IN PLACE OF CODEINE..DEPENDS ON THEIR PLAN AND WHETHER I THINK OF IT OR NOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/31/1994 | YES AND IT'S OFFT HE SHELF |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 10/31/1994 | LOUIS WERE YOU ABLE TO RETURN THAT PARTIAL TO THE WHOLESALER CAN'T REMEMBER WHAT YOU'RE REFERRING TO ... DIDN YOU HAVE A CONCERN OVER RETURNING A PARTIAL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/31/1994 | LOOKING TO GET ST LUKES BACK...AT THE HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/31/1994 | SET UP IN SERV WITH AHCPR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/31/1994 | I WISH I AND THE TIME TO SIT DOWN WITH YOU BYUT LATE FOR A MEETING....MINI...GOOD I HOPE TO HEAR FROM YOU SOON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/31/1994 | HAS PT ON 800MG TID!!MEDICAID PT-PROBS GETTING THE PRODUCT. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 10/31/1994 | YEA I HAVE BEEN GETTING IT..YEA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 10/31/1994 | TRYING TO GET MSC BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/31/1994 | YES I RECEIVED THE SAMPLES IN THE MAIL...GAIL WE'VE DISCUSSD THIS...THEY ALL WORK.  NOT ALOT OF GI  TYLENOL III WORKS...PUBLIC AID  ONLY BRAND NAME...OK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/31/1994 | ONC FLOOR  AND MET WITH DALE  RE SWITCH BACK TO MSC AFTER ER GOING THROUGH ALL THE STUDIES...I WILL TALK TO CLEVE CLINIC AND  HILLCREST...LET YOU KNOW  WE MAY BE BACK  AWARE OF THE 200MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/31/1994 | YES IN SERV WITH NURSES WOULD BE APPRECIATED..THEY ALWAYS COME AWAY WITH SOMETHING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 10/31/1994 | IN CHEMO ROOM....AHCPR  GUIDELINES |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/1/1994 | 200MG//MSIR.  FOLLOW THRU WHETHER THE REQUEST HAS BEEN MADE THURS...IF NOT IN OFFICE GO DOWN TO SURG CENTER |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/1/1994 | I UNDERSTAND YOU WERE IN YESTERDAY TO FOLLOW THRU WITH DR DICKMAN...LETS SEE WHAT YOU CAN DO WILL BE ON THE FLOOR LATER THIS AM...10... |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/1/1994 | USING THE DHC...BETTER FOR SIT DOWN LATE NEXT WEEK |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/1/1994 | ACTION DIRECTOR UNTIL NEW WOMAN STARTS IN DEC...SAT DOWN TO LOOK AT  IN SERV MATERIAL; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/1/1994 | GAVE HER INFO CONCERNING ORAMORPH;NO TO MANY APPT TO GET ANY TIME W/HER;CALLED ANNE TO SET UP TO GET BACK TO ME |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/1/1994 | I WANT TO TALK TO A FEW DRS BEFORE WE SET DATE AND TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/1/1994 | STILL USING 93% UNI/DHC HAS SEVERAL PTS ON IT-DOING WELL!! DOESN'T TRUST ALL HIS PTS-MOST GET DARV-BUT USING DHC IN PLACE OF THAT IN MANY CASES.SAYS WORKS FASTER AND BETTER. GAVE ME INFO FOR APPO IN APRIL AND JUNE.TOLD HIM I WOULD GET HIM A SPEAKER FOR BOTH.VERY HAPPY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/1/1994 | MED ONC...IN SERVICE |
| PPLPMDL0080000001 | CLEVELAND, | OH | 44109 | 11/1/1994 | F/U FROM LUNCH HAS LAST WK; STILL USING MSC IN OUTPT AREA; TOLD HIM OF ORAMORPH SIT;SD DIDN'T KNOW-BUT PREFERS MSC.WILL CK IT OUT |
| PPLPMDL0080000001 | CLEVELAND, | OH | 44109 | 11/1/1994 | WENT TO CLINIC TO SEE CARTER,SCHMOTZER,HINES,CRUM AND F/U FROM LAST WEEK'S INS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/1/1994 | THYL IS ALL HE'S INTERESTED IN....NX  HWERE AND HOW DOES HE USE IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/1/1994 | GREAT CALL! GAVE HIM ALL THE INFORMATION NECESSARY CONCERN- ING ORAMORPH.SEEMED VERY IMPRESSED.WANTED ORIGINAL STUDIES W/ NO HILITES.WANTED ORANGE BOOK,PI, ETC.GAVE ALL BUT 1 STUDY I DIDN'T HAVE.SD I'D BE BACK TOM'W W/IT.SD HE WD PASS IT ON TO TRACY MORTON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/1/1994 | F/U FROM LUNCH;GAVE MORE INFO ABOUT ORAMORPH TO HIM;SD WD LOOK IT ALL OVER;PREFERS MSC DUE TO SIZE OF TABLET AND FAM- ILIARITY W/PRODUCT.F/U COUPLE WKS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/1/1994 | TALKED WITH MARY ABOUT SETTING UP IN SERV...YES AFTER TEAM MEETING...ON A WEDNESDAY...LET ME TALK TO THE NURSES AS TO TIME AND ISSUES  I WILL CALL BACK |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 11/1/1994 | DAVID WAS VERY NICE AND SAID HE WOULD DEFINATELY STOCK THE 200MG.  WHEN WE SUPPLED HOSPICE I WOULD HAVE STOCKED IMMEDIATELY...BUT NO LONGER BUT STILL SEE THE HIGH DOSES NEVER KNOW WHEN SEE NOTES |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL008000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/1/1994 | I WOULD LIKE TO COM E BACK LATER BUT GOING HOME SICK WILL BE HERE ALL DAY THURSDAY |
| PPLPMDL008000001 | CLEVELAND | OH | 44109 | 11/1/1994 | NEW PHARMACY BY DR. GOMOS/SEEING LOTS OF RX FOR UNI AND DHC FROM HIM.GIVING MEDIC A RUN FOR THEIR MONEY! |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/2/1994 | HOUSE PHYSICIAN,HAS ADMITTED SEVERAL PTS IN PAST ON UNI-NOT ON FORMULARY BUT THEY HAVE IT IN PHCY.ALSO USING SOME MSC WHEN PTS GET ADMITTED IN PAIN.GOOD RESULTS. |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/2/1994 | SAW BRIEFLY IN HALL-REALLY USING QUITE A BIT OF DURA-NEED NEW APPROACH W/HIM |
| PPLPMDL008000001 | MAYFIELD HTS | OH | 44124 | 11/2/1994 | TOOK DR THE MARTIN STUDY...KNOW THE MAN WELL I WAS APROOFF AND SUCCESSFUL WITH CWRU.  HE IS A VERY ACCOMPLISHED MAN AND A GOOD SPEAKER.  UNI IS WHAT I USE  QD AT NIGHT NX...WHEN WOULD YOU USE A BID OVER UNIFUL..MENTIONED THAT YOU AGREEN QD BETTER COMPLIANCE AND THAT RHYTHMS ARE IMPORTANT..WHEN THEOPH IS NECESSARY  WHY NOT ALWAYS |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/2/1994 | PHCY-SAW LEAH,NO ORAMORPH,USE PREMIER BUYING GROUP |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/2/1994 | USING LOTS OF 100MG AND 200MG! HAVE SEVERAL HOSPICE PTS ON IT.HAVE BEEN FORWARDING INVOICES TO LUTHERAN HSOPICE FOR REBATE-SD WENT THRU LOTS OF MSC IN OCTOBER |
| PPLPMDL008000001 | BEACHWOOD | OH | 44122 | 11/2/1994 | NO |
| PPLPMDL008000001 | LYNDHURST | OH | 44124 | 11/2/1994 | TAKE A NUMBER  DAY FOR REPS.  UNI PTS ARE DOING WELL I DON'T SUSPECT ANYONE HAVEING A PROBLEM WITH IT NX  LAST TIME YOU MENTIONED THAT YOU HAD A VERY POSITIVEE RESPONSE WITH UNI...DON'W YOU FEEL ALL YOUR THEOPHYLLINE QD WUYLD BENEFIT FROM ONCE A DAY THEOPHYLLINE...SPECIFICALLY UNI..GIVE THEM THE SAMPLES AND LET THEM CHOOSE |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/2/1994 | STILL TRYING MSC ON TOUGH PTS-TRYING TO GET SEVERAL OFF PATCHES.REALLY LIKES HOW MSC IS WORKING.ND TO DO LUNCH THERE AGAIN TO GET ANY REAL TIME W/HIM |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/2/1994 | DID GREAT INS FOR HOSPICE-HELPED CONVERT SEVERAL PTS-HAVE 2 PTS ON 200MG TABS! USING LOTS OF 100MG ALSO.THEY REALLY ENJOYED THE DISCUSSION-GOOD INFO.SPENT SOME TIME ON MSIR- SEEMED VERY INT-SD WD TRY ESP SINCE PTS COMPLAIN OF TASTE FROM ROX LIQ! DONNA VERY INT AND DR REYES ALSO. REBATE-STILL NOT IN BUT GETTING CLOSER/CINDY WORKING ON IT |
| PPLPMDL008000001 | MAYFIELD HTS | OH | 44124 | 11/2/1994 | NO MSC SO NO STOCKING AND WON'T ORDER EARLY BECAUSE WAIT FOR SCRIPT |
| PPLPMDL008000001 | MAYFIELD HTS | OH | 44124 | 11/2/1994 | HAS FINALLY STARTED USING IT  ....RESULTS  YET AND  STAMP MORE PADS? |
| PPLPMDL008000001 | MAYFIELD HTS | OH | 44124 | 11/2/1994 | ALOT REPS HERE TODAY...WED |
| PPLPMDL008000001 | MAYFIELD HTS | OH | 44124 | 11/2/1994 | LONG TALK WITH URMI...RE DHC...ISAKOV  PAIN CTR AT HILLCREST KIOUS.  MSC  AND DOSING...SEES ALOT OF PATCH AND PERCOCET WITNH MSC...CAN'T ORDER IN...WAREHOUSE CONTROLS ITS |
| PPLPMDL008000001 | LYNDHURST MAYFIELD | OH | 44124 | 11/2/1994 | NO MSC LATELY  BUT GOES IN SPURTS.  NO 200MG AND ORDER WHEN WAREHOUSE SENDS IT |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/2/1994 | STILL USING SOME DHC WHEN HE REMEMBERS-SAYS WORKS GOOD.KEEP REMINDING AND GETTING PTS THAT DAY. |
| PPLPMDL008000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/2/1994 | DO HAVE A PT WHO WOULD BENEFIT FROM 200MG BUT HE IS ON DURAGESIC 100 MSC 100 AND PERCOCET...AND DON'T ANTICIPATE HE WILL BE AROUND LONG.  DON'T WPORRY ABOUT PRICE INCREASES I'M IMMUNE TO THAT.  YES...JUST ORDERED ANOTHER BOTTLE OF DHC.  NICE STAERTED USING IT.  HE GOES FROM ANEXIA TO PERCOCET |
| PPLPMDL008000001 | MAYFIELD HTS | OH | 44124 | 11/2/1994 | ANYTHING NEW...THEN I AM BUSY I USE THE PRODUCT FIRST IN TERMS OF THEOPH |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/2/1994 | ATTENDED INS!! HAD LOTS OF QUESTIONS AND DISCUSSED PTS!!VERY INT IN MSIR-PTS COMPLAIN OF TASTE OF ROX LIQ.DOESN'T LIKE DURA PATCHES.USES MSC RECTALLY IF CAN'T TAKE ORAL.DISCUSSED TITRATION,INITIATION OF THERAPY,ETC W/HER.TALKED 200MG BIG DOES HAVE GOOD KNOWLEDGE OF MSC.NEED MORE PTS |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/2/1994 | REALLY USING HIGHER DOES OF MSC LATELY-HAS 1 HOSPICE PT ON 400 G8H BUT SAYS HE WAS SWITCHED TO Q8H.PT FELT MORE IN CON- TROL TAKING IT Q4H-STEADY STATE BUT SAYS HE DOESN'T USE IT THAT WAY HARDLY EVER.KNOWS ITS Q12.HAS OTHER PTS ON 100MG! SAYS WILL TRY AND ATTEND BETTY FARRELL ON MON |
| PPLPMDL008000001 | SAGAMORE HILLS | OH | 44067 | 11/3/1994 | NO ONE HAS COMPLAINED WHICH I WOULD HEAR BUT NO FOLLOW THRU HERE |
| PPLPMDL008000001 | SAGAMORE HILLS | OH | 44067 | 11/3/1994 | MERGICARE...DHC |
| PPLPMDL008000001 | PARMA | OH | 44129 | 11/3/1994 | SET UP IN SERV PROGRAM |
| PPLPMDL008000001 | AKRON | OH | 44310 | 11/3/1994 | SUE AND JOAN--ASK FOR THEIR HELP IN SWITCHING HALF DOZEN PATIENT TO UNIPHYL-USING SAMPLES--IN LIGHT OF ALL THE HELP I GIVE THEIR NEEDY  PATIENTS..KEEP POUNDING NEED TO EXPAND BUSINESS TO 66% |
| PPLPMDL008000001 | PARMA | OH | 44130 | 11/3/1994 | MED ONC//PHCY   200 MG NOT STOCKED |
| PPLPMDL008000001 | AKRON | OH | 44333 | 11/3/1994 | OBJ  KEEP DELIVERING SLEDGE HAMMER BLOWS MAKING CASE FOR USE OF DHCPLUS 1ST LINE..OBJ  15% |
| PPLPMDL008000001 | AKRON | OH | 44310 | 11/3/1994 | OBJ  SAME AS MUBAHIR--HOW MANY BKTHRU DOSES MUST PATIENT BE TAKING BEFORE HE WILL INCREASE THE MSCONTIN DOSE??-OBJ WHEN 2 NEEDED FOR BKTHRU INCREASE MSCONTIN DOSE--GET DHCPLUS TRIAL FOR WEAKER-TOUCHY CAUSE WE WANT HIM CONVERTING TO MSC EARLY |
| PPLPMDL008000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/3/1994 | SW IN SERV |
| PPLPMDL008000001 | PARMA | OH | 44129 | 11/3/1994 | STOCK SEN |
| PPLPMDL008000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/3/1994 | SW IN SERV MSC |
| PPLPMDL008000001 | AKRON | OH | 44310 | 11/3/1994 | WHEN YOU USE QD THEOPHYLLINE, WHEN DO YOU WANT PEAK BLOOD LEVELS(EFFECTS)? WHEN DO YOU DOSE THE QD THEOPHYLLINE?-WHAT DO YOU FEEL THE DIFFERENCES ARE BETWEEN UNIPHYL AND THEO24? OBJ SWITCH-AND NEW STARTS |
| PPLPMDL008000001 | PARMA | OH | 44129 | 11/3/1994 | SET UP IN SERV FOR 2 HR PROGRAM AT HOSPITAL |
| PPLPMDL008000001 | MIDDLEBURG HTS. | OH | 44130 | 11/3/1994 | MED ONC  16 NURSES |
| PPLPMDL008000001 | CLEVELAND | OH | 44104 | 11/3/1994 | DALE WAN'T IN YET...SPOKE WITH CRAIG...RE MSC/ORAMORPH STATS |
| PPLPMDL008000001 | MIDDLEBURG HTS. | OH | 44130 | 11/3/1994 | LIKE THE TPHYL HERE |
| PPLPMDL008000001 | PARMA | OH | 44130 | 11/3/1994 | VERY NICE DR.  INTERESTED IN PARTNERS IN PAIN WANTED MORE JOURNALS.  TAPE. ALSO LIKE ALL THE CONVERSION CHARTS I HAD...NOT INTERESTED IN-SERVICE...MY GIRLS KNOW WHAT THEY ARE DOING  BUT THE AHCPR GUIDELINES PERKED UP HIS EARS..MAYBE DO THAT  LET ME SEE 200MG YES I KNOW I WROTE FOR IT LAST WEEK |
| PPLPMDL008000001 | AKRON | OH | 44310 | 11/3/1994 | OBJ  GET HIM RECOMMENDING SEN'S FOR CONSTIP( WHAT LAX DO YOU RECOMMEND FOR  PATIENTS ON NARCOTIC ANALGESICS)...OBJ2  FIND WHAT AMT OF BKTHRU PATIENT TAKES BEFORE HE RECOMMENDS UPPING MSCONTIN DOSE--GET HIM TITRATING AWAY NEED FOR BKTHRU MED!! USE MSIR CPS FOR BKTHRU--INTRO COUPONS FOR HIM |
| PPLPMDL008000001 | INDEPENDENCE | OH | 44131 | 11/4/1994 | CLAIMS HE DOESN'T EVER WROITE FOR ORAMORPH |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | HAVEN'T HEARD OF A COMPLAINT YET AND THEY WOULD CALL IF IT WASN'T WORKING..WRITE IT 1-2 CAPSULES.  NO I HAVEN'T RECEIVED THE PEAK FLOW METERS..YES BROUGHT THEM TO YOU BETWEEN PTS OH YEAD WE LOOKED FOR THEM...SUR ENOUGH...FORGOT ABOUT IT COMPLETELY |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | ONLY BEEN OPEN A FEW WEEKS  NO MSC YET.  I SAW DHC MOVE AT ANOTHER STORE BUT NOT HERE.  SENOKOT  THAX YOU WE USE TO KEEP IT BEHIND THE COUNTER |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | STOCK  SEN |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | MAUREEN FLARE UP OF ULCER...DR WAS NICE AND WOULD LIKE TO TALK LONGER BUT  JUST GETTING BACK...WHERE DID HER DATA GO |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | JUST GETTING BACK AND OTHER REP WAITING...FOLLOW WITH UNI SEE AGAIN THIS MONTYH NX...SWITCH BID...UNI |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | REFERREDT ME TO SANDY TO DETERMINE WHO IS IN CHARGE OF PT.  ULTIMATELY  I WILL SEE IT BUT NOT THE ONE TO GET THE BALL ROLLING...LISA NOT ACCOMODATING YOU... STILL A TRIP A MONTH  AND DR RAGUCCI JUST HAD AN ANUERISM WHEN THEY OPERATED HE STROKED...RETIRED A MONTH AGO |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/4/1994 | TRIED TO STOCK |
| PPLPMDL008000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/7/1994 | I DON'T UNDERSTAND HIS RATING BUT VERY NICEW AND THERE MUSTE MORE TO THE STORY...SEEMS BIG WRITER |
| PPLPMDL008000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/7/1994 | 200MG AND MSIR  FOR REQUEST  DR STANDING THERE WHILE I WAITD TO TELL DETALS TO  ASSISTANT |
| PPLPMDL008000001 | GARFIELD HTS | OH | 44125 | 11/7/1994 | DR HAD CALLED FOR SAMPLES.  WANTED TO KNOW IF I COULD GET A GRANT FOR APRIL 1996.  NEEDS SUPPORT OR SPEAKER DEA WAS AT HOME |
| PPLPMDL008000001 | GARFIELD HEIGHTS | OH | 44125 | 11/7/1994 | IN WITH SCOTT  YES HOW COULD I FORGET IT...OVER AND OVER I KNOW IT BETTER THAN MY NAME NOW. NX...DO YOU FEEL COMFORTABLE ENOUGH/SAID NO GI PROBLEMS DO YOU HAVE ANY VICODIN OR TYLENOL PTS THAT MIGHT BENEFTI |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/7/1994 | BETTY FARRELL SPOKE ON PAIN MGMT |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/7/1994 | GREAT FOLLOW-UP CALL! SD HAS TRIED MSC SINCE LAST VISIT; HAD PT TODAY THAT I HELPED HIM CONVERT TO 60 BID RIGHT THEN. PT IS IN HOSPITAL-PHCY CAME AND GOT RX.STILL USING QUITE A BIT OF DURA BUT SD 1 PT IN PARTICULAR.SWEATS A LOT AND THE PATCHES HAVE BEEN FALLING OFF!!COULD WE CONVERT TODAY TO MSC NO-SD WILL GIVE IT A LITTLE LONGER AND THEN MAY CONSIDER |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/7/1994 | BETTY FARRELL SPOKE ON PAIN MGMT |
| PPLPMDL008000001 | STRONGSVILLE | OH | 44136 | 11/7/1994 | REEVALUATING THEOPH  ARTICLE  AND UNI IS THE ONLY ONCE A DY THEOPHYLLINE  THAT IS INDICATED TO BE TAKEN WITH FOOD |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/7/1994 | ATTENDED BETTY FARRELL'S PROGRAM-VERY INT IN PAIN CONTROL INFO.RUNS THE PAIN MGMT CENTER AT LUTHERAN.WANTED LOTS OF INFO RE MSC AND WANTED ME TO STOP BY! DISCUSSED CONVERSION FROM PUMPS AND DH TO ORAL-SAYS TOO EXPENSIVE TO USE PUMPS BUT USES A LOT OF THEM!!KEEP SEEING-VERY BUSY CENTER.WANTS TO USE MORE MSC |
| PPLPMDL008000001 | MIDDLEBURG HTS. | OH | 44130 | 11/7/1994 | ONC FLOOR |
| PPLPMDL008000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/7/1994 | WE WILL HOLD OUR OWN AHCPR OPROGRAM.  WE WILL SEND YOU THE OUTLINE BUT IT WILL BE PRESENTEED FOR CEU FOR THE NURSES |
| PPLPMDL008000001 | CLEVELAND | OH | 44113 | 11/7/1994 | SAW ROMAN;STILL USING QUITE A BIT OF MSC-MOST PTS FROM OUT- OF-STATE BUT GETS THEM ON IT BEFORE THEY LEAVE-GOOD RESULTS |
| PPLPMDL008000001 | CLEVELAND | OH | 44111 | 11/7/1994 | FINALLY GOT GOOD DISCUSSION W/HIM;BIG SUPPORTER OF MSC; MANY TIMES STARTS W/IT FOR PAIN CONTROL.RIGHT AWAY W/15MG. TITRATES CORRECTLY BUT USES SOME DURA TOO.SOMETIMES USES BOTH TOGETHER.ND TO ADDRESS THIS NX TIME.USING QUITE A BIT OF MSIR CAPS ALSO.LIKES THAT IT CAN BE SPRINKLED ON FOOD |
| PPLPMDL008000001 | EUCLID | OH | 44119 | 11/8/1994 | REALLY STARTING TO USE MORE DHC LATELY;WRITING FOR 100-120 CAPS AT A TIME W/1 REFILL,SAYS GETTING GOOD RESULTS.ND TO KEEP ON AT LEAST EVERY 2 WKS |
| PPLPMDL008000001 | MAPLE HTS | OH | 44137 | 11/8/1994 | HI STARTEDTO LOOK AT CHART  OPENED DHC AND HAD TO ANSWER THE PHONE  BE RIGHT BACK...50 MINUTES LATER...WE LEFT |
| PPLPMDL008000001 | GARFIELD HTS | OH | 44125 | 11/8/1994 | SAYS HE DOESN'T NICHE.  LIKE DHC...ASK FOR MORE BUSINESS LIKE VICODIN |
| PPLPMDL008000001 | BEDFORD | OH | 44146 | 11/8/1994 | YS ALWAYS APPRECIATE THE SENOKOT |
| PPLPMDL008000001 | EUCLID | OH | 44119 | 11/8/1994 | SAMPLES |
| PPLPMDL008000001 | PARMA | OH | 44129 | 11/8/1994 | SAW IN MAYFIELD  WILL USE IF I LEAVE PLENTY OF COUPONS AT ALL THE OFFICES...LIKES THE SYN EFFECTS AND USING AS LOWS AS POSSIBLE OF NARCOTICS |
| PPLPMDL008000001 | BRECKSVILLE | OH | 44141 | 11/8/1994 | TALKED WITH ED RE MSC...JUST THE 30 AND 60 AND IT'S ON BACKR ORDER FROM HARRIS...HAVE YOU HEARD OF THE DURAGESIC SUCKER FETANYL...LEAVE SENOKOT ANYTIME.  DHC...SEE LUNDEEN |
| PPLPMDL008000001 | SOLON | OH | 44139 | 11/8/1994 | YES I HAVE YUSED THE DHC...SAMPLES TO PTS  HAVEN'T HEARD FRM THEM SO MUST OF WORKED...TALKED OF THE SYNERGERSIC EFFECT AND POTENCY. |
| PPLPMDL008000001 | BARBERTON | OH | 44203 | 11/8/1994 | SOLD IAN ON THE BENEFITS OF DHC AND MSC CONVERSION CAL. TOOK A TO ON OTC PRODUCTS WITH BETTY. |

| ID | Location | State | Number | Date | Note |
|---|---|---|---|---|---|
| | BEDFORD/SINAI | OH | 44146 | 11/8/1994 | SHOW HIM LEVY, WARFIELD....SEMINARS IN ONCOLOGY RE SIDE EFFECTS...HE MAY BE LEAVING MSC TOO SOON GO AFTER IMMEDIATE RELEASE....TODAY I WAS WITH SCOTT AND TALKED ORA IN HOSPT AND THINK WE NEED TO CLARIFY |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 11/9/1994 | DHC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/9/1994 | REALLY UP TO DATE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/9/1994 | TOUGH TO TALK TO-WON'T ALWAYS SEE.USING QUITE A BIT OF T-24 TRIED TO EXPLAIN DIFF-SD OK.ND  MORE TIME TO REALLY ADDRESS THIS ISSUE.SAYS USES   T-24 FOR PM PROBLEMS. ALSO USES UNI FOR SAME-MAY NOT BELIEVE IT IS AS "STRONG" AS BID TO HOLD PT OVER.USING MAINLY T-D. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/9/1994 | GOT TO GET HIM BACK |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/9/1994 | NEED MORE TRIL SENT TO PAIN CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1994 | ORS NEEDED SAMPLES...ALWAYS CAN USE TRIL..YEA CAN SEE THAT |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/9/1994 | PHCY-BUYS UNDER AMHS-NO ORAMORPH |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 11/9/1994 | GOING BASIC.  MSIR  CHEAPER THAN ROXANOL. MSIR CAPSULES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/9/1994 | SAYS HE HAS TRIED IT ON A COUPLE PTS.DIDN'T DOSE IT CORRECT NEED TO TARGET PT LIST FOR THE DAY.VERY BUSY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/9/1994 | TRIED TO DISCUSS HOSPICE SITUATION W/HER-SAID SHE KNEW. REALLY DIDN'T CARE.NURSE SAYS SHE HAS USED OM A COUPLE TIMES BUT NOT ALOT.ND TO SET UP ONC LUNCH TO DISCUSS MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1994 | DHC/SEN |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 11/9/1994 | HAVEN'T HAD A NEED YET FOR NARCOTIC OR THE ASSESSMENT BUT WILL USE IT...ALL THE LIT WAS ON TOP |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 11/9/1994 | CHECKING ON RETURN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1994 | 200 MG MSC.  PART TIME RPH  NOT MUCH 100 NOW BUT WHEN THEY NEED IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1994 | THERE SEEMS TO BE A SURGE IN TRIL USE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/9/1994 | THINK DHC WILL BE A GOOD CHOICE WHERE I WOULD USE A PERCOCET OR VICODIN |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/10/1994 | YOU KNOW GAIL THIS MAY NOT HAPPEN FOR MONTHS.  HE IS VERY BUSY MAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/10/1994 | QUICK THRU WINDOW-GAVE  PEAK FLOW METERS,SD WD TRY UNI |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/10/1994 | DR HAD SAID THAT IF I KEPT SAMPLES..THAT'S HOW HE CHOSE HIS THEOPH...DON'T NEED IT...NOT ALOT OF THEOH SINCE LAST I SAW YOU |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/10/1994 | HAS USED IT.  WORKS FINE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/10/1994 | THIS LETTER MNAY GET ME IN TROUBLE....HAVE NOT DONE ANYTHING WITH DRS AS OF YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/10/1994 | MSC/ORA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/10/1994 | CONFIRMED APPO SPEAKER FOR APRIL 1,1995-STILL USING QUITE A BIT OF UNI AND DHC/WANTS AD FOR APPO BULLETIN BY 11/30 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/10/1994 | USE A GOOD DEAL OF TRIL...WONDERFUL. NTPO GETTING ANYWHERE WITH DHC SO SEND 2 CARDS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/10/1994 | DON'T NEED SEN.  THEY LOK AT DOLLARS!!! |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/10/1994 | MED ONC...TRIED TO TALK TO DICKMAN/BUNNY.  WAS IN YESTERDAY NEITHER AVAILABLE.  NOT IN THIS EARLY  ON FLOOR..  LATER THIS AFTERNOON TALKED WITH CAROL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/10/1994 | USE A GOOD DEAL OF MSC.  SOME HAVE TO GO TO 3X/DAY MINI IN SER WITH PARTNERS-N-PAIN,  HAVE A PARTICULAR MAN THIS WOULD BE OF BENEFIT TO. .  DHC.  YES I FIND I DON'T NEED THE 2 CAPSULES.  HAS GOOD GRIP ON MSC AND IT'S USE...MSIR  LONG TIME WITH ME AND LATE FPOR PT...MSIR FOLLOW THRU  NX |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/10/1994 | IRA BIOK NOT ON OUR SPEAKER'S BUREAU....LEFT INFOR FOR JENNY WHO IS OUT OF TOWN TILL 15TH..SPOKE NURSE |
| PPLPMDL0080000001 | CLEVELAND  HEIGHTS | OH | 44118 | 11/10/1994 | PHCY DOWNSTAIRS SAID THIS IS WHO TO HIT TO GET IT OFF THE SHELVES...FOLLOW FROM MEETING IN FLA |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44106 | 11/10/1994 | DHC/SEN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/10/1994 | DON'T EVEN STOCK THE MSIR..ONLY MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/10/1994 | TRIED TO GET ALL THEOPH.  SOME NEED BID AND IF THEY ARE CONTROLLED...NX CAN WE LET THEM DECIDE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/10/1994 | YEA GAIL BUT DOLLARS ARE IMPORTANT...TRUE  TIE IS VALUABLE LIKE HAVING US DO THE PAPERWORK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/10/1994 | DALE IS VERY UPSET WITH PURDUE...CLEVELAND CLINIC IS UPSET WITH THEIR REP...MISLEADING INFORMATION  AND THEY WILL BE GOING BACK TO ORAMORPH.  ALSO UPSET WITH WHOEVER DELT WIH INFECTION CONTROL AT ST LUKES..WHO |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/10/1994 | TALKED TO ANDY ABOUT PRICING ON ROXANOL..MOST WRITE IT THAT WAY....SO FILL IT THAT WAY |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 11/11/1994 | OBJ  DHCPLUS 25%--MSCONTIN 80%--UNIPHYL EARLY WITH INHALED STEROIDS FOR ASTHMA..(MARTIN)---SEN S LAX OF CHOICE FOR ASTHMA.  SEN=S LAX OF CHOICE PIGGY BACK C-3 AND MSCONTIN PRESENTATIONS-- |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/11/1994 | HEARD RX OVER PHONE FOR PATIENT NEEDING DURAGESIC...CLARIFY  WHAT ROLE DOES PATCH PLAY IN YOUR PATIENTS?-IN WHAT SITUATIN WOULD YOU USE PATCH IN FAVOR OF MS CONTIN? WHY?-OBJ  70% MSC 30% PATCH..OBJ  40% UNI  OBJ 25% DHCPLUS |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 11/11/1994 | LIKES DHC HAS WORKED WELL-COMPLETELY DISORGANIZED HERE REGARDING SAMPLE SITUATION..DHC OBJ  25%..MSC OBJ  FIND OUT IF OR SR SUBSTITUTING-MSC D.O.C IN ALL PO AVAILABLE--PATCH ONLY WHEN NON-PO..(80% MSC-20% PATCH)-UNIPHYL? 50% AS THEOPH OF CHOICE AND EARLY COMBINATION THERAPY WITH INHALED STEROIDS FOR ASTHMA(MARTIN) |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/11/1994 | MINIMAL IN PATIENT CANCER CENSUS--MOSTLY ALL OUTPATIENT CHEMO'S--SNODDERLY AT CITY NOW-NO CLINIC WITH HER-ALLEN(WHO IS RXING MSC & MSIR CAPS)-STILL NEEDS EDUCATED THAT SR IS ONLY USING MSCONTIN YOU CAN HANDLE UP TO 90% CANCER PAIN OBJ  SEN S  LAX OF CHOICE IN HOSPITAL |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 11/11/1994 | OBJ  MSCONTIN 80%  PATCH 20%...DHCPLUS 25% AND UNIPHYL 50% SWITCH 2 PATIENTS PER CALL TO UNIPHYL-THOSE STILL HAVING NOCTURNAL SYMPTOMS AND/OR WHO COULD BENEFIT FROM MORE CONVENIENT DOSING SCHEDULE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/11/1994 | USING THEOPHYLLINE LAST-USERS MORE IN COPD PATIENTS(HAS 5 COPD'S RIGHT NOW)-WHEN USING THEOPHY-UNIPHYL IS THE PRODUCT INTRO'D MARTIN FOR EARLIER ASTHMA USE-HE AGREED WITH HIM BUT DIDN'T REALLY COMMIT TO EARLIER USE-OBJ  WHAT WOULD ELEVATE THEOPH TO EARLIER USE IN YOUR ASTHMA REGIMEN?-OBJ  33% UNI DHC PLUS GOING WELL-WHO IS IDEAL FOR DHC?-PATCH IF PO (WKEND) |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/11/1994 | SANDY IS GONE ALREADY-TALK TO VALOREE-DR/ZAHN'S SECRETARY TO MAKE AM PROGRESS HERE...OBJ  APPT-SIT DOWN TO CONDUCT CHRONIC PAIN MGMT STUDY WITH HIM(SINCE HE IS EXPERT) AND TO INTRODUCE PROVEN METHOD OF CHRONIC PAIN MGMT EFFECTIVE IN UP TO 90% PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 11/11/1994 | USES THEOPH IN COPD WHEN INHALERS NOT WORKING-HE SAID ANY IMPROVEMENT IN FEV1 IS GOOD IN COPD-BOUGHT INTO THOMAS PAPER STARTING PATIENT ON BOTH..ASKED FOR MORE UNIPHYL-FOLLOW UP OBJ REMIND HOW & WHEN TO DOSE-GAUGE RESULTS--POSITIONS PATCH FOR COMPRESSION FRACTURES & MSC IN TERMINAL-OBJ  MSC D.O.C FOR MOD TO SEVERE PERIOD(AND WHEN WEAKER NOT WORKING) |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 11/11/1994 | OBJ  STOCK HIGHER DOSES...SEN S AS THEIR RECOMMENDED LAX  OF CHOICE... |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/11/1994 | VERY LITTLE COMING FROM ROBINSON AND ROSS TROCHELMAN KOENIG GROUP..MORE C-3 BUSINESS--MSCONTIN MODEST MOVEMENT-SOME PATCH..OBJ  STOCK HIGHER DOSES SO MORE DO COME-SEN S AS THEIR RECOMMENDED LAX OF CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/11/1994 | OBJ  STOCK HIGHER DOSES...C-3 FROM SASSANO-TERRELETSKY SCHUKAY GOSWAMI(HE IS BIG RX'ER)-HAVE HIME RECOMMEND SEN S AS LAX OF CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/11/1994 | VALOREE HAS LOTS OF INFLUENCE(GIVES SAMPLES & PRACTICALLY TELLS HIM WHAT TO RX)-THEY ARE USING DHC FOR HEADACHE(1 CAP) W/GOOD RESULTS FROM CAFFEINE..IN LOW BACK THEY FAVOR VIC,T#3 OR PERC/PERCD..THEY WORRY ABOUT ADDICTION-SHE DIDN'T REALIZE 2 CAP DOSE WAS APPROVED & RECOMMENDED-HOT BUTTON WAS MORE MG VS ANY COMBO(LEAST CHANCE OF WKEND PHONE CALL  NOT WORKING) |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/11/1994 | OBJ  SEN S PROPER DOSING PROTOCOL--EARLY V. T#3 AND DARV AND TITRATE AWAY NEED FOR BKTHRU PAIN!! |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/11/1994 | HANDLE LOT OF RN PHONE ISSUES--FAVORS PATCH-COVERED GUIDLINES & HE AGREED EFFICACY MOST IMP,& THAT TITRATION NECESARY REPEATEDL HE AGREED THAT MAKES MOST SENSE TO HAVE SOMETHING TO ADJUST DAILY BUT SAID HE HASN'T BEEN PLEASED W/MSC(WOULD RATHER USE LIQUID MORPHINE Q 2H-HE SAID THAT GIVES BETTER RESULTS-FEELS BIG PSCHOLOGICAL PROBLEM W/ CA PAIN-SEE MEMO LOT OF WORKHERE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/11/1994 | LOVED 200 MG CROSS-PEN..HASN'T HAD THE NEED TO USE 200 YET- WHEN DO YOU USE A PUMP?..INITIATES VERY EARLY INSTEAD OF DARV W/ 15 MG MSCONTIN..OBJ SOLIDIFY ROLE OF MSIR CAPS TO FACILITATE PROPER TITRATION..DOESNT HAVE LAX OF CHOICE- EXPLAINED HOW NARCOTICS REDUCE PERISTALSIS-HE AGREED TO TRY AND USE SEN S-DIDNT UNDERSTAND S WAS STOOL SOFTENER MEMO |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 11/11/1994 | AM PAIN SOCIETY RECENT STUDY DIDN'T SUPRISE HIM..SAID PROGRESS IS ALWAYS SLOW--FORTUNATELY HE ISN'T SO CNSERVATIVE THANKS TO JACKIE, PATTY DEBBIE..OBJ  KEEP INITIATING EARLIER AND BUMPING DOSE DAILY TO TITRATE AWAY THE NEED FOR BKTHRU INTRODUCE BOOKS STUDY!! |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/11/1994 | OBJ  HOW DOSE SEN S--INTRO PROPER INITIATION AND TITRATION OF SEN S  OBJ GET THEM INITIATING MSCONTIN V. T#3, AND TITRATING AWAY NEED FOR BKTHRU DOSES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/11/1994 | OBJ  REINFORCE PROPER SENS DOSING AND TITRATION..INQUIRE ABOUT CURRENT INITIATION WITH MS CONTIN--GO AFTER EARLY W/T#3 & HYDROCODONES..REINFORCE BUMPING DOSE WHEN MORE THAN 2 BKTHRU |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/11/1994 | INTRODUCE LOGISTICS OF NEW IPAP SO HE DOESN'T PREFILL ANY MSCONTIN INDIGENT RX'S EXPECTING US TO REPLENISH |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/14/1994 | MSCONTIN ROLLING BIG-GET PRICES TO JEFF CAPPO AS PER LAST CALL SCREEN ON JON WEST OBJ  SOME PRICE PRICE-GET STOCKED IS OBJECTV |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/14/1994 | DR.HARRIS ER LIKES DHCPLUS AND WILL RX. FOR MODERATE PAIN. HAS SOME EXPERIENCE WITH UNI AND WILL DOSE WITH DINNER. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/14/1994 | LUNCHEON WITH DOCTOR AND STAFF. COMMITTED TO USE ALL RX AND OTC |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/14/1994 | VERY HAPPY W/DHC-WRITES LORCET OUT OF HABIT-SEEMS TO SAVE DHC FOR WHEN PT NEEDS "SOMETHING STRONGER".FOCUS IN NX TIME ON WHAT HE LIKES ABOUT LORCET-SHOW THAT HE CAN USE DHC FOR ANY MODERATE PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 11/14/1994 | WHEN INITIATE STRONG ANALGESICS? WHAT PAIN STATES?/-OBJ  GET THIS BUSINESS FOR MSCONTIN...OBJ  DHCPLUS 33% OBJ  UNIPHYL 50%(CUT INTO THEO 24 BUSINESS)-MAKE SURE HE UNDERSTANDS THE DIFFERENCE-ASK IN WHAT CASES HE WOULD CHOOSE THEO 24 OVER UNIPHYL?? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | HAD REQUESTED MORE TRIL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/14/1994 | PAYNE ARTICLE ON SICKLE CELL CRISIS--HAD BEEN REQUESTING LITERATURE IN PAST TO JUSTIFY USE HERE..GAVE ME NAME OF HIS FRIEND FROM IBM HE GREW UP WITH IN AKRON..BOB PUSEY-NOW IN BOCA RATON TOO..OBJ WITH CROFT TREAT HIM AS EXPERT--DEVELOP HIS COMFORT LEVEL IN TAKING MSCONTIN HIGHER THAN 200-400 MG Q 12 OR Q 8H--(NOT AFRAID TO USE HIGH DOSES BUT MAY GO PUMP) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 11/14/1994 | COMMITTED TO USING IT-FOLLOW UP NX WK-INT IN SAFETY AND SOMETHING THAT GIVES THE PT A "JUMP-START" IN THE MORNING AFTER A BAD NIGHT'S SLEEP.SD WD DEF TRY. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/14/1994 | OBJ  SOME HOSPITAL RN'S SEEM TO THINK HE WAITS TOO LONG TO GO TO MSCONTIN..OTHERS THINK HE DOESN'T DOSE HIGH ENUFF...  VERY NICE GUY-SAYS HE LOVES AND USES MSCONTIN ALMOST EXCLUSIVELY-- SOMETIMES PATCH NUMBERS LOOK TOO HIGH-ASK WHERE HE POSITIONS USE OF MSCONTIN..WHERE POSITION USE OF PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | LIKES THE BOOKSA ND TAPES  ANDHOSPICE BOOKLET WITHOUT HOSPICE WRITTEN ALL OVER IT |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44303 | 11/14/1994 | WALGREENS HURTING BUSINESS SOME...OBJECTIVE-STOCK HIGHER DOSE MSCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | AHCPR GUIDELINES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/14/1994 | OBJ THOMAS ARTICLE--ASK WHAT HE FEELS IS A "GOOD" IMPROVEMEN IN FEV1 FOR COPD PATIENT WITH "IRREVERSIBLE DISEASE"- ASK THEN HOW WOULD HE FEEL ABOUT 31% INCREASE IN FEV1 FOR THIS PATIENT?-- |
| PPLPMDL0080000001 | | | | | INTRO THOMAS ARTICLE--THEOPH PLUS SALBUTAMOL OBJ  EARLIER CONCOMITANT USE OF UNIPHYL WITH B2 IN COPD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | SOLID TUMOR BOARD.  WENT THRU THE PARTNERES NA PAIN BINDER...INTERESTED IN A MINI IN SERV ROTATING THRU SHIFTS BUT WOULD LIKE A SPEAKER FOR CEU'S IN MARCH  3 HRS 2X/DAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | WENT TO OFFICE TALKED WITH THERESA  WANTED TO FOLLOW WITH DR RE MSC 200 AND MSIR..WILL GET BACK TO ME |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 11/14/1994 | OBJ  INTRO HILL ARTICLE IN SEMINARS ON WHEN CARTESIAN MODEL OF PAIN FAILS, THAT DOESN'T MEAN THE PATIENT IS LYING ABOUT THE PAIN OR IS AN ADDICT-RATHER IT MAY REPRESENT THE LIMITATIONS OF OUR |
| PPLPMDL0080000001 | | | | | CURRENT DIAGNOSTIC TECHNOLOGY-OBJ  DON'T LET HIM WEAN THIS HEAD & NECK CA GUY OFF MSCONTIN UNLESS THE PAIN HAS LEFT--OBJ  DHCPLUS 50%--UNIPHYL 33% |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/14/1994 | FOR 1 1/2 YRS HAS BEEN USING MSCONTIN FOR VASOOCCLUSIVE CRISIS..HE SAID MANY DR'S RELUCTANT TO RX CAUSE OF FEAR OF ABUSE..HE SAYS W/LONG 1/2 LIFE OF MSCONTIN-RARE CHANCE PLUS LOW ST. VALUE DUE |
| PPLPMDL0080000001 | | | | | TO NO IMMEDIATE BUZZ..HE HAS VIRTUALLY ELIMINATED HOSPITALIZATION FOR THESE PATIENTS-THEY TAKE MSC WHEN FEEL CRISIS ONSET..OBJ  START MSC EARLY V.COMBO (MEMO) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/14/1994 | "WHEN WOULD YOU USE A BID THEO OVER UNI?"HOW DO YOU DECIDE WHEN TO KEEP A PT ON T-D OR USE UNI?" USE MARTIN AM REV OF RESP DIESEASE NX TIME DETERMINE IF HE SEES MORE ASTHMA OR COPD. WHY |
| PPLPMDL0080000001 | | | | | ARE HIS PTS COMING TO HIM?BETTER CONTROL OF SYMPTOMS. ADDRESS THIS.SAYS NEW PTS WILL GET UNI-WHY NOT SWITCH? |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/14/1994 | IPAP PROGRAM PATIENT HASN'T CALLED IN NEEDING ANYTHING RECENTLY..STRONGLY SUSPECT SHE IS USING DEMEROL IN SICKLE CELL PAIN..MAY BE JUST TO SPITE DR. PETRUS WHO IS HANDLING HIS SICKLE CELL PAIN SO |
| PPLPMDL0080000001 | | | | | VERY NICELY WITH MSCONTIN..BE TACT- FUL WITH HER-TUFF TO SEE-EARN HER TRUST-CAROLYN (HER RECEP) CAN HELP--USUALLY USES TR3 FOR BKTHRU PAIN |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 11/14/1994 | PICKING UPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | MSC/SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/14/1994 | SAYS DOESN'T SEE ANY LIMITS ON MSC-YET IS USING SOME DURA- HASN'T TRIED 200MG YET-SAYS NO ONE HIGH ENOUGH.ND TO GET SPECIFIC W/HIM AND FIND OUT WHY HE'S DOING.SET UP LUNCH WANTS INFO- |
| PPLPMDL0080000001 | | | | | MYTHS,ETC(TIME PIECE) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | MSC 200MG...NOT SEENA NY YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | WHERE HAVE YOU BEEN |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/14/1994 | DOES A LOT OF WORK WITH DROPS(ALLERGY DROPS)-DO YOU TREAT ASTHMA? WHAT ROLE DOES PHARMACOLOGIC INTERVENTION PLAY? WHAT ROLE DOES THEOHPYLLINE PLAY?-OBJ  UNIPHYL EARLY AND POSITIONED AS |
| PPLPMDL0080000001 | | | | | THEOPH OF CHOICE FOR SYNERGISTIC BENEFITS WITH INHALED STEROIDS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/14/1994 | STARTS COPD'RS W/ ATROVENT AND B2 2 PUFFS Q 4H..IF BRONCHO- SPASM ADDS INHALED STEROID AND PERHAPS THEOPH HERE-FEELS THEOPH STILL HAS VERY IMP ROLE-I HAVE ADMINISTARTED MAY ON MG PER MG BASIS TO |
| PPLPMDL0080000001 | | | | | UNIPHYL-THEN ADJUSTS AS NEEDED-HE WOULD LIKE A 500 MG & 600 MG UNIPHYL-HAS TO USE UNIPHYL 400 + 1/2 TPHYL FOR HIS THEOLAIR SR PATIENTS (ON 250 BID) HE SWITCHES-MEMO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1994 | UNIV RHU  BEEN REQUESTING  TRIL SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/14/1994 | WILL USE SEN 5 AS PER LEVY LAXATIVE PROTOCOL.--DOESN'T REALLY HAVE A SET TIME HE UPS DOSE  OF MSCONTIN(USED BROOKS- TO SHOW TITRATE AWAY THE NEED FOR BKTHRU MEDS)-ASK HOW FEEL ABOUT A PROVEN |
| PPLPMDL0080000001 | | | | | METHOD THAT MINIMIZES OR COMPLETELY ELIMINATE NEED FOR BKTHRU DOSES?-INTRO TIME PRINCIPLES(LIKES IDEA OF MSIR CAPS ALREADY)-GET HIM AUTOMATICALLY UPPING MSC IF 28KTH |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/14/1994 | JOHN SAID MSCONTIN HAS TAPERED OFF-THE LADY ON 2000MG DAY IS NOW IN HN HOME-200 MG BOTTLE OUTDATED(THEY REC'D JUNE W/ DEC. '94 EXPIRATION DATE)-GAVE ORDER CONTROL DEPT NUMBER BUSINESS |
| PPLPMDL0080000001 | | | | | GOOD FOR BOB-WALGREENS HASN'T HURT HIM YET GAVE 1994 ORANGE BOOK AS THANK YOU -- MOST OF HOSPICE BUZ. NOW GOING TO 44304(RITZMAN'S ON- ARCH STREET-TOM STEWART) |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/15/1994 | DR VERY NICE BUT JUST SIGNS...UNLESS YOU CAN GET INTEREST WITH A QUESTION...HELM  STUDY IF HE WOULD TAKE A LOOK NX HAVE TO ADDRESS CIRCADIAN PATTERNS AND THEIR IMPORTANCE MAYBE TAKE THE |
| PPLPMDL0080000001 | | | | | RHYTHMS TAPES...GAINING RESPECT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/15/1994 | FINALLY GOT A GREAT CALL IN W/HIM!!! SAYS ONLY USING DURA WHEN PTS CAN'T SWALLOW OR CAN'T TOLERATE MORPHINE.VERY FEW PTS.USES DILAUDID FOR BREAKTHROUGH-SHWD MSIR-SEEMED INT LIKES IDEA OF |
| PPLPMDL0080000001 | | | | | 200MG TAB.HAS PT IN HOSPITAL RIGHT NOW ON 15MG/HR!!CONVERTED HER TO 2800 MSC WHEN SAW 4 DILAUDID-50 WD TRY ORAL ON HER. |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 11/15/1994 | FIRST DAY BACK FROM VACATION...GAIL NOT EARLY AM... LATER JUST REALLY BACKED UP  BUT THANK YOU  YES USING UNI..NO FOLLOW WITH SWITCH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/15/1994 | APPOINTMENT SET FOR CANCER PAIN MGMT SURVEY--CHANCE TO GET HIS FEEDBACK ON NEW GUIDELINES--EXPERTS ADVOCATION OF ORAL MORPHINE AS DRUG AND ROUTE OF CHOICE..OBJ  MSCONTIN 80% PATCH 20%-- |
| PPLPMDL0080000001 | | | | | ONLY IN THOSE WHO CANNOT SWALLOW |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/15/1994 | WAS JUST LOOKING FOR INFO ON SICKLE CELL PAIN-GOT HER NEW ARTICLE--KEEP FUNNELING UPDATED LITERATURE-SHE CAN BE BIG HELP..KEEP SERVICING HER AND KEEP HER ON YOUR SIDE |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 11/15/1994 | HANDLES PATIENT AT LITTLE FOREST-MOSTLY THE AIDS PATIENTS- POTENTIAL BIG BUSINESS OPPORTUNITY FOR MSCONTIN WITH THE PAIN THESE AIDS PATIENTS EXPERIENCE..OBJ  INTRO GUIDLINES 4 SPECIAL |
| PPLPMDL0080000001 | | | | | POPULATIONS--MSCONTIN 90%!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/15/1994 | JUST AS I'M LEAVING-MSCONTIN IS PICKING UP IN THIS ZIP WHICH HAS BEEN SHOOTING ME IN FOOT FOREVER...KEEP THE MOMENTUM BARRY AND ED KLEIN ARE THE KEYS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/15/1994 | TOOK THE COUPONS...3 BOOKS  TO PARMA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/15/1994 | COMBOS AND CLASS OF CONTROL.  WAITED AN HOUR..NX  WHEN WOULD YOU CHOSE VICODIN OR TYLENOL OVER DHC...WHY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/15/1994 | MSC/SEN/DHC |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/15/1994 | DHC..NEVER HEARD OF IT.  MSC  EITHERE WE NEED IT OR WE DONT 30MG MAX  SENOKOT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/15/1994 | MRS WILLIAMS AND CREW AT LITTLE FOREST SAID HE IS TOUGH TO MAKE RECOMMENDATIONS TO..OBJ  100% MSCONTIN IN THOSE WHO CAN SWALLOW--MSIR FOR BKTHRU SENS FOR CONSTIPATION--PLUS DHCPLUS TRIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/15/1994 | TRIED TO SEE NINA AND JAN ELDER RE BETASEPT...TUESDAY/THURSD ONLY BY APPT!!!!!! |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/15/1994 | OBJ  25% DHCPLUS--50% UNIPHYL--MSCONTIN 100% FOR CHRONIC CA PAIN--CHRONIC NONMALIGNANT PAIN OF MOD TO SEVERE INTENSIT |
| PPLPMDL0080000001 | AKRON    OH44313 | OH | 44313 | 11/15/1994 | SWAMPED-APPT CUT SHORT--REBOOK WITH HIM--OBJ  UNIPHYL SWITCH AND MARTIN ARTICLE FOR JUSTIFACATION OF EARLY ADMINISTRATION WITH INHALED CORTICOSTEROIDS!! |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/15/1994 | JUST T PHYL...DK |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/15/1994 | MSC/SEN |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/15/1994 | DONNA-CUSTOMER SERVICE SAID FOR HIS 200 MG(73 TABS LEFT)-HE MUST SEND BACK TO INDEPENDENT OR CALL STATE BOARD OF PHARMCY TO COME IN & DESTROY-THEY GIVE HIM A SURRENDER FORM-ON THAT FORM |
| PPLPMDL0080000001 | | | | | HE MUST PUT NAME OF INDEPENDENT WHOLESALER AND ADDRESS THEN SEND TO HOME OFFICE-WE WILL ISSUE CREDIT TO INDEPENDENT & THEN RITZMAN CAN SQUARE AWAY FROM THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/15/1994 | QUICK THROUGH WINDOW-REMINDED HIM OF UNI AND GAVE FILE CARD. SD HADN'T USED SINCE I SAW HIM LAST. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/15/1994 | DID PAIN MGMT INSERVICE FOR ONCOLOGY TEAM MEETING-GOOD DIS- CUSSION LOTS OF QUESTIONS ABOUT SPECIFIC PTS.DR COFFMAN WAS THERE AND STAYED FOR THE WHOLE THING.NO ORAMORPH AT ALL |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/15/1994 | TAKE CARE OF SHIRLEY HAYES AND HOSPICE CARE CENTER INCLUDING PAT MAHOVICH AND SUE(SECRETARY)-CRYSTAL IS SHIRLEY HAYES SECRETARY... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/15/1994 | BROUGHT ME THE RECEIPT FOR DHC WORK...GOING TO NEW YORK THIS WEEKEND TO SEE LE MISERABLE.  YOU 'RE RIGHT DHC  SHOULDN'T BE SAVED FOR MORE THE THE HEADACHE TYPE PAIN...FOLLLOW THROUGH THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/15/1994 | USING SOME DHC FINALLY!! 8% WOULDN'T TELL ME W/WHAT TYPE OF PAIN.VERY GENERAL-ALL TYPES.USES IF PEOPLE HAVE TO GO BACK TO WORK. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/15/1994 | RN'S AT LITTLE FOREST SAY HE WILL ORDER WHAT THEY TELL HIM TO RX.. OBJ  KEEP EMPHASIZING GUIDLINES AND SELLING TO HIS NEEDS(PSYCHOLOGICAL FACTORS--PSYCHOLOG. ADVANTAGES OF ONLY SWALLOWING |
| PPLPMDL0080000001 | | | | | TWICE PER DAY VS. EVERY FEW HOURS)-HAVING HALF-HO. NOT OR HAVING A CONSTANT PATCH SLAPPED ON VS. SWALLOWING QUICKLY!! |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 11/15/1994 | JOANE,MRS WILLIAM PATTY AND ABOUT 20 RNS-2 INSERVICES-SEEING A LOT OF DARVOCET,TALWIN,TR3 & DEMEROL FOR CA PAIN-COVERED NEW GUIDLINES,CONV GUIDES TO MSCONTIN--SHOULD BE |
| PPLPMDL0080000001 | | | | | CONVERTING A TALWIN LADY TO MSCONTIN 15 Q12H..SET FOLLOW UP INSERVICE WITH FLTON JOHNSON ARTICLE, HELPING TO CONTROL VIDEO, CONSTIPATION INSERVICE VIDEO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/16/1994 | CHOICE NOT ALWAYS HIS...NX  UNI OVER OTHER THEOPH |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 11/16/1994 | DON'T TAKE C-2 BACK UNLESS SENT OUTDATED-OR SHIPPED WITHOUT ORDER OR DAMAGED GOODS--OTHERWISE THEY HAVE TO CONTACT STATE BOARD TO COME IN TO PROVIDE SURRENDER FORM AND ON THAT FORM |
| PPLPMDL0080000001 | | | | | RETAILER MUST LIST THE NAME AND ADDRESS OF WHOLESALER AND SEND TO PF-WE WILL ISSUE CREDIT TO WHOLESALER AND THEY BILL RETAILER FROM WHOLESALER |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/16/1994 | ND TO FIND OUT WHERE HE PUTS PROVENTIL-USING UNI FOR PM PTS BUT WHY NOT IN PLACE OF REPETABS?UNI IS #1 CHOICE WHEN NDS THEO-BUT WHY USE RPETBS?FIND THIS OUT. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 11/16/1994 | NO DHC CAN REMEMBER |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/16/1994 | NEVER HAVE ENOUGHT T PHYL |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 11/16/1994 | FOLLOW THRU TO LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/17/1994 | LONGGGGGGG TALK  ROXANE REP IN YESTERDAY  DR WAS CONVINCED THEY WERE THE SAME DRUG...WHY DON'T YOU MAKE A 45 MG WANTED THE PURPLE BOOK...DURAGESIC USED IF SWALLOWING IS A |
| PPLPMDL0080000001 | | | | | PROBLEM...WOW DID I HAVE TO WORK WITH HIM... SENOKOT PRO ACTIVE |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44118 | 11/17/1994 | TALKED WITH RON RE  HIGHER DOSING OF MSC...AND 200MG YOUR'E RIGHT THEY DO UNDERDOSE...THERE IS STILL A FEAR OF MORPHINE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/17/1994 | YES...UNI WAS BURIED BY THEODURE.  DR COULDN'T REMEMBER DHC REWULTS ONLY ONE BOTTLE GONE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/17/1994 | OBJ  75% UNIPHYL-MSCONTIN D.O.C IN PO AVAIL PATIENTS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/17/1994 | YES  I WILL USE DHC  I TOLD YOU BEFORE AND FORGOT DUMP  HI 5 |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/17/1994 | I'LL TRY TO HELP YOU OUT...THOUGHT THIS WASN'T YOUR TERRITORY WASN'T SURE TILL LAST JULY |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/17/1994 | OBJ  KEEPTHEM AS BIG ADVOCATES OF ORAL ROUTE WHEN PATIENTS CAN SWALLOW--AND MSCONTIN AS DRUG OF CHOICE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/17/1994 | AHCPR |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/17/1994 | AHCPR |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/17/1994 | THE PATIENT EDUCATION BOOKLET SHE HAD REFERRED TO WAS FROM ROXANE,,NOT PURDUE FREDERICK--OBJ  KEEP HER ON THE MSCNTIN PATH(NOT ORAMORPH--MAKE SURE SHE KNOWS DIFFERENCE) |
| PPLPMDL0080000001 | HEIGHTS | | | | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/17/1994 | TOOK COUPONS TO MAYFIELD AND DR WAS IN THE MAPLE HTS OFFICE TODAY...1 HR LATE BUT WORTH THE WAIT...TALJ TIMING NO LONGER WILL TALK TO REPS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/17/1994 | OBJ  85% MSCONTIN  15% DURAGESIC...DHCPLUS FOR WEAKER NARCOTIC RESPONSIVE PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 11/17/1994 | DR PERCEIVED DHC AS LOWER STRENGTH  THAN THE OTHERS BECAUSE HE WON'T  TELL ANYONE TO TAKE 2 CAPSULES UNLESS NECESSARY BUT WRITES IT 1 Q4H...CLEARIFY THIS ASKED IF I COULD SPONSER THE |
| PPLPMDL0080000001 | | | | | DEBUTANT..NO WAY TOLD HIM OF MY LUNCH  RESTRICTION...I HAVE A JOB SO YOU BETTER KEEP WRITING THAT DHC |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 11/17/1994 | WHAT HAPPEN TO MY DATABASE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/17/1994 | MSCONTIN ROLLING..OBJ SERVICE THEM |
| | AKRON | OH | 44304 | 11/17/1994 | BFI (DONNA IN CUSTOMER SERVICE...800-777-6565) WILL FACILITAT DESTRUCTION OF C-2..1)SEND A UNIPACK EXPRESS W/AUTHORIZATION FORM..RETAILER FILLS OUT & SENDS BACK; 2)BFI SENDS C-2 REQUEST FORM..FILL |
| | | | | | THIS OUT & SEND TO CONTROL SUBSTANCE DEPT 3)CONTROL SUBSTANCE DEPT WILL ISSUE DEA 222 FORM 4)RETAILER SENDS PRODUCT & 222 FORM TO BFI-BFI SENDS REPORT WHICH(MEMO) |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/17/1994 | RESOLVED HIS 200 MG OUTDATE TO HIS SATISFACTION FACILITATING BFI SENDING HIM THE INFORMATION (SEE SAME CALL DATE AND 55 ARCH STREET STORE FOR HOW TO PROCEED)- |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/17/1994 | AHCPR |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/17/1994 | OBJ EARLIER V. COMBOS...LONGER VS. PUMP--GET HER LES BROWN TAPES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/17/1994 | OBJ 80% MSCONTIN 20% PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 11/17/1994 | SAMPLES |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 11/17/1994 | NO DHC RECENTLY BUT I HAVE A FEW BOTTLES...YES SENOKOT NO DEMOCRAT JOKES HERE...VOTED FOR CLINTON |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/17/1994 | ONC IN SERVICE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/17/1994 | OBJ SERVICE THEM WITH NEW INFORMATION AND SEN 5 SAMPLES AND KEEP THEM AS BIG ADVOCATES OF ORAL ROUTE AS PREFERRED MSCONTIN DRUG OF CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/17/1994 | OBJ 80% MSCONTIN...20% PATCH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/17/1994 | ROXANED REP WAS-IN AGAIN YESTERDAY...NICE GIRL BUT DO AGREE MSC IS GOOD PRODUCT AND GOOD FEATURES DON'T PLAN TO SWITCH UNLESS TOLD WE WILL...MERIDIA MAY SWITCH HURON HILLCREST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 11/17/1994 | MSC NEW 200MG...NO CEILING UNDERDOSING...DURA |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/17/1994 | OBJ TITRATE AFTER 2 DOSES NEEDED FOR BKTHRU-USE OF MSIR CAPS FOR BKTHRU |
| | MAYFIELD HTS | OH | 44124 | 11/17/1994 | DR CLAIMS HE NO LONGER USES THEOPHYLLINE BECAUSE IT DOESN'T WORK AS WELL AS INHALERS...THEN I USE CONCOM...QUALITY OF LIFE ### OF INHALERS..TOO BAD THEY HAVE A DISEASE AMHLB...IF THEY WAKE |
| | | | | | 1X/MONTH...YEA WHATEVER...HOW ELSE WILL YOU ADDRESS ALL THE FEATURES OF A THEOPH...CAN'T YO SEE I DON'T HAVE THE TIME...WAITED FOR THIS APP 2 MONTHS |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/18/1994 | AHCPR |
| | WARRENSVILLE | OH | 44122 | 11/18/1994 | AHCPR |
| | HEIGHTS | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 11/18/1994 | TOO OLD TO CHANGE BUT BIG WRITER-SD WD TRY |
| | WARRENSVILLE | OH | 44122 | 11/18/1994 | AHCPR |
| | HEIGHTS | | | | |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/18/1994 | AHCPR |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 11/18/1994 | DOESN'T APPEAR TO REMEMBER DHC... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 11/18/1994 | ED GONE. CELESTE NOW REPLACING...NOT IN. OUT PT TALKED WIH CARRIE WHO SAYS THEY DID PURCHASE A GENERIC MSC...SURE ITS NOT ORAMORPH WOULDN'T PUT MY LIFE ON IT BUT DON'T THINK SO |
| | WARRENSVILLE | OH | 44122 | 11/18/1994 | AHCPR |
| | HEIGHTS | | | | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/18/1994 | TALKED WITH JENNY RE IRA BIOK..CAN'T PAY FOR HIS TRIP DON'T WORRY HAVE OTHERS SUPPORTING IT. ALL IS WELL HIRING 2 NEW GIRLS NEXT MONTH SO WOULD LIKE A SERIES OF IN-SERVICES AGAIN STARTING |
| | | | | | JANUARY...LINDA IS HANDLING THE REBATE NO ROXANOL SR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 11/18/1994 | REAL QUICK IN HALL-REALLY SAW JOHN HIS PA-SD DOC HAS TRIED DHC-REMINDED DOC-HAVE APPT SET FOR JAN. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 11/18/1994 | IF USING IT WHERE IS THE RX...NOT LEAVING SAMPLES THIS TIME |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 11/18/1994 | WHEN THINK OF IT...NX WHERE UNI FIT |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/18/1994 | AHCPR IN-SERVICE WITH PAIN CENTER |
| | CLEVELAND | OH | 44109 | 11/18/1994 | EXTREMELY QUIET-DOESN'T SAY MUCH-BUT DID SAY HE HAS USED UNI IN THE PAST-COULDN'T THINK OF WHY-PTS CAME TO HIM ON IT-KPS INT IN TRYING MORE,SHWD MARTIN(AM REV RES DIS) SEEMED IMPR- ESSED- |
| | | | | | DOESN'T KNOW R.MARTIN.SD WD TRY FOR PEOPLE W/PM PROBS HAS USED UNI BID IF T-D TID IN PAST.GOOD RESULTS.FU IN MONTH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/21/1994 | OBJ DHCPLUS 50%--MSCONTIN D.O.C FOR CA PAIN--GET HIM INITIATING UNIPHYL WITH INHALERS FOR SYNERGISTIC BENEFITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/22/1994 | GOT REBATE INFO FROM CINDY-SHE DIDN'T FILL IT OUT SO I TOOK IT AND AGREED TO DO IT! HAVE PUT A COUPLE PEOPLE ON MSIR ACCORDING TO DONNA-NO TO GET HER INFO ABOUT CONCENTRATE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/22/1994 | CONVERTED PT TO 60MG BID FROM IV MORPHINE-REINFORCE SIDE EFEECT ISSUE-IV TO ORAL-THINKS MORE CONSTIPATION W/ORAL. ASK WHAT HE THINKS. NX TIME-BRING FDB. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/22/1994 | CONCERNED W/SIDE EFFECTS-PROBABLY DUE TO SALTZ-PUMP VS ORAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/22/1994 | PUT IN 3 BOTTLES OF DHC TO ARRIVE NX WK!! SEEING LOTS OF UNI FROM GOMOS/LOTS OF RX FROM METRO-NOT MUCH W/MSC OR ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/22/1994 | WROTE RX RIGHT BEFORE ON PT BEFORE HE SAW ME! USING IT FOR ARTHRITIS,POST-TRAUMA PAIN AND HEADACHES.NX-WHERE WOULD HE USE DARV VS DHC? |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 11/28/1994 | YES LIKE THE PRODUCT...THE ONE WITH CAFFEINE..NO NO PROBLES WHY HE BROUGHT IT UP..ONLY ONE. DON'T WORRY ONE THING I HAD A WAY TO ABUSE WHATEVER. SAYS FOR BACKS..ECT...NT NICHE PAIN MD MEDS? DO |
| | | | | | YOU HAVE ANY PTS WHO WOULD BENEFIT FROM THE FEATS OF DHC |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 11/28/1994 | NX SPECIFIC PT THAT HE COULD CONVERT TO UNI I'LL LEAVE THE SAMPLES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/28/1994 | WHAT A PIECE I'WORK |
| | CLEVELAND | OH | 44111 | 11/28/1994 | GOOD TALK-LONG-USING DURA AND MSC TOGETHER ON 1 PT-STRESS CONVENIENCE,COST, ETC ALSO LIKES PERCOCET-USES MAX DOSE OF PERC THEN GOES TO 90 Q 12 BUT ALSO IS USING PERC THEN GOING TO DURA-NOT |
| | | | | | MSC!! REALLY ADDRESS THE DURA ISSUE. NX-ASK RE CASH PTS-CURR USING DURA FOR THESE PTS-WHY NOT MSC ITS LESS EXPENSIVE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 11/28/1994 | ED WAS NOT RPH TODAY PAPERWORK. TOOK HIM SENOKOT TRADE SORRY DHC HASN'T MOVED QUICKER SAT ON SHELF ONG TIME NX FOLLOW THRU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 11/28/1994 | ONC OUTPT CHEMO-TALKED W/MARY ANN AND PAT- PHCY-NO ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 11/28/1994 | FOUND INVOICES W/MSC TABS FOR HOSPICE-WILL SEND IN TALLY SHEET FOR REBATE. |
| | CLEVELAND | OH | 44109 | 11/28/1994 | STILL USING ALL UNI FOR THEO PTS USING DHC ON SELECT PTS BUT GAVE COUPONS FOR CASH PTS-NOT USING ON THEM AND SEES QUITE A BIT OF CASH ALONG W/WELFARE.SAID WD USE COUPONS.DOESN'T TRUST |
| | | | | | WELFARE PTS W/PAIN MEDS.ND TO GET AD FOR PASO BY 12/5. GAVE INFO ON SMOLENSKY FOR APRIL TALK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/28/1994 | DHC LOST CAUSE...AITING FOR WEINER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/28/1994 | TRY TO SEND PEOPLE HOME WITHOUT A NARCOTIC..BUT I WILL GIVE IT A TRY. YES I WILL USE IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/28/1994 | GOT INFO ABOUT VNA HOSPICE-WILL SET THEM UP ON REBATE SO THEY CAN PURCHASE THRU THIS PHCY!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/28/1994 | DDS IS WHERE YO HAVE ANY POTENTIAL HERE...NX TRADE SENOKOT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/28/1994 | SIGN IN INK...YOU MUST BE GALS DTO BE DONW WITH THE PAPERWOK LIKE UNI BEST...OK NX WHERE OR WHEN WOULD YOU USE ANOTHER THEOPHYLLINE |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/28/1994 | ER/DHC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/28/1994 | YES I GLANCED AT THE HELM STUDY INTRESTING MAKES SENCE ALSO SHARED THE ACAI AND RICHARD MARTIN'S PAPER AND THE IMPORTANCE OF DOSING CORRECTLY. DHC YOU KNOW I HT HAVEN'T . TRY NOT TO USE |
| | | | | | NARCOTICS IF AT ALL POSSIBLE HAVE THOSE REGULARS THAT ALWAYS WANT SOMETHING NT SPECIFIC PT THAT WE CAN SWITCH..SAID IT MAKES SENSE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 11/28/1994 | HAVEN'T USED DHC YET HONESTLY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/28/1994 | I HAVE BEEN IN ON SEVERAL OCCARSIONS BUT DR EITHER WAS TOO Y BUSY TO SIGN OR NOT IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 11/28/1994 | DISCUSSED CURR PT ON 3400MG -PT DOING WELL AT THAT DOSE-WILL TITRATE IF NEEDED-USING SUBLINGUAL FOR BREAKTHRU-ADDRESS NX TIME THE FACT THAT SOME PTS COME IN ASKING FOR IT HE SAYS- DOES HE LET |
| | | | | | THEM PICK THEIR OWN CHEMO?DOES HE LET THEM PICK THEIR OWN RAD THER?WHY SHOULD HE LET THEM PICK THEIR PAIN MED? |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | ER CALL ON DR.HARRIS HE MENTIONED ACME STORE HAD NO DHC IN STOCK. BRIEF DISCUSSION ON LASKA AND CAFFEINE TO REINFORCE THE POWER AND LESS SEDATION ISSUE. CAROL DUEBER RN IN ER CONFIRMS HIS USE. |
| | | | | | LEFT OFF WALL CHART AND DONUTS. DR.CRAWFOD FP IN AMBULATORY CARE USES THEO DOWN THE LINE IN HIS PATIENT USES THEO-DUR. USED HELM TO SHOW SUPERIORITY. FOLLOW UP |
| PPLPMDL0080000001 | BARBETON | OH | 44203 | 11/29/1994 | LEFT OFF ALF AND DHC INFORMATION WITH JOAN PA. SHE SAID HE DOES HIS SURGERY'S AT THE HOSPITAL. AND WRITE ALOT OF DARVOCET FOR PAIN. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | SIGNED FOR SAMPLES AND SOLD HIM ON UNI USING THE HELM STUDY. MUTI-DOSE THEO USER POINTED OUT THE BENEFITS OF UNI OVER OTHE THEO.CONCERNED WITH SIDE EFFECTS ALSO USED THE HELM STUDY TABLEATE. |
| | | | | | NEXT FOLLOW-UP ON SWITCHING HIS PATIENTS TO UNI. CONVERSION CAL AND NEW GUIDELINES WERE DISCUSSED. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/29/1994 | TALKED TO TINA RPH STOCKED DHC AS PROMISED. MENTION SEVERAL DOCTORS WHO ARE WRITTING CLASSIII. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/29/1994 | SET UP INS FOR FLOOR FOR 12/14. OBRIEN NOT USING ORAMORPH. NO WAY HARD TO CHANGE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | GINA MA WAS INTRESTED IN UNI FOR ASTHMA DOCTOR HAS A LARGE YOUNG PRACTICE AND THEO FOR NIGHTIME SYMPTOMS WOULD BE HELPFUL. LIT DROP AND CANDY FOR STAFF. |
| | AKRON | OH | 44319 | 11/29/1994 | DOESNT LIKE THE STIMULANT LAX MUCH BECAUSE OF OVERUSE.AND COLON PROBLEMS. HE MENTIONED A GASTRIC REFLUX CONDITION WITH CAFFEINE USE IN SOME PATIENTS. DHC HAS MINIMAL CAFFEINE CONTENT VS. |
| | | | | | OTHER CAFFEINE PRODUCTS NO REAL PROBLEM.COMMITT TO USE SKT PROTOCOL AND WANTED COPIES. LOVES TRI BECAUSE OF THE SAFETY AND NO BLEEDING PROBLEMS,WANTED SAMPLES. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | WANTED SAMPLES OF TRI 750. LEFT OFF UNI LIT AND SKT SAMPLES SET UP APPT FOR JUNE 95. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/29/1994 | FINALLY GOT SOME TIME W/HIM. INT IN DHC MORE.ORS IN GROUP USING IT.USING LOTS OF PERC/DOESN'T LIKE TO.SAYS PTS WANT PERC.DARV BUT SAYS DOESN'T WORK WELL.INT IN CAFF ISSUE. FOLLOW UP NX WK |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/29/1994 | DHC FLR-TALKED TO JEAN |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/29/1994 | LIT DROP LEFT OFFICE EARLY. |
| | LAKEWOOD | OH | 44107 | 11/29/1994 | ND TO KEEP CONVINCING HIM OF DIFF BETW T-24 AND UNI.GAVE GOOD INFO AND PUSHED HARD.SD HE BELIEVES THEY ARE ALL THE SAME.DISCUSSD DIFF IN DELIVERY SYSTEMS, ETC.SHWD SMOLENSKY GRAPH W/T- |
| | | | | | 24.SEEMED CONVINCED.CK BACK.SD WD TRY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/29/1994 | LEFT OFFICE EARLY, DROP OFF LIT ON DHC AND UNI,SKT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | LEFT SAMPLES FOR CUSTOMERS AND CHECKED OTC AND RX. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/29/1994 | USING IT FOR FIBRO MYALGIA AND ARTHRITIS/CHRONIC PAIN. SAYS ONLY FOR NEW PTS THAT HAVE NEVER BEEN ON ANY PAIN MEDS. AGREED IT WORKS WELL.WILL USE COUPONS. |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 11/29/1994 | SANDY HUTT'S OFFICE.SECRETARY WHO SAID DR LINDES IS THE PERSON TO GET IT ROLLING IN PT |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/29/1994 | 200MG STOCKED AND BEING USED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/29/1994 | VERY INT IN REBATE PROGRAM-INC MSIR CONCENTRATE/CAPS.WILL GIVE INFO TO FINANCE DIR.WANTED ALL KINDS OF LIT.ASKED ABOUT ORAMORPH.NOT USING CURRENTLY.WILL SET UP INS FOR 95. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/29/1994 | SET THEM UP ON REBATE PROGRAM-ND TO SEE DEBBIE(FINANCE DIR) NX WA.USING LOTS OF PHCYS NOW.GAVE ALL LIT TO JANE.WILL SET UP INSERVICE FOR EARLY 1995.VERY UNORGANIZED-JUST MOVED TO NEW BLDG. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/29/1994 | CAFFEINE WAS THE HOT BUTTON HE IS AWARE OF SYNALGOS AND HAS WRITTEN IN THE PAST. STOPPED BECAUSE OF NO SAMPLES. LEFT OFF LASKA,LIT AND WALL CHART. HATES THEO WILL NOT TALK ABOUT USING IT. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/29/1994 | YES WE HAVE THE 200MG MSC STOCKED AND ONE PT ON IT PRESENTLY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | LAURA RPH. CONFIRMED DR.HAAS USE OF THE PATCH. DISCUSSED THE CONVERSION CAL AND PROPER TITRATION OF MSC. SKT SAMPLES FOR CUSTOMERS WAS LEFT OFF. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/29/1994 | PRICE IS HIS CONCERN WITH PAIN MEDS. ASSURED HIM ON THE COST ON A 7 DAY CAP PRICE IS LESS THAN VICODIN. LASKA STUDY WAS REVIEWED AND CANDY,WALL CHART LEFT. |
| PPLPMDL0080000001 | LAKEWOODD | OH | 44107 | 11/30/1994 | SAME OLD THING-NEED NEW APPROACH.SHWD MARTIN-DIDN'T SAY MUCH I THINK HE RESERVES UNI FOR SEVERE PTS.NX-JUST ASK IF EVER SWITCHES SOMEONE TO QD FOR ANYTHING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 11/30/1994 | STILL USING QUITE A BIT OF DHC.SAYS DOESN'T TRUST A LOT OF PTS.LIKES COUPONS. SEES A LOT OF CASH AND THIRD PARTY PTS. NX-WHEN WOULD YOU USE TYL 3 VS DHC? |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/30/1994 | LOST THE HOSPICES BACK LAST JAN/FEB. RARELY 200MG. HAD DR GREENFIELD  WRITE 30MG FOR A WOMAN AND TELL HER SHE COULD GO TO WORK...TOLD HER SHE MAY BE TIRED. ALSO HAD HORSES..RACE " " GANG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/30/1994 | REMEMBERED I DID THE INS 2 WKS AGO.HAS PT THAT MAY BE CAN- DIDATE FOR 200MG SOON. CURR ON 180 BID.WILL DEF GO TO 200MG NEXT. DOESN'T SEE ANY LIMITS ON MSC.USES PATCHES IF PT RE- QUESTS IT OR IF CAN'T SWALLOW. VERY HAPPY W/MSC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/30/1994 | DENISE, RPH  SEEN SOME MOVEMENT WITH DHC. LITTLE MSC 30 AND 60MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1994 | PART N PAIN WITH VARGHAI |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 11/30/1994 | USING MORE MSC LATELY-HIGHER DOSES. SEVERAL PTS ON 60MG RECENTLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1994 | LIKES THE UNIPHYL.  YES I REMEBER THE HELM STUDY BUT I DIDT READ IT AS I SAID IA WOULD.  VERY GOOD RESULTS WITH UNIPHYL HEY DID YOU HEAR ABOUT SERAVANT IN PARTICULAR  WITH THE DEAS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1994 | COMFORT ASSESS JOURNALS...BUSY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/30/1994 | YES AND THE PROTOCOL GOT TOO INVOLVED...YES I DID SAY I I WOULD USE DHC...I FORGOT...YES I WILL WRITE IT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 11/30/1994 | COULDN'T STAY AWAY FROM THE PLACE...HE DID READ THE HELM LETTER....MAKES SENSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1994 | MET WITH JAN RE BETASEPT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/30/1994 | YES USING DHC  LIKES THE COMPARISON CHART.  SOMETIME ONLY 1 CAPSULE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 11/30/1994 | USING SOME  SERVENT BUT SAYS NOT IN PLACE OF UNI-USES BOTH FOR BEST PROTECTION.UNI STILL #1 THEO.INT IN LANCET STUDY AND LOW-DOSE THEO.AGREED MAY BE BENEFIT.NX-HAS HE TRIED USING UNI FOR ATOPIC ASTHMA? DHC-STILL USING OCCASION- ALLY.BAD VIC HABIT.SAYS WILL TRY MORE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/30/1994 | YES LIKE DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1994 | AHCPR...WOULD LIKE  MORE...PARTNERS N PAIN... CLAIMS ONLY 5-10% CAN'T SWALLOW AND EVERYING I WANTED TO HEAR.  DOESN'T WANT TO COMPETE WITH BORNSTEIN RE TALKING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 11/30/1994 | CAN'T GET ANYWHERE-BBAD VIC HABIT.START NEW EVERYTIME.NX- WHAT DOES HE LOOK FOR IN PAIN MED? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 12/1/1994 | YES I LIKE THE CONCEPT OF UNI BUT TO TEL YU THE TRUTH I JUST NEVER FELT IT WAS MARKETED WELL SO FORGOT ABOUT THE I CHOICE.  IS THIS COVERED BY WELFARE |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 12/1/1994 | NT GET A COMMITMENT FOR AS SWITCH |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/1/1994 | NT  SAID IF I KEPT THE UNI STOCKED...YOU'D USE UNI WHEN THIS IS YOUR CHOICE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/1/1994 | YES I WAS HAPPY WITH THE RESULTS BUT IF I DON'T SEE YOU FOR AWHILE I FORGET IT..BUT ONLY APPT |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/1/1994 | YES WANT UNI AND TRIL |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/1/1994 | DENISE...JUST 15 AND 30 MG MSC...PROBABLY COMCOM USE BUT  NOT SURE  RX COME FROM ALL OVER |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/1/1994 | YES I HAVE USED THE DHC...LIKE IT CAN'T REMEMBER THAT NAME ALLOWED ME TO STAMP HIS PAD..NT  SPECIFIC PTS THAT WE CAN STAMP THE CHARTS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 12/1/1994 | CHARLOTTE SAYS THEY ARE HAVING TO PURCHASE TRIL LIQUID AND UNI DIRECT AND DOESN;T WANT ALL THAT STOCK PAM SAYS THAT ROXANE WAS IN WADE. ,  TALK TO JERRY THE RPH TECH AT WADE... NOT THE SAME WE HAVE MSIR AS WELL |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/2/1994 | NO, I'M SORRY BUT IT IS ON HOLD.  CALL MERIDAI PAIN CENTER AND TALK TO LAUREN ROCK |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/2/1994 | ED NOT AVAILABLE BUT TALKED TO PAT...ED IS REALLY HOW YOU N NEED TO SEE TO GET BALL ROLLING THEN THE INDIVIDUAL HOSPITALS HAVE TO REQUEST IT...NICE...CALL ED LATER DICKMAN AND BUNNY NOT IN...DICMAN'S SECRETARY TOOK NOTES ON MSC DOSING IN SERVICE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/2/1994 | I HAVE PTS ASKING FOR SENOKOT S.  WE'RE OUT AND HAVE TO SPECIAL ORDER.  NO MSC  DEFINATELY NOT INTERESTED IN 200MG |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 12/2/1994 | GROUP WITH MARKOWITZ  HE SIGNED |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/2/1994 | DHC SENOKOT |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/2/1994 | NO I HAVEN'T USED IT..NO REASON I CAN'T REMEMBER THEM ALL ALRIGHT I WILL TRY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/2/1994 | I JUST HAVEN'T  REMEMBERED IT.  I AGREE IT SOUNDS GOOD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/2/1994 | TALKED WITH JERRI..SEE NOTES...MSC IS THE ONLY LONG ACTING MORPHINE NOW. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/2/1994 | LARGE PRACTICE  I HAD CANCELLED LUNCHEOB WITH |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/2/1994 | STIL NOT RIGHT FROM ACCIDENT...ACTUALLY HAD SOME BRAIN HEMORRAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/2/1994 | CHECKING ON SENOKOT SUPPLY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/2/1994 | DON'T LE THEM SWITCH |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/5/1994 | DR CLAIMS THAT HE USES VERY LITTLE MORE THAN A CIV. HAVE USED DHC BUT ONLY ONE CAPSULE.  BRING OFFICE THE DHC CANDY.  ALSO DR WANTED T PHYL..DEC 8 WTH THEOPH AND ALL BID.... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/5/1994 | I DON'T USE THEOPH ANYMORE.  WE DON'T NEE IT...TOO MANY CHOE CHOICES...BETTER DRUGS.  HOW DO YOU REPLACE ALL THE PROPERTS OF THEOPH..SO THEY HAVE HOW MANY INHALERS...WHAT ABOUT ACUTE EXASPERATIONS  LONG ACTING AND SHORT....  NAY REAL ALLERGIST DOESN'T USE THEOPHYLLINE ANYMORE...THATS NOT TRUE  ACAI ACCP, MARTIN..NO |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 12/5/1994 | DON'T NEED THE SAMPLES...APPRECIATE THE METRS.  MONDAY IS BAD...MADE APPT NEXT WEEK... GIVE YOU THE SAMPLES TO GIVE THE PT  IF IT WORKS BETTER OR AS WELL AND IT'S QD...SWITCH |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/5/1994 | DON'T WANT ANY UNI OF TRIL  WE ARE SET...PLEASANT BUT CURT SAW AT PARMA SO WHERE DID HE GET SO MANY SAMPLES...CUT ME SIORT WITH UNI...SWITCH  NT |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/5/1994 | "WHY WOULD YOU USE PROVENTIL REP INSTED OF THEO?" USING QUITE A BIT OF THESE.NX-USE LANCET STUDY /ACAI |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/5/1994 | MNO STOCKING...WHEN NEEDED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1994 | RADIATION ONCOLOGY MEDICAL ONCOLOGY |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/5/1994 | I KNOW WE CAN BREAK THEM BUT...DON'T.  ALL THOSE CARDS I SIGNED FOR YOU I GOT 4 BOXES?...IF I DON'T HAVE IT FOR ALOT OF THESE PTS WRITE SOMETHING ELSE.  ONE BLOND NURSE SAID YOU BETTER TELL YOU'RE COMPANY...EXPLAINED BUSINESS TO CUT BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1994 | GAVE ALL ORAMORPH INFO TO TRACY MORTON-SD WD FOLLOW-UP W/HER AND GET BACK TO ME. TOLD  ME HE ATTACHED A COVER LETTER TO TRACY W/ALL INFO I GAVE HIM. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 12/5/1994 | CALLED LAUREN ROCK  RE DR DICKMAN'S REQUEST ON DOSING MSC SEE NOTES |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 12/5/1994 | DAVID HECHT...MSC |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 12/5/1994 | MSIR  SAVING TO LISA...PHCY |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 12/6/1994 | DHC...IT IS JUST SUCH A FLOODED MARKET  TO REMEMBER WHICH ONE AFTER YOU LEAVE I WANT TO USE IT THEN IF IDON'T SEE APPROP PT FOR DAYS I FORGET AND GO BACK TO MY STANDBYS YES WANT THE CHART, XMAS CANDIES,  STAMPER..I'LL LOSE IT AND YES TO COUPONS.  JAN'S SIS-N-LAW KAREN IS A REAL TRIP SHE DRESSES OUTRAGEIOUS  ASK ABOUT XMAS.  NT MSC/ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/6/1994 | YES HAVE USED IT  AND LIKE THE PRODUCT VARIOUS THINGS EFFECT WHAT I WRITE |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/6/1994 | SPOKE WITH GEORGE.  USE SO LITTLE MSC//MSIR NOT WORTH LOOKING AT...MSIR NOT ON CONTRACT.  DHC SOUNDS GOOD JUST GET A DR TO REQUEST IT BE PUT ON  AND IT WILL GO TO PT...BETASEPT ALSO NOT ON CONTRACT...NANCY IN MAT MAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 12/6/1994 | OFC FULL-DOC OFF SICK LAST WK-SAW THRU WINDOW-SD HAS USED IT BUT TOO EARLY TO GET CONCENSUS-GAVE FILE CARD-SD WD CONT TO USE-CK BACK NX WK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 12/6/1994 | USED TO CALL ON HIM W/TRIL-WORKMEN'S COMP-BIG WRITER OF C11.REMEMBERED DHC.HASN'T USED IN LONG TIME SINCE I HAVEN'T BEEN IN.WILL TRY RX AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44139 | 12/6/1994 | TALKED W/RICK-WILL HELP ME OUT IF HE CAN W/STOCKING SOME MORE MSC-KNOWS HE'LL GO THRU IT |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 12/6/1994 | USING MSC W/DURA TOGETHER-SD GETS GREAT RESULTS.SAYS PT PREFERS IT.DISC COST AND MIXING OF NARC.SHWD AHCPR-SD HE KNOWS ALL ABOUT IT BUT LIKES THIS WAY.TRIED TO GET SPECIFIC PT TO DISCUSS-TO CONVERT-WOULDN'T DO IT. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/6/1994 | LEFT SENOKOT TRADE AND SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 12/6/1994 | WENT IN TO THIS OFC ACCIDENTALLY THINKING IT WAS LUNDEEN. DOES OCC MED/WORKMEN'S COMP ETC.TRIES NOT TO USE NARCS BUT DOES IF NECESSARY-USUALLY TYL 3.DISPENSES FROM OFC. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 12/6/1994 | STARTS NEW PATIENTS ON UNI. WASNT SURE OF DOSE? HAS A YOUNG PATIENT BASE. THOSE ON THEO SHE LEAVES THEM ALONE. MAY WANT TO CONSIDER SWITCHING. SUGGESTED THE UNI QUESTIONARE. FIND OUT HOW MANY ARE WANING UP? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 12/6/1994 | DROPPED OF COUPONS/FILE CARDS/INFO ON MSC/SKT SAMPLES-OFC VERY BUSY-SAW BRIEFLY THRU WINDOW |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/6/1994 | I DON'T KNOW WHY THIS WAS I2  NOW UNIV PHYSICANS AR E NEXT DOOR.V |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/6/1994 | SAW IN BEDFORD.  VERY NICE AND RELAXED TODAY.  NO I HAVEN'T TRIED IT YET MYSELF..THEN YOU DON'T KNOW WHAT YOU'RE MISSING ACTUALLY  NOT THE EUPHORIA...YES DO WANT THE COUPONS  THATS WHAT OFTEN DETERMINES WHICH THEY BUY.  TOOK THE STAMPER AS WELL  DUMP...  GOOD  NX  SAID Y OU WERE INTERESTED IN USING THE DHC  ON YOUR PTS... |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/6/1994 | WITCH!! BARELY WOULD TALK TO ME.VERY RUDE BUT SD SHE USES MSC "WHEN NEEDED".NO ORAMORPH |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 12/6/1994 | CANT REMEMBER,USES VICODIN AND APAP3 FOR MOD PAIN. LEFT CANDY,WALL CHART IN BOTH EXAMINE ROOMS AND STAMP. WAS BUSY QUICK HIT ON UNI AND MSC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/6/1994 | NX-"WHY DO YOU GO TO DURA AFTER CERTAIN POINT W/MSC?" |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/6/1994 | WE HAVE ALOT OF CHOICES AND TYLENOL 3 GENERIC |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/6/1994 | YOU KNOW YOU MAY TRY ACRROSS THE STREET AT KMART...THEY SEE ALOT OFSCRIPTS.  SUE IS A GOOD RPH FOR A CAHAIN.  NOT ENOUGH C11 TO TALK TO ME |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 12/6/1994 | MSIR  IF PRICE IS LOWER THE FEATURES BECAME REALLY IMPORTANT WOULD SEE NO REASON WHY WE CAN'T REPLACE  ALL MSIR WITH THE CAPSULES.  THEY CAN'T TASTE IT AND CAN BE BROKEN BASED ON PRICE.  GET STOCKED IN BEDFORD MEDICS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/6/1994 | ROXANE ROTATES BETWEEN EUCLID AND HERE.  NO MSC YET FAMILIAR WITH DHC.  THEY ALL GIEVE PRICE INCREASES DEC 15 |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 12/6/1994 | YES HAVE BEEN USING IT FOR HEADACHE...NO REASON NO DON'T NICHE.  AH HA   KILLER MAKING HIM TALK TODAY.  YES COMFORTABLE WITH IT ...MORE SAMPLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/7/1994 | AMBULATORY CARE CLINIC LUNCHEON. SOLD DR.WILCOX ORS ON DHC FOR POST-OP PAIN. WAS CONCERNED ABOUT IT NOT BEING FORMULARY USES DARVOCET MAINLY. DR.CRAWFORD FP SOLD UNI FOR NIGHTIME ASTHMA USE. WILL SWITCH FROM MULTI-DOSE THEO. DR.LU DOESNT RX MANY PAIN MEDS 6/WK. LIKES DARVCET. WILL TRY DHC WITH SAMPLES. ER CALL DR.QUILLIAS LIKES LOCET,VICODIN. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 12/7/1994 | HAD BARB GET AHOLD OF ME |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/7/1994 | SEE NOTES....WE WILL HAVE TO APPRoACH THIS INDIVIDUALLY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/7/1994 | SEE NOTES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 12/7/1994 | GAVE A LITTLE MOR TIME TODAY-STANDING  ROOM ONLY IN WAITING ROOM BUT REALLY SEEMS TO LIKE DHC-COUPONS GOOD FOR CASH PTS BUT NOT FOR WORKMEN'S COMP.SD HAS USED ALREADY AND WILL CONT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/7/1994 | PARTNERS N PAIN//DOSING |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/7/1994 | LEFT OFF SAMPLES FOR PATIENTS. CHECK THE RX AND OTC MOVEMENT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/7/1994 | LEFT OFF SKT FOR THE CUSTOMERS ON CONSTIPATING MEDS. DETAIL ON RX AND MOVEMENT IN THE PHCY. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/7/1994 | DR PORTENOY PROGRAM...SEE NOTES |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/7/1994 | SEE NOTES....GREAT  PARTNERN PAIN//DOSING   AHCPR |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/7/1994 | SOLD HIM AT AMBULATORY CARE CLINIC LUNCHEON WITH HIS PA SHERRY. CONCERNED ABOUT DHC NOT BEING ON FORMULARY. WANTED SAMPLES. GET DR.WILCOX TO WRITE A LETTER TO SUPPORT FORMULAY |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/8/1994 | HAD CALLED TO SEE IF I COULD GET FUNDING  PLUS NEED TRIL TURNS OUT IT WAS $$$ HE NEEDED |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/8/1994 | GAVE HIM THE $$$ FOR THE DHC PROTOCOL.  DR.  PROMISES TO CONTINUE TO WRITE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/8/1994 | MSC/ORA  APPT WITH GROPPPE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/8/1994 | ED RE MSC/ORA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/8/1994 | LETTER  MSC/DUR.  DR GAVE ME A HARD TIME THAT ORAMORPH HAS BEEN COMPLAINING ABOUT THE MSC REP WHO IS SAYING THEY AREN'T THE SAME DRUG....FALSE CLAIMS.  RIGHT COMPARISON OF CII'S LITERATURE AFTER ALL THAT JUST GIVING YOUA HARD TIME JUST MSC AND DURAGESIC...I LIKE THE CAPSULE BUT I DON'T NEED BREAKTHROUGH...MSC WORKS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/8/1994 | LOOKED AT ALL THE ORAMORPH LITERATURE...OK YOU SOLD ME GAIL I ONLY WRITE FOR MSC BUT WHAT THEY DO IN THE HOSPITAL IS...AND IT'S MORE THAN IT'S WORTH TO SAY NO.  NOT WORTH THE FRET |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/8/1994 | SAYS HE IS USING MORE DHC BUT RATINGS WENT DOWN...ABSOLUTELY NO UNI...SAYS LIKES THE QD OF UNI...BUT OTHER QD  DOSE DUMPS FOOD EFFECTS RELEASE...GAVE HIM PEAK FLOW METERS...AND UNI SAYS HE HAS SWITCHED A FEW WITH GOOD RESULTS ...IS HE STROKG ME??? |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/8/1994 | SAYS HE HAS USED MORE UNI IN PLACE OF T-24 SINCE LAST VISIT. GOOD RESULTS-STILL DOSING IT BID.THO.DISC DOSING AND DEL AGAIN-SHWD MARTIN BOOK.SEEMED INPRESSED.KEEP SEEING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/8/1994 | SEN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/8/1994 | UUNDERSATND THAT HE WILL TELL DR PORTENOY THAT PURDUE IS SPONSERING HIS TALK  250 PEOPLE..LARGE NATIONAL EXPOSURE DETAILS  AIRGFARE PAID |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/8/1994 | STARTING TO USE MORE DHC AGAIN.REAL HAPPY W/IT ALL KINDS OF PAIN-STILL USING SOME DARV-SAYS FOR PEOPLE HE DOESN'T TRUST AS MUCH.DHC GREAT CHOICE THO |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 12/8/1994 | PROGRAM FOR JANUARY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/8/1994 | MSC/ORA REP |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 12/8/1994 | UNI CIRCAD |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/8/1994 | NO HAVEN'T USED IT AND DOND'T BELIEVE I'M INTERESTED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/8/1994 | TAHNK YOU GAIL |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 12/9/1994 | DON'T RALLY NICHE BUT DO FIND SOME THINGS TEND TO WRITE FOR CERTAIN CONDITIONS.  SEE GOOD DEAL OF BACKS..THAT'S WHERE I HAVE INDEED USED DHC.  NT WHAT DO YOU SEE MOST OF ALL OF THESE (LAST TIME...LOOKING AT BACK PICTURE)  DO YOU FEEL CONFIDENT IN DHC  TO WRITE IT FOR THE NEXT FEW PTS YOU SEE WITH THIS TYPE OF PAIN |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 12/9/1994 | CLAIMS ALL IS WELL...GUESS THAT PARTIAL WAS ACCEPTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 12/9/1994 | STILL USING TONS OF S-B.SHWD EVERYTHING-DOESN'T SAY ANYTHING BUT "OH, UH-HUH" REALLY STRANGE.RESERVES UNI FOR PM PROBS. ND TO GET HIM TALKING NX TIME. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 12/9/1994 | DR LATE FROM HOSPITAL.  NOT A GOOD DAY GAIL  YES HAVE USED THE PEAK FLOW METERS TO SWITCH TO UNI...YEA RIGHT NT...WHERE WOULD YOU USE A BID OVER QD...YOU HAD MENTIONED THAT A QD GENERALLY UYIELDS BETTER COMPLIANCE AND THAT "RHYTHM IS IMPORTANT"  SO WHEN BID  AND WHY...DON'T UNDERSTA WHY BIDS AREN'T DOSED TID??? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 12/9/1994 | SAW REAL BRIEFLY THRU WINDOW TO F/U FROM INSERVICE I DID. REMEMBERED 200MG BUT SAYS NO PT FOR IT YET.WILL KEEP IN MIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 12/9/1994 | BACK IN THE SWING OF WRITING AGAIN-TROUBLE W/DEA.REMINDED HIM LAST TIME OF DHC-SD WD USE AGAIN.SD WROTE IT ONCE ALREADY. |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 12/9/1994 | NOT ANY MORE...DAMN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 12/9/1994 | BAD MOOD...YES I AM HAPPY WITH RESULTS OF DHC.  COMFORTABLE WITH IT AND USING IT....NT LAST TIME YOU SAID YOU WERE USING DHC AND WERE HAPPY WITH THE RESULTS...MY SALES HAVE FALLEN OFF THE LAST FEW MONTHS...PROBLEM  GETTING IT HAVE A TON OF SAMPLES GAIL |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44122 | 12/9/1994 | DR AT ST LUKES...HAD CALLED SEVERAL OCCASSIONS FOR SAMPLES PATTY USE TO COME IN WITH TRILISATE ONCE IN AWHILE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/9/1994 | STILL HASN'T HEARD BACK FROM TRACY IN PHCY-GAVE HER ALL THE INFO.TOLD HER TO CALL DR. KARJO IF NEEDED MORE INFO.CK BK |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 12/9/1994 | DON'T NEED UNI AND THINK I SHOULD DROP HIM AS A CORE DO YOU HAVE SOMETHING NEW...YES THIS MARTIN STUDY REEXAMINING THEOPH...KNOW UNI WELL...BY...NT BUT MARTIN IS LOOKING AT A NEW APPROACH! TO IT'S USE IN RHYTHM SOONER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 12/9/1994 | TALKED W/DEBBIE GIBBS-FINANCE DIR-WANT TO PARTICIPATE IN HOSPICE REBATE.FILLED OUT FORMS.WILL SEND IN NX WK.PROBLEM IS THEY USE MANY STORES.HARD TO GET INVOICES.WILL WORK ON IT.COLD BE GOOD ACCOUNT.ND TO SEE JOEL MARX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/9/1994 | SO VERY INT IN USING MSC MORE.USING SOME PATCHES RECENTLY- STILL LOVES TRILISATE.WANTED MORE INFO ON MSC AND NON-MALIG PAIN.HAS SEVERAL W/CHRONIC BACK PAIN PERCOCET TOO OFTEN. USING SOME DURA.DISCUSSED ORAL ROUTE.HAS USED IT IN PAST-GD RESULTS.ND TO BRING HIM PDB NX TIME |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 12/9/1994 | DR CLAIMS TO BE WRITING DHC...MOSTLY BACK PAIN.  YES GOOD PRODUCT  GOOD RESULTS.  JUST TOOK AWHILE TO REMEMBER THAT NAME.  YES I WILL CONTINUE TO WRITE IT...DHC.  YES AM A ADVOCATE OF CLINTON PLAN  IT'S ALMOST IN PLACE NOW COULDN'T AFFORD TO STAY IN PRIVATE PRACTICE NT .CLAIMS HE IS WRITING DON'T SEE A RX.  DR HOLT NEED |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/12/1994 | DON'T WORRY ABOUT DR USING ANYTHING ELSE AT THIS POINT MSC IS NUMBER ONE  RARELY A PATCH.  200MG NO HESITATION NT  MSIR TO REPLACE OTHER MSIR |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/12/1994 | KEEP ON HIM RE LORCET-SAYS USES WHATEVER-BUT LIKES DHC AND GETS GOOD RESULTS. KEEP SEEING |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/12/1994 | INT IN DHC-USES TYL 3.SD WD TRY.FOLLOW-UP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/12/1994 | ORDERED 1 BOTTLE DHC AND SD MAY ORDER 1 BOTTLE UNI |
| PPLPMDL0080000001 | STRONGSILLE | OH | 44136 | 12/12/1994 | UNI  FULL DETAIL.  NOT REALLY FAMILIAR.  COME TO THINK OF IT ISN'T THAT WHAT RAO USES.  I SEND THEM TO HIM IF I HAVE TOAND THEN I LEAVE THEM ON WHT HE DOES.  DHC QUICK  LEAVE MH ME THE LIT AND COUPONS WITH SAMPELS |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/12/1994 | RAHTER NASTY BUT IN WHILE I WAS TALKING TO NURSE ON ONC FLOOR SAYING DO YOU HAVE AN APPT WITH PATTI THEN YOU SHOULD BE MADE AWARE OF THE NEW PROCEDURES APPT ONLY AND MUST SIGN IN AT MATERIALS MANAGEMENT |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 12/12/1994 | MET DAVE-VERY RECEPTIVE-DISC OM AND ROXANE SET AT CLEVE CLINIC/WANTS CONVERSION CALC/INSERVICE KITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1994 | SPOKE WITH DEB REGARDING SETTING UP AN IN-SERVICE FOR DOSING//PARTNERS N PAIN  200MG/MSIR |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/12/1994 | WE MOVE VIRTUALLY NO MORPHINE.  LITTLE UNI SENOKOT NOT FAMILIAR |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/12/1994 | SAW JEFF BURGUR IN OR BUYING OFC-SUPPLIES COORDINATOR,INT IN BSPT-WILL TRY PRODUCT,CHECK PRICES,AND HE WILL CONTACT KATHY SCHWARTZ IN PURCH DEPT AT BETA DRIVE. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/12/1994 | YOU'RE HERE EVERY WEEK AND I HAVEN'T SEEN MUCH T-PHYL NUMBER ONE THEOPHYLLINE |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 12/12/1994 | MSC/SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1994 | YES WE COULD DO MINI-IN SERVICES  MORNINGS  START NEXT WEEK |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 12/12/1994 | SPOKE WITH MARGARET RE 200MG AND MSIR REPLACING THE OTHER SHORT ACTING MORPHINES ONC FLOOR....NE W PROCEDURES...MUST GO THRU MAT MANAGEMENT NO LONGER JUST WALK UP ON FLOOR |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/12/1994 | GAIL THIS IS THE WORST TIME.  IA PRECIATE YOUR CONSISTANT CONTACT BUT THE DRS WANT PTS OUR FOR XMAS AND WE END UP TAKG UP MORE SLACK...WIL KEEP YOU POSTED AFTER THE HOLIAYS |
| PPLPMDL0080000001 | MIDDLEBURG  HTS | OH | 44130 | 12/12/1994 | CHECKING TO WHAT HELP I MAY BE LITERATURE ECT AHCPR  GUIDELINES...NOT TILL AFTER THE NEW YEAR |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 12/12/1994 | DR RAO SIGNED...WE HAVE THE UNI  AND USE MORETPHYL NT  WHEN WOULD YOU USE BID OVER UNIPHYL AND WHY |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/12/1994 | SEE HOSPICE NOTERS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1994 | ONN FLOOR CALL WITH DR.HAZRA. USES THE PATCH,WORKS WELL. CASE THESE PATIENTS SWALLOW. 90% CAN TAKE PO MEDS. WHO RECOMMENDS MSC AS THE DRUG OF CHOICE. LEFT MSC LIT AND NEW GUIDELINES WITH HER. ER CALL LEFT OF COOKIES WITH DRS.FRANK AND CAMPENSA MAIL CHART,AND LIT ON DHC. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/13/1994 | ER CALL AT THE HOSPITAL(SEE HOSPITAL COMMENTS) |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/13/1994 | ASKED WHEN USE BID OVER UNI....AGREED TO INFLUENCE OF CIRCADIAN PATTERNS. CLAIMS HE'LL GO TO BID WHEN THEY START HAVING DAYTIME SYMPTOMS.  ALOT OF THE OLDER PEOPLE CAN'T TOLERATE  HIGHER DOSES OF THEOPH..BUT RELEASE  STILL NO  SO BID THERE.  NT  LETS LOOK AT LATELY ALOT BEEN SEEN AROUND IMPORTANCE OF CIRCASDIN PATTERNS...ACAI  ACCP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1994 | USING UNI.ASKED TO CONSIDER SWITCHING MULT-DOSE THEO PATIENT TO UNI. NO DRUG CHANGE JUST DELIVERY SYSTEMS. USED HELM TO SHOW UNI SUPERIORITY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 12/13/1994 | DOESN'T STOCK MSC OR DHC BUT SD IF SEES THE RX FROM HERNAN- DEZ, HE'LL PUT IT IN PROBABLY 1 BOTTLE AT A TIME |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 12/13/1994 | DR WAS TRIPLE BOOKED AND I WAS LATE FROM UH...HE HAD REP BOOKED FOR LUNCH  DO HAVE THE PEAK FLOW METERS AND HAVE GIVEN OUT ONE...NT HAVE YOU FOLLOWED WITH ANY OF THE NETERS YOU HAVE GIVEN OUT...TRY LATER THIS PM |

Page 29

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/13/1994 UNI STILL #1 CHOICE-SAYS HAS BEEN WRITING A LOT MORE LATELY DHC-HAS QUITE A FEW PTS ON IT-SEEMS TO WORK WELL BUT ONLY WILL USE ON THOSE HE KNOWS OF.STRANGE GUY-CAN'T TELL HIM ANYTHING. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1994 WAS VERY BUSY,LEFT OFF INFOR ON MSC,MSIR AND SKT-S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/13/1994 STATUS OF MSC...HAVE NOT HEARD A WORD  SEEN A MEMO OR SEEN ORAMORPH WRITTEN WHERE HAS HER ACCT GONE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1994 DHC FLOOR CALL.(SEE HOSPITAL COMMENTS) |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/13/1994 TAKE A NUMBER WITH LINE OF REPS TODAY...DR MADE COMMENT TO DHC  GOOD AND WOULD LIKE MORE AND UNIA S WELL...NT PEAK FLOW METERS GIVEN TO PTS...HAVE YOU FOLLOWED THEM AND WHAT RESULTS HAVE YOU GOTTEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/13/1994 TALKED TO SEVERAL STAFF MEMBERS..NO IT WILL NOT REPLACE MSC IF PT IS PAYING OUT OF POCKET..CHOICE MSC.  NT  DID YOU HAVE THE CHANCE TO READ THE LIT/LET THAT I LEFT WITH YOU LAST TIME  RE THE DIFFERENCES IN MSC/ORA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 12/13/1994 EXTREMELY BUSY OFC!! SAID HE HAS USED IT A COUPLE TIMES- LIKES COUPONS FOR CASH PTS-NO COMPLAINTS YET.NX-WHAT DOES HE LIKE ABOUT VIC INSTEAD OF DHC? |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/13/1994 DON'T REALLY KNOW DHC  BUT OPENED |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1994 USING THE PATCH FOR 2 PATIENTS WITH CANCER PAIN. DISCUSSED THE WHOLE GUIDELINES AND THE USE OF MORPHINE. MSC CONVERSION CAL AND VIDEO WAS LEFT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 12/13/1994 TOM IS THERE NOW!GREAT!! SD WD TALK TO ALAN ABOUT ORDERING EXTRA MSC/UNI.WILLING TO HELP ME OUT. FOLLOW-UP BY FRI. SD HAVE 3 BOTTLES OF DHC ON SHELF |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/13/1994 YOU KNOW TODAY MOST IS DICTATED BY INSURANCE.  DHC ...A DARVOCET MAN. NT  PUSH YOU MAY USE LESS TOTAL MG OF THEOPH IF DOSED WITH CIRCADIAN PATTERNS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1994 SIGNED FOR SAMPLES,LEFT OFF LIT ON UNI,DHC AND MSC |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/13/1994 DON'T NICHE DHC.  USED IT IN SEVERAL AREAS.  DEPENDS ON SIZ OF PT AS TO WHAT STRENGTH I USE.  MOST MY PTS ARE LARGERE SO 2 CAPS  IF LITTLE OLDER LADY 1 CAP.  HAVE NOT HAD A SIDE EFFECT WITH THE PRODUCT...WOULD YOU CONTINUE TO WRITE FOR DHC BASED ON YOUR PRESENT POSITIVE RESULTS  NT BASED ON THE RESULTS YOU HAVE HAD WITH DHC  DO YOU HAVE ANY PRESET |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/13/1994 MSC/SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/13/1994 NO WORD FROM TRACY YET BUT GAVE HER ALLTHE INFO-TRIED CAL- LING HER-SHE WAS OUT BUT WILL TRY AGAIN TO SEE WHAT HAPPENED AT P AND T MTG IF ANYTHING.FOLLOW-UP NX WK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 12/13/1994 TOO BUSY TO TALK-BUT JUST TO SAY SHE HAS SEEN SOME DHC WRITTEN- ONLY FOR 1 CAP QAH-PRN THO NO CALLS ABOUT IT.UNI STILL THEIR THEO OF CHOICE. SIGNED FOR SAMPLES OF UNI,TRIL,DHC.WON'T SEE REPS NOW W/O APPT AT 8 45 AM.TOO MANY REPS BARGING IN.MADE APPT FOR JAN.REALLY ND TO SEE 2X/MO TO GET ANYWHERE W/DHC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/13/1994 HAS 2 PTS ON MSC RIGHT NOW THAT HE TOOK OFF DURA-60 BID- ROMAN HAS BEEN DEALING W/THEM-DOING WELL. NX-WHY NOT SAVE YOURSELF THE TROUBLE AND PUT THEM ON MSC AFTER PERCOCET? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/13/1994 STEVE...CARL AND RON ARE BOTH IN MEETINGS HOW CAN WE SSIMPLY REPLACE  THEYA RE DIFFERENT PRODUCTS |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/13/1994 DON'T KNOW WHY LOU HAD HIMA CORE..I NOW HAVE DATA AND VERY LITTLE CIII USE.  DR IS BIG ON SPORT REHAP WITH EXERCISE AND MODALITIES NOT DRUG.  GEAT GUY AND LIKES THE DHC USE IT MOST OFTEN NUMBER ONE CHOICE...TRILSATE ONLY THE 1000 .  CAN'T GIVE ALOT OF NSAID BECAUSE OF GI NT  WHEN WOULD YOU USE ANOTHER CIII OVER DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/13/1994 HAS 3 PTS RIGHT NOW FOR MSC-CHRONIC BACK PAIN-HAS 1 PT ON 60 BID RIGHT NOW.ALSO INT IN DHC. USUALLY TRIES TO STAY AWAY FROM NARCS BUT THESE 3 PTS ARE ON PERCOCET/TYL3 AND IT ISN'T WORKING.WILL PROBABLY ONLY BE ON IT FOR ABOUT 3 MONTHS OR SO TRYING TO HAVE PTS GET RX FILLED AT DAVE'S PHCY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/13/1994 LUNCHEON WITH DR AND STAFF. USING THE PATCH,HAS MADE SOME EXPERIENCE WITH MSC. USED STUDIES TO SHOW ADVT OF MORPHINE AND THE AHCPR GUIDELINES. UNI AT NIGHT WITH INHALERS DAYTIME IS RECOMMENDED.HELM TO SHOW BETTER CONTROL OF NIGHT SYMPTOMS WHEN PATIENTS WERE SWITCHED TO UNI. WANTED DHC SAMPLES ONLY MED THAT HELPS HER HUSBAND CONTROL HEADACHES. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/13/1994 LUNCHEON WITH DR AND STAFF. IS USING DHC PLUS FOR MOD PAIN. WORKS WELL IN HEADACHE PAIN. PATIENTS LIKE NOT FEELING DOPED UP. UNI AT NIGHT GO HIGHER IF NECESSARY. DISCUSE DELIVERY SYSTEM. LESS GI AND CNS SIDE OFFECTS. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/14/1994 DR CLAIMS HE HAS USED DHC...DON'T SEE IT  HT HOW DO YOU FEEL ABOUT DHC.  MENTIONED YOU HAD SUCCESS WITH THE PRODUCT IN THE PAST.  DOYOU FEEL THE SYN EFFECT ALLOWS YOU TO USE WHAT ARE THE STRENGHTS AND WEAKNESSES OFTHE PRODUCT LONG UNI CONVERSATION.  CIRCADIAN PATTERNS  MAKES SENSE HONESTLY DON'T SEE THE OTHER REPS MUCH ANYMORE...NT IF DID |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1994 REALLY BUSY-NO TIME TO TALK BUT WANTED SAMPLES-FOCUS NX TIME ON WHERE POSITIONS UNI. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/14/1994 LEAVE DURAGESIC ALONE  FOR AWHILE.  HE DOES IT WHEN HE "FEELS" ITS TIME  NO REAL DOCUMENTATION....OK  HT HOW ABOUT BREAKTHROUGH WITH MSIR CAPSULE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/14/1994 I HAVE HAD MORE RESULTS WITH DHC AND WILL CONTINUE TO USE IT ON VARIETY OF PAIN.  YES I HAVE SWITCHED A FEW AND USED THE PEAK FLOW METERES  WITH VERY GOOD RESULTS.  YES HAPPY WITH IT.  JUST WASN'T REAL FAMILIAR WITH IT IN PAST NT  WHERE WOULD YU CHOOSE TO USE A BID AND WHY...DHC...ANY PARTICULAR PTS THAT MAY NOT BE TOLERATING TYLENOL |
| PPLPMDL0080000001 | BROOK PARK | OH | 44142 | 12/14/1994 REALLY NOT FAMILIAR  ALOT WITH DHC.  FIND CAFFEINE CAN BE AN IRRITANT TO GI...DR SPECIALIZES IN GI SURG LETS LOOKA T THE DOSING  LESS THAN THAT MCD'S COFFEE YOU HAVE.  NT  ANY EXPERIENCE WITH DHC POTENTIATING EFFECT LESS NASICOT... UNIPHYL...WANTED TO KNOW THE DOSING  MAX...COULDN'T REALLY |
| PPLPMDL0080000001 | PARMA | OH | 44130 | 12/14/1994 MED ONC...LONG CONVERSATON WITH NURSES AND DRS  ALSO SET UP AN IN-SERVICE FOR START OF NEXT YEAR.  VERY RECEPTIVE DO YOU KNOW THE NEW PROCEDURES...YOU HAVE TO CHECK IN AND ONLY CANYYOU BY APPT IF WE HAVE REQUESTED TO SEE YOU. IF YOU EVER HAVE A PROBLEM  JUST TELL THEM THAT WE ASKED THT YOU COME AROUND MONTHLY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1994 DID HS FOR 3 GROUPS OF NURSES ON ONC FLR.WENT VERY WELL- GOOD DISC RE SPECIFIC PTS.CONCERNS W/CONVERSION FROM IV TO MSC AND DIL TO MSC.USE LOTS OF DIL.OBRIEN'S NX STEP IS TO MSC AFTER DIL.CONVERTED PT FOR THEM.RN SD SHE SAW MSIR CAPS ON ORDERS FOR 1 PT RECENTLY-COULDN'T REMEMBER DOC. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1994 IN RARE FORM TODAY!VERY TALKATIVE AND INT IN WHAT I HAD TO SAY!!LOVED PENS.M&M'S ETC THAT I BROUGHT HIM.SD JANSSEN HAS BEEN HOUNDING HIM LATELY RE DURA.DOESN'T WANT TO USE IT BUT SD CONSEDERED IT FOR 1 PT.DIDN'T DO IT.LIKES DIL AND MSC.I ASKED WHY DIL?HABIT-GOOD FAST PAIN RELIEF.GOOD STEP BEFORE MSC.DISC DIL V MSC AT LENGTH.INT IN COST.USES VNA HOSPICE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1994 STILL REMEMBERED ABOUT T-24/UNI.KNOWS THAT IT IS A BID THEO REALLY.HASN'T SWITCHED ANYONE FROM IT TO UNI YET BUT SD WD USE IF SOME NEW PT THAT MIGHT'VE GOTTEN T-24.SHWD MARTIN AGAIN. SEEMED IMPRESSED. TOO AMIABLE TO GET ANYWHERE IT SEEMS.SAYS WHAT I WANT TO HEAR. |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 12/14/1994 PRICING NOT IMPRT  ORDER THRYU WAREHOUSE |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 12/14/1994 PRICING NOT IMPRT  ORDER THRYU WAREHOUSE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/14/1994 HAVE SEEN DHC FROM GARWOOD RECENTLY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/14/1994 NOT RIGHT NOW  BUT WILL KEEP IN MIND....NT  WE HAD DISCUSSD UNI AND YOU  AGREED THAT DOSING WHEN THE PTS NEEDED IT MADE SENSE AND POTENTIALLY LOWEREING DOSE..HAVE YOU SWITCHED CAN WE LEAVE A FILE CARD IN THIR FILE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/14/1994 GAIL APPRECIATE YOU RESPONDING SO QUICKLY.  HAVE AN INDIGENT PT....WILL BE IN THE 29TH.  DR WINE CAN SIGN NEXT WEEKTHEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 12/14/1994 TAKING ANTEDILA'S PTS WHILE HE'S GONE.HARD TO TALK TO BUT PT THAT HE PUT UN UNI IN HOSPITAL LAST TIME IS STILL ON IT.HAD QUES ABOUT BREAKING TAB.PHCY SD COULDN'T DO IT.YES YOU CAN!! DISC BEN OVER BID.HAS USED MORE RECENTLY HE SAYS.GONE THRU LOTS OF SAMPLES.STILL DOESN'T BELIEVE THAT IT LASTS LONG ENUF DURING DAY.NX-SHOW MARTIN. COHEN? |
| PPLPMDL0080000001 | PARMA | OH | 44130 | 12/14/1994 VERY FRIENDLY DR.  SSTARTED WITH 3 SCRIPTS IN HIS HANDS FOR MSC...DOSE IT AS NEEDED 2-3 TIMES /DAY.  ACTUALLY BID TID...OK  200MG...PARTNERS N PAIN...LIKES THE VIDEO AND BOOKS  AHCPR  WANTED SET  AND WOULD LIKE TO MSIR GET ON FORMULARY.  SEONICT PROACTIVE.  NT IN-SERVICE FOLLOW AHCPR  STICK WITH MORPHINE  LONGER |
| PPLPMDL0080000001 | PARMA | OH | 44130 | 12/15/1994 DR HAS THE FLU BUT LIKES THE ASSES JOURNALS AND TAPE GIRLS WOULD LIKE AHCPR.  NT  ADDRESS DILAUDID WHEN DO YOU START MSC...TIE IN THE CONVERSION CHARTS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/15/1994 DR.MOK ANES AND PAIN SPECIALIST,HAS WRITTEN FOR DHC AND WE DISSCUSSED THE POWER AND LACK OF SEDATION. LEFT OFF VISUAL AND PEN. ER CALL WITH DR.HANLON,VERY BUSY SOLD JENNIFER MA ON DHC FOR PAIN. LEFT OFF CANDY AND PENS,WALL CHART. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/15/1994 HAS WRITTEN FOR DHC AND NO PROBLEMS TO DATE,GOOD RESULTS. SWITCH IS BEING WORKED ON CANT REMEMBER OR SOME OTHER REASON FOR NOT GOING TO UNI. |
| PPLPMDL0080000001 | BARBETON | OH | 44203 | 12/15/1994 WILL TRY DHC WAS CONCERNED ABOUT FORMULARY APPROVAL. MENTION HE WRITE A LETTER TO COMMITTEE FOR APPROVAL. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/15/1994 STANDUP CALL WITH BENEFITS OF DHC AND DOSING. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/15/1994 HAVE DHC STOCKED AND HAVE RX IN HOUSE! |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/15/1994 DISCUSSED THE MERITS OF THE HELM STUDY AT THE WINDOW.SIGNED FOR SAMPLES OF UNI. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/15/1994 DROPPED OFF THE COMFORT JOURNAL AND VIDEO ALONG WITH VISUAL. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/15/1994 MENTIONED HER USE OF THE PATCH IN PATIENTS WHO CANT SWALLOW DISCUSSED THE GUIDELINES AND MORPHINE ALONG WITH THE PATCH. USE MSIR FOR BREAKTHROUGH. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/15/1994 MENTIONED THE PUD AREN'T USING THEO AS MUCH. ASKED HIM SO YOU HAVE NO ONE ON THEO. HE SAID YES, WHICH ONES. DISCUSSED UNI AT NIGHT AND SWITCHING MUTI-DOSE PATIENTS TO UNI. HE SAID HE WOULD. HAS LIMITED EXP WITH MSC,WENT OVER THE CONVERSIONS AND 3 2 RULE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 12/15/1994 A VERY FUNNY MAN....NT  AT WHAT POINT DO YOU USE A PATCH AND WHY...AHCPR |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 12/15/1994 YES HAVE USED THE DHC  AND HAPPY WITH QD RESULTS OF UNI NT...NAME OF SPECIFIC PT TO SWITCH TO UNI |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 12/15/1994 BUSY SMILE AND SIGN  NO USE...NT  SAID YOU WOULD USE DHC IF I REMINDED YOU |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/15/1994 LEFT OFF DHC LIT BACK CHART AND VISUAL. VERY BUSY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/16/1994 WILL HAVE TO DEVEOP ANOTHER SPEAKER.  WILL SPEAK IN CLEVE BUT NOT READY TO TRAVEL |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 12/16/1994 OF COURSE HE COULD USE DHC ON  TYLENOL AND VIC PT NT...I KNOW YOU SAID YOU WERE COMFORTABLE WITH DHC AND HAVE HAD A GOOD GI PROFILE AND FELT YOU HAD PTS THAT MAY BENEFIT FROM IT...HAVE YOU TRIED ANY OF YOUR TYLENOL OR VICODIN PTS ON IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/16/1994 PARTNERS N PAIN...DON'T KNOW WHERE STEVIE PUT THOSE...SHE WILL BE BACVK SHORTLY...AH YES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 12/16/1994 READY TO RETIRE BUT STILL USING SOME UNI-TRYING TO GET HIM TO USE DHC-NONE YET BUT KEEPS SAYING HE WILL.TRIED TO TARGET PT TODAY-WOULDN'T DO IT-SAYS DOESN'T KNOW WHO IS COMING IN. SD NX PT W/PAIN HE WOULD TRY.LITTERED OFC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/16/1994 PAR-N-PAIN |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/16/1994 NEW PA'S DR ON THE RUN  WO SO MANY FORMS..MAIL YES UNI WOKG WELL...NT SAME  MENTIONED IT WORKED WELL DO YU HAVE OTHER PTS THAT WOULD BENEFIT FROM THE QD DOSING  GIVE THEM THE SAMPES AND LET THEM DECIDE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/16/1994 HAS STARTED TO USE QUITE A BIT OF DHC!! GETTING GOOD RESULTS BETTER THAN TYL 3.HAPPY W/IT FOR  NOW.KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/16/1994 HAVE NOT REC'D THEIR CHECK FROM REBATE YET BUT WILL SOON; USING LOTS OF MSC,HAVEN'T DECIDED ON WHETHER THEY WILL GO TO A RETAIL PHCY OR NOT.STILL VERY UNORGANIZED.CHERYL CARRINO IS TAKING OVER ALOT OF DONNA'S RESPONSIBILITIES.STILL HAVE MASSOUH'S PT ON 3400MG MSC.ALSO HAVE USED SOME MORE MSIR CAP |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 12/16/1994 QUUICK THRU WINDOW-NEW OFC IN BROOKLYN;HAS OFC IN BEACHWOOD. SAYS HAS USED A LITTLE UNI IN PAST-WILL TRY AGAIN.COME BACK AT BETTER TIME |

| | | | | | |
|---|---|---|---|---|---|
| | CLEVELAND | OH | 44106 | 12/16/1994 | FINALLY AN APPT...USE SENOKOT REACTIVE NOT PRO..NO ALL DON'T GET CONSTIPATED. MSC 200MG  NO DON'T KNOW I WAS AWARE. I DON'T NEED IT.  NO CONCOM WITH DURAGESIC BUT  ADN ONLY USE WHEN SIDE |
| PPLPMDL0080000001 | | | | | EFFECTS ARE TOO BAD WITH MSC...WHY WOULD DUR BE BETTER AND YOUR CONCERN WITH RESP DEPRESSION...NOW YOU HAVE 18 HRS YOU CAN'T REVERSE.  AHCPR  MSIR GOOD  NT HIGHER DOSE |
| | CLEVELAND | OH | 44106 | 12/16/1994 | MED ONC |
| | CLEVELAND HEIGHTS | OH | 44118 | 12/16/1994 | DR WHERE ID HIS PROFILE GO....KEY TO PT AT HURON HAVEN'T SEEN YOU IN AWILE...LOST 44143  WHO WILL BE SEEING ME THERE...STILL PT  NO HAVE NOT HEARD SINCE LAST YEAR ABOUT THE HOSPITAL SWITCHING. |
| PPLPMDL0080000001 | | | | | WELL IT'S ILLEGAL PROMOTION ISN'T IT...STILL WILL BACK THE USE OF MSC EXCLUSIVELY..  PLEASE SENOKOT.  AHCPR FOR RESIDENTS,NT HIGHR |
| | BEACHWOOD | OH | 44122 | 12/16/1994 | MSC ON OFF  DHC  DDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/16/1994 | REMIND OF DHC-SAYS HE HAS USED IT AND PUSHED ME OUT THE DOOR |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 12/16/1994 | MSC/SEN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/16/1994 | MSC/SEN |
| | BEACHWOOD | OH | 44122 | 12/16/1994 | GAIL THESE SAMPLES DRIBBLE IN...I KNOW I WILL FILL OUT SEVERAL CARDS...DON'T LIKE CHANGING...NT DR YOU AGREE THAT UNI OFFERS MOST PROTECTION WHEN YOU NEED IT THE MOST AND THE FEWER THE DOSES |
| PPLPMDL0080000001 | | | | | THE BETTER THE COMPLIANCE FOR NEW STARTS WOULD HAVE MIN YOUR FIRST CHOICE |
| | CLEVELAND | OH | 44113 | 12/16/1994 | REAL QUICK BUT SD HE IS USING DHC BECAUSE HIS PERTNERS HAVE AND GOT GOOD RESULTS.DOESN'T USE AS MANY COMBOS HE SAYS; LIKES NSAIDS BUT SOMETIMES C 1115 ARE NEEDED.GO AFTER COM- PETITIVE DRUGS |
| PPLPMDL0080000001 | | | | | NX TIME-USING LOTS OF VIC-WHERE DOES HE POSITION DHC? |
| | CLEVELAND | OH | 44113 | 12/16/1994 | HAS SEVERAL PS ON MSC;JUST SWITCHED ONE FROM DURA;LIKES TO GET PTS OFF ANY NARCS BUT MSC WORKING WELL. |
| | CLEVELAND | OH | 44109 | 12/16/1994 | GREAT FOLLOW-UP CALL!!SD HASN'T HAD OPPORTUNITY TO USE ANY THEO SINCE LAST VISIT BUT DEF WILL USE UNI WHEN NX PT COMES IN HTAT NDS IT.ANY QUESTIONS? WANTED TO KNOW WHY ITS DIFF. SHWD MARTIN |
| PPLPMDL0080000001 | | | | | STUDY AND RIVINGTON.BETTER FEV1 IN AM O N UNI. SAYS PRETTY SIGNIFICANT.WILL TRY.NEVER THOUGHT ABOUT IT BEFORE.VERY QUIET BUT I BELIEVE HE'LL TRY IT.IN W/BACIK |
| | CLEVELAND | OH | 44106 | 12/16/1994 | ALL THE RIGHT ANSWERS...ONLY TIME GO TO PATCH WHEN SIDE EFFECTS ARE TOO GREAT...IE SWALLOWING  MAX 10% NT I KNOW WITH THE LACK OF TITRATING ABILITIES WITH THE PATCH  MANY DRS ARE MOVING BACK |
| PPLPMDL0080000001 | | | | | OT LONGER USE WITH MSC SHARE  DOSING CONVERSION |
| | CLEVELAND | OH | 44117 | 12/19/1994 | STILL USIGN SOME DHC-SD GOOD RESULTS-WILL CONT |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 12/19/1994 | UNI AT NITE IS NUMBER ONE HERE.  APPRECIATE THE METERS NO MORE NOW...THEY HAVE CHOICE BID/UNI HERE.  NT MENTIONED YOU LIKE THE BENEFITS OF UNI OVER OTHER THEOP  WHY WOULD YOU USE OTHER |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/19/1994 | HARD TO GET ANYTHING OUT OF!!!DISCUSSED MARTIN PAPER-DIDN'T SAY TOO MUCH 'CEPT THAT HE USES IT ALL THE TIME.EXP SHOWS HE DOES.TOO QUIET |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 12/19/1994 | TRIED TO DISCUSS ORAMORPH-SD USED IT CUZ HOSPITAL HAD IT BUT REALLY LIKES MSC BETTER.NO TIME FOR ALL THE DIFF.SHWD VISUAL AND LEFT IT W/HIM |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/19/1994 | NO MORE TIME W/HIM.BASICALLY REMINDED |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 12/19/1994 | LATE...5PM AND IN HURRY...YES I LIKE UNI  QD...NT SAID YOU LIKE THE QD CONCEPT WITH CIRCADIAN PATTERNS DO HAVE ANY PT IN MIND THAT WOULD BENEFIT FROM UNI |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 12/19/1994 | YOU KNOW GAIL I FORGOT ABOUT IT HONESTLY.  THE CAFFEINE POTENTIATES THE ACETA...OK HOW DO I REMEMBER THISSS..DHC OK I WILL TRY...HERE USE THIS PEN..I'M GOING HOME  I DON'T WANT THAT FILE CARD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 12/19/1994 | RUNS AROUND LIKE CHICKEN W/HEAD CUT OFF!!ISAYS UNI IS HIS THEO OF CHOICE-"WORKS GREAT".WON'T REALLY GET SPECIFIC.GET MORE TIME NX TIME. TOO AMIABLE-ND TO PIN HIM DOWN |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/19/1994 | QUICK-SAYS ITS ALL HE USES-JUST LIKE SCHWARTZ.ND TO PIN HIM DOWN ALSO. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 12/19/1994 | SENT IN LOA  FOR CONTRACT ABOUT TOEXPIRE THAT'S FINE |
| | CLEVELAND | OH | 44122 | 12/20/1994 | NOT ENOUGH EXPERIENCE TO  HAVE A GOOD FEELING.  ISA FOR  LIKE THE PRODUCT  CODEINE  GENERIC AND CHEAP...NT SAID YOU'VE USED DHC WITH GOOD RESULTS  DO YOU HAVE ANY PRESENT CODEINE PTS THAT MAY |
| PPLPMDL0080000001 | | | | | BENEFIT FROM THE ADDED EFFICACY IF NOT GO FOR DROWSY  THEN GI |
| | CLEVELAND | OH | 44104 | 12/20/1994 | HAVE HAD MOVEMENT AND NO 200MG MSC |
| | BEACHWOOD | OH | 44122 | 12/20/1994 | GAIL IN THE  OSPITAL  THEY DETERMINE WHAT PT GETS.. SHORT ACTING IS THE MSIR ROXANOL.  BUT HAVE USED THE CAPSULE OUTSIDE  NO PROBLEMS  YES AHCPR  NO ORAMORPH I DON'T THINK YOU WILL HAVE TO |
| PPLPMDL0080000001 | | | | | WORRY IF WHAT YOU SEY IS TRUE THE DRS WON'T LET IT THRU...YES DNC AND ANES WHO ARE EDUCATED WON'T BUT PRIMARY AND CARDIOLOGY..NT MSC/DUR |
| | CLEVELAND HTS | OH | 44118 | 12/20/1994 | HAVE USED IT BUT HONESTLY FORGOT ABOUT IT  YOU HAVE ALOT OF COMPETITION...I LIKE THE LORCET...WELL YOU HAVE THE CAFFEINE AND FLEXIBILITY  LESS NARCOTIC AND  CNS STIM...YEA ALRIGHT NT  DID HE USE IT |
| PPLPMDL0080000001 | | | | | NOT WHY...ENOUGH INFO TO FEEL COMFORTABLE SAID THE FEW EXPERIENCES WERE GOOD ONES |
| | SHAKER HTS. | OH | 44122 | 12/20/1994 | NO DHC YET.  ALL IS WELL APPREC SEN |
| | CLEVELAND HTS | OH | 44118 | 12/20/1994 | IF USING DHC  THEN WHERE ARE THE SCRIPTS...DR PAYING DUES US GETS BACK IN HIS OFFICE JAN 95  NT...SELL MSC OVER DILAUDID SINCE DHC DOESN'T SEE TO BE GOING ANYWHERE...MUST BE SAMPLES BECAUSE HE |
| PPLPMDL0080000001 | | | | | KNOWS THE PRODUCT....WHERE AND WHEN AND HOW DECIDEE DILAAUDIO OR MSC |
| | LYNDHURST | OH | 44124 | 12/20/1994 | SORRY IT'S TAKEN SO LONG TO GET BACK TO YOU WITH ANSWERS OR WANTS TO COORDINATE THIS WITH MERIDIA NEXT YEAR  RE DOSING ECT...PRIMARY CARE.  DR WANTS TO PUT THIS PROGRAM TOGETHER FORMALLY |
| PPLPMDL0080000001 | | | | | FOR SPRING.  NOW MY GOAL IS GET HIM OFF HIS DURAGESIC KICK |
| | CLEVELAND HTS | OH | 44118 | 12/20/1994 | SAYS HE HAS USED IT BUT FORGOT ABOUT IT...IF SO MUST BE ALL THE SAMPLES...WILL TALK SIT DOWN ONLY AT LUNCH NOW...NT SAID YOU USED IT WITH GOOD RESULTS?  IF SO DO YOU HAVA VICODIN PT MAY BENEFITS |
| PPLPMDL0080000001 | | | | | FROM THE FEATURES OF DHC |
| | EUCLID | OH | 44119 | 12/20/1994 | DISCUSSED AAA COSTELLO PAPER-SAYS GOOD IDEA TO USE LOW-DOSE THEO-HAS READ OTHER LIT TO THAT EFFECT.DISC SPEAKING FOR US -SD MAYBE IN '95 IF IT WERE THE RIGHT GROUP OF PEOPLE.UNI IS HIS THEO OF |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/20/1994 | NOT INTERESTED IN ANY CHICKEN...CUTE  SORRY GAIL IF YOU TALKED WOT SHIRLY ALREADY THEN THAT IS WHERE WE NEED TO LEAVE IT  I ONLY AMA DOWNTOWN ON WED SOMETIMES AND WHEN SHIRLY TAKES |
| PPLPMDL0080000001 | | | | | VACATION....DR B WILL GET BACK TO YOU BUT I DO APPRECIATE YOU STOPPING AND LITERATURE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/20/1994 | GETTING OUT OF MEETING  DHC QUICKIE FOLLOW THRU TO INTRO HAVE NOT USED IT..WILL TRY TO REMEMBER |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/20/1994 | MSC IN SPURTS.  GREEN MUST HAVE HAD A PT THAT DIED |
| | CLEVELAND | OH | 44120 | 12/20/1994 | MSC IS ONLY CII DR USES.  HAD IN SERVICE CANCELLED TODAY UNDERSTAND...TRYING TO GET THINGS  SETTLED FOR HOLIDAYS NT...IN SERVICE  AND WRITTEN REQUEST THAT MSIR CAPSULE BE PUT ONFORM...WILL GET |
| PPLPMDL0080000001 | | | | | WIESE AND |
| | BEACHWOOD | OH | 44122 | 12/21/1994 | CONGRATS ON NEW  PHARMACY...YEA IT'S AN ARCHITECTS DREAM AND RPH NIGHTMARE...I DON'T KNOW WHERE MY SENOKOT AND MSC ARE...ASK JAN IN BORNSTEIN'S OFFICE WHEY THEY WRITE ROXOLD  W/O |
| PPLPMDL0080000001 | | | | | ACETOMINOPHEN...DON'T WANT TO REDUCE FEVER...TOOK DOUGHNUTS...LITLLE MSC ANYMORE AND THAT 200  I KNOW RIGHT PT....JUST RUBBER DUCKIE |
| | CLEVELAND | OH | 44111 | 12/21/1994 | SHWD WARFD AND PDR FOR DURA-WHY USE SOMETHING THAT ONLY CONTROLS PAIN 66% OF THE TIME? STILL USING DURA AND MSC TO- GETHER.DISC COST AND SIDE EFFECTS-SD PTS WANT IT THAT WAY!! WON'T REALLY |
| PPLPMDL0080000001 | | | | | DISCUSS ANY PTS-HAS REALLY BEEN BRAINWASHED BY JANSSEN.ND NEW APPROACH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/21/1994 | JERK TODAY.WON'T USE MSIR-LIKES PERCOCET.WON'T REALLY DISCUSS PTS-DID SAY THAT HE DOESN'T USE PATCH AS MUCH. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/21/1994 | DR DIAZ OFFERS THAT HE'S USING FEWER PATCHES.......ZERO IN THE HOSPITAL.......... |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 12/21/1994 | INTRO TO DHC...WON'T BE AROUND MUCH TILL AFTER NEW YEAR... I'LL BE BACK...GETTING IN LATER AFTER 2 30...  NT DHC BENEFITS OVER TYLENOL AND VICODIN...WILLING TO TRY |
| | CLEVELAND | OH | 441065000 | 12/21/1994 | THANK YOU...NT SET UP IN SERV FOR AHCPR...I KNOW WE NEED TO LOOK AT THAT |
| PPLPMDL0080000001 | | | | | |
| | LYNDHURST | OH | 44124 | 12/21/1994 | MUST BE NEW CROWD FRIENDLY AGAIN...BUT RUSHED  YES WILL RECCOMMEND THE SENOKOT...NT  DHC AND MSC STOCKING |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/21/1994 | PLACED CALL INFO ON A DUPLICATE ACCT FOR DR.FRANCIS |
| | CLEVELAND | OH | 44109 | 12/21/1994 | ASKED HIM TO WRITE AS MUCH UNI AS HE COULD FOR REMAINDER OF YEAR-SD HE WOULD AND ALSO DHC.USING BOTH QUITE A BIT.THEO USE HAS PICKED UP LATELY.SAYS BAG TIME OF YEAR.HAPPY THAT I ADVERTISED |
| PPLPMDL0080000001 | | | | | FOR HIM!WILL HELP ME OUT |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 12/21/1994 | TALKED W/DAVE ABOUT PRICING FOR MSIR CONCENTRATE FOR CLEVE CLINIC HOSPICE-W/REBATE THEY WILL GET $9.60 BACK/BOTTLE OF 120ML |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 12/21/1994 | ONC..TALKED TO CHRYSA WHO WAS IN OPD IN/OUT PHCY  RE ORAMORPH..BUT IT'S CHEAPER TO MAKE A CHANGE NOW ...RON...APPT FOR 1ST WEEK OF JANUARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/21/1994 | SEE NOTES...DOSING MSIR 200MG ORAMORPH  PARTNERS N PAIN NT  AHCPR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/21/1994 | GAIL YOU WERE JUST HERE LAST WEEK AND I HAVEN'T HAD A NEED IT WAS 2 WEEKS AGO AND YOU PROMISED A TRY...I HAVE SEVERAL SURGERIES AFTER THE FIRST AND I WIL TRY IT THEN... I NEED TO SEE SOME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/21/1994 | YES I APPRECIATE YOU INFORMATION IN HURRY.....200MG MSC DOSING CONVERSION...NT  AHCPR  DURAGESIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 12/21/1994 | SAYS HAS TRIED A LITTLE DHC-EXTREMELY BUSY KEEP HITTING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/21/1994 | PT ON 3400MG DOING OK-NOT EXPECTED TO LIVE MUCH LONGER BUT IS PAIN-FREE.HAS ANOTHER PT ON 180 BID.STILL IS HIS DRUG OF CHOICE.NX-DISCUSS HIS DILAUDID USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 12/21/1994 | WILL ORDER ON 12/29  1 MSC 30MG X 250, 1 MSC 60MG X 100 1 UNI X 500, AND AT LEAST 2 DHC X 100 SAYS GOMOS USING QUITE A BIT ANORE OF DHC LATELY.ALWAYS HAVE AT LEAST 3 BOTTLES ON SHELF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 12/21/1994 | SPOKE WITH CHRYSA...CLAIMS DR HEARD EVERYTHING YOU SAID LEAVE HIMTHE LITERATURE AND HE WILL READ IT...TRUST ME WHAT HE LACKES CONVERSATIONALLY HE MAKES UP FOR INTELLECTUA NT...SEE AHCPR AND |
| PPLPMDL0080000001 | | | | | ADDRESS THE PATCH |
| | CLEVELAND | OH | 44106 | 12/21/1994 | NT AHCPR |
| | CLEVELAND | OH | 44106 | 12/21/1994 | WE LIKE THAT ONE |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 12/21/1994 | WAS INTERESTED IN THE CONVERSION CALC SAW AT HOSPITAL  OPD  AND I WAS WORKING ONC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/21/1994 | GAIL I STOCKED THAT  MSIR CAPSULE FOR YOU AND DHC AND I THINK I'VE SEEN ONE DHC  SCRIPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/21/1994 | YES WE NEED TRU...WHY AREN'T YOU AROUND AS MUCH,,, NEED DHC USE BUT NOT AT UH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/21/1994 | ORDERED 1 BOTTLE DHC; 2 BOTTLES MORE OF UNI X 100 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/21/1994 | ORDERED 1 MSC 30MG X 100, 1 UNI X 100, AND 1 200MG X 100!! |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/21/1994 | SOLD DR ON THE BENEFITS OF DHC VE OTHER CLASS3 MEDS. EFFICACY AND LACK OF SEDATION WERE KEY POINTS. NIGHTIME ASTHMA PROBLEMS,SUGGESTED A UNI PROTOCOL QUESTIONARIRE |
| | WARRENSVILLE HTS | OH | 44122 | 12/22/1994 | DR IS FRIENDLYA S ALWAYS  OF COURSE DHC IS FAVORITE REALISTICALLY ALOT OF VICODIN AND DILAUDID.  NT FOCUS ON GETTING SOME OF THE DILAUDID BUSINESS  4-6 HR DOSING  SCHEDULE AND IF THEY ARE TRUELY |
| PPLPMDL0080000001 | | | | | CHRONIC MSC  ELIMIANTED CLOCK WATCHING AND NOT THE ABUSE POT OF DIL |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/22/1994 | MED ONC IN SERV...CAN'T REPLACE MSIR WITH CAPSULES BECAUSE OF BID ON BUYING |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 12/22/1994 | NOT SEEING ANY DHC LATELY...NO BIGGER BOTTLES |

| | | | | | |
|---|---|---|---|---|---|
| | WARRENSVILLE HEIGHTS | OH | 44122 | 12/22/1994 | FOLLOW IN SERV  PAIN CLINIC |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/22/1994 | LONG CONVERSATION.  NT ASK ABOUT TEST RESULTS |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 12/22/1994 | PAIN CLINIC...LOOKS LIKE SHE MAY BE PREGNANT...FOLLOW TO IN SERV  FINE THANK YOU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 12/22/1994 | SPOKE WITH DR JEFF SADOWSKY  RE IN SERV.  WE HAVE DR WINE AND ABRXIA SPEAK NOW  EVERY OTHER MONTH...SEE HOSP NOTES HERE.  APPT TO SIT DOWN AND DETERMINE WHAT LITERATURE DR WANTS ME TO DO..........ALSO DR LICATA WHO WANTS TO TALK TOMORROW |
| | WARRENSVILLE HEIGHTS | OH | 44122 | 12/22/1994 | FOLLOW TO MSC IN SERV |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 12/22/1994 | NO NO REASON I HAVE NOT BEEN USING...MAYBE NOT ALOT OF NEW STARTS LATELY, I WON'T CHANGE SOMETHING THAT IS WORKING SO NEW STARTS YOU'LL GET MORE...NO  NO SIDE EFFECTS IT IS AVAILABLE  YES  NT  YOU SAID YOUR RESULTS HAVE BEEN GOOD WITH DHC  DO YOU HAVE ANY PT IN MIND WHO MAY BENEFIT FROM  EFFICACY AND CNS STIM OF DHC... |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/22/1994 | DHC/SEN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/22/1994 | DISCUSSED THE PROGRAM AND WHY THERE IS A HOLD UP LET ME GET YOU A COPY OF WHAT WILL BE DISCUSSED IT SHOULD BE VERY GENERIC.  NT  WHERE WHEN ADN WHY WOULD YOU CHOOSE THE PATCH OVER MSC |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 12/22/1994 | PAIN CENTER AND DHC |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 12/22/1994 | DR TELLS ME THE RIGHT ANSWERS BUT RX DATA SHOWS HE MAY BE LEAVING MSC TOO SOON.  LEVY WARFIELD AND SEMINARS IN ONC TO SUPPORT.  ALSO MSIR  YES WE DISCUSSED THIS  THATS RIGHT I DID SAY I WOULD WRITE...AHVEN'T  FORGOT  WILL  NEXT MSIR WILL BE A CAPSULE.  NT SAID YOU WOULD  D USE MSIR ON NEXT SHOT ACTING MORPHINE SCRIPT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/22/1994 | TOOK THE INDIG PT FORMS IN AND FOUND LATER THAT DAY SHE HAD LEFT A MNESSAGE ON MY MACHINE...WHERE ARE THEY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/22/1994 | UNDERSATAND YOU ARE THE ONC THAT TALKS AT HURON EVERY OTHER MONTH...YES...WIL BE SETTING UP SOMETHING.  NT  LATER SWITCH TO PATCH...FOLLOW WITH WHAT RESIDENT AND I DISCUSSED AT HURON HOSP |
| | WARRENSVILLE | OH | 44122 | 12/22/1994 | YES I HAVE MORE EXPERIENCE WITH DHC  TELL YOU WHERE WE ARE GOING...LIKETO DO MORE EDUCATION ON SHORT ACTING WITH MSC..WHY WOULD YOU LOOK TO USE MORE..WHOLE IDEA IS Q12H NOT CLOCK  WATCHING..GAIL NEVER WORKS THAT WAY...WANTED TO SEE THE STUDIES AND WHERE BRESCIA WAS PPUBLISHED NT NO I WAS THE ONE ASKING YOU ABOUT PORTENOY..THIS SHOULD BE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | INTRODUCED DHC TO HIM NEW EXP PHYSICIAN-SD HE HAD HEARD ABOUT IT-SD WD TRY FOLLOWUP SOON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | PT ON 3400MG MSC DIED .HAVE ANOTHER ONE THAT JUST GOT PUT ON DURA 2 DAYS AGO BECAUSE HE CAN'T SWALLOW AND FAMILY DOESN'T FEEL RIGHT GIVING MSC RECTALLY.HAVE OTHERS ON LOWER DOSES.TRIED  MSIR CAPS-GOOD RESULTS.WILL CON'T TO USE.HAPPY W/REBATE. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/27/1994 | SAME OLD THING-STILL USING UNI AND TRYING MORE DHC.I ASKED FOR ANY PTS TODAY OR THIS WK.SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | STEFFEE REALLY GOING GREAT GUNS W/MSC.ALSO HAS TRIED DHC AGAIN.ALL PTS THAT WERE ON DURA ARE OFF IT AND EITHER ON MSC OR SOMETHING ELSE..SAYS I NEED TO SEE KEPPLER AGAIN. DO LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | HAS PUT SEVERAL PTS ON IT HE SAYS.GOOD RELULTS.USUALLY FROM IV-ORAL.NO TO ADDRESS DURA PTS NX TIME- |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | SEEING MORE MSC LATELY FROM SALTZ AND JOSHI! STILL NOT MUCH FROM HOSPICE.DAVE SD HE HEARD THEY WERE GOING TO STAY WITH HOSPOITAL PHCY FOR NOW.SEEING LOTS FROM VNA HOSPICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | F/U W/REBATE.WILL BE RECEIVING $900 BY NEXT WK.THEY WERE VERY HAPPY.NOTHING DONE ON PHCY SITUATION.STILL USING HOSP. WILL ATTEND ANOTHER TEAM MTG AFTER JAN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | PHARMACY-TALKED TO BETSY ABOUT STOCKING THE 200MG-SD WON'T UNTIL THEY SEE ORDERS.TOLD HER THE HOSPICE HAS BEEN USING IT-DIDN'T BELIEVE ME.TOLD HER PT IS GOING SOMEWHERE ELSO TO GET IT-FINE.ND TO GET DONNA/CHERYL TO TALK TO HER. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | QUICK IN HALL-REMINDED HER OF MSIR-SD ND TO SEE HOSPICE NURSES!!VERY HAPPY W/MSC-USING MORE |
| | CLEVELAND | OH | 44113 | 12/27/1994 | JUST GOT BACK FROM VACATION TODAY.HAS USED MSC BUT HAS NO IDEA RIGHT NOW HOW PTS ARE DOING.SAYS PUT A FEW ON IT. 30MG BID WAS DOSE USED.DIDN'T HAVE TO CONVERT PTS.HAD CHART RIGHT ON  DESK.SD HE READ MSC PDB!! KEEP SEEING |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | STILL USING QUITE A BIT OF DHC HE SAYS.ND TO ADDRESS DARV ISSUE.WHY USE THAT? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/27/1994 | VERY QUICK-HAS INDIGENT PT FOR MSC.GETTING GOOD RESULTS FROM IT.ALL DOCS IN GROUP ARE USING IT HE SAYS.HARD TO REALY GET ANYTHING OUT OF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/28/1994 | FINALLY IN DURING DAY-HAS BEEN ON EVENING HOURS RECENTLY. STILL USING DHC WHEN HE REMEMBERS.HAS COUPONS LEFT-TOLD HIM TO USE THIS WK CUZ THEY EXPIRE 12/31!!SAID HE WOULD USE DHC ALL THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/28/1994 | SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/28/1994 | VERY NICE TODAY AND WANTS ME TO SPONSOR A TUMOR CONFERENCE IN JAN!SO I COULD TALK TO WHOEVER CAME AND BRING LUNCH! WALKED ME TO PERSON WHO TAKES CARE OF THAT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/28/1994 | PHCY-LONG DISCUSSION W/LEAH ABOUT COMPLYING PTS FROM IV TO ORAL.GAVE LOTS OF CONVERSION CALCULATORS AND CHARTS. WANTS ME TO COME BACK ON 1/4 TO SET UP INSERVICE ON PAIN MGMT FOR PHCY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/28/1994 | DISC PT ON FLR ON 200 Q6H.SD SHE IS NOT COMPLYING W/MEDS. USING 100MG TABS AND SHE ONLY TAKES 1 WHEN SHE IS SUPPOSED TO TAKE 2 WORKIN W/HER. |
| | CLEVELAND | OH | 44111 | 12/28/1994 | PT ON 3400MG BID DIED LAST WK.DID VERY WELL ON THAT DOSE.NOW HE HAS ANOTHER ONE ON 600 BID AND IS USING THE 200MG TAB!! SHWD HIM WHAT TO TITRATE TO NX IF NDS IT.STILL USING SOME DILAUDIUD-LIKES THE RXP |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/28/1994 | SAW IN ER-SD HD BEEN USING IT WHEN HE NDS TO-GLAD I REMINDED HIM.WON'T LET PEOPLE GO BACK TO WORK ON IT THO.SAYS USUALLY PTS ON PAIN MEDS WANT TO SLEEP-DISC AMT OF CAFF IN IT-NOT ENOUGH TO  PREVENT SLEEPING.SD WD USE MORE |
| | CLEVELAND | OH | 44111 | 12/28/1994 | CURR HAS PT ON FLR ON 200MG Q6H!! ALSO USING MSIR FOR BREAK- THRU AND IT IS WORKING WELL-PT IS 1 I CONVEERTED LAST WK FROM IV.WHEN GOES HOME WILL GO HOME ON 200MG TAB-GAVE STORE LIST.ALSO  WILL GET MSIR(TABS IS ALL THEY HAD IN HOSPITAL) WON'T SWITCH PT TO Q8 OR Q12-NO WAY |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 12/29/1994 | STILL USING SOME DHC WHEN HE REMEMBERS-CAUGHT HIM OFF GUARD. SAYS CONSESNUS ISN'T IN YET! LEFT IFLE CARDS TO REMIND |
| PPLPMDL0080000001 | HIGHLAND HEIGHTS | OH | 44143 | 12/29/1994 | SAYS DOESN'T USE C111S VERY OFTEN-EXP DATA SHOWS HE DOES- WHEN HE NEEDS ONE HE SAID HE WILL CONSIDER IT.LIKES CAFF |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/29/1994 | UH ONCOLOGY GROUP-ONLY IN 1 DAY PER WK.SAYS UH USING SOME ORAMORPH=WANTED TO KNOW DIFF!!SAYS ONLY REALLY HAS EXPER W/MSC.LEFT CONVERSION DATA FROM DURA AND IV |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/29/1994 | DOESN'T TAKE ANY SAMPLES OF ANYTHING-OTC.DOES REC SKT-ALL OUT OF SKS ON SHELF-SD WD ORDER. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 12/29/1994 | CALLED ME FOR SAMPLES OF UNI-PEDIATRICS OFFICE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/29/1994 | TALKED TO DONNA AGG IN PURCHASING-USE PREMIER CONTRACT- BTSPT NOT ON IT BUT DISCUSSED LOA.SD TO COME BACK AFTER FIRST OF YEAR. |
| | CLEVELAND | OH | 44121 | 12/29/1994 | GOOD DISC THIS TIME ABOUT UNI-SAYS #1 CHOICE FOR THEO-BUT PROBLEM IS SOME HMOS DON'T ALLOW IT.BELONGS TO 66 OF THEM. GETS CALLS BACK FROM SOME.GETS MAD BECAUSE HE BELIEVES-ITS THE BEST THEO  OUT THERE.MAJOR HMOS ARE QUALCHOICE,AETNA, AND PROCESSOR.ND TO CK THIS OUT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/29/1994 | REAL QUICK-SAYS UNI THEO OF CHOICE FOR HIM.NX-IS THERE A TIME WHEN YOU DON'T USE UNI OR WHEN YOU FEEL ANOTHER THEO IS BETTER?ND TO GET SPECIFIC-USES T-D ALSO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/30/1994 | VERY QUIET-SAYS USES DHC WHEN HE REMEMBERS.MAINLY USING VIC-WHY? OLD HABIT.DID HAVE GOOD LUCK W/DHC WHEN USED BEFORE WILL USE AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/30/1994 | MD FROM NEW EXP DATA-RUNS INDUSTRIAL CLINIC-SEEMS LIKE A JERK.QUICKLY SHWD HIM INFO ON DHC AND MSC-DIDN'T SAY MUCH. ND TO COME BACK AT BETTER TIME.LEFT LOTS OF INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 12/30/1994 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/30/1994 | DISC ORAMORPH AGAIN-PLACED CALL TO TRACY IN PHCY-NO WORD YET WILL LET ME KNOW WHEN GETS SOME KIND OF RESPONSE.DOES SUP- PORT MSC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 12/30/1994 | QUICK IN HALL-STILL USES UNI #1 THEO,DHC-WHEN HE REMEMBERS. ND TO MAKE APPT TO GET ANY TIME W/HIM. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | ER CALL WITH DR.FRANK COST AND MEDI COVERAGE ARE IMPORTANT AS WELL AS EFFICACY. SAMPLES ARE KEY. LEFT OFF PENS AND CANDY. DR.HAZRA ON WANTS PF TO SPONSOR THE FIFICK CONFERANCE AT THE KNIGHT  CONVENTION CTR. SEE HER NEXT WEEK ON 1-10-95. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/3/1995 | JUST RX SOME UNI DISCUSSED THE ZORRATI STUDY AND LEFT VISUAL BUSY,NOT MUCH TIME TO DISCUSS ANY THING ELSE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | VISUALS LEFT OFF ON UNI,AND MSC |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 1/3/1995 | DR DOING ALOT OF ER  HOURS...MERGER WILL MAKE CHANGES. GAIL IT'S HARD TO MAKE A JUDGEMENT OF RESULTS WHEN YOU ARE WORKING ER BECAUE MOST YOU WON'T SEE AGAIN |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 1/3/1995 | ER CALL  DHC/BETASEPT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | USING DARVOCET,POWER AND LESS SEDATION ARE KEYS. LEFT OFF THE VISUAL AND LASKA TO SHOW LESS SEDATION AND ADDED POWER DHC ALSO HAS A HIGHER INDICATION FOR PAIN. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | LEFT OFF SMOLENSKY STUDY WITH UNI AND DHC VISUAL. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/3/1995 | VERY BUSY LEFT OFF SKT-S AND PROTOCOLS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | ZORRATI STUDY ON UNI LEFT OFF WITH FILE CARD. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 1/3/1995 | RUNNING LATE  COME BACK END OF WEEK..NT  HAS HE HAD THE PPORTUNIT Y TO LOOK AT THE LITERATURE AND HOW DOES HE FEEL ABOUT USING DHC  ON HIS NEXT 3 PTS HE MAY USE A TYLENOL OR VICODIN ON |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/3/1995 | AT THEBENTWOOD BRANCH ON TUESDAYS CAROL APPRECIATED ALL THE LIT AND SENKOT MSC IS ALL I WRITE FOR AND NOT GOING TO GET CAUGHT UP IN THE HOSPIATL FOR THE FEW DOLLARS THERE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | BRIEF CALL ON MSC VS. PATCH. CLAIMS SHE USES ONLY IN PATIENT WHO CANT SWALLOW. RECORDS INDICATE OTHERWISE. WANTS PF SPONSORSHIP WITH FIFICK CONFERENCE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 1/3/1995 | MET WITH MEDICAL/SURGICAL RESIDENTS.  SAM IS NOW AT HILLCRET WITH CHRISTINA JEFF SADOWSKY'S WIFE AND BILL IS SURGICAL SET UP MINI IN SERV WITH ME SPEAKING 15-20 MINUTES WE WILL USE A SPEAKER  PREFERABLY WINE OR BRESSI OR CHAS BARRETT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 1/3/1995 | NOT DHC/SEN  RUTH UP FROM GEORGIA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/3/1995 | DR IN MEETING  CAME OUT TO QUICK  LET ME KNOW WHERE SHE STANDS...APPRECIATE YOU COMING IN...NT  SEE IF I CAN GET AN APPT....DR ALWAYS SEES ME BUT SQUEEZES ME IN. FOLLOW THRU WITH MSIR AND  DHC...MSC HIGHER DOSES...200MG |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 1/3/1995 | IN HALLWAY ON WAY TO OFFICE  FOLLOWING THRU ON DHC.. NO HASN'T USEDIT  FORGOT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/3/1995 | WITH DR DRIEGLER |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | WANTED SAMPLES RESCHEDULED LUNCHEON FOR FIRI BECAUSE OF DIST MEETING. LEFT OFF UNI AND MSC VISUALS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | LEFT OFF SKT-S SAMPLES ALONG WITH LAX PROTOCOLS. STEVE MENTIONED THE PATCH IS DOWN. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 1/3/1995 | DHC/SEN  AGLIAM SAYS HE'S ING |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | IAN MENTIONED THAT THE PATCH IS BEING WRITTEN BY THE ONC GROUP.AT BARBERTON. HAS SEEN AN INCREASE IN MSC USE. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 1/3/1995 | GOOD TO MEET YOU..DR BORNSTEIN NO LONGER JUST GROPPE BUT THIS OFFICE WILL SOON BE MUCH MORE ACCTIVE NOW JUST GROPPE  20-30/MONTH |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 1/3/1995 | YES I USE UNI WHEN I HAVE A CHOICE...NOT CHANGING NT  HOW DO YOU FEEL ABOUT CIRCADIAN PATTERNS...BASED ON WHAT YOU'VE TOLD ME DON'TOUFEEL YOUR PTS WOULD BENEFIT FROM UNI |

| | | | | | |
|---|---|---|---|---|---|
| | SAGAMORE HILLS | OH | 44067 | 1/3/1995 | GAIL I TOLD YOU I WOULD AND I WROTE FOR A FEW SCRIPTS NOT JUST SAMPLES...HONESTLY CAN'T REMEMBER WHAT KIND OF PAIN OR WHERE BUT NO CALLS BACK  SO..DO YOU HAVE ANY PTS YOU CAN FOLLOW..NOT |
| PPLPMDL0080000001 | | | | | NOW...NT  SAME  DO YOU HAVE ANY PT YOU PRESENTLY HAVE ON VICODIN OR TYLENOL THAT YOU CAN SWITCH AND FOLLOW |
| | E CLEVELAND | OH | 44112 | 1/3/1995 | DR INTERESED IN DHC...SOLD ON SIMILIARITY OF TYENOL BUT BETR AND GREATER EFFICACY  CLOSER TO PERCOCET.. OK GOOD WOULD LIKE SAMPLES AND LOCK IN CABINET  WILL USE IT |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/3/1995 | WANTED SAMPLES LEFT OFF VISUALS FOR DHC,UNI AND SKT-S |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/3/1995 | BETA2'S DRUG OF CHOICE LIKES THE SERAVENT Q12. DISCUSSED ABUSE POTENTIAL,AND THE BENEFITS OF THEOPHYLLINE IN MARTIN STUDY. |
| | INDEPENDENCE | OH | 44131 | 1/4/1995 | UNDERSTAND THAT YOU ARE ON TUMOR BOARD AT PARMA...CAN WE SEP UP ANAPPT TO TALK RE IN-SERVICE/CME SPEAKER...TOOK CARD AND 200MG WITH TIME ALLOWS WILL TALK  CALL HERE LATE MORNING AND SEE |
| PPLPMDL0080000001 | | | | | HOW I'M RUNNING  HOSPITAL IN AM AND HERE AFTERNOON WHEN HAS PTS  NT KEEP CALLING HERE TO GET THAT SIT DOWN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/4/1995 | JUST DILAUDID AND MSC NOW...NO MORE ORAMORPH OR DURAGESC HRS HAVE CHANGED SIGNIFICANTLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 1/4/1995 | IN HALL WITH SASS...NO NEED FOR 200MG NO OPPORTUNITY FOR AHCPR  NT  AHCPR GUIDELINES...STARTING DOSE ORAL ROUTE AND TRANSDERMAL USE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/4/1995 | YOU AGAIN  YOU'RE HERE SO MUCH I'M GOING TO START CHARGING U YOU RENT...BRUSHED OFF MSIR...NURSES SAID HE IS IN BAD MOOD...NT  MSIR AGAIN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/4/1995 | NO HIGHER MSC//SEN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/4/1995 | WILL TRY TO HELP YOU WITH CALLING WHEN DR ASHIGBEE GETS A BREAK |
| | INDEPENDENCE | OH | 44131 | 1/4/1995 | DR NO LONGER HERE DONE FOR ONE AFTERNOON A WEEK...AKRON/SHAKER MAY COME BACK  THIS SPRING...DOENS'T THINK HE USES AS MUCH PATCH AS HIS DATA SAYS HE DOES...NT  DR WHEN WOULD YOU USE A PATCH OVER |
| PPLPMDL0080000001 | | | | | MSC AND WHY  IHAVE DATA ON SUPPORT OF USE OF BOTH OF THEM...AHCPR.. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 1/4/1995 | CRANKY TODAY  NOT INTERESED  THEN CAN I LEAVE YOU THE 200MG MSC LITERATURE...IKNOW IT YOU LEFT IT BEFORE..OK..NT SAME AS LAST  AHCPR AND ADDRESS THE PATCH |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/4/1995 | ALOT OF CHANGES HERE  SET WITH EVERYTHING NOW  200MG WILL PASS ALONG |
| | CLEVELAND HTS | OH | 44118 | 1/4/1995 | FULL DHC DETAIL...INTERESTD HOW DO I WRITE IT..OK I WILL GIVE IT A TRY AND WOULD LIKE THE SAMPLES. UNI JUST HADN'T HEARD ABOUT IT IN AWHILE...NT GET BACK IN HERE SOON AS I CAN GET THIS OFFICE STARTED |
| PPLPMDL0080000001 | | | | | ON DHC |
| | INDEPENDENCE | OH | 44131 | 1/4/1995 | YOU KNOW YOU WERE JUST IN HERE BEEFORE CHRISTMAS WHEN WE DISCUSSED UNI AT LENGTH AND THAT CIRCADIAN PATTERN  CONCEPT I'VE BEEN OFF FOR 2 WEEKS SO I HAVEN'T SEEN ANY PTS.. I WILL KEEP IT IN MIND |
| PPLPMDL0080000001 | | | | | FOR THE RIGHT SWITCH  400MG W/DINNER OK GAIL WILL DO  NEXT ONE.  NT  HADN'T SEEN A PT THOUGHT BE AN APPROPRIATE SWITCH FOR UNI..HAVE YOU AS OF YET |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/4/1995 | DID HAVE DHC  CAN YOU WAIT...NT  DHC  BENEFITS |
| | MIDDLEBURG HEIGHTS | OH | 44130 | 1/9/1995 | MSC IS NUMBER ONE...ALMOST EXCLUSIVE...BUSY  AFTER 2 MAYBE DEATAIL TO OFFICE GIRLS...REQUEST MSIR BE PLACED ON FORM NT...HAVE YOU USED THE MSIR CAPS...RESULTS LIKE THE FEATURES...BASED ON PRICE ASK |
| PPLPMDL0080000001 | | | | | THEY BE SUBSTITUTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/9/1995 | CANCEWLLED MY APPT FOR TODAY;SAW BRIEFLY IN HALL AND SAID I'D HAVE TO MAKE ANOTHER APPT FOR A LATER DATE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/9/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/9/1995 | BRIEF IN HALL-WON'T SPECIFY WHY USING DURA.SAYS STILL LIKES MSC BEST.ND TO DO ANOTHER LUNCH AT ONC TEAM MTG AGAIN.CALL PAM/INGRID |
| | STRONGSVILLE | OH | 44136 | 1/9/1995 | BUSY MON MORNING...LIKE THE DHC WITH GOOD RESULTS... WOULDLIKE MORE...NT  SAME AS LAST  ANY MORE SWITCHES FROM BID THEOPH TO UNIPHYL...USES GOOD DEAL OF THEO Z4 SOO WHY NOT UNIPHYL  HAD |
| PPLPMDL0080000001 | | | | | GIVEN HIM THE PEAK FLOW METERS.. FOLLOWED THOSE PEOPLE |
| | MACEDONIA | OH | 44056 | 1/9/1995 | HAD APPT BUT BAD DAY...MONDAY...CAME BACK 45 MINUTES LATER NO BETTER..ACTUALLY HAVE USED IT AND LIKE IT.  SANDY SAID AS HE WALKED AWAY  I THINK HIS WIFE TOOK IT TOO WHEN SHE TWISTED HER BACK...NT |
| PPLPMDL0080000001 | | | | | SAME  DR SAID YOU LIKED IT AND HEARD YOU OR YOUR WIFE TOOK IT...BASED ON YOUR EXPERIENCE WITH DHC HOW DO YOU FEEL ABOUT SWITCHING A VICODIN OR LORCET PT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/9/1995 | YES HOW LONG CAN YOU TALK ON PAIN ASSESS AND MANAGEMENT FOR IN-SERV...SEE NOTES...TALK TO LINDA RE REBATE |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 1/9/1995 | ALOT OF HOSPITAL RX...SOME  NONE OF OURS AND NO MORPHINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 1/9/1995 | SPOKE WITH MARY RNS ON FLOOR RE MSC/ORAMORPH...NO PROBLEMS SO DON'T SEE ANY REASON FOR SWITCH BACK NOW |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 1/9/1995 | NO DHC/MSC...UGH  NT SENOKOT ASN WHY BETTER THAN THEOTHERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/9/1995 | MET W/MIKE POWELL/TRACY MORTON (PHARM D) ABOUT MSC VS ORA- MORPH SITUATION.NO CHANGE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/9/1995 | YES WE HAVE TO GET GOING WITH THE IN-SERVICES...FORMAL ONES AND REBAE HANDLED BY LINDA..SEE NOTES |
| | STRONGSVILLE | OH | 44136 | 1/9/1995 | ALL THE SAMPLES ARE THE SAME...SAY HAVE USED DHC...HAPPY.. HAVE THEY?...SOMEGONE OFF OF SHELF.  NT  UNI LOST CAUSE UNI ON CIGNA AND AETNA.  QD DOSING LOWER THEOPH LEVELS AND GI PROFILE..HAVE YOU |
| PPLPMDL0080000001 | | | | | PUT ANYONE ON UNI/SWITCHED |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 1/9/1995 | POLITE AND AGREED TO USE OF UNI BUT REP WAS BY THEN COMING IN WITH A LUNCH...NT SAME GOAL  REEXAMINING THEOPH WHERE DR KEEPS IT  BENEFITS OF UNI |
| | STRONGSVILLE | OH | 44136 | 1/9/1995 | HAS A GOOD EXPERIENCE WITH DHC AND WILL CONTINUE TO WRITE NOT LEAVING SAMPLES..NO SCRIPTS AND SHELF OF  SAMPLES NT  BASED ON YOU R RESULTS WITH DHC AND THE FACT THAT YOU FEEL IT'S AN |
| PPLPMDL0080000001 | | | | | APPROPRIATE CHOICE IN MANY TYPES OF PAIN DO YOU HAVE ANY PTS PRESENTLY TAKING....YOU CAN TRY DHC ON                        TARGET VICODIN |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/9/1995 | WELCOME TO 1995. YEA WWE ARE STARTING TO SEE THEM...2 T A TIME....LANCET..ARTICLE  NT ASK IF DR REVIEWD THE ARTICLE WHAT HE FELT OF THEOPH AND ANTI INFLAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/9/1995 | WANTED SKT S SAMPLES;DISC THAT HE GAVE ALL INFO TO TRACY FOR REVIEW.I HAVE APPT TODAY IN PHCY |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 1/9/1995 | SPOKE WITH MARGARET ABOUT FORWARDING THE MSIR TO LISA SHE IS WHERE IT STOPS I DID REQUEST  TRY HER NOW |
| | CLEVELAND | OH | 44104 | 1/9/1995 | TALKED WIHT DALE...THE PROBLEM WAS NOT WITH MSC IT WAS WIHT BETASEPT WHOEVER SAID WHAT PO'D INFECTION CONTROL.  NO PROBLEM SO FAR BUT WE USE SO LITTLE THAT WE DON'T HAVE A |
| PPLPMDL0080000001 | | | | | GOOD FEEL YET...STILL WILL USE THE 15,200MG MSC.  HAVEN'T RECEIVED THE SMALLER PILLS FROM |
| | CLEVELAND | OH | 44115 | 1/9/1995 | TALKED W/JANE AND DEBBIE ABOUT REBATE JUST SIGNED UP FOR. WILL BE ELIGIBLE FOR DATA FROM 12/1/94. TRIED TO GET THEM TO COMMIT TO USING 1 PHCY-SAID THEY ARE WORKING ON IT.USING MEDICAL SERVICES |
| PPLPMDL0080000001 | | | | | CO MOSTLY (JOEL MARX,DAAVE CRAWFORD) HAVE BEEN CONTACTED BY HILLARED |
| | CLEVELAND | OH | 44112 | 1/10/1995 | SHARE THE NEW DETAIL PIECE AND THE ANTI-INFLAM...LAR AS WELL AS IAR.  NEW BLOOD LEVELS...DR WAS SURPRISED  NHBLI LEFT PIECE.  REALLY NEED MORE TIME TO DO THIS PIECE JUSTICE NT...LOWERE DOSES  WITH |
| PPLPMDL0080000001 | | | | | UNI...COMPLIANCE A BIG PUSH HERE IF SLOW...GET INTO  CAR  TIE BENEFITS OF UNI  HERE |
| | E CLEVELAND | OH | 44112 | 1/10/1995 | NO I HAVEN'T SWITCHED ANYONE TO UNIPHYL...YES I REMEMBER MG-MG  HAVE TO REMEMBER...DK DHC  USE VER LITTLE CIII BUT WILL GIVE IT A SHOT  IS IT COVERED...MEDICAID NT  FOLLOW THAT UNI...WE TALKED |
| PPLPMDL0080000001 | | | | | CIRCADIAN BENEFITS OF UNI HAVE YOU MADE ANY...GET ONE PT WE CAN PUT FILE CARD IN FILE IS SENOKOT COVERED  WE COULD USE THAT |
| | AKRON | OH | 44319 | 1/10/1995 | HAS A WOMAN ON THE PATCH NOT TO FAMILAR WITH MSC.USED THE TWYCROSS STUDY TO SHOW SUPERIOR MSC USE IN CANCER PAIN. WENT OVER CONVERSIONS AND WHY MSC IS BETTER THAN DURAGESIC. LEFT OFF |
| PPLPMDL0080000001 | | | | | CON CALCULATOR AND STUDY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/10/1995 | ADMITTED HIS USE OF DARVOCET,BUT ONLY AFTER NSAID HAVE FAIL WILL TRY DHC. UNI WITH BETA2'S IN ASTHMA MAKES SENSE.MARTIN STUDY CONFIRMED ITS ADDED EFFECT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/10/1995 | USING FOR NIGHTIME PROBLEMS OF WHICH ALL ASTHMA AND COPD PATIENTS EXPERIENCE. USED MARTIN TO SHOW THE BROAD BENEFITS SEEMED INTERESTED;WANTED A COPY OF THE STUDY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/10/1995 | USES PERCOCET FOR BREAKTHROUGH. SOLD HIM ON MSIR CAPS, COMMITTED TO TRY. WANTS INFO ON TRI FOR BONE PAIN. USED THE NEW LEVY STUDY TO SHOW EFFECTIVENESS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44106 | 1/10/1995 | LEFT OFF THE TWYCROSS STUDY ALONG WITH THE MSC CONVERSION CALC.AND COSTS STUDY ON MSC VS.DURAGESIC. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/10/1995 | ALL SET AT THIS WING  THANK YOU...WENT THROUGH THE NEW LIT |
| | BARBERTON | OH | 44203 | 1/10/1995 | FIRST LINE USE IS MSC. USES DILADID FOR BREAKTHROUGH PAIN. SUGGESTED MSIR CAPS. EASY AND CONVENIENT. USING THE PATCH FOR THOSE WHO CANT TAKE PO MEDS. LEFT OFF CONV CAL. AND TWYCROSS STUDY. |
| PPLPMDL0080000001 | | | | | ALONG WITH A COST OF MSC VS.DURAGESIC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/10/1995 | ROTATING IN SERVICES WITH SOLID TUMOR  TOWER 6 |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/10/1995 | USES UNI FOR NOCTURNAL ASTHMA. AND WILL CONSIDER IT WITH A BETA 2 INHALER FOR AN ADDITIONAL EFFECT. LEFT OFF MARTIN STUDY ON THEOPHYLLINE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44106 | 1/10/1995 | HAS SEVERAL PATIENTS ON THE PATCH. USING ALOT OF BREAKTHROUG MEDS. SO WHY THE PATCH. DISCUSSED THE GUIDELINES AND MSC DOSING ALONG WITH MSIR CAPS. LEFT OFF CONVERSION CALC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/10/1995 | MSC 200MG /SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 1/10/1995 | MSC/SEN...IS THIS RT ADDRESS |
| | BARBERTON | OH | 44203 | 1/10/1995 | ONC FLOOR CALL.MET WITH S.BAILEY HEAD ONN SET UP INSERVICE DR.HAAS ONC MSIR FOR BREAKTHROUGH,USES DILAUDID.WRITES OUT OF HABIT.COULD SAVE HIS PATIENTS Q4-6H TO Q12 WITH MSC USE. DR.FRANK ER |
| PPLPMDL0080000001 | | | | | HAS WRITTEN DHC.APPRECIATED THE LACK OF SEDATION AND POWER.DR.CRAWFORD FP NOT A BIG THEO USER,LIKES BETA2'S SUGGESTED UNI IN COMBO.USED MARTIN STUDY. |
| | MAYFIELD VILLAGE | OH | 44143 | 1/11/1995 | DISCUSSED CLEVELAND CLINIC HOSPICE SITUATION.SO THE NURSES ARE NOT IN FAVOR OF THIS  SWITCH. |
| | PARMA | OH | 44130 | 1/11/1995 | WE AREN'T AWARE OF SWITCHING TO ORAMORPH AND SOME  OF THE GIRLS HAD USED IT IN PRIVATE PRACTICE AND IDN'T LIKE IT FOUND THEY USED MORE BREAKTHROUGH. WE USE HOSPICE OF WESTERN |
| PPLPMDL0080000001 | | | | | RESERVE...THEY USE IT...GREAT THANK YOU FOR EXPLAINING THE FORM THE ESP THE SENOKOT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/11/1995 | YES APPRECIATE THE SENOKOT ALL ELSE WELL  STILL GOOD DEAL F PATCH |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 1/11/1995 | HAVE USED DHC  OCCASIONALLY...NT UNI  BASSED ON YOUR FEELING CIRC PATTERNS....HAVE YOU USED UNI |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/11/1995 | LANCET REPRINT  AFTER ND SWITCHES YET...INTERESTED IN LA. YES WOULD LIKE TO DISCUSS IT FURTHER...TOOK  THE ARTICLE. NT  FOLLOW WITH HIGH POINTS |
| PPLPMDL0080000001 | PARMA | OH | 44130 | 1/11/1995 | TOLD HI OF SWITCH...I DON'T WANT IT LIKE MSC.  NOT TERRIBLY HAPPY.  NT  WHEN CHOOSE DILAUDID OVER MSC  WHEN D YOU GO TO MSC |
| | CLEVELAND | OH | 44119 | 1/12/1995 | VERY RECEPTIVE-GOT MY MESSAGE ABOUT SETTING APPT-SD TO CALL NX WKI!WANTS TO GET TOGETHER W/ME.VERY INT IN TALKING FOR US IN THE AREA!VERY HAPPY W/ALL OUR SUPPORT HE SD.ESP SKT SAMPLES.NX- |
| PPLPMDL0080000001 | | | | | WORK ON MSIR CONCENTRATE ISSUE W/HIM-MAY BE GOOD FOR US. |
| | MAYFIELD HEIGHTS | OH | 44124 | 1/12/1995 | WANT TO SET UP IN-SERVICE FOR THIS QUARTER  WE HAVE NEW STRENGTH AND MSIR CAPS TO BE FAMILIAR WITH NOW MSC BACK ON FORMULARY....OK CALL ME LATER TODAY  BAD TIME...WITH SUPERVISOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | REALLY TOUGH TO SEE-DOESN'T SEE REPS-REAL BRIEF THRU WINDOW GAVE INFO ON DHC-SAID WOULD LOOK AT IT.REALLY A JERK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | BEEN A WHILE-BUT SAYS HE HAS USED IT AND WILL USE AGAIN. |
| | CLEVELAND HTS | OH | 44118 | 1/12/1995 | YOU HAVE ALOT OF COMPETEITION...I DON'T KNOW IF I'M SOLD ON THE CAFFEINE ISSUE...MAKE AN APPT AND YOU CAN HAVE 15 MINUTES OF UNDIVIDED ATTENTION...NEW PARTNER  DR THREATS NT  CAFFEINE ISSUE |
| PPLPMDL0080000001 | | | | | ADDRESS  GET COMMIT TOP TRY  AND MAKE HS OWN EVALUATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | SEE HOSPICE RECORDS-CALL HER FOR INS APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | SAW AT HOSPICE HOUSE OPEN HOUSE.VERY NICE!!ISD MSC IS HIS DRUG OF CHOICE STILL-NX-WHY SO MUCH DURA??TOLD HIM I SET UP TO ATTEND ANOTHER TEAM MTG AT ST. VINCENT-SD GREAT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | SEE STEFFEE RECORDS-ALSO SAYS SALTZ AND JOSHI USING LOTS OF MSC |

| ID | City | State | Num | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 1/12/1995 | HAD APPT WITH RON MORTUS  WHO SAID HE WAS AT HURON  WILL REE RESCHEDULE FOR A TUES ONLY AT HURON |
| | CLEVELAND | OH | 44119 | 1/12/1995 | ATTENDED THEIR FANTASTIC "OPEN HOUSE" FOR NEW FACILITY! SAW LOTS OF PEOPLE AND GOT A TOUR. 42 INPT BEDS-WILL ACCEPT FIRST PT ON MONDAY 1/16.WILL USE HYTREE RIGHT NOW SAME AS USUAL BUT |
| PPLPMDL0080000001 | | | | | EVENTUALLY WD LIKE TO HAVE THEIR OWN FORMULARY. THRILLED W/SKT S SAMPLES I TOOK TODAY. |
| | LYNDHURST | OH | 44124 | 1/12/1995 | DR WAS GOING TO JUST SINN...BROUGHT LANCET..DECREAS IN EOSINOPHILS  AND HIGHLIGHTS OF ARTICLE INTERESTED HIM....I READ THE LANCET AND DIDN'T SEE THAT...NT  DID HE RE READ THE DETAILS OF THE |
| PPLPMDL0080000001 | | | | | ARTICLE..WHAT THINK  LAR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | DAVE SAYS HE'S SEEING LOTS OF DHC LATELY-MOSTLY FROM SEL- VARAJ-ALSO SOME MSC FROM SALTZ AND JOSHI. |
| | CLEVELAND | OH | 44113 | 1/12/1995 | TRYING TO GET CINDY TO GATHER INVOICES FOR REBATE-"TOO BUSY THESE DAYS" USIN! CHECK WILL BE ARRIVING SOON FOR 897.00! THEY WERE VERY PLEASED-TOLD THEM THAT WAS ONLY 2 PTS  IMAGINE WHAT IT |
| PPLPMDL0080000001 | | | | | COULD BE  ND TO SEE  CHERYL TO SET ANOTHER INS. CENSUS UP TO 45 THIS MONTH. |
| | CLEVELAND | OH | 44113 | 1/12/1995 | PHCY-BETSY-TOLD HER THE HOSPICE WANTS 200MG STOCKED-SD SHE WON'T DO IT UNTIL THEY SEE RX OR MORE FOR 100MG.SD SHE'D TALK TO DONNA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | SAW AT OPEN HOUSE-VERY HAPPY W/EVERYTHING -SKT ETC.VERY NICE AND RECEPTIVE-STILL USING LOTS OF SUBLINGUAL-WILL DIS- CUSS MSIR CONCENTRATE W/KATHY AND DR. AGNABERG AT LATER DATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/12/1995 | SHWD HER MSIR CONCENTRATE FOR HOSPICE USE FOR REBATE.VERY INT.TOLD ME TO TELL HOSPICE!!NO ORAMORPH AND SAYS SHE THINKS HOSPICE IS USING MSIR CAPS. ND TO SET UP ANOTHER INS AND ATTEND TEAM |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/12/1995 | HAVE AN ANTIHISTIMINE I CAN HAVE...SORRY YES I LIKE THE SENT ND DHC IN MONTHS...IT USE TO BE HARRIS BUT NO LONGER NOT SURE WHO ELSE |
| | CLEVELAND | OH | 44113 | 1/12/1995 | VERY BUSY-JOSHI OFF ILL-MAY HAVE BYPASS SURGERY-GETTING ALL HIS PTS.DID SAY THAT MSC IS WORKING WELL AND HE HAS SEVERAL PTS ON IT.JUST SAW ONE IN PHCY FOR 60 BID!!VERY HAPPY W/IT HE SAYS AND |
| PPLPMDL0080000001 | | | | | GREAT CHOICE FOR MOST PTS. |
| | CLEVELAND | OH | 44109 | 1/12/1995 | SAW AT HOPSICE HOUSE OPEN HOUSE-DISC METRO SITUATION.THKD HIM FOR HIS HELP-TOLD HIM OF MY MTG W/TRACY AND MIKE POWELL AND STATUS CURRENTLY.TOLD HIM TO CONT TO WRITE MSC-SD THATS WHAT |
| PPLPMDL0080000001 | | | | | HE HAS BEEN USING AND HAS ONLY GOTTEN A COUPLE CALLS BACK FROM OUTPT PHCY THAT HTEY WILL GET ORAM.THINKS MOST OF HIS PTS GO OUTSIDE METRO TO GET FILLED-THEN THEY CAN GET MSC |
| | CLEVELAND | OH | 44113 | 1/12/1995 | USING  A LOT OF DHC-MANY PTS GOING DOWN TO FAMILY PHARMACY- DR SAYS IT IS BECOMING HIS "DRUG OF CHOICE" FOR PAIN THESE DAYS-VERY HAPPY W/IT.STILL USING SOME DARV-BUT MORE DHC HE SAYS.DARV |
| PPLPMDL0080000001 | | | | | FOR MILDER PAIN-OR IF DHC DIDN'T WORK OR CAUSED REACTIONS FROM CAFF-BUT MOST PEOPLE TOLERATE IT FINE.KEEP SEEING.WANTS CALENDARS AND WEEKLY DIARY BOOK!!? |
| | CLEVELAND | OH | 44113 | 1/12/1995 | ALL DURA PTS ON MSC NOW! REALLY USING LOTS OF IT-MANY PTS ARE FROM OUT OF STATE THO-GETTING GREAT RESULTS.ND TO KEEP SEEING.ROMAN HAD PT THAT CONVERTED TO 100MG FROM 25MCG PATCH BUT |
| PPLPMDL0080000001 | | | | | DOSE TOO HIGH.SO HE HAD PT CUT TABLET INTO 4'S AND IT IS WORKING GREAT!! UNBELIEVABLE.SAYS NOW PT HAS 1 YR SUPPLY. TOLD HIM NOT TO CUT IT-BUT HE SAYS ITS WORKING GREAT!!? |
| | LYNDHURST | OH | 44124 | 1/12/1995 | YES AND I USE THE DURAGESIC WITH GOOD SUCCESS.  I KNOW IT IS MORE COSTLY  $$$  BUT I USE IT FOR THOSE WHO NO LONGER CAN SWALLOW.  ORAL MORPHINE FIRST.  TITRATION YES MAY TAKE LONGER BUT NOT A |
| PPLPMDL0080000001 | | | | | PROBLEM IF YOU KNOW WHAT YOU'RE DOING. BREAKTHROUGH...INTERESTED IN MSIR CAPS WILL TRY IT NT...SELL MSC FEATURES OVER SUSTAINED FETANYL...SO NOT TO M |
| | MAYFIELD VILLAGE | OH | 44143 | 1/13/1995 | DAVE- 1994 PURCHASES FOR CLEVELAND CLINIC FOR MSC  15MG-2922 TABS  30MG-5821 TABS  60MG-4642 TABS 100MG-3833 TABS  200MG-954 TABS. TOLD ME OF A NEW HOSPICE OPENING UP IN CLEVELAND AREA IN |
| PPLPMDL0080000001 | | | | | 1995.WILL KNOW MORE IN FEB.I COULD BE GREAT.STILL TRYING TO GET VNA BUSINESS,AND LUTH. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/17/1995 | STILL USING QUITE A BIT OF DHC-TRIED TO GET SPECIFIC ABOUT LORCET-WOULDN'T DISCUSS. NX TIME HIT THAT ISSUE HARD |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/17/1995 | NO GAIL I HAVE NOT SEEN ONE DHC...ALOT OF THEOPH BUT MOSLY THEODURE...NEW DETAIL PIECE LANCET REALLY INTERESTED CAN I LOOK AT THIS....IMPORTANCE OF DOSING WHEN NEEEDED |
| | SAGAMORE HILLS | OH | 44067 | 1/17/1995 | YES I HAD GOOD EXPERIENCES WITH DHC...I JUST KEEP FORGETTING THE NAME  DHC  THAT I'LL RREEMEMBER.  STAMPED  A PAD WITH DHC..AAND SAID THANK YOU FOR THE STAMPER THIS WILL DO IT  NT  STAMP MORE OF |
| PPLPMDL0080000001 | | | | | THE PAD... |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 1/17/1995 | GAIL I USE SO LITTLE  AND FORGOT ABOUT DHC.  CAN'T SAY I USE MUCH THEOPHYLLINE ANYMORE...BUT DID LOOK AT LANCET OK I WILL GIVE DHC A GO ON A FEW PTS AND GIVE YOU THE FEEDBK NT  FOLLOW DHC |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 1/17/1995 | GAIL I USE SO LITTLE  AND FORGOT ABOUT DHC.  CAN'T SAY I USE MUCH THEOPHYLLINE ANYMORE...BUT DID LOOK AT LANCET OK I WILL GIVE DHC A GO ON A FEW PTS AND GIVE YOU THE FEEDBK NT  FOLLOW DHC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/17/1995 | DR DIDN'T SEEM TO WANT TO HERA ABOUT UNI SO  INTRO YOU TO A NEW MED DHC...HASN'T USED IT  REMEMBER  NT WHEN YOU WRITE A BRAND NAME THAT IS COVERED IF ALLOWS  TRY MARTIN  UNI |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/17/1995 | NEW EXP PHYSICIAN-QUICK THRU WINDOW-VERY BUSY OFC-SD WD LOOK AT IT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/17/1995 | GREAT GUY-USING LOTS OF UNI-DOSES IT CORRECTLY-NX-ND TO GET SPECIFIC ABOUT PROVENTIL REP.USING QUITE A BIT OF THAT.INT IN ANY READING MATERIAL |
| | INDEPENDENCE | OH | 44131 | 1/17/1995 | SIMPLE MSC FIRST BUT PATCH IF SWALLOWING OR CARE IS POOR.  FORGET PAIN MED...I THINK HE THINKS MUCH LESS CAN SWALLOW THAN THE DATA SHOWS HE IS WRITING FOR DURAGESIC NT  AHCPR  ORAL ROUTE |
| PPLPMDL0080000001 | | | | | AGRESSIVE SIDE EFFECT  CTRL AND MSC  BENEFITS  NO CONCERN OVER HEAT  VARYING BLOOD LEVE |
| | INDEPENDENCE | OH | 44131 | 1/17/1995 | GAIL.IHAVE HAD GOOD RESULTS OF DHC.  IF NUMBERS HAVE FALLENG U HGAD TON OF SAMPLES FROM THE DHC STUDY AND NOW I'M OUT AND I ALWAYS GIVE PTS SAMPLES  WITH A SCRIPT..CAN FIX THAT..NO I WILL USE |
| PPLPMDL0080000001 | | | | | MORE...CLAIMS I SHOED HIM THE LANCET REPRINT BUT IT WAS REEXAMINING THEOPH.....YES YES REMEMBER??? TRY LANCET AGAIN...THEO 24 AND UNI  ONLY SAMPLES I GET ANYMA |
| | EUCLID | OH | 44119 | 1/17/1995 | JEFF BURGUR GOT PROMOTED TO MAIN OFC IN MAYFIELD VILLAGE!!! LINDA IS CLRK TAKING OVER-HAS NO CLUE ABOUT BETASEPT BUT STILL HAS BOTTLES THERE.TOLD HER OF SITUATION-SD WOULD DO TRIAL W/4%.CK |
| PPLPMDL0080000001 | | | | | BACK FEW WKS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 1/17/1995 | SAMPLES |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/17/1995 | WITCH AGAIN!!!SO HARD TO TALK TO-TOO HYPER.SD USES MSC ALOT (NO KIDDING) BUT LIKES DURA TOO.WALKED AWAY |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 1/17/1995 | DHC/SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 1/17/1995 | QUICK STAND UP-SAME AS USUAL-DISC NEW HOSPICE TO BREAK ICE- SD WD USE IF NEEDED BUT DOESN'T REFER MUCH TO HOSPICE!! |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/17/1995 | WHY WAS HE MADE A CORE?...TYLENOL AND DARVOCET MAN NOT TERRIBLY INTERESTED  BUT APPRECIATE KNOWING WHAT'S OUT THERE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/17/1995 | LANCET REPRINT WITH LAR RESULTS...THEY ALL GO IN WAVEES YES I SAW IT.  NT ASK IF HE SEE AN IMORTANCE IN CIRCADIAN RHYTHMS... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 1/18/1995 | ORANGE BOOK...THEY ARE DIFFERENT PRODUCTS...WOULDLIKE TO MAKE APPT TO TALK  NT  TRY AGAIN WHEN I TAKE IN THE SLIDES ORANG BOOK, PURPLE..WHICH I GAVE HIM SO JUST POINT OUT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 1/18/1995 | DHC HAS MOVED BUT  LITTLE MSC |
| | BARBERTON | OH | 44203 | 1/18/1995 | 7 30AM INSERVICE ON 4C ONC FLOOR. BRN'S,LPN'S PRESENT. DISCUSSED THE NEW GUIDELINES,MSC,MSIR,AND SKT-S PROTOCOLS. SERVED PASTRY AND DONUTS. 5 00PM INSERVICE WITH 7 SERVED PIZZA AND SODA. |
| PPLPMDL0080000001 | | | | | BIGGEST CONCERN WITH BOTHE GROUPS WAS THE DOCTORS NOT USING THE ASSESSMENT TOOLS.LEFT OFF VIDEOS AND JOURNALS. |
| | WARRENSVILLE | OH | 44122 | 1/18/1995 | CHRONIC PAIN WILL TAKE S MSC  AND PATCH THEY WON'T ADD PATCH HE AS A SPEAKER FOR THE RESIDENTS  AT HURON...LETS SEE IF OUR FEELING AGREE...AFTER ADDRESSING A TOLERENCE CONCERN AND |
| PPLPMDL0080000001 | HEIGHTS | | | | DOSING...AGREED IT MAY BE USED IMPROPERLY LEFT ALOT OF LITERATURE FOR HIM TO LOOK AT WHEN TIME ALLOWS ALSO AHCPR...SETTLED ON GAIL  WHAT DO YOU DO WHEN A GUY 25 |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/18/1995 | USING THE PATCH BECAUSE OF CONVIENCE. MSC DRUG OF CHOICE FOR CANCER PAIN.USED THE LEVY STUDY TO SHOW THE DIFF IN BOTH DRUGS. COMMITTED TO USE MSC. LEFT OFF THE 200MG VISUAL. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/18/1995 | BUSY,QUICK HIT ON THE POWER OF DHC WITH THE BENEFIT OF CAFFEINE.LEFT OFF VISUAL AND CHART IN ER. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/18/1995 | USES UNI FOR NOCTURNAL PROBLEMS. USED MARTIN TO SHOW THE BENEFITS OF UNI WITH AN BETA2 INHALER. COMMITTED TO TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/18/1995 | TLAKED W/BETH LEITCH IN PURCHASING-AWARE OF B-D BRUSH SITU- ATION.CAN NO LONGER GET THE STERILE ONES BUT THINKS THEY CAN GET THE NON-STERILE THAT DO SAME THING.WILL CK ON OUR BRUSHES THRU |
| PPLPMDL0080000001 | | | | | PREMIER CONTRACT. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/18/1995 | APPT WITH DR BARRETT  GREATER USE OF MSC... BABY SHOWER NEXT WEEK |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 1/18/1995 | HAVEN'T SEEN YOU IN AWHILE//BETTER MSC  BOOKS  NO BUT THIS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/18/1995 | BOOKLETS  TOGETHER FOR THE LECTURE TOMARROW LATE FOR MEETING  WILL TALK LATER THIS WEEK FOR IN-SERVICES |
| | WARRENSVILLE | OH | 44122 | 1/18/1995 | DR WINE SPEAKING FOR ME MSC AND PAIN MANAGEMENT |
| PPLPMDL0080000001 | HEIGHTS | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 1/18/1995 | TALKED W/JEFF AT MAIN OFC-HEARD OF B-D BRUSH SITUATION-WILL CK ON PRICE OF OURS AND WHAT STATUS IS.CK BACK 2 WKS ALSO WILL CK ON BETASEPT FOR ALL 4 HOSPITALS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/18/1995 | BTSPT-TALKED TO MATT IN INV CONTROL.DOESN'T BUY BRUSHES BUT HAS SEEN THEM.ND TO SEE NANCY BURTON IN STORE ROOM. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/18/1995 | APPRECIATE THE HELP WITH THE PROGRAM TOMMARROW USING THEIR OWN BOOKS SO NOT INTERESTED IN PARTNERS |
| | BEACHWOOD | OH | 44122 | 1/18/1995 | SPEAKER GAIL  YES PROGRAM WENT WELL CAN YOU FUND E ONE...THEN WILL YOU DO ANOTHER IN-SERVICE ON DOSING TALK TO MONTEFIORE AND GET A COMBO ON DOSING DONE MSIR CONVERSION TO |
| PPLPMDL0080000001 | | | | | PURDUE...WILL LOOK IN TO IT, I WILL CALL BACK |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/18/1995 | FOLLOW IN WER |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 1/18/1995 | CHRONIC PAIN WITH BREAKTHROUGH  GIVES HIM MORE CONTROL BUSY OR UNHAPPY WE DIDN'T SPONCER THE TALK....NT WHERE WHEN OR WHY CHOOSE PATCH OVER MSC  HOW DOYOU DECIDE ABUSE POT |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 1/18/1995 | PAIN CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 1/18/1995 | OR SUPERVISOR  IN MEETING...SCRUB NURSE...TALK DALE SEND ME HERE...NO ONE AWARE OF THE CHANGE OR WHO SAID WHAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 1/18/1995 | ND DHC AS OF LATELY  ALOT OF CHANGES HAPPENING |
| | CLEVELAND | OH | 44104 | 1/18/1995 | YES I DID USE DHC AND DID HAVE GOOD RESULTS...YOU KNOW WHAT HAS HURT YOU IS THE FACT OF THE PROBLEMS WE HAVE HAD WITH DEA...I KNOW I I EVEN SENT IN A COPY  OR DR ASKARI'S WILL USE IT AGAIN BUT |
| PPLPMDL0080000001 | | | | | WANT SOME SAMPLES FIRST  SINCE NEW  SEE HOW THEY RESPOND BEFORE FILLING SCRIPT. NT  SAMPLES...WHERE  PT THAT WOULD BENEFIT |
| | WARRENSVILLE HTS | OH | 44122 | 1/18/1995 | EXCELLENT!!!  TALKED  PATCH AND IT'S USE...BY PAGE ADDRESS THAT ORAL FIRST.  BREAKTHRU. PATCH ONLY WHEN CAN NOT SWALLOW OR OLDER  PERSON ON CONCOM MEDS...LESS CONFUSION DILAUDID PUSHING |
| PPLPMDL0080000001 | | | | | HARD...AS EFFECTIVE 3X/DAY.  WILL GLADLY SPEAK FOR ME A NOON CONFERENCE...GET HIM THE SLIDES PURPLE BOOK WAS WONDERFUL  REFERENCE....LOOKED AT BLOOD |
| | NORTHFIELD | OH | 44067 | 1/19/1995 | AH YES  DHC..HAD FORGOTTEN ABOUT IT...WILL FILL YOUR CANDY JAR...GET ME SAMPLES  OOPS MUST HACVE SENT A MSC LETTER NT  STAMP SCRIPT PAD...HOW IS HIS FOOT |
| | CLEVELAND | OH | 44122 | 1/19/1995 | DETECTED A CONCERN...NARROWED IT DOWN TO ONE PT WHO HAAD PROBLEM WITH ALL NARCOTICS...WASN'T JUST DHC..YES I GUESS ALL PROBLEMS WERE POSITIVE...NT  DHCRECENT EXPERIENCE THEN GO FOR GI OR |
| PPLPMDL0080000001 | | | | | DROWSY IF RESULTS GOOD |
| | WARRENSVILLE HTS | OH | 44122 | 1/19/1995 | YES INTERESTED IN SETTING UP SPEAKERS  WHO CAN YOYU OFFER AD WHO IS ON YOUR SPEAKER BUREAU...WILL USE ROSS OR BRESSI HOW ABOUT FRED FRIETAG  FROM CHICAGO RE HEADACH PAIN TREATMENT...BRING IN |
| PPLPMDL0080000001 | | | | | YOUR SPEAKERS BUREAU |
| | MAYFIELD HEIGHTS | OH | 44124 | 1/19/1995 | UNIPHYL RESURGENCE...MARTIN  LANCET  OK MAYB E IT HAS ANTIINFLAM PROPERTIES BUT DOESN'T COMPARE WITH CORTICOSTERIO  YEA THE PROBLEMSWITH SEREVENT IS THAT THE DRS DON'T EDUCATE TOO MANY |
| PPLPMDL0080000001 | | | | | PROBLEMS  JSUT AGGRAD LOWER BLOOD LEVELS OK THEN WHEN YOU DO USE THEOP..UNI  YES OF COURSE |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 1/19/1995 | LITTLE MSC |
| | UNIONTOWN | OH | 44685 | 1/19/1995 | USED THE ZORRATI STUDY TO SHOW WHY ASTHMA IS A NOCTURNAL DISEASE AND HOW HER PATIENTS BENEFIT FROM UNI. SOME ON SERAVENT,BUT SHE MENTIONS PROVENTIL IS STILL NEEDED. SUGGEST SHE USE |
| PPLPMDL0080000001 | | | | | PROVENTIL AND UNI IN COMBO AND GET AND ADDED EFFECT. |

| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/19/1995 | SPOKE WITH CONNIE...WANT S TO PUT TOGETHER A CEU PROGRAM CAN WE PROVIDE A SPEAKER....OR CAN I GET ACCREDITATION FOR MY IN-SERVICES...TAKE HER AN OUTLINE... |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/19/1995 | SPOKE WITH FRED...GAVE HIM BOTTLE TO TRY...WILL HAVE STUDIES LOOKED AT AND SEE WHAT THE MERGE MEANS...ONE MONTH GET BACK WITH HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/19/1995 | SPOKEW TIH JODY IN NETWORK....READ ME THE RIOT ACT VERY POLITELY...WE ALWAYS HAVE VENDORS TRYING TO WRITE UP SPECIAL AGREEMENTS...CONFLICT OF INTEREST!!!! I WILL SUBMIT THAT ETASEPT BE LOOKED AT ON UC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | WEN/UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | NEEDED TO SEE AGAIN-IS ON ALOT OF NIGHTS LATELY-HASN'T BEEN USING AS MUCH DHC CUZ I'VE HAD TROUUIBLE SEEING HIM-WILL USE AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | SAW AT TUMOR CONF. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/20/1995 | I HAVEN'T HAD SAMPLES OF DHC AND I TOLD YOU THA'S HOW I DECIDE WHAT TO WRITE...YES ,IJUSUT FORGOT ABOUT IT NT...MSC/DILAUDID WHERE AND WHEN WOULD YOU USE A SHORTER ACTING LIKE DILUDID WHY...BENEFITS OF MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | I APPRECIATE YOU COMING FOR THE TRIL WHAT'S HAPPENING DOWN AT UH YOU USE TO BE BY WITH BOX LOADS....NO LONGER THAT WHY I HAD YOU SING FEW CARDS LAST TIME. DHC NO I FORGOT ABOUT IT...OH YES I WILL GIVE IT A TRY CAN YOU GET ME SAMPLES...YES USE A GOOD DEAL OF C111 RHU FLARE UPS ECT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | THIS MAY BE POTENTIAL...LANCET AN D LAR AND THE RESURGENCE OF THEOPH...NT UNI BENEFITS OVER OTHER THEOPH YOU KNOW THEY D/C THE SPRINKLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | SPONSORED TUMOR CONFERENCE-BROUGHT LUNCH FOR ONCOLOGY PHCY-SET UP PHCY INS FOR PAIN MGMT-FEB ONC FLR-PT ON 200MG DIED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | DON'T NEED SEN AND NO ORA YET |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | NO HAVEN'T YOU KNOW YOU'RE THE ONE WITH THE BACK PICTURE DO YOU HAVE A SLIDE I CAN USE FOR A LECTURE NEXT WEEKEND WELL WHAT'S IN THIS FOR ME....SAID YOU WOULD GIVE DHC A SHOT...I'LL WRITE TRIL...NO NOT MARKETING THAT NOW.. OK FULL DHC AGAIN WHY CAN'T I WRITE IT BID.... OK WILL GIVE IT A SHOT TELL YOU MONDAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | I KEEP TELLING YOU MOST ALL MY PTS ARE MOBILE AND LITTLE PAIN USUALLY ADVILL MAYBE PERCOCET YES WHEN C11 ONLY MSC NT DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | NEW RAD ONC! GREAT GUY.WANTS INFO ON PAIN MGMT AND SKT.USES MSC EXCLUSIVELY WHEN NEEDS PAIN MEDS-USUALLY REFERS TO PRI- MARY CARE DOC FOR PAIN CONTROL BUT MANY PTS COME TO HIM ON IT ALREADY-COULD BE A LOT OF BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | JOE BECKA, PURCHASING....LETS START HERE I PURCHASE FOR SURGERY. CAN YOU BRING A TRIAL...YES NEXT WEEK WILL REVUE AND SEE WHAT THE OTHER HOSPITALS ARE DOING..WE WILL ALL THEN GO PROBABLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | NEW RAD ONC-COULD BE GREAT.WANTS PT INFO AND SKS SAMPLES. DO LUNCH FOR HER AND HER PARTNER.TRAINED AT CLEVE CLINIC. SAYS USES MSC-2 RX WENT TO ORAMORPH W/2 PTS.PHCY SUBSTITUTED WILL CK ON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/20/1995 | STOPPED USING AS MUCH DIL LATELY-SAYS HAD BAD EXPERINCE. DISCUSS MSIR FOR RESCUE AND HOSPICE NX TIME. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | GAIL I'M TELLUN GYOU THIS IS A DDS AND ORALSURGERYIDRUG THANK YOU WILL PUSCH THE SEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | LANCET AND NHBL NEW BLOOD LEVELS...YES WOULD LIKE THE LANCET REPRINT DR HAD HEARD CLANCE SPEAK. SOME PHARMACEUTICAL COMPANY SPONSORED IT. VERY GOOD SPEAKER GOT SIDE TRACKED ON LAR...GOOD NT DID HE GET A CHANCE TO FINISH THE ARTICLE...HOW HE FEEL AND AGREED COMPLIANCE IS IMPORTANT SO WHEN THEOPH IS APPROPRIATE CHOICE..UNI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | VERY FRIENDLY...I DON'TLIKE DIHYDROCODONE....CODEINE LISTENDD I'LL USE IT CAN YO GET AMPLES NT FOLLOW DR PHCY SAYS HE WOULD BE APPROPRIATE CANDIDATE FOR DHC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/20/1995 | NO ORAMORPH EXPERIENCE TO TELL YOU NEW PUP NAMED SPARKY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/20/1995 | SAW AT TUMOR CONFERENCE-STILL USING MORE MSC THAN DURA LATE- LY.STILL LIKES TO USE IT Q8H OR Q6H-WON'T BUDGE ON THIS.WHY? SAYS FROM HIS EXPERIENCE IT DOESN'T WORK Q12H AL THE TIME. SHWD BRESCIA,HOMESLEY,AND WARFO FOR Q12H.SD IN "HIS" EXPER. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/23/1995 | HAVE TO GET THE DURAGESIC ISSUE TO HIM |
| PPLPMDL0080000001 | HIGHLAND HEIGHTS | OH | 44143 | 1/23/1995 | ASK NX TIME FOR MORE FAIR EVALUATION.NOT USING AS MUCH AS HE SAYS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/23/1995 | WOULD LIKE TO SET UP IN-SERV IN COMBO WITH HOSPICE... |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 1/23/1995 | SEEN 3 ORAMORPH RX-STILL SEEING MSC DAW-WILL SUBSTITUTE- FOLLOW-UP ON BETASEPT-ROANE DIAL SOAP FOR GENERAL HANDWASH- ING-WILL CONSIDER.CK BACK ON THIS AND BETADINE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1995 | SPOKE WITH MARY JOE AT LENGTH. LWTTER WENT OUT TO DRS INSTIGATED BY ELIZABETH THE ROXANE REP SHOWING BLOOD LEVELS AND S SAVINGS JIM DID A COST COMPARISON AND FOUND OVER THE FULL YEAR THE MOST SAVED WOULD BE $300.00. BETTER SEE TEO ASAP. OUWLD LIKE TO GET DR COWAN AWAY FROM DURAGESIC CAN WE PUT TOGETHER AN IN-SERVICE IN COMBO WITH THEM |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/23/1995 | TRAINED UNDER DR. MARTIN AT NATL JEWISH/SAYS USES ONLY UNI EXCEPT WHEN PTS CAN'T TOLERATE IT-SAYS IT HAPPENS A LOT. ND TO USE BARNES/SAYS USING SOME SEREVENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1995 | TALK TO JENNY HOOKS RE THESE ADMIN DECISIONS NOT INTERESTED IN TALKING RE FORMULARY...I WILL SEE WHAT JENNY SAYS ABOUT DRS INFLUENCE OVER FORMULARY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 1/23/1995 | NEED TO SHOW MARTIN, SLEEP DISORDERS THEOPHYLLINE DOES NOT EFFECT SLEEP PATTERNS, THEOP IS THERAPEUTICALLY EFFECTIVE AT LOWER DOSES, SHOW WITH MARTIN BARNES, OR LANCET. GO AFTER SWITCH HE CURRENTLY DOES NOT SWITCH PATIENTS WHEN THEY COME TO HIM. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1995 | MSC/SEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/23/1995 | LINDA OFF SICK, JENNY IN MEETING...PHCY DR LEVITAN DIRECTOR...WHO THEN REFERRED ME BACK TO JENNY...SEE THIS AFTRNOON |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1995 | STARTED IN PURCHASING SENT ME TO TRACI WHO WAS MORE THAN ACCOMODATING LOOKED AT PREMIER BID AND DID A COST ANALYSIS AND THE PTESENT DISPENSORS WOULD HAV E TO BE REPLACED AND IF THE PAPER HAD TO BE FIXED AND HOLES ON WALL NOT OWRTH IT...DON'T USE SCRUB BRUSHES...ALL FOAM THRUU CLINIPAD...SORRY...MSC THRU DON |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1995 | WAS REFERRED HERE FROM PARMA HOSPITAL...SORRY I HAVEN'T BEEN IN EARLIER...NOT AWARE YOU WERE HERE...FROM WESTLAKE CAMPUS DRIVE...WANT TO DISCUSS THE PROPOSAL TO SWITCH TO ORAMORPH...MAKE AN APPT TO SIT DOWN |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/23/1995 | JERK-DOESN'T WANT ME TO TELL HIM ANYTHING-HE KNOWS IT ALL |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1995 | HOSPICE CALL |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 1/24/1995 | CLAIMS USED DHC ONLY ONE CAPSULE NO UNI ....NT RESULTS OF DHC GOOD SAY ONE CAPSULE BECAUSE IT IS SO EFFECTIVE LESS CODEIENE THATN TYLENOL 3...NT DEC 9 NOW IN TEOPH AND ALL BID |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/24/1995 | DR WANTED TO TALK ABOUT DAN...YES Z WILL KEEP WRITING UNI UGH..NT SAME IMPORTANCE AND FFREQUENCY OF NIGHT-TIME SYMPTOMS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/24/1995 | USING VERY LITTLE THEOPH ANYMORE...TOO MANY BETTER THINGS OUT THERE MARTIN..NT MARTIN...EUROPEAN JOURNALL AND LANCET WHATEVER THEN ALLOWS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/24/1995 | HAD ME COME BACK TWICE...SO SORRY DR RUNNING 1 HR LATE QUICKIE WITH MARTIN PAPER, GIRLS APOLOGISED FOR ALL MY FAILED ATTEMPTS...TRY NEXT TUES AFTER OFFICE HOURS I WILL LOOK WHEN I GET THE CHANCE...NT WHERE WHEN THEOPH WHEN A BID OVER UNI...SELL UNI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/24/1995 | NEW DIRECTOR OF IN PT...WILL GIVE HER THE INFO TOMARROW LINDA BACK AFTER 4 TODAY DR LEVITAN USING MSC...WHATEVER THE STAFF NURSES REQUEST |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 1/24/1995 | HAVEN'T SEEN MSC IN AWILE SENOKOT MOVES..EMPTY SHELVES AGAIN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/24/1995 | DIFFERENCES OF MSC VS ORAMORPH...IT CERTAINLY IS A CONSIDERATION...INTERESTING LEAVE ME ALL OF THIS AND I WILL TAKE IT TO PHARMACY |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/24/1995 | AT HOSPICE...NO NEEED NOW BUT WHEN WE GET NEW RNS THEY REALY NEED IT TO FEEL COMFORTABLE WITH THE DOSES WE GIVE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/24/1995 | JENNY....ALOT OF CHANGES NEW IN-PT DIRECTOR OF STAFFE DEUIS, JENNY HAD MEETING THIS AFTERNOON FOR FIST TIME WITH HER. SHE WILL GIV E ME A CALL AS SOONAS SHE IS ORIENTED. SAYS SHE ONLY SEES DR LEVITAN WRITE MSC...WHATEVER STAFF NURSES WANT...WILL WRITE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/24/1995 | USING UNI AT NIGHT WITH INHALERS DURING THE DAY,HAS SOME FEARS OF THEO SIDEFFECTS. HELM STUDY USED TO SHOW UNI IS THE SAFEST PRODUCT AMON THE THEO TO RX.SEEMED IMPRESSED WITH INFO.LEFT OFF HELM AND VISUAL. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/24/1995 | SPOKE WITH TONI..REF ME TO PAT NO NEED TO TALKT O MEREDITH NURSES KNOW WHAT THEY NEED FOR IN-SERVICE NOW NEW, SEE NOTES RE ROXANE'S IN-SERVICE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 1/25/1995 | AGREE THAT EDUCATION IS IMPORTANT STILL DO THEY RELIABILITY OF DURAGESIC...NO HAVENT' LOOKED AT ALL THE LITERATURE YOU LEFT...TOO BUSY TO TALK MAYBE THIS SPRING TI TALK TO ME IN MARCH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/25/1995 | NO, CAN'T USE FRIETAG FROM DIAMOND HEADACE IN CHICAGO...NO OK WHAT ARE MY OPTIONS...CHECKED SEVERAL WANT A GOOD SPEAKER RATHER THAN CREDENTIALS OUT THE REAR W/TH |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/25/1995 | SEEMS SHORT...PREG SEEMS FOREVER..MSC AND PAIN DHC AND PAIN TOMMARROW |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/25/1995 | MSC |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 1/25/1995 | MSC NO HIGH |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 1/25/1995 | DHCC/SEN |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/25/1995 | PHCY...MSC/ORAMORPH AND ED IS CHIEF AND AND MED EDUCATION |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/25/1995 | TOOK DR THE SLIDES..WILL REVIEW AND LET MEKNOW WHT HE THINKS OF IT AND WHAT HE WOULD USE NT AGREABLE USED MATERIAL DILAUDID MORE $$$ |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/25/1995 | TALKED PROGRAM AND SPEAKING ENGAGEMENTS BETWWN PTS NT BRESCIA ECT 444 AVG DOSE AND LASTS 12HRS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/26/1995 | HAVE USED THE UNI AND VERY HAPPY WITHT HE RESULTS...YES HAVE LOOKEDA T THE DETAIL PIECE...USED LANCET TO EMPHASIZE THE LAR...HMMM AGREE TO LOWER DOSES UNI GD/PM MAKES GOO SENSE ESP WITH COMPLIAMCE NT NT WHERE/WH WOULD YOU USE A BID OVER UNI |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 1/26/1995 | HAVEN'T USED DHC YET WRITE LITTLE CIII ADS NOT THE OPPORTUY UNI AH YES AHVE USED IT WITH GOOD RESULTS NOT ENOUGH EXPERIENCE TO TELL QD MG-MG ONCE A DAY I CAN'T REDUCE IT...MAYBE LAR AND LANCET...NT IMPORTANCE OF CIRCADIAN PATTERNS AGAIN WHY UNI #1 COMMIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 1/26/1995 | USED TO USE QUITE A BIT OF DHC-LAID OFF HIM FOR AWHILE-SD WD USE AGAIN.WONDERED AABOUT ALLERGIES TO CODEINE-NOT USE IT WAS USING MAINLY FOR ACUTE FRACTURES, ETC.WILL USE .TRYING TO GET AWAY FROM PERC-DHC WORKED ON 1 PERC PT-NOT ALL BUT GOOD CHOICE.THINKS A LOT OF IT IS PSYCH-KEEP SEEING-NX-GO AFTER TYL AND DARV PTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/26/1995 | HEARD ORAMORPH WAS AT SINAI WITH LONGER ACTING CLAIMS HAVEN'T REALLY HEARD MUCH OF IT STILL MSC. WHATEV ER HOSP BUYS FOR MSIR...NT WHEN WOULD YOU USE A PATCH OVER ORAL MSC...ARM WITH PURPLE BOOK |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/26/1995 | VERY BUSY-WANTS SPEAKER FOR APRIL 29 PROGRAM.WOULDN'T TALK MUCH TODAY-SET UP LUNCH-BEST WAY TO GET TO HIM-TOLD HIM OF NEW DATA RE THEO.SD DISCUSS AT LUNCH WHITBY COMING IN 2/10 I WILL BE IN 2/21 |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/26/1995 | 1 HR LATE FROM HOSPITAL GAIL SET WITH UNI AND HAVE USED MORE UNI...RX DATA CONFIRMS IT BAD DAY TO SIT DOWN WILL BE BACK..SAME NT WHEN CHOOSE A BID OVER UNI SAID RHYTHM IS IMPORTANT |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/26/1995 | NO HAVE JSUT FORGOT IT NO COMFORTABLE WITH INFO HAD USED THE SAMPLES MONTHS AGO...NT I KNWO YOU HAD USED DHC SEVERAL MONTHS BACK AND SAID YOU HAD NO COMPLAINTS DID YYOU HAVE ENOUGH EXPERIENCE WITH THE PRODUCT TO WRITE IT COMFORTABLY...NEXT FEW POTENTIAL TYLENOL OR VICODIN PTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 1/26/1995 | WENT TO SEE JOE RE BETASEPT AND BRAND BETADINE...OK WILL LOOK IT ALL OVER AND TRY IT AND TALK TO OTHER FACILITIES AND LWTYOU KNOW...CALL ME IN A MONTH OR TWO |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/26/1995 | ONC FLR-JEAN-2 PTS ON MSC-OBRIEN USING MORE LATELY BUT STILL LIKES DIL FIRST-NEVER CHANGE HIM.GIVE LOTS OF GIFTS!! |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/26/1995 | DR WAS IN PARMA THIS AM AND MAPLE HTS NOW...HAS USED IT DHC CANDY NT MORE PENS/PADS/COOKIES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/26/1995 | EXPLAINED THE IMPORTANCE OF ME TALKING TO BORNSTEIN SEE WHAT I CAN DO....GAVE JAN PARTNERS-N-PAIN/VIDEOS DR SAID HE WOULD NOT CONTINUE TO SEE ME!!!!!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/26/1995 | GREAT CALL!!ALL OUT OF UNI SAMPLES-STARTED USING WHEN HIS FATHER-IN-LAW WAS PUT ON IT W/GREAT RESULTS-NOW HAS SEVERAL PTS ON IT.LIKES QD.RUNS AROUND OFC-HARD TO PIN DOWN BUT WILL BE GREAT USER-KEEP SEEING. DHC-SHWD BRIEFLY-SD WD TRY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/26/1995 | TRIED TO DISCUSS WHY HE USES SO MUCH DIL AND AT WHAT POINT HE GOES TO MSC-WOULDN'T SAY JUST SAYS THAT HE REALLY LIKES HOW DIL WORKS-KNOWS ABOUT STREET ABUSE, ETC.NOT A CONCERN. NEVER SEES DIL REP-NO GIFTS-THAT'S WHAT HE REALLY LIKES RE US!!HARD TO TALK TO.WILL NEVER CHANGE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/26/1995 | T-24 SAYS LIKES FLR OF DOSING-100,200,300,400.DOSING IT BID WHY?BETTER CONTROL?BINGO FOR UNI-DOESN'T WANT TO HAVE PTS BREAK TAB-WON'T DO IT.HAS TRIED.HOW MANY PTS ON 200 A DAY? NOT MANY.MOST ON 200 BID/300BID.SHWD MARTIN FOR T-24.SEEMED INT.WANTS COMPUTER FOR OFC TO EXPLAIN THEO TO PTS!!HE DOESNT HAVE TIME!!SD WD USE EXCLUSIVE UNI IF WE DID THIS!! |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 1/26/1995 | NOT ALOT YES/NO WITH MSC |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/26/1995 | WILL ORDER LARGER BOTTLES WHEN NEED TO |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/26/1995 | IF NOT NEW NOT INTERESTED...DO HAVE SOMEHING NEW FOR LAR LANCET THEOPH...NEW USE NT MAKE AN APPT FOR SOMETHIN NEW NOTHING TO LOSE DOESN'T TALK BUT SINN ANYWAY AND DOESN'T NEED ANY NEW BENEFIT WITHA NEW PLACE IN THE ARMORMENTARIUM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 1/26/1995 | DR.ANTEOLA NOT COMING BACK UNTIL 3/96! NO ONE IS TO KKNOW. ND TO SEE THIS GUY MORE.GREAT CALL.DISC EUR RESP-VERY INT IN INFLAM ISSUE.SD MOST PTS DON'T LIKE THEO DUE TO SE.DISC LOW DOSE-NEW RANGES-WONDERED HOW LONG AI EFFECTS LAST?DISC LAR AND 4-5 HRS AFTER ALLERGEN CHALLENGE.FIND OUT FOR HIM.LEFT ARTICLE-READS A LOT.USING MIN UNI-SD WD CONSIDER MORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 1/26/1995 | SAME OLD THING-TRIED TO HIT HARD TODAY-LITTERED OFC-SD WD USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/26/1995 | PWILL SPEAK AGAIN FOR YOU AFTER APRIL BUT I'M IN NO HURRY...PREFER TO STAY HERE. MSC/ORA AT HOSPICE,,,HAVE NOT BEEN APPROACHED BUT THEY SAY YOU LAST 8HRS AND THEY LAST 2 12HRS...ORANGE BOOK/HISTORY FEW DOLLAR DIFFERENCE. NOT AN ISSUE STAY WITH WHAT I KNOW AND LIKE...TALKED AHCPR AND ORAL ROUTE, SIDE EFFECTS ECT...PARTNERS N PAIN HAVE LOOKED |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 1/27/1995 | NO I HAVEN'T RECEIVED SAMPLES YET I AM USING IT PROMISED I WOLD FILL CANDY JAR TO KEEP DHC JAR ON COOUNTER..THANK YOU INTERESTED IN APPO SUPPORT NT ASK FOOT AND STAMP PAD MORE EXPERIENCE AND RESPOND TO APPO..THINK MARTY DEALING WITH GOMOS |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 1/27/1995 | DR CLAIMS MSC IS THE ONLY LONG ACTING MORPHINE HE USES NOT AWRE OF GM OR FORD APPARENTLY SO MINI MSC IN-SEVICE WITH DAUGHTER. NT UNI IMPORTANCE OF CIRC PATTERNS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/27/1995 | YES DO HAVE MORE EXPERIENCE WITH DHC GOOD NO COMPLAINTS NT DHC CANDY LEAVE BEHIND /WHAT ADVANTAGES OR DISADVANTAGS HAVE YOU SEN WITH THE PRODUCT///LONG CONVERSATION WITH UNIPHYL NEW PIECE AND LANCET..YES I WANT COPIES NT MARTIN/LANCET/BRING NEW DETAIL PIECE/BARNES ARTICLE INTERESTED IN LAR RX DATA SHOWS INCREASE IN UNI USE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/27/1995 | BROTH SIGNED YES WOULD LIKE MORE DHC... NT IN PAST YOU! SAID YOU'VE USED THE DHC WITH SUCCESS IS THIS STILL YOUR FINDINGS I'M NPT SEEING ANY MOVEMENT OF THE PRODUCT IN THIS AREA IS THERE A REASON...YOU GUYS ARE THE BIGGEST WRITERS (HE'S SAMPLING FIRST FEW DAYS ISN'T THAT ALL THEY NEED USUALLY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/27/1995 | HAD TO LEAVE EARLY LEFT OFF DHC VISUAL AND WALL CHART. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/27/1995 | MIKE...NO WE DON'T STOCK MORE THAN 15-30MG AND ALMOSST ALL COWAN...WOULD LIKE TO SEE MORE EDUCATION... DHC CUTUJIAN, BALKOVEC GARWOOD...YES SENOKOT CAN ORDER BUT 20% HIGHER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 1/27/1995 | EXTREMELY BUSY-NEW CORE FROM EXP-USED TO CALL ON HIM-HARD TO TALK TO-HAPPY TO SEE SOMEONE AGAIN-NEEDED SAMPLES-RESERVES UNI FOR PM PROBS-GET MORE TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/27/1995 | THRU WINDOW-SD HASN'T USED IT IN A WHILE-FORGOT-BUT WILL USE AGAIN NOW |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 1/27/1995 | VERY TALKATIVE TODAY-CAUGT HIM WITH LUNCH...YES AND HAPPY WITH RESULTS ADVANTAGES NO DISADVANTAGES YES OK IN UNIPHYL...NO PREFERANCE OF THEOPHYLLINES WHY SHOULD IT BE UNIPHYL...THATS RIGHT THAT'S RIGHT... |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/27/1995 | HAS SOME EXP WITH THE PATCH. DISCUSSED THE AHCPR GUIDE AND WHY MORPHINE IS THE BEST CHOICE FOR CANCER PAIN. TOUCHED ON THE BENEFITS OF DHC FOR POST-OP PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/27/1995 | SET INS DATE FOR FEB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/27/1995 | SAME OLD THING-STILL USING A TON OF UNI-SEVERAL PTS ON DHC DOING WELL-DISCUSSED APPO PROGRAM AND WHO WE ARE GOING TO GET TO SPEAK.VERY CONCERNED ABOUT IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/27/1995 | JUST IN FOR A LITTLE TIME TODAY-PROBABLY WILL HAVE SURG- HAD PUT SEVERAL PTS ON MSC-SAME W/SALTZ.DOING WELL.NO PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/27/1995 | HAS REALLY USED A LOT OF DHC SINCE LAST VISIT HE TOLD ME! REALLY LIKES IT-PTS USUALLY WANT THEIR DARV-BUT SEEM TO LIKE THIS-WILL CONT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/27/1995 | DID READ THE MARTIN..I DON'T KNOW IF I WOULD USE ANYMORE THEOPH...LANCET DETAIL PIECE EUROPEAN...CAN I TAKE THE EUROPEAN TO READ ON MY OWN...SURE FOLLOW IT NT AND BRING NEW UNI PIECE STRESS UNI NOT THEOPH RESPONDED USE IN CHILDREN..NO LIQUID AVAILABLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/27/1995 | REC'D REBATE CHESK-VERY HAPPY.TOLD THEM I WAS COMING IN FOR TEAM MTG AGAIN IN FEB.HAVE ANOTHER PT ON 200MG AGAIN.DOING WELL.STILL UNDECIDED ABOUT PHCY SITUATION. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 1/27/1995 | 1 HR LATE BUT I KEEP DOING THIS TO HER WILL YOU WAIT.. YES LIKE THE CONCEPT AND WILL USE IT...ISUT KEEP FORGETTING GET QUICK LEAVE EHINED FOR DESK DETAILED THE PA (MARRIED TO DR AT DR MITCHELS) PLAYS ALOT OF SPORTS AND INTERESTED IN TRYING DHC |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 1/27/1995 | I HAV E SEEN THE DDS BEHIND BLDG BUT NOT DOWN STREET HE HAD SAMPLES TO TRY SO SCRIPTS SHOULD FOLLOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/27/1995 | BIG WRITER BUT SO STRANGE!!SD HE HAS BEEN USING IT-I KNOW HE HASN'T YET BUT PUSHES ME OUT OF OFC-LITTERED OFC-GET MORE TIME-NO RECEPTIONIST-WHEN IS GOOD TIME? |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 1/27/1995 | SEN DEAL/DHC |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/27/1995 | LIKES VICODIN SOME SEDATION IN SOME PATIENTS. CAFFEINE COUNTERS SEDATION WIHTOUT COMPRIMISE IN POWER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/27/1995 | WENT TO SOME CONVENTION AND TOLD REP THERE TAHT SHE WATNED DHC INFO AND REP TO STOP BY-VERY INTERESTING LADY-SD SHE HAS TRIED DHC IN PAST FROM MAGAZINE-HER HUSBAND HAS USED IT QUITE A BIT-BAD VIC HABIT BUT INT IN USING MORE-LIKES CAFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/27/1995 | REALLY USING QUITE A BIT OF MSC IN PAST FEW MONTHS.TOLD HIM OF LUNCH I HAVE SCHEDULED FOR NX WED.SD GREAT.REFERS TO HIS MSC PDB A LOT.BAD CASES OF CHRONIC BACK PAIN.GOOD RESULTS W/MSC.NX-DISCUSS WHEN USE PATCH VS MSC.PAIN PROTOCOL FOR OFC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/30/1995 | REMINDED HIM AGAIN STILL HASN'T USED.SD WD TRY.GO AFTER VIC NX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/30/1995 | ORDERED 3 BOTTLES SKT S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 1/30/1995 | VERY BUSY-TOLD ME THRU WINDOW THAT HE HAS BEEN USING IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/30/1995 | AMIABLE-SD HAS TRIED-COULDN'T GIVE ME CORR DOSING-LITTERED OFC-SD WD USE MORE-REALLY LIKES TYL-GO AFTER THIS NX TIME |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/30/1995 | NO,DON'T USE ANYTHING WITH MSC ALONE IF YOU DOSE HIGH ENOUGH YOU SHOULDN'T NEED TO...I'VE BEEN TELLING YOU THE GIRL...YEA PATTI FOR YEARS THERE IS NO LIMITS TO MORPHINE DON'T MESS WITH ANYTHING...PERCOCET TO MSC BID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/30/1995 | MADE APPT TO GET MORE TIME-VERY COCKY AND ONLY SAYS THAT UNI IS HIS THEO OF CHOICE-WON'T DISCUSS ANYTHING-TRIED TO USE NEW BARNES-WALKED AWAY DHC-NEEDED TO BE REMINDED-WASN'T DOSING CORR IN PAST-SD DID NOT WORK-PTS ONLY TAKIN 1 CAP.TOLD HIM ITS 2.SD OK.WILL TRY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 1/30/1995 | I'M SORRY THAT WE LOST THE NATIONAL ACCOUNT...THANK YOU FOR ALLYOUR WORK ANDTOOLS YOU GAVE THE NURSES STOP BY SOMETIME |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/30/1995 | NX-WHAT ABOUT PROBS FROM PATCH-HOW DO YOU KNOW IF ITS THE MSC OR DURA CAUSING BAD SE?LIKES TO USE BOTH TOGETHER-WHAT RE COST?CAN'T TITRATE EFF EITHER.SD HE DOESN,T CARE-HE GETS GOOD RESULTS-WHAT ARE GOOD RESULTS? |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 1/30/1995 | SD ONLY USES MSC-SD DID USE ORAMORPH FOR A WHILE BUT PTS PREFER MSC.APPEARS TO TITRATE ONLY UP TO 200 OR SO THEN SWITCHES.SHWD AHCPR AND WARFD FOR HIGHER DOSING-SD HE KNOWS BUT PTS GET BAD SEDATION.DISC CONV WHICH MAY BE THE PROB. DOESN'T USE CALC-SD WILL NOW.TRIED TO CONVERT PT FOR HIM- WOULDN'T DO IT.MAYBE NX TIME |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 1/31/1995 | MET WITH SHARI RE LOA ON BETASEPT...UNLIKE UH WHHO WON'T WRITE UP SPECIAL PURCHASES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 1/31/1995 | OFC IS SO BUSY ITS UNBELIEVABLE.SD UNI GOOD THEO,USES QUITE A BIT ESP FOR PEOPLE W/"SEVERE PM PROBS".ADDRESS THIS NX. MSC-SHWD UP AS DEC 9 WITH MAINLY DIL,DISC MSC. SD HAS USED. SHWD DIFF BETW DIL AND MSC.LEFT LIT.MADE LUNCH APPT FOR NX.AVAIL WHEN IS AUG. I HAVE TIME-COULD BE GREAT. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/31/1995 | YOU HAD TALKED ABOUT UNI DROPPING OFF DURING THE DAY BLOOD MARTIN, LANCET. BARNES NHBLI ALL TAYLOR THE DRUG TO THE DISEASE...I DON'T REMEMBER TELLING YOU THAT...YES IN OUR OWN PI WE FALL BELOW THERAPEUTIC LEVELS...THATS ACTUALLY A BENEFIT OF UNIPHYL...WE WERE AHEAD OF THIS RESEARCH NT...LEFT YOU THE MARTIN TO LOOK AT THEOPH....IMPORT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/31/1995 | PULLED OUT MARTIN, LANCET AND BARNES ALL SAY IT NEEDS TO BE REEVALUSATED...I KNOW YOU GUYS WANT ME TO USE LAST TIME...I DON'T SEE IT THEY DON'T SEEM TO NEED MORE THAN INHALER CORTICO B AGON AND SERAVENT...THAT'S BECAUSE THOSE PTS WER NOT EDUCD BY THEIR DR |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/31/1995 | MORE EXPERIENCE WITH THE UNIPHYL...HAPPY WITH THE PRODUCT JUST WAN'T ALLL THAT FAM BEFORE...NT LANCET, BARNES DHC DARVOCET USE GOING UP...WHY...TWINSBURG MORE AND MORE FADING OUT OF SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/31/1995 | SAMPLES |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 1/31/1995 | APPRECIATE ALL THE UPDATES..NT ASK HOW HER TEST RESULTS CAME OUT... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1995 | REALLY HAS USED A LOT OF IT LATELY.SOME GOOD RESULTS, SOME BAD RESULTS.TRYING TO GET PEOPLE OFF PERCOCET AND PERCODAN AND THINKS DHC WILL HELP.SOME PTS COMPLAIN THAT IT HASN'T WORKED.WANT OTHER DRUGS.KEEPS THEM ON IT AT 2 CAPS Q4H.MANY HAVE CALLED FOR REFILLS.WILL KEEP USING.!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 1/31/1995 | GREAT CALL THIS TIME! HAD TIME FOR ME-SD HONESTLY THAT HE HASN'T USED IT BUT ONCE-SD HE FORGOT BUT WILL REMEBER NOW. SD HE HAS NO FAVORITES-WHATEVER IS BEST FOR PT-(NO EXP DATA YET)DID ADMIT TO USING GENERIC VIC-BUT INT IN DHC-LITTERED OFC-HAPPY W/MEDICAID AND WORK COMP.TOLD HIM I WOULD CK BACK IN 2 WKS-GIVE IT A FAIR EVAL-SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1995 | TRIED TO SEE BETH LEITCH IN PUCHASING-NOT IN TODAY BUT WILL CALL TO MAKE APPT.DOES ALL BUYING FOR LUTH AND FAIRVIEW |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/31/1995 | BUSINESS SLOWLY PICKING UP...NO DHC FROM MARSHALL YET MAKE SURE STOCKED PROMISED HE WOULD BE WRITING FOR IT |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 1/31/1995 | REQUEST FROM TINEAN TO STOCK MSIR..OK BUT NOT THE 200MG WHEN A PT IS CALLED..ONLY USES 15,30, AND 60MG RARE HIGH DOSES |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/31/1995 | DR CLAIMS DOESN'T LIKE AROM THOSE OSI THEY MAKE PEOPLE JITTERY...REALLY...NT RESULTS WITH DHC GOOD I HAD STAMPED YOU PAD BEFORE...CAN WE STAMPS OME MORE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/31/1995 | GAIL WHAT DO YOU WANT...SAID YOU WANTED TO USE DHC DID I GRHAM...YES AND IT WORKED WELL ON A FEW PTS...EMPHASIZED EFFICACY WITH BOTH OF THEM...YES WE WILL USE MORE. NT EXPERIENCE WITH DHC HAS BEEN POSITIVE...LEFT THE RX STAMPER WHERE IS ITA ND CAN WE STAMP A FEW MORE PADS... |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/31/1995 | HAVEN'T WRITTEN FOR ORAMORPH...OR INFLUENTIAL IN HOSPITAL PT INSURANCE OR LACK OF WILL DICTATE SUBSTITUTION |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/31/1995 | SENOKOT...LEAVE INFOR WILL LOOK |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1995 | TAKING OVER WHILE JOSHI OUT-VERY BUSY-BUT DID SAY THAT THE PTS HE PUT ON MSC ARE DOING VERY WELL-NO CA PTS BUT WILL PUT THEM ON IT TOO IF THEY EVER GET ANY!!REALLY LIKES IT AND KEEPS THEM OFF PERCOCET AND DURA.KEEP SEEING.TOLD ME HE READ THE PDB IN FULL!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1995 | NOT AS MUCH EXPER AS PARTNERS BUT DID HAVE SOME GOOD RESULTS W/IT -WILL CONT TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1995 | FINALLY PUT 1 PT ON MSC.CONCERNED PRIOR ABOUT SE.THOUGHT THAT ORAL MORPHINE WAS MORE CONSTIPATING THAN IV-DISC ISSUE. SD PT DOING WELL ON IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 1/31/1995 | ORDERED SKT |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 1/31/1995 | UNI FITS WHAT MARTIN IS SAYING HERE...NT MARTIN LANCET BARNES UNI ONLY TAYLORED AGREE |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 1/31/1995 | I KNOW GAIL I DIDPROMISE TO USE MSIR FOR MY NEXT SHORT RX SORRY I WILL PROMISE PUT IT RIGHT HERE!!!! REQUEST TO STOCK MEDIC PLEASE...YES TODAY!!!! NT IS DR LEAVING MSC TOO SOON DIFFERENCES BETWEEN MSC AND ORAMORPH |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/31/1995 | MARTIN PAPER//REEXAM THEOPH..UNI MEETS THE TRENDS.... NT WHEN WOULD YOU USE A BID OVER UNI |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/1/1995 | HOSPITAL CALL IN THE MEDICAL RECORDS ROOM. LIKES VICODIN FOR POWER. USED THE PRODUCT DATA BOOK TO SHOW THE POWER OF DHC AND ONSET OF ACTION. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/1/1995 | WHILE WAITING FOR NURSES FOR HOSPICE PROGRAM DR WAS SIGNING CHARTS...VERY RELAXED TODAY...I WILL BE TALKING TO PARMA BUT NO NOT DOING ANYTHING WITH TUMOR BOARD NOW. 200 MG MSC NOW AND WANT TO GET APROGRAM WITH HOPICE...THNGS ARE UNPREDICTABLE NOW FOR HIM HIT/MISS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | ER CALL DR.HANLON POWER,EFFICACY,SAFETY MAJOR CONCERNS.ASKED HIM TO STAMP HIS RX PAD WHIT DHC AND HE DID TO REMIND HIM OF DHC FOR PAIN. OR CALL WITH HEAD NURSE MISS FOSTER. DISCUSSED THE PAIN MEDS USED AND BY WHOM. ONC FLOOR CALL WITH STEPHANIE BAILEY -HEAD ONC.INSERVICES WENT WELL. DR.HAA IS RX MORE MSC AND USING MSIR CAPS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/1/1995 | HE HAS TO GET OUT OF HERE SORRY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | WRITES DARVOCET BECAUSE OF SAFETY, DHC IS AS SAFE AND MORE PWERFUL. ASKED DOCTOR TO DO HIS OWN STUDY WITH BOTH DRUGS LEFT OFF THE DHC VISUAL AND WALL CHART. USING UNI AT NIGHT THEO ARE A 3RD LINE REGIMEN. USED MARTIN TO SHOW THE BENEFIT OF FIRST LINE USE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | STANDUP CALL DISCUSSED DOSAGE AND WHY UNI IS THE BETTER THEO. CONTIN DELIVERY SYSTEM WAS EXAMINED. LEFT OFF THE UNI TENT CARD AND ASTHMA PATIENT BOOKLETS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/1/1995 | NO NOT USING ORAAAAMORPH....GOOD NOT GOOD TIME TO PUT TOGTHER THIS HOSPICE PROGRAM CALL FRIDAY OK ALSO ANY CALLS FROM PHCY OR PTS WITH ORA |
| PPLPMDL0080000001 | PARMA HTS,, | OH | 44130 | 2/1/1995 | NEW YOUNG RPH...NO VERY LITTLE MSC ONLY EVER SEEN THE 15 AND 30MG BUT WILL KEEP IN MIND...HAVE THE DHC IN STOCK SENOKOT...NOT FAMILIART WITH THE PRODUCT...DET AND SAMPLES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/1/1995 | OH I KNOW I TOLD YOU I WOULD CALL YOU...CAL ME FRIDAY OH NO HE IS HERE I WILL CALL YOU |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/1/1995 | HAV E CHEMO WILL TRAVEL YEA GAIL WITH HIM ON WEST SIDE 3 YS LIKES YOU...NOT ANYMORE...SEE NOTES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | SEE STEFFEE RECORDS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | STILL USES THE PATCH FOR PAIN ABOVE 100MG OF MSC. USED THE BRESCIA STUDY TO SHOW THE DOSE RANGES OF MSC. DISCUSSED THE AHCPR RECOMMENDATIONS ON DOSING TILL SIDEFFECTS ARE INTORELABLE. SHE LOOKED AT THE INFO AND AGREED TO TRY. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 2/1/1995 | STILL SEEING MSC RX- FOR MONTH OF JANUARY IT WAS 31 VS ORAMORPH 9 FROM THE CLEVE CLINIC. THE RX ARE ALSO COMING IN DAW FOR MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/1/1995 | YES LET ME TELL YOOU WHAT SHE SAID....LEFT QUITE AN UNORGAND MESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | WANTS PAIN PROTOCOL FOR OFC-INT IN DOING STUDY WITH OPIOIDS FOR BENIGN PAIN.TOLD HIM TO GET PROPOSAL TOGETHER.VERY HAPPY WITH MSC-USING SOME AFTER SURGERY WITH GOOD RESULTS.SAYS NO PATCHES.DOESN'T LIKE THEM.DISC ORAMORPH-SD USED IT A LONG TIME AGO-NOT RECENTLY-SHWD DIFF-SD DOESN'T USE IT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | ASKED DOCTOR TO PUT THE UNI QUESTIONAIRE IN WAITING ROOM AND ASK HIS ASTHMA PATIENTS TO FILL OUT.A TRIAL OF 5 PATIENTS WILL BE EVALUATED FOR 6WEEKS. CONNIE-RN AGREED TO HELP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | USED TO SEE HIM ALL THE TIME FOR TRIL-SHWD UP AS DEC 9-100% DURA.EXTREMELY ANALYTICAL.LIKES TO MAKE US THINK.LIKES HOW DURA WORKS.GOOD RESULTS.NEVER REALLY EXPER MSC.INT IN TRYING IT.WANTS DATA ON RECENT ARTICLE HE SAW ABOUT HOW THE NEW ANALGESICS ARE LESS "IMMUNO-SUPPRESSIVE " THAN MORPHINE AND CODEINE.WANTS ME TO SEE WHAT I CAN FIND OUT.STRANGE GUY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/1/1995 | LONG TALK WITH DONNA WHO CAME OVER FROM THE WEST SIDE THIS WAS JUST A STORE BUT THE PHARMACY WAS ADDED IN DECEMBER HAD A DHC RX COME IN JUST THE OTHER DAY BUT GARY DOESN'T HAVE IT STOCKED...SO WE HAD TO SEND THE AWAY N OT ALOT STOCKED HERE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | LEFT OFF DHC LIT AND PENS.DOCTOR HAS TO LEAVE THE OFFICE EARLY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/1/1995 | NEW DIRECTOR WILL TALK TO YOU IN A MONTH TRYING TO FIND HER BEARINGS BUT IS INTERESSED |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/1/1995 | TRIED TO CIRCUMVENT PURCHASING...DR TALKED TO NURSES AND OR COORDINATOR...NO GO TO PURCHASING...EXPLAINED TO GIRLS HOW PEOPLE REALLY LIKE THE BETASEPT GENTLER INTERESTING NO DON'T TALK TO ...SHE HAS MOST PULL AND WILL TALK TO YOU...OTHER AREAS OF HOSPITAL JUST PURCHASIGN ALLOWS A MEETING TO BE MADE...FOLLOW TRIAL NEXT WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 2/1/1995 | MSC/SEN BENEFITS GOOD DEAL OF ELDERLY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/1/1995 | DR STILL USES GOOD DEAL OF THE PATCH WE WILL FIGURE THIS OT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | SAME AS ALWAYS-TELLS ME HOW MUCH MSC SHE USES! DID TELL HER RE TEAM MTG NX WK THAT I AM COMING TO AND BRINGING LUNCH.DID SAY THAT SHE HAS TRIED MSIR CAPS AND THEY ARE WORKING WELL. NX-DISCUSS MSIR CONCENTRATE-SAME AS ROX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | VERY QUICK IN HALL-HAS ANOTHER PT FOR MSC-ALL ARE DOING GREAT!REALLY LIKES HOW IT WORKS.ND TO GET MORE TIME WITH HIM SHAMIR PUT IT ON IT THE OTHER DAY.BOTH OF THEM CONVERTED OT FROM IV MORPHINE.NX-ND TO DISCUSS THAT THERE IS NO LIMIT TO MORPHINE DOSE.CONFUSED ON THAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | REALLY USING A LOT OF DHC-WANTS CALENDARS THOUGH VERY HAPPY WITH IT-GETTING AWAY FROM DARV. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | NOT A GREAT NEED FOR MSC-DOES A LOT OF SHOULDER AND KNEE SUR DID SAY THEY DO 1 PROCEDURE WHERE THE PT STAYS IN HOSP FOR PAIN CONTROL ON IV MORPHINE-MAY USE IT THERE.DHC-DIDN'T SEEM TOO INTERESTED BUT DOES USE A LOT OF C111'S.SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1995 | DID LUNCH FOR ENTIRE GROUP TO GET MORE TIME.GAVE DR. THE PLAQUE FROM DHC PROTOCOL.SEEMED HAPPY.VERY HAPPY WITH MSC. REALLY SATISFYING A NEED THEY HAVE.WORKING GREAT.HAS ABOUT 5-6 PTS ON IT RIGHT NOW.SAYS NO ONE ON DURA.KEEP SEEING.ALL THE PA'S UP THERE ARE USING A TON OF IT.DR HAS IPAP PT ON IT ALSO. DHC-HAS 3 PTS THAT KEEP GETTING REFILLS-LIKE IT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | LEFT OFF DHC VISUAL AND PEN. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | COMMITTED TO WRITE DHC FOR PAIN. ASKED HIM TO FLAG HIS LOW BACK PAIN PATIENTS AND PUT A FILE CARD IN THEIR CHARTS. KAREN-RN COMMITTED TO DO SO. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/1/1995 | DOCTOR HAD CONCERNS ABOUT THE USE OF MORPHINE IN HIS CANCER PATIENTS. DISCUSSED THE TITRATION AND INIATION OF MSC LEFT OFF THE AHCPR GUIDELINES ,PINK DOSAGE CARD,AND THE BRESCIA STUDY ON DOSES USED OF MORPHINE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/1/1995 | I SUPPORT IT ALL THE WAY ISSUES I ADDRESSED IT'S A NEW PRODUCT...NO ROXANOL SR. THEY SHOW LONGER BLOOD CURVES.. LOOK AT STUDY, ORANGE BOOK...80-125% BIOAVAILABILITY LAYERS...DOESN'T MATTER ONCE YOU FIGURE THE DOSING THOSE (TEMP/PH) STAY CONSTANT. LARGE PILL, NO PT IS CONTROLLED WITH MSC Q12H ALL ARE ON BHRS...DR JUST GOES |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/2/1995 | HOSPITAL CALL ON FLOOR |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/2/1995 | SEE NOTES...YES BU TOUR EIGHT SHIFT GIRLS DIDN'T FEEL THEY NEED IT...MAYBE THE AHCPR LET ME SEE WHO IS WORKING WAHT SHIFTS...WHERE HAVE YO GOTTN WITH THE DRS CALL ME LATER THHIS WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/2/1995 | TALKED WITH MELODY...BESTYOU TALK WITH DONNAL MONDAY DR BUSY NOW BUT YALL WHEN DONNA GETS BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/2/1995 | SPOKE WITH NANCY HE IS BOOKED FOR THE NEXT FEW MONTHS HE DOES SPEAKING ENGAGEMENTS E CT DIRETOR OF PAIN CLINIC WILL LEAVE THE LIT |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/2/1995 | HAS NURSE ON IT AND SHE LIKES IT.REALLY GOING GREAT GUNS WITH IT.WON'T DISCUSS SHY HE WD USE LORCET VS DHC.ND TO GET SPECIFIC.DOES DO SOSME SPEAKING FOR SEVERAL COMPANIES-MAYBE WOULD SPEAK FOR US!?ASK HIM NX TIME. VERY GOOD CALLL |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/2/1995 | SSPOKE WITH APRIL...DR WILL SIGN AND WOULDLLIKE THE LIT BUT DOESN'T HAVE TIME FOR REPS....INTERSTED IN WHAT YOU HAVE TO OFFER PLEASE LEAVE IT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/2/1995 | WON'T SEE YOU LEAVE THE LIT...INTERESTED WILL SIGN FOR SAME |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/2/1995 | ONC FLOOR...SET UP IN SERV WITH BUNNY FISHER/LECHINSKY |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 2/2/1995 | NOT SEEING ANY DHC LTTLE C111 IT GOES IN SPURTS NOTHING REALLY FROM THE ER HERE AND THERE, RUTH IS DOING IT ALL CASHIER AND RX |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/2/1995 | PATCH NICE WHEN YOU DON'T KNOW WHO IS GIVNG MEDS AND WHEN A COMBINATION OF THINGS ARE MIXING.IT SO THEY JUST DON'T SWALLOW/SICK NT AGGRESSIVELY TREAT SIDE EFFECTS USE THE NEW AHCPR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/2/1995 | TRIED TO GET APPT WITH NANCY MC FARLAND OR NANCY BURTON- NOT IN-LEFT INFO AND TOLD TO CALL ME. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/2/1995 | TOLD LINDA I WOULD DO THE INVOICES FOR REBATE....DONE ALL OF 1994...THEY RECEIVED THEIR NEW CONTRACT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/2/1995 | NO DHC I KNOW OF SEN...NOT FAM |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 2/2/1995 | MSC/SEN |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/2/1995 | YES YOU NEED TO TALK TO BARB BARB WE PRESENT;Y USE HUNTINGTON AND BD SOEM HIBICLENS ONLY FOR SPECIAL REQUEST WILL LOOK AT IT OK WILL LOOK AT IT AND TRY BUT NEED DISPENSORS |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 2/3/1995 | WHAT A LEAD IN...ARE YOU SEEING ALL MY DHC SCRIPTS NO NOT A ONE ARE YOU HONESTLY WRITING IT...YES WHERE WHEN SOUNCDED LEGIT. DO YOU FEEL COMFORTABLE WITHT HE PRODUCT HAPPY WITH RESULTS YES YES ALRIGHT...ONE TABLET IS DOING THE JOB SAMPLING...TO STRT THEM I WILL LEAVE LESS THIS TIME...MAIL OK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/3/1995 | SAMPLES-VERY HARD TO UNDERSTAND-SAYS ONLY THEO HE USES. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/3/1995 | MSCCCCCC |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/3/1995 | GARFIELD...YES I THINK IT IS A GOOD PRODUCT HAVEN'T HAD SAMPLES FOR AWILE....BIG SAMPLERS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/3/1995 | YES WOULD LIKE MORE METERS UNI GENERALLY THE ONE WE CHOOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/3/1995 | USING QUITE A BIT OF DHC LATELY.GOOD RESULTS.SAME OLD THING WITH UNI-WANTS TO KNOW WHAT IS GOING ON W/SPEAKER F OR APPO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/3/1995 | LEAVE LIT WILL LOOK AT IT...NT HIGHLIGHTS OF DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1995 | HATE TO BE RUDE..NT JUST WANT O MKE YOU AWARE OF NO SUBSTI OF ORAMORPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1995 | JAN..YES GAIL I APRECIATE YOU CHECKING ON OUR DISPUTE FOR SERVICE CHARGE...HAVE LOOKED AT THE BETASEPT AND AT TE MOMENT THE DOLLARS ARE SO CLOSE IT HASN'T WARRENTED A PRIORITY MSIR ON FORM... YES NINA SAID ALL YOU HAVE TO DO IS GET A REQUEST FOR STOCKING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/3/1995 | SPOKE WITH CONNIE WHO HAD CALLED ME. TOOK HER OUTLINE OF WHAT WE CAN DO...WILL GET A SPEAKER FOR FORMAL NURSES CEU... ACCREDITED THRU US CAN'T BE...LAZARUS SAID. CAN YOU MEET WITH MARGO ON SATURDAY...WILL CALL HER |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/3/1995 | BENEFITS OF DHC |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/3/1995 | NO NEED HIGHER MSC.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 2/3/1995 | SAMPLES WON'T SPEND ANY TIME ANYMORE UNLESS HAVE APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1995 | OBTAINED SIGNATURE FOR FOOT PEDAL DISPENSORS FROM RUBIN DANIELS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/3/1995 | OLD DOC WHO WORKS AT GRACE HOSPITAL CLINIC-SO SHE WANTED UNI SAMPLES-THEY DON'T HAVE ANY-THEY DON'T HAVE ANY THEO.SO ALL SHE HAS EVER USED IS UNI-BEST THEO.LIKES HOW IT CONTROLS SYMPTOMS AT |
| PPLPMDL0080000001 | | | | | NIGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1995 | MET WITH TISH RE IN-SERVICE E...REF ME TO BRIDGET IN NEW FACILITY...WE HAVE TO FOLLOW CHAIN OF COMMANDS WE NEED IT AND THEY SOUND GREAT.  DR AGNEBURGLIKES TO GET INVOLVED...APPRECIATE THE |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/6/1995 | MSIR NOT NOW GOING OUT OF TOWN...DID YOU GET THE 200MG STOCKED AS YOU ASKED...YES THANK YOU...NT CALL BARB SEE IF E I CAN SCHEDULE A LUNCH MAYBE  OR B FAST |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 2/6/1995 | NOT FAMILIAR WITH OUR PRODUCTS...NEW RX DATA SHOWS DEC 10 COMBOS, AND 9 THEOPH...POTENTIAL  NT  COMMIT TO TRY DHC  BENEFITS OF UNI OVER OTHER THEOPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/6/1995 | "LOVES UNI" SAYS ONLY THEO HE USES,LIKES QD, AND SEEMS TO HAVE LESS SE.CANT GET ENOUGH TIME W/HIM.WON'T SET APPTS. CATCH IN HALL.VERY QUICK-WALKS AWAY |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/6/1995 | REALLY HAPPY WITH THE DHC  LIKE THAT PRODUCT NT ARE YOU WRITING IT AS WELL AS SAMPLING I'M NOT SEEING THE SCRIPTS AROUND HERE....YES HAVE "SWITCHED" SOME PTS TO UNIPHYL...HADN'T REALLY USED IT |
| PPLPMDL0080000001 | | | | | BEFORE..NT  RX DHC AND UNI ONLY QD  THEOPHYLLINE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/6/1995 | PREMIER-USING MOSTLY BRAND BETADINE.RICH SANTORO IS BUYER- REALLY WEIRD GUY.FOLLOW-UP W/DENNIS MULLEN |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/6/1995 | YES FAMILIAR WITH DHC  NO MOVEMENT YET  THANK YOU APPRECIATE THE INFO |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/6/1995 | DHC/SEN |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/6/1995 | SAW AT THOSPITAL...CLAIMS HE IS USING THE DHC WITH GOOD RESULTS...WHERE ARE THE SCRIPTS....NO SAMPLES  MAYBE NT  YOU'VE SAID YOU'REUSING THE DHC WITH GOOD RESULTS AND YOUR RESULTS ARE THE SAME |
| PPLPMDL0080000001 | | | | | AS MANY OF YOUR COLLEAGUES... I HAVEN'T BEEN SEEING ANY MOVEMENT OF THE PRODUCT...ARE YOU TRUELY SATISFIED...SAMPLES TILL GET ENOUGH FAMILIARITY |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/6/1995 | UNFORTUNATELY THAT'S THE WAY IT IS...I THINK I DID LOOOK AT LANCET...NT FOCUS ON FROM THEO 24  TO UNI |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/6/1995 | REVCO HAS NOW MOVED IN |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 2/6/1995 | NO 200 YET |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 2/6/1995 | WENT TO MEET WITH STEVE RE BETASEPT...ONC  HAV E TO REGISTER WITH AN APPT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/6/1995 | GAIL I KNOW WHY MARYLYNN HAS CALLED YOU..ONS MEETING NO NEVER RECEIV ED A LETTER AND I HAVE TRIED TO CONTACT COLLEEN...GET HER HOME NUMBER FROM JENNY |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 2/6/1995 | WHY WOULD YOU CHOOSE BID OVER QD...DAY SYMPTOMS NT  TRUE QD  ARE YO DOSING THOSE  TID...THEY USE MOSTLY T-PHYL.....WHAT DOSES ARE YOUR BID'S ON... |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/6/1995 | YES I HAVE HAD EXPERIENCE WITH DHC...FOR HEADACHES...NO POST OP   AND ACUTE MUSCULAR SKEL...ARE YOU NICHEING IT FOR STRICTLY HEADACHE...NO(THIN HE IS)  EFFICACY OF THE THREE COMPONENTS TOGETHER |
| PPLPMDL0080000001 | | | | | YES HMMM...WILL CONTINUE TO USE IT NO NO SAMPLES...IS HE USING IT. NT  DO YOU HAVE ANY PTS WHERE GI  OR GROGGY COPLAINTS THAT DHC APPROP CHOICE  UNI |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/7/1995 | NOT FAMILIAR WITH PURDUE OR PRODUCTS...ONLY CII DARVOCET MADE APPT TO SIT DOWN DETAIL UNIPHYL |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/7/1995 | MORE AND MORE RESEARCH SHOWING THE BENEFITS OF THEOPHYLLINE STILL YOU HAVE TO BEWARE...NOT AS MUCH WITH THE NEW GUIDELIS SAYING DOSES..YOU KNOW BLOOD LEVELS NOT THAT IMPORTANT IF PT IS |
| PPLPMDL0080000001 | | | | | NOT SYMPTOMATIC..AND NOT ON ANOTHER MED TO SET THEM OFF...SHOWED THE UPDATE...AND TLAKED LANCET...NT  WHAT DO YOU THINK OF LANCET'S CLAIM TO LAR |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/7/1995 | DON'T NEED ANY UNI...TRYING TO GET PTS AWAY FROM THEOPH WHY WITH ALL THE SIDE EFFECTS...BUT OW NHBU IS SAYING LOWER WELL....OK  NT  I KNOW YOU FEEL THEOPH IS NOT YOU RU FIRST CHOICE BUT YOU |
| PPLPMDL0080000001 | | | | | MUST AGREE THEOPH IS NECESSAY IN MANY PTS..WHEN WOULD YOU USE A BID OVER UNI |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/7/1995 | NOT FAMILIAR WITH OUR PRODUCTS  JUST SIGN AT WINDOW HELM  AND UNI NT  DISEASE AND CIRCADIAN BENEFITS OF UNI |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/7/1995 | MSC/SEN  NT  AMT MSC AND ORDRING HIGHER STRENGTHS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/7/1995 | SAMPLES-MADE APPT FOR MARCH TO GET TIME.SAYS "GREAT DRUG" |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/7/1995 | REMEMBERED ME SAYS I HAD USED SOME UNI SINCE MY LAST VISIT. VERY BUSY TODAY.FATHER-IN-LAW ON IT AND WORKS WELL.NX-SUP- PORT HIS USE AND PROBE FOR ALL NEW PTS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/7/1995 | SAME OLD THING.WON'T SAY WHY HE USES SO MUCH DIL.ONLY THAT IT WORKS.SAYS MSC WORKS GREAT TOO.PTS REALLY LIKE DIL.NX- MAYBE SHOW VAXO FOR PREF OF LONG-ACTING MORPHINE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/7/1995 | NOT SEEING ALOT C'S |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/7/1995 | VERY HAPPY TO SEE PF REP AGAIN.SAYS USES A LOT OF UNI-ALL NEW PTS BUT WON'T SWITCH.NX-ADDRESS SWITCH W/HELM AND MART- IN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/7/1995 | IN CONJUNTION WITH MSC  MSIR.  HASN'T USE IT  STILL NO IN-SERVICE THIS YEAR...TOO BUSY...NT  INTERESTED IN IN-SERVICE WITH  PARMA AND COWNA'S OFFICE... NT MSIR OFFFERS QUALITY OF LIFE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | ORDERED 1 BOTTLE OF DHC-SEES A TON OF CASSELBERRY'S PTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/8/1995 | NEW EXP DOCTOR-NICE LADY BUT LEAVING THE PRACTICE AND MOV- ING TO WESTLAKE 3/1.SD HAS USED UNI IN PAST W/GOOD RESULTS. LIKES QD AND BETTER SE.WILL CONT TO USE IN WESTLAKE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | PURCHASING CALL WITH PURCH DIR-MR.WITHERS. WAS INTERESTED IN BETASEPT BUT NEEDED TO DO A STUDY ON OR.LEFT HIM 2%AND 4% BOTTLES TO TEST, WILL FOLLOW-UP. ER CALL WITH DR.HARRIS STILL WRITING |
| PPLPMDL0080000001 | | | | | DHC. USED THE PRODUCT DATA BOOK TO SHOW EFFICACY VS. MORPHINE WITH OUT MORPHINE USE SIDE EFFECTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | QUICK THRU WINDOW-TRIED DHC AGAIN SINCE LAST VISIT.SD  IS WORKING GOOD-KEEP SEEING |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/8/1995 | STILL WRITING DHC BUT OCCASIONALLY FORGETS. ASKED THE STAFF IN ER IF I COULD PUT UP THE WALL CHART.LEFT OFF PENS AND DONUTS.DR APPRECIATED THEM. SEEMED STRESSED OUT HE MENTIONED HE HAS A |
| PPLPMDL0080000001 | | | | | TOUCH OF THE FLU. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | GOT MORE TIME THIS TIME-TOLD ME HE DEFINITELY WOULD TRY THIS TIME.EVERYONE IS IN PAIN.THEY LIKE THEIR PERCOCET AND HE IS TRYING TO GET THEM OFF IT-HARD TO DO BUT WILL START NEW PTS ON IT.SAID TO |
| PPLPMDL0080000001 | | | | | COME BACK IN 3 WKS TO GET RESULTS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | COMMITTED TO WRITE DHC BEGINNING TO FEEL COMFORTABLE TO USE STRESSED THE POWER AND SAFETY USING THE PRODUCT DATA BOOK. ASKED HIM TO STAMP HIS RX PAD AS A REMINDER. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | LIKES MSC AND USES IT FIRST-LINE AFTER CLASS3 MEDS. LIKES THE ASSESSMENT JOURNAL AND TAPES FOR PATIENTS. ENJOYED LUNCH AND WANTS TO ATTEND MY CHURCH AND WANTS A CLASS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | LIKES THE COMPLIANCE OF THE PATCH BUT IS STILL USING ALOT OF BREAKTHROUGH MED ACCORDING TO SUE-RN.RICK RPH CONFIRMS THIS ALSO. NO BENEFIT FOR THE PATIENT AND AHCPR STATES FOR STABLE |
| PPLPMDL0080000001 | | | | | PAIN,DR.LOOKED AT THE PANEL FINDINGS AND HAD NO COMMENT. LUNCH WAS SERVED AT THE INSERVICE BUT HE HAD TO LEAVE EARLY. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | SD-50 PATCH VS.MSC. NO TIME TO EAT AT THE LUNCH. BELIEVES MSC IS THE BEST BUT LEFT ME NO TIME TO QUESTION HER. SHE IS BATTLING THE FLU. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | FOLLOW-UP FROM LUNCHEON-STILL DOESN'T HAVE PROPOSAL TOGETHR FOR ME TO SUBMIT.BUT HAS LOTS OF PTS ON MSC-VERY HAPPY WITH IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | STRANGE GUY-SO SMART-ND TO FIND OUT FOR HIM ABOUT IMMUNO- SUPPRESSIVE ACTIONS OF MORPHINE.SD WILL CONSIDER FOR NEXT CA PT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | INSERVICE RECENT TEAM MTG-VERY HAPPY W/S900 CHECK FROM REBATE. NX ONE WILL BE 1400.DISC MSIR CONCENTRATE-USE A TON OF ROXANNOL-WANT TO USE IT.FOLLOW UP W/CHERYL NX WK. 2 PTS ON 200MG DIED |
| PPLPMDL0080000001 | | | | | IN DEC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | TRIED TO GET APPT W/BETH LEITCH IN PURCHASING.DIVIDES HER TIME UP BETW HERE AND FAIRVIEW-BEST TO SEE HER AT FVGH PHCY-BETSY-TOLD HER HOSPICE WANTS THEM TO STOCK MSIR-SD THEY HAVE TO REQUEST |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | HOSPITAL CALL GAVE DOCTOR DOSE AN INDICATIONS FOR DHC AND ASKED HIM TO WRITE. LEFT VISUAL ON DHC AND UNI. THEO OF CHOICE IN ASTHMA,MENTIONED THAT UNI HAS ANTI-INFLAM EFFECTS WHERE BETA2 |
| PPLPMDL0080000001 | | | | | PRODUCTS DONT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | ATTENDED INSERVICE. VERY INT IN MSIR IF IT IS THE SAME THING PROBLEM IS IF IT IS ON HOSPITAL CONTRACT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/8/1995 | STLL USING A LOT OF DHC-GETTING SORT OF SICK OF ME-ND TO FIND OUT WHERE HE USES IT INSTEAD OF DARV. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/8/1995 | HAS ORS CLINIC IN THE AFTERNOON. DETAILED HIM ON DHC FOR PAIN UNRESPONSIVE TO NSAID THERAPY. HE LIKES VICODIN FOR POWER AND SOME DARVOCET. USE THE PRODUCT DATA BOOK TO SHOW DHC VS. |
| PPLPMDL0080000001 | | | | | MORPHINE COMPARISONS AND HE WAS IMPRESSED.LEFT OFF THE VISUAL AND BACK CHARTS FOR EXAM ROOMS.COMMITTED TO RX. DHC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/8/1995 | FORMEDIC FORMS-LOVED IT!!WON'T USE ROX OR MSIR FOR RESCUE DOSING-LIKES DILI! OR PERCOCET.HAS ANOTHER PT FOR 200MG MSC TITRATING UP RIGHT NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/9/1995 | YES HVAVE SWITCHED  SEVERFAL PTS WITH GOOD RESULTS...WHAT DO YOU THINK ABOUT GOING 600BID TO 400 UNIPHYL  AFTER WE TALKR LOWERE BLOOD LEVELS....UNDERSTAND THAT IT MAY BE  UNDERDOSED YES I DO |
| PPLPMDL0080000001 | | | | | FEEL  EVERYONE  COULD BENEFIT  FROM QD |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/9/1995 | SHOED HIM THE CAFFEINE ARTICLE OUT OF JAMA...OK THE SUMMARY SELLS IT...I DON'T HAVE ENOUGH EXPERIENCE TO MAKE A JUDGEMENT ON IT...OK YOU'VE SOLD ME ENOUGH TO USE IT MORE NT  MORE |
| PPLPMDL0080000001 | | | | | EXPERIENCE...GOOD WILL YOU CONTINUE TO USE IT ABA ON HIGER EFFICACY  LESS NARCOTIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/9/1995 | USING A LOT OF DHC AND MSC LATELY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/9/1995 | NEW XP-ON HIS WAY OUT-HAS USED UNI-LEFT FILE CARD AND HE TOLD ME TO COME BACK NX-WHY T-24? |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 2/9/1995 | YES AND WITH GOOD RESULTS...DOSE IT ONE CAPSULE...WIFE DID USE IT AND SHE GOT ALL GROGGY...BUT IT MAY HAVE BEEN THE SOMA...SHE'S A NURSE SO KNOWS.  HAVEN'T THOUGHT ABOUT SWITCHING |
| PPLPMDL0080000001 | | | | | ANYONE...NT NEW STARTS BASED ON EXPERINCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/9/1995 | JOE BECKA...REF ME TO GABRIELLE  AND JEFF RE NOON LECTURE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/9/1995 | YES, I DID READ THE LANCET AND  THRU IT OUT....INTERESTING YES THEOPH HAD A PLACE....HELM...THESED ERE COTROLLED AND CONTENT BUT 80%  STAYED WITH UNI  AFTER THE STUDY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/9/1995 | NOT A LOT OF TIME TODAY BUT INT IN  AI EFFECTS OF THEO.HAS BEEN READING ABOUT IT.STILL SAYS UNI #1 THEO.NO SAMPLES ND AT EUCLID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 2/9/1995 | NO I LIKE IT  NO PROBLEM...NOT SEEING THE SCRIPTS IN THE AREA AND IT IS STOCKED...NT  LUNCH WITH MS MATHEWS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/9/1995 | SAMPLES |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/9/1995 | WITCH! |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/9/1995 | TRIED TO SEE DONNA-NO TIME-MADE APPT FOR NX WED.THINKS THEY BOUGHT BETASEPT-SAW SOMETHING ON IT-TV-NO TIME TO CHECK IT TO- DAY.WILL HAVE BY NX WK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/9/1995 | WON'T TELL ME WHY HE LEAVES MSC FOR DURA SO SOON.WOBNT TELL ME ANYTHING.VERY VAGUE.DOES USE HOSPICE HOUSE A LOT FOR THEO AND AGNABERG WILL SUPPORT MSC. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/9/1995 | LATE FOR A MEETING  STILL HAS DHC...NOT USED RECENTLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/9/1995 | EXC APPT!SPENT OVER AN HOUR W/ME.WILL FIND OUT WHY HO MS- WANTS TO SPEAK FOR US-GETS PTS OFF DURA WHEN THEY COME IN- LEARNING TO LIKE SUBLINGUAL-SAYS THEY LOVE USE IT TO GET PTS STABLE-THEN |
| PPLPMDL0080000001 | | | | | CONVERT TO MSC.IF TAKE MORE THAN 2 BREAKTHRU- THEN THEY TITRATE MSC.NO LIMITS.INT IN MSIR-NOT SURE RE EVERYONE ELSE.USE SOME ROXANOL-WILL RUN IT BY DAVID/ELIZ |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 2/10/1995 | GREAT CALL ON XP PHYSICIAN!!SUPER NICE USES TONS OF SLO-BID JUST CUZ OF HABIT/POPULARITY.DISC UNI-VERY IMPRESSED AND SD PTS DO COMPLAIN OF SE-COMPLIANCE ALSO-UNI WD BE GOOD CHOICE AND WILL TRY |
| PPLPMDL0080000001 | | | | | ON NEW PT FIRST THEN SEE -MAYBE TRY SWITCH LATER.FOLLOW-UP 2 WKS!! |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | CLEVELAND | OH | 44109 | 2/10/1995 | QUICK THRU WINDOW-SD HAS TRIED UNI ON 1 PT-NOT SURE IF I BELIEE HIM BUT COULD BE.NURSE SAYS SHE THINKS SHE SAW RX FROM HIM.ND TO GET APPT-WON'T DO IT NOW BECUZ HE'S THE NEW CHIEF OF DEPT AND |
| PPLPMDL0080000001 | | | | | IS TOO BUSY.TRY IN MARCH. |
| | SOUTH EUCLID | OH | 44118 | 2/10/1995 | NOT SEEING HIGHER DOSES...SENOKOT |
| | CLEVELAND | OH | 44106 | 2/10/1995 | GREAT.  INVTED TO KNOW HOSPICE REQUESTED ORDERS FOR MSC TO BE GIVEN RECTALLY...NEVER HEARD OF IT...REF TO MED DEPT ALSO WILL WE EVER GET A LONG ACTING HYDROMORPHONE... SOME CAN'T TOLERATE |
| PPLPMDL0080000001 | | | | | MORPHINE.  PATCH SAV ED FOR LAST LINE WN WHEN NO OTHER PO IS TOLERATED...YES I WAN'T THIS IN-SERVICE ASAP...NT  TRANSIENT  SIDE EFFECTS AND THERE IS A CROSSOVER |
| | CLEVELAND HTS | OH | 44118 | 2/10/1995 | NO HAVEN'T SEEN THE DHC...APPRECIATE THE SENOKOT AND WILL RECOMMEND IT...NT  MSC/ORAMORPH...SOMEONE IN THE AREA MUST BE SUBSTITUTING |
| | LAKEWOOD | OH | 44107 | 2/10/1995 | WANTS SPEAKER FOR APRIL 29 ALLERGY SOCIETY MEETING.WANTS TO LOOK AT LIST AND CHOOSE!! REALLY I SHOULD SEE DR SCHWART ABOUT THIS AND GO THRU HIM.MTG IS FROM 8-4 AT MARRIOTT/W150 MAYBE SOME |
| PPLPMDL0080000001 | | | | | DAY GET HIM ON OUR SPEAKERS BUREAU.HE SPEAKS FOR SCHERING RIGHT NOW.NDS TO USE MORE UNI.SAYS HE HAS.DOING LUNCH IN 2 WKS. |
| | BEACHWOOD | OH | 44122 | 2/10/1995 | NO LARGER DOSES OF MSC  RECENTLY...GETTIGN USE TO NEW PLACE...ARCH DREAM. |
| | INDEPENDENCE | OH | 44131 | 2/10/1995 | WILL NOT BE ABLE TO ATTEND THE IN-SERVICE HOSPICE WANTS TO DO HERE NEXT FRI...WANTED U INTIMATY IN A SAT...NOT A PROBLEM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 2/10/1995 | SHOULD RETIRE-SD HAS TRIED SOME DHC-REALLY NOT SURE IF I BELIEVE HIM BUT PHCY SAYS BIG WRITER OF C11!5 5.MAYBE SEE AGAIN IN 2 WKS TO KEEP REMINDING. |
| | CLEVELAND | OH | 44106 | 2/10/1995 | SPOKE WITH TRIP...WE OWLD LIKE TO SIT DOWN WITH THYE CORE GROUP AND PUT TOGETHER A PROGRAM FOR SPRING OF ALL THE MOST IMPORTANT THINGS WE KNOW |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/10/1995 | YES I HAVE USED WITH NO PROBLEMS SO FAR...CALL ME WEDNESDAY WED...RESULTS DOSING  HOW DO YOU FEEL ABOUT USING LESS NARCOTIC  IF 1  OR HIGHER POTENCY  WITHOUT INCREASING AMT OF NARCOTIC |
| | CLEVELAND | OH | 44113 | 2/10/1995 | FOLLOW-UP FROM LUNCH -STILL USING QUITE A BIT OF MSC-HAS 3-4 PTS ON IT RIGHT NOW-NOT HIGH DOSES- 30 AND 60'S.VERY HAPPY WITH IT AND HOW IT WORKS-PTS SEEM TO LIKE IT TOO.STILL WANTS PAIN |
| PPLPMDL0080000001 | | | | | PROTOCOL FOR OFC BUT HASN'T GOTTEN THE PROPOSAL TOGETHER YET.KAREN SAYS HE IS VERY UNORGANIZED AND PROBABLY WILL NEVER DO IT.TRYING TO GET PTS OFF PATCH.THEY LIKE IT |
| | CLEVELAND | OH | 44106 | 2/10/1995 | WE NOW HAVE A 200 MG MSC AND MSIR..  TIRGAN SWEARS BY SENOKT GOOD DAY FOR SOME REASON  PREFERS TPO SEE MEA T HOSPITAL WED AM....ALL THE IN-SERVICES BOOKED FOR THE YEAR |
| | BEACHWOOD | OH | 44122 | 2/10/1995 | YES HAVE HAD GOOD RESULTS...DIDN'T SOUND CONVINCED OF THE MERITS OF THE PRODUCT.  GOOD MAYBE WHERE THEY DON'T WANT TO BE GROGGY BUT HOW ABOUT EFFECTING THEIR SLEEP...NAR SOUNDS |
| PPLPMDL0080000001 | | | | | REASONABLE  WILL GIVE IT ANOTHER SHOT |
| | BAY VILLAGE | OH | 44140 | 2/10/1995 | 2 SCRIPTS ........THEY REMEMBER.......... |
| | PARMA | OH | 44129 | 2/10/1995 | MSR-MSC  INVITE  IS PROGRAM DIRECTOR NOW |
| | BEACHWOOD | OH | 44122 | 2/10/1995 | YES I HEARD OF IT BUT HONESTLY HAVEN'T PAID MUCH ATTENTION TO IT.  NO NOT FAMILIAR...YES FAMILIAR WITH CAFFEINE OR SOUND REASONABLE FOR OUT PT BUT MOST OF MINE GET THIS AT THE HOSPITAL ON THE |
| PPLPMDL0080000001 | | | | | WAY OUT |
| | NORTH OLMSTED | OH | 44070 | 2/10/1995 | PRAISES UNI.........NOCTURNAL SYMPTOMS............ |
| | CLEVELAND | OH | 44109 | 2/10/1995 | SAID HAS TRIED UNI-ALL SAMPLES AT OTHER OFICE THO-BUT HAD BROUGHT SOME OVER TO THIS OFC.INT IN AI EFFECTS AND SD HAD READ SOME ABOUT THIS HIMSELF.READ BARNES ARTICLE I GAVE HIM LAST TIME.NX-GET |
| PPLPMDL0080000001 | | | | | INTO MORE OF THIS AI AND GET NEW PTS FIRST FOR UNI. |
| | MAYFIELD HTS | OH | 44124 | 2/13/1995 | HAVE SWITCHED A FEW PTS AND STARTED A FEW EVEN THOUGH TRENDM AWAY FROM THEOPH.....YES HAS WORKED (DR HAD NO UNI WHEN I STARTED...NOT EVEN FAM WITH IT).  DHC  WORKS AS WELL AS THE OTHERS |
| PPLPMDL0080000001 | | | | | BUT ONLY USING 2...INTERSTING UNI WORKING WOULDN'T ALL BENEFIT FROM QD DOSING? |
| | MAYFIELD HTS | OH | 44124 | 2/13/1995 | HAVE USED THO UNI SINCE LAST IN  WITH GOOD RESULTS  GIVE ME M ORE  AND WILL EVALUTATE FURTHER |
| | LYNDHURST | OH | 44124 | 2/13/1995 | YES I DID-CALL YOU ...READY TO STRAT PREPARING FOR THE PROGRAM...WE HAVE A REAL NEED...SEE HOSP NOTES OF STUDY DONE...IS KATHYLEEN FOLEY ON SPEAKERS....WANT SOMEONE OUT OF MERIDIA SYSTEM...NEED |
| PPLPMDL0080000001 | | | | | TO DOSE MSC CORRECTLY... USING MORE DILAUDID..WHY  NT MSIR AND MSC BENEFITS!!! |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/13/1995 | WILL ORDER WHEN THERE IS A NEED...NT  SENOKOT DEAL |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/13/1995 | MED ONC  BUNNY, JAN, DR DICKMAN |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 2/13/1995 | DON'T NEED ANYTHING  NOW  CAN I LEAVE THIS...DO YOU KNOW THIS OFICE'S POLICY....NOW DR BAILY WILL SEE REPS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/13/1995 | DR RAINY TOO BUSY TO SEE YOU TODAY  IF WAIT DR MOLIN WILL WE DOS NEEED TRIUASATE |
| | MAYFIELD HTS | OH | 44124 | 2/13/1995 | DID START USING IT THEN FORGOT ABOUT IT  NO SAMPLES HERE ACROSS THE STREET...BE THERE NEXT WEEK...NT  STAMP MORE SAID YOU USED IT AND HAPPY WITH RESULTS  REASON YOU HAVEN'T USED IT |
| PPLPMDL0080000001 | | | | | AGAIN...TROUBLE WITH NAME ...STAMP MORE X'S? |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/13/1995 | MSC/ORA |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/13/1995 | COLETTA SIGNED  UNIPHYL ISN'T NEW  WELL N EW USE..KNOWS IT ALL....TRY APPT  "NEW INDICATION"  LANCET NEW ENGLAND ...LAR  AND NHBLI  LOWER LEVELS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/14/1995 | I DID A TALK ON THEOPHYLLINE...YOU CAN TEACH ME A THING OR O TWO...NO YOU'RE RIGHT ON. I WAS TRAINED ON BID'S DRS HAD THEIR FAVORITES |
| | PARMA | OH | 44134 | 2/14/1995 | KNOW WHAT UNI IS BUT HAV EN'T SEEN IT IN YEARS...CIRCADIAN PATTERNS ARE IN NOW...SLIM JIM.  DETAILED DHC...INTERESTED NT...FLAT BLOOD LEVELS  LOWER BLOOD LEVELS BUT MATCHING CIRCADIAN |
| PPLPMDL0080000001 | | | | | PATTERNS...RECEIVED YOUR DHC |
| | INDEPENDENCE | OH | 44131 | 2/14/1995 | SET WITH SAMPLESA ND NOT USING MUCH THEOPHYLLINE THESE DAYS WHY....MARTIN, EUROPEAN...NT MARTIN BARNES...WHAT DO YOU THINK...IN LIGHT OF NEW FINDINGS ON LONG ACTING BETA AND |
| PPLPMDL0080000001 | | | | | CORTOCOSTERIODS...MORE OF A NEE D FO THEOPH |
| | INDEPENDENCE | OH | 44131 | 2/14/1995 | YES I DO THINK DHC IS A GOOD PRODUCT...NO NOT A PROBLEM UNIPHYL...GOIG MORE AND MORE TO QD  IWAS SO USE TO BID'S BUT MORE AND MORE COMFORT WITH QD...YES UNIPHYL...COME ON OK TELL YOU |
| PPLPMDL0080000001 | | | | | HONESTLY I SPOKE FOR THEO 24...YEA YEA I KNOW NT.  I KNOW YOU SAID YOU TALKED FOR THEO 24 BUT LET ME ASK YOU DO YOU FEEL COMFORTABLE WITH UNI...WHERE IS THEO 24 BETR |
| | STRONGSVILLE | OH | 44136 | 2/14/1995 | SEN PROMO |
| | STRONGSVILLE | OH | 44136 | 2/14/1995 | USE THE DHC 2 CAPSULES ESP POST OP  UNLESS LITTLE OLDER PERSON...YES WILL CONTINUE TO USG'  INTEREESED IN THE BARNES ARTICLE...AND LANCET YES I WON'T READ THE WHOLE THING B UT THESE SUMARIES ARE |
| PPLPMDL0080000001 | | | | | INTRESTING...NT  DR RAMOS I HAVE SEVERAL DRS TELLING ME OF THEIR SUCCESS WIT DHC IN THE AREA AND NOT SEEING THE SCRIPTS  NEED YOUR SUPPORT |
| | MIDDLEBURG HTS | OH | 44130 | 2/14/1995 | BARNES REPRINT....INTERESTED CAN I HAVE...NURSE CIRCLED WHAT INTERESTED HIM....NT  QD IS NUWAV E AND UNI ONLY PREDICTABLE |
| | PARMA | OH | 44134 | 2/14/1995 | HAVE USED DHC  THEN FORGET ABOUT IT...YES UNI...BUSY AND IRRITATED TODAY...NT  AGREED IMPORTANCE OF CIRCADIAN PATTERS UNI |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/14/1995 | NO HAVEN'T USED THE DHC HONESTLY  ALOT ON MIND DO WANT SAMPS OF UNI AND TRIL |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 2/14/1995 | STEVE WANTED TO KNOW IF WE COULD SUPPLY THEM WITH THE DISPENSDRS...YES HAVE TO GET THE FORM |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/14/1995 | HAVE MOVED A FEW SCRIPTS...SEN PROMO |
| | BEACHWOOD | OH | 44122 | 2/14/1995 | DR KNOWS EVERYTING AB OUT THEOPH...GARFIELD...YES AWARE OF A AWARE OF THE LITERATURE...IMPORTANCEOF CIRCADIAN PATTERNS WHEN A BID DIVER QD  HOW DO OU FEEL  ABOUT LOWER DOSES TRY |
| PPLPMDL0080000001 | | | | | BARNES...ALL MSC  HAS GOENE TO DURAGESIC AND DILAUDID WHO  ECT  PO BEFORE OTHER ROUTES |
| | WARRENSVILLE | OH | 44122 | 2/15/1995 | YES, I HAVE READ ALL THE DATA...IT IS VERY GOOD BUT HONESTLY WITH THE MERGER I AM WORKING 14HRS/DAY 7 DAYS A WEEK... I'D LIKE TO GET EXPERIENCE WITH MSC AND THEN GET BACK TO YOU IN A FEW |
| PPLPMDL0080000001 | HEIGHTS | | | | MONTHS...THIS SUMMER WOULD BE A BETTER TIME DHC. I DID USE IT... I DON'T LIKE DYHYDROCODEINE  WHY OH CAFFEINE ...LESS NARCOTIC. OK WILL USE IT IF BRESSI SAYS |
| | BARBERTON | OH | 44203 | 2/15/1995 | USES BETA2 MAINSTAY. SOME THEO FOR ASTHMA AT NIGHT. HABIT OF USING THEO-DUR. USED THE ASTHMA RESEARCH PAPER TO SHOW THE MANY BENEFITS OF UNI AND LEFT OFF THE STUDY. |
| | WARRENSVILLE | OH | 44122 | 2/15/1995 | LONG TALK RE PORTENOY...NO IS NOW ADVOCATING  PO FIRST GOING TO OTHER ROUTES AFTER AGGRESSIVELY TRYING TO TREA SIDE EFFECTS....GREAT PROGRAM YOU SHOULD HAVE BEEN THERE. DEA AGEANT WAS |
| PPLPMDL0080000001 | | | | | GREAT AS WELL...NT  WHERE DO YOU AGREE PO FIRST..USE THE PI ON PREDICTABILITY  OF  DRUG RELEASE |
| | WARRENSVILLE | OH | 44122 | 2/15/1995 | MSC |
| PPLPMDL0080000001 | HEIGHTS | | | | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/15/1995 | MSC  REALLY THE LONLY LONG ACTING MORPHINE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/15/1995 | SAW VERY BRIEFLY IN THE PARKING LOT AND MENTIONED THE DOSE AND POWER OF DHC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/15/1995 | BIG UNI USER 41% OF PATIENTS TAKE UNI. USED THE NEW MARTIN STUDY TO SHOW THE ADVT OF UNI OVER STERIODS FOR ANTI-INFAM IN COPD LEFT OFF THE STUDY AND WILL FOLLOW-UP. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/15/1995 | USES MSC AND HAVE STARTED TO USE MSIR CAPS IN SOME PATIENTS NOT A BIG PATCH USER.USES AS A LAST RESORT. |
| | BEACHWOOD | OH | 44122 | 2/15/1995 | LONGSIT DOWN...SAME OLD ABOUT YOU STICK TO YOUR JOB DRS HAVE A FEELING FOR WHAT NEEDS TO BE DONE  I KNOW YOU'RE EDUCATED...NO PROBLEM WITH MSC  PRN  FINALLY COMPROMISED TO 6 HRS...I WIRTE |
| PPLPMDL0080000001 | | | | | HIGH DOSES ALL THE TIME...MSIR FORGOT ABOUT IT...SENOKOT PRO ACTIVE.  GOOD RESULTS WITH  CONCOM USE OF NARCOTICS..LOT WORK HERE |
| | BARBERTON | OH | 44203 | 2/15/1995 | SHE IS USING THE PATCH OUT OF CONVEINCE,CLAIMS PATIENTS WHO ARE OLDER ARENT COMPLIANT AND THE PATCH FITS THEIR LIFE- STYLE. |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 2/15/1995 | MSC/DHC/TRIL |
| | BARBERTON | OH | 44203 | 2/15/1995 | THIS IS ALL FOR TONITE..THANK YOU |
| PPLPMDL0080000001 | HEIGHTS | | | | |
| | BEACHWOOD | OH | 44122 | 2/15/1995 | I KNOW AND I DID SAY I WOULD SEE YOU...KKKKKURT ELAINE SAID SURGERY WENT BAD THIS MORNING NO COMPLAINTS  NO REAL RESPONSE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/15/1995 | LIKES DARVOCET N BECAUSE OF SAFETY AND EASY OF WRITING. DOESNT LIKE CAFFEINE TOLD HIM THEIR IS A MINIMAL AMOUT COMPARED TO A 12OZ CAN OF COLA. LEFT OFF THE VISUAL AND WALL CHART. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 2/15/1995 | USING DARV AND RECENTLY TALACEN-ND TO FIND OUT MORE ABOUT TALACEN BEFORE NX CALL. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 2/15/1995 | TALKED W/JAN BARRETT ABOUT VNA-GOT LOTS OF INFO-CK W/NURSES ABOUT MSIR IN PLACE OF ROX CONCENTRATE-USE TONS OF IT |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44120 | 2/15/1995 | NOT ALOT OF ONC LITTLE TRICKLE HERE AND THERE SENOKOT DEAL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/15/1995 | USES ALOT OF DARVOCET AND EASY TO WRITE. USED THE PRODUCT DATA TO SHOW DHC IS POWERFUL AND SAFE.LEFT OFF THE VISUAL AND PEN ALSO A WALL CHART. |
| | GATES MILLS | OH | 44040 | 2/15/1995 | WHAT DID HE USE BEFORE DURA CAME OUT? HAS PROBLEMS WITH NAUSEA FOR 2-3 DAYS AFTER CHEMO-PTS CAN'T TAKE MSC-NAUSEATED PUTS PTS ON DURA AND KEEPS THEM ON IT.WANTS SOLUTION-TOLD HIM TO TRY |
| PPLPMDL0080000001 | | | | | SUBLINGUAL MORPHINE AND THEN CONVERT TO MSC AFTER MAY THINK THAT DURA HAS LESS SE THAN MSC-NK ASK ABOUT THIS. DID SAY HE HAD PT TO CONVERT TO MSC FROM PATCH. |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 2/15/1995 | MSC/SEN DEAL |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/15/1995 | CURR USING ALL BETADINE PRODUCTS-PHCY MAY BE PURCHASING SOME  OINTMENT/CURR USING DERMASAN IN OR FOR PREP-NEED TO SEE TRUDY-PRICE $10.58/GAL-FOLLOW-UP |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/15/1995 | PORTENOY...ADVOCATING PO  FIRST...HOW DO YOU FEEL WHY USE PATCH...IS HE MAD PURDUE DIDN'T GET INVOLVED |
| | MAYFIELD | OH | 44143 | 2/15/1995 | DOESN'T DIFF BETW THEO-THINKS UNI IS WELL-TOLERATED-SO WHAT? APPEARS TO BE USING IT FOR COMPLIANCE-SEES MORE COPD AND DOESN'TSEE TRUE BENEFITS OF UNI.NX-BACK TO BASICS-WHOLE UNI STORY-USE |
| PPLPMDL0080000001 | | | | | MARTIN STUDY-WHY WE PEAK AND WHY IT HAPPENED.SAYS USES SAMPLES HE HAS.SAYS IF NOT BROKE DON'T FIX IT-WHY ARE THEY SEEING HIM? DOSAGE ADJUSTMENT, ETC.HERD |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 2/15/1995 | GREAT CALL!! WILL CK ON SPEAKER FOR ALLERGY MTG 4/29.HAPPY TO SPEAK FOR US 4/1.VERY INT IN AI EFFECTS OF THEO-WANTS SOMEONE TO COME TALK ABOUT IT-IMP W/BARNES/LANCET-WANTED COPIES.SAID SE BIG ISSUE W/DISCONT THEO.UNI GREAT CHOICE. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/15/1995 | MET WITH CHERYL RE MSC/ORAMORPH.  PAIN CLINIC NURSES  BRESSI AND ROSS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/15/1995 | WHATEVER YOU CAN DONATE FOR TICKETS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/15/1995 | MSC IS THE ONLY SR MORPHINE I WRITE FOR.  YES THE SLIDES ARE EXCELLENT..THEY WERE OBVIOUSLY WELL THOUGHT OUT... I HAVE PULLED WHAT I WOULD LIKE TO USE AND WILL GO PO SR MORPHINE, SIDE EFFECTS EFORE GOING TO ALT OF A PATCH SET UP DATES...PREFER MARCH  MAY I'M ATTENDING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | WON'T STOCK ANYTING UNLESS SOMETHING DIRECTLY IN IT FOR HIM.YES WANT MORE SENOKOT.  AWARE OF THE 20MG..I AM THE ONLY  ONEWHO HAS 60MG.  CAN 'T GET DURAGESIC 25 OR 50.  WINE IS WHO I SEE  SCRIPTS FROM...TALK TO VICKI SHE IS INFLUENTIAL THERE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/16/1995 | GAIL I JUST DON'T LIKE/COMFORT WITH MORPHINE...STREET VALUE THEY B ETTER HAVE SICKLE CELL OR CA DYING...DILAUDID HAS BETTER STREET VALUE NO..YES THEY EXTACT MORPHINE FROM  CONT SYSTEM...DHC  YES  NO COMPLAINTS SO IT MUST WORK  YOU FEAR ABUSE...LESS HNARCOTIC SYNERGISTIC EFFECT YIELDING POTENCY I JUST WENT TO CONFERENCE  THEOPHYLLINE LAST LINE...NT BARNS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | YES I HAVE USED IT AND NEVER HEARD BACK FROM ANYONE WO IT MUST BE WORKING...I WILL CONTINUE TO USE IT AND LET YOU KNOW...APPRECIATE YOU COMING IN WITH THE TRILISATE I KNOW NO LONGER CAN BRING CASES TO THE CLINIC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/16/1995 | I KNOW THIS NEW DIRECTOR WANT DR COWAN THERE...SHE'S NEW WHAT CAN I SAY...DOING IN UNIFORM... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | JUST WRITE FOR MSC BUT WHAT THEY GET FROM HOSPITAL... NO CAN'T SAY ANY RESPONSE ...SO LITTLE USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | MSC IS THE ONLY SR CII SHE WRITES...HAVE USED DHC..(WHERE ARE THE SCRIPTS)  KAY...YES WE WILL MAKE A SIT DOWN APPT TO TALK LONGER NEXT WEEK...VERY INTERESTED...AHCPR GUUIDE LINES? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 2/16/1995 | GAIL I NEVER WRITE FOR MSC AND DON'T USE ORAMORPH  THEY HAVE TO BE DYING OF CA OR SICKLE CELL...DIFFERENCES HOW DO YOU KNOW THERY ARE BEING FILLED ORA... NO SET WITH DHC.  YES UNI  SET UP  LUNCH..CORKY AND LENNY'S LUNCH BOX OR  CORN BEEF  KOSHER/DIABETIC |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/16/1995 | DO AFAIR DEAL OF MSC..ALL 30 AND 60 SO FORGET THE 100MG NO V ERY LITTLE BREAKTHROUGH...DON'T WANT SENOKOT HMMM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/16/1995 | 2 NEW DRS ARE IN CHARGE OF SPEAKERS PROGRAMS AFTER S PM/7PM...THEY WILL TALK OTHERWISE WITH PTS IAN RE BETASEPT..NO NOT LOOKED AT IT.  ONC FLOOR STEVIE INMEETING....ELLEN/PEGGY  AB OUT SLIT FOR  LUNCH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | I DON'T NEED SENOKOT AND THE DHC IS UNOPENED AND GOING OUT OF DATE IN 2 MONTHS...GAVE HIM TRADE SENOKOT THINK YOU NO LONGER MAD |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | YES I REMEBER THIS PICTURE...WHAT ELSE DO YOU NEED I DON'T KNOW WHY I CAN'T GET YOU THE PRODUCT I WILL SEE IF IA CAN CAN GET YOU ASK ANSWER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/16/1995 | GAIL I'VE NEVER SEENA  SCRIPT FOR ORAMPORPH SO... NO NO FEED B ACK AND I'M AT HOSPITAL WITHEN THEY'RE SHORT HANDED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/16/1995 | RALKED WITH MS THOMAS....LETS MAKE THIS M ORE FORMAL... I WILL INVITE 2 MORE WARDS AND RESIDENTS AND DRS AND THEN WHO DOESN'T SHOW FROM THERE WILL  RE- SCHEDULE I TALKED TO DR TURNER LAST  WEEK...GOOOD!!!! |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | CAUGHT ME OFF GUARD AT WINDOW...AT MOMENT JUST GETTING SETTLED...HAD DOUGHNOUT FOR NURSES...ALOMST DROPPEDTHEM GOING TO SHIEK HANDS....VERY FRIENDLY BUT SHORT.... SET DATE FOR HOSPICE  NT  KEEP CALLING FOR A GOOD DAY WILL TALK BUT DON'T KNNOW TILL LATE MORPHINE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/17/1995 | IT'S 4 50  WHERE  ARE DU GUYS GOING....DR DALE AND DR GENE WALKING OUT OF OFFICE AND EVERYONE GONE. DID LOOK AT THE ARTICLE AND HAVE HAD GOOD RESULTS... NVER REALLY USED UNI BEFORE....NT NEW  PIECE AND BARNES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | NOT USING THE PATCH OR ORAMORPH ANYMORE...MSC IS ONLY EXP SAYS SOME DILAUDID...MORE TIME AT ST LUKES...AWARE THEY SWITCHED MSC ON YOU...ALOT OF MATERIAL..YES CAN WE SET UP APPT TO TALK...YES  NEXT WEEL ...MAYBE KEY TO HELP ME GET ST LUKES BACK |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | NO MSIR BUT I USED SOME OF YOUR SLIDES...WHAT SLIDES THE ONES THEY SENT TO HOSPITAL...WHERE HAVE YOU BEEN OUT THERE...NOT MY HOSPITAL..AW....USED MORE OF JANSEEN'S BECAUSE THE WERE BETTER...JUST  THE WHO AND LADDERS DO YOU WANT TO MOVE IN HERE  GO AWAY IF I SEEN MORE MSC ALWAYS NEEED THE SENOKOT NT WHAT BREAKTHRU  PTS PREFER MSIR |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/17/1995 | NEW OFFICE......... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | I WISH I COULD GIVE YOU MORE TIME...LONG WAIT VERY LITTLE MSC  N ONE LATELY  WILL TAKE THE SENOKOT BUT DON'T NEED THE PROMOTION...NOT ENOUGH MOVED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 2/17/1995 | AOK ON DHC PLUS |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/17/1995 | ANOTHER RPH  NO NONE OF OUR PRODUCTS MOVE HERE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | HELLO  IS THIS ALL SETTLED...ANALGESIC IN-SERVICE WITH HOSPICE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | SOMETHING NEW....MSIR CAPS  NO YOU BEEN IN WITH THAT BEFORE |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 2/17/1995 | TOOK THE FORM FOR PEDAL DISPENSERS  TO BE SIGNED YES ORDERED  IN MEETIGN HAD TO WAIT  THEN JUST SIGNED QUICKLY  MUST BE ORDERED PRINTED ACROSS TOP OF FORM |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/17/1995 | MEEDITH  YES  YOU HAVE NEW SLIDES ON GOV GUIDELINES LETS PUT THIS TOGETHER....NO SLIDE PROJECTOR CAN YOU GET A TAPE...I WILL LOOK IN TO IT.  APPRECIATE THE HOSPICE BOOK.  NOTHING MORE WITH  ORAMPRPH  AFTERTHE LAST IN SERV ICE THEY HAD  YES I REMEMBER THE ORANGE BOOK ECT... APPRECIAT THE LIT  ANSO SENOKOT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/17/1995 | AL WAS BUSY AS USUAL NUT BETTER DAY...GAIL  MSC  IS USUALLY A PT OR TWO AND BOTH HAVE DIED...NO REALLY DON'T USE THE SENOKOT YOU LEAVE..NOT REALLY DHC EITHER...ANTIBIOTICS HYPERTENSION  BUT THAN  YOU AND DO KEEP ME POSTED |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/17/1995 | WELL BOUGHT IN TO THE CIRCADIAN AND COMPLIANCE OF QD BUT WHY THEO 24 GOING UP...NO MORE DHC  NOT INTERESTED NOR EASON |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 2/17/1995 | DON'T UPU FEEL ALL PTS WOULD BENEFIT  WITHA QD  ALOT NEEED MORE THEN STILL BETTER THAN A BID...MUST LEAVE HOSP NT  FIRST IN LIGHT OF ALL THE NEW LITERATURE SUPPORTING QD DOSING AT TIME TO MEET  CIRCADIAN PATTERNS  POTENTIAL FOR LOWERR THERAPEUTIC LEVELS...DO YOU BELIEVE THIS IS TRUE OF YOUR PRACICE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/21/1995 | WRITES ALOT OF CLASS3 MEDS POWER MAJOR CONCERN,WANTED DOSE OF DHC AND HOW COSTLY. DISCUSSED THOSE ISSUES AND ASKED HIM TO WRITE. LEFT STAMP AND BACK CHART. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/21/1995 | SPECIFIC PT  TYPE...DROWSY OR GI |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | ER CALL WITH DR.FRANK WANTED SAMPLES OF DHC AND IS WRITING LEFT OFF VISUAL AND BROWNIES. PHCY CALL WITH MR.WOODRUFF RPH MSC IS MOVING BUT SO IS THE PATCH ASKED ABOUT DOING AN IN- SERVICE ON  MSC.DATE IS SCHEDULED FOR MARCH. OR HEAD RN MRS. FOSTER IS SCHDULED FOR MARCH LEFT OFF DHC VISUAL AND LASKA STUDY. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | INHALERS FOR ACUTE EPISODES OF ASTHMA BUT FEELS UNCOMFORTABLE WITH THEO. USED THE MARTIN STUDY TO SHOW THE BENEFITS OF UNI AND THE CONTIN DELIVERY SYSTEM PIECE. DR. WAS WILLING TO TRY TO USE  UNI ONCE A DAY AT DINNER TO SEE IF PATIENTS BENEFIT. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/21/1995 | ER CALL/BETADINE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/21/1995 | USING THE PATCH BECAUSE OF EASE OF ADMIN,BUT HE IS STILL USING ALOT OF BREAKTHROUGH MEDS. USED THE AHCPR GUIDELINES TO SHOW MORPHINE AS THE DRUG OF CHOICE AND DISCUSSED THE USE OF MSC AND |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/21/1995 | WHICH ONE...DON'T REMEBER IT... YES LEAVE THE CARD AND WILL TAKE SAMPLES...UNI PAPER  GAIL PLEASE MAKE A PPT.. OK  NOT TILL MAY |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 2/21/1995 | KIND OF CURT TODAY... BUSY ALOT OF SICK PEOPLE NO DHC AND NO-ONE ON PARTICULAR BIG WRITER... NO I TELL THEM TO CHANGE DIET BEFORE USINGA  LAXITIVE  WHY SHOULD USE SENOKOT...OK THEY CAN DECIDE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | BIG WRITER OF UNI. 45% OF PATIENTS ON UNI. WRITES BID BECAUSE HIS POPULATION ARE FAST METABOLIZERS. USED THE NEW MARTIN STUDY TO SHOW THE ANTI-INFL EFFECT OF UNI AND HE FELT IT HAD MERIT,BUT  FEELS MORE COMFORTABLE WITH INHALERS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/21/1995 | BRENTWOOD BRANCH....GOING TO ST LUKE'S TODAY...MAKE YOU AWARE THAT  THEY ARE PROBABLY USING MSC/ORAMORPH INTERCHANE ABLY...STILL ORDER ONE STREGTH OF OURS...  DR DOESN'T SEEM TO WANT TO  GET INVOLVED...TRY DR QUAM AT HOSPITAL THIS AFTERNOON...NO SENOKOT ONLY HER 1 DAY/WEEK |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/21/1995 | DR IS REALLY USING A LOT MORE CII'S  DOESN'T THINK THAT MUCH BUT EITHER HAVE THE PT OR NOT I'D CHANGE HIM FROM DHC TO MSC. WHY DILAUDID OVER MSC....MORPHINE...I HAVE A FEELING THAT IT IS  DREADED MORPHINE PHOBIA |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | STILL WRITES MORE PATCH FOR CONVIENCE THAN PRACTICLE USE. STABLE PAIN IS THE INDICATION FOR PATCH USE,SHE FEELS ELDERLY PATIENTS DONT GET CONFUSED WITH THE PATCH AND COMPLIANCE IS BETTER. SHE IS  STILL USING VICODIN FOR INCIDENT PAIN,SO WHY NOT MSC? |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/21/1995 | SAMPLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | LIKES THE INHALERS BECAUSE THEY WORK INSTANTLY,TAKING LEVELS AND MONITORING SIDEFFECTS IS A BIG HASSEL. I MENTIONED THE DIFF IN THEO PREPARATIONS AND WHY UNI IS BETTER. USED THE NEW MARTIN  STUDY AND HELMI(SIDE EFFECTS) TO SHOW SUPERIORITY. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/21/1995 | I TRY NOT TO USE ANY CIII IF I DON'T HAVE TO ... IN THE INSTANCE THAT YOU NEED TO...ADRESSED NARCOTIC USE ...OK  I WILL GIVE THIS ONE A SHOT...USANED FOR SARIDAKIS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | HAS A PATIENT ON UNI, FROM THE OLD SCHOOL WHERE ALL SHE USED WAS THEO PRODUCTS. DISCUSED THE DELIVERY SYSTEMS AND WHY UNI IS BETTER. USED THE HELM STUDY AND MARTIN TO SHOW THE MANY  USES OF UNI.USED THE DOCTOR LUNCH ALONG WITH STAFF. WANTED SKT-5 SAMPLES ALONG WITH MSC INFO. HAS A PATCH PATIENT AND WE WENT OVER MSC AND WHY IT IS BETTER. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/21/1995 | BAD MOOD...DON'T TELL ME  OR ASK.....DON'T YOU REALIZE I DON'T DETERMINE WHAT TO DO...INSURANCE DOES HAVE USED IT WITH GOOD RESULTS...MAY GO OUT OF BUSINESS CARRIERS  DROPPING ME!!!!! |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/21/1995 | EXPERIENCES WITH ORAMORPH....HONESTLY  SEEMS THE SAME ON ALL C11'S  SOME ORAMORPH AND SOME MSC...MAKE YOU AWARE THEY ARE NOT INTERCHANGEABLE  YES YES WE'VE BEEN THRU THIS THANK YOU...NT  STILL ORDER OUR 15  AND OCCASIONAL 30 OR 60  FOR FEW DOLLARS/YEAR  WHY NTO JUST SWITCH BACK... WHY TAKE CHANCE OF PUTTING PT ON THAT ROLLERCOASTER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/21/1995 | MSC/SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/21/1995 | SAW IN HOSPITAL...I WAS COMING TO SEE YOU LATER.. GAIL HOW ARE YOU WHERE HAVE YOU BEEN  (GAVE UP CONVERTING FROM DARVOCET)....NEW ZIPS.  YEA YEA  GOOD  RESULTS WITH DHC...MUST ME ALL SAMPLES...I  DON'T SEE SCRIPTS. HOSPITAL DOING A BIT B ETTER...INSURANCE RUINING US I KNOW  NT  LOWER NARCOTIC AMT..WITH DHC ALERT |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/21/1995 | JUST HAVE TO KEEP REMINDING ME...DID YOU IDENTIFY THAT PT ON VICODIN OR TYLENOL  THAT YOU COULD FOLLOW...IF SO RESULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/21/1995 | PHCY  ET WITH DCALE...NO PROBLEMS...YOU ARE AWARE YOU CAN'T SUBSTITUTE ONE FOR THE OTHER....USE OUR 15 MG STILL...NO 30MG ORAMORPH....I KNOW BUT NO PROBLEMS DID ORDER 30MG THE OTHER DAY.....PT  COULD'NT TOLERATE ORAMORPH...FOR SUCH FEW DOLLARS  WHY WON'T YOU SWITCH BACK GOES 2 WAYS...OK THEN MSIR  OK WILL LOOK AT IT  MORE CLOSES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/21/1995 | LEFT OFF DOSAGE INFO AND VISUAL CHART AS A REMINDER TO USE DHC. SAID HE FORGOT BUT I ASKED WAS THAT FOR PAIN...NEEDED,HE SAID HE UNDERSTANDS THE BENEFITS OF CAFFEINE AND THE POWER. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/21/1995 | WAITS TOO LONG TO USE MSC. PATIENTS ARE TAKING TOO MANY DOSES OF CLASS3 MEDS AND ARE STILL IN PAIN. USE MSC SOONER AND TITRATE UPWARDS AFTER 2 OR MORE DOSES OF BREAKTHROUGH MEDS ARE  HAS 2 PATIENTS ON NARCOTICS FOR PAIN. LIKES THE PATCH FOR CONVIENCE BUT IS AWARE OF THE BENEFITS OF MSC. ASKED WHEN HE USES MSC AND HE SAID AS A LAST RESORT. WRONG! SHOULD USE WHEN CLASS3 MED |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/21/1995 | ISNT WORKING AND START WITH 39MG Q12. DISCUSSED THE GUIDLINES AND MSC EASE OF ADMIN. COMMITT TO USE OVER THE PATCH. |

| | | | | | |
|---|---|---|---|---|---|
| | WARRENSVILLE HTS | OH | 44122 | 2/21/1995 | ER CALL...EARLY AM. USUALLY A FEW CODEINE AND NSAID DO IT...ALOT OF THESE PEOPLE HAVE TO GO BACK TO WORK THAT'S WHY DHC WOULD BE PERFECT CHOICE...ALOT OF WORKMANS STATE COVEREDD.... DISCUSSED |
| PPLPMDL0080000001 | | | | | WIFE'S INVOLVEMENT WITH HORSES AND INJURIES |
| | LYNDHURST MAYFIELD | OH | 44124 | 2/22/1995 | WELL I CAN'T COMPLAIN NOTHING UNUSUALLY BAD NOTHIN G EXCITING EITHER...GAIL NO MSC IN YRS BACK WHEN I WAS ON THE WEST SIDE WITH COWAN....SE THESE DENTISTS/PERIDONTISTS SENOKOT...PUT ONE IN |
| PPLPMDL0080000001 | | | | | EACH BAG AS I STOOD THERE WITH PT INFO...THIS WILL GO FAST |
| | MAYFIELD HEIGHTS | OH | 44124 | 2/22/1995 | I UNDERSTAND THAT WE HAVE CHANGE THE REQUEST FOR JUNE 20TH AND EDUCATION WITH KATE HOWE...YES I AM SORRY NEED TO MAKE IT OR SEPT..WE ALREADY HAVE A DIFFERNET LECTURE TOPC FOR THE 20TH |
| PPLPMDL0080000001 | | | | | WHICH WAS IN THE PROCESS WEHN WE TALKED TO YOU....SEE WHAT WE CAN DO |
| | EUCLID | OH | 44119 | 2/22/1995 | GREAT CALL!!VERY INT IN NEW AI DATA-HAD RECENTLY READ THE LANCET HIMSELF-SAYS THERE'S A LOT TO BE SAID FOR THE UI AI EFFECTS.DOES AGREE TO LOWER DOSES OF THEO/DOESN'T LIKE TO MONITOR PLASMA LEVELS |
| PPLPMDL0080000001 | | | | | OR DEAL W/SE.CURIOUS AS TO DATA ON HOW BAD THE SE FROM STEROIDS ARE-SAYS IT'S CONTROVERSIAL- UNI BEST THEO TO USE-FOLLOWUP W/DATA ON STEROIDS.GREAT GUY |
| | RICHMOND HTS | OH | 44143 | 2/22/1995 | TOO BUSY TODAY BUT BRIEFLY THRU WINDOW-SAMPLES |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 2/22/1995 | HAPPY I CAME BACK SO SOON-TRIED IT AGAIN AND WILL CONTINUE TO TRY IT-NEEDED REFRESHED |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 2/22/1995 | YOU KNOW GAIL I HVAE USED VERY LITTLE MSIR..ANYTHING WE BASICALLY PROVIDE NURSING HOMES AND THE TREND HAS BEEN INJECTION EVERYTHING. ONLY MSC NO ORAMORPH WHEN SR MORPHINE IS USED...STILL |
| PPLPMDL0080000001 | | | | | HAVING PROBLEMS WITH THAT DR JAMES WATSON IN AKRON...DOSING A TERMINAL WOMAN Q2H/Q3H 30 MG KEEPS SHORTENING THE INTERVA WHEN FAMILY "BITCHES" |
| | CLEVELAND HTS | OH | 44118 | 2/22/1995 | MSC/SEN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/22/1995 | DON'T HAVE ANY OF THE PORTENOY TAPE WITH MEBUT YOU CAN ORDER IT FROM THE DESK...VERY GENERIC NO PATCH OR PILL...EQUAL TIME TO EACH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/22/1995 | DR SEEMS TO AGREE COMPLIANCE IS BETTER QD RHYTHMS ARE IMPT BUT EXPONENT SHOWS THE ONLY CHANGE IN THEOPDURE SOME NEED A BID AND SOME INSURANCE MAKES THE DECISION NT IF OU N EED UNI BID |
| PPLPMDL0080000001 | | | | | THEN WON'T YOU NEED A BID TID? |
| | CLEVELAND | OH | 44106 | 2/22/1995 | ROTATING IN-SERVICES 7 4S-10 00. RN'S AND RESIDENTS WE WOULD LIKE ANOTHER ONE FOR THE EVENING SHIFT...REALLY APPRECIATED TE LITERATUREA DN REFERRED ME TO THE HOSPICE COORDINATOR B ETH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/22/1995 | WOOPS WHAT'S HAPPENED HERE...NOTHING PT GETS WHAT'S APPROPRIATE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/23/1995 | MET DIANNE CAMPBEL SET APPT FOR APRIL ALSO PHARMACY WILL NOT SEE REPS BUT BETH HELPED AND GAVE ME #'S JEFF LEWIS PHARMD 375 3370 DISCUSSED BETA LINE PRICES RON DEL SESTO BUYER 375 3379/ BETH |
| PPLPMDL0080000001 | | | | | SAID SHE WOULD HELP GET ME THROUGH |
| | SOUTH EUCLID | OH | 44118 | 2/23/1995 | NO HAVEN'T SEEN THE ROXANE REP AND WE WILL ONLY CARRY MSC |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/23/1995 | JUST WROTE RX FOR 100 DHC WHILE I WAS THERE!USING QUITE A BIT OF IT.MAYBE WOULD TALK FOR US DOWN THE ROAD |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/23/1995 | INTRO TALKED ABOUT PAIN ASSESS TEAM APPT APRIL 1130 FOR SERVICE ITEMS WILL DIRECT ME |
| | CLEVELAND | OH | 44118 | 2/23/1995 | ORAMORPH WAS IN YESTERDAY...WHAT DID THEY SAY...SAME THING AND CONSIDERABLE SAVINGS AND THEY HAVE TAKEN CLEVELAND CLINC ...NOT SAME THING ORANGE BOOK...GAIL LONG ACTIG MORPHINE IS |
| PPLPMDL0080000001 | | | | | SRMORPHINE...NO THEY ARE DIFFERENT MATRIX PROFITABILITY I DON'T WANT TO HEAR IT...THEN IF IT WAS PREDICTABLE THEN WHY CAN'T YOU SUBSTITUTE...GETTING IRRITATED. NT |
| | AKRON | OH | 44304 | 2/23/1995 | MET JOYCE DETAILD ANTI INFLAM VERY INTERESTED WILL TAKETIME |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/23/1995 | HAVE USED IT SOME...FINE REALLY IN HURRY TRILISATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 2/23/1995 | FULL MSC/ORAMORPH COMPARISON...NOT MUCH MORE TIME WITH A LUH LUNCH THAAT I GET IN HALLWAY...OK MEDICAID WHAT DO THEY DO ALSO DEPENDS WHO IS PAYING. DHC YES I'M USING MORE DON'T LIKE |
| PPLPMDL0080000001 | | | | | GIVING THEM MORE THAN 1 PILL IF POSSIBLE SOUSE D WHEN FLEXIBILITY IS NECESSARY..NT DHC AND FOLLOW WITH GARDELLES AND WALGREENS |
| | AKRON | OH | 44304 | 2/23/1995 | INTRO SPOKE WITH JOYCE ABOUT ANTI INFLAM PROP OF THEOPH SEEMED VERY INTERESTED SET APPT FOR 4/21 845 |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/23/1995 | INTRO CALL MET SEC'S AND NURSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 2/23/1995 | NOT INTERESTED IN TALKIN TO A REP YEA OR ASAYS YOU'RE THE SAME...MAKE AN APPT....100 BUCKS AN HOUR WHICH IS WHAT HE WOULD MAKE IF SEEING PTS...BEST B ET HERE WOULD BE ONE QUICK HIT AT A |
| PPLPMDL0080000001 | | | | | TIME...TILL I GET DHCKED OUT |
| | AKRON | OH | 44302 | 2/23/1995 | MET CAROLYN DOC DOESNT SEE REPS INTO CALL CHECKED ON INDI GENT REQUEST CHANGE IN PROCEDURE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 2/23/1995 | LITTLE MSC BUT NO ORA |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/23/1995 | YES UNIPHYL MAKES GOOD SENSE...I HAVE SWITCHED AND EXPONETNT CONFIRMS THAT...DHC JUST FORGOT I WILL TRY IT |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/23/1995 | ALWAYS VERY FRIENDLY EVEN THOUGH VERY BUSY...APPRECIATE THE SENOKOT...HAVE YOU TRIED ANOTHER RX SINCE THE STREET TO SEE IF THEY ARE SEEING ANY OF LUNDEEN'S RX FOR DHC AT KMART NO...CLAIMS HE HAS USED |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/23/1995 | RE SPEALING ENGAGEMENT RON HAS REALLY TRIED TO HELP ME GET THAT TAPE SPECIAL ORDER FOR THE MEETING DIDN'T MAKE IT IN TIME...OH WELL SAW DR ROSS AND MINE IN HOSPITAL |
| | BROOKLYN | OH | 44144 | 2/27/1995 | WHERE THE H HAV E ALL THESE PROFILES GONE!!!??? UNI MAKES SENSE....STARTED SAYING USES VEY LITTLE THEOPH ANYMORE....NEW WAVE IS BACK TO.... INTERESTING ENOUGH WHAT ABOUT THEO 24.... OK WILL USE |
| PPLPMDL0080000001 | | | | | IT SEND SAMPLES |
| | PARMA | OH | 44129 | 2/27/1995 | NOT FAM WITH UNI. NOT INTERESTED DHC....LITTLE CIII WIFE ...RN IS NOW WORKING FOR HIM...QUICK HIT ON UNI WHEN IN BLDG WILL GET SOME UN I |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/27/1995 | I AM AS SUPRIZED AS YOU THAT THE HOSPITAL SWITCHED FOR SO FEW DOLLARS...B UT BEST YOU TALK TO WALTER QUAN ABOUT IT BECAUSE HE WOULD BE YOUR KEY MY RX ARE ALL FILLED OUT-PT HE WORKS ON |
| PPLPMDL0080000001 | | | | | STAFF...NO MSIR BECAUSE HAV E USED VERY LITTLE BREAKTHROUGHT GOOD DEAL OF CODEINE...DHC REALLY INTERSTD IN THE GI TOLERABILITY.... NT FOLLOW DHC/MSC |
| | CLEVELAND | OH | 44111 | 2/27/1995 | DOING WELL AFTER HIS SURGERY-WANTS ME TO SPONSOR ANOTHER TUMOR CONFERENCE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/27/1995 | BARNES...NEVER REALLY LEFT THEOPH...DEPENDS ON PT VERY INDIVIDUAL... NT LANCET AND LAR DO YOU AGREE WITH THESE FINDINGS...MORE BENEFITS TO THEOPHTHAN GIVEN CREDIT FOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/27/1995 | BRIEF ON FLOOR-STILL USING MORE MSC THAN DURA LATELY-GETTING BETTER RESULTS W/IT-WON'T SPECIFY ANYTHING ABOUT PTS-SAYS "GOLD STANDARD" KEY IS TO GD THIS.GOOD PTS.PROBLEM IS THAT HE |
| PPLPMDL0080000001 | | | | | LIKES TO DOSE IT Q8H SOMETIMES. |
| | CLEVELAND | OH | 44111 | 2/27/1995 | T-24 USER-SHWD DR SO NEVER USED UNI BUT MAKES SENSE TO TRY |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 2/27/1995 | NEW TO THIS GROUP. IN CHARGE OF EMERGICARE WALK-INS AND FP WORK...INTERESTED IN DHC AND NOT FAM WITH UNI MAKE APPT FORF MORE TIME....REFERRED BY OTHER OFFICES REPS NOT IN HERE YET NOTE |
| PPLPMDL0080000001 | | | | | RENAE'S KIDS ARE SICK TEETH AND FLU 2YRS AND 14YRS |
| | CLEVELAND | OH | 44114 | 2/27/1995 | BRIEF-SAID HAS TRIED IT AND DR. NEE LIKES IT FOR HIS PTS- TRYING TO GET PTS OFF THESE THO BUT WILL USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/27/1995 | TALKED W/BETH LEITCH AGAIN-NEED TO CALLHER FOR APPT PHCY-SET UP INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/27/1995 | REALLY GOOD CALL-JUST GOT BACK FROM VACATION-HAS BEEN USING DHC QUITE A BIT-GOOD RESULTS-ONLY I PT COMPLAINED ABOUT IT WILL KEEP USING |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/27/1995 | I WILL GIVE DHC A SHOT AND MAKE MY OWN DECISONS....UNI DET MAKES SENSE LEAVE ME SAMPLES HERE TOO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 2/27/1995 | STANDING ROOM ONLY-KEEP REMINDING-SAID HAS USED IT SEVERAL TIMES-KEEP SEEING |
| | BROOKLYN | OH | 44144 | 2/27/1995 | LONG CONVERSATION DR IS PART OF THIS INNOVA. DR IS COMING FROM WEST SIDE AND EAST SIDE....NEW OFFICE YES USED UNI IN PAST...JSUT WENT TO DINNER PROGRAM BY GLAXO AND THEY TOLD US NOT TO LET |
| PPLPMDL0080000001 | | | | | THEM CARRY SEREVEN B UT IT CAN BE USE CONCOM WITH INHALED ALBUTEROL..HAVE A BOY 23 YRS WHO PANICKED WHEN I TOLD HIM OFF THEOPH...BP WAY UP DEA IN TRANS |
| | CLEVELAND | OH | 44111 | 2/27/1995 | YES GAIL HAVE PRESENTED ALL THE MATERAIL BUT THEY HAVEN'T MET YET IN PHCY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/27/1995 | FOLLOWEDUP W/HIM-HAVE APPT COMING UP-SAW QUICK THRU WINDOW- HAS USED MORE UNI-LIKES QD AND LESS SE.WILL DISCUSS AT NX APPT.ALSO-GAVE LOTS OF LIT ON MSC-TREATS SEVERAL PTS FOR PAIN-WANTED |
| PPLPMDL0080000001 | | | | | DATA ON MSC |
| | INDEPENDENCE | OH | 44131 | 2/27/1995 | DHC/SEN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/27/1995 | MSC/SEN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/27/1995 | DRF WAS IN MY XP'S BUT DISAPPEARED...DON'T SEE REPS BUT IF YOU KEEP GOING IN CATCH AT WINDOW BETWEEN PTS. HELM STUDY AND DHC. LEFT BOTH WILL TAKE A LOOK AT IT DON'T USE SAMPLES...FATHER & SON |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/27/1995 | DR IS A HEAVY SAMPLER...PEOPLE LEAVING WITH BAGS OK WILL TRY IT...TOOK FILE CARD...WALKED AWAY BEFORE I GOT SIGNATURE...MADE APPT WAITED 1/2 HR FOR SIGN HAVE TO GO TO APPT..NT IF GAIN COMMIT TO |
| PPLPMDL0080000001 | | | | | USE THEOPH AS WELL LOAD WITH SAMPLES...WHAT S IN SIGHT USES |
| | MAYFIELD HEIGHTS | OH | 44124 | 2/28/1995 | ONC FLOOR...SET UP IN SERVICE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/1995 | ONC FLOOR CALL WITH DR.FRANCIS LEFT OFF MSC LIT. ER CALL DR.HANLON AND CAMPENSA BOTH ARE USING DHC FOR PAIN AND BFA FOR CUTS AND BURNS. SET UP A FP DISPLAY FOR MARCH. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/1995 | USES THEO FOR MODERATE TO SEVERE ASTHMA AND FAVORS INHALERS BECAUSE OF SIDEFFECTS WITH THEO. USED THE HELM STUDY TO SHOW BETTER SIDEFFECTS AND LUNG FUNCTION AT NIGHT WITH UNI. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/28/1995 | MSIR BY REQUEST AT HOSPITAL...BUSY NO WHO NEEDS LUNCH NT WHEN PATCH OVER PO...ARM PURPLR3E BOOK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/28/1995 | JUST MSC ORAL FIRST AND HAVE USED MSIR CAPS ON WOMAN ...GOOD NT WHEN PATCH ARM PURPLE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/28/1995 | SPOKE WITH WOMAN...NO SUBSTITUTE FOR MSC...DON'T KNOW WHAT FIRST DATA BANK IS...BUT NO SUB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 2/28/1995 | QUICK THRU WINDOW AT ST. V'S.LEFT LIT-SET UP ANOTHER TEAM MTG INSERVICE.SAYS MSC BEST CHOICE.TRIED TO SHOW KAIKO FOR HIS DIL USE-NO TIME.DISCUSS AT NX TIME |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/1995 | USING VICODIN FOR PAIN AND LIKES THE POWER. MENTIONED DHC IS AS POWERFUL AS PERCOCET WITHOUT SEDATION. LEFT OFF THE BACK CHART AND VISUAL. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/28/1995 | I USE A FAIR SHARE OF MSC...SUBMITTED FOR K FOLEY FOR SEPT GOOD THAN YOU...MSIR EXPERIENCE...OH YES I FORGOT ABOUT IT YES YES PUT IN MY POCKET...GAIL CAN YOU LEAVE ME SOME SA MPLES...NO TOOK |
| PPLPMDL0080000001 | | | | | EVERYTHING I HAD TOA PARTY...I'M KIDDING SO AM I OK WILL WRITE IT |
| | BARBERTON | OH | 44203 | 2/28/1995 | NO PATIENTS ON STRONG NARCOTICS FOR PAIN IS FAMILIAR WITH MSC WE DISCUSSED THE TIRATION AND PROPER USE OF MSIR CAPS AND LEFT OFF THE AHCPR GUIDELINES. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/28/1995 | ONC FLOOR PURCHASING INFECT CTRL ER...SURG RESIDENT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/1995 | USES THEO SPARINGLY, INHALERS FOR MILD ASTHMA AND MAY ADD THEO. SEEMS AFRAID OF THE TOXICITY OF THEO. SOLD HIM ON THE BENEFITS OF THE CONTIN DELIVERY SYSTEM AND WHY UNI IS UNLIKE OTHE MULTI- |
| PPLPMDL0080000001 | | | | | DOSE PRODUCTS. |
| | MAYFIELD HEIGHTS | OH | 44124 | 2/28/1995 | WHERE DID HER FILE GO...TALK TO HER ABOUT THE SPEAKER FOR SEPT... |
| | BEACHWOOD | OH | 44122 | 2/28/1995 | MSC ONLY CII I USE...YES USE SENOKOT PROACTIVE...YOU NEED TO TELL PEOPLE ANY OF THOSE GENERICS COPIES CAUSE MORE CRAMPING YES...MSIR CAPSULE..YES I REMEMBER BUT HAVEN'T HAD A NEED. DHC WITH GOOD |
| PPLPMDL0080000001 | | | | | RESULTS...HOW MUCH DIHYROCODEINE...I START 1 THEN GO TO 2...FLEXIBILITY WITHOUT HIGH NARCOTIC USE YES PARTNERS N PAIN...NO YOU 'VE KEPT ME STOCKED |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/28/1995 | CLAIMS USED WITH GOOD RESULTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/28/1995 | MSC VIDEO...HONESTLY HAVEN'T LOOKED AT IT WE WILL...TIME |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/28/1995 | APPT ....SET WITH ALL THE LITERATURE...COULD USE MORE CONVE CALCULATORS |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/28/1995 | JUST FOLLOW-UP CALL-STILL USING IT HE SAYS-NOW THAT HE HAS SAMPLES!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/28/1995 | SAME OLD THING-STILL WANTS MONEY FOR EDUATIONAL PROGRAM-USES SOME UNI BUT MORE T-24.TRIED EXPLAIN DIFF AGAIN-TOO AMIABLE AND HARD TO GET ANYTHING OUT OF-KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/28/1995 | SAYS USING IT-HARD TO UNDERSTAND-HARD TO PIN DOWN. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/28/1995 | HAS WRITTEN FOR DHC AND HE DISCUSSED THE OUTCOME,NO PROBLEM TO DATE. INTRODUCED MSC AND MSIR FOR CANCER RELATED PAIN AND DISCUSSED THE AHCPR GUIDELINES. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/28/1995 | STILL USING DHC WHEN HE REMEMBERS-REALLY LIKES IT-PTS SEEM TO LIKE IT.WILL KEEP USING |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 2/28/1995 | SENECA CLAIMS THERE IS A PROBLEM...WE CAN'T GET THE GALLON OF BETADINE SCRUB OR SOLUTION UNDER CONTRACT PURDUE WON'T WRITE UP LOA FOR 7.60... |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/28/1995 | YEA MORE MSC  LITTLE ORAMORPH AND FAIR AMT O DURAGESIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 2/28/1995 | STRANGE MAN-VERY EDUCATED-BUSY SINCE ANTEOLA'S BEEN GONE.INT IN BLOOD LEVELS-THINKS THEY SHOULD REMAIN CONSISTENT THRU DAY-SHWD MARTIN AND BARNES-SEEMED IMPRESSED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/28/1995 | SAMPLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/1995 | HAS ONE PATIENT ON THE PATCH AND HE DISCUSSED THE AHCPR GUIDELINES AND MSIR CAPS USED FOR BREAKTHROUGH PAIN. PROPER DOSE AND TITRATION WERE REVIEWED. |
| | CLEVELAND | OH | 44106 | 3/1/1995 | IF MSC DOESN'T SEEM TO BE WORKING QUITS AT A CERAIN SPOT AND TRIES ANOTHER...VERY INTRESTED IN A LON ACTING PERCOCET.  DOESN'T LIKE GIVING MULTIPLE TABLETS OR SHORT INTERVALS..IN CANADA WE DO HAVE  LONGER DILAUDID INTERSTING  ERY INTERESTED IN RELEASE SYSTEM...GREAT LOOK FORWARD.  NT  BUMP DOSE HIGHER...COST...WELL WHAT DOES |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/1/1995 | WORKS W/DR. PARK-HARD TO TALK TO JUST BASICALLY INTRODUCED MYSELF-SD USES MSC ALL THE TIME.LEFT INFO. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/1/1995 | NODHC LATELY  WILL RECCOMMEND  SENOKOT |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 3/1/1995 | CLAIMS HE LIKES DHC...WHERE ARE THE SCRIPTS....NT ASK HIM |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/1/1995 | STANDING ROOM ONLY-WAY TOO BUSY TODAY-SAMPLES THRU WINDOW. COME BACK |
| | GATES MILLS | OH | 44040 | 3/1/1995 | F/U ABOUT NAUSEA FROM CHEMO-USED TO USE MORPHINE INJ BEFORE DURA CAME OUT.NOW USES DURA.SD TRIED SUBLINGUAL ON PT SINCE MY LAST VISIT-BUT PT DIED.INT IN DATA ON ORAMORPH-SD NEVER GAVE IT A FAIR TRIAL-WANTS TO SEE WHAT HAPPENS.GET BACK IN SOON W/DATA.NX WK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 3/1/1995 | NO DON'T WANT TO TALK ABOUT MSC...SCOTT OK'D BUY 5 MINUTES AND MAKE THEM GOOD |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 3/1/1995 | HAVE SEEN A FEW  ER |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/1/1995 | DONNA GAVE BETASEPT INFO TO TRUDY TO TRY-SHE HASN'T CXD BACK YET.DO USE BAXTER AS A DISTRIBUTOR. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/1/1995 | YES I GAVE IT TO MY SISTER-N-LAW  WORKED WELL   BUT I HGAVE HER SAMPLES...I WILL WRITE FOR IT |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 3/1/1995 | F/U-TRIED TO EXPLAIN DIFF BETW THEO-SEEMED INT BUT STILL SD WHATEVER SAMPLES HE HAS HE USES.UNI FOR COMPLIANCE. NX-SHOW MARTIN FOR BLOOD LEVELS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 3/1/1995 | STILL TRYING TO GET SPEAKER FOR ALLERGY PROGRAM-SD HAS NOT CALLED ANYONE YET-GLAD I REMINDED HIM-WILL CALL TODAY-F/U ON FRIDAY. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/1/1995 | YES DID READ THE LANCET..INTERESTING BUT HAVE TO JUST GET USE TO USING THEOPHYLLINE AGAIN...BARNES....GOOOD WOULD LIKE A COPY  UNI ONLY QD  NITE TIME....NO DOSW DUMPING...GOOOD WILL TRY TO START IT EARLIER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/1/1995 | GREAT RECEPTION...NT  CONVERSION CALCULATORS, MYTHS GET THE ASSESSMENT JOURNALS SENT  AND MORE AHCPR FEW MORE TAPES |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 3/1/1995 | VERY HAPPY I GOT BACK TO HIM ON TALACEN ISSUE.NOT IND FOR MOD-MOD SEV PAIN-WAS VERY INT IN THIS-DISCUSSED USE OF DHC FOR FIBROMYALGIA-VERY INT IN THAT TOO-SD MAY BE GOOD CHOICE KEEP SEEING |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 3/2/1995 | DR DIDN'T SEEM TO REMEMBER OUR ORAMORPH CONVERSATION SOMEONE IS SUBSTITUING....I DON;T KNOW OF IT....MOSTLY CASH....UNI  HAVE NO PREFERENCE OF WHICH THEOPJ I USE ALL SAME...NO UNI DIFFERENT...STILL SAYING USE LESS THEOP WHO IS ...UNDIVERSITY SPEAKER  LAST  WEEK EVEN... |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/2/1995 | DR ASKED TPO SEE SCOTT RE MONEY FOR 1996...SCOTT SAID MAYBE OXYCONTENT MAY BE OUT....  DON'T SAY NO TOLD HIM I NEEDED THE DETAILS OF WHO WAS SPEAKING ABOUT WHAT.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/2/1995 | STOPPED TO SEE IF I COULD GET AN APPT FOR SOON.STILL NO TIME SAW BRIEFLY THRU WINDOW AND SAID HASN'T REALLY USED IT LATE LY.SD WD KEEP IN MIND. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/2/1995 | TRIED TO DO BARNES...GIRL HAD CARD IN HALL..NT  BARNES |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 3/2/1995 | STILL HAS NOT BEEN EVALUATED....WE HAVE HAD ALOT OF OTHER PRIORITES |
| | CLEVELAND | OH | 44113 | 3/2/1995 | HAD PT TODAY HE JUST DISCHARGED ON MSC-WANTS STORE LIST FOR OFFICE.PT HAD A LITTLE TROUBLE FINDING IT.NOT BIG WRITER BUT OCCASIONALLY HAS A PT FOR IT. SALTZ TOOK ME INTO THE OR TO MEET DR. BISCUP AND HELP HIM WITH MSC!! |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/2/1995 | INTRO TO DHC  OK WILL TRY....NASTY OFFICE... BUT DR CAME AROUND WHEN I TOLD HER OF DHC....LIKED THE MSC CONVERSION CALC  AND PAIN ASESS BOOKS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/2/1995 | STOCKED SENOKOT  LOWER  COUNTS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/2/1995 | MET PHARM AND DISCUSSED DHC WITH STOCKING ALREADY HAS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/2/1995 | DISCUSSED APPO AND APPA PROGRAMS.GLAD WE'RE SPONSORING SPKR STILL USING UNI AND DHC. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 3/2/1995 | CAN ALWAYS USE SENOKOT..HAVE SEEN THE MSIR BUT DON'T THINK HE'S WRITTEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/2/1995 | MADE APPT FOR 3/15/95 WITH BETH LEITCH IN PURCH |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 3/2/1995 | NO THE MSIRS HAS NOT MOVED....DON'T KNOW IF WE CAN ORDER 20 CT...TALK TO HEADQUARTERS |
| | CLEVELAND | OH | 44113 | 3/2/1995 | DISCHARGED PT TODAY ON MSC-PT HAD SOME TROUBLE FINDING IT. FINALLY DID GET IT.REALLY HAVING GOOD RESULTS W/IT.USING IT ON PEOPLE WHO ARE WAITING FOR PUMP APPROVAL-MANY CASES THEY DO SO WELL ON IT-THEY KEPP THEM ON IT!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/2/1995 | STILL USING QUITE A BIT OF DHC-NEED TO FIND OUT HOW MUCH DARV HE'S WRITING AND WHEN. |
| | CLEVELAND | OH | 44113 | 3/2/1995 | WANTS MSC TO BE THE STANDARD DRUG FOR CHRONIC PAIN AT THE LPAIN MGMT CENTER-REALLY USING QUITE A BIT OF IT.GETTING GREAT RESULTS-KEEP SEEING-TOLD ME TODAY THAT HE DOESN'T TALK TO DRUG REPS!!HA HA HIS NURSE CINDY TOLD ME THAT A LOT OF THE DOCS ARE USING MSC UP THERE IN ANESTHESIOLOGY. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/2/1995 | DR SMITH SAYS USES MS FOR CANCER BUT WILLING TO USE FOR OTHE TYPES OF CHRONIC PAIN LIKES UNI 400 BUT XPON SAYS OTHERWISE SAID USED DHC A COUPLE TIMES THIS WEEK NEXT APPT IN MAY |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/2/1995 | STOCKED 20CT OF SENOKOT S |
| | GARFIELD | OH | 44125 | 3/2/1995 | FULL THROPH STORY...THEOPH BACK BLOOD LEVELS, DETAIL PIECE, LANCET BARNES...INTERESTING B UY I DOES MAKE SENSE....OK WILL GIVE YOU FEED BACK... UNI ONLY THEOPH O MEETESE NEEDS...N  REINFORC THIS UNI DIFFERENT FROM HE OTHERES |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 3/2/1995 | MEDIC HAS IT ON THE SHELF....THEY SAY IT HASN'T MOVED WHY NOT  GAIL I KNOW I WILL WRITE A SCRIPT  THSI WEEK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/3/1995 | NO NOT INTERESTED  TODAY....NO SAMPLES..WELL DON'T WANT TO RUN IN TO WHAT HAPPENED BEFORE I GOT HERE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/3/1995 | WANTS THE SAMPLES AND THINKS WE HAD BETTER REDUCE THE PRICING ON MSC  BUT NO STOCKING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/3/1995 | EITHER NEED OR DON'T WILL PAS SOUT THE SENOKOT |
| | MAYFIELD HTS | OH | 44124 | 3/3/1995 | DON'T NEED SAMPLES...ARE YOU USING IT...GOING AWAY AGAIN NEXT WEEK TO HARVARD TO PICK UP SOME MORE COURSES GIVE YOU CREDIT...LIKE YOU OPINION ON BARNES ARTICLE NT  FOLLOW COURSE AND DID HE GET THE OPPORTUNITY TO READ THE BARNES...DR NEED YOUR HELP IN SELLIGN UNI EHY WOULD BID BE WRITTEN OVER A QD |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/3/1995 | SAYS HE'S DOING MORE MSC.....EXPONENT AGREES..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 3/3/1995 | ORDERED 1 BOTTLE EA OF MSC 60MG AND 100MG X 100 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/3/1995 | YOU KNOW WHAT I DID HEAR THAT IF A PT HAS A REACTION TO THE DIE IN MSC  YOU CAN REPLACE IT WITH ORAMORPH  MG FOR MG |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/3/1995 | GOOD LUCK..I TOLD YOU I AM OUT OF THS  NOT WORTH THE FEW SCRIPTS I WRITE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/3/1995 | F/U FROM LAST WK-DISC AI EFFECTS AGAIN-BELIEVES GOOD INFO -USING QUITE A BIT MORE UNI ACCORDING TO LIZ-STILL #1 THEO. KEEP PUTTING MY FACE IN FRONT OF HIM.VERY RECEPTIVE AND NICE |
| | CLEVELAND | OH | 44106 | 3/3/1995 | MSC IS DEFINATELY THE FIRST LINE BUT DEPENDS ON PT...ONLY LIMITS ARE WHERE WE STARTT O RUN INTO RESP DEPRESSION THEN WE HAV E TO LEAVE THE CLASS...DURAGESIC AND THE PI OF BLOOD LEV ELS...SOME NEED IT...REMEBER YOU TELLING ME OF DEATHS...MSIR  INTESTED MAKE SURE TO HARVARD TO PICK UP SMORE COURSES GIVE YOU CREDIT...AND ITS AND PARTNERS PROGRFAM..ALSO AT ASHTABULA  EASIER TO IMPLEMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/3/1995 | STARTED WITH JAN IN PURCHASING RE BETASEPT...ONC FLOOR-ALL DRS NO NURSES TODAY...OFFICE DAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 3/3/1995 | ORDERED 1 BOTTLE 60MG X 100 MSC AND 1 EACH OF MSIR CAPS |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 3/3/1995 | WHERE IS THE ONE IN SAGAMORE... SEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/3/1995 | CAN'T REALLY GIVE YOU FEEDBACK STIL SOME MSC...YEA THE 15'S |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 3/3/1995 | YES WE DISCUSSED THE CAPSULE AND IT'S AVAILABILITY HERE AND MEDIC YESTERDAY...JUST IN REMINDING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/3/1995 | DR SEEMS TO THINK HE USES ALOT LESS THAN WHAT IS BEING SHOWN ON MY EXPONENT....GUESSES DR ALOT LOWER NT USE PURPLE BOOK BLOOD LEVELS/SIDE EFFECTS TITRATION....MSIR ON FORMULARY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/6/1995 | I AM SLOWLY TRYING TO GET ALL MY PTSAWAY FROM THEOPHYLLINE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/6/1995 | YOU KNOW I HAVEN'T VERY FRIENDLY AND VERY EARLY....MAKE APPT YOU HAVE TO KEEP REMINDING ME  JUST FORGOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/6/1995 | WILL ORDER 1 BOTTLE UNI X 100 |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/6/1995 | DR USE TO BEA 10 ON STRONG ANALGESICS...WOPULD TELL HER ABOT MSIR...PTS DIED...GAIL ONLY USE MSC  ON CA INTERESTED IN DHC |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/6/1995 | INTRO DOC GIG BELIEVER IN MS USING DI FOR BRKTH INTRO MSIR MET MARY& MARY BETH NEED AHCPR FOR PAIN MGMT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 3/6/1995 | JSUT A QUIXCK SECOND YES UNI  CAN YOU ORDER TRIL FOR MY WIFE FORGOT DHC   NOT WITH BARNES  QD  LOWER DOSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/6/1995 | GAVE ME NAME OF PHYSICIAN TO SEE REGARDING PAIN MGMT IN CA PTS.SHE HAD 1 PT AND HAD HIM ON DEMEROL/DILAUDID.TOLD ME TO GO SEE HER. DR. MICHELE SPECH-HOLDERBAUM |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/6/1995 | YES WE HAVE TALKED ABOUT THIS BEFORE AND I FORGOT... DOESN'T REMEBER USING IT...SAID YOU HAD USED IT ON A PT WITH GOOD RESULTS...STAMPED A PARTIAL PAD CAN I DO IT AGAIN  BVERY INTERESTED IN PRICE...HONESTLY HAVENT USED ANY OF THE COMBOS I'S LET YOU PUT IT IN CHARTS BUT HEY ARE IN OTHER OFFICE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/6/1995 | NOT INTERESTED...THEOPHYLLINE NOT USED ANYMORE...ISUT ATTEND A TALK...LANCET  BARNES  EUROPEAN...CONT AT APPT |
| PPLPMDL0080000001 | SHORE | OH | 44123 | 3/6/1995 | NEED TO GO BACK WHEN KATHY IS THERE.SHE DOES ORDERING |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | | 3/6/1995 | SENOKOT |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/6/1995 | DHC/SEN |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/6/1995 | GOT SIDE TRACKED ON LANCET AND BARNES...GAIL I NEVER LEFT THEOPH AND IWTH ALL OD RESPECT  THE PRIMARY FP GP'S ARE TAKING MY PTS OFF OF THEOPH...YEA I READ LAR  THAT'S NEWS...LOWER DOSES  QD...NT SAME OBJ  WHY WOULD YOU WITH ALL THE DATA INDICATING USING THEOPH IN RHYTHM WITH CIRCADIAN PATTERNS AND QD COMPLIANCE  USE BID OVER QD |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/6/1995 | LONG TALK DICKMAN AND HEALTH CARE...STOCKED SENOKOT IN FRON OF ME...DR IS USING MORE SHORT ACTING LIQUID MORPHINE...THX'S WHAT HE'S DOING AND STILL PATCH |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 3/6/1995 | GAIL I JUST DON'T LIKE THAT NAME...CAN'T REMEMBER IT NOW LINI...I USE IT BECAUSE OF YOU...THAT'S MY ONLY THEOPH FULL BARNES, LANCET...WHAT IS THIS EOSINIPHILS...NO NO IT IS IMPORANT...IF I CAN REMEBER THE NAME WILL USE DHC...WHAT ABOUT MSC...WHAT DO YOU WANT TO KNOW SAID NO OII WHY OII |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/6/1995 | SPOKE WITH BETH RE MSC LITERATURE DOSING DOSING CONVERZIONS SHE SEEMS TO BE UP TO DATE ON ALL OF IT...WE NEED TO GET IT TO THE PRIMARY CARE...LET'S SEE IF WE CAN'T SPARK INTEREST FRO LUNCH |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/7/1995 | FANTASTIC CALL THIS TIME-DISC MANY THINGS/UNFAMILIAR W/MSC AND DOSING/CONCERNED ABOUT USING IT IN COMBINATION W/PUMPS- RESP DEP? WORSE SE?ND TO GET ANSWER FOR HIM SAYS CURR NOT ENOUGH DATA ON BENIGN PAIN.SEES THAT MOSTLY.FAMILIAR W/FEN. THAT'S WHY USES DURA.CA PTS-MORPH GREAT.DISC WHAT US'N IS DOING-INT.SET UP INS FOR HIM/TEAM ON 3/24.HAS PT HE MAY TRY. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 3/7/1995 | VERY BUSY-CAME OUT AND SAID HE CAN'T SEE REPS ANYMORE-TOO BUSY-HE'S THE ONLY ONC AT EUCLID NOW-SEES PTS EVERY DAY. SUGG I COME TO HOSPITAL IN A.M.AND TRY TO SEE HIM THEN.LEFT HIM LOTS OF LIT ON MSC/MSIR. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/7/1995 | DR HUGE ON PATCH THROUGH HAYES/ INTRO CALL MUST FIND OUT HER FEELING WITH FEEDBACK OF MS CONTIN |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 3/7/1995 | NEW HYTREE PHARMACY OPENING 3/8/95! GAVE THEM LOTS OF SKT SAMPLES TO GIVE OUT FOR GRAND OPENING.ORDERED 1 BOTTLE UNI X 100 AND MSC 15MG X 100!!ALREADY HAVE DHC AND MSC 30,60 STOCK GEN SKT 100'S, SKT S 60'S, AND SKT 50'S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/7/1995 | SAW AT RICHMOND HTS/FOLLOW-UP CALL FROM LUTHERAN/CURR HAS NO ONE HE'S TREATING FOR CANCER/PAIN-USUALLY REFERS ALL PTS TO VARGHAI OR BARRETT.DID HAVE 1 PT W/RHU ARTH AND CA THAT WAS ON DURA BUT PASSED AWAY.WILL DEF CONSIDER MSC/MSIR IF GETS ANOTHER PT.HAPPY I STOPPED IN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/7/1995 | INTRO CALL/ DOCTOR A BIGGER WRITER OF THEOPH THAN COMBO MUST DEVELOP RAPPORT WITH STAFF |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/7/1995 | WORKS FOR RHIGH/ONCOLOGY DEPT-VARGHAI/BARRETT .GOOD DISC RE THEIR USE OF MSC/NEED TO SEE THEM.TRY NOT TO USE DURA BUT BARRETT LIKES IT.HAVE PT CURR ON PCA PUMP, DURA , AND PERCO- CET.WHY NOT CONSIDER MSC?SHE DIDN'T KNOW.ND TO SEE BARRETT. WILL SUGGEST SWITCH TO MSC-THINKS BETTER CHOICE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/7/1995 | WORKS PRIMARILY FOR BARRETT-TRIED TO GET ME IN TO SEE HIM- HE WOULDN'T-SHE SD TO COME BACK TODAY AT 2;30 AND TRY AGAIN. VERY INT IN MSC-MAYBE INSERVICE? HAS CURR PT W/PUMP AND DURA THAT WOULD BENEFIT FROM MSC.ND TO SEE BARRETT. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/7/1995 | GOOD CALL THIS TIME!SEES LOTS OF PAIN-USES LOTS OF SAMPLES. MOSTLY VIC/DARV.PROBLEM IS W/ACET-DOESN'T LIKE PT TO GET TOO HIGH LEVELS! GREAT PLACE FOR DHC!!VERY INT IN THIS.ALSO TROUBLE TREATING HEADACHES.DISC DHC AND HELP W/THIS.SD WD DEF TRY MORE.HARD TO SEE UNLESS SOMETHING NEW. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/8/1995 | MET SHIRLEY/ RESPONS FOR 4VNAS HOSPICE AND IS PRO PATCH SHE KNOCKED HEADS WITH CAROL CURTIS ABOUT TITRATING PATCH MUST GET TO KNOW HER WELL/ |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/8/1995 | MET JEAN DAVIS WAS AT ONS SYMPOS WILLING TO BUILD RELATION |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/8/1995 | DR.BURICK NOT IN BUT STAFF SEEMED VERY NICE THERE IS SOME PROBLEM WITH OFFICE BUT WILL CALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 3/8/1995 | OFC SAYS USING LESS DURA LATELY.MORE MSC.SAW QUICK THRU WIN- DOW-TOLD HIM OF INS SET UP-SD WD BE THERE.LIKES SKT SAMPLES SERVICE CALL. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/8/1995 | MET JEANE REALLY LIKED CHRIS AND SAID SHE NEEDS ABBREV AHCPR GUIDELINES. SEEMED WILLING TO ESTAB RELATIONSHIPS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 3/8/1995 | SD HAS USED-NOT DOING RIGHT WILL TRY AGAIN |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 3/8/1995 | GAIL PLEASE INVITE ME FOR THE NEXT IN-SERVIE DONE AT SOOUTHPOINTE...THEY WILL LET ME GO...ESP IF YOUDO THE AHCPR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/8/1995 | CONVERSTAION ABOUT WHERE ARE YOU IN GETING OUR MSC BACK IN HERE...WELL NO WHERE  NEED YOUR HELP  I'VE HEARD NO DOCUMENTED  PROBLEMS...YES AND GAIL $$$$ ARE SO IMPORTANT NOW  MAY B E MERGING....YES WILL TALK TO DALE ABOUT THE VALUE ADDED SERVICES...TAPES IN SERVICES,  SUPPORT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 3/8/1995 | KEEP HITTING-SD HAS USED SOME.GOOD RESULTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/8/1995 | LINDA...DID RECEIVE THE CHECK AND THEY GAVE US CREDIT FOR THE WHOLE YEAR...THANK YOU FOR YOUR HELP.  ANNE IN MEETING WILL GET BACK TO ME AND SEE JENNY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/8/1995 | FOUND OUT ROLE WITH HOSICE HAYES HAS INFLUGENCE WILL TAKE TIME TO SEE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 3/8/1995 | CAN'T SAY I HAVE HAD ANY PROLEMS...CAN WE LOOK AT SOME LITERATURE...YOU HAVE SHOWM ME ALL OF THIS NT....FOLLOW WITH CONVERSTAION WITH NURSING...MENTIONED WHEN  YOU  CAME HERE THAT YOUR EXPERIENCE WAS NOT GREAT WITH ORA...DELIVERY SYSTEM...VALUE ADDED SERVICES... |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 3/8/1995 | SEN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/8/1995 | MUST GET CONV CALC TO IN CASE RECOMMEND WILL BE MADE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 3/8/1995 | BAD MOOD TODAY!STILL USING TONS OF UNI-CUT ME OFF FROM TRY- ING TO SHOW HIM NEW AI DATA.SD USES UNI.PERIOD.NOTHING MORE I CAN REALLY DO W/HIM BUT KEEP SEEING.DHC-GOOD DISCUSSION- WAS DOSING INCOR BEFORE.NOW WILL TRY 2 CAPS.DIDN'T REALIZE ITS ON MEDICAID/WORK COMP-VERY IMPRESSED-SD WD USE AGAIN. COMMITMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/8/1995 | REAL JERK-WON'T REALLY LISTEN TO ANYTHING-WANTS FLAT BLOOD LEVELS-TRIED TO SHOW NEW DATA-WOULDN'T LISTEN-DID SAY TO LEAVE REPRINT-MAY LOOK AT IT.COULD BE GREAT IF I COULD GET HIM TO USE UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/8/1995 | MED ONC RE MSC AND SPEAKER'S PROGRAM...SEE MOLLY'S NOTES THEY WANT ME TO SUPPORT ELIZABETH PETORIK SPEAKING THIS MAY....APPARENTLY VARY RESPECTED....WILL GET A REQUEST BASED ON IN-SERVICES AND REQUESTS LIKE THIS THAT FORF 100 /YEAR MSC BACK ON FORMULARY |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 3/8/1995 | MINI IN-SERVICE TO NURSE/DRS |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 3/8/1995 | DON'T MOVE THE SENOKOT STILL HAVE 8 OTTLES I GAVE HIM FROM THE PROBLEM WITH PATTI AND THE INDIGENT PT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/8/1995 | THE CLINIC  IS PICKING UP...WHEN THE CHANGES SETTLE WE WILL START PICKING UP MORE OF THE DOCS OUT HERE GOOD RESULTS WITH MSC..TOLD HIME OF LUTHERN AND MSC USE WAITING FOR PUUMP...WHAT ABOUT NON MALIGNANT I HAVE A GENTLEMAN THAT IS ON A GOOD DEAL OF PERCOCET HAT TO GO TO MORPHINE  EXCEPT CA  WHIC IS ALWAYS FIRST |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 3/9/1995 | GAIL WHAT WAS THIS NEW ONE...YES I REMEMBER  I DON'T THINK YOU NEED THE 2 CAPSULES...OK WILL CONTINUE TO WRITE IT GET ME MORE SAMPLES. THEOPH...KEEP THE PT ON WHAT THEY ARE ON...IF I INITIATE TREATMENT I WILL TRY TO RMEMBER UNI NT  EXPERIENCE WITH DHC  RESULTS...TIME ALLOWS TRY HELM |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 3/9/1995 | YES  VERY HAPPY AND COMFORTAB LE WITHT HE DHC AND UNI IS THE ONLY THEOPH I WRITE FOR NOW...WHY ARE MY NUMBERS SO LOW...DO YOU GET CREDIT FOR HOSPITAL WRITTEN SCRIPTS.. HOW DO YOU KNOW YOU'RE NOT GETTING THEM FROM ME... OK OK I WILL TRY TO REMEMBER TO USE IT  JUST IN RUT OF OLD REGULARS...BETTER NOT SAMPLE ME FOR AWILE |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 3/9/1995 | WHY DON'T I GET DATA ON HER ANYMORE....BI THEOPH USER CLAIMS UNI IS THE ONLY ONE.  NT NEW USE FOR LAR TIE IN WITH UNI DOSING |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/9/1995 | DOESN'T USE ANY UNI...HASN'T HEARD ABOUT IT IN YEARS.... CALL MARTY RE DEACONESS...RECEIVED DR FROM XP... NT  BRING THE BETADINE KITS/DETERMINE A NITCH FOR UNIPHYL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/9/1995 | APPEARS TO BE WORKING AND SAYS USES LOT LESS THAN IS ACTUALLY SHOWING |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 3/9/1995 | TALKED W/JAN BARRETT ABOUT VNA NURSES-GAVE ME TEAM LEADERS NAMES. GOT RX FOR MSIR CAPS FROM DR. VARGHAI! STILL HASN'T STOCKED CONCENTRATE-WON'T UNTIL HOSPICE REQUEST IT.ND TO TALK TO OR NURSES...MARY JOE ONE YOU NEED TO TALK TO AND SHE IS ON VACATION...LEFT NUMEROUS MESSAGES AND NO RETURN...NT ASK WHEN SHE WILL BE IN AND JUST GO TO FLOOR  ...WHATS THE DIFFERENCE NOW...NO AT PURCHASING |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 3/9/1995 | TALKED TO RPH RE LAXATIVE PROTOCOL...GOOD DEAL OF 30 MG MSC OK WILL RECOMMEND SENOKOT....SEE  OFFICES FOR SPEAKERS PROGRAM...WENT TO SEE VICKI...NEED TO TALK TO LARRY KOST |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 3/9/1995 | NO FORGOT ABOUT DHC...HAVE USED MORE UNI LATELY. AGAIN  CIRCADIAN PATTERNS IMPORTANT UNI ONLY QD PM DOSING INDICATIONS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/9/1995 | NO GAIL CAN'T TELL YOU ANYTHING NEW |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 3/9/1995 | PAM WITH MSIR...GOOOD WILL LOOK  INTO IT CHAROLETTE...STILL CAN'T ORDER TIRFL OR UNI THRU PRIME VENDOR  WOULD YOU LOOK INTO THIS BOB..DO YOU WANT TO DISPLAY  APRILS OR OCT 5TH OK THEN I'M SWITCHING FROM UNIPHYL |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/10/1995 | DROPPED OFF MSC POB FOR NON-MALIGNANT PAIN REFS THAT HE IS INT IN.CONFIRMED INS. FOR 3/24 |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 3/10/1995 | CAN'T SEEM TO UNCOVER A REASON WHY USE HAS GONE DOWN.... THEY KEEP SENDING SAMPLES THRU MAIL...HAVE PLENTY...COULD THIS BE THE REASON...NT FOLLOW WITH THIS LONG LANCET AND NEW SALES PIECE PRESENTATION ON UNI YES I USE IT BECAUSE QD WITH DINNER NOT STATIC LIKE ASTHMA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | NO HAV EN'T HAD A NEED FOR THE IR MORPHINE YET...WILL DEFINATELY USE THE DHC...ALOT NOT GI TOLERABLE OF CODEINE CALL NEXT WEEK TO SET UP IN SERV WITH OFFICE AND LANE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | SINCE DR JOINED ANNOVA LAST YEAR NTO REAL HAPPY... MSC IS MY FIRST CHOICE  THERE WILL ALWAYS BE SOME PTS THAT NEED TO GO TO A PATCH AND PATCH LESS THAN PUMP NT...NT SELL BENEFITS OF MSC NO SKIN RESERVE OR CONCERNS OF TEMP BATH ECT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | I AM NOT WRITING FOR ORAMORPH AND MY PT S ARE GETTING THE MSC...THEY SHOW THE NURSES THE LITTLE COLORED PILLS NT  ANY INSURANCE CARRIERS THAT MIGHT REQUEST RX E FILLED WITH ORA? |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/10/1995 | YES MOVED A FCEW DHC,  THE SENOKOT WENT QUICK!!!! DETAILED HIM RE SENOKOT  NAD IMPORTANCE OF BRAND NAME OK  GOOD I WILL REMEMBER THAT  HONESTLY OFTEN SAY METAMUCIL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | LOOKED AT LANCET  AND DETAIL PIECE.  I HAVE SWITCHED A FEW PTS AND WITH GOOD RESULTS...GAIL HAV E A REP WAITING WITH LC LUNCH...SORRY DIDN'T KNOW  NO FINE G |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | I'M TRYING TO GET AWAY FROM THEOPH LINES...NO I DON'T BUY THAT THERE IS ANY DIFFERENCE...DOESN'T BUY IT'S COMING B ACK...USED LANCET WITH DETAIL PIECE..NO SHOOK HEAD THIS IS THE LANCET..ROLLED EYES!!! NO SAMPLES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | WELL WE'LL SEE...HOPE ALL GOES WELL WITH NEW DIRECTOR |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/10/1995 | HAD REQUESTED THE INDIG PT FORMS...GAIL I HAVE NO PROBLEM WRITING MORPHINE FOR A CA PT BUT NOT FO NON-MALIG PAIN I JUST DON'T FEEL GOOD ABOUT MORPHINE  IN FACT I'D LIKE TO GET AWAY FROM ALL MY WORKER'S COMP CASES LASTING MORE THAN 3 MONTHS MORE PAPERWORK THAN WORTH.  YOU KNOW WHO GOT ORAMORPH...ANGIE'S MOM THRU WESTERN RESERVE HOSPICE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 3/10/1995 | CLAIMS HE HAS USED THE UNI AND WITH GOOD RESULT NT  ANY MORE EXPERIENCE OR SWITCHES TO UNI  IF RESULTS GOOD  NAY OTHER PTS THAT MAY BENEFIT |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/10/1995 | YES HAVE A PT ON UNI, TRIL  A FEW DHC AND FAMILIAR WITH IT 15,30, 60,100MG MSC  AND MOST HAS MOVED...TALKE TO TODD ABOUT THE DIFERENCES MSC/ORAMORPH. NO I NEVER SUBSTITUTE THE 2...HAVEN'T EVEN OPENED THE ORAMORPH SENOKOT...NOT FAMILIAR  INTERESTING  WILL RECCOMMEND IT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/13/1995 | GAIL YES I WANT TO SORRY SO HARD TO REACH ME...BATTERIES FEF FELL OUT OF MY BEEPER...DON'T HAVE MY BOOK SO CALL ME DATES BUT LETS LOOK AT THESE CARDS AND AHCPR |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/13/1995 | YES I HAV E TRIED THE UNI AND CAN'T REMEMBER WHO...HONESTLY FORGOT ABOUT IT AFTER YOU WERE GONE...TAKING PEOPLE OFFF THEOPH THESE DAY...BARNES...INTERESTING GOOD..WENT THRU THE DOSING AND NONSTATIC CHARACTRISTICS...OK NT  LAST TIME YOU SAID THE  CIRCADIAN PATTERNS AND PM DOSIN MADE SENSE HAVE YOU USED ANDY MORE UNI...LOWER DOSES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/13/1995 | MAKE SUR YOU TELL WINK I HAVE THE 60 MG AND WILL GET THE HIGHER DOSING WHICH NO ONE ELSE WIL DO FOR YOU OK  BOB I WILL SEND THEM HERE |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/13/1995 | I KNOW YOU SAID YOU ARE TRYING TO GETPTS OFF THEOPH  BUT ALSO AGREED SOME PTS YOU CAN NOT TAKE OFF AND THAT UNI WAS THE BEST IN LIGHT THA T ASTHMA IS NOT A STATIC DISEASE AND UNI ADDRESSES THESE VARIATIONS..IF I KEPT YOU SAMPLED YOU WOULD USE THE UNI....YES  BUT GOING ON VACATION AND DON'T NEED APPOINTMENT....NT BARNES  COMMIT TO NEW START B E UNI |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/13/1995 | GAIL THE NAME WITH DHC...I KNOW HOW ARE YOU DOING YOU KNOW IT'S HARD ALL THE PAIN MEDS WORK  SO IT'S JUST REMEBERING THE NAME   THE DOCS LIKED IT BECAUSE DHC  MAKES YOU THINK OF DIHYDROCODEINE...JUST A BAD NAME I AGREE I PROMISE I WILL TRY TO WRITE IT.  I DID START USING UNI...JUST GOT BAK FROM ANTIGUA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/13/1995 | DR DOESN'T WANT TO TALK TO A REP RE PRODUCT....TALK MED DIRECOTR OF HOSP/NURSING HOME.  NT GET OPINION OF NEW DATA SUPPORTING THEOPH QD WITH CIRCADIAN PATTERNS KEEP IN MIND ASTHMA IS NOT STATIC DISEASE  HOW DOYOU FEEL ABOUT TAYLORING MEDS OT MEET CHANGING NEEDS??? BEST TIME ON WED AM AT SUBURBAN..OR BUD UP WITH DIRECTOR AND |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/13/1995 | DON'T NEED SENOKOT AND NO NEWS SINCE WHAT I TOLD YOU ABOUT H THE DIE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/13/1995 | SD USING 1/2 TAB FOR KIDS- GETTING GOOD RESULTS-SAYS T-PHYL NOT COVERED ON MEDICAID. ALSO-SD WD INCREASE RX TO 60 TABS INSTEAD OR 30 FOR REST OF MONTH TO HELP ME OUT.DHC-GOOD RESULTS-HAS TO BE CAREFUL ON WHO GETS IT-ONLY PTS HE TRUSTS. HAD BEEN USIGN DARVOCET-NOW USING MOSTLY DHC FOR THOSE PTS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/13/1995 | HAD A CALL FROM ST LUKE'S WANTING MONEY FOR SPEAKER AND IN SERV...NO CAN DO FOR THE 75-100 SAVINGS/YEAR.  I UNDERSTA YOU NOT WANTING TO CAUSE WAVES BUT IF BROUGHT UP  WOULD YOUP SUPPORT MSC BACK ON FORM...NT...SEE IF I CAN GET MOLLY OR DR QUAN TO SUPPORT AND GET HIMON B AND WAGON |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/13/1995 | TONY, ONC FLOOR, BUNNY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 3/13/1995 | TALKED W/ALLEN-SD ROXANE CAME IN AND PUSHED ORAMORPH-SD HAS NEW ORANGE BOOK W/AB RATING-SD NO ONE KNOWS ABOUT THIS.SD WON'T DO ANYTHING UNTIL REP COMES BACK W/PROOF OF AB RATING. IF HE DOES-HE WILL SUBSTITUE MSC ON ME.IF NOT-NOTHING WILL CHANGE.GET BAC IN SOON W/NEW LETTER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/13/1995 | MET W/STOREROOM BUYER-NANCY, AND DR BUYER-CONNIE---BOTH TO- TALLY CLUELESS.GAVE ALL BETADINE INFO-CURR USING BAXTER'S GEN PVP.GAVE ALL OUR PRICES.DIDN'T HAVE THEIR PRICES HANDY. NANCY WILL CK PRICES AND GET BACK TO ME NX WK.CONNIE-NDS MORE TIME-NDS TO LOOK ITEMS UP INDIV BY LOOKING AT SAMPLES OF EA! CAN'T REF IN COMPUTER FOR SOME REASON. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/13/1995 | STILL NO DHC...TRIED  DDS...GAIL DON'T FEEL BAD GAVE TRADE SENOKOT IF IT EXPIRES BEFORE OPENED |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/13/1995 | WELL MORE IS INVOLVED...INSURANCE, CONTROLLED AND ON SOMETHS FOR YRS AND CONCOM USE...DO AGREE NOT STATIC...YES IT ALL MAKES ALOT OF SENSE ...I AM HAVING PROBLEMS WITH PRIMARY CARE....WANT TO KEEP BLOOD LEVELS EVEN...ACTUALLY GAIL BECAUSE OF CIRCADIAN PATTERNS BLOOD LEV ELS DON'T REMAIN CONSTANT..THEY FALL OFF AT NIGHT  SO ARE THEY KEEPING |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/13/1995 | SO WHAT'S NEW...NEW USE OF THEOPH  NEW DRUG..NO NEW USES NOT INTERESTED...UGH....NT CALL AND MAKE APPT FOR NEW INDICATION  LAR AND LANCET BARNES...WHY NO LONGER USING UNI....STILL IF CURT GET A NEW CORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/13/1995 | COME BACK WHEN MATT THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/13/1995 | TOLD ME HE HAS TRIED IT ON A COUPLE PTS-INT IN AI INFO FROM LAST TIME.THINKS GOOD IDEA TO LOWER RANGE TO PREVENT SIDE EFFECTS.GETTING MORE EXP W/UNI-WILL KEEP TRYING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/13/1995 | REMIND |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/14/1995 | GAIL I WISH I COULD TELL YOU ASK MY BROTHER BOB IF HE SAID IT WAS HYTREE IT WAS  BUT I DISPENSED THOUSANDS OF PILLS OF MSC...IT ALWAYS GOES IN WAVES....TO VNA.CLEVELAND HOSPICE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/14/1995 | SOMEHOW ALWAYS CIRCMVENTS ME AND POLITELY WALKS AWAY NT...CAN'T BE TOO AGGRESSIVE  BIG LOSS IF I LOSE HIM DR, I'VE BROUGHT ALOT OF LITERATURE IN RE THE FACT THAT ASTHMA IS NOT STATIC DISEASE AND NEITHER SHOULD BE YOUR TREATMENT  WAHT IS YOUR OPINION ON DOSING THEOPH, SPECIFICAY UNIPHYL TO MEET THESE GREATER PM NEEDS????... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/14/1995 | HOSPICE HAS A CONCERN THAT YOU WILL NOT SHOW FOR THE PROGRAM NEXT WEEK  WHAT PROGRAM.....NO TIME TO ASK ANYTHING ELSE I HAVE LUNCH BOOKED FOR HIM |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | TOLD ME OF OBRIEN PT FOR DURA/KEEP SEEING/SD HE IS INT IN MSIR-DOESN'T THINK HE'LL USE MUCH DURA-MAY BE ONLY FOR THIS 1 PT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/14/1995 | JUST GOT BACK FROM HOSPICE WHO ARE CONCERNED ABOUT DR COWAN NOT BEING THERE  WE WILL DO OUR BEST |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | ONC FLR-SEE NURSE RECORDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 3/14/1995 | NO I CAN HONESTLY SAY I HAVEN'T HAD A PROBLEM...DID HAVE A E YESTERDAY THAT I WROTE IT WRONG...DHCIII  DHC PLUS OK  NO I HAVE PLENTY OF SAMPLES...THEY KEEP SENDING THEM WHEN I GET THEM IN THE MAIL THERE IS A CARD FOR WHEN YES I WILL WRITE MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1995 | DOESN'T CURR STOCK SENOKO-S-SD WILL GIVE OUT SAMPLES AND PUT IT IN IF CUSTOMERS WANT IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1995 | ORDERED SKT-S /DHC PLUS AFTER I GOT A REQUEST FROM DR. ZAN- NONI IN WRITING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/14/1995 | I CAN'T BELIEVE WE ARE FINALLY TALKING...AFTER WEEKS OF PHONE TAG...LONG SIT DOWN ABOUT IN-SERVICING WITH ANNE WE WILL START WITH 1/2 HR SEGMENTS WITH IN/OUT COMBINED THEN LOOOK AT SPEAKER NEXT MONTH....WONDERFULLY NICE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | PROBLEM W/DOSING ON CURR PT-TOO LOW OF BLOOD LEVELS-PT WAS ON T-D 600-TOLD HIM TO USE UNI 600.SD OK.SD HAS 3 OTHER PTS ON IT.KEEP SEEING.MAY THINK ONLY DIFF IN UNI VS OTHER THEO IS QD.FIND OUT WHY HE SWITCHES SOME AND NOT OTHERS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | INT IN MSIR CAPS-HAS PROB W/OUTDATING OF OTHER MORPH PROD. FOLLOW-UP.ALSO HAS BEEN TALKING TO DURA REP RECENTLY.JEAN TOLD ME THAT HE HAS A HOSPICE PT (VNA) REQ HIM TO TRY IT. PROB WON'T USE IT REGULARLY-ISOLATED CASES. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | USING UNI AND ALL THEO BID/LOSING BUSINESS TO T-24 FOR PTS WHO NEED 300 BID/THINKS NDS MORE CONSISTENT BLOOD LEVELS. NX-TRY AND GET HIM TO TRY UNI QD ON 1 PT TO SEE WHAT HAPPENS BACK TO BASICS W/HIM.THINKS ALL THEO SAME.EXPLND OUR DELIV ERY SYSTEM-SD OK.PROB AMIABLE.PRESENT NX TIME ON BENEFITS OF QD. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/14/1995 | I DON'T KNOW ANYTHING ABOUT IT...SEE JUDY'S OTES RE HOSPICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1995 | ORDERED 2 BOTTLES UNI X 100 |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | ORDERED 1 EXTRA BOTTLE UNI-ND TO CALL CECELIA. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/14/1995 | YES IT WORKS FINE  HAPPY  WITH IT BUT THEY ALL WORK |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 3/14/1995 | WENT TO SEE LARRY...NOT IN AGAIN...GAIL I GAVE HIME THE MESSAGES (TALKED WITH VICKI).  I WILL TELL HIM AGAIN TOA TODAY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/14/1995 | SAYS USING SOME DHC FOR RHUMATOID PTS-VERY BUSY OFC TODAY. TOLD HIM TO TRY ON ANY PT IN PAIN.SD OK.LOVES SAMPLES. USING LOTS OF TYL 3 AND DARV-GO AFTER THESE NX TIME |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/14/1995 | LONG CONVERSATION WITH MARY JOE...NEEED TO GET TO DR O'BRIAN AT LAKEWOOD.  I KNOW HOSPICE OF WESTERN RESERVE IS GOING TO ALL SUBLINGUAL IF POSSIBLE.  WE NEED TO GET COWAN OFF OF DURAGESIC...WE WILL LOOK AT ORAMORPH AGAIN BUT MY EXPERIENCE HAS BEEN NEGATIVE  NEED TO CONFIRN WITH COWAN'S OFICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/14/1995 | THEY AY IT WORKS AND HAPPY WITH IT BUT THEY MUST BE USING ALL SAMPLES...AS SAMPLE CLOSET WOULD SUGGEST BECAUSE I DON;T SEE THE SCRIPTS HERE...FORGET THIS OFFICE...WORKED THEM TOO HARD TO WASTE THE TIME ANYMORE |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 3/14/1995 | YESTERDAY I TOLD STEVE I WOULD PICK UP THE PO FOR THE PEDAL DISPENSORS  THEN WHEN HOME SCOTT CALLEDTO TELL ME BILL IS NOT AUTHORIZED TO DISPENSE PREMIER PRODUCTS BILL YOU HAVE TO REQUEST OF PREMIER THAT BILL CAN BE A DISTRIBUTOR..WHO TOLD YOU THIS...SCOTT  OK SEEMS TO BE IRRITATED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 3/15/1995 | VERY INT IN AI EFFECTS OF UNI-GOING TO SOME MTG IN APRIL- MAY DISCUSS THIS ISSUE.SAYS USING MORE UNI.TRYING TO USE LESS STEROIDS.NX-DISCUSS PROVENTIL REPETABS-USING QUITE A BIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1995 | SEES A LOT OF WORKMEN'S COMP-SD WD USE DHC ON 3 PTS TODAY. F/U NX WK |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 3/15/1995 | MUST SEE DRLEE TRY TO FIND OUT WHY SO QUICK TO GO TO PUMP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | YES, HAVE RECEIVED ALL  THE LITERATURE AND PAIN ASSESS INFO...YES APPRECIATE IT CONVERSION TO MSC IE DURAGESIC IN MIDST OF SOME WHAT APPERAS TO BE INTENSE PAPERWORK NT  ASK AN EXAMPLE OF WHERE/WHEN USE FETANYL AND WHAT STRENGTH....WHER/WHEN SHORTER ACTING LIKE DILAUDID |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 3/15/1995 | LONG TALK ABOUT USE OF MSC  BUMPING DOSES  BUT DON'T LIKE FOR NON MALIG...DIFFERNT COLOR HORSE...I AGREE BUT IN OUR SOCIETY  TABU....ORAMORPHJ  NO VERY LITTLE EXPERIENCE.. LIKE THE DHC  WORKING |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | | | 3/15/1995 | APPRECIATE YOU COMING SO QUICK...HAD CALLED FOR SENOKOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1995 | APPT W/BETH USING GEN PVPI FROM OWENS-MINER-INT IN USING BRAND-CKD PRICES-LOOKED GOOD ON SOLUTION-NDS TO RUN PRICE REPORT AND DISCUSS W/PRODUCT EVAL COMMITTEE FOR APPROVAL-NX FIRST WK IN APRIL.WILL LET ME KNOW THEN.THIS WD BE FOR LUTH ALSO-CNTRL STORE ROOM.BSPT-WILL DO SAME THING.CURR HIB |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/15/1995 | DR FUENNING NOT IN INTRO CALL MET OFFICE STAFF MUST COME ON TUES/THURS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | GAIL LAST ONE WAS HIRED 8 MONTHS AGO SO WE ARE UP-TO-DATE I', LEAVING FOR VAIL IN 2 WEEKS!!!! |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 3/15/1995 | MSC/SEN  WITH BRESSI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | RADIATION ONC..WE ALWAYS HEAR WHAT THE PROTOCALS ARE BUT WE WOULD LIKE TH HEAR CASE STUDIES OF THE 20% THAT DON'T RESPOND TO REGULAR TRATMENT |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/15/1995 | DR UNABLE TO SEE ME DEBBIE VRY NICE NOT AFRAID TO UP MS DOSE USING MUCH MORE DURAG I SUPPOSE HOSPICE/ VNA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | I AM TRYING TO SET UP A SPEAKERS PROGRAM....FAIR SHARE OF DILAUDID...RALLY BUSY....NT WARFIELD AND MORPHINE/AHCPR AND ASK WHERE GOES TO PATCH...BUMPING DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/15/1995 | YES I DID TALK TO DALE AND HE HAS SAID THAT THERE HAS NOT YET BEEN A COMPLAINT...SO NOT A CHANCE.  I UNDERSTAND YOU R POSITION AND APPRECIATE YOUR HELP AND LOOKING INTO IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44320 | 3/15/1995 | INTRO TRY TO GET TO STOCK DHC PLUS.NEXT CALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1995 | DOESN'T LISTEN/CHANGES SUBJ MIDSTREAM/SAYS USES WHATEVER SAMPLES HE HAS/KNOWS RE DIFF IN DEL SYS BUT GOES BY WHAT HE SEES IN PRACTICE.THINKS T-24 SAME-TRIED TO EXP DIFF-NOT INT. CORR HIS DOSING-TRY AT PM-SEE WHAT HAPPENS.SD OK AND WALKED AWAY.TOO BUSY TO GET ANOTHER APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | YES GAIL WE WOULD LIKE A SPEAKER FOR THE UH NURSING PROGRAM RE PAIN  SOMEONE WHO WILL TALK GYN ISSUES... LYNN ERDMAN??....SEPT 22 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1995 | COME BACK WHEN JOHN THERE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44312 | 3/15/1995 | INTRO CALL SAMPLES OK VERY BUSY GERIATRIC PRAC SALLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | MSC/ORA |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/15/1995 | CAME IN AT END OF MY CONVERSATION WITH BRESSI...HAVE NO PROBLEM WITH HIGHER DOSES...HAPPY WITH DHC AS WELL BUT THEY ALL WORK |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/15/1995 | INTRO CALL NICE STAFF USING VICO/ SOME TYIII WILL INTRO FOR WORK COMP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | NOT HAPPY ABOUT THE DHC NOT MOVING...DRS AR USE TO NO COMBO IN HOSP...NEW...NT TAKE TRADE OF SENOKOT  DIFENCES BETWEEN MSC/ORA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/15/1995 | YES WE RECEIVED ALL THE LITERATURE FROM PURDUE A FEW DAYS AGO  TALKED WITH NURSES ALTHOUGH DR BOSWELL IS THE ONE WHO DIRECTED ME TO THE BOXES AND WE TOOK THEM APRART... AHCPR PAIN ASSESS JOURNALS, TAPE, |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1995 | PUT IN 2 BOTTLES 60MG-HAVE NEW PT. |
| | BEACHWOOD | OH | 44122 | 3/15/1995 | I WAS IN LAST WEEK TO SEE YOU UNDERSTAND THAT YOU WERE SICK....YES WHATEVER THIS FLU BUG IS MSC NO CEILING, BUT I DO BELIEVE THAT HE IS USING MSC ON S INTERVALS.  NT HOW DO YOU TITRATE  SHORT ACTING OR SHORTER INTRVALS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/16/1995 | STILL WINDOW...HOPEFULLY THINGS WILL SETTLE SOON AND THEN MAKE S IT DOWN.....I NEED TIME TO SIT DOWN TOO...YES I WILL GET GOT THRU PURPLW BOOK, ORANGE BOOK CET RE ORA...HOWEVER OR INTERESTED IN PI AND DETAIL PIECE. NT THE LETTER FROM STATE AND CLEVE CLINIC |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44118 | 3/16/1995 | YES AND THEY PAY A CONSIDERABLE BIT MORE BEHIND THE COUNTER BUT...I TRY ONLY TO CARRY FORMS AND SIZES THEY DON'T OTC SO THEY CAN'T COMPARE...DON'T SEE IT ON SHELVES |
| | PARMA | OH | 44129 | 3/16/1995 | SAW AT SUBURBAN...RATHER CURT I KNOW THEOPH  USE IS LESS BUT WHEN YOU DO NEEED WOULD YOU AGREE UNI...I HAVE TO GET OVER TO HOSP...I'LL SEE YOU NEXT WEEK AT PARMA IF THAT WOUDL BE BETTER YES...GET DRS OPINION ON NON-STATIC DISEASE...SHOULDN'T THE MEDICINE BE THAT SAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 3/16/1995 | DR I WOULD LIKE TO SHARE WITH YOU A NEW PAIN MED CIII WHAT IS IT...I DON'T USE MUCH  OK NO DON'T WANT FILE CARD I WOULD BET HE WON'T USE IT...GIVE IT A FEW MORE TRIES |
| | WARRENSVILLE HEIGHTS | OH | 44122 | 3/16/1995 | NO CHANGES FOR US YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/16/1995 | TOO BUSY-SAW QUICK THRU WINDOW-SD HI AND TOLD ME TO CALL AND MAKE APPT. |
| | CLEVELAND | OH | 44106 | 3/16/1995 | JAN...RE BAXTER AND HANDLING FEE....BETADINE NAME BRAND.  ER DOCS  ...NEXT SHIFT IS SATURDAY NIGHT  4-12PM FOR SPEAKERS PROGRAM PHCY..NINA I TOLD YOU WHAT ...OK I GUESS JUST HAVE THEDIM SED ME THE REQUEST PAPERWORK I WILL SEND IT UP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/16/1995 | FINALLY...MARGO  IS INTERESTED TALK TO ANNE RE THE TOPIC BUT DON'T WASTE YOUR TIME IF NO CE ATTACHED...MARGO I WAS HONESTLY DISCOURAGED FROM SUBMITTING FOR CEU'S...I WILL GIVE YOU STATE BOARD'S NUMBER AND YOU CAN DO THE PAPERWORK THERE SHOULCN'T BE  PROBLEM...MY ANSWERING MACHINE IS BROKE CALL LATER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/16/1995 | MSC/SEN |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 3/16/1995 | HAVE USED MORE UNI LATELY...EVEN STARTED A PT NT  BASDED ON RESULTS OF UNI WOULDN'T YOU AGREE  THERE ARE MORE PTS THAT COULD BENEFIT FROM THE QD  DOSING AND POTENTIAL LOWER  DAY LEVELS |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 3/16/1995 | TOOK BARB THE PUMPS AND THE 2% AS REQUESTED FROM YESTERDAY OK THIS WILL TAKE THE PLACE OF OUR PRESENT SCRUB WE USE VERY LITTLE HIBICLENS  AND GOOD DEAL OF BD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44105 | 3/16/1995 | ORDERED 2 BOTTLES 30MG X 100 |
| | WARRENSVILLE HTS | OH | 44122 | 3/16/1995 | DR NOW IS AGREEING WITH PO FIRST WAITING FOR TRANSIENT SIDES NO PROBLEM WITH BUMPING...BY THE WAY BOB WANTS ME TO TELL YU HE HAS THE 60'S...NOW LETS SEE IF THE NUMBERS CHANGE MSIR FOR BREAKTHRU     YOU NEED MSC NOT BUT IF PT PAYS CASH ... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 3/16/1995 | COME ON IN...WHAT DO YOU NEED SIGNED...WANT TO SHOW YOU THE YOUR THESE LETERES...MAKE THIS QUICK....STATE CLEVE CLINIC  YOU HAD MENTIONED TO ME...THEY ARE NOTBIOEQUIVALENT...OK OK SO YOU ARE TRYING TO SELL ME MSC  NO I  WANT TO SEE NO MORE NT...ASK ABOUT TITRATION AND CONCOM USE |
| | CLEVELAND | OH | 44111 | 3/16/1995 | GAVE HER LOTS OF PT INFO-SKT-AHCPR, ETC.WAS VERY HAPPY.HAS QUITE A FEW PTS ON MSC SHE SAYS-1 IS FROM DR. CUNNINGHAM. JUST STARTED ON IT AND IS ON 15MG BID.LOW DOSE.WILL TITRATE IF NECESSARY.DOESN'T USE ANY DURA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/17/1995 | SAMPLES.DISCUSSED APPA MTG IN JUNE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/17/1995 | LOVES DHC!!USING A LOT OF IT! HAS REALLY BECOME HIS DRUG OF CHOICE LATELY.KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/17/1995 | RECD 2ND REBATE CHECK FOR 1400 DOLLARS-VERY HAPPY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/17/1995 | TRYING TO GET HOSPICE TO USE MSIR IN PLACE OF ROX-SD SHE IS WILLING TO TRY IT.ND TO SEE THEM.REMINDED HER OF AMT OF REBT THEY HAVE BEEN GETTING.DIDN'T REALLY SEEM TO CARE. |
| | CLEVELAND | OH | 44113 | 3/17/1995 | STILL USING QUITE A BIT OF MSC-MOST PTS ON 15MG.CONVERSION CHART USED-NON CA PTS.MAY HAVE ANOTHER FOR IT NX WK.ENTIRE DEPT HAPPY W/MSC AND HOW IT IS WORKING.SAVES A LOT OF MONEY FROM PUMPS.KEPLER WANTS MSC TO BE DRUG OF CHOICE FOR CHRON- IC PAIN IN THEIR OFC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/17/1995 | STILL USING QUITE A BIT OF IT-KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/17/1995 | TALKED W/ROMAN-STILL USING MSC-ROMAN TRYING TO GET ALL PTS OFF DURA. IPAP PT DOING GREAT ON IT. |
| | BARBERTON | OH | 44203 | 3/20/1995 | ER CALL LEFT OFF PASTRY FOR STAFF. DETAILED DR.CAMPENSA ON DOSE AND THE CAFFEINE ISSUE.LEFT OFF VISUAL AND CHART. MSC FILE CARDS AND MSIR LIT LEFT ON ONC FLOOR. STOPPED IN CLINIC TO SEE DR.CRAWFORD ON UNI AND DHC.LEFT OFF LIT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/20/1995 | USING A LOT OF DHC-WRITES IT FOR 100-120 CAPS AT A TIME. MAYBE HE WILL SPEAK SOME DAY-INT.WON'T SAY WHY HE USES IT VS OTHERS |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/20/1995 | STILL HAD THE FILE CARD IN HIS POCKET ON DHC. MENTIONED THE BENEFIT OF CAFFEINE AND APPRECIATED ME STOPPING BY. LEFT OFF THE DHC WALL CHART AND VISUAL. PROVIDED PASTRY FOR ER AND STAFF. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/20/1995 | TALKED TO DR.IN THE PARKING LOT OF HOSPITAL. GAVE DR A FILE CARD ON UNI AND DISCUSSED THE DOSE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/20/1995 | RICK ORDERED 1 EXTRA BOTTLE UNI X 100- |
| | STRONGSVILLE | OH | 44136 | 3/20/1995 | YES I HAVE MADE A FEW SWITCHES FROM BID TO UNI.  ONLY ONE GIRL A COPD ER  WHO HAD PROBLEMS...SHE WENT BACK TO HICKEY FOR NITE TIME SYMPTOMS  WHICH SHE WASN'T AHVEINGWITH UNI AND HE TOOK HER OFF...SHE WAS MIXING HER INHALERS.  I PUT HER BK ON |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/20/1995 | GREAT GUY!!ALWAYS GET INTO GOOD DISCUSSION W/HIM.USES UNI #1 AND HAS USED MORE RECENTLY.NX-DISCUSS HIS USE OF PROVEN- TIL REPETABS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/20/1995 | SAMPLES |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/20/1995 | HARD TO TALK TO-SET UP LUNCH W/SANDY |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 3/20/1995 | SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/20/1995 | JUST WANTS SOMETHING NEW-WON'T LISTEN TO ANYTHING.SAYS USES MSC-WON'T DISCUSS SPECIFIC PTS.SET UP INS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/20/1995 | ORDERED 3 EXTRA SKT 50'S AND 100'S AND 3 EXTRA SKT S 30'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44110 | 3/20/1995 | CATHY ORDERED 1 EXTRA BOTTLE UNI X 100 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 3/21/1995 | AH YES YOU'RE RIGHT CIRCADIAN PATTERNS ARE IMPORTANT YES YES  UNI LSS IF YOU GO QD  MAYBE BUT THE CONVERSION SHO BE MG TO MG.....WANTED MORE TRILISATE NO UNI...NOT SAMPLING IT ANYMORE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/21/1995 | SET APPT WITH RITA REGARDING INSERVICE FOR ONC FLOOR  PAM BEARD NEED AHCPR GUIDELINES FOR NURSE NOTEBOOK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/21/1995 | TALKED WITH DR ALLEN/ WANTS TO BE ON SPEAKERS BUREAU VERY APPRECIATIVE OF SPEAKER AND VERY CORDIAL WILL USE CONTIN |
| | BEACHWOOD | OH | 44122 | 3/21/1995 | LONG WAIT..YOU HAVE 2 MINUTES...WILL ASK NINA TO STOCK MSIRCAPS...CAN I DILUTE IT AND USE IT EQUIVALENT TO SOLUTION.  CAN WE USE IT UNDER THE TONGUE  SUR E BUT WHY WHAT IF I WANT LESS THAN 15  MG CAN MIX EQUAL MG SOLUTION HAVE USED IT...MSC IS YOURS  YES...BIG PUSH TO USE ORAMORPH CAN I HAVE S MIN  YES...FULL ORAMORPH STORY.  LIKES COLOR MS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/21/1995 | NO I HONESTLY HAVEN'T SEEN THE TAPE OR THE JOURNALS HONESTLY.  MSIR CAPS I AM USING IT ON SEVERL PTS MSC WITH SHORT ACTING FIRST THEN GO TO PATCH WHEN CAN NOT LONGER TOELRATE.  I WILL REEQUST THAT NINA ORDERS IN THE CAPS...THANK YOU.  I WILL GET TEH SPEAKING TAPES FOR YOU SOON...NO HURRY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/21/1995 | SORRY EATING LUNCH...I BROUGHT YOU THE SENOKOT S I PROMISED THANK YOU.  WOMAN TAKING CODEINE COUGH SYRUP REALLY NEED SOMETHING...YES AND ALL MY MSC....NT MSIR CAPS STOCKED |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/21/1995 | PAIN MGMT CENTER MARK ALLEN ANEST/ WILL BRING CASE PRESENTATIONS MET BARB HEAD ONC FLOOR IC NURSE LEFT NOTE FOR APPT |
| | E CLEVELAND | OH | 44112 | 3/21/1995 | HOW DO P(EOPLE RESPONG TO THE CAFFEINE.  NATURALLY AHVE TO CAFFEINE TOLERANT  BUT IT WORKS ON POPTENTIATING THE EFFECTS OF THE ACETO  ADN THE SYNERGISTIC EFFECT OF THE THE 3 GIVE IT'S TRULY UNIQUE CHARACTER.  NT  HAV EYOU  USED IT IF NOT DO YOU FEEL COMFORABLE WITH THE INFO  CAN YOU IDENTIFY JUST 2 PTS TO TRY |
| PPLPMDL0080000001 | EUCLID | OH | 44117 | 3/21/1995 | NEW GUY I FOUND OUT ABOUT FROM MEDIC-WROTE ORAMORPH-SEES A LOT OF PAIN-BIG JOKER-WOULDN'T GIVE ME ANY STRAIGHT ANSWERS ABOUT ANYTHING.TEACHES RESIDENTS AT RHGH.MET W/DOC AND 2 RES TODAY.GOT MORE OUT OF THEM THAN I DID HIM.LIKES PENS,SKT, AND ESPECIALLY POPCORN.BRING SOME NX TIME.DON'T KNOW WHY HE USED ORAMORPH.RES HAD USED MSC A LOT DURING ONC ROUNDS. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/21/1995 | SPOKE WITH SHIRLEY ABOUT SETTING UP QA SESSION WITH ALL HEAD NURSES HOSPICE / VNA ONC FLOORS WILLING TO DO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/21/1995 | DROPPED OFF SKT S SAMPLES/TRIED TO SEE DR. AGNABERG AND ELIZABETH PITORAK-COULDN'T SEE. |
| | CLEVELAND | OH | 44112 | 3/21/1995 | JOE GALL I WAS ON VACATION FOR A WEEK THEN MY BOSS LEFT ON VACATION SO NOTHING HAS BEEN DONE IN WEEKS  CAN I FOLLOW UP NEXT WEEK...YES MEETING WITH RON  RE ORAMORPH  PT AGREED IT IS I EQUIVALENT....AFTER LENGTHY MEETING  SAID GAIL VERY GOOD I APPRCIATE IT...VERY LITTLE $$ IN-PT ALL MSC AND OUT MOST |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/21/1995 | WITH DR BORNSTEIN  NO NOT LOOKED AT THE TAPE YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 3/21/1995 | TALKED W/AL---CALL BACK TOM'W ABOUT ORDER |
| | CLEVELAND | OH | 44109 | 3/21/1995 | TALKED W/NANCY-SHE IS CURR CHECKING PRICES.SOME OF OURS ARE BETTER, S OME ARE NOT.WANTS SAMPLES TO TAKE TO PROD EVAL MTG ALSO WANTS PRICE QUOTE FOR ALL ITEMS.SD NOTHING WILL HAPPEN UNTIL MID-APRIL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/21/1995 | TOOK OFFICE LUNCH  IN SERVICE ON DHC.  DR IS USING MORE COMBOS NOW FROM HIS DARVOCET DAYS...I DID SAY I WOULD USE IT AND THERE WAS A MAN IN PARTICULAR BUT CAN'T REMEBER COST IS A CONCERN  BUT NOT FOR A FEW DOLLARS...I DIDN'T MAKE MENTION OF THE GENERIC.  WILL IDENTIFY A FEW PTS THAT WOULD BENEFTI FROM DHC AND PUT IN CHART BUT NO-ONE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/21/1995 | APPT 3 27 USING MORE ORAMORPH DOESNT KNOW NOT THE SAME/ MUST SHOW HIM FDA LETTER NEXT VIS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/21/1995 | SEN BUSY STOR EIN RE TO PHCY |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 3/21/1995 | SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/21/1995 | RAY ORDERED 10 SKT 100'S!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/22/1995 | ADMITS PTS-HELPS TO GET THEM OFF SA MORPHINE AFTER STABLE- CONVERTS TO MSC-WRITES RX SOMETIMES.SHWD CONVERSION AGAIN |
| | WARRENSVILLE HEIGHTS | OH | 44122 | 3/22/1995 | NOT HAPPY ABOUT INTERRUPTING HIM....YES I AM USING MSC STARTING DOSE AT 15MG AND WON'T BE INTERESTED IN TALKING TILL THINGS SETTLE...OK I WILL HAVE MARTY FOLLOW THRU WITH YOU IF IT'S BETTER OVER THERE.  I'LL CHECK IN ONCE A MONTH AND LET ME KNOW IF YOU NEED ANY LITERATURE AND WHEN YOU ARE READY TO SPEAK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/22/1995 | STILL USING DHC WHEN I CAN SEE HIM TO REMIND HIM.HAS RES USING IT TOO.GLAD I REMINDED HIM.HAS BEEN ON ALOT OF NIGHTS RECENTLY. |
| | CLEVELAND HTS | OH | 44118 | 3/22/1995 | YOU KNOW I WAS THINKING OF YOU.  DR HAD A CONCERN WITH CAFE WASN'T BUYING IT.  ...IN CLINICAL PHARMACOLOGY...DR READS HIGHLIGHTS AND USES AS A RESOURCE....AN ARTICLE ON POTENTIAING EFFECTS OF VARIOUS PRODUCTS AND SURE ENOUGH CAFFEINE (METHYLXANTHINES)  ARE NOW ACCEPTED AS STD DR LIT UP AT THIS...EXCELLENT |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 3/22/1995 | NO GAIL HE IS IN OR...I'LL WAIT IT WILL BE A FEW WEEKS TILL I CAN MAKE IT BACK ON WED PM.  SENOKOT S  AND I WILL TRY TO HELP YOU FIND RON MSC ADN TOLERANCE ISSUE DR BARRETT HAS A CONCERN OVER |

CONFIDENTIAL

| City | State | ZIP | Date | Note |
|---|---|---|---|---|
| CLEVELAND | OH | 44111 | 3/22/1995 | REALLY GETTING GOOD RESULTS W/DHC.USING IT QUITE A BIT.SAYS DOESN'T LIKE TO RX THESE.PROBLEM IS THEY DON'T SEE THE PTS BACK AFTER THEY LEAVE THE ER.CAN'T FOLLOW-UP REAL WELL-BUT HAS NOT HAD ANY CALLS ABOUT IT.LIKES COST AND HOW QUICK IT WORKS |
| CLEVELAND | OH | 44113 | 3/22/1995 | SAW IN HALL-HAS PT CURR ON 180 BID-USUALLY DOSES Q8 OR Q6- WON'T SAY WHY REALLY JUST THAT HE THINKS IT WORKS BETTER AT THESE INTERVALS.TRIED TO EXPLAIN THAT IT IS NOT BENEFICIAL TO INCREASE DOSING INTERVAL-DOESN'T CARE.NO ORAMORPH/SAYS ONL USES DURA NOW IF PT CAN'T SWALLOW.REFERS TO LUTHERAN HOSPICE-LETS THEM TAKE CHARGE. |
| CLEVELAND HTS | OH | 44118 | 3/22/1995 | LONG WAIT...DR HARRIS I KNOW WE'VE TALKED ABOUT DHC YES GAIL AND I AM USING MORE.  YES HAPPY...WHERE DO YOU GO FIRST AFTER CIII...NOT TODAY HAVE TO GO TO COURT THIS AFTERNOON...OK HAVE ANOTHER APPT NEXT MONTH IS HE USING ALL SAMPLES |
| CLEVELAND | OH | 44112 | 3/22/1995 | RESIDENTS AND ATTENDINGS |
| CLEVELAND | OH | 44111 | 3/22/1995 | BUSY AGAIN-REALLY WANTS ME TO MAKE APPT-DID SAY ONLY USES MSC-BUT DOESN'T LIKE ROX FOR RESCUE-RATHER USE DIL-WHY? DISCUSS THIS NX TIME |
| CLEVELAND | OH | 44102 | 3/22/1995 | MET WITH THE HEAD PHARMACIST FOR ALL STORES--MIKE BUKACH- ABOUT ORAMORPH/MSC SITUATION.GAVE HIM ALL THE INFO ON IT. CALL HIM BACK ON FRIDAY |
| CLEVELAND | OH | 44118 | 3/22/1995 | REALLY DON'T WANT TO HEAR ABOUT IT...DRS SASS AND FREEDMAN ALWAYS NICE AND DRS PRICE AND CHAITOFF  CURT BAD TIME...CALL LATER TO MAKE AN APPT WITH PRICE AND PAY THE $10.00 FOR 5 MINUTES PLUS |
| CLEVELAND HTS | OH | 44118 | 3/22/1995 | DID SEE DHC MONTHS BACK BUT NOTHING RECENTLY  YES SEN RECCOM |
| WARRENSVILLE HEIGH | OH | 44122 | 3/22/1995 | PAIN CLINIC |
| CLEVELAND | OH | 44118 | 3/22/1995 | I DON'T NEED ANOTHER SHORT ACTING  I HAVE ENOUGH OTHER THINS TO WORRY ABOUT...DOSING CONVERSION CARDS I THOUGHT THESE MAY HELP YOU IN TITRATING ALOT OF YOUR COLLEAGUES FIND THESE BENEFICIAL  NT DHC |
| CLEVELAND | OH | 44111 | 3/22/1995 | NEED TO GET MORE TIME WITH HIM-NX-ADDRESS TITRATION PRIN GET BACK TO BASICS.ALL OVER THE BOARD. |
| INDEPENDENCE | OH | 44131 | 3/23/1995 | I WOULD LIKE TO STAY BUT CANNOT  MARYMOUNT THEN PARMA. VERY CORDIAL...PARTNERS N PAIN AND WOULD LIKE TO TALK ABOUT DOING SOMETHING WITH TURMOR BOARD.  NT  CAN I ATTEND OR PROVIDE A SPEAKER OR DISPLAY? |
| INDEPENDENCE | OH | 44131 | 3/23/1995 | COMBO WITH PARMA...GREAT. MARY JOE REALLY HAD ALOT OF QU QUESTIONS.  COFFMAN'S ASSOCIATION AND NO REFERRALS.  NEW FACILITY OF AIDED LIVING $40.00/DAY.  WHEN D CAME IN WITH DOSING REQUESTS...ALL PTS WERE DURAGESIC MSC COMBOS. WHY NOT ALL MSC...HIGHER MSC DOSES  AND DR ALLOWED IT.  NT  THOSE PTS THAT COULDN'T AFFORD DURAGESIC PUT THEM ON |
| INDEPENDENCE | OH | 44131 | 3/23/1995 | MSC/IN-SERVICE |
| INDEPENDENCE | OH | 44131 | 3/23/1995 | GAIL SHE HASN'T GOTTON HER MSC  BECAUSE I HAVEN'T SUBMITTED THE FORM...YEA WELL YOU HAVE TO DO THAT...LOOK AT MY DESK ANGIE SAID SHE CALLED YESTERDAY...TAHNKS...YES I USED DHC IN  A FEW PTS ALST WEEK...I DO LIKE IT.  NT DON'T YOU FEEL MORE OF YOU PTS COULD BENFIT FROM THE DOSING SCHEDULE AND ESPECIALLY WITH YOUR WOMAN'S COMP...ABUSE POTENTIAL |
| BROOKLYN | OH | 44144 | 3/23/1995 | LONG CONVERSATION ABOUT THEOPH.  LATER IN THERAPY  3RD LINE NO PREFERENCE AMONG THEOP...FULL UNI CONTROL.EZ.  CINC PATERNS LANCET AND EUROPEAN JOURNAL...INTERESTING , YES IT CERTAINY MAKES SENSE TO GIVE AT NIGHT AND YOU'RE RIGHT LOWER DOSES USE ALOT LESS. NT  HAVE YOU TRIED UNI  ADN YOUR RESULTS |
| PARMA | OH | 44129 | 3/23/1995 | SEN WITH RXS |
| BRECKSVILLE | OH | 44141 | 3/23/1995 | NO DON'T WANT TO ORDER SENOKOT....NO MSC/ORA ARE NOT COMING UP ON MY SCREEN.  YES YOU'RE MADE ME AWARE THAT THEY ARE NOT BIOEQUIVALENT...JUST CHECKING |
| CLEVELAND | OH | 44106 | 3/23/1995 | NINA BUSY WILL CALL LATER ABOUT ANY REQUESTS FOR MSIR CAPS MED EDUC  SPOKE WITH VALENCIA....GAIL NOT GOO TIME BECAUSE THEY WILL BE ROTATING....COME BACK IN 2 WEEKS WE WILL HAVE W RESIDENT APPOINTED |
| SAGAMORE HILLS | OH | 44067 | 3/23/1995 | NO I DIDN'T...SAID YOU HAVE A TYLENOL OF VICODIN PT THAT YOU WOULD TRY IT ON...FOGOT...I WILL.  NT  DID YOU IDENTIFY PT  GET RESULTS  AND BASED ON GOOD RESULTS WHO ELSE WOULD BENEFIT |
| PARMA | OH | 44129 | 3/23/1995 | WONDERFUL CONVERSATION WITH DR COWAN'S OFFICE AND HOSPICE NEED TO GET OFF OF DURAGESIC COMBO |
| PARMA | OH | 44129 | 3/24/1995 | YES STIL USE THEOPH  SOMETIMES FIRST LINE...OH DON'T FEEL LIKE I GET ANYWHERE HERE.  FULL THEOPH BACKGROUD DON'T WAN TDETAIL PIECE ....WILL REMEMBER IT.  NT HAVE YOU STARTED ANYONE OR SWITCHED BID TO UNI OBJ. TO GET ONE PT COMMIT |
| BARBERTON | OH | 44203 | 3/24/1995 | ONC CALL ON THE NURSING STAFF HANDED OUT MSC LITERATURE AND CONVERSION CAL. CLINIC CALL WITH 2 FP RESIDENTS AND ER LITERATURE DROP ON DHC |
| RICHMOND HTS | OH | 44143 | 3/24/1995 | SEE HSOPITAL RECORDS-ALSO-LIKES IDEA OF MSIR AND PLANS TO USE.USES A LOT OF SA MORPH-STILL LIKES PUMPS.BUT IF ORAL IS INDICATED-WILL USE MSC.DOESN'T SEE MANY CA PTS UNFORT. DHC-REALLY LIKES-HAS BEEN USING SOME AT EUCLID.WILL CONT TO USE.WILL GET MORE EXPER W/MSC.SO FAR SO GOOD.KEEP SEEING |
| PARMA | OH | 44129 | 3/24/1995 | WELL SOME PTS HAV EMORE DAYTIME SYMPTOMS...TALK AFTER THIS PT ...I WAITED THEN HAD TO LEAVE...I WILL BE BACK LATER NO, I'LL TAKE THE CARD WITH ME  CONTINUE ON THIS WHAT ABOUT TURNER WARWICK'S FINDINGS? |
| BROOKLYN | OH | 44144 | 3/24/1995 | JOKER...1 CIII /MONTH.  THEOPH REALLY LAST LINE, FULL DETAIL OF HISTORY AND THERAPEUTIC WINDOWS LANCET...TOO SMALL STUDY AND BARNES  OK MAKES SENSE WHEN I NEED A THEOPHYLLINE.  NO SAMPLES HERE LINE SERAVENT NT...DON'T WASTE TIME HERE |
| CLEVELAND | OH | 44117 | 3/24/1995 | SO STRANGE-HAS TRIED HE SAYS.KEEP SEEING |
| BEDFORD | OH | 44146 | 3/24/1995 | SAW LINDA AT DR REISMAN'S...SENOKOT PEOPLE WILL DIE FOR THAT...WHY BLACK LIPSTICK ON YOUR WHITE PTS |
| BROOK PARK | OH | 44142 | 3/24/1995 | YOU KNOW I'M NOT SOLD ON THE CAFFEINE ISSUE I THINK IT HAS POTENTIAL TO IRRITATE. PURSUE UNI HERE AS WELL  NOT WORTH THE WORK OF A FEW RX WHERE AND WHEN THEOPH AND WOULDN'T ALL PT S BENEFIT FROM QD |
| RICHMOND HTS | OH | 44143 | 3/24/1995 | STILLUSING A LOT OF UNI-#1 CHOICE.HAS BEEN LOOKING AT THE STUDIES I GAVE HIM LAST TIME.THINKS THERE'S SOME GOOD INFO. NX-ASK FOR LOW-DOSE PTS THAT MIGHT NOT HAVE GOTTEN THEO. |
| CLEVELAND | OH | 44113 | 3/24/1995 | SAW AT RICHMOND-NO NEW CA PTS YET BUT WILL USE MSC FOR RHU ARTHRITIS AS WELL.WILLING TO TRY IT. |
| PARMA | OH | 44129 | 3/24/1995 | LONGGGGG CONVERSATION ABOUT HOSPICE, MARY JOE ECT.  NO I AM UNDER THE UNDERSTANDING THAT MSC IS WHAT THE NURSES HAVE LIKED FOR YEARS AND WE WILL CONTINUE TO USE.  FULL HISTORY. YES I DO APPRECIATE THE IN-SERVICES AND DOSING CHARTS. COMPETITION IS TOUGH BUT MARY JOE IS TOO SO WE SHOULD SEE SOME CHANGES. MY JOB IS TO GET DRS WRITING HIGHER DOSES |
| MIDDLEBURG HTS | OH | 44130 | 3/24/1995 | GAIL YES APPRECIATE YOUR EFFORTS.  YES 200MG, BOOKS, SENOKOT AND LOOKING GORWARD TO IN-SERVICE.  MEREDITH IN MEETING. FORGOT ABOUT THE MSIR CAPSULES...OH THIS ON MY DESK...YES |
| PARMA | OH | 44129 | 3/24/1995 | TALKED WITH CONNIE...SHE IS ON VACATION...AGAIN  YES YOU REALLY NEED TO TALK TO HER |
| RICHMOND HTS | OH | 44143 | 3/24/1995 | SEE INS RECORDS |
| RICHMOND HTS | OH | 44143 | 3/24/1995 | STILL TRYING-FINALLY GOT SAMPLES-WILL KEEP USING |
| PARMA | OH | 44129 | 3/24/1995 | HAD AN IN-SERVICE YESTERDAY WITH HOSPCIE AND DR COWAN'S OFFICE....FOLLOW THROUGH.  THANK Y OU GREAT.  SAW DR AT MEETING LAST NIGHT AFTER OUR MEETING AND HAVE A 40 YR OLD WOMAN THAT HE SAID WHAT DO YOU WANT TO DO WITH HER WHAT EVER YOU WANT...WOWO |
| PARMA | OH | 44129 | 3/24/1995 | DR CARES ABOUT PRICE....DON'T WANT TO HEAR ANY MORE ABOUT ORAMORPH  JUST FIGURE WHERE THEY NEED TO BE WITH IT THOSE FACTORS WILL REMAIN CONSTANT.  BUT WHEN HE SAW THE MSIRCAPSULE PIECE LOWER THAN ROXANOL...THATS IT ALL MY PTS WILL SWITCH...95% CAN SWALLOW.  NT  HAVE YOU USED THE MS CAPS?  DO PTS LIKE THEM  DO COST ANAYSIS WITH MSC/ORA |
| PARMA | OH | 44129 | 3/24/1995 | MSC/SEN |
| RICHMOND HTS | OH | 44143 | 3/24/1995 | DID INS FOR PAIN MGMT CLINIC-DR. BARRETT.WENT VERY WELL.HE HAS PUT 3 PTS ON MSC ALREADY.STILL LIKES PUMPS AT .02MG. CAN'T GIVE GOOD MSC DOSE FOR THAT.1 PT NOT DOING GREAT ON MSC.SHE WAS ON 50MCG DURA AND 7 TYLOX.CONVERTED HER TO 15MG NOT ENOUGH.SO SHE WAS SEDATED.GIVE MORE TIME.CK BACK NX WK. OTHER PTS DOING GREAT ON IT. |
| NORTH OLMSTED | OH | 44070 | 3/24/1995 | SAMPLES AOK......USAGE COULD BE BETTER........ |
| PARMA | OH | 44129 | 3/24/1995 | I WANTED TO FOLLOW THROUGH FROM YESTERDAY ****WITH NEW BUILDING AND EXPANSION THIS ACCOUNT NEED TO BE PAMPERED...N RIDGEVILLE, LAKEWOOD, MEDINA, WE WILL WORK ON COWAN BUT COFMAN I BELIEVE TO HAVE A CONFLIT OF INTEREST |
| MIDDLEBURG HTS | OH | 44130 | 3/24/1995 | TALKED WITH PAT.  GAIL YES DID RECEIVE THE HOSPICE BOOKS AND SENOKOT AND WANT TO TELL YOU WE APPRECIATE ALL YOU DO AE AND LOOKING FORWARD TO IN-SERVICE ON AHCPR.  NO FORGOT MSIR CAPS...YES ROXANOL IS BITTER AND THE SUBLINGUALS TAKE A LONG TIME TO DISSOLVE.  YES 1 WOMAN ON 200MG |
| NORTH OLMSTED | OH | 44070 | 3/24/1995 | AOK......NOT A REAL SCHED III DOC..... |
| MIDDLEBURG HEIGHTS | OH | 44130 | 3/24/1995 | SAYS HE IS USING IT IN MORE THAN HEADACHES AND THERE ARE OPEN BOXES IN THE CUPBOARD BUT THERE ARE TONS OF SAMPLES...I'D PURSUE UNI WITH HIM  FIND OUT WHERE WHEN HE USES THEOPH AND GET 1 SWITCH AND BUILD FROM THERE |
| PARMA | OH | 44129 | 3/24/1995 | YEA WE SEE MSC  MOSTLY 60MG SOME 15  AND ONCE IN AWHILE A 100MG.  NO CONCOM USE.  WENT THRU TITRATION AND DOSING. LAXATIVE PROTOCOL IMPORTANCE OF BRAND NAME NO ORAMORPHMON SCREEN |
| MIDDLEBURG HEIGHTS | OH | 44130 | 3/27/1996 | BAD TIME.  WILL BE LEAVING FOR AFRICA.  YES COULD ALWAYS USE SENOKOT AND MY COVER WILL BE SEEING MY PTS . I'VE BEEN HAVIG AWFUL TIME SEEING YOU... WILL SET UP LUNCH/BREAKFAST WHEN I GET BACK...CALL BARB THEN.  THANK YOU. NT GET THAT APPT GAIN COMMITMENT TO STAY WITH MSC LINES.  SEE A COUPLE LONGER TOLEREATE.  ALSO MSIR IN HOSPICE |
| PARMA | OH | 44129 | 3/27/1995 | SAW AT HOSPITAL...SORRY I COULDN'T WAIT FRIDAY I HAD AN APPT AND THEY RAN LATE IN THE DAY...I'M SORRY TOO  BUT I DID LOOK AT ARTICLE AND I USE UNI  I KNOW BUT...GAIL I HAVE TO GET OUT OF HERE THANK YOU....YOU NEED UNI  OH YEA NT  SAME  LET ME ASK YOUR OPINION  DO YOU AGREE NON STATIC DISEASES AND HOW IMPORTNAT DO YOU FEEL DOSING ACCORDINGLY IS |
| HIGHLAND HEIGHTS | OH | 44143 | 3/27/1995 | SO TRIED IT AGAIN-SOME PEOPLE IT WORKED, SOME IT DIDN'T.NO DIFF THAN ANY OTHER CIII.WILL KEEP USING. |
| AKRON | OH | 44307 | 3/27/1995 | DOC USING THEO/ WILLING TO USE UNIPH SAMPLES OUTDATED AD IN DATE/ WILL SEE IF HAS TIME |
| PARMA | OH | 44129 | 3/27/1995 | HAS A TON OF UNIPHYL IN CUPBOARDS...AT PARMA BOTH AREAS...AS I'VE TOLD YOU I AM TRYING TO GET AWAY DOESN'T SEEM TO WANT TO HEAR IT...CAN I LEAVE YOU LANCET WHERE TEHY DISCUSS  LAR....NT FOLLOW LAR OF LANCET  DO YOU AGREE...BARNES  ANTI ASTHMA...ANTI INFLAM/IMMUNOMODULATORY OBJ  INCREASE USE  THEN UNI FOR THOSE THAT DO NEED THEOPH |
| INDEPENDENCE | OH | 44131 | 3/27/1995 | I DON'T USE THEOPH.  ONLY 2 BOXES OF SLOBID...NO I DON'T WAN UNI.  I TAKE IT YOU'RE NOT USING UNI.  NO. UNI OFR THEOPH A CLASS...VERY LITTLE I HAVE TOO GOOD RESULTS WITH INHALER. TRUE 3RD LINE BUT TURNER WARWICK, LANCET AND EUROPEAN TOUCHED CIRCADIAN PATTERNS, LOWER DOSES, MULTI FEATURES NO.  NO I DON'T WANT UNI  YOU'VE TOLD ME BEFORE NT UNI WHEN |
| PARMA | OH | 44129 | 3/27/1995 | AT HOSPITAL..ONLY QD WHER EYOU DON'T HAVE TO WORRY ABOUT RELEASE SYSTEM...HARD WAN TO SEE...SORRY OFFICE HRS HAVE GOTTON REALLY TIGHT...TRY AFTER 6.  YES NT CHECK WITH GIRLS TO FIND DAY HE WILL QUIT ON TIME AND WHERE/WHEN WOULD HE USE BID OVER QD SPECIFICALLY UNI....DOES HE BUY INTO CIRCADIAN PATTERN |
| MACEDONIA | OH | 44056 | 3/27/1995 | DR CLAIMS HE HAS USED IT...PROBABLY SAMPLES AND SANDY SAYS HE HAS NOT.  I FOLLOWED A REP WITHH AN APPT WHO WAS AT DESK WHILE I TALKED IN A BUSY HALLWAY SO I COULD ONLY PROMOTE THE COMBO PROPERTIES  NTG TELL HIM I HAVE SEEN NO SCRIPTS...NT  I APRECIATE YOU TELLING ME I'M WELCOME ANY TIME BUT CAN I HAVE AN APPT...YES ONE PT TO WRITE A SCRIPT R |
| AKRON | OH | 44302 | 3/27/1995 | ASKED DOC IF FAM WITH ANTI INFLAM ROLE OF THEO HE SAID YES ASKED HIS ADVICE ON HOW TO SWITCH BID DOCS TO QD HE SAID COST COMPLIANCE. WILL SHOW HIM MARTIN NEXT CALL TO GET HIM TO ADD TO COPD/ ASTMA BASELINE |
| PARMA | OH | 44129 | 3/27/1995 | FINALLY  AFTER MANY TRIES...A FEW WEEKS AGO HE SAID HE WAS USING IT AND TODAY DIDN'T KNOW WHAT IT WAS...HMMMM  NOT GOOD ON A MONDAY.  LET ME LOOK AT THE LITERATURE AGAIN OH YES...WHICH TELLS ME NOTHING RECENTLY.  NT  HAVE YOU USED IT RECENTLY...GET COMMIT TO THE CAFFEINE KEEPING PTS ALERT...POTENTIATING EFFECTS  LESS NARCOTIC |

PPLPMDL0080000001

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/27/1995 | WOMAN I HAVEN'T MET BEFOR E.  NO I DON'T RECOMMEND A LAXATIE DETAILED SENOKOT...JUST STOCKED IT AND SHELVES ARE FULL. OK THANK YOU FRO THE INFORMATION |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/27/1995 | SAYS STILL USING DURA FOR PTS WHO GET NAUSEATED FROM CHEMO. KEEPS THEM ON IT.SD WD CONSIDER TRYING SA MORPHINE NX TIME. USED TO USE INFUSION.WHY NOT TRY THIS AGAIN? |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 3/27/1995 | MET WITH MR DAVE COURY,CEO,PER UPCOMING DRUG FAIR......... |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/27/1995 | YOU KNOW I DID LOOK AT IT...ALWAYS GOOD RESULTS LOW DOSES GAIL WOULD PURDUE BE INTERESTED IN ASSOC OF INDIAN PHYS IN NORTHERN OH  INVOLVEMENT WITH CHIRAAG...BENEFIT CLEVELAND PUBLIC SCHOOLS PROJECTS...I WILL ASK BUT I DOUBT IT.  NT  CONTINUE WITH NEW USE OF THEOPH GAIN COMMIT WHEN THEOPH CHOICE  IT BBE UNI |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/27/1995 | DOC UNWILLING TO SEE REPS DURAGESIC GROWING/ I HOPE TO BE A BLE TO STOP BY SERVICE AND NURSES. SET APPT FOR LUNCH APRIL 13 WITH JIM |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 3/27/1995 | SEN/MSC |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 3/27/1995 | SEN/MSC |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 3/27/1995 | NX-SHOW DIFF BETW OUR DELIV SYSTEM VS OTHERS.STILL ONLY USES WHAT SAMPLES HE HAS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 3/27/1995 | DISC HIS TALK AT APPO ON 4/1-SD HE'S VERY EXCITED ABOUT IT. TOLD HIM WE CAN'T GET SPEAKER FOR 4/29-SD MARTIN COULDN'T DO IT.MAYBE NX YR.STILL USING UNI #1 BUT  WON'T SPECIFY WHY USES OTHERS HE LIKES IT SO MUCH. ADDRESS THIS NX TIME. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 3/27/1995 | SAMPLES |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/27/1995 | STEVE...NOT HAPPY. GAIL THIS IS TURNING POUT TO BE ALOT MORE PAPERWORK AND HASSLE THAN IT IS WORTH...JOHN FROM CHAMPS HAS REQUESTED THAT BILL BE AUTHORIZED...BUT NOW OUR PRICING FROM PURDUE IS HIGHER THAN IT ORIGINALLY WAS QUOTED FROM LOU WOULD YOU PLEASE GET THE ORIGINAL COPY...APOLOGIZED WHAT CAN I DO WELL WE AREN'T TURNING BACK JUST YET BUT |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 3/27/1995 | I HAVE AN APPT WITH YYOU FRI IF YOU GET ACHANCE TAKE A LOOK AT THESE ARTICLES...LANCET/BARNES...NEVER LEFT THEOPH NT  SAME AS LAST  ALSO RE  LAR/LOWER DOSES..IS HE DOING TH SAME AS RAO |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 3/27/1995 | STORE MGR ORDERED MORE SKT THAN USUAL.LIKES COUPONS W/SAMPLE I GAVE PHARMACIST. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 3/27/1995 | SD HE HAS BEEN USING MORE SINCE I CAME BACK IN TO REMIND HIM.GETTING SOME GOOD RESULTS.WON'T USE FOR FIBROMYALGIA- TRIES TO GET THOSE PEOPLE OFF NARCS. |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 3/27/1995 | THRU WINDOW-GOT STUFF I LEFT LAST TIME.SD ONLY OCCASIONALLY TREATS CA PATIENT FOR PAIN.WHEN HE DOES HE USES ONLY MSC. KNEW IT WAS BIG AT HOSPITALS.PTS ONLY NEEDED 60MG BID.HE REFERS TO HSOPICE BUT DOESN'T GET THAT MANY PTS.DISC TITRATN AND CONVERSION.LIKED CALCULATOR |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 3/28/1995 | HAS TRIED SINCE HE HAS SAMPLES-NDS MORE.  TOO OLD TO CHANGE BUT MAY GET A FEW PTS-DIDN'T CARE ANYTHING ABOUT UNI-JUST SAMPLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/28/1995 | ONC CALL WITH NURSES ON THE FLOOR. ALL ARE AWARE OF DRS USIN THE PATCH AND DONT FEEL IT WORKS. SUGGESTED SEEING THE DRS EARLY IN THE AM OR AT TUMOR BOARDS. LEFT OFF DHC INFO WITH DR.FRANK IN ER HE LIKES IT AND IS WRITING. NEXT TAKE FOOD IN TO TUMOR BOARDS FOR THE ON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 3/28/1995 | REALLY WON'T GIVE ME ANY TIME-VERY FRUSTRATING.JUST SAYS THAT HE USES IT-WON'T SPECIFY. SET UP LUNCH FOR AUGUST!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/28/1995 | SIGNED FOR SAMPLES IN CLINIC AREA-TOO BUSY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/28/1995 | SAME OLD THING-CAN'T TELL HIM ANYTHING-JUST PUTTING FACE IN FRONT OF HIM DOES A LOT.DISC APPO AND APPA FOR JULY.INT IN OUR SPEAKER. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/28/1995 | LEFT OFF INFOR ON MSC/MSIR FOR DR TO VIEW WITH HIS AGENT NXT  ATTEMPT TO SEE IN OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 3/28/1995 | NOT MUCH RESPONSE,COMMITTED TO WRITE AND FELT COMFORTABLE WITH THE DOSE.NEXT PROBE FOR MORE DETAILS ON PAIN MEDS. |
| PPLPMDL0080000001 | | | | 3/28/1995 | I KNOW I KNOW I DIDI TELL YOU I WOULD...THERE IS SO MUCH GOIN ON I PROMISE YOU THEN FORGET IT....I GAVE MY DHC CANDY JAR AWAY...I WILL BRING YOU A DHC CAN FULL OF WHAT KIND OF CANDY?....KEEP IT ON YOUR DESK AND THINK DHC WHEN YOU SEE IT...NO NO PENS AND NO PADS EITHER..THEY'VE BEEN ON BACK ORDER FOR MONTHS.  NT  BRING THE JAR AND CAN WE PUT |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 3/28/1995 | DISPENSE VERY LITTEL MSC AND ALL OUR COMPUTERS ARE IN-HOUSE SO IT VARIES FROM STORE TO STORE...ALOT OF DRUGS ARE NOT SUPPOSE TO BE SUBSTITUTED BUT COME UP ON SCREEN NOT MSC BECAUSE I DON'T EVEN HAVE IT IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/28/1995 | STORE ROOM-NANCY BURTON.TOLD HER OF PREMIER LETTER TO ALL HOSPITALS IN BUYING GROUP.SD SHE REMEMBERED SEEING SOMETHING ABOUT IT BUT REGARDLESS-IF THE PRICE ISN'T AS GOOD-SHE WON'T SWITCH.3 OF OUR ITEMS THE PRICE IS BETTER-GOOD POSSIBILITY ABOUT CONVERTING TO THOSE.NDS SAMPLES OF EA.FOR MTG. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/28/1995 | USES CLASS 3 MEDS FOR PAIN. WANTED TO BE LEFT A BACK CHART AS A REMINDER OF DHC SO HE CAN REMEMBER. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/28/1995 | TALKED W/ PETISS ABOUT HIS PRESC HABITS/ HE SAID HE FOLLOWS AHCPR WHO GUIDELINES/ I BROUGHT HIM FDA LETTER REGARDING ORA NOT BEING THERAP EQUIV.  HE FEELS THERE IS NO DIFFER  I ASKED AT HIGH OR LOW LEVELS/ HE DIDNT ANSWER BUT RESPONDED THAT HE LIKED COLOR CODING OF MS/ WILL WORK W/ CONNIE |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 3/28/1995 | DR RAMOS I  WAS IMPRESSED WITH YOUR DAUGHTER'S LETTER IN THE PAPER THE LAST ISSUE...YEA SHE'S WORKING HARD.  NO HAVEN'T USED DHC RECENTLY...HAVEN'T BEEN IN TOWN ALOT I KNOW!!!  BUSINESS AND VACATION.  DO YOU FEEL COMFORTABLE WITH THE PRODUCT AND  CONFIDENT IN IT'S CAPIBILITIES? SURE  HAVE HAD GOOD RESULTS...WOULD YOU WRITE DHC FOR THE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/28/1995 | USES DARVOCET BECAUSE OF SAFETY. LIKES THE FACT THAT DHC IS AS SAFE AND MORE POWERFUL.WILL USE A FILE CARD AS A REMIND- ER OF THE PRODUCT.NEXT FIND OUT IF HE HAS WRITTEN. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/28/1995 | GETTING AWAY FROM THEOPH AND NOT INTERESTED  IN DHC ETHER THE HOSPITAL IS MERGING WITH THE CLINIC  THERE WILLL BE ALOT OF CAHNGES...COMMUNITE TO    CHANGE THIS DR FROM A CORE!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/28/1995 | GOOD DISCUSSION THIS TIME-VERY INT IN AI DATA-SHWD BARNES AGAIN AND LANCET.SD HAS TRIED UNI A COUPLE TIMES.STILL MAY THINK ALL THEO HAS SAME.EVEN THO REC TO USE QD THEO AT NIGHT. MOST PTS SEVERE THAT HE SEES.REALLY NEED THEO BID.TRY TO CONVINCE TO TRY QD-LOWER DOSES MORE BEN-75% OF THEO BENEFIT OCCURS AT LOWER BLOOD LEVELS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/28/1995 | COMMITTED TO WRITE FOR DHC FOR COMPRESION BREAKS AS A TRAIL NEXT GO FOR FURTHER APPLICATIONS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/28/1995 | CKD BACK W/HER-WAITED FOREVER AGAIN!! HAS TRIED DHC-GOOD RE- SULTS.KEEP SEEING.TRY AND GET HER HUSBAND NX TIME |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/28/1995 | LIKES THE CONVEINCE OF THE PATCH BUT WAS UNAWARE OF THE TITRATION AND BREAKTHROUGH MEDS REQUIRED TO USE. ALSO THE COST WAS HIGH. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/28/1995 | DISCUSSED THE TITRATION AND AHCPR GUIDELINES. HE FELT HE HAS A GOOD UNDERSTANDING OF CANCER PAIN. NEXT  FIND OUT WHEN AND HOW SOON HE USES MORPHINE AND WHATS FOR BREAKTHROUGH PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/29/1995 | HAVE USED IT RECENTY AND WITH GOOD RESULTS  I DON'T KNOW EITHER TYLENOL OF VICO PT......PT...AS WELL.KEEP IT IN MIND FOR A POTENTIAL .......PT  GI IS COMMON.  NT DID YOU USE DHC IN ANY PT WHO HAD GI DISTRESS WITH OTHER CII |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/29/1995 | MSIR  DID SAY IW OULD WRITE FOR IT YES HAVE FILE CARD NO NOTHING ON SPEAKERS...DOUBT FOLEY  OK NT  DR WHEN WOULD YOU USE A SHORTER ACTING OVER A MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/29/1995 | WOULD YOU BE INTERESTED IN BUYING A RAFFLE TICKET TO HELP ONS AND CHILDRENS PROGRAM..WOULD APPRECIATE IT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/29/1995 | ELAINE ISN'T AVAILABLE GAIL WANT TO LEAVE MESSAGE STATUS OF BETASEPT  CAN WE GO AHEAD AND ORDER IT NO CAN YOU CALL ME IN THE MORNING...YES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/29/1995 | GAIL, THINGS ARE GOIN WELL  EXCEPT...  SD GLAD THE ONS IS HERE  I HAD TOO MUCH WORK WITH IT |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 3/29/1995 | HAVEN'T HEARD ANYTHING RE PROGRAM AS OF YET...NEITHER HAVE I EXCEPT THAT FOLEY WILL BE DOUBTFUL...ONS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/29/1995 | GAIL WE WANT MSC BACK...NO THERE HAVE BEEN NO COMPLAINTS UNFORTUNATELY  EXCEPT THAT WE DID ASK THE STAFF TO KEEP AWARE OF IT |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/29/1995 | WITH ALL THE TIME OUT OF THE COUNTRY I AM SUPRIZED THAT DR IS INCREASING RXS...DIDN'T BUT IT NEVER BE FAMILIAT WITH DHC...THEN YES AND DON'T REMEMBER IT.  NO COMPLAINTS NT  BRING IN A DHC  JAR OR MUG OR SOMETHING FOR THE NAME!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/29/1995 | YES WE DID GET TEH CONFERENCE ROOM DID TRIP GET AHOLD OF YOU...NO.  WELL I WILL CALL YOU TOMARROW WITH ALL THE DETA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/29/1995 | NO NOT LOOKED AT TAPE BUT WE HAVE IT...NEVER MET MARCIA BEFORE...YEA JAN IS THE REP NURSE ...I'M IN BACK |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 3/29/1995 | SEN |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 3/29/1995 | SEN |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 3/30/1995 | NO MSC...LITTLE SCHEDULED |
| PPLPMDL0080000001 | | | | 3/30/1995 | AH YES DHC THE ONE WITH CAFFEINE.  NO IT'S ALRIGHT. FOLLOWED WITH APPO...MARY TAKING CARE OF IT WITH GOMOS ALLOW ME TO STAMP A PAD  FEW...LET ME HAVE THE STMPER IF YOU USE IT...IF STILL NONE NT STAMP PAD CAN WE PUT THIS IS JUST 2 PTS CHARTS?  I DO IT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/30/1995 | YES GAIL...GO UP TO MY OFFICE LATER...OK LATER...ON PHONE WITH SCOTT TOO LONG   ...CALL HER NEXT WEEK TO SCHEDULE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/30/1995 | GRAND ROUNDS/ ELLISON MSCONTIN DR WEINER DURAGESIC FOR POST SURG |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/30/1995 | SEN DEAL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/30/1995 | TALKED W/ DOC ABOUT THITHIC VERY NICE WANTS US TO SUPPORT VERY INVOLVED WITH THIS SYMPOSIA AND WILL TALK IN THE FUTURE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 3/30/1995 | GREAT NOON CONFERENCE...DRS, RESIDENTS, AND ATTENDINGS DR WINE SPOKE ON OUR SLIDES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/30/1995 | ID MSC IS USED APPROPRIATELY YOU REALLY DON'T NEED SHORT ACTING  AND MSC IS PROBABLY ALL I USE . HAVEN'T HEARD OF ORAMORPH INFILTRATING THE HOSPITAL.  DR SEEMS TO BE DOING IT"RIGHT"  SEEMS REALLY FAMILIAR WITH DHC SD WHERE ARE THE RX'S?...NT  AT WHAT POINT DO YOU GO TO A LONGER ACTING PRODUCT...TRY TO GAIN EARLIER USE OF MSC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/30/1995 | MSC IS REALLY ALLL I USE.  LIKE PATCH ESPECIALLY IN HOME CARE OR WHERE VISITING NURSE...ONLY HAVE TO WORRY ABOUT THEM GETTING IT  EVERY COUPLE DAYS...CAREGIVER IS MAIN IMPORTANCE FEW THAT CAN'T SWALLOW BUT THAT IS RARE...SUBLINGUAL OR LIQUID.  NT  SOONER USE OF MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/30/1995 | MSC/SEN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/30/1995 | HI GAIL, WILL BE RIGHT BACK...NOT THANK YOU YOU KNOW E USE TON OF MSC HERE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/30/1995 | DR SPOKE AT NOON CONFERENCE FOR ME AT HURON...GREAT  JOB HE NEEDS TO BE ADDED AS A SPEAKER!!!!  YES I WOULD BE INTERS TERESTED.  MSC  DON'T FEAR MORPHINE, REALLY DIDN'T LIKE THE PATCH...SO MANY THINGS EFFECT IT...SPOKE OF WOMAN'S WHO SKIN CAME OFF WITH IT.  NURSES DON'T HAVE THE TIME TO ADMINISTER CORRECTLY....NT  THANK YOU FOR A WONDERFUL |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/31/1995 | LIKES THEO USES THEO-OUR OUT OF HABIT. USED THE HELM STUDY TO SHOW UNI IS BETTER. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 3/31/1995 | RUNNING LATE  IF YOU'RE QUICK...SINCE WE TALKED HAVE YOU PUT ANYONE ON DHC...YES AS MATTER OF FACT  1-2 AS NEEDED...SUR E ENOUGH THE BOTTLES ARE GONE...I'D BET NOT A SCRIPT...FOLLOW THRU WITH LAST OBJECTIVE...FORGET DHC AND GET THE SWITCH FOR UNI...DOESN'T SOUND LIKE HE'S FAMILIR CAROL JUST GO BACK FROM 2 WEEKS IN INDIES!!! WANT A TAN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/31/1995 | MSC IS REALLY ONLY ONE I USE...SOME DILAUDID...WHAT WAS...YS DHC IS ALL BUT I WANT TO...SORRY ABOUT CANCELLING E LUNCH...TIME IS BAD NOW..IN A FEW MONTHS WE CAN TRY AGAIN NT  SAMPLE AND LEAVE LIT UNTIL I CAN SEE HIM AGAIN NURSES SAID HE WON'T SEE ANYONE FOR AWILE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/31/1995 | DID LUNCH TO GET TIME WITH HIM-FAIRLY GOOD DISCUSSION.STILL WON'T LEAD ON TO WHAT HE'S DOING.SAYS DOESN'T USE T-24 AT ALL.WON'T TELL ME WHEN HE USES UNI BUT JUST THAT HE DOES. KEY WITH HIM IS TO KEEP SEEING.DID GET INFO A LITTLE DISC ABOUT AI EFFECTS.SD HE HAD READ SOME RE IT LEFT BARNES AND LANCET. NX-GET INFO DISC RE PROV REF USE |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 3/31/1995 | AR YOU SUR YOU GET CREDIT IF I WRITE IT AT HOSPITAL ...AS LONG AS THEY FILL IT OUTSIDE  YES  EVEN INSIDE IF THEY DON'T FILL IT IN  ( WHICH ED HAS SEEN NO MOVEMENT) NO MORE SAMPLES...DO YOU HAVE JUST 2 PTS IN MIND WE CAN PUT A RX IN THEIR CHART...OOPS THAT MAY HAVE BEEN ALITTLE FORWAD NT  DID HE DO IT/MAD  HAPPY...THEN 2 MORE...IF NO WHY NOT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/31/1995 | MADE APPT FOR 4/11. SET UP W MBETH PROTOCOL ASSESS PAIN |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 3/31/1995 | MSC/ORA  RECEIVED THE LETTER.  NOT CENTRAL SYSTEM |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/31/1995 | MSC/ORA  RECEIVED THE LETTER |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/31/1995 | STILL HAAS FATHER-IN-LAW ON IT.TRYING IT ON OTHERS.DOSING STILL CONFUSING. FINALLY MADE HIM UNDERSTAND  MG CONVERSION. KEEP SEEING.EMEMBERING IT NOW |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/31/1995 | NOT USING DURA-TRADE ON IT.FROM HOSPICE THAT COULDN'T SWALLOW.DOESN'T REALLY LIKE IT. KEEP ON HIM TO MAKE SORE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/31/1995 | NX-GET INTO MORE ABOUT DIFF W/UNI AND BID-STILL USING IT BID-CAN'T COMPETE W/T-24 THAT WAY.SUGG USE QD ON SOME PTS. SD WD. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/31/1995 | I THOUGHT OUR APPT WASN'T UNTIL THIS AFTERNOON ...IT ISN'T I HAVE ONE WITH VATIKUS NOW...YOU KNOW T-PHYL MY #1 GOOD WILL TALK LATER...IN OFFICE 3HRS FOR THE TWO OF THEM AND HE WAS LATE FROM HOSPITAL...CAN HE RESCHEDULE WHY T-PHYL...DO IT RIGHT AND CONCOM YOU DON'T NEED MORE THEOPHYLLINE  ELIMINATES ALOT OF PROBLEMS.  NT WHY EVER A |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 3/31/1995 | BARB...NO GAIL HAVEN'T DONE ANYTHING YET...ALOT OF THINGS GOING ON...JUST GIVE IT A TRY AND THE REST WILL BE DONE IN COUPLE OFFICES... |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/31/1995 | I WAITED FOR OVER 2 HRS...BARNES LANCET ( RARELY READS) AND NEW DETAIL PIECE...I'VE BEEN DOSING LIKE THAT FOR YRS AND NEVER LEFT THEOPHYLLINE.  AGREED TO TURNER WARWICK'S % OF NIGHT TIME SYMPTOMS...YES AND MAJORITY ARE ON QD UNIPHYL  BUT SOME NEED THAT BID  STEADY STATE BUT THEY DIPPED WITH LUNG FUNCTION...KEEP HIGH ALL DAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 3/31/1995 | SAMPLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/31/1995 | WANTED INFO ON DYHRO USED THE PRODUCT DATA BOOK |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/31/1995 | STILL USING FOR FIBROMYALGIA.GETTING GOOD RESULTS.NO ADDRESS DARV ISSUE. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/31/1995 | DOC USING MS WELL USE REPS  TRY TO ESTABLISH PROTO WITH PATIENTS REPORTING PAIN TITRATE/ OR INITIATE MS EARLIER |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 4/6/1995 | YES USE IT IN YOUNGER FOR NO REASON LIKE TEH DYHYDRO IN YOUNG..LONG CONVERSATION ON PHILLIPE  GOOD TURNOUT WIFE HELPS...YES WILL TAKE THE PAD.  NO PTS IN MIND |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/6/1995 | REAL QUICK IN HALL-F/U ON PT ON 15MG THAT WAS STILL IN PAIN- HE PUT HER ON IT QBH RATHER THAN UPPING THE DOSE TO 30 BUT WAS ADAMENT RE DOING IT THIS WAY FIRST.IF THIS DIDN'T WORK HE WOULD GO TO 30BID.BUT GOING 15 TID APPEARS TO BE WORKING WELL.HE WILL CHECK BACK ON HER NX TUES. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/6/1995 | MSC/ORAMORPH  AND SENOKOT SEN ALMOST GONE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/6/1995 | BETSY..FILL IN OFF ON MATERNITY LEAVE.  YES WE HAVE THE SENOKOT IN STOCK, MSC/ORA  THANK YOU DIDN'T KNOW WHY SOME DRS WRITE ORAMORPH. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/6/1995 | EXPRESSED HE FELT DURAGESIS IS ONLY APPROP FOR STABLE PAIN WILL USE MSC FOR SICKLE AND IS IN NEED OF SPEAKER ON PAIN ASSESSMENT/ NEED TO FIND OUT WHY MOVES AWAY OR WHEN |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/6/1995 | INFORME DR OF BENEFIT OF THEO WITH ANTI INFLAMM AND STEROID SPARING/  USES MORPHINE WITH SEVERE DYSPNEA NEXT MUST SHOW LANCET AND BIOPSY REPORT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/6/1995 | EUROPEAN JOURNAL...MAKES SENSE FOR NITE TIME PTS BUSSE NITE TIME, SMOLENSKY  CHARTS,  BARNES AND SIDE EFFECTS,  ASTHMA HAS IMMEDIATE AND LATE RESPONSE WHAT OTHER PRODUCT COVERS BOTH....IF IT'S NOT INFLAMATORY THEN WHATEVER IT IS IT IS STILL WORKING....ASK IF WE CAN LAVE QUESTIONNAIRES W NURSE OR  NITE TIME IW WHAT WE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/6/1995 | SAMPLES-TOO BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/6/1995 | STILL NO CA PTS BUT SD IF AND WHEN HE GETS ONE HE WILL DEF USE MSC--SAW AT RICHMOND ONC |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 4/6/1995 | MAKE APPT WITH PURCHASING, MATERIAL MANAGEMENT AND ONC |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/6/1995 | SAYS HAS TAKEN 2 PTS OFF DURA AND PUT ON MSC-SE STILL AN ISSUE-ESP WHEN THEY GET CHEMO AND GET NAUSEATED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 4/6/1995 | SD HAS TRIED MORE DHC RECENTLY-WILL KEEP TRYING MSC & LONG AS HE HAS SAMPLES. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/6/1995 | SEN/ORAMORPH...VERY LITTLE ORA  LITTLE MSC |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 4/6/1995 | I JUST CAN'T REMEMBER THAT NAME...NT TIME COOKIES PENS, DEFEATED HEALTH CARE....UNI   YES INTERESTING FOLLOW THRU TO MSC QUESTION |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 4/6/1995 | STEVE/GATCVHIAN..TRYING TO TAKE PTS OFF OF THEOPH... ALL THE LECTURES...JUST RECENTLY TAKE THEM OFF... PULMONARY GONE....MSIR STILL HAS TO GO THRU MAURICE JONES AT WADE...NO LONGER TALKE TO PAM LONG  SIGN IN WITH CHAROLETTE...SEE MAURICE RE SWITCH TO MSIR |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/7/1995 | TRIED TO SEE IC NURSE BUT UNABLE TO LOCATE MET LUANNE IN PURCHASING, WILL CONTACT BAXTER REP AND TRY TO DETERMINE USAGEOF GENERICS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 4/7/1995 | GAIL, I HAVEN'T READ THE LANCET..NO WHAT...ANTI-INFLAM PROPERTIES.  BIGGEST SELLING FEATURE OF UNI IS THE ONCE A DAY...HOW DO YOU FEEL ABOUT THE CIRCADIAN PATTERNS MAKES SENSE HAVE MADE SOME SWITCHES WITH ALL GOOD RESULTS BARNES  LOWERR DOSES  LOWER SIDE EFFECTS NE USE ...THANK YOU NT.  WHERE AND WHEN WOU,LD YOU USE A BID OVER UNI...ALL BENS |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 4/7/1995 | SORRY COULDN'T SEE YOU YESTERDAY ACCTS WERE COMING IN. YES, I HAVE WRITTEN FOR DHC SINCE YOU WERE IN.  NO CHARTS DON'T KNOW WHAT WE WILL NEED....MAYBE HOSPITAL IS SBUSTITUG MAYBE...NT  FOR THOSE PTS NOT FILLING DHC IN HOSPITAL AREN'T THOSE MOST?  OR DO THEY GO HOME WITH MEDS I KNOW ED AHS IT STOCKED |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/7/1995 | MSC //SENOKOT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/7/1995 | EATING LUNCH...GAIL YEA SEND HER BACK...HOW ARE YOU YES HAVEN'T AND ANY DHC IN AWILE  ADN SAMPLES ARE HOW WE GET EVERYONE STARTED.  YES HAPPY WITH THE UNI NT  NICHE DHC  ADN WAHT HE LIKES AND UNI  WOULD YOU AGREE THAT ASTHMA HAS ANOCTURNAL COMPONENT...WHERE WOULD YOU USE A BID OVER UNI |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 4/7/1995 | ACTUALLY WAS THE KMART IN GARFIELD.. RARE ORAMORPH SOME MSC FROM MOSTLY COWAN.  WE ONLY CARRY TEH REGULAR SENOT BUT APPRCIATE YOUR INFO AND THE COUPONS.  ER SCRIOPTS TOO FROM MARYMOUT, BEDFORD |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/7/1995 | HAS HEARD NOTHING RE UNIDUR-HASN'T SEEN KEY REP IN AGES- LIKES UNI-TOLD ME THAT.IT'S HIS THEO OF CHOICE.SWITCHED PT YESTERDAY IN BEACHWOOD FROM 200MG BID GENERIC TO UNI 400. BECAUSE OF SYMPTOM CONTROL. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/7/1995 | DON'T USE SENOKOT PROACTIVE BECAUSE  WITH RADIATION THEY OFN HAVE THE REVERSE PROBLEM.  MSC FIRST AND HAVE NO PROBLEM GOING TO IT SOON.  NT  WHAT ABOUT LOW GRADE TEMPERATURE WITH DURAGESIC  OR COMING OFF  OR HEATING USE THE PDR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/7/1995 | ANNE  I HAVE GOTTON ALL YOU CALLS AND I WAS OUT OF TOWN WANT TO CONFIRM THE IN-SRVICE FOR NEXT WEEK..MAY ONLY BE 10 PEOPLE AND MAY HAVE TO CANCEL IF WE HAVE A STATE REVIEW COME THRU.  DON'T FORGET JEWISH  PPAPER PLATES AND NO MEAT, MEDICAL DIRECTOR WAS NOT IN...TRY  ANY AM AT 9-10 |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/7/1995 | NOT INTERESTED  IN SAMPLES OF UNI OR DHC...LEFT CARD TO LOOK AT ...MSC IS ALL HE USES...CURT AS USUAL.  NT  FOLLOW DHC...DON'T ATTEMPT TO TALK UNLESS IT'S NEW THEN NOT ACCOMODATING |
| PPLPMDL0080000001 | OLMSTED | OH | 44304 | 4/7/1995 | INTRO, WILL SHOW 200 MG PEICE AND TRY TO GET INFOR ON WHO IS MOVING TO ORAMORPH |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 4/7/1995 | AOK......DOESN'T KNOW ABOUT 600MG...... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/7/1995 | FOLLOWING THRU WITH THE BOOKS AND SENOKOT...NO AAND NURSES HAVE ASKED..IF THEY DON'T COME IN A WEEK TAKE WHAT SUPPL I HAVE TO THEM.  I'M REALLY BUSY BUT I APPRECIATE YOUR FOLLOW THROUGH.  NT ASK MJ WHAT SHE WAS GOING TO TALK TO DR MARSH ABOUT  TELL HER HE LIKED THE CAPSULE CONCEPT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/7/1995 | HAD AN APPT AND I WANTED TO TALK ABOUT CA PAIN MANAGEMENT AFTER WAITING 1/2 HR  A PT WAS ADMITTED CRASHING...GAIL I AM SORRY I HAVE TO FINISH UP HERE AND GET TO ER.  VERY NICE...NO DON'T USE TPHYL BUT IF IT WILL HELP I COULD NO, JUST WONDERING...YES GO AHEAD AND RESCHEDULE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/10/1995 | DISCUSSED HIS USE OF CLASS 3 MEDS HAS 2 CANCER PATIENTS ON PERCOCET MENTIONED MSIR CAPS LESS EXPENSIVE AND AHCPR GUIDE NEXT FOLLOW-UP ON HIS USE OF MSIR AND MSC AND ANSWER QUESTIO |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | ER CALL WITH DR. FRANK SIGNED FOR SAMPLES AND LEFT OFF THREE MUSTRATERS BARS WITH THE 3 FOR THE 3 PRODUCTS IN DHC. FP CLINIC CALL WITH 2 RESIDENTS ON UNI |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 4/10/1995 | LOU...STILL HAVE THE SENOKOT BEFORE...2 PTS ON SENOKOT NO CI HERE  SONE CIII |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/10/1995 | DOESN'T MAKE APPTS-WILL SIGN FOR SAMPLES IN HALL-SAYS "GREAT THEO" AND ALWAYS KEEPS LITTLE CARDS ON DESK. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | CALLED FOR SKT-S SAMPLES. ALSO  LEFT OFF DHC INFO. NOTICED TORADOL SAMPLES IN THE OFFICE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | DR USES UNI AS HIS #1 THEO. PRESENTED THE ANT-INFL DATA IN THE SULLIVAN PAPER. HE FELT THE INFO WAS VALID AND WOULD LIKE TO READ IT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | LEFT OFF PILL VS. PATCH VISUAL AND AHCPR GUIDELINES. WENT OVER DOSAGE AND CONVENIENCE OF MSC OVER THE PATCH. NEXT  PROBE FOR HIS REASONS HE LIKES THE PATCH |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | STILL LIKES THE PATCH BUT CLAIMS SHE DOESNT USE IT. SHIRLEY HAYES-RN FOR DOCTOR. IS THE CONSULTANT FOR PAIN MEDS.NEXT  APPT WITH MRS.HAYES. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | WANTED COST COMPARISON PATCH VS. DURAGESIC. |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44122 | 4/10/1995 | STOCKED SENOKOT...NOTHING ON THE SHELVES....COUPONS MUST BE WORKING  CAN WE PUT A COUPLE OF BOLTTLES IN THE SHELF..YES!!!   DHC NOT REALLY  I GUESS A COUPLE FROM MARSH...NO RECENT  ADN HAVE IT ON SHELF |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/10/1995 | SIGNED FOR SAMPLES OF UNI AND TRI. DO NOT LIKE TO KEEP CLASS 3 MEDS IN THE OFFICE. BUT DOES WRITE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 4/10/1995 | I'LL TEL YOU I HAD MORE THAN ONE PT COMPLAIN OF THE CAFFEINE MAYBE YOU'RE RIGHT AND IT WAS BECAUSE OF TEH PT LEAFLET BUT NON THE LESS...COMPLAINTS.  CAN'T FALL ASLEEP. YES I WILL  USE IT WHERE NO COMPLAINTS.  DON'T WANT ANYMOR TIME HERE...NOT GOING TO USE IT! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/11/1995 | YES HAVE BEEN USING MORE OF IT ...  WORKS WELL.YES WILL KEEP IN MIND FOR THOSE NOT TOLERATING TYLENOL.GINNY WALKS 4 MILES TO AND FROM WORK EVERYDAY...ALL THE WAY TO GREEN. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 4/11/1995 | GAIL HE JUST LEFT TO GO BACK TO HOSPITAL...EMERGENCY BUT PTS SCHEDULES SO CAN YOU WAIT...YES!! AFTER 45 MINUTES DR CAME IN...MENTIONED THE NEW BARNES REPRINT. DOESN'T CARE WAHT I HAVE THEOPH IS OLD NEWS...NOT TODAY RESCHEDULE NT  SAME OBJ AS BEFORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1995 | NEEDED TO BE REMINDED TO CK W/BETSY IN  PHCY RE MSIR CONC. SD SHE  WD DO THAT THIS WK-SEE IF WORTH PURSUING.TOLD HER ITS ON REBATE FOR $9.60/BOTTLE.NO ORAMORPH. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 4/11/1995 | STILL SEEING DAW RX FROM CLEVE CLINIC ALSO SEEING SOME OM. NOT MUCH. WR 100% MSC. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/11/1995 | YES GAIL SINCE YOU'VE BEEN IN I HAVE BEEN USING UNI MORE THAT'S TEH ONE SCHWARTZ LIKES...YES BECAUSE IT IS REALLY NEW AGE...NO LONGER IS ASTHMA BEING TREATED LIKE A STATTIC DISEASE...UNI PEAKS WHEN NEED IS THE GREATEST...MAKES SENSE OK  YES WILL WRITE  YES COMPLIANCE IS IMPORTANT MG FOR MG.  NT YOU MENTIONED YOU HAD A FEW PTS THAT MIGHT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1995 | CENSUS DOWN LATELY; NOT MUCH MSC FOR REBATE IN FEB AND MARCH FROM RETAIL-ALL PTS HAVE GOTTEN IT THRU HOSPITAL.PHCY-STILL USING MSC THO-NO ONE ON A HIGH DOSE-MOSTLY 120-180 BID.NO PTS CURR ON DURAI'MREMINDED THEM TO CK ON PRICE OF MSIR CONC. DONNA SD SHE WAS GOING TO CK ON MSIR FOR SURE. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/11/1995 | MET OFFICE STAFF DOC NOT SEEING REPS BUT WILL GO THROUGH CINDY/ MUST FIND OUT WHY USING DURAGESIC MORE TOOK SENEKOT SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1995 | SEE HOSPICE NOTES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/11/1995 | MSC ONLY LONG ACTING MORPHINE USED.  FIRST LINE.  PATCH USED ONLY WHERE PO MSC CAN'T BE USED...OH MAYBE 15% PROBLEMS ONLY OCCURED BECAUSE NOT USED COCRRECTLY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1995 | PARTNERS N PAIN//LIMITED TIME...PASSOVER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/11/1995 | MEDICAL EDUCATION...TALKED WITH MRS ROSS DR DERANEK AND DR ZENKO  ARE THE WOAMN YOU NEED TO TALK TO NOW.  DR ZENKO NOT AVAILABLE AND DERANEK IN A MEETING LEFT HER A NOTE...WILLL GET BACK TO ME.  ONC  HECTIC DAY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/11/1995 | WORKING WITH SUE TO WET APPT AT ST THOMAS WILL TRY TO SEE SOON/ USING MSC INTRO CALL |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 4/11/1995 | WHY DOES THIS ADDRESS SEEM WRONG...LITTLE MSC ORA NY CII...SENOKOT STOCKED WELL |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 4/11/1995 | WOMAN WHO IS PART-TIME...YOU KNOW I BELIEVE THE PTS WE HAD ON MSC DIED RECENTLY ...I HAVEN'T SEEN THEM OR FAMILIES IN WEEKS...GOES IN WAVES.  THE SENOKOT 20'S ARE ONTHE SHELF |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/11/1995 | STILL CURT...TRIED TO SAY SOMETHING NEW...LAR  WELL WHATS THE INDICATION...NOT INTERESTED...CHANGE HIM FORM CORE AND CHANGE TO A3 AFTER TELE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 4/12/1995 | SET UP INSERVICES WITH DIANNE CAMPBELL FOR MAY THREE DAYS MET TRACEY DIRECTOR OF PHARMACY SAD ROX IR IS IN BUT OUR MSCONTIN ONLY CONROLLED RELEASE ON FORMULARY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/12/1995 | ONC FLOOR CALL TALKED WITH DR.FRANCIS ABOUT THE USE OF MSC AND HE IS WRITING. NOT AFRAID TO GO TO HIGHER DOSES. ASKED HIM IF HE COULD GET ME IN TO SEE DR.HAAS. HE SAID HE WOULD TRY. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/12/1995 | WITH NURSE AT CHARTS...HELLO YES I HAVE A FEW PTS TRYING ON MSC...DOESN'T SEEM TO BE EXCITED...FROM WHAT I WAS ABLE TO DETECT HE IS DOSING THE MORPHINE LOW.  STARTING PTS AT 15 MG REGARDLESS OF |
| PPLPMDL0080000001 | HEIGHTS | | | | CII USE...NT LOOK AT CONVERSIONS DO YOU HAVE ANY PTS TAKING MAYBE .....  THEY SHOULD BE STAR TED ON ... |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/12/1995 | DISCUSSED THE AHCPR GUIDELINES AND WHO RECOMMENDATIONS ON THE USE OF MORPHINE. MSC DOSE AND MSIR FOR BREAKTHROUGH PAIN. NO QUESTIONS. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/12/1995 | DR BOULWARE, LAST TIME WE TALKED WE DISCUSSED THE ARTICLE IN CLINICAL PHARMACOLOGY RE THE ACCEPTANCE OF METHYLXANTHINES AS A STD THERAPY.  HAVE YOU  USED THE DHC SINCE THAT TIME DID RIGHT |
| PPLPMDL0080000001 | | | | | AFTER THEN FORGOT ABOUT IT..NAME NT.  HAVE YOUR RESULTS BEEN GOOD, CONCEPT OF SYNERGIST IMPORTANT  GI TOLERANCE  CAN I PUT UP A CHART |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/12/1995 | SAW 6 REPS TODAY-WAITED IN LINE!! NICE, THO.JUST WROTE RX FOR DHC WHILE I WAS THERE.HE'S USING IT. CHARLENE SAYS TOO. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/12/1995 | YOU KNOW BARRETT IS HERE..YES I TALKEDWITH HIM ALREADY GUESS MARTY HAD AN IN-SERVICE WITH HIM.  SHE GOT LUNCH AND YOU  STRUGGLE TO SEE HIM...WELL SOMEONE IS SEEING HIM  THANKS SENOKOT...HAV |
| PPLPMDL0080000001 | HEIGHTS | | | | ET0 GO WRITE RXS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/12/1995 | SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 4/12/1995 | NOT REALLY INTERESTED IN THE MSC ISSUES.  NEED OR NOT HAD A PT DIE.  USE IT FOR CA.  GOOD DEAL OF DURAGESIC TRIED TO FIGURE WHERE...IRRITATE.  NT  WHO ECT ALL RECOMMED PO MORPHINE STIL  THE |
| PPLPMDL0080000001 | | | | | CORNERSTONE...IF TIME ALLOWS PI OF DUTAGEIS AND THEIR STEADY BLOOD LEVELS.  DHC DETAIL..ALL GONE SOMEONE OR USING IT  BETTER THAN VICODIN/TN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/12/1995 | HAS WRITTEN FOR DHC AND LIKE THE RESULTS NO CALLS FROM PATIENTS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/12/1995 | VERY NICE TODAY COME ON BACK...SUBURBAN. ASKED WHAT HE THOT OF THE NEW INDICATIONS OF THEOPH FOR LAR...REALLY HADN'T SEN LANCET  BUT SOME  EXPOSURE...SAYS NEVER REALLY LEFT IT. NITE TIME |
| PPLPMDL0080000001 | | | | | COMPONENT, YES MOST DEFINATELY  AT LEAST 15-20% OF PTS...TOLD HIM OF MY STUDY COMPATIBLE TO NATLY...MUCH HIGR NO TIME TO TALK  WHAT DO YOU NEED TO TELL ME..MATCH THEAPY O |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 4/12/1995 | DR NOT IN BUT WILL RETURN/ SURG WHO NOT AFRAID TO TREAT PAIN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/12/1995 | HOSPITAL FLOOR CALL SEE BARBETON COMMENTS. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/12/1995 | HAD A LUNCHEON SCHEDULED...WAITED 1 AND 1/2 HRS FOR DR TO COME FROM HOPITAL ...I USED MSC  BUT BEEN HAVING MIXED LUCK...ONE WOMAN WAS REAL GROGGY AND ANOTHER DISORIENTED  SO NOT USING |
| PPLPMDL0080000001 | | | | | MUCH ANYMORE...HOW DID YOU DETERMINE STARTING DOSE...GAIL I'M SO BEHIND...MADE APPT FOR NEXT WEEK  DAMN!!!! |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/12/1995 | THANK YOU WE CAN ALWAYS USE SEN...NO YOU'RE RIGHT WE CAN'T THANKS ANYWAY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/12/1995 | SAW AT EUCLID OFC FOR SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/12/1995 | MET STAFF DOC NOT IN SET UP METING FOR INSERVICING RES FOR DHC |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/12/1995 | SEN MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44108 | 4/12/1995 | MET W/BAXTER REP AT METRO.GREAT DISCUSSION.WAS SEEING NANCY BURTON AFTER ME-WILL DISCUSS PREMIER SITUATION/BAXTER WITH HER AND MR. SMITH. GAVE ME GOOD INFO ABOUT CLEVE CLINIC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 4/12/1995 | DR WAS IN THE HALL GAVE 5 SECONDS AFTER I TALKED TO CHAITOFF TRIED SLIM JIM OF WHO ECT RECOMMENDING PO MORPHINE GUESS NOT BETTER MAKE THAT APPT  $10.00/10 MINUTES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/12/1995 | MET ANGELA SET UP POTEN INSERVICE FOR DHC WITH RESIDENTS DOC WORKING WITH HOSPICE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/12/1995 | RUNNING AROUND AS USUAL YELLING AT EVERYONE-SD "I USE MS CONTIN!" SEEMED A LITTLE PRETURBED. SET LUNCH /INSERVICE UP FOR DEPT FOR 5/1. SD "GREAT". |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/12/1995 | SET UP LUNCH FOR 5/1. SD THEY USE WESTERN RESERVE AND ALSO MEDNET HOMECARE-DEPENDING ON INSURANCE. SD NO REAL ORAMORPH BEING USED. HAVE ONLY 1 PT THAT THEY KNOW OF ON 60 BID OF |
| PPLPMDL0080000001 | | | | | ORAMORPH. THE REST IS MSC/DURA. SD THEY USE IT TOGETHER SOME ND TO ADDRESS THIS AT INSERVICE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/12/1995 | RITA WANTED SENKOT S/ USING MS CONTIN NOT MAKING APPT WILLING TO DO LUNCHEONS PER MARY ANNE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/12/1995 | TRIED TO DISCUSS NEW LEVY-NOT INTERESTED REALLY.SD HE KNOWS ALL ABOUT ORAL MORPHINE AND CA PAIN. WON'T TALK SPECIFIC PTS TOLD HIM OF LUNCH-GREAT. ND NEW APPROACH |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 4/12/1995 | PAIN CLINIC AND ONC. SPOKE WITH RON  AND RECEIVED THE PORTENOY TAPE FROM HIM |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 4/12/1995 | AOK...... |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/12/1995 | LIKES THEO AND UNDERSTANDS ITS EFFICACY,USED THE NEW ANTI- INFLAM LIT TO EXPLAIN THE PROCESS WITH UNI. ASKED HIM TO SWITCH FROM MULTI DOSE PRODUCTS TO UNI.NEXT UNCOVER ANY RESERVATIONS. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/12/1995 | SAW AT SUBURBAN...USE TO BE ALL MSC AND NOW ALOT OF DURAGESC AND DILAUDID...WITH CANCER PAIN MSC IS ALWAYS FIRST BUT WITH THE NON MALIG  DEPENDS ON THE PT...GOING INTO MEETING...NT ASK DR TO |
| PPLPMDL0080000001 | | | | | REQUEST THE LITERATURE RE NON-MALIG |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 4/13/1995 | I KNOW YOU HAVE BEEN THROUGH ALL THIS BEFORE AND NO MSC IS THE ONLY LA I WRITE FOR.  AS FAR AS I KNOW THEY ARE GETTING THE MSC...SHOED HIM LETTER...NOT THE SAME  CONTIN SYSTEM...YOU'VE TOLD ME |
| PPLPMDL0080000001 | | | | | THIS IS ALL I USE SO IF THEY GET IT...PHCY.  UNI ALL THE LECTURES SAY NO BUT I NEVER LEFT IT...MARYMOUNT ALL THEY USE...AMINOPHYLLIN..NO NEED DHC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/13/1995 | ON FLOOR CALL WITH HEAD RN DONNA SET UP AN IN-SERVICE FOR E END OF APRIL ON WEDS. DR.HAAS IS STARTING TO USE MORE MSC AND THAT'S GOOD. LEFT OFF BETASEPT INFO IN PURCH. DHC DETAIL WITH |
| PPLPMDL0080000001 | | | | | DR.HANLON IN THE ER |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/13/1995 | USING UNI AT NIGHT DISCUSSED THE NEW DATA ON ANTI-INFL AND LEFT OFF THE SULLIVAN PAPER |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/13/1995 | HOSPITAL CALL ON MSC LEFT HIM WITH THE CONVERSION CAL |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 4/13/1995 | WELL DR HAS THE ANSWERS AND THE BOXES ARE GOING DOWN NOT SAMPLING AND WILL FOLLOW WITH HIM...WE'LL SEE GOTTA BE TOUGH GOTTA BE STRONG...WHAT DO I HAVE TO LOSE TELL HIM NO MOVEMENT IF |
| PPLPMDL0080000001 | | | | | YOU BELIEVE IN IT AND HAVE HAD GOOD RESULTS ( I CAN GIVE YOU REFERENCES OUTSIDE YOUR  POSITIVE EXPERIENCES) CAN I HAVE A SCRIPT OR TWO  IDENTIFY ONE PT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/13/1995 | 40% OF HIS PATIENTS ARE ON UNI SOME BID FAST METABOLIZERS. USED THE NEW SULLIVAN PAPER TO SHOW THE ADDED BENFITS OF UNI IN ANTI-INFL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/13/1995 | HOSPITAL CALL HAS 5 ON MSC 30-60MG AND DOING GOOD |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 4/13/1995 | WILL CALL ME TOMMARROW |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/13/1995 | SPOKE BRIEFLY ON THE BENEFITS OF MSC /MSIR AND LEFT OFF THE VISUAL |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 4/13/1995 | ACTUALLY DON'T HAVE ALOT OF REQUESTS FOR SENOKOT NOT NOW THANK YOU...LITTLE CTRL |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/13/1995 | WORKS FOR DR.HAZRA IMPORTANT/ PHIPHIC FOUNDATION KNOWS SUZANNE VERY WELL. NEEDS CLIPBOARDS FOR SYMPOSIUM NOT INVOLVED IN PAIN MGMT VRY MUCH SUGGEST RESEARCH NURSE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/13/1995 | LIKES THE POWER CLAIM AND SPEED WITH THE ADDED CAFFEINE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 4/13/1995 | TALKED DRS AND DOSING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/13/1995 | ANNE...GOT YOUR MESSAGE...GAIL I AM SO SORRY YOU WERE CUT SHORT...THEY HAD ANOTHER ROOM SCHEDULED...WE WILL SET UP ANOTHER AND I WILL BE HERE...YOU'RE ATTENDANCE WAS ALOT OF SOCIAL WORKERS |
| PPLPMDL0080000001 | | | | | BUT THEY FOUND IT TO BE VERY BENEFICIAL. WE WILL DO JUST IN-PT NURSING PROGRAM AND THEN  JENNY AND YOU SET UP THE TEAM MEETING PROGRAM. THANK YOU |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/13/1995 | YES GAIL RECEIVED THE BOOKS BUT NOT THE SENOKOT TEAM MEETING IN MAY ALOT OF PEOPLE GONE,. YES YOU ARE MORE THAN WELCOME TO ATTEND...I THINK IT IS AS IMPORTANT THAT THE SOCIAL WORKERS GET |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/13/1995 | SEE MARY JOE....NO SENOKOT YET  YSES TEAM MEETING 10 30 JUNE 14TH  10 PEOPLE HEALTHY BAGELS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/13/1995 | PAGED...DIDN'T ANSWER...GAIL THIS IS A BAD TIME  VERY CURT THEN CAUGHT HERSELF...I WILL CALL YOU LATER...WHICH SHE NEVER DID |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 4/13/1995 | ENDED UP TALKING ABOUT THE DHC AND LIKE GUND  BUT REISMAN AY MOODY... GUND JUST DOESN'T REALLY GET INVOLVED.  LOOKED AT LIT.  REALLY INTERREESTED IN  SESNOKOT LAMINATED CARDS AS MUCH SEN AS |
| PPLPMDL0080000001 | | | | | YOU CAN GET FOR US.  MSIR CAPSULE  YES THAT WAS A GOOD IDEA WOULD LIKE TO PURSUE THAT . I NEED DRS REQUEST.  TAKE THEM SENOKT CARDS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/13/1995 | YES MEEICARE CERTIFIED AND WE CAN NOW GET GOING.  TALKED WITH GAIL RE IN-SERVICES AND TEAM MEETING.  SET UP FIRST IN-SERV AND ADPT WITH ACCTG DEPT NEXT WEEK WITH CHRIS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 4/13/1995 | WANTD TO FOLLOW APPOINTMENT...USE GOOD DEAL OF UNI  OFTEN E UNI BID...THANK YOU  NO SAMPLES NOW....NT  BRING COPD PTS THAT FELT BETTER.... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/13/1995 | INTRO CALL FEELS REPS ARE RESPONSIBLE FOR INSERVICING INTERESTED IN CEU |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/14/1995 | MET DR FRANCIS INVITED ME TO COME AND TALK ABOUT MSC IF I HAD ANYTHING NEW BRING IN AND TALK WIFE WAS DIETITIAN |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/14/1995 | DR USING CAT 3 FOR PAIN TRY TO POSITION DHC FOR FIRST PRODUCT USED |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/17/1995 | LEFT OFF INFO ON DHC IN THE ER ALONG WITH A BACK CHART AS A REMINDER ALSO FILLED DRS.HAAS,HAZRA MAILBOX WITH MSC INFO. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/17/1995 | USED THE ANT-INF AID TO SHOW UNI REDUCES INFLAMMATION AND TIMING THE DOSE OF UNI WITH THE DEGREE OF PROBLEMS AT NIGHT TO REDUCE NIGHTIME SYMPTOMS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/17/1995 | THE NEW AID WAS PRESENTED TO SHOW HOW UNI EFFECTS THE LAR AN IAR IN REDUCEING INFLAMMATION AND BRONCHIDLATORY EFFECTS. LEFT OFF THE VISUAL AND SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/17/1995 | HAS USED BOTH AT A TIME. NO NEED, WASTE OF MONEY. MENTIONED THE PATCH USED QDAYS BUT STILL USING BREAKTHROUGH MEDS. DISCUSSED AHCPR GUIDE AND LEVY STUDY. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 4/17/1995 | HAS USED UNI IN RESIDENCY,SEES A LARGE NO. OF ASTHMATICS LIKES INHALERS BECAUSE IT APPEARS TO BIG THE IN THING. USED THE SULLIVAN PAPER AND CLASSIC VISUAL TO SHOW THE ANTI-INF EFFECTS OF UNI AND |
| PPLPMDL0080000001 | | | | | THE NIGHTIME BENEFITS. NEXT  FOLLOW-UP ON HIS COMMITTMENT TO TRY UNI. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/17/1995 | USED THE PRODUCT DATA BOOK TO SHOW THE POWER VS MORPHINE AND THE CAFFEINE SPEEDS THE ONSET OF ACTION. LEFT OFF THE VISUAL AND LASKA. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/18/1995 | GREAT CALL! CAOUGHT HIM WHEN HE WAS JUST DONE W/PTS.STUCK AROUND TO TALK TO ME.HAS 3-4 PTS ON MSC.THE ONE DISC LAST TIME DOING WELL.OTHERS SAY THEY WANT THEIR DURA BACK!WON'T SWITCH FOR 1 |
| PPLPMDL0080000001 | | | | | MONTH.DEF NOT CONVERTING INDUST PT SHOULD BE ON 45MG BID.BUT HE CONVERTED HER TO 15MG-SHE'S IN PAIN!!SD OK. THINK HE MAY BE AFRAID TO OVERDOSE. OR ORAL MORPH.ADDRESS THIS NEX TIME |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 4/18/1995 | YES HAVE USED IT IN SEVERAL PTS, VERY FINE PRODUCT. AFTER I ASKED A FEW QUESTIONS...YOU ARE NOT INTERVIEWING ME I AM YOU. I JUST WANT TO GET A FEEL FOR YOUR RESULTS AND WHERE YOUR SUCCESSES |
| PPLPMDL0080000001 | | | | | ARE....OK I HAVEN'T USED IT. THAT'S FINE I JUST NEED TO KNOW WHERE I STAND....TELL ME WHAT ASK YOU SUPPOSE TO...OK THERE ARE JUST TOO MANY TO |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 4/18/1995 | DR HAD BEEN A TARGET SEVERAL ACTION PLANS AGO TO GET HIM TO TRY UNI  USE THE METERS AND SWITCH PTS FROM THEIR BID'S TO QD LIKES UNI FOR THE QD DOSING...COMPLIANCE |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 4/18/1995 | DR DID NOT HAVE DATA BEFORE AND THIS APPT WAS MADE 3 MONTHS AGO...A VERY ACTIVE PRIVATE PRACTICE BUT OBVIOUSLY NOT IN OUR PRODUCTS.  WILL USE DHC  SO LITTLE THEOPH NTO WORTH DISCUSSING |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44147 | 4/18/1995 | DR DID NOT HAVE DATA BEFORE AND THIS APPT WAS MADE 3 MONTHS AGO...A VERY ACTIVE PRIVATE PRACTICE BUT OBVIOUSLY NOT IN OUR PRODUCTS.  WILL USE DHC  SO LITTLE THEOPH NTO WORTH DISCUSSING |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 4/18/1995 | TOOK IN DONUTS!THEY WERE THRILLED.CL CL HOSPICE STILL DAW MSC RX.NOT MUCH STOCK ON ORAMORPH-WON'T PUT IN 15MG THO.DO NOT PLAN TO BE IN HOSPICE HAS 2 PTS. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 4/18/1995 | RUNNING OVE AN HOUR LATE...I RECENTLY RECEIVED THE SCRIPT TRAC AND DECILE INFOR ON THE N ROYALTON AND STRONGSVILLE DRS  SO MY TARGETING IN THESE NEW ZIPS WILL CHANGE...HOWEVER  DR IS A BUSY FP |
| PPLPMDL0080000001 | | | | | AND NEVER HAD USED UNI BEFORE...SOLD ON THE PRODUCT AND IS SWITCHING..A PERIODIC SERVICE CALL WHEN TIME |

| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 4/18/1995 | SAMPLES |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 4/18/1995 | REMIND-SD HAS GIVEN IT ANOTHER TRY.WILL KEEP USING SOME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/18/1995 | SUSAN I GOT YOUR MESSAGE AFTER THE MEETING  WITH THE INFOR THANK YOU.  DR SIMPSON  AND MASTRIONNI GONE...GAIL I TALKED TO BOTH OF THEM AND DR M WAS TO CALL YOU. HE KNEW BEFORE THIS ROTATION |
| PPLPMDL0080000001 | | | | | HE WAS TO CALL YOU I CAN'T HELP THEIR HANDS...CANCEL IT.  I JUST WANT TO DO ALL I CAN..YOU HAVE AND MORE  IT'S THIEIR COURT NOW |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 4/18/1995 | SEN |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/18/1995 | REMIND |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/18/1995 | HARD TO TALK TO-PARK WAS SUPPOSED TO BE IN-PRICE IN INSTEAD.  BASICALLY JUST GAVE HIM INFO-SHWD HOW TO CONVERT FROM PERCO- CET.SD USES MSC ALL THE TIME.WOULDN'T GET SPECIFIC SEE PARK TOM'W |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 4/18/1995 | REALLY A BAD DAY BUT POLITE AS USUAL.  NO DHC LATELY HAVEN'T REALLY NEEDED IT  NEXT TIME  I KNOW YOU HAVE EXPERIENCE WITH DHC WANTED TO KNOW HOW YOU FEEL ABOUT WRITING FOR THE |
| PPLPMDL0080000001 | | | | | [PRODUCT...DO YOU HAVE A COMFORT LEVEL |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 4/18/1995 | SEN  NOT DHC |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 4/18/1995 | SAYS USING IT-DEC DSL SYSTEM AND WHY UNI DIFF-NOT JUST FOR PM ASTHMA.AGREED . SD WD CONSIDER MORE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 4/18/1995 | TALKED WITH MERIDETH RE TEAM MEETINGS.  YES GAIL I WOULD LIKE YOU TO DO SO....HOW OFTEN  QUARTERLY WOULD BE MORE THAN NECESSARY BUT YOU ARE WELCOME...NO NO MAY YOU HAD THE FULL STAFF |
| PPLPMDL0080000001 | | | | | THERE LAST WEEK..JUNE  CALL ME FOR AN 8 15 ON A TH...WE HAVE 1 ROTATING NURSE AND WE WILL MAKE SURE SHE IS THERE!!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/18/1995 | HAVEN'T SEEN ANYONE FROM YOUR COMPANY IN YEARS. SORRY MY INFORMATION WAS ALL MIXED  JUST RECEIVED NEW DATA.  YES WOULD SIT DOWN WITH ME IF I MAKE AN APPT...THANK YOU.  NT WHERE AND WHEN |
| PPLPMDL0080000001 | | | | | WOULD YOU USE A BID OVER UNI...HOW DO YOU FEELA BOUT CIRCADIAN PATTERNS AND LOWER BLOOD LEVELS THAT SEEM TO BE IN VOGUE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 441242205 | 4/19/1995 | DR IS THE ONE SEEING REPS  FOR DR RIOUS...I DON'T KNOW WHAT GOOD THIS WILL DO WITH HIM BECAUSE  SHE IS ANTI THEOPH I'VE SEEN AS MUCH STUDIES AGAINST AND THAT THEY ARE TRYING TO MAKE  ACASE FOR |
| PPLPMDL0080000001 | | | | | THEOPHYLLINE.  NO CII.  YES WILL PASS ALON  TO KIOUS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/19/1995 | CLINIC CALL WITH DR.FISHER ORS LEFT OFF THE INFO ON DHC AND HE COMMITTED TO WRITE. ER CALL WITH DR.CAMPENSA WENT OVER DOSAGE AND SIGNED FOR SAMPLES OF DHC. PURCH-CALL WITH MR.BUN,LEFT OFF |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/19/1995 | BETASEPT SAMPLES ALONG WITH LIT. ONC FLOOR CALL WITH KIM AND CONNIE ON MSIR/MSC.DRS.HAAS AND HAZRA ARE HAVE A PATIENT ON MSC 30 AND 60 MG RESPECTIVELY. |
| PPLPMDL0080000001 | | | | | LEFT OFF THE ANTI-INFLAMMATION VISUAL AND MENTIONED THAT UNI HAS ANTI ACTIVITY LIKE THE BETA2 PLUS BRONCHODILATOR ACTIVITY. LEFT OFF MARTIN .NEXT  DOSAGE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | THIS IS NOW PRIVATELY OWNED.  DR WAS AT ONE TIME AFFILIATED WITH CLEVELAND CLINIC  ALTHOUGH PEOPLE FOR SOME REASON THINK IT IS  UN OR MERIDIA...NOT ANY LONGER AFFILIATEDE WITH CLEVE CLINIC....YES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/19/1995 | WE WOULD LIKE AN IN-SERVICE...TALK TO BARBARA NEXT WEEK TO SET ONE UP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | DR.CAMPENSA HAS COMMITTED TO USE DHC AND WE DISCUSSED THE PROPER DOSE OF 2CAPS TO ACHIEVE THE MAX RESULTS. NEXT  ASK HIM TO STAMP HIS RX PAD. |
| PPLPMDL0080000001 | | | | | EVERYTHING WOULD BE GREAT I F I WAS PAID MORE FOR MY MSC AND SENOKOT...LET ME TELL YOU ABOUT THIS INSURANCE LADY YESTERDAY 600S OF MSC AND I MADE 7.00 DISPENSING. I WILL BE CHANGING FROM |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 4/19/1995 | WHITMIRE TO AMERISOURCE WHO WILL ALWAYS SHOW ME THE CHEAPEST AB DRUG I CAN DISPENSE WITH A COMPUTER  SYSTEM...WHAT CAN I SAY GAIL I HAVE TO MAKE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/19/1995 | NO HAVEN'T SEEN ANY DHC AND STILL HAVE SENOKOT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | LEFT OFF INFO ON UNI,DHC AND MSC/MSIR. HE SIGNED FOR SAMPLES NEXT  FIND OUT WHERE HE IS USIN UNI AND DISCUSS THE ANTI-INF ISSUE WITH HIM. |
| PPLPMDL0080000001 | | | | | I KNOW THE 200MG.  FUNNY HOW PURDUE USE TO SAY 30MG MAX WELL THERE HAS BEEN ALOT OF RESEARCH IN THE PAST FEW YEARS TRENDS ARE SUPPORTING BUMPING HIGHER DOSES  AND MORPHINE STILL |
| PPLPMDL0080000001 | | | | | CORNERSTONE...SAME THING. DOSES AND PATTI NT  WHEN WOULD YOU EVER USE A SHORTER ACTING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | NOW A PRIVATE OWNED FACILITY.  WAS WITH CLEVEL CLINIC AND ONLY HERE CERTAIN DAYS....USE MSC  SET UP IN-SERV TO TALK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | HAVE TO GO BACK TO SURGERY...NOT NOTHING EXCITING ALOT OF ELDERLY FALLS..HIPS KNEES  YES HAVE USED IT CALL NEXT WEDNESDAY...BEEN AWHILE.  NT RESULTS FINALLY USING DHC...GOOD  ANY PT TYPE...NICHE IT |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 4/19/1995 | SAYS HE REALLY NEEDS UNI SAMPLES-SAYS ONLY THEO HE USES BUT HE'S NOT USING AS MUCH THEO AS BEFORE BUT WHEN HE DOES ITS UNI.NX-SUPPORT WHAT HE LIKES ABOUT IT AND WHERE HE PLACES IT AND WHEN |
| PPLPMDL0080000001 | | | | | HE DECIDES TO USE UNI-ALSO ADDRESS ISSUE OF NOT USING THEO AS MUCH. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | GAIL MSC IS ALL I USE AND WHEN THEY ARE TAKING MULTIPLE TABLETS OF COMBOS...USE A PAIN ASSESSMENT CHART  APPRECIATE THE SUPPLY OF SENOKOT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | WE CAN ALWAYS USE SENOKOT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | SAW DR.KRIEGLER IN PAIN CENTER |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/19/1995 | EXTREMELY BUSY TODAY BUT ALWAYS TAKES TIME TO TALK.NEED MORE TIME W/HIM SO I SET UP LUNCH FOR 5/10.NURSE SAYS HE WILL SIT AND TALK.ALWAYS HAS SOME PROBLEM IT SEEMS-SMOKESCREENS-ADD ISSUE OF |
| PPLPMDL0080000001 | | | | | USING DURA WHEN PTS GET NAUSEATED ON MSC DURING CHEMO-SD SA MORPHINE "JUST FINE".SD BIGGER PROB IS PRICE OF IT-NO INSURANCE.TOLD  HIM OF IPAP.SD GOOD.DISC MORE AT LUNCH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/19/1995 | SET NOW.  WELL WE'VE TALKED ABOUT THIS BEFORE.  YES, QD AND CIRCADIAN PATTERNS ARE IMPORTANT BUT SO IS COVERAGE.  AS WELL IT ADDS TO COMPLIANCE NT  WHERE WHEN YOU USE A BID OVER QD...IF COST AN |
| PPLPMDL0080000001 | | | | | IMPORTANCE WOULDN'T A BID HAVE TO BE USED 3X/DAY? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 4/19/1995 | NEEDED SAMPLES DESPERATELY-REALLY GOING THRU A LOT LATELY- DISC HIS TALK AT APPO-WASN'T REAL HAPPY W/THAT GROUP-TOLD ME OF STUDY HE JUST COMPLETED W/UNI AND PROV REP.RESULTS OUT SOON.SD HE |
| PPLPMDL0080000001 | | | | | WOULDN'T USE UNIDUR-WE HAVE HIM FOR THE LONG TERM INT IN NEW DEBUSKE STUDY-LEFT IT FOR HIM SD WOULD LOOK IT OVER AND GIVE ME HIS OPINION |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/19/1995 | WENT TO SEE FRED WHO WAN'T THERE...TALKED WITH NURSES RE BETASEPT...NONE OF THEM HAD SEEN OOR HEARD OF IT WE WILL HAVE HIM CONTACT YOU.  IF YOU LIKE IT EASY SWITCH |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 4/19/1995 | JUST ORDERED SKT-TOLD HIM OF SAMPLES FROM PHCY.MAYBE GET PROGRAM FOR ALL STORES TO SELL SKT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/20/1995 | YES GAIL I AM HAPPY WITH IT  AND USING IT...USE THEO 24 JUSC I SPOKE FOR THEM .  GAVE DR THE DHC CERTIFICATE. NT  BIG USER OF VICODIN AND OTHERS  NICHE ON THE WORKMAN'S COMP BRAND  LESS ABUSE  NOT |
| PPLPMDL0080000001 | | | | | KNOWN |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 4/20/1995 | TOOK BETASEPT LITERATURE..NOTHING YET  HAVEN'T REAL,Y LOOKED AT IT.  MSIR CAP LETTER OF REQUEST FROM TIRGAN CALL TO FOLLOW WITH THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | SEE HOSPICE RECORDS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/20/1995 | I KNOW YOU ARE BUSY  AWARE MSC IN 200MG AND DIDYOU RECEIVE DHC?  DON'T KNOW  I'M SORRY...GI TOLERABILITY WAS YOUR INTEREST...OH YES LEFT LIT...SAME OBJ  UNTIL SUMMER WHEN GETS AN ASSOCIATE.  KEEP |
| PPLPMDL0080000001 | | | | | MSC IN FRONT OF HIM  HIGER DOSES AND DHC LEAVE BEHINDS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/20/1995 | WHEN I WAS HERE FOR THE IN-SERV YOU MENTIONED THAT YOU HAD A PT ON DUR PLUS MSC WE THOUGHT MIGHT BENEFIT FROM JUST BUMPING THE MSC DOSE...WHAT PT...LADY  I'M USING IT DON'T WORRY....NT SAME |
| PPLPMDL0080000001 | | | | | CONVERSATION ONLY WHEN LUNCH...SCHEDULED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | CAN I SIGN SOMETHING...NO YOU HAVE PLENTY HERE...GIRLS SAID WE THREW OUT EVERYTHING IN SOLON...OUTDATED.  WHAT'S THAT MORE THEOPH  YES  BARNES LK  YOPU MENTIONED THAT YOU HAD A CONCERN |
| PPLPMDL0080000001 | | | | | OVER SIDE EFFECTS...LOWER DOSES  DIRECT CORRELATION YES  THANK YOU BYE.  NT DR WOULD YOU AGREE SOME PTS RESPOND SPECIFICALLY TO THEOPHYLLINE...FOR THOSE SPECIFIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | SAW ON ONC FLOOR-HAVE 7 PTS TODAY!! GOOD FOR THEM.1 IS HOS- PICE PT.DEALING W/MANY RESIDENTS THAT DON'T KNOW HOW TO USE MSC CORR.SHE CORR PT THAT WAS ON "10 MG Q4H PRN" TOLD RES HOW TO |
| PPLPMDL0080000001 | | | | | USE IT RIGHT.REYES KNOWS BUT RES DON'T.LILLIE TRIES TO HELP THEM-THEY USUALLY LISTEN TO HER.NO ORAMORPH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/20/1995 | TALKED ABOUT APPO-NEEDED SAMPLES.THANKED ME FOR MY SUPPORT OF THEIR PROGRAMS. ASKED HIM IF HE COULD WRITE AS MUCH AS HE COULD TILL END OF APRIL-SD HE WOULD DO WHATEVER HE COULD TO HELP |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/20/1995 | YES WE'VE BEEN OUT OF S |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 4/20/1995 | YEA REISMAN THIS AFTERNOON...GAIL YOU ARE SO POLITE HAVING SURGERY IN MAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | NO ONE ON DURA RIGHT NOW-ALL PTS CURR ARE STEFFEES PTS-DEAL WITH SAME GROUP OF PTS MOSTLY. WANT MORE CA PTS.HASN'T USED PATCH ON ANYONE SINCE MY FIRST VISIT.TRIED TO EXPLAIN THAT IF USING |
| PPLPMDL0080000001 | | | | | DURA-CAN GET BETTER RESULTS W/MSC.SHOWED LEVY PAPER EVEN THO ITS CA PAIN.VERY INT.WANTED COPY.TOLD HIM NX TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | STILL TRYING TO COME UP WITH PAIN MED PROTOCOL FOR OFC-NO TIME TO SET IT UP-ALSO WANTS TO DO STUDY W/MSC-TOLD HIM TO GET PROPOSAL TOGETHER -SD WD BUT KAREN SAYS HE IS SO UNOR- GANIZED.HAS |
| PPLPMDL0080000001 | | | | | PTS ON IT DOING WELL.INT IN OUR IPAP PROGRAM.UGH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | ARE USING MSIR CONCENTRATE FOR PTS THAT GET MEDS FROM FAIR- VIEW OUTPT PHCY-WANT REBATE ON IT-WILL CONVERT ALL PTS EVEN- TUALLY-NO IT STOCKED AT LUTHERAN HOSP PHCY WHICH WILL BE A PROBLEM |
| PPLPMDL0080000001 | | | | | CUZ ITS NOT CHEAPER THAN ROX ON THE PREMIER CONTRACT PHCY WON'T STOCK IT--JIM WILL AT OUTPT PHCY-ALL PTS THAT GO THERE WILL GET MSIR.NOT MUCH DURA LATELY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | SEEING RX FROM SALTZ/JOSH/SHAMIR AND REYES.ALSO GOT RX FROM A DR. BEACHY (?) AT CLINIC ON W.25TH.SD NOT FOR ME TO SEE THERE DUE TO BAD PART OF TOWN.FOLLOW-UP ON THIS PHYSICIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 4/20/1995 | SEE HOSPICE RECORDS |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 4/20/1995 |  NO MSIR YET....SENOKOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | SAME OLD THINGS SAYS SHE SHOULD DOWN STOCKIN OUR COMPANY-ONLY USES MSC-I BELIEVE IT-ALL NURSES CONFIRM IT.HARD TO GET ANY- THING OUT OF JUST KEEP SEEING AND SUPPORT HOSPICE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/20/1995 | NOT AT THE MOMENT  YES USING GOOD DEAL...BUSY |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 4/20/1995 | YES AND I HAVE HAD GOOD RESULTS WITH UNI.  DID USE DHC AND HAVE JUST FORGOTTEN ABOUT IT.  NT  ONLY CHANCE FOR CONVERSATION IS LUNCH |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 4/20/1995 | NO DHC COULD USE UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | REMINDER OF DHC-SD STILL USING-NOT AS MANY PTS FOR ANY C 111 LATELY.DEF IN HIS TOP 2 CHOICES.KEEP REMINDING |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 4/20/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/20/1995 | STILL USING-HAVE 3 PTS CURR ON IT-DOING WELL-LOW DOSES BUT BETTER THAN PUMPS OR PATCHES. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/20/1995 | NO MSC  AND NOT INTERESTED IN EDUC LITERATURE |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 4/20/1995 | GAIL I WANTED TO TALK TO YOU.  I HAVE TRIED GETTING THE CAPSULE AT BEDFOR AND MARYMOUNT...NEITHER HAVE IT AND ALL I CAN GET IS ELIXIR...YOU ARE RIGHT THEY HATE THE TASTE...GOOD A BUG IS IN HIS EAR. |
| PPLPMDL0080000001 | | | | | WROTE A LETTER FOR ME TO TAKE TO PT COMMITTEE FOR BOTH HOSPITALS. FOLLOW THROUGH WITH THIS.  NO ORAMORPH..SUR THAT'S WHAT GETG |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/21/1995 | DR.DOES NOT TAKE SAMPLES/ SET APPT FOR LUNCH APPT MAY FOR ALL STAFF, USING ULTRAM |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/21/1995 | DR FEDERMAN NOT ABLE TO SEE BUT SET A LUNCH WILL TRY TO POSITION DHC FOR NON OPIATE RECEPTIVE AND THREE WAY ACTION |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/21/1995 | FIFFICK FOUNDATION VERY IMPORTANT TO HER, SHIRLEY HAYES THE MAIN NURSE IN PRESCRIBING SO WILL GET TO SHIRLEY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/21/1995 | MET DR FIRST LIKES REPRINTS/ AND NEW INFO/ DOESN'T LIKE THEO AS ANTI INFLAM/ SHOWED HIM LANCET(BIOPSY) AND CELL INHIBITOR THEN SHOWED HIM RIVINGTON AND THEO EFFECT ON FEV/MORNING AND |
| PPLPMDL0080000001 | | | | | SYMPTOMS/ HE WAS SURPRISED/ ASKED FOR COPIES |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 4/21/1995 | KNOW I CAN BREAK THE UNI BUT  DON'T WANT TO WHY CARE,"T YOU LOAD ON T-PHYL?...NT AT APPT WHY WOULD YOU USE A BID OVER QD AND HOW DOES HE FEEL ABOUT THE CIRCADIAN PATTERN |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/21/1995 | DR TOO BUSY BUT MADE LUNCH APPT FOR 5/16 12 15 INTEREST0 IN NEW DHC |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/21/1995 | HAS REALLY BEEN USING ALOT OF IT LATELY S INCE DR. KELLIS AND KIM ARE BOTH USING IT.SAYS WORKS WELL AND USES IT WHEN- EVER HE CAN |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 4/21/1995 | WHITE VERY BIG WRITER OF THEO CUOLD SAMPLE ONLY WILL MEET ON JUNE 22 |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/21/1995 | DR NOT IN WILL NOT SCHEDULE REPS WILL GIVE INFO EACH VISIT AND FOLLOW WITH SAMPLES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/21/1995 | MSC INSERVICE.  DOSING TITRATION BREAKTHROUGH CONVERSIONS.  INDIVIDUAL PTS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/24/1995 | FRIENDLY....LATER TOMMARROW WOULD BE BETTER...CAN I LEAVE THIS EUROPEAN RESP JOURNAL WITH YOU....SAME...NT  WHAT DO YOU THINK OF THE NEW DIRECTION OF DOSING THEOPHYLLINE TO MEET THE NEEDS OF ASTHMATIC AND COPD'RS WITCGH GREATER NEED EARLY AM HRS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/24/1995 | I BELIEVE WE DID RECEIVE THE SAMPLES....LATE GOING TO DEACONESS  ROTATE MONDAYS...YES I HAVE APPT IN A WEEK TALK THEN |
| PPLPMDL0080000001 | BROOK PARK | OH | 44142 | 4/24/1995 | DR REALLYREMEMBERS EVERYTHING....YES AGREES TO UNI BASED ON COMPLIANCE. NT  HOW DOES HE FEEL ABOUT THE CIRCADIAN PATTERN CONCEPT AND UNI BEING TAYLORED TO MEET THESE CHANGING DEMANDS...OTHERWISE COMPLIANCE WILL HAVE UNIDUR GAINING BUSINESS...BETTER CHANGE CORE...NOT INT IN DHC  BECAUSE GI CONCERNS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/24/1995 | SEN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/24/1995 | NO HAVE NOT USED THE MSIR...HAVEN'T NEEDED IT ...NO-ONE IN PAIN.  NO SENOKOT  MOM IF NECESSARY.  LETTER FROM STATE BOARD...DOESN'T MEAN IT DOESN'T WORK AS WELL THEY SHO BETTER CURVES...THEY ALSO APPLIED TO BE OUR AB RATED  OK  NT  BENEFITS OF COLOR CODIGN IN  HOSPICE PT |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 4/24/1995 | SEN...WHERE IS THE PROFILE FOR ONE AT STATE/PV |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 4/24/1995 | SEN...WHERE IS THE PROFILE FOR ONE AT STATE/PV |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/24/1995 | GREAT  APPT!!!!  I CHOOSE CONTROL DRUG BASED ON PT...  SOME HAVE CONSTIPATION ON CERTAIN ONES MORE THAN OTHERS LEAD ME INTO SENOKOT AND MSC.....GREAT BUT REALLY INTERESTED IN DHC...WHY HAVE I NOT HEARD OF THIS...APPT ONLY  HOW FAST CAN I GET IT AND HOWW MUCH??? NOT BAD.  YOU CAN TELL WHEN THEY NEED IT PTS DESERVE TO BE COMFORTABLE..NEW NAME |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/24/1995 | I DID SAY I WOULD USE IT AND I PLAN TO AND DON'T SEE ANYONE RIGHT AWAY AND THEN FORGET IT ...FOLDED IT AND PUT DOSING ON DESK!!!  YES ALL YOU'VE SAID ABOUT UNI MAKES SENSE BUT BECAUSE THEY ARE ON CONCOM I DON'T LIKE SWITCHING...NEW START YOU HAVE...GAVE DR EUROPEAN RESP JOURNAL  AGAIN  LAST TIME I POINTED OUT DIFFERNT |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 4/25/1995 | SAMPLES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | LONG CONVERSATION ...HOSPICE ADMITTANCE.  SHARED THE HOSPICE BOOKS, AHCPR, DOSING CARDS, PAIN ASSESS BOOKS ONLY HAVE 2 LEFT...SOME IT WORKS  OTHERS IT'S TOO MUCH WORK WILL REQUEST MSIR IN STOCK  YES YOU NEED AN IN-SERVICE I WILL TALK TO CHIEF RESIDENT AND GET A BLURB FOR YOU TO DO AT NOON CONVERENCE.  RECTAL QUESTIONS MSIR  NT WHEN PATCH E |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | ASKED ABOUT ADMITTANCE TO HOSPICE..GAI I'M DIRECTOR AT VNA YES I WAS AWARE...SHARE WITH YOU THE IN-SERVICE LIT... BOOKLET  YES THIS IS GOOD AND TAPES, DSING CARDS...YES BUT S I ALWAYS LOOSE THEM. NO, I HAVENT HEARD ANY MORE ABOUT THE SLIDES...I'D LIKE THEM AGAIN  WILL GET BACK TO YOU ON THIS. NT HOPEFULLY A RESPONSE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 4/25/1995 | GAIL THIS IS A BAD TIME  APPT  RUNNING LATE WHICH...LEFT FILE CARD AGAIN  OK LEAVE SAAMPLES NT...MAKE A FEW APPTS...TELL THEM OF THE CANCELATIONS SAID YOU WOULD GIVE THE DHC A TRY  BUT THE LAST FEW TIMES YOU WERE NOT ABLE TO TALK  AT ANY LENGTH WITH ME HAVE YOU TRIED IT...YOUR RESULTS...WHY NOT  COLLEAGUES EXPERIENCE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | DR BLAIR REQUESTED MSC 200MG.  FOR HIM I WILL DO ANYTHING BUT I WILL TALK TO HIM.  IA HVE BEEN BURNED TWICE WITH BORNSTEIN GROUP....WOMAN WITH MAIL ORDER I GET IT AND THEY PAY ONLY 80% MY COST IF SHE HAS SUBMITTED THE BILL... I CAN'T AFFORD TO KEEP TAKING LOSSES.  WHAT IF THEY EXPIRE YOU CAN RETURN AN OPENED BOTTLE OF MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | TALKED DURAGESIC CONVERSIONS ARE DIFFERENT... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | I AM SORRY I HAVE NOT GOTTON BACK TO YOU...MINI IN-SERVICE DOSING LAXATIVE PROTOCOL...TOOK ALL THE LITERATURE RUSHING OUT OF TEAM MEETING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/25/1995 | ASKED HIM TO WRITE AS MUCH AS HE COULD BETWEEN NOW AND END OF MONTH.SD WO TRY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | RESPONDING TO CALL YESTERDAY...WE NO LONGER SAMPLE THE THIL  AND YOU HAVEN'T SEEN ME RECENTLY BECAUSE  I DON'T BEL YOU'VE USED THE DHC TO DATE SO  THERE ARE ALOT OF DRS WHO ARE REALLY HAPPY WITH THEIR RESULTS WITH DHC.. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | TEAM MEETING UPTDATE |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 4/25/1995 | SAW AT MONTEFIORE TEAM MEETING?  SHE WOULD LIKE TO ATTEND AN IN-SERVICE IF ONE IS DONE WITH THE MERIDIA GROUP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/25/1995 | HAD TO LEAVE AFTER TEAM MEETING BUT  ASKED IF I HAD MORPHIN IN THAT BLK BAG OF MINE....NT WHEN WOULD YOU USE A SHORTER ACTING OVER MSC AND WHEN WOULD YOU MAKE THE SWITCH TO MSC TRY TO GET THAT TO TAKE PLACE SOONER |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 4/25/1995 | DEPENDS  SOME MSC  OTHER TIMES NONE...SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/25/1995 | MET W/NANCY BURTON IN STORE ROOM--GAVE SAMPLES OF BET SOL, SCRUB, AND SWABAIDS FOR PROD EVAL MTG TOM'W 4/26.VERY CLOSE TO CONVERTING FROM BAXTER'S GEN PVPI TO BETADINE ON THESE ITEMS.WILL DISCUSS AT MTG ON 4/26 AND COMMITTEE WILL EITHER SAY YEA OR NAY.IF YEA-CONVERSION WILL TAKE PLACE IN WEEK OR SO!! CALL HER ON 4/27 IN A.M. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 4/25/1995 | I HAVE WRITTEN THOU  AFEW MORE SCRIPTS.  WORKS FINE THERE IS NO GENERIC HERE...TALKED THE HEALTH SYSTEM ALL INSURANCE AND HMO  RUNNING THE SHOW...YES WOULD LIKE MORE.  DISAPPOINTED NO MORE TRIUSATE...TOLERATED WELL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/25/1995 | TEAM MEETING.TALKED LINDA...RE MSIR  NOT ON REBATE.... NURSES SAID OUR DOSING CONVERSION IS DIFFERENT FROM DURAGESC DRS.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/25/1995 | REMINDER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/25/1995 | VERY QUIET BUT SAYS HE HAS TRIED IT ON SOME PTS-DOSING IT BID MOSTLY.BAD COPD. INT IN AI DATA-NEW RIVINGTON GOOD.SD ALWAYS ADDS THEO IF PTS GET TO THAT POINT.USING THEO MORE NOW 2ND.SAYS SOME DATA STILL SHOWS THAT  THEO NOT BEING USED AS MUCH ANYMORE.LIKED BARNES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/25/1995 | SO HARD TO TALK TO BUT SD SHE HAS BEEN USING DHC QUITE A BIT.DIDN'T GET SAMPLES THO-TRIED AGAIN. PTS SEEM TO LIKE IT SHE SAYS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | CLINIC CALL WITH DR.WILCOX ORS ON DHC AND DISCUSSED THE POWER AND SPEED IN PATIENTS HE SEES MORE THAN ONCE.(LOW BACK, OR CHRONIC PAIN). ER CALL WITH DR.HANLON ON THE USE AND RECOMMENDATION OF SKT-S ALONG WITH DHC FOR PAIN. ONE FLOOR CALL WITH DR.HAAS LEFT HIM INFO IN THE USE OF MSC/MSIR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/26/1995 | YES DID RECEIVE ALL THE LITERATURE  TAHNK YOU DEPENDS ON THE PT AS TO WHAT THEY GET AND WHO WILL BE GIVING IT.  YES MAKE APPT FOR NEXT WEEK...NT  WHEN YOU SAID IT DEPENDS ON THE INDIVIDUAL PT AS TO WHETHER YOU GO PO OR PATCH ...WAHT DETERMINES THIS...MY GOAL WILL DEPEND ON HIS RESPONSE...SOONER USE OF MSC OR LONGER USE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 4/26/1995 | YOU KNOW WE ARE LOW ON BOTH  THANK YOU...NO MORE TRIL DRS THE NEW MSIR CAPSULES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/26/1995 | TRIED ON 2 PTS--1 WANTED THEIR VIC BACK, THE OTHER SD IT MADE HIM SICK. WILL TRY IT AGAIN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | LEFT OFF THE NEW MARTIN AND UNI CLASSIC VISUAL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | PATCH VS.PILL VISUAL DISCUSSED THE BENFITS OF MSC/MSIR OVER PATCH.  NO RESPONSE BUT MENTIONS HE WRITES WHAT THE NURSES RECOMMEND IN SOME CASES. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | CLAIMS SHE WRITES FOR MSC/MSIR BUT MKTH SHARE SHOWS DIFF. SHIRLEY HAYES WRITES THE RX. NEXT  SCHEDULE AN APPT WITH HER AND DISCUSS THE BENEFITS OF MSC/MSIR OVER THE PATCH |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | VISUAL ON UNI AND SULLIVAN STUDY WAS LEFT FOLLOW-UP LATER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/26/1995 | WITH VICKI AT WINE'S AND NEW CLONIC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | USING UNI BID WONT SWITCH DOESNT BELIEVE IN ONCE A DAY. ASK HIM ABOUT HIS USE OF PAIN MEDS AND DISCUSSED THE BENEFITS OF DHC AND SKT-S FOR DRUG INDUCED CONSTIPATION. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 4/26/1995 | REMIND-SAYS HE HAS USED IT A FEW TIMES. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/26/1995 | SEN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/26/1995 | SAW AT BRENTWOOD  WENT TO SEE YOU AT PAIN CTR YEA WE'RE RUNNING ACROSS PARKING LOT ALOT! HIGHER DOSES OF MSC  AND MSIR  FRO BREAKTHROUGH ALSO ORANGE CARD  BC RATING.  NT  HAVE YOU WRITTEN FOR THE MSIR CAPS YET  WHAT USE FOR BREAKTHROUGH FOR PTS GOING HOME KNOW WHAT THEY ARE GETTING |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 4/26/1995 | MINI IN-SERVICE AT BRENTWOOD |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 4/26/1995 | PAIN CLINIC AND DHC |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/26/1995 | ONC WAS MOVED 2ND FLOOR//JED  SEE PHCY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/26/1995 | SPOKE WITH ED RE STATUS OF MSC AND MSIR...THATS AN OUT-PT DRUG  YES,  GAIL NOW IS NOT THE TIME...STATUS WILL REMAIN TE SAME FRO SOME TIME  TOOMANY OTHER THINGS TO WORRY ABOUT MSC IS ONLY LONG ACTING  AND GOOD THE 200MG  NO FORMULARY MOVES FOR AWHILE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 4/26/1995 | NO MSC...LITTLE LATELY...THINK WE LOST OUR PTS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/26/1995 | GAIL YES TINGS ARE CHANGING...YEW WOULD LIKE AN IN-SERVICE OVER AT BRENTWOOD SECOND FLOOR...I WILL SET UP APPT FORYOU LATER THIS AM...TAKE SENOKOT...OK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/26/1995 | WE ARE MOVING A NEW DESK IN AND I CAN'T REMEMBER WHERE THOSE BOXES WENT...I'D BETTER UNPACK THEM AND LET DR BOSWELL KNOW...HE KNEW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/26/1995 | I HAVE RE EIVED THE CALLS BUT WE A RE NO LONGER SAMPLING THE TRIUSATE...YOU HAVE TO GET A COMBO ON AND WE COULD GET DHC ROLLING |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/26/1995 | LEFT OFF INFO ON DHC AND SPOKE TO HIM BRIFLY IN THE CLINIC AT BARBERTON. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/26/1995 | GAIL I HATED TO CANCEL YOU APPT TODAY...AT HOSPITAL BUT COVERING FOR ABRAXIA AND ON CALL ALL MAY UNDERSTAND  CAN I JUST GET THE CV'S FROM YOU FOR SPEAKERS PROGRAM...YES!  THANK YOU ONCE AGAIN. DR REALLY LIKES THE SLIDES..I WAS TOLD YOU CAN KEEP THOSE I WILL BE SENT COPIES...GREAT!!!  ADDRESS ORAMORPH!!!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/26/1995 | STILL USING QUITE A BIT OF IT.MORE RECENTLY.GOOD RESULTS ON MOST PTS-SOME NOT SO GOOD BUT THAT'S OK. USING FOR HEADACHES |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/26/1995 | YES HAPPY WITH DHC  USE GOOD DEAL OF THE SHORTER ACTING  MSC AND BUMPING...NEW 200MG...EASE OF TITRATION NT  ASK IF HE PUTS PTS ON LAXATIVE PROTOCOL....SENOKOT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/26/1995 | JUST DEPENDS  DON'T REALLY HAVE ALOT OF PTS IN PAIN SO LITTLE BREAKTHROUGH.  EASLITLY TITRATED IF YOU USE MSC AS ORAL BASELINE THERAPY AND MSIR AS BOLUS NOTHING MUCH TO SAY...NEXT MONTH REPLACE HIM WITH ANOTHER CORE...DR CANCELLED ALL MY APPTS AND IMPOSSIBLE TO GET A CONVERSATION WITH THRU WINDOW..GOAL  EASE OF MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/27/1995 | SPOKE AT EUCLID TODAY ON PAIN MGMT-TRYING TO GET PTS OFF DURA WHEN THEY COME TO HIM-HAS PROB W/COUPLE OF DOCS WHO LIKE TO PUT DURA AND MSC TOGETHER.WANTS PILL V PATCH VISUAL. INT IN SPEAKING FOR US.DOING VISUAL W/GOOD RESULTS.WILL CHECK INTO WS W/ELIZ.VERY INT IN CME PROGRAM. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/27/1995 | SEE HOSPITAL RECORDS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/27/1995 | SAW BRIEFLY AT EUCLID-3 PTS ON MSC DOING WELL-MAY HAVE ANOTHER FOR IT SOON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/27/1995 | BETH LEITCH-STORE ROOM BUYER--DISC BETADINE AT LAST PROD EVAL MTG LAST WEEK; VERY INT IN OUR PRODUCTS; NEED TO DO TRIAL FIRST; WILL ORDER ITEMS FOR OWENS-MINOR FOR TRIAL. 4 OZ SOLUTION, GAL SOL, GAL SCRUB, OINT 1/32 OZ. FOLLOW-UP 2 WKS.SHE SAID SHE WD ORDER TODAY OR TOM'W. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/27/1995 | TRIED TO SEE DR. FISHMAN; HAVE TO COME BACK TOM'W. NEW ONCOLOGY CHEMO DEPT–TALKED W/DAPHNE--NO PTS ON ANY NARCS RIGHT NOW. PARK AND PRICE COME HERE ALT TUES FROM 9-12. INT IN PAIN MGMT INS-SHE'LL CK W/ONC FLOOR AND CALL ME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/27/1995 | NANCY-STORE ROOM BUYER--HAD PROD EVAL MTG YESTERDAY; APPROVD BETADINE CONVERSION FROM GEN--CONCERNED W/CONTRACT FROM PRE- MIER EXPIRING 6/30/95; WILL NOT ACTUALLY SWITCH OVER UNTIL THEY SEE PRICING FROM NEW CONTRACT. IF ALL LOOKS GOOD, WILL ORDER IN JUNE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 4/27/1995 | STILL NOT USING DURA-TRIED ON 1 PT-NOT VERY GOOD RESULTS. JEAN DOESN'T LIKE PATCHES.USINGMORE MSC-NOT AL-THIS TO SHOW NEW LEVY-NOT REALLY INT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/27/1995 | GOOD CALL.USING SOME REP-MAINLY FOR NOCTURNAL W/HYM?MANY COME TO HIM ON IT ALREADY.SHWD BARNES/DE BUSKE FOR PROV REP-SD GOOD INFO-WANTED COPY OF BARNES.SD WD CONSIDER UNI FOR NX REP PT |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 4/27/1995 | CLAIMS YES I AGREE W/H UNI COMPLETELY BUT HAVEN'T HAD TO WRITE A SCRIPT FOR THEOPH IN AWHILE… NO SWITCHES..I HAVE'T REALLY HAD TO RENEW ANY RXS LATELY....BARNES ARTICLE AND LANCET INTERESTING. NT CLOSE FOR A NICHE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/27/1995 | USING A LOT OF MSC-NOT AS MUCH DIL AS BEFORE-HAS PT ON 240 D RIGHT NOW-WILL TITRATE IF NEEDED. MADE APPT FOR MORE TIME W/HIM. |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 4/28/1995 | DR CLAIMS HE HAS USED IT WITH GOOD RESULTS..NO MCHE THOSE THAT DON'T WANT TO BE SEDATE. NT GET VICODIN PTS...DON'T LET THIS GET SIDE TRACKED |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/28/1995 | TLAKED TO HER AGAIN WHILE WAITING FOR FISHMAN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/28/1995 | OH PT'S BEACHWOOD BOB..EXPEN |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 4/28/1995 | KEEP GETTING THE INC IN MAIL...YOU DON'T NEED TO SEND IN THT CARD.  SAMPLES MAY BE THE PROBLEM HERE.  MAY WANT TO CHANGE HIM FROM CORE  BUT HE WORKS ER ON WEEKENDS UNDER HOPS DEA SO HOW TO TRACK HIS SCRIPTS?!  NT DHC AND DON'T GIVE THEM ALL THE SAMPLES...USED UNI...EXPERIENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 4/28/1995 | SO HARD TO TALK TO-TRIED TO GET OUT OF HIM WHY USE PROV REP- WOULDN'T SAY SO I JUST PRESENTED TO HIM THE INFO FROM BARNES AND DEBUSKE. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/28/1995 | SPOKE WITH ED...SENOKOT AND LETTER FROM STATE RE ORAMORPH SB GAIL I WILL TELL YOU THAT WE WON'T SUBSTITUTE  BUT WHEN A PT CAN'T AFFORD I WILL ASK FOR ORA SUB...I'G LIKE TO HELP YOU BUT....TOLD HIM OF DIFFERENCES AND INDIG PT PROGRAM IF APPLICABLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 4/28/1995 | SAW REAL BRIEFLY IN HOSPITAL-PUT MY FACE IN FRONT OF HIM. LEFT LOTS OF INFO-TOLD HIM I WAS DOING MSC INSERVICE AT THEIR TEAM MTG IN 2 WKS. SD GREAT. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/28/1995 | DHC, YES HAVE REMEMBERED IT...ALOT GOING ON YOU KNOW I'M LEA VING AND JOINING MY WIFE AND BOULWAWRE...NO   HAVE A LUNCH SCHEDULED MONDAY...GIRLS WANTED CHINESE...WHY DILAUDID OVER MSC, ANY BID OVER UNI, AND WHY NOT MORE DHC |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/28/1995 | CALCULATER.......200MG VISUAL ......... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/28/1995 | REMIND |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/28/1995 | TOOK DONUTS, WAITED 2 HOURS FOR HIM-FINALLY SHOWED.VERY NICE BUT IS ASKING PTS WHAT THEY WOULD LIKE-PILL OR PATCH? SHWD LEVY-MIXING NARCS-SD HE DOESN'T AGREE WITH LEVY-GETS GOOD RESULTS FROM BOTH BUT SAYS DOESN'T HAPPEN A LOT.BIG CON CERN IS LESS SE W/DURA.TOLD HIM ALL SAME-PT IS TOLERANT NOW AND SE SEEM LESS CUZ THEY'RE USED TO IT.AGREED.THINK RE IT. |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 4/28/1995 | NEXT TIME I COME HERE...BRING SCOTT...NOT ALOT OF DHC LATELY FOR AWILE THERE...I WILL TALK TO MARSH TO GET  IT OFF YOUR F SHELF |
| PPLPMDL0080000001 | EUCLID | OH | 44117 | 4/28/1995 | FOLLOW-UP CALL-SD WD USE MSC FOR SURE WHEN NX PT NEEDS IT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/28/1995 | CONVERSATION ABOUT WHAT'S HAPPENING AT THE HOSPITAL.STILL ORAMORPH...CAN'T BELIEVE THAT THEY CALLED YOU RE  AN IN-SERVICE...DIFFERENCES BETWEEN THE TWO THEN GOT TIRED WHEN I HAD THE CONTIN SYSTEM OUT MSIR  I DID WRITE BUT I BELIEVE THAT THEY GOT THE TABLETS YOU HVE TO WRITE UNI CAPSULE.  YES SENOKOT ALWAYS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44128 | 4/28/1995 | HONESTLY HAVEN'T READ THEM ALL....YES ABOUT T HE RETURN OF THEOPH  I REMEMBER YOU TALKING ABOUT IT…NEW LITERATURE SUPPORTING IT'S USE.  INTERESTED IN EUROPEAN RESPIR JOUR SAID HE DIDN'T HAVE IT...I HGAVE HIM ANOTHER…YES MORE DHC…COVERING FOR DR GARWOOD  FATHER DIED…DR KLINE HAD A COLD HE FEELS IS GOING TO BRONCHITIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 4/28/1995 | NO NO REASON I DON'T THINK I WAS WRITING ANY LESS OF DHC WROTE ONE IN FRONT OF ME...THERE'S ONE...THNK YOU....GAS TO YOU MONEY MSC BUT MUCH NOT CII USE TO WASTE YOUR TIME.  I HAV ENO PROBLEM WITH UNI...GOOD PRODGUCT NT..SEE HIM EVERY WEEK...UNI/DHC/MSC  NT VICODIN/TYLENOL PTS…LUNCH FOR UNI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/28/1995 | ONLY TIME I PICK A BID IS WITH RAPID METABOLIZERS WHEN I WANT THE LEVELS UP ALL DAY...AGREE CIRC PATTERNS  BUT IF RAPID DO FALL EVEN LOWER...DEPENDS ON THEIR PLAN SHARED  BARNES, LANCET, AND RIVINGTON...ANY OF THESE COULD BE USE FURTHER DETAIL AND STILL PUSH AREN'T YOU USING THE BID  TID!!????? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 4/28/1995 | SAMPLES/REMIND--NX DISCUSS PROV REP USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/28/1995 | SAMPLES-MADE APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 4/28/1995 | SEE HPICE NOTES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 4/28/1995 | MET W/JANE-GOT INS DATE SET UP-DISC REBATE AND MSIR-DISC USING JUST 1 PHCY-GAVE HILLMED NUMBER.NOT USING ORAMORPH. REALLY DOESN'T KNOW A WHOLE LOT RE WHAT IS GOING ON-ND TO TALK TO THE NURSES AT THE INS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/1/1995 | I HAVE USED THE DHC...NOT RECENTLY...IT WORKS...GAIL I DON'T KNOW WHY...NO GENERIC AND ALOF OF MY PTS SPECIFICALLY REQUEST GENERICS...STORY THERE...GEN TYLENOL  OR DARVOCET OK WILL KEEP IT IN MIND FOR G! PTS..NT TIME SAID YOU WOULD USE THE DHC FOR THOSES PTS WITH GI EFFECTS FROM CODEINE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/1/1995 | HAD CALLED ABOUT TRULSATE/NOT HAPPY NO MORE SAMPLES… FOR THOSE CA PTS...STAY IN GOOD TERMS HERE FOR OXYCONTIN |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/1/1995 | STILL USING QUITE A BIT OF DHC-DOES STILL LIKE LORCET TOO. WON'T SPECIFY WHEN HE USES EACH-JUST WHATEVER HE THINKS OF AT THE TIME.TRIED TO EXP UNIQUENESS OF DHC AGAIN-SD WD USE MORE |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 5/1/1995 | REALLY BUSY  SEN STILL ON SHELF  WITH COU[PONS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/1/1995 | IN A MOOD TODAY...HAD TROUBLE GETTING ANYWHERE NO MSC..MORPHINE  TOO MUCH STREET VALUE...DILAUDID MORE NO!  YES!  SHARED THE AHCPR/FILE CARD STEP LADDER THEN PERCOCET....I DON'T KNOW...SEE I DID IT RIGHT WITHOUT YOU...DOSING CARD.  NO MORE THEIOPH...TILADE....SELL NIGHT E COMPONENTS..DON'T TELL ME EUROPEAN..YES ON ONCE ON 2 PEOPLE THIS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/1/1995 | SAW WHILE WAITING FOR BRICKEL--SD HAS USED A COUPLE TIMES BUT DOESN'T USE THAT MANY C111. DID LIKE CAFF ISSUE AND WILL CONSIDER IT MORE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/1/1995 | DRS FATHER DIED LAST WEEK..WAS RELATIVELY HEALTHY GOT SIDE TRACKED...NT SAME GOALS  WHEN USE A BID OVER UNI WHY???  COMMIT TO CIRCADIAN IMPORTANCE AND  WOULDN'T ALL PTS BENEFIT FROM OK WHY IS THIS NOT BEING ACCEPTED...LESLIE DOESN'T KNOW WHAT IS GOING ON...I DON'T KNOW OF THIS EVER BEING TRIALED AND THERE ARE SEVERAL PEOPLE THAT WERE TO BE INVOLVED...WHY IS ELAINE NOT INVOLVED...SHE TOLD ME YOU ONC...BUNNY NOT IN OFFICE LEFT MESSAGE  LES IN OR CALL HER LATER |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/1/1995 | VERY BUSY AT EUCLID OFC-SD HE READ STIDIES I GAVE HIM LAST TIME.GOOD INFO ABOUT THEO. VERY ADAMENT ABOUT USING UNI-SAYS #1 THEO.IF SOMEONE COMES TO HIM ON T-D HE USUALLY WON'T SWITCH UNLESS PROB.NX-USING QUITE A BIT OF PROV REP-ADDRESS THIS W/BARNES/DEBUSKE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/1/1995 | NO MSC LATELY...STILL HAV SENOKOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/1/1995 | STOPPED IN TO FOLLOW-UP W/HIM FROM OTHER DAY.ASKED IF HAD ANY REP PTS SINCE LAST VISIT LAST WK-SD NO BUT WHEN HE DOES HE'LL USE UNI |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/1/1995 | DID ONC LUNCH/INS MSC/DURA TOGETH!!SAYS PTS LIKE DURA. DOSING MSC AT PM FOR HELP THRU NITE!!UKES IT TO PREVENT BREAKTHRU PAIN!SAYS NOT ALL PTS BUT MANY.GIVES OPTION.PROBS W/DURA FALLING OFF, ETC.WHY USE?SHWD LEVY, WHO ETC DOESN'T UNDERSTAND WHY ORAL PREF ROUTE! NDS A LOT OF HELP.SCHED LUNCH FOR 3 CONSEL NURSES.YES UNI FOR THOSE PTS THT HIGH OF A DOSE"!!VERY BRAINWSHD W/PATCH.SAYS PTS ASK FOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/1/1995 | BETTER THAN RASSIGA.SAYS ONLY USES DURA IF PT CAN'T SWALLOW. SAYS GOES AS HIGH AS NEED W/MSC.BUT NEVER USED 200MG-"NO ONE FOR THAT HIGH OF A DOSE"!!.SD WD LISTEN/RASSIGA WON'T.SCHED 3 MORE LUNCHES. IT.SHWD ALL DATA PRFR ORAL-NO INT.REAL PROB HERE W/BOTH DOCS.SANDY SD SHE WD TRY AND GET MORE MSC USE.ROSEN WILL LISTEN/RASSIGA WON'T.SCHED 3 MORE LUNCHES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1995 | YES YOU CAN HAVE AN IN SERVICE NEXT WEEK...THURS...PLEASE SEN JEAN BEEN THROUGH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/1/1995 | HAD AN APPT FRI THAT HE HAD TO CANCEL AGAIN...SORRY TRY AGAIN...CALL TOMMARROW FOR APPT AT GARFIELD..CAN I LEAVE THES BARNES ARTICLE ASKED HIM TO TAKE A LOOK AT IT SO THAT I MAY GET HIS OPINION AT OUR APPT...FOLLOW THE BARNES  AND DUBUSKE  ARTICLE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 5/2/1995 | MET WITH SUE TO TRY TO SET UP INSERVICE PROGRAM UNABLE TO DETERMINE DATE WILL HAVE TO COME BACK JULIE LARSON NOT IN WILL CHECK BACK TO SET UP PROGRAM |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 5/2/1995 | CAME TO CHECK ON THE NEW PRODUCT I INTRODUCED YOU TO DHC...CAREFUL  HERE  HE TRIES TO TELL YO WHAT HE THINKS YOU WANT TO HEAR  BUT MAD WHEN I QUESTIONED IT SO LEFT IT WHEN ANSWERS VAGUE...NOT YET NO REASON MAKE THIS A SERVICE CALL THE NEXT 3-4 TIMES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 5/2/1995 | CAN'T GET ENOUGH TIME WITH HIM-THINKS ALL THEO SAME-USING UNI FOR COMPLIANCE.TRIED TO SHOW BARNES/DEBUSKE/NO TIME TO REALLY DISCUSS.MADE LUNCH APPT FOR AUG!! ND TO QUICK HIT ON PROV REP NX TIME--37%. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/2/1995 | SPEAKER APPROVED DISCUSSDATE AT NEXT APPT SEE WHY SUPPORT DILAUDID MAYBE LIKES REP |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/2/1995 | TALKED WITH DOC ABOUT RIVINGTON, SURPRISED, WANT S TO SEE DATA SET UP TRIAL AND PROTOCAL FOR SEVERE PATIENTS WITH INFLAMMATORY COMPONENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 5/2/1995 | VERY BUSY-REMIND |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/2/1995 | INTRO CALL TRIED TO GET BETA ORDERED WILL CONTINUE TO CALL MSIR |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/2/1995 | WORK AT SENEKOT PROGRAM ON OPIOID SENEKOT 20'S |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/2/1995 | PARKING LOT LEFT HIM THE PILL VS.PATCH VISUAL AND ASKED HIM TO COMPARE AND CHOOSE MSC/MSIR AS THE DRUG OF CHOICE. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 5/2/1995 | GAIL I AM SORRY FOR THE LONG WAIT...ALOT OF SICK KIDS WOULD YOU LIKE SOME CAKE AND COFFEE SINCE NEITHER OF US HAVE HAD LUNCH....FULL UNI  DETAIL YES RAD  USES UNI 200MG ……  I DON'T USE MUCH CIII MAYBE HUB NT  HAVE YOU SWITCHED ANY OF YOUR PTS TO UNI...RESULTS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/2/1995 | DID RECEIVE THE SAMPLES  RUNNING ALMOST AN HOUR LATE CAN YOU WAIT ANOTHER 20-30MINUTES….YES, WILL LOOK AT DUBUSKE AND TALK NEXT WEEK |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/2/1995 | CONCERNED ABOUT THE AMOUNT OF CAFFEINE. ONLY 30MG VERY LOW COMPARED TO A 12OZ COKE. POWER AND SPEED  WERE STORING POINTS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/2/1995 | DISCUSSED RIVINGTON DOC NOT ENOUGHT TIME SAID TO PUSH THAT NEEDS MORE UNIPHYL SEPT IN FOR 40 WILL GIVE MORE TIME NEXT VISIT |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 5/2/1995 | HAVE USED TEH UNI  HAVE PLENTY SAMPLES  YES HAPPY SURE USE UNI QD DOSING...NT  DR HAVE YOUR RESULTS BEEN GOOD WITH UNI...DO YOU HAVE ANY PTS THAT COMPLIANCE MIGHT BE A CONCERN AND WOULD BENEFIT FROM QD DOSING SCHEDULE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/2/1995 | USING MORE DURAGESIC, MUST FIND OUT WHY, NOT WILLING TO OFFER INFORMATION MAYBE IN TIME WILL SOFTEN GET TO WRITE MSIR CAPSULES WITH EVERY OPIOID SCRIP MUST WORK MY WAY IN TO TEAM AND |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 5/2/1995 | YES HAVE GOOD EXPERIENCE WITH DHC.  NO DON'T NICHE.  NO NOT ONE OVER ANOTHER DEPENDS ON PT AS TO WHICH I CHOOSE.. FINE.  NO PT OF MY MIND..UGH NO ANSWERS HERE TODAY!  YES UNI AND WOULD LIKE MORE SAMPLES.  NT  YOU SAID FROM RESULTS WITH DHC WERE GOOD ONES...IS THERE ANY REASON YOU WOULD USE ANOTHER OVER DHC?  CAN I HAVE YOUR NEXT 2 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/2/1995 | DOC USING MSCONT  NOT AFRAID TO UP DOSE USING PAIN ASSESSMENT TEAM THRU DIANNE CAMPBELL TRY TO ESTABLISH PROTOCAL FOR PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 5/2/1995 | SHOWED DOCTOR,, RIVINGTON ASKED FOR A COPY SEEMED LIKE HE WAS WILLING TO REEVALUATE THEOPHYLINE ASKED FOR UNIPHYL 400, SHOWED MSIR CAPSULE INSTEAD OF DILAUD |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/3/1995 | SIDE TRACKED AT HOSPITAL  RE THE HOIGHER DOSES OF 200MG AND PO FIRST LINE...NT FOLLOW WITH THE POTENTIAL FOR GETTING A SPEAKERS PROGRAM GOING....ESP PRIMARY CARE |

Page 52

| | | | | | |
|---|---|---|---|---|---|
| | CLEVELAND | OH | 44106 | 5/3/1995 | I ALWAYS GO PO FIRST WITH ONLY MSC (TALKED ORAMORPH) OFTEN GET PTS FROM PRIMARY CARE THAT SLAP ON PATCH RIGHT AWAY. ONLY TIME I LEAVE MSC IS WHEN MORPHINE DOESN'T AGREE WITH THEM...YES SOM |
| PPLPMDL0080000001 | | | | | IT GOES ON FOR DAYS AND DAYS...WHEN IS THAT OXYCONTIN COMING OUT? NEVER RECEIVED THE RECTAL STUDIES, TELL ELIZABETH I'D LIKE THEM TO GET AN IN-SERVICE  SPEAKERS |
| | LAKEWOOD | OH | 44107 | 5/3/1995 | DIDN'T KNOW WHAT TO SAY WHEN I ASKED HIM WHY HE USES PROV REP-SO HE USES THEM SOME BECAUSE "THEY'RE OUT THERE" SHWD DEBUSKE--SD "WELL THEN I'LL JUST USE SERVENT" SHWD DEBUSKE AGAIN RE SER- |
| PPLPMDL0080000001 | | | | | SHWD BARNES ALSO SD "WHO ARE THESE GUYS?"WHY USE? "FOR 8-O" OR "AI" HA HA HE LAUGHED.I GOT HIM.ASKED FOR 1 PT THAT IS ON REP-FOR UNI.SD OK? PT ON UNI IN OFC AT TIME |
| | CLEVELAND | OH | 44106 | 5/3/1995 | DIDN'T MEAN TO BE SHORT GIVING TREATMENTS...QUUIKIE |
| | MACEDONIA | OH | 44056 | 5/3/1995 | YES ON SEVERAL OCCASSIONS AND LIKE IT...IT WORKS...TOLERATD WELL  EXCEPT ONE SLEEPY...DHC?  NT  OR YOU SAID YOU HAD 50MM MORE EXPERIENCE WITH DHC AND YOU WERE SATISFIED WITH YOUR RESULTS  DOU |
| PPLPMDL0080000001 | | | | | YOU HAVE ANY VICODIN PTS THAT MAY BENEFIT FROM THE PROPERTIES OF DHC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/3/1995 | MSC 200MG AND MSIR CAPSULES..YES SOUND GOOD  THEY HAVE BITTER TASTE. THATS THE BEAUTY,,,NOW WE HAVE TO GET ONE OF THE DRS TO DO THE PAPERWORK |
| | CLEVELAND | OH | 44106 | 5/3/1995 | TREATING SIDE EFFECTS AND HIGHER DOSES...200MG REALLY DON'T NEED MUCH MORE THAN THE 200MG BUT WILL KEEP IN MIND FOR THOSE TAKING MULTIPLE TABLETS |
| | CLEVELAND | OH | 44106 | 5/3/1995 | OHC...GAIL WILL SD PT BAD MORNING...WILL COME BACK AFTER LUNCH....200MG AND MSIR CAPSULES...WE HAVE PLENTY OF SENOKOT AND ASSESSMENT JOURNALS |
| | LAKEWOOD | OH | 44107 | 5/3/1995 | SAMPLES-SD HE HAS BEEN USING IT-WANTED CONVERSION AGAIN FROM T-D.FATHER-IN-LAW DOING WELL ON IT.OTHERS HE HAS T RIED DOING WELL.REALLY LIKES IT..HIT HARD NO TIME FOR THEO OF CHOICE. |
| | NORTHFIELD | OH | 44067 | 5/3/1995 | SEN...TO RECCOMEND A LAXATIVE |
| | LAKEWOOD | OH | 44107 | 5/3/1995 | TRYING TO GET HIMTO TRY UNI QD-DOSING IT BID AND LIKES T-24 BETTER.SHOWED INFO FOR WHY TO USE QD-BETTER RESULTS.CHAL- LENGED HIM. VERY AMIABLE BUT SD HE WD TRY IT QD ON A PT. |
| | LAKEWOOD | OH | 44107 | 5/3/1995 | REALLY DOESN'T KNOW WHAT SHE'S DOING.USING UNI FOR "MAINTEN- ANCE".? USING REP FOR PM SYMPTOMS.SHWD BARNES/DEBUSKE FOR THEO/UNI.SEEMED IMPRESSED.SD WD TRY UNI IN PLACE OF REP.F/U |
| | LAKEWOOD | OH | 44107 | 5/3/1995 | REMINDER-SD HE USES IT WHEN HE REMEMBERS.WHAT DOES HE LIKE ABOUT IT?WHY NOT  MORE PTS?HASN'T SEEN NEED LATELY FOR C111. WILL USE MORE |
| | CLEVELAND | OH | 44106 | 5/3/1995 | YES GAIL WE FOUND THOSE BOXES  THEY ARE NOW OVER THERE IN THE BOTTOM DRAWER...APPRECIATE IT...WHERE ARE THOSE STUDIES RE RECTAL USE OF MSC...YOU HAVEN'T RECEIVED THEM?  NO AND YOU HAD ME |
| PPLPMDL0080000001 | | | | | CALL REMEMBER..YES!!!!! |
| | CLEVELAND | OH | 44106 | 5/3/1995 | I KNOW YOU HAVE A LUNCHEON BUT I'D LIKE TO SHARE WITH YOU IN JUST A SECOND TE SIDE EFFECT PROFILE...PURPLE BOOK COMPRABLE TO MSC...I'M SURE TAYLORED TO PT....200MG NT (IF APPT NOT CANCELLED) |
| PPLPMDL0080000001 | | | | | WHAT PERCENT CAN'T SWALLOW ALSO USE THE MSC SLIM JIM...REFERRALS TO STUDIES AND HAVE THOSE STUDIES READY |
| | CLEVELAND HTS | OH | 44118 | 5/4/1995 | DR BOULWARE THIS IS IN ADDITION TO THE LETTER IN THE CLIN PHARM RE METHYLXANTHINES AND CAFFEINE AS ACCEPTED POTENTIATOR...OK GOOD THANK YOU ...LONG WAIT AAAND ON THE RUN |
| | CLEVELAND | OH | 44118 | 5/4/1995 | ARE YOU HERE TO BRING ME MSC...I CAN'T DO THAT  I KNOW I DON'T NEED IT--WHY NOT?...ONLY ON A CA PT AND THEY HAVE DIED...MORPHINE STILL OPIOD OF CHOICE. YEA YEA....I DO NEE SIGN FOR DHC...DON'T KNOW |
| PPLPMDL0080000001 | | | | | IT  SHORT  MUST BE MY PARTNERS NT  HAVE YOU USED IT  FI NOT WHY AND WILL YOU GIVE IT A TRY |
| | CLEVELAND HTS | OH | 44118 | 5/4/1995 | THAT IS ALL TEH SAMPLES WE HAVE,,,WELL YOU HAVE TO WRITE IT.. DON'T GIVE THEM THAT WHOLE PACKAGE.  OK NT  ARE YOU CONFIDENT IN WRITING FOR DHC?  DO YOU HAVE ANY PTS IN MIND THAT WOULD BENEFIT |
| PPLPMDL0080000001 | | | | | FROM DHC'S BENEFITS..I NEED TO SEE SOME SCRIPTS DR CRAIG |
| | CLEVELAND | OH | 44109 | 5/4/1995 | PARTNER W/DR. WILBUR--ALSO INT IN DHC-SD WD TRY. |
| | CLEVELAND | OH | 44109 | 5/4/1995 | MED EDUC--BETTY GONE-TALKED W/JOYCE-INT IN GERIATRIC SEMIN- AR FOR FALL.SHE SD OK AND TO GET HER LIST AND TOPICS.CALL AND MAKE APPT W/HER-SHE HAD TO RUN. PURCHASING--ND TO CALL AND TALK TO |
| PPLPMDL0080000001 | | | | | TONY ABOUT BETADINE. |
| | WESTLAKE | OH | 44145 | 5/4/1995 | SAYS HE'S REDUCED DURAGESIC USAGE A LOT....... |
| | LYNDHURST | OH | 44124 | 5/4/1995 | SEN/MSC |
| | CLEVELAND | OH | 44118 | 5/4/1995 | LONG WAIT AND TRIED TO BE POLITE HMMM...NOT ME USING IT PUT FILE CARD IN POCKET....NT LAST TIME  I WAS IN INTRO TE NEW MED DHC  HAVE YOU TRIED IT AND WHAT WERE YOUR RESULTS....DO YOU HAVE ANY |
| PPLPMDL0080000001 | | | | | PTS WHO MAY FIND IT DIFFICULT TO TAKE CODEINE  OR FEEL GROGGY ON PRESENT MED |
| | CLEVELAND | OH | 44118 | 5/4/1995 | ASKED ME AGAIN ABOUT APPA IN JUNE-ASKED IF I WAS DISPLAYING.I DIDN'T TELL HIM I WASN'T.STILL USING TONS OF UNI-GIVING 1/2 TAB TO KIDS W/ASTHMA IF THEY'RE OVER 12.GETTING GOOD RESULTS. |
| | LYNDHURST | OH | 44124 | 5/4/1995 | YES USING MORE UNI...ANOTHER DR CAME UP RE PT WITH MASS ON NECK....MENTIONED GOOD RESULTS ANY PTS NOW WHERE COMPLIANCE OR NIGHT TIME AWAKENINGS OCCUR MAY BENEFIT FROM THE UNI |
| | CLEVELAND | OH | 44128 | 5/4/1995 | NO, NO PROBLEM IN ORALE WITH FINDING DHC...BUT RPH DON'T ALL KNOW WHAT IT IS...TELL ME WHERE.  OK I'LL KEEP IT IN MIND. CAN YO HTINK OF ANY PT ON CODEINE THAT MAY HAVE COMPLAINED OF GI DISTRESS OR |
| PPLPMDL0080000001 | | | | | POTENTIAL VICODIN...DON'T KNOW TILL THEY COME IN...NT UNI  COMPLIANCE  DUBUSKE |
| | CLEVELAND | OH | 44109 | 5/4/1995 | COMPLETE JERK AND VERY RUDE TO ME.DOESN'T SEE REPS-NOT AT ALL.SD HE USES MY DRUG.LEFT INFO-HE THREW IT ON FLOOR. |
| | RICHMOND HTS | OH | 44143 | 5/4/1995 | SEE VARGHAI RECORDS--VERY INT IN MSIR CONC AND CAPS.HAVE MANY PROBS W/TASTE OF ROX.SD WILL TRY MSIR ON CURR PT.WILL GET IT FROM HYTREE.FOLLOW-UP FEW DAYS. |
| | RICHMOND HTS | OH | 44143 | 5/4/1995 | SEE BARRETT'S RECORDS-DISC PT IN PAIN-SHE SD SHE SUGG TITRA- TING HER LAST TIME SHE AND I TALKED-HE WOULDN'T DO IT ON HER TYLOX DOSE AND TEGRETOL DOSE!!SHE HAS BEEN WORKING ON HIM.THRILLED |
| PPLPMDL0080000001 | | | | | W/WATER BOTTLES. |
| | MAYFIELD HTS | OH | 44124 | 5/4/1995 | VERY CORDIAL TODAY...GAIL I USE A GOOD DEAL OF THE INHALERS B AGONISTS..SHARE WITH YOU ALOT OF NEWS IN THE LITERATURE THEOPH STORY...NEW LOWER DOSES  LESS CONCERN WITH SIDE EFFECTS  BARNES |
| PPLPMDL0080000001 | | | | | DUBUSKE  AND IMPORANCE OF NIGHT TIME SYMPTOMS.  OK THANK YOU  YEA BARNES SENSE  OK LEAVE ME SAMPLES AN I'LL GIVE IT A TRY...NO STUDIES  I WON'T READ |
| | WARRENSVILLE HT | OH | 44128 | 5/4/1995 | MSC/SEN |
| | CLEVELAND | OH | 44109 | 5/4/1995 | XP PHYSICIAN AT METRO. VERY INT IN DHC-WANTS TO KNOW WHAT THE HLF-LIFE IS IN RELATION TO VICODIN.GET BACK TO HIM SOON. SD WD TRY. |
| | RICHMOND HTS | OH | 44143 | 5/4/1995 | HAS 3 PTS ON MSC--2 DOING WELL, 1 STILL IN PAIN-SAME PT AS LAST TIME--DOSING HER 15 TID, SUGG 30 BID-STILL IN PAIN- HE IS AFRAID TO TITRATE HER-CONCERNS STILL W/RESP DEP FROM ORAL MORPH AND MIXING |
| PPLPMDL0080000001 | | | | | OTHER NARCS.DISC MYTHS BOOK AND WAR- FIELD.WANTS MORE DATA-GUN-SHY ABOUT MSC.GET HIM THE INFO HE WANTS.GAVE NURSES A BUNCH OF STUFF FOR NURSES WK PROGRAM |
| | RICHMOND HETS | OH | 44143 | 5/4/1995 | SAW WHILE WAITING FOR BARRETT; GP-SD TREATS CA PTS-HAS USED MSC IN PAST-LOTS IN RES SCHOOL. SD "WHAT ELSE IS THERE?"DISC DOSING/TITRATION.SHWD CONVERSION FROM 2MG/HR OF IV MORPH. GAVE CALC |
| PPLPMDL0080000001 | | | | | AND PINK CARD.HAS PT RIGHT NOW IN HOSP ON  THIS. WILL CONVERT TO 60MG Q12H WHEN GOES HOME.STUCK CALC IN POCKET!!VERY RECEPTIVE AND NICE-CURIOUS TO SEE WHAT HAPPENS |
| | GARFIELD HTS | OH | 44125 | 5/5/1995 | NOT MUCH MSC LATELY...BIG THING HAS BEEN DEMEROL BUT NOT ANY CA PTS...DOSIGN CONVERSIONA DRORANGE CARD |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | MSC IS NUMBER ONE CHOICE  DON'T NEED ALOT OF BREAKTHROUGH |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | CAUGHT IN HALL WHILE WAITING FOR NURSES...MSC CONVERSION FROM DHC...NT  IWANTED TO EEMPHASIZE THE AMT OF MSC NECESSARY TO BE EQUAL TO THOSE DOSES OF DURAGESIC |
| | GARFIELD HEIGHTS | OH | 44125 | 5/5/1995 | YES GAIL I AM WRITING MORE DHC...DON'T FRET I WILL TAKE CARE OF YOU  APPRCIATE YOUR BUSINESS...BETTER NOT LEAVE ALOT OF SAMPLES...I WON'T!!!!! |
| | CLEVELAND | OH | 44117 | 5/5/1995 | REMINDER |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | SEN |
| | WILLOUGHBY | OH | 44119 | 5/5/1995 | OFC CALLED FOR SAMPLES. |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | SEN BACK WITH COFFMAN/COWAN CHEMO |
| | EUCLID | OH | 44132 | 5/5/1995 | REAL QUICK THRU WINDOW-DOESN'T SPEND ANY TIME W/REPS-I JUST ASKED IF HE HAD TRIED IT YET--SD NO BUT WILL LOOK IT OVER AGAIN. |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | OK FAIR ENOUGH WILL USE MORE DHC.  THEOPHYLLINE I KNOW YOU'VE SHOWN ME ALL THE LITERATURE  LOWER DOSES BUT I AM STILL SEEING SIDE EFFECTS WITH LOWER DOSES I KNOW BUT GOOD RESPONSE TO |
| PPLPMDL0080000001 | | | | | INHALERS  RIVINGTON OK  NT  WHERE WOULD YOU CHOOSE A VICODIN OR TYLENOL OVER DHC  ADN WHY |
| | CLEVELAND | OH | 44125 | 5/5/1995 | SEN AWILE  BUSY MAN...45 MINUTES LATE.  DR KOVACH'S WIFE IS SICK SO COVERING...BEEN IN SURGERY EVERYDAY THIS WEEK...YOU CAN MAKE APPT..THANK YOU.  COLLEAGUES HAVE BEEN VERY PLEASED WITH THE |
| PPLPMDL0080000001 | | | | | PRODUCT  WOULD YOU JUST GIVE IT A FAIR TRY..TOOK FILE CARD |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | SEN PROTO |
| | MIDDLEBURG HTS | OH | 44130 | 5/5/1995 | NO , I CAN'T GET THE T-PHYL ANYMORE.  I DON'T KNOW HOW MUCH HE BUYS THE CIRCADIAN INFLUENCE BUT HE HAS BEEN DOING LOWERE DOSES EARLY FOR A LONG TIME.  UNI IS HIS NUMBER ONE THOPH  BUT EACH PT |
| PPLPMDL0080000001 | | | | | IS TAYLORED  BUT THAT MAY BE MORE THE QD DOSING...NT I WANT YOUR OPINION AND WHAT I SHOULD BE TELLING PRIMARY |
| | INDEPENDENCE | OH | 44131 | 5/5/1995 | MET WITH CHRIS TO GET SIGNED UP FOR REBATE |
| | EUCLID | OH | 44132 | 5/5/1995 | IS IN CHARGE OF SLOVENIAN HOME IN EUCLID--MANY CA PTS THERE PHCY GAVE ME HER NAME CUZ SHE CALLS A LOT W/PAIN PROBLEMS. USES ORAL MORPHINE.DID WRITE OM RX BUT ALSO USES MSC.DOESN'T KNOW A |
| PPLPMDL0080000001 | | | | | LOT RE TITRATING.GAVE HER ALL INFO-VERY HAPPY I CAME BY.DIDN'T REALIZE THER WAS A 100MG AND 200MG TAB.TRIED TO TALK ABOUT SPECIFIC PTS-DIDN'T REALLY HAVE TIME.MAYBE LUNCH? |
| | MAPLE HEIGHTS | OH | 44137 | 5/8/1995 | YES I AM USING THE UNI AND PLEASED WITH MY RESULTS JUST FORGOT ABOUT DHC...BEEN TALKING ABOUT UNI THE LAST FEW TIMES...NT  BRING UP BARNES  SIDE EFFECTS LOWER DOSES  AND TIME ALLOW FOR |
| PPLPMDL0080000001 | | | | | RIVINGTON/DUBUSKE DOES THIS MAKE YOU MORE COMFORTABLE WITH SIDE EFFECTS AND LOWER PM LEVELS? |
| | MAPLE HEIGHTS | OH | 44137 | 5/8/1995 | CALLED THIS MORNING WHEN I GOT TO OFFICE  HE WAS NOT IN SO WAITED FOR BROTHER FIRST AND THEN DR GENE...QUICKIE I KNOW YOU'RE LATE BUT HAVEN'T SEEN YOU IN WEEKS  SAID YOUR RESULTS WITH DHC |
| PPLPMDL0080000001 | | | | | WERE GOOD DO YOU HAVE ANY PT IN MIND WHO MAY BENEFIT FROM DHC PRESENTLY...NOT OFF TOP OF MY HEAD BUT IT WORKS AND USING IT..WANT ME TO SIGN...NO BROTHER DID,NO MORE SAMPES |
| | CLEVELAND | OH | 44111 | 5/8/1995 | USING A LOT OF SEREVENT-SHWD DEBUSKE/BARNES-SD HE GETS GREAT RESULTS W/SER BUT DOESN'T TAKE PTS OFF THEO TO PUT ON SERE- JUST NEW PTS W/BAD PM PROBS.SD HE WD READ STUDY.NOT CONVINCD WHEN |
| PPLPMDL0080000001 | | | | | I SD SAMPLES ARE BY MAIL  HE SD "SO WHAT DO THEY STILL NEED YOU GUYS FOR?" LIKE THAT'S ALL WE DO!! I TOLD HIM WE ARE A LOT MORE THAN THAT.JERK.TODAY.1APT/YR-BUT TOO BUSY |
| | CLEVELAND | OH | 44111 | 5/8/1995 | QUICK IN HALL-ASKED WHEN I WAS GOING TO SPONSOR ANOTHER TUMOR CONF-SD I WD CK ON IT.SD HAS FEW PTS ON MSC AND DOING WELL.TRIED TO DISCUSS SPECIFIC-WOULDN'T.CATCH ON BETTER DAY. |
| | CLEVELAND | OH | 44111 | 5/8/1995 | USING A LOT OF IT!!GETTING GREAT RESULTS-LIKES NO STREET VALUE.PROB IS HE DOESN'T SEE PTS COME BACK TO GET FEEDBACK BUT WD PROBABLY HEAR IF THEY DIDN'T LIKE IT. |
| | CLEVELAND | OH | 44111 | 5/8/1995 | SAMPLES-COM BACK ON A TUES AT 11 30 |
| | MIDDLEBURG HEIGHTS | OH | 44130 | 5/8/1995 | CHANGE THIS TO AN A2...REALLY DON'T DISPENSE MUCH ANYTHING OF OUR PRODUCTS. |
| | MIDDLEBURG HTS | OH | 44130 | 5/8/1995 | I KNOW YOUR NURSES TOLD ME NO MORE UNI BUT SINCE IT IS MAIL ORDER THEN YOU MAY RUN OUT..I DON'T USE UNI...T-PHYL BAD DAY ADN AS I WAITED MAN WAS RUSHED IN DISTRESS |
| | MIDDLEBURG HTS | OH | 44130 | 5/8/1995 | HI GAIL HOSP CALL |
| | BEREA | OH | 44017 | 5/8/1995 | ALOT OF CONSTRUCTION WITH REGO'S LATELY...SLOWED DOWN |
| | MIDDLEBURG HTS | OH | 44130 | 5/8/1995 | SPOKE WITH CATHY...TOLD HER I WAS HERE LAST WEEK AND TALKED TO BONNIE AND REFERRED BY DR PATEL. DR FELT I MAY HAVE SOME LITERATURE OR INFO HE MIGHT APPRECIATE.  DR NICE BUT WITH PTS.  SAID TO |
| PPLPMDL0080000001 | | | | | CALL LATER FOR A BETTER TIME NO APPTS...TRY TO DO A MINI IN-SERVICE |
| | MIDDLEBURG HTS | OH | 44130 | 5/8/1995 | TONY..MEREDITH  GAIL THANK YOU WE ARE ALL SET AND AT END OF MONTHWE CAN DECIDE WHICH TEAM MEETING YOU SHOULD ATTEND 8 15 TH  SO FAR  EVERYONE HAS BEEN AT YOUR IN-SERVICES HAVING GREAT |
| PPLPMDL0080000001 | | | | | TURN OUTS |
| | CLEVELAND | OH | 44111 | 5/8/1995 | COMPLETE JERK-"YOU NEED A NEW DRUG"--HE'S NOT USING THEO ANYMORE EXCEPT FOR REAL SEVERE ASTHMA.USING B2'S,SEREV, AND REP OR VOLMAX-NOT EVEN AS MANY STEROIDS.DOESN'T GO BY LEVELS TOLD ME HE |
| PPLPMDL0080000001 | | | | | NEVER SEES REPS BUT AGREED TO SEE ME TODAY BUT NEVER AGAIN.NO SAMPLES.DOESN'T BROTHER FIRST  NT DR. SCHWARTZ.WOULD NEVER WRITE WHAT HE WRITES.HE'S "BOARD CERTIFIED." BIG DEAL. |

| | | | | | |
|---|---|---|---|---|---|
| | MIDDLEBURG HTS. | OH | 44130 | 5/8/1995 | USES UNI PROBABLY MORE SLO-BID AND UNI GREAT CONCEPT GOO EXCEPT IN THE TOUGH CASES RATHER MORE FREQUENT DOSING… RAPID METABOLIZERS…HAS USED UNI MANY TIME BID. NT … DR I KNOW YOU USE A GREAT DEAL OF UNI AND YOU MENTIO THAT WITH YOUR RAPID METABOLIZERS YOU'D RATHER DOSE BID BUT WITH THE BID PRODUCTS DO YOU EVER NEED TID AND WHAT DO U |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 5/8/1995 | HAS USED SOME IN PAST-FORGOT ABOUT IT WILL TRY AGAIN. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/8/1995 | APPRECIATE YOUR UPDATES LATER THIS MONTH FOR TEAM APPT |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/8/1995 | DOSING CONVERSIONS, MSIR , 200MG, AHCPR, BOWEL MANAGEMENT. EASE OF TITRATION…GOOD REFRESHER  AND SURE THE NURSES APPRECIATED IT.  NO VCR SO I WILL LEAVE A TAPE FOR THEM TO TAKE HOME AND USE WITH PTS…COMFORT ASSESS JOURNALS WILL BE TAKING THE TRIP THIS MONTH INSTEAD. USED MSIR CAPSULE..WHAT DO YOU THINK ABOUT USING IN--HOUSE? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/9/1995 | MSC 200MG AND ORANGE CARD…NOT THE SAME…BAD DAY JUST FIRST WEEK BACK AND FRAZZLED…APPT IN A FEW WEEKS OK CAN I JSUT LEAVE THIS….FOLLOW IT  BC AND ORANGE CARD PI, |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/9/1995 | NEED SPEAKERS LIST NEEDS SPEAKER FOR NOVE AND HAS SET UP ANNUAL WANTS TO KNOW IF SPEAKER ON LIST AND WILL SUPPORT TALKED OF MSIR HOW MANAGE BRKTHRU PAIN HE ASKED FOR FILE CARD ON MSIR SHWOED HIM COST SAVINGS ETC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44105 | 5/9/1995 | SAMPLES-COME BACK ON A THURS AT 11 30 |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/9/1995 | THANKS FOR THE WATER BOTTLES IN THE OFFICE.  NO WASN'T AVOIDING YOU THIS AM  I WAS UPSTAIRS…YES SEN  PT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/9/1995 | IT SI SO FRUSTRATING. WE WILL ONLY SEE NEED FOR 20MG IN CA PTS  AND WE GET THEM THE LAST 2 WEEKS OF LIFE.  USE PUMP WHEN SIDE EFFECTS ARE TOO GREAT WITH ORALS  BECAUSE WE ARE ABLE TO USE SO MUCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/9/1995 | HIS SAMPLES KEEP GETTING REJECTED.USING MOIRE UNI LATELY. NO PROV.APPEARS TO BE USING MAINLY FOR COMPLIANCE.DISCUSSED USING ON PTS OVER 12.SD NEVER THOUGHT ABOUT IT.GOOD IDEA. USUALLY SLO-BID.SD WD CONSIDER ESP 1/2 TAB QD. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/9/1995 | SEN…NT  MAKE SURE HE HAS LETTER FROM STATE RE ORA SUBSTI |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/9/1995 | YES HAVE USED IT AN WE ARE ALL OUT…GOOD AND HAPPY WITH THE PRODUCT…I WILL ORDER SAMPLES FOR BOTH OFFICES THANK YOU..THAT' HOW THEY GET STARTED IF I LIKE THE PRODUCTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/9/1995 | SAME OLD THING-CAN'T TELL HER ANYTHING-TRIED TO TELL HER HOW MUCH MONEY THE HOSPICE WAS GETTING W/REBATE--JUST YACKED AWAY.MSIR-SD IT'S UP TO HOSPICE NURSES WHAT THEY WANT TO USE SHE DOESN'T REALLY CARE. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/9/1995 | TODAY I REMINDED TEH 200MG MSC THEN FOCUSED ON DHC SEE DR AT LEAST 2X/MONTH  MSC FIRST AND DHC SECOND USING IT WITH GOOD RESULTS.  HOSPITAL SPONSORED LUNCH SO ALOT OF PEOPLE AROUND.  WILL COME BACK TOMARROW WHEN BRESSIA NO BARRETT ARE HERE NO SPECIFIC NICHE…NT WHAT DO YOU LIKE AND HOW GET BEST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/9/1995 | TRIED TO DISCUSS HIS THEO USE THIS TIME-NOT EINUF TIME.USING SOME PROV REP FOR PM SYMPTOMS. SHWD BARNES FOR IT-SD OK.GET- TING HIM TO USE UNI WILL TAKE A WHILE.HE HAS NEVER USED IT. TRY FOR PROV PTS FIRST-GET MORE TIME. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 5/9/1995 | PAIN CENTER…BUSY…HOSPITAL HAD LUNCHEON FOR STAFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/9/1995 | STILL TRYING TO GET PTS OFF DURA ACCORDING TO ROMAN BUT STIL SHOWING UP AS USING IT.ROMAN AND JOHN TRY TO USE AS MUCH MSC AS POSSIBLE RATHER THAN DURA.STEFFE/KEPPLER ND TO BE PUSHED. THEY LIKE IT AND HOW IT HAS BEEN WORKING FOR THEIR PTS. PAIN PROTOCOL?STILL NOTHING ON IT. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 5/9/1995 | MSIR SHOULD BE AVAILABLE THRU HOSPITAL SOON.  SENOKOT PROTOCOL…FIRST QUESTION…HOW MUCH IS SENOKOT..THAT IS  AWFULLY EXPENSIVE…TRIED TO PUT IT IN CONTEXT. APPRECIATE ALL THE INFO.  NT ADRESS EXPENSIVE ORAL ROUTE  SAFETY AND ECONOMY  SELL MSC BENEFITS OVER OTHER ROUTES |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/9/1995 | YES ALL SET FOR IN-SERVICE…THEN SET HERE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/9/1995 | REALLY RUNNING LATE…WILLL BE QUICK  SHARED THE LETTER RE ORA SUBSTITUTION…NOT THE SAME PRODUCT AND PREDICTABLY NOT COMPRABLE.  DON'T WRITE MUCH…MSC…SURE  THEY'RE GETTING IT…NT FOLLOW ON THIS  WHAT COLOR ARE THEIR PILLS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/9/1995 | ASK HIM TO ORDER NON-MALIG. DUE TO LUNCHEON  THINGS WERE HECTIC…SAW THE SENOKOT IN MY HAND…I HAVE BEEN USING A GOOD DEAL MORE OF THAT…ONE WOMAN COMES IN JUST TO PICK UP A BOX…DON'T DO THAT  OUR SAMPLES ARE GETTING MORE AND MORE LIMITED.  I WILL HELP A NEEDY PT OUT IF NECESSARY TOLD HER I HAVE TO KEEP SOME FOR OTHER PTS |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 5/10/1995 | SAYS GETTING AWAY FROM THEO-SHWD NEW DATA-SAYS INTERESTING. USING STEROIDS-LIKED RIV SD WD USE MORE UNI. USES LOTS OF INHALERS-SHWD ALL DATA-BARNES,LANCET, ETC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | NO, NO OXYCONTIN.  BUT I DID RESUBMIT FOR YOUR RECTAL STUDIS YES I HAVE TALKED WITH ELIZABETH BUT IT WAS REGARDING SENOKOT NOT IN-SERVICE.  DR IS LEAVING OUT OF TOWN FOR A WEK WILL TAKE A LOOK AT THE SPEAKERS/TOPICS AND WILL CALL ME CALL DR IN 2 WEEKS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | IN-SERVICES  11-2 30  ROTATING THROUGH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | I BELIEVE HIS DAUGHTER WAS WITH HIM…CAME IN BRIEFLY DURING IN-SERV…DON'T WRITE FOR ANY ORA ANYMORE AND CUT USE FROM DURAGESIC TO ALMOST NOTHING  TRY TO GET ALL TO MORPHINE…MSC..NT FOLLOW THIS WITH CONVERSION CARDS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 5/10/1995 | SEN…NOT BIG  I'M SURPRIZED SINCE MOST OTHERS GOTHRU IT LIKE WATER |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 5/10/1995 | LUNCH;SAYS ONY USING DURA IF PT CAN'T SWALLOW-NO MORE PROBS W/VOMITING  FROM CHEMO.HAD PT ON 1000MG THAT DIED.HAS CURR PT ON 200 BID.USES PERC OR SA MORPH FOR RESCUE BUT NOT REAL HAPPY WITH PERC-LIKES SUBLINGUAL MORPH.SAYS MSIR CAPS TOO HARD TO TAKE.SWITCHED ORAMORPH PT TO MSC FOR ANOTHER DOC |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 5/10/1995 | DOES TREAT CA PAIN--REFERS TO WR HOSPICE--USING MSC EXCLUS--LIKLY AFTER PERCOCET OR TYL 3.SHWD  ONVERSION FROM PERCOCET AND ALSO MSIRO-VERY HAPY W/CALC.KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 5/10/1995 | WANTS RESULTS FROM HARRY ON STUDY.DOESN'T USE REP IN PM-USES UNI-USES PROV SOMETIMES IN AM FOR MORE PROTECTION DURING DAY WHY? THEO WORKS FOR SAME THING. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 5/10/1995 | SAMPLES.JERK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | LEFT MESSAGE FOR CHAIR MILLER PHYLLIS RE GRAND ROUNDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | I HAVE BROUGHT YOU THE SPEAKERS AND TOPICS WE CAN SPONCER ALSO NANCY I DID RESUBMIT FOR THE REQUEST FOR THE RECTAL USE…THEY SAID THEY NEVER GOT THE  REQUEST BUT REGARDLESS I SENT IT IN LAST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | I AM RESPODING TO A CALL FROM ELIZABETH PETORIK RE SENOKOT…HERE TO SEE TISH…SEE BRIDGET OR DR AGDINBURG FOR IN-SERVICE |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 5/10/1995 | TRIED TO PRESENT SEN TO BILL FOLK BUT RELUCTANT TO ADMIT PHARMACIST PLAY IMPORTANT IN RECOMMENDING BOWEL PROTO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/10/1995 | MSC IS FIRST LINE..PROBABLY ALL I USE ANS WILL CONTINUE TO BUMP DOSE AS NEEDED…NO CEILING  THANK YOU REALLY BUSY DR WILL BE GETTING A PARTNER OR SOMETHING THIS SUMMER LANE RARELY HERE ANYMORE…TRY TO WORK THE NURSES HERE DR POLITE BUT MADE IT CLEAR HE PREFERS UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1995 | LATE SHIFT CAME IN WITH ANDDREA…WE STARTED TALKING NEW DOSE AND HIGHER DOSING AND DR TOOK HER PLATE AND DECIDED TO EAT OUTSIDE!!!!!…I COULDN'T MAKE A SCENED SO I WILL ADDRESS HER IN HALLWAY…DR HAD A LUNCH THE OTHER DAY I WAS NOT ABLE TO FINISH OUR CONVERSATION RE TITRATION AND THE POINT AT WHICH YOU USE ALTERNATE ROUTE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/11/1995 | MET WITH SHIRLEY TO SET UP MEETING AND INTRO CALL AT HOSPICE SHE SEEMED VERY WILLING TO WORK WITH ME |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 5/12/1995 | AOK ……USING SOME DHC PLUS……..JUST A BEGINNING…. |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 5/12/1995 | AOK…BARNES REPRINT….. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 5/15/1995 | USING MORE INHALERS…LEFT RIVINGTON  AND DUBUSKE… NT CONCERNED WHEN  SIDE EFFECTS…USE THESES STUDIES AGAIN EMPHASIZE ORAL BASELINE AND WHY THEOPHYLLINE.  RIVINGTON FOR PTS DID BETTER BUT ALSO FELT BETTER  AND FOLLW 2 PTS…USE OF SHORT ACTIG WENT DOWN  IN ESSENCE USE LESS DRUGS WHEN USING THEOPH SPECIFICALLY UNI |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 5/15/1995 | YES YES…REALLY FINE  USING 1  NO 2 CAPSULE YES YOUC CAN HAVE MY NEXT VICODIN…LAST TIME YOU SAID YOU WOULD GIVE ME 2 VICODIN PTS….HOW ARE THOSE PTS DOING |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/15/1995 | CALLED ON DIANE CAMPBELL TO CONFIRM CEU TAPE SHOWING MUST CALL TWO DAYS PRIOR |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/15/1995 | RESCHEDULED APPT LUNCH FOR JUNE, DETAILED NURSE ON DHC SHE MENTIONED CARPEL TUNNEL, AND WITH ELDERLY NON SEDATIVE EFFECT IS UNIQUE |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 5/15/1995 | REALLY BUSY…SHARED BARNES…QUICK HIT  FOLLOW IT NEXT TIME ORAL BASELINE LOWER LEVELS  DUBUSKE TO EMPHASIZE CIRCADIAN PATTERN  UNI IN BARNES  QD PM |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/15/1995 | CONFIRMED INSERVICE ON MAY 22,23,24 WILL WORK AKRON THOSE 3 DAYS AND POUND PHARM AND PROVIDE CEU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44105 | 5/15/1995 | DOC NOT USING DHC/ NURSE THINKS SOUNDS GOOD, NON SEDATIVE EFFECTS WILL SEE IF MAKES A DIFFERENCE AT LUNCHEON |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 5/15/1995 | DOC NOT AFRAID TO USE CAT 2 DRUG TYLOX, PERCOCET WILL ATTAACK DOSING EASE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1995 | WHAT'S IT CALLED  NO FORGOT ABOUT IT  BUSY AS USUAL ASK DR SASS HE HAD GOOD RESULTS GAVE HIM FILE CARD…OK  NT  DO YOU HAVE ANY TYLENOL OR  PTS THAT GI OR SIDE EFFECTS… |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/15/1995 | DR INVOLVED IN RES PROGRAM DID OVERALL INSERVICE WITH DHC AND SEN, SEEMED VERY RECEPTIVE WILL ATTACK UNIPHYL |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/15/1995 | ONC FLR-SAW JEAN FOR A MINUTE-DR. OBRIEN USING QUITE A BIT OF MSC LATELY-NO DURA.WILL CALL HER TO SET UP ANOTHER INS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 5/15/1995 | NO, YOUR CARD WON'T HELP THE SITUATION…DHC …UNI AND DUBUSKE CIRCADIAN PATTERNS…MAKES SENSE  NO NO CONVERST NT  IF THEY ARE COMING TO YOU WOULDN T THAT BE THE PERFECT TIME TO MAKE THE SWITCH? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1995 | TALKED W/NANCY ABOUT PREMIER CONTRACT SITUATION AND HOW IT WAS RENEWED. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/15/1995 | QUICK THRU WINDOW-JOKED A LOT BUT NOT USING  ANY DURA EVEN THO THE REP HAS BEEN HOUNDING HIM |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 5/15/1995 | I THOUGHT YOU WERE HERE ONLY EVERY OTHER TUESDAY… NO ONLY HAVE YOU IN AKRON HOSPITAL…NT GET DATA FROM MARTY ON PARK… |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/15/1995 | LEFT CONVERSION CALC AND NOTE TO SET UP APPT MUST NEXT SHOW ORAL PREFERRED AND CONTINUE TO STRESS MSC AS DRUG OF CHOICE |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 5/15/1995 | NO DHC….YES I LIKE SENOKOT BECAUSE IT'S NATURAL OK WILL RECOMEND…CAN'T TELL YOU WHO CIII |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/15/1995 | MET JIM AND TOM STEWART, VERY GOOD GUYS AND WILING TO ESTAB RELATIONSHIP GOAL SENOKOT INSERVICES |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/15/1995 | YES I HAVEON MY SISTER N LAW..CHRONIC BACK WITH FLARE UPS IT WORKED BETTER THAN SOME OF OTHER CHOICES YES I DID USE THE SAMPLES AND I WILL WRITER FOR IT I WAS HAPPY WITH IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 5/15/1995 | SAMPLES-THIS GUY GIVES ME THE CREEPS.TRIED TO SHOW HICE RE PROV REP-BARNES-WOULDN'T LISTEN-WALKED AWAY BASICALLY. NO ONE IS SURE WHEN/IF DR. ANTEOLA IS COMING BACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1995 | SD TRIED DHC-NOTHING BAD HEARD YET-TOO SOON.WILL KEEP TRYING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1995 | SO QUIET BUT TOLD ME HE HAS USED MORE UNI THAN BEFORE.LIKES QD.IS FAMILIAR W/ALL THE AI INFO THAT WE HAVE DISCUSSED.SHWD RIV-SEEMED IMPRESSED.SD WD CONT TO USE.NT-DISCUSS PROV REP-NO TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1995 | HAS TRIED DHC.SHE SAYS.DOESN'T ALWAYS REMEMBER IT BUT WILL TRY TO PAY MORE ATT.NO GOOD RESULTS.SHE'S SO STRANGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/16/1995 | IS DEFINITELY SPEAKING ON 7/1 FOR APPA.FINALLY DISC INS SIT W/ELIZABETH AND BRIDGETT MONTANA-THEY WILL ALLOW US TO DO THIS BUT I HAVE TO TALK TO BRIDGETT FIRST.USING SOME MSIR WHEN HYTREE SENDS IT.THEY USE WHATEVER SA MORPH THEY SUPPLY. USING MORE SUBLINGUAL THAN ROX OR MSIR-NEVER CHANGE.WANTS LEVY PAPER-ANY INFO I CAN GET ABOUT NT MIXING NARCS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/16/1995 | IS PRES OF LOCAL ONS -WANTS SUPPORT FOR ANNIVERSARY CELE- BRATION ON 9/20/95. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/16/1995 | STILL USING QUITE A BIT-HAS HIS NURSE ON IT AND SHE IS DOING REAL WELL.WON'T SPECIFY WHY USES LORCET OR DHC.KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 5/16/1995 | WON'T TELL ME ANYTHING-SO HARD TO TALK TO BUT USING SOME UNI-TRIED TO ASK RE PROV-WOULDN'T SAY ANYTHING SPECIFIC.SO I PRESENTED.I THINK HE GOT ABOUT 1% OF WHAT I SAID.NOT VERY INTELLIGENT MAN.APPEARS TO BE USING UNI FOR COMPLIANCE PURPOSES.NX-ADDRESS PROV AGAIN AND SLO-BID. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 5/16/1996 | SAYS ONLY USING DURA NOW FOR PTS THAT CAN'T SWALLOW-THAT'S ALL HE WD SAY ABOUT THAT.DIL-OLD OLD HABIT.SHWD EFFECT ON PAIN CONTROL WHEN USING DIL-ROLLER COASTER EFFECT-DISC PORT WRFD AND LEVY FOR ORAL MORPHINE.SHWD MSIR AGAIN-SD WD TRY BUT THAT'S WHAT HE SD LAST TIME.NEED TO GET PAM TO PUT PTS ON IT.SHE SD SHE WD TRY. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 5/16/1995 | DR WITES MANY SCRIPS PER MONTH USING VICODIN WILL RETURN TALKED TO PAULA SHE SAID WILL PRESENT INFO TO DOCTOR NEED TO DISCUSS CAFFEINE BENEFIT TO OPEN NERVE TO ANALGESIA |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 5/16/1995 | DOC FELT GOOD ENOUGH TO WRITE AND ASK FOR SAMPLES WILLING TO TRY LIKES NON SEDATIVE EFFECT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/16/1995 | SHIRLEY WANTS INFO ON CLINICAL DOC ON MORPHINE BINDING WITH HEAVY ELEMENTS AND NUTRITIONAL VALUE, DETAILED INFO ON CHEMO USED HAND IN HAND WITH MORPHINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/16/1995 | SKT SAMPLES-TALKED BRIEFLY W/ELIZ,MARY REYNOLDS,AND PATTY SMITH ALONG W/DR. AGNEDBERG |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 5/16/1995 | MUST INITIATE REBATE PROGRAM THRU SHIRLEY WILL UTILIZE HER FOR PAIN MGMT AND DOOR TO BETTER RELATIONSHIPS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 5/16/1995 | SHOWED INFO TO PAULA AND STRESSED POST OP NERVE PAIN WILL COME BACK IN ABOUT A MONTH TO DETERMINE USAGE IF ANY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/16/1995 | SAW BRIEFLY-WANTS LOTS MORE SKT SAMPLES FOR HOMECARE AS WELL AS HOSPICE. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/16/1995 | DR USING DURAGESIC NURSING HOME PATIENT IN CHRONIC PAIN GAVE CONVERSION CALC AND TALKED ABOUT MORPHINE SIDE EFFECTS DISCUSSED PROPHYLACTIC TREATMENT OF NAUSEA/CONSTIPATION FOR MORPHINE PATIENTS |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 5/16/1995 | SPOKE TO PHARMACIST WHO BIG WRITERS HARPER/ BROWN |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 5/16/1995 | MET GEORGE, VERY NICE WILLING TO WORK TOGETHER, |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/16/1995 | SAW AT ST. VINCENT'S LOOKED FOR SAMPLES AND I MADE AN APPT. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 5/16/1995 | INFUSION THERAPY IS ACTUALLY HOSPICE'S ACCT IN PHCY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 5/16/1995 | DID INS AT ONC TEAM MTG |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 5/16/1995 | SHOWED SHIRLEY MSC STRONG AFINITY FOR HEAVY ELEMENTS DR M LEVY EVEN MENTION IN ARTICLE NEED TO FOSTER MORE USAGE FROM SHIRLEY LIKES TO ADMINISTRATE PAIN CONTROL |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/18/1995 | GREAT CALL...HAD BARNES LANCET RIVINGTON WITH...I AGREE BUT THEY ARE NOW SAYING SEREVENT MAY HAVE ANTI INFLAM PROPERTIES...SO MINIMAL YES THERE IS A NEED FOR THEOPH MORE SO IN THE COPD PT...GAIL I'VE BEEN USING THEOPH EARLIER LOWER DOSES FOR AWHILE....YES AGREE UNI QD  AND RHYTHMS...MARTIN....I DID SEE RIVINGTON..CAN YOU LEAVE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/18/1995 | GAIL HI I WOULD LOVE TO TALK BUT JUST BACK FROMVACATION LAST WEEK...SO BACKED UP ...HEARD HARVARD..DUBUSKE SEEN THIS ARTICLE  SUPPORTING QD UNI...NT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/18/1995 | NOW IT'S DILAUDID...I KNOW YOU HAD MENTIONED THAT PRICE WAS A KEY FACTOR  AND THAT'S WHY YOU WERE USING THE ORAMORPH DILUDID BRAND IS MORE THAN MSC.  NO HAVEN'T USED MSIR  FORGOT IT...SPEAKER PROGRAM IS SET...WHEN WOULD YOU USE A SHORTER ACTING  LIKE DILAUDID AND WHY?...$$$ SHOW COMPARISON |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/18/1995 | DR WOULD YOU AGREE THAT SOME PTS RESPOND SPECIFICALLY TO THE ...AND THAT BECAUSE OF ALL THE CHANGES THAT OCCUR PHYSIOLOGICALLY AS WELL AS ENVIRONMENTALLY (DUBUSKE) THAT A DRUG TAYLORED TO THESE CHANGES MOST APPROPRIATELY ADDRESSES THESE ISSUES MAKES THE MOST SENSE...AND WITH EARLIER DOSING AT LOWER LEVELS THAT SIDE EFFECTS BECOME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/18/1995 | PHCY-SAW RUSS/NO ORAMORPH/STILL SEEING QUITE A FEW ORDERS FOR IT. HE WORKED AT MEDIC THE OTHER DAY AND FILLED AN RX FOR 100MG TABS  200CT FROM DR. CUNNINGHAM. PUNCH-BETH-STILL WORKING ON BTDNE/BTSPT SITUATION.CALL MON |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 5/18/1995 | NO HAVEN'T USED IT ...JUST NOT THOUGHT OF IT SINCE LAST WE TALKED...CAN YOU THINK OF JUST 2 PTS THAT MAYBE HAVE PROBLEMS WITH CODEINE OR LIKE PRODUCTS THT YOU CAN TRY IT ON FOR YOURSELF...LET ME SEE THE CARD..FILE CAR ....CHANGE HIM FROM A CORE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/18/1995 | MED ONC  MED EDUC  OR...PROGRAM APPROVED FOR NEIL IROK |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/18/1995 | NO GAIL I HAVE HEARD NOTHING ...THEY PROBABLY DID IN MED EUC ..NO IF YOU PAY FO SPEAKER  NO CHARGE ON DISLAY..CALL JAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/18/1995 | DOESN'T DOSE HIGHER  THAN 60-AFRAID OF SEITOLD HER OF HIGH DOSES AND TIME PRINCIPLES.SD SHE REFERS TO PAIN MGMT/DR ONC IF NEEDS HIGHER.TRIED TO CONVINCE HER OF HIGHER DOSING-SD WD THINK ABOUT IT-DOESN'T GET THAT MANY PTS-RADIATES THEM AND PAIN GETS BETTER.KEEP SEEING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/18/1995 | HAS PT ON 180 Q4H ONLY BECAUSE PT PREFERS IT THAT WAY-PT IS AT VA-ND TO GET HIM TO WRITE RX ON HIS OWN PAD.HAS ANOTHER CASH PT ON 180TID USING 60MG TABS DUE TO COST.GOOD PAIN PRACTICES-NO DURA UNLESS H/N CA.USES SUBLINGUAL FOR RESCUE- NO LIQUIDS-CAN'T REMEMBER SIZES/MGS.INT IN MSIR CAPS-NO MORE DIL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/18/1995 | HAD SPOKE W/WITH BETH BEFORE...FEELS SHE HAS A GOOD GRIP ON DOSING AND EQUAL ANALGESIC DOSING..GOOD MATERIAL TIME LIMITED  SET APPT FOR NEXT WEEK AND YOU MAY WANTO CALL DR PASQUEL |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/18/1995 | ASKED DOC IF EVER USED NOT IMPRESSED BUT NOT BUMMED EITHER |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 5/18/1995 | NOT ENOUGH SHORT ACTING TO STOCK THE MSIR CAPS AND NO REQUET FOR IT YET |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/18/1995 | NO NEED NOW FOR MSIR...NOT ALOT OF PATCH EITHER |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/18/1995 | TRIED TO ADDRESS PROVENTIL BUT CURT AS USUAL...KEEP HIM SAMPLED  SERVICE CALL...STILL GOO USER OF THEOPH NT TRY DUBUSKE..ORAL BETA AGON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/18/1995 | SPOKE WITH BETH  AGAIN ...CALLED YESTERDAY ANDIN PAST MAYBBE OVER A LUNCH FOR THE DRS...PRIMARY...FEELS SHE HAS A GOOD GRIP...NO FORMAL HOSPICE.....2 BEDS NOW AND NEW DIRECTOR NEW TO IT ALL MAY APPRCIATE ME ....PRIMARY GERIATRICS AT UNIVERSITY...APPT NEXT WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/18/1995 | HAVING PROBLEMS WITH PHARMACIES STOCKING IT BUT GETS GOOD RESULTS WHEN HE HEARS SOMETHING-MOSTLY TREATING MUSCULAR INJURIES AND ACUTE INJURIES AND BACK PAIN.STOCK IT FOR HIM-S HE IS GOING TO GET LIST TOGETHER FOR ME-BRING LUNCH. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/22/1995 | DID INSERVICES FOR ONC UNIT SET UP JEFF LEWIS FOR PAHRMACIST |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/22/1995 | DR LEFT AT START OF IN-SERVICE...THEY WERE AN HOUR LATE AND WANT THE MONOGRAPHS FOR THIS FALL...OK SEND IT IN THEN |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/22/1995 | GAVE CME INSERVICE THROUGHOUT DAY AND GOT GOOD FEEDBACK INTERESTED IN ADJUVANT THERAPY, AND LAX INSERVICE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/22/1995 | MET WITH NURSES ABOUT PATIENT IN PAIN, NEED TO SPEAK TO DIANNE WITH INSERVICES NURSES DO NOT KNOW CONVERSIONS DRUG PHARMIKOKINETICS OR ANYTHING BAD SITUATION WILL SEE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/22/1995 | MORT BOUGHT 1 UNIT WILL SEE AGAIN |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/22/1995 | SPOKE WITH JEFF RE DOLLAR SAVING...MOSTLY HIBICLENS FOR CHLORHEXIDINE...NOT ALOT OF DOLLARS BUT ORTH LOOKING AT ALSO BETADINE...WE HAVE APPT WITH THE CLINICAL EVALUATION AND K. SCHWARTZ NEXT WEEK...WANT A CASE OF 4OZ BOTTLES WILL HAVE TO GO THRU FULL PT EVALUATION...ALSO WILL COOK AT THE BETADINE LINE ECT..... |
| PPLPMDL0080000001 | BROOK PARK | OH | 44142 | 5/22/1995 | CONFIRMED IT...DROP AS CORE DHC  AND SEE ONCE IN AWHILE FOR UNI...NT  BARNES AND DUBUSKE FOR THE UNIQUENESS OF UNI |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/22/1995 | SPOKE WITH DR AT UH...YES GAIL I WILL MEETWITH YOU BEFORE OR AFTER OUR MEETING....HERE IT IS TOO BUSY CALL GAIL TO SCHEDULE APPT  CALL ME BACK HERE IF THERER IS ANY QUESTION |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/22/1995 | DOC USING A TON OF DURAGESIC NOT MANAGING PAIN WELL DEB SAYS WITH GOOD RELIEF USING MORE THAN ONE ANALGESIC LOTS OF WORK TO DO |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/22/1995 | MET DEB, JACKIE PATTY AND MUST STOP PATCH GROWTH, WILL USE LEVY, ADJUVANT THERAPPY, DISEASE STATE CHANGE AND ANALGESIA, MORPHINE ELECTROLYTE REPLAER |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/22/1995 | DOC FIRST EXPOSED TO LANCET THRU OLBRYCH, SET APPT SOON IN AUGUST, WILL SHOW RIVINGTON UNIPHYL AS SUPERIOR TO PROVENTIL FOR NIGHT TIME PROTECTION |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/22/1995 | PAM BOUGHT 6 AND SET UP LAX INSERVICE FOR JUNE 7 8 50 AM |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/22/1995 | NO NEED FOR MSC/MSIR NOW  WE EITHER HAVE A PT OR NOT AND NOT NOW |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/22/1995 | STRIP MALL MSIR DEAL/SEN...NOT A RX FOR MSIR |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/22/1995 | MET WITH DOC SHOWED HIM LEVY ON CANCER PAIN MGMT LEFT UNIPHYL FILE CARD AND WILL MEET AGAIN SHOW DUBUSKE AND UNIPHYL ADVANT OVER THEO AND PATIENT PREFERENCE FOR TRIAD THERAPY |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 5/22/1995 | DON'T NEED ANY MORE UNI...I HAVE T-PHYL AS WELL...PLEASE YES VERY BENEFICIAL IN COPD...NO NEED FOR HIGHER DOSES BUT OFTEN FIND A NEED TO DOSE BID...YES PROBABLY WOULD USE BID TID..NO MARTIN TODAY..NT  CAN I GET YOUR OPINION ON MARTIN? |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/22/1995 | DOC USING MORE DURAGESIC AND FINDING GOOD RESULTS MUST SHOW PHARMIKOKINETICS OF DRUG AND PROVE BEST CARE WITH DISEASE STATE CHANGE IS WITH MSC/ SHOW NEW LEVY ARTICLE SET UP LUNCH APPT WITH DOC |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/22/1995 | INTRO CALL WILL SCHEDULE APPT WITH DOC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/22/1995 | SPOKE WITH CHRIS RE  REBAATE AND MSIR AND  DR KIKANO SAID I COULD CALL HIM AT UH |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/22/1995 | MET THROUGH JACKIE/ PATTI DEB, DOC USING ORAMORPH, DURAGESIC NOT MANGING PAIN DEB ELUDED TO NAUSEA AS A MEANS TO USE DURAGESIC MUST DESTROY THIS MYTH |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 5/23/1995 | WHAT HAPPENED TO TRUISATE.  YES WONDERFUL RESULTS WITH DHC HAPPY PTS  YES I WILL WRITE MORE...DO OU GET CREDIT...MOST RX COME OUT OF ER...DID  ID THEY FILLED IN MY TERRITORY NOW..HOSP IN MY TERRI...SHOULD  LONG CONVERSATION  RE THEOPH TAKE YOU'RE WORD MAKES SENSE...NT GET  A FEW MORE PTS FROM VICO OR TYLOX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/23/1995 | BETH-WILL TAKE INFO TO PRODUCT STANDARDS MTG JUNE 1-SEE IF THEY WANT TRIAL.WILL TALK TO BOB BRANT FROM O-M ON WED. AND GET ALL PRICING INFO/STOCKING ALL SET.IF NO TRIAL NEEDED-WILL CONVERT AUTOMATICALLY-IT WILL TAKE A FEW WKS FOR ALL TO GO THRU.SHOULDN'T NEED TRIAL ON THINGS LIKE THIS.BUT YOU NEVER KNOW WHAT THEY'LL SAY. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/23/1995 | MET AND DISCUSSED RIV W  RESPIRE  YES WILL BE BACK TO SHOW ADDITIVE EFFECT AND PATIENT PREFERENCE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/23/1995 | HAD AN APPT AND AFER WAITING 15 MINUTES GIRL CAME OUT AND SAID HE COULDN'T SEE ME..ASKED TO CHECK SAMPLES CAUGHT IN HALL...3 DRS ON THE LINE...IN PAST YOU SAID YOU D HAVE A NEED FOR THEOPH ANYMORE....STILL GET THE BENEFITS OF YOUR INHALER BUT EVEN MORE IMPROVEMENT WITH UNI DUBUSKE AND RIVINGTON...AH  ANYTHING SIGNED...NO |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/23/1995 | DISCUSSED RIVINGTION AND WILL PRESENT ADDITIVE EFF AND PATIENT PREFERENCE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/23/1995 | AS FAR AS I KNOW ALL IS WELL AND SET FOR NEXT MONTH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/23/1995 | MSC IS REALLY ALL I USE...AND I HAVE WRITTEN FOR YOUR CAPSUS FOR BREAKTHROUGH...YES HAPPY......COULD USE SOME OF THE DHC AROUND AND ALWAYS THE SENOKOT...NT  CLAIMS NO DUR ASK WHERE SHE WOULD USE A DILAUDID...WOULDN'T ATC BE BETTER FOR COMPLIANCE.... |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/23/1995 | SEN ALMOST GONE ALREADY...YES WILL SAMPLE IN BAG5 NO MSIR |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/23/1995 | MET DOCIN HOSPITAL NEED TO SIT AND TALK TO HIM SAID USES ALOT OF MSC WELL SEE USING ORAMORPH NEED TO SHOW LEVY HYDROPHILLIC RELEASE SYSTEM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 5/23/1995 | LONG WAIT, HAD APPT CAUGHT IN HALLWAY...UNDERSTAND YOUR SICK...YEA THIS MORNING HAD THE FLU... KNOW YOUR'E BACK D UP...YES I JUST REMIND YOU OF DHC AND WOULD APPRCIATE A FAIR TRY...I WILL GAILL SORRY FOR ALL THE LATE APPTS...NT  DID HE EVER WRITE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/23/1995 | LINDA ...ALL IS WELL  APPRECIATE YOU GETTING BACK SO SOON BUT ALREADY  CALLED THE HOME OFFICE FOR THOSE BOOKS YOU LEFT...MYTHS...THEY WILL GET THEM TO ME...JENNY AS FAR AS I KNOW WE ARE SET SUR  TALK TO NURSES  REBATE FINE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/23/1995 | PAIN CENTER |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/23/1995 | WAS IN SITUATION WITH NURSES AT AKRON CITY, PATIENT ON DURA ORAMORPH BOLUS NOT IN  CONTROL CHALLENGED NURSE DOC NOT USING MSC AT ALL WILL HIT HARD |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/23/1995 | NO, I HAVE TO BE HONEST WITH YOU...NO WE'VE TALKED ENOUGH IT I JSUT STICK TO WHAT I KNOW...I AM SORRY...I PROMISE YOU WILL GET THE NEXT 5 APPROPRIATE PTS  TODAY!!!  I CAN'T ASK MORE THAN THAT I WILL FOLLOW WITH YOU IN A FEW WEEKS TO SEE YOU RESULTS...THAT WILL BE FINE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/23/1995 | BEAUTY OF LA...MSC...STEP LADDER  ACET ASP NSAIDS...CODEINE ANDMORPHNE  STILL NUMBER ONE GOAL  SOONER USE AND HIGHER DOSES |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/23/1995 | YES SENOKOT THANK YOU AND LITTLE MSC LATELY |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 5/23/1995 | STEVE IS NOT HAPPY...HWERE ARE MY DISPENSORS...WILL CHECK  H WITH MY MANAGER HE WAS TO SEND IT IN LAST WEEK |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/23/1995 | MADE MISTAKE ON CALL DAY NEED TO REENTER SET APPT WITH MARQ. AND MUBASHIR |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 5/23/1995 | HAVE BEEN USING UNI SINCE WE STARTED TALKING BUT NOT ALOT LATELY...YES COMPLIANCE IS IMPORTANT AND THE STUDIES MAKE GOOD DEAL OF SENSE  IF I DON'T USE IT FOR NO OTHER REASON THAN FORGGOT IT OR RX PLAN NT..WOULDN'T ANY PT BENEFIT FROM QD DOSING  SWITCH |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/23/1995 | WOULD LIKE TO SHARE WITH YOU THE GOVERNMENT GUIDELINES FOR PAIN CONTROL...NT  I DO ALOT OF CONSULTANT WORK WITH PAIN MANAGEMENT AND WONDER IF YOU HAVE A MINUTE TO GO OVER THESE GUIDELINES... UNI DUBUSKE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/24/1995 | CAME IN TO MAKE AN APPT BUT HAD TIME WITH RESIDENTS TO TALK...MINI IN-SREVICE...MSC/ORA...WHY ISN'T WESTERN RESERVE  USING ORA...THERE HAS TO BE SAVINGS....HAVEN'T HEARD FROM HER IN LONG TIME. DOSING AND LEVY...  CONCOM THERAPY YES DURAGESIC...OXYCODONE FOR BREAKTHRU...SWALLOW  ALL SUBLINGUAL...PO SAFETY EFFICACY ECONOMY....ST ALEXIS |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 5/24/1995 | DRS CII GOING UP...CHANGE...LEVY REPRINT HIGHLIGHTS THERE ARE STRONGER AND WEAKER NO M AND MORE POTENT ...NT WHAT DO YOU THINK OF MORPHINE.... |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 5/24/1995 | DR LEVY'S ARTICLE AND CEU PROGAM...YES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/24/1995 | ASKED WHAT HE FELT ABOUT NEW GUIDELINES AND ARTICLES OF PAST NO...MORE DIFFICULT CASES NEED TO STAY ELEVATED ALL DAY AND HIGHER LEVELS...CLAIMS HE LIKES UNI BETTER THAN THEODUR BECAUSE IT IS TOLERATED  BETTER...YEA I CAN TELL THAT BY RXS TALKED DR DUBUSKE RIVINGTON  ADN RELEASE SYSTEM OF UNI NT...WHERE AND WHY WOULD DU USE A BID OVER QD BASED ON WHA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/24/1995 | DR GOYAL I KNOW YOU HAVE USED MSC AT HIGHER DOSES FOR YRS WHEN WOULD YOU EVER USE A SHORTER ACTING CII..... PT CARE IS VERY INDIVIDUALIZED AND THERE ARE IDIOSYN DIFFERNECES....LEVY MORPHINE STILL NUMBER ONE YOU EVER USE A DUR I STICK TOMINE...OKK NT AND FROM NOW ON JUST SELL BENEFITS OF ATC THERAPY WITH MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/24/1995 | YES GAIL HAVE USED IT...YEA, IT'S WORKED...HAVE YOU WRITTENY RX'S?  DR LIKES HIS DARVOCET AND I DON'T BELIEVE HE WILL BE CHANGING HIS WAYS...USED ALL THE SAMPLES FROM THE STUDY BUT TO CHANGE HIM WILL REQUIRE  WEEKLY VISITS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/24/1995 | SPOKE WITH KAREN RE CEU PROGRAM I CAN NOW SHARE...GREAT GAIL WE WOULD LOVE IT.....CONNIE GONE TILL NEST WEEK AND KN BACK FRI....PICK A DATE WITH ME NEXT WEEK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/24/1995 | NO, DON'T USE MUCH MSC SO NO MSIR STOCKING |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/24/1995 | WHAT DO YOU THINK OF LEVY ARTICLE...WELL WRITTEN VERY COMPREHENSIVE....NT HOW DDO YOU FEEL ABOUT MORPHINE SOME STRONGER OTHERS WEAKER YET NONE MORE EFFECTIVE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 5/24/1995 | PAIN CLINIC....TALKED WITH NURSES AND DRS...YES VERY INTRESD IN IN-SERVICE WITH THE NEW MONGRAPH...IF FACT WE WILL DO IT IN AUDITORIUM SO MORE DRS CAN GO |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 5/24/1995 | ONC FLOOR....WHAT ALL NEEDED FOR TOMORROW |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/24/1995 | SAW AT HOSPITAL LATER IN AM WITH DR ABRAXIA...CLAIM SHE HASN'T BEEN AROUND IN AWHILE...WRITE FOR MSC...I KNOW NOT SAME...ASKED ABOUT INDIG PROGRAM.....NT  DR WINE SAID YOU WEREN'T WRITING ORAMORPH WANTED TO KNOW IF YOU'VE ASKED ANY OF YOUR PTS WHAT COLOR THEIR TABLETS ARE...SEEING A RISE IN ORAMORPH AND EVERYONE CLAIMS ONLY USING MSC...PHCY? |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/25/1995 | DOC HEAD OF PAIN CLINIC WRITING FOR STRONG I SAW THE SCRIP BUT NOT LISTED NEED TO GET DATA ON THE GUY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/25/1995 | AT OSPITAL...YES DR BORNSTEIN I HAVE YOUR SLIDES I WILL BRING THEM TO YOU AT OFFICE..SAFETY EFFICACY ECONOMY OF MORPHINE  LEVY...SOME MORE POTENT SOME LESS NONE MORE EFFECTIVE...NT FOLLOW LEVY DOES HE KNOW HIM WHAT DOES HE THINK OF LEVY'S ARTICLE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 5/25/1995 | SPOKE WITH BARB REGARDING CEU TAPE AND NOT VERY INTERESTED NEED TO ADDRESS HER MORE, DR ALLEN ABOUT PAIN MGMT INSERVICES WITH STAFF PAIN CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/25/1995 | SD DOESN'T USE MANY NARCS-ONLY TYL 3 AND VIC! DIDN'T REALIZE THAT DHC WAS SAME CLASS-SD WD CONSIDER FOR NX SURGERY PT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/25/1995 | REALLY DON'T AHVE ANY PTS NOT CONTROLLED WITH ANYTHING MORE THAN LOWER DOSES OF MSC. NOT ALOT OF BREAKTHROUGH NOT REALLY USING PATCH....NT  ASK THE NURSES IF HE START PTS ON PATCH....DR MAY BE PASSIFYING ME?! |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 5/25/1995 | FIRST CALL, DOESNT STOCK 100'S OR MSIR, ALLEN WRITING TONS OF PERCOCET SEE IF CONVINCE TO EARLY INITIAION WITHMSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/25/1995 | CKD ON REBATE-MAKE SURE THEY ARE DOING IT AND SENDING IT IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 5/25/1995 | DR LAST TIEM WE TALKE WE HAD LOOKED AT THIS ARTICLE BY DR DUBUSKE FROM HARVARD MED SCHOOL AND YOU AGREEN THAT IT MADE SENSE TO TAYLOR THE MED TO THE DISEASE..HAVE YOU IDENTIFIED ANY NEW PTS THAT UNI WOULD BE AN APPROPRIATE CHOICE FOR?  NT  FO FOR COMPLIANCE AND START SEEING DR |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/25/1995 | MEDIC TOP OF MURRAY HILL  ON WAY FROM CLINICS FAIR AMY OF MSC  COMES AND GOES  NO STOCKING DR OR NEED MSIR////SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/25/1995 | PHCY-MET W/MIKE POWELL RE ORAMORPH SITUATION- ER-LEFT INFO RE BETADINE FOR SUPERVISOR WHO WASN'T THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/25/1995 | ACTUALLY ONLY HANDFUL TAKING THE PATCH.  SOME PEOPLE JUST CAN'T TAKE MORPHINE....AND OTHERS CAN'T SWALLOW OR PREFER TO USE PATCH.  PURPLE BOOK  BLOOD LEVELS...IS IT THAT EASY..CLIP, CLEAN, TEMP, ECT...  NT FAMILIAR WITH DR LEVY'S PUBLICATIONS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/25/1995 | MET WITH BAXTER AND JAN  ONC....JIM SAID THEY ARE GCHA AUTHORIZED BUT NOT WITH PURDUE PRODUCTS SO CAN GET AN LOA FOR AUTORIZATION BECAUSE JAN WANTS THESE PRODUCTS AT LOWER PRICES...THEY HAVE A SET % MARKUP... GAIL PVI IS JUST NOT A BIG DEAL NOR THE BETASEPT WORTH DOING MUCH OVER |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 5/25/1995 | THANK YO U FOR INFOR AND COUPONS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/25/1995 | DOC USING MSC MET MARYANNE STILL TREATING ACCORDING TO WHO GUIDELINES  WILL SET UP APPT |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 5/25/1995 | MET WITH NEW PAIN CLINIC RPH RE THE LEVY ARTICLE AND THE NEW MONOGRAPH...WILL GET BACK TO ME WHEN DATE FIGURED BEST WITH NURSES AND DRS AND RPH...TO DO THIS IN-SERVICE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/25/1995 | DISCUSSES CAFFEINE POTENTIATION IN NERVE PAIN SEES BENEFIT WITH NEUROLOGY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/25/1995 | STILL USING QUITE A BIT OF DHC-ESP FOR HEADACHES AND ACUTE PAIN FROM INJURIES-REALLY LIKES IT AND GAVE HIM A PEN TO HELP REMIND HIM. UNI-SD WD USE MORE-SEES MMORE COPD-DISC USING T-D TID SO UNI BID-SHWD MARTIN-SD GOOD |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 5/25/1995 | GREAT IN-SERVICE WITH ONC....LONG  DOSING CONVERSIONS PARTNERS,  2HRS  TITRATION  AHCPR  MYTHS SET DATE FOR NEW MONOGRAPH/FILM  FRIDAYS BEST FOR 2 HRS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 5/26/1995 | SORRY FOR THE LONG WAIT GAIL  I WILL SIT DOWN WITH YOU LONR NEXT WEEK.  YES HAVE LOOKED AT THE STUDIES  GOOD DUBUSKE'S REVIEW..HMMM WOULD LIKE TO TAKE A LOOK AT IT I'LL FOLLOW NEXT WEEK....FINE PTS ARE HAPPY AND IT ALL MAS GOOD SENSE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 5/26/1995 | GAIL YES I DO LIKE IT.  GOOD WHAT DO YOU LIKE ...IT'S DIHYDD NO CODEINE...GI TOLERANCE GOOD  YEA AND IT WORKS.  BUT HAE YOU WRITTEN IT...AH I DID CALL IT IN...HWO MANY TIMES...ONCE SO ALL EXP HAS BEEN SAMPLES...I WILL I JUST FORGET IT EXCEPT WHEN THE SAMPLES ARE THERE...OK  I WILL PROMISE MORE RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/26/1995 | REAL QUICK IN HALL-SHWD NEW CME-SD GREAT FOR NURSES-HE'S NOT INT.STILL USING MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/26/1995 | SAMPLES |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/26/1995 | THE BIG MEETING WAS THIS MORNING...ALOT OF CHANGES...DR WILA LEAVING THIS PRACTICE SOON...YES DHC GOOD DRUG  STILL USING EVERYONE GETS A PIECE OF THE PIE AND DOESN'T NICHE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/26/1995 | SAMPLES |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/26/1995 | NOT ANY DHC RECENTLY BUT HAVE MORE THAN ONE BOTTLE OPENED ALWAYS SENOKOT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/26/1995 | SEN...EDUC PAMPHLETS NO SAMPLES |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 5/26/1995 | MET J. HARRIS SET UP CME THRU TOM STEWART CARRYING 15,30,60,100,200 MG OF MSC |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 5/26/1995 | AOK....  SAMPLES  ..ETC.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/26/1995 | HAS SEVERAL PTS RECENTLY ON MSC--JUST PUT 2 ON HI OTHER DAY--1 60MG AND 1 45 MG. TRYING TO USE IT WHENEVER HE CAN- THINKS IT WORKS GREAT |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 5/26/1995 | CLAIMS HE HAS BEEN USING MORE UNI LATELY...DUBUSKE EMPHASIS ON  CIRCADIAN PATTERNS...NT IF LUNCH ASK WHERE WHEN UNI...THEN GO WITH BARNES ORAL BASE LINE AND SOONER DOSING  LOWER THERAPEUTIC LEVELS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/26/1995 | DOSING, CONVERSIONS,  LEVY...PAGE ME ANY TIME.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 5/26/1995 | SAMPLES |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/26/1995 | I SPOKE WITH MARSHA THIS MORNING  ABOUT THE PT OF DR TANENBAUMS...HERE IS ALL THE LITERATURE I CAN GET FOR YOU...LEVY, DOSING, CONVERSIONS. 200MG, BRESCIA  HIGHER DOSES....ALSO LIMITED SENOKOT BUT YOU SHOULD START GETTING IT FROM HOME OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/26/1995 | JUST PUT 1 PT ON MSC FROM DURA--DOING GREAT-CONVERTED TO 15 TO START--MAY HAVE TO TITRATE SOON--PT HAS BAD PAIN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/30/1995 | GAIL THERE IS NOTHING OUTSTANDING...TELL ME WHY I SHOULD USE IT OVER WHAT I AM FAMILIAR WITH...CAFFEINE AH  GROGGY OKTHAT'S FAIR  YES THAT'S A NICHE....  OK  AND GI LET ME FOCUS ON TIRED  OK  NT SAID YOU WOULD WRITE DHC FOR THE NEXT PT THAT COMPLAINED OF BEING GROGGY |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/30/1995 | DR DICKMAN I KNOW IN THE PAST YOU HAVE EXPRESSED AN INTREST IN THE COST OF MED FOR ANY OUR PTS...SHARE WITH YOU SOME COMPARISONS FO MSC/DUR /DILAUDID...NT  MULTIPLE TABLETS AND 200MG |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/30/1995 | JEFF AND KATHY...WILL TAKE IT TO PT ...ENOUGH DOLLARS WHEN THE VARIOUS DEPTS...NOW THEY WILL HAVE A DIRECTIVE TO GET IT OF THEIR CUPBOARDS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/30/1995 | YES I HAVE BEEN USING MORE...WITH RESIDENTS AHPPY WITH RESULTS WILL TALK TO YOU LATER ABOUT SPECIFICALY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/30/1995 | REALLY DON'T NEED THE BETADINE UNTIL REQUESTED WE CAN ORDER ADN WE DON'T DO OTC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 5/30/1995 | DR LAST TIME WE TALKED RE DUBUSKE AND THE IMPORTANCE OF NITE SYMPTOMS IN ASTHMA AND  THE EVFV1 WITH COPD PTS HAVE YOU USED UNI ON ANY PTS RECENTLY...YEA  IT WORKS FINE NEVER REALLY LEFT THEOPH.AND IF NOTHING ELSE COMPLIANCE BETTER |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/30/1995 | DUBUSKE ...MORE LET RE PM DOSING...YES HAVE USED IT AND WILE IF YOU SEND ME MORE SAMPLES....WILL DO AND FOLLOW WITH THOSE PTS NEXT TIME |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/30/1995 | BET OINT AND SEN |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 5/31/1995 | YES I HAVE USED IT...WORKS WELL BUT NO BETTER THAN OTHERS WOULDN'T A PT TAKING...USED CALC...BENEFIT FROM DOSING ATC NOT ALWAYS NECESSARY AND CHRONIC DIFFICULT...NT  WHY NOT USE MSC WHILE WAITING FOR A PUMP |

| | | | | | |
|---|---|---|---|---|---|
| | CLEVELAND HTS | OH | 44118 | 5/31/1995 | YOU SAID YOU WERE HAPPY WITH YOUR RESULTS WITH DHC AND THAT YOU WOULD WRITE A FEW SCRIPTS BASED ON YOU RESULTS...YES KEEP REMINDING...WHEN YOU HAVE TO GO HIGHER THAN CII WHERE TO...DILAUDID...JUST NOT COMFORTABLE WITH MORPHINE LEVY  NT FOLLOW LEVY ANDAHCPR |
| PPLPMDLD080000001 | AKRON | OH | 44320 | 5/31/1995 | BUILD SENEKOT THRU INSERVICES AND WILL PRESELL DEAL |
| PPLPMDLD080000001 | COPLEY | OH | 44321 | 5/31/1995 | INTRO WITH BETA MSC AND SENEKOT |
| PPLPMDLD080000001 | MACEDONIA | OH | 44056 | 5/31/1995 | CLAIMS IT IS FINE DRUG LIKE THE OTHERES.  HAS USED IT ONLY ONE PT CAFFEINE BOTHERED...DON'T WORRY SOME PEOLE WILL RESPOND TO ANYTHING |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 5/31/1995 | SPOKE WITH ANNE RE IN-SERVICE  SOUNDS GREAT...I WOULD LIKEO TO DO IT WITHMENORAH PARK  WITH A 10 AMAND 9 PM ROUP FINE...APPT NEXT WEEK TO SET UP THE DETAILS |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 5/31/1995 | NOT REALLY UP TO ME TO STOCK BETADINE OINT |
| PPLPMDLD080000001 | AKRON | OH | 44304 | 5/31/1995 | SOLD BETADINE AND WILL SELL SENEKOT |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 5/31/1995 | YES THAT MAY BE TRUE BUT ANY OTHER THINGS NEED TO BE CONSIDD CONCOM THERAPY, INSURANCE...HOW MUCH IMPROVEMENT WOULD YOU GET FROM QD RE COMPLIANCE....MAKES SENSE...NT  GO AFTER PROVENTIL WITH DUBUSKE  AND ASK WHAT HE THINKS |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | WARRENSVILLE HTS | OH | 44122 | 5/31/1995 | WHEN WOULD YOU USE A PATCH OVER MSC  NON MAIUG PAIN MORE EXPERIENCE WITH FENTANYL,,, MSC GOOD DRUG AND COMFOTABEL USING IT AND PROBABLY USING MORE NOW THAN EVER |
| PPLPMDLD080000001 | CUYAHOGA FALLS | OH | 44223 | 5/31/1995 | SOLD BETA MUST PRESELL SENEKOT DEAL |
| PPLPMDLD080000001 | AKRON | OH | 44310 | 6/1/1995 | GAVE DOC DUBUSKE, POINTED OUT PM DOSING, AND COMPARISON WITH THEODUR FOR NOC SYMPTOMS SENT 40 NEED TO MEET |
| PPLPMDLD080000001 | AKRON | OH | 44310 | 6/1/1995 | SHOWED DUBUSKE POINTED OUT PM DOSING, AND COMPARISON TO THEO IN SUPERIOR NIGHTIME LUNG FUNCTION |
| PPLPMDLD080000001 | AKRON | OH | 44303 | 6/1/1995 | MET DOC KROEGER FOR FIRST TIME DISCUSSED HIS APPROACH LIKES DISCUSSION BUT LIKES NEW CLINICAL INFORMATION SAID DRUG OF CHOICE IS UNIPHYL, LIKES WALL STREET JOURNAL CAROLYN VERY NICE SHOWED RIVINGTON MUST FOLLOW UP ON PT LIKE |
| PPLPMDLD080000001 | | | | | |
| | AKRON | OH | 44310 | 6/1/1995 | DOC LIKES DISCUSSION, REVIEWED LEVY ASKED WHEN WITH DHC THERAPY HE SAID AS SOON AS PAIN, NEED TO DISCUSS REEXP PAIN ISSUE ASKED WHEN MOVE AWAY NOT VERY CLEAR NEED TO PROBE DEEPER 7DOC SOME DOCS FEEL MSC FAILS AT CERTAIN DOSE |
| PPLPMDLD080000001 | AKRON | OH | 44310 | 6/1/1995 | SHOWED DOC DUBUSKE AND POINTED OUT PM DOSING INDICATION AND FUNCTION COMPARED TO THEO DOC NOT USING UNIPHYL BUT THEO 24 AND THEO |
| PPLPMDLD080000001 | AKRON | OH | 44310 | 6/1/1995 | ASKED DOC IF WOULD SEE ME HE SAID YES, SET APPT FOR JNE 12 HOPEFULLY WILL SEE ME , SEEMED VRY NICE HAS SET LIMIT FOR MSC WILL TELL STORY OF CARDIAC PATIENT |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/2/1995 | BROUGHT YOUR SLIDES...VERY HAPPY!  I THINK THAT LEVY ARTICE IS VERY COMPREHENSIVE DID YOU TSEE THE WHOL SEMINARS IN ONC...DEC 1994...NO  EXCELLEBT...DR BORN HAD SOMETTHING PUBLISHED.   NO FORMEDICS. USE ONE PROGRESSION CHART NT  ASK ABOUT DUUSPHE USE  USE AND LEVY'S OPINION |
| PPLPMDLD080000001 | CLEVELAND | OH | 44106 | 6/2/1995 | DR RETURNED AND I INTERESTED BUT NOT UNTIL AUGUST WHEN NEW GROUP COMES IN  ASKED HIM WOULD LIKE TO START WITH AN IN-SERVICE LIKE THE ONE A I DID.  SUMMER BAD TIME |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/2/1995 | GOOD DAY TODAY...GAIL I CAN'T KEEP UP WITHOUR DEMANDS FOR SENOKOT...ALOT OF LADIES HAVE PROBLEMS WITH CODIENE |
| PPLPMDLD080000001 | CLEVELAND | OH | 44106 | 6/2/1995 | GIVING TREATMENTS SO QUICKIE |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/2/1995 | DR LIKES SENOKOT AND ALWAYS ASKS FOR SAMPLES...FOR HIS PERSO USE... |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/2/1995 | DR  CLAIMS TO BE USING IT...I KNOW IT'S THE SAMPLES BAG MOOD 64 YR OLD MAN HAS TO GO BACK TO SURGERY AFTER CAR ACCIDENT...NOW FLUID TO BRAIN |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/2/1995 | THE MONOGRAPH NOT INTRESTED IN THE TAPE NOW NO FORMEDICS...WE USE DIFFERNET SYSTEM BUT I LIKE THIS |
| PPLPMDLD080000001 | CLEVELAND | OH | 44106 | 6/2/1995 | PAIN MANAGEMENT INDIV INDIVIDUALIZED...SOME PTS REQUEST PATCH AND OTHERS  JUST KEEP TRYING TILL TOLERATE SOMETHING NT  SAW DR BORNSTEIN LATER WHO WAS VERY IMPRESSED WITH LEVY'S ARTICLE..USE THIS AS ANURITION |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | CLEVELAND | OH | 44106 | 6/2/1995 | ONC ANDI HAVEN'T HEARD FROM JIM DURR YET |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/2/1995 | YEA I HAVE USED IT BUT DON'T USE MUCH CII EXCEPT FOR 2-3 DAYS AND NOT LAOT LATELY   WORKS AS WELL AS THE OTHERS AND USE MOSTY DARVOCET |
| PPLPMDLD080000001 | BEDFORD/SINAI | OH | 44146 | 6/2/1995 | I AM SPEAKING AT NOON CONFERENCE IN 10 MINUTES BUT I WILL SEE GAIL QUICK....FORMEDICS  AND COST COMPARISON OF DUR/MSC NT FOLLOW  AND USE LEVY  AND THE STARE PHCY LETTER |
| PPLPMDLD080000001 | MACEDONIA | OH | 44056 | 6/2/1995 | SEN//DHC |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/5/1995 | GOING OUT O BUSINESS....RETURN SHEETS OF MSC15MG |
| PPLPMDLD080000001 | CLEVELAND | OH | 44118 | 6/5/1995 | ACTED AS IF HE REMEMBERED BUT  HASN'T USED...SASS SAID YES WITH GOOD RESULTS AS HE STOOD THERE....HAS THE BIG DETAIL PIECE JUST AHVE TO REMEMBER...BRING PENS  OR LEAVE BEHINDS NAME IS THE OBSTACLE NOW |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | WARRENSVILLE HTS | OH | 44122 | 6/5/1995 | ORA/MSC  AND IN-SERVICE |
| PPLPMDLD080000001 | CLEVELAND | OH | 44128 | 6/5/1995 | STATE BOARD PHCY LETTER...SO WE CAN'T SUBSTITUTE UNI  YES USING MOREA AND HAPPY WITH IT.  DHC ALL THE PHARMACIES HAVE IT BUT NO ALLL RPH KNOW IT NT...FOLLOW UNI |
| PPLPMDLD080000001 | CLEVELAND HEIGHTS | OH | 44118 | 6/5/1995 | MSC/ORAMORPH LETTER FROM STATE BOARD.  LEVY REPRINT I GET SEM I ONC...HAVE IT AT HOME...TALK TO MARTY |
| PPLPMDLD080000001 | CLEVELAND HTS | OH | 44118 | 6/5/1995 | YES HAVE USED DHC WITH GOOD REESULTS.....WOULD LIKKE ORE SAMPLES...VERY HAPPY WITH IT...NURSED WILL TRY IT NEXT WEEK FOR ORA SURGERY |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/5/1995 | DUBUSKE AND PROVENTIL...WHAT DO THEY SAY ABOUT UNI AND SLEEP PATTERNS...NOT EFECTED.  NT USE BARNES TO FURTHER EMPHASIZE SUPPORT FOR UNI OVER PROVENTIL |
| PPLPMDLD080000001 | CLEVELAND | OH | 44113 | 6/5/1995 | REMINDED HIM-USING IT BUT NOT AS MUCH AS SHALL.USING MORE AT LUTHERAN OFC THAN CHARDON.DR. KIM IS THERE AND HE IS USIG QUITE A BIT SO ITS EASIER FOR SHALL TO BE REMINDED. |
| PPLPMDLD080000001 | WARRENSVILLE HEIGH | OH | 44122 | 6/5/1995 | PAIN CTR....JEANETTE FULL ORA/ MSC DETAIL...HEARD DOWN IN ONC MAY BE SWITCHING...SET UP IN-SERVICE |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/5/1995 | MSC/ORA |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/5/1995 | DR REMEMBERREDMPATTI...HAVE FEELING REP HAS ALOT TO DO WITH WHAT IS BEING USED...KNEW M ARTIN AND WARWDCK....MAKES SENSE DUBUSKE AND BARNES....USE MO UNI FOR MORE CHRONIC AND BID INFLAMATORY...SEE IF YOU SET UP LUNCHEON SOONER.... |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | LYNDHURST | OH | 44124 | 6/6/1995 | NO DHC..DARVOCET...LITTLE UNI FAM WITH MSC AND WANTED TRIO NO LONGER |
| PPLPMDLD080000001 | MAPLE HTS | OH | 44137 | 6/6/1995 | GAIL THERE ARS O MANY LIKE DHC AND THEY ALL WORK...NICHES OF DHC  OK JUST TRY TO REMEMBER GAVE HIM THE CABNDY JAR AGAIN....NEVER HAVE WRITTEN FOR ORA...SUBG UNI  GAIL THAT'S OLD NEWS AND WE HAVE TALKED ABOUT IT BEFORE |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/6/1995 | SPOKE WITH BARB AND JOYCE RE SETTING UP ANIN-SERVICE BUT BARB SAYS REALISTICALLY WOULD BE WASTE OF OUR MONEY NO SCRIS WRITTEN HERE AND DR USE TO BE AFFILIATED WITH CLEVE CLINIC PRIVATE RADIATIONA ON GET THEM OUT |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | CLEVELAND | OH | 44119 | 6/6/1995 | SO HE HAS BEEN USING QUITE A BIT OF IT-SD JUST LAST WEEK WROTE 3 RX.NO COMPLAINTS. |
| PPLPMDLD080000001 | SAGAMORE HILLS | OH | 44067 | 6/6/1995 | GAIL I HAVE BEEN VERY HAPPY WITH THE PRODUCT BUT I FORGET YOU GET INTO YOUR COMFORTABEL RUTS....COME BY MORE OFTEN AND STAMP A PAD |
| PPLPMDLD080000001 | CLEVELAND | OH | 44117 | 6/6/1995 | SAYS HAS TRIED A LITTLE BIT--NEEDED TO BE REMINDED |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/6/1995 | F/U--JOKES TOO MUCH.SD HASN'T USED ANY NARCS FOR CA PAIN- HASN'T HAD PT BUT WIL USE MSC WHEN HE DOES. |
| PPLPMDLD080000001 | EUCLID | OH | 44132 | 6/6/1995 | IN TO SET UP AN IN-SERVICE....REALLY DOESN'T WRITE FFOR ANY MSC  THATS' UP TO REFERRING CLINICIAN...JUST RADIATION DO YOU KNO WDR WINE/ABRAXIA...YES AND SEE THEM FREQUENTLY |
| PPLPMDLD080000001 | MACEDONIA | OH | 44056 | 6/6/1995 | REMIND |
| PPLPMDLD080000001 | CLEVELAND | OH | 44125 | 6/6/1995 | BILL  ONLY CARRY SENOKOT  FAMILIAR WITH IT BUT NOT PREFFREE OK WILL REMBER  THANKS FOR SAMPLES |
| PPLPMDLD080000001 | CLEVELAND | OH | 44119 | 6/6/1995 | FEELING BETTER YES HAVE USED IT GOOD...THEY ALL WORK NOT INT IN SAMPLES...DOES THIS MEAN HE IS NOT USING IT NT  I'VE TALKE TO YOU RE DHC AND I AM INTERESTED IN YOUR EXPERIENCE WITH THE PRODUCT...ENOUGH INFO YOU FEEL COMFORTAE IN WRITING FOR IT... |
| PPLPMDLD080000001 | | | | | |
| | EUCLID | OH | 44119 | 6/6/1995 | MED ED--GAVE ALL SPKR INFO TO JANNA FOR PROGRAM IN FALL OR WINTER.TRYING TO GET PULMORARY TALK.MTG FOR THIS ON 6/22.CALL HER AFTER THAT. PHCY-MET ASST. DIR-KELLY HOLCOMB.WENT OVER ALL ORAMORPH STUFF-GAVE EVERYTHING TO HER.SHE GOES TO PT MTG NX FRI.OM NOT ON AGENDA.SHE WRITES IT.F/U.SHE HASN'T HEARD OF THIS... |
| PPLPMDLD080000001 | CLEVELAND | OH | 44119 | 6/6/1995 | LATE TO OFC--SIGNED FOR SAMPLES |
| PPLPMDLD080000001 | EUCLID | OH | 44119 | 6/6/1995 | SHWD LEVY WHERE DURA..WMSC REC FOR PEOPLE W/STABLE PAIN AND HOW FEVER ETC AFFECTS IT; SAYS SHE DOESN'T HAVE ANY PROB5 W/THAT.SHWD LEVY W/1500MG-PTS CAN DO GREAT.SD SHE WD NEVER GO TAHT HIGH! WON'T LISTEN TO ANYTHING.BE HAPPY W/WHAT RX I GET-DOES USE SOME. |
| PPLPMDLD080000001 | PARMA | OH | 44134 | 6/6/1995 | YES HAVE HAD GOOD EXPERIENCE WITH UNI  AND MAKES SENSE (DUBUSKE TURNER WARWIDK) NO SAMPLES REALLY GET TALKING AT LUNCHEON...LATE IN DAY |
| PPLPMDLD080000001 | GARFIELD HTS | OH | 44125 | 6/6/1995 | WOULD LIKE TO SHARE WITH YOU THESE GOV GUIDELINES WHICH WERE DEVELOPED IN RESPONSE TO A NEED RE PAIN MANAGEMENT.... TOO BUSY BUT WOULD LIKE SOME UNI  ....NT  SAME THING DR TOP I DO ALOT OF CONSULTANT WORK IN THE HOSPITALS AND CLINICS RE PAIN MANAGEMENT AND TH EUSE OF OPIODS DO YOU HAVE A MOMENT FOR ME TO SHARE THE AHCPR GUIDELINES |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | MACEDONIA | OH | 44056 | 6/6/1995 | RICH...SENOKOT AND SEN 5  ONLY STOCK THE REGULAR  WILL SEE HOW IT MOVES |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/6/1995 | FEV1  AND MARTIN  SORRY CAN'T TALK NOW.... WILL RETURN NEXT E WEEK |
| PPLPMDLD080000001 | CLEVELAND | OH | 44119 | 6/6/1995 | IN CHARGE OF DEPT MTGS-HOLD 4 BIG ONES/YEAR-BOOKED THRU '95 BUT VERY INT IN '96 PROGRAM W/SPKR ON PAIN MGMT.I NEED TO SEE DR. KOWALSKI RE THIS! LEAVING FOR ISRAEL TODAY-TOLD HIM HE HAS TO PUT SOME PTS ON MSC BEFORE HE LEAVES.-LAUGHED AND SD OK.VICKI SAYS HE DOESN'T USE MUCH DURA ANYMORE.HAS PT HE JUST DIS FROM UH ON 30 BID-NEED TITRATED TO 60 TODAY. |
| PPLPMDLD080000001 | GARFIELD HTS | OH | 44125 | 6/6/1995 | 200 MG  AND STEP LADDER OF ACET ASP/CODEINE MORPHINE SOONER USE AND HIGHER DOSE  Q12H NT  DHC? |
| PPLPMDLD080000001 | CLEVELAND | OH | 44122 | 6/7/1995 | DID RECEIVE THE IMDG PT FORM  THANK YOU  AT HOSP IN HURRY LEFT THE STATE LETTER |
| PPLPMDLD080000001 | AKRON | OH | 44309 | 6/7/1995 | MET WITH JEFF LEWIS AND HE AGREED TO CME FOR ALL PHARMACISTS WENT TO PROMISE KEEPERS AND WE HAVE ALOT IN COMMON |
| PPLPMDLD080000001 | AKRON | OH | 44313 | 6/7/1995 | DOC COMMITTED TO USING DHC FOR NEURITIS AND MEDIAN NEUROPATH IES SEE BENEFIT OF ZERO STREET VALUE, AND NON SEDATIVE EFFECTS OF PRODUCT |
| PPLPMDLD080000001 | CLEVELAND HTS | OH | 44118 | 6/7/1995 | SAID YOU WOULD USE DHC FOR THE NEXT APPROPRIATE PT  WHERE GROGGY MAY BE AN ISSUE...NO, JUST HAVEN'T AHD A PT AND THEN FORGOT  YES THIS AFTER NOON...I WILL FOLLOW NEXT WEEK |
| PPLPMDLD080000001 | INDEPENDENCE | OH | 44131 | 6/7/1995 | STILL NOT RUNNING WITH A PARTNER.  USE A BIT OF PATCH HERE AND THERE FOR SPECIFIC PT BUT LITTLE OVERALL CONVERSION CHART...NT FOLLOW DUR/MSC CONVERSION AHCPR  AND PURPLE BOOK AFTER FINDING OUT WHY...LEVY AS WELL |
| PPLPMDLD080000001 | | | | | |
| PPLPMDLD080000001 | BEACHWOOD | OH | 44122 | 6/7/1995 | I KNOW I PROMISED SENOKOT...HE DOES MOVE A GOOD DEAL SEN 5...I WILL SOON |
| PPLPMDLD080000001 | CLEVELAND HTS | OH | 44118 | 6/7/1995 | LOOKED AT THE LADDER AIN AHCPR  ACET ASP CODEINE MORPHINE DEVELOPED PRIVATE SECTOR AND GOV GUIDELINES.  I USE IT BUT HAVE MORE CONTRL OF DILAUDID...DEFINE CTRL  WHAT ABOUT COMPLIANCE AND COST BRAND NAMES CAN SAVE THEM 1-2SSS/WEEK NT USE THE LADDER AGIAN AND BACK WITH LEVY  MSC DOSING DATA NOT TERRIBLY ACCURATE  DR HAD OWN PRACTICE BEFORE JOING |
| PPLPMDLD080000001 | AKRON | OH | 44313 | 6/7/1995 | DOC TRYING TO AVOID CONVERSATION BUT OTHER DOCS DID I THINK WILL USE ASKED HOW TO WRITE |
| PPLPMDLD080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/7/1995 | MET WITH CATHY TO CROSS REERENCE...TOLD HER I WOULD HAV E IN ER BY MONDAY....VIRGINIA CALLED YESTERDAY  STIL HAVE NOT HEARD ANYTHING |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/7/1995 | GAIL WE HAVE YET TO RECEIVE CONFIRMATION RE SEPT MEETING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/7/1995 | LEVY MSC SOONER USE, BUMPING DOSING ECT NT HERE AHCPR AT HOSP IN-SERV DO CME PROG |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/7/1995 | PAM CME AND LAS INSERVICE EXPLAINED DIFFERENCES |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 6/7/1995 | TRIED TO SET UP INSERVICE/ TOO BUSY TO TALK MIKE ESBER MAIN MAN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/7/1995 | SPOKE WITH ANNE RE IN-SERVICES WITH CME PROGRAM AND WHAT PPCP WANTED TO DO WITH ME....NOTE TO JENNY TO SEE WHAT SHE E WANTED T DO WITH THE IN-PT NURSES. ANNE WANTED THE LEVY AND CHAPMAN FOR THE SOCIAL WORKERS. NO MORE FOOD!!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/7/1995 | EXACTLY WHAT WE CAN DO...NOW I KNOW WHY SHE WANTED ME TO GET THE PROGRAMS CME ACCREDITED AND DO THEM FOR MONTEFIORE AND MENORAH PARK AND THEY TAKE CREDIT FOR PROVIDING THEM |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44332 | 6/7/1995 | DOC LIKED NO STREET VALUE BIG INSERVICE WITH 30 STAFF HUGE NSAID USERS WILL TRY TO GET MORE III BUSINESS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/7/1995 | SEN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/7/1995 | DOC HELPED ME WITH INSERVICE AND WILL NOT SEE REPS MUST DISCLOSE THE MYTH THAT FENTANYL IS A BETTER OPIOID WITH THE INSERVICE WILL TRY TO SHOW DIFFERENCE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 6/7/1995 | DOC A D 10 BUT NOT LISTED WRITES DILAUDID OFFICE STAFF VERY COCKY AND PROTECTIVE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/7/1995 | PAM I'M GOING TO TELL YOU THAT ALL I HAVE TO DO IS CALL ROXANED AND TELL THEM THE INFO OVER THE PHONE AND THEY HAVE THE MEDS IN NO TIME...YES YOURS SETILL REQUIRES FILLING OUT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/8/1995 | MSC IS MY NUMBER ONE. ONCE IN GREAT WHILE I NEED A PATCH EXCELLENT...NUMBERS SHOW IT TRUE USE TO BE ABOUT 40% PATCH NT...LEVY CONCOM THERAPY AND A DISERVICE BY MIXING |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/8/1995 | GETTING BETTER BACK TO MSC......DOES NOT GET TO HIGHER STRENGTHS.....SAYS HE HAS NOT SEEN THE NEED........ HOWEVER HAS DOUBLED USAGE....FROM 32% TO 64% ON MSC...... |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 6/8/1995 | ALOMST ALL PTS GET UNI...IF FOR NO OTHER REASON BUT COMPLIANCE DUBUSKE REVIEW |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/8/1995 | WHAT IS NEW GAIL....OK BE HONEST YOU'RE NOT GOING TO ... WILL PARMA HOSP USES THEODUR AND SLO BID THEY TAKE THEM OF OF AMINOPHYLLIN AND PUT THEM ION ONE OF THOSE AND WITH ALL E THE OTHER MEDS THEY ARE ON....I'M NOT CHANGING. WILL WOULDT IT BE EASIER TO TAKE QD WITH DINNER?...FOR NEW START BUT NT CHANGING AND NOT OUT OF HOSP |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/8/1995 | USED VICODIN AND TYLENO CHEAP GENERIC SO JUST FAMILIARITY UNI MAKE SENSE STILL GOOD RESULTS WITH MANY OF TH E INHALERS...RUNNING LATE AND IN HURRY NT ...RIVINGTON REDUCTION OF INHALER USE AND DUBUSKE AND COMPARISON |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/8/1995 | NO HAVEN'T WAS GOING TO THEN NO PTS THEN FORGOT...WILL PUT THE FILE CARD IN POCKET AGIAN......I WILL FOLLOW NEXT WEEK! |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/8/1995 | AL NOT IN...GREAT SUB...TALKED MSC..WE ONLY USE IT ON SPECIAL ORDER... BUT APPRECIATE AND WILL SUGGEST THE SENOKT |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 6/8/1995 | TALKED WITH PAM..REF ME TO CHAROLETTE TO WADE PARK WE USE MAYBE 6 BOTTLES BUT STSILL FROM MEDICAL SUPPLY CALLED WADE ANDSHE WILL SEE ME MONDAY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/8/1995 | DERYLL...SENOKOT THANK YOOU WILL SUGGEST IT DO SOME NOW MINI MSC TITRATION IN-SERVICE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/9/1995 | SAMPLES AT EUCLID OFC |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/9/1995 | SAMPLES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/9/1995 | GETTING MORE AGGRESSIVE W/MSC.HAS 4 PTS ON IT-GETTING MORE CONFIDENT IN IT AND TITRATING IT BETTER.NOT AS CONCERNED ABOUT RESP DEP AS HE WAS BEFORE.ITS WORKING REALLY WELL FOR HIM.KEEP ON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/12/1995 | GAIL I HAVE USED IT MORE AND HAPPY WITH IT. THEY ALL DO WORK SO IF PT SPECIFICALLY REQUESTS CODEINE THEY WILL GET GENERIC BUT COVERED PT WILL USE IT. NT SAID YOU WERE HAPPY WITH YOUR RESULTS...ANY MORE PTS THAT COULD USE THE BENEFITS OF Q PROFILE AND THE CAFFEINE |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 6/12/1995 | PRESENTED DHC BY NOTE AND IDEA OF TREATING TYPES OF PAIN STATES WITH ORTHOPAEDICS WITH DHC AND ADJUVANT |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 6/12/1995 | SEN BEHIND COUNTER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/12/1995 | JUST WANTED TO KNOW IF YOU EVER GAVE DHC A FAIR TRY..YOU KNOW NOT REALLY INTERESTED...FIGURED BUT IN BLDG MANY OF YOUR COLLEAGUES LIKE IT...REALLY TELL ME AGAIN COME IN HERE IF EXTRA TIME BUT DON'T MAKE A TRIP |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/12/1995 | MET BARB/CAROL RECEP/ RUTH NURSE IN BACK APPT JULY 20 LUNCH ADJUVANT THERAPY/ MS-CONTIN. NO THEOPH/ DHC ALLOW TO CHECK SAMPLES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/12/1995 | MSC IS REALLY ALL I USE DON'T WRITE FOR ORAMORPH AT HOSP\ FILLING IT AND CAN'T COLLOW UP HERE AT LEAST ONCE A MONTH HE WAS STARTING ANY ON DURAGESIC ALTHOUGH HE PROBABLY WOULDN'T REMEMBER..NT ASK GIRLS IF ANY STARTS ON DUR.AND SHARE LEVY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/12/1995 | LEFT LEVY FOR KAREN AND DOC NICE TO SEE IN OTHER OFFICE WILL FOLLLOW UP HERE AT LEAST ONCE A MONTH NEED TO GET COVERAGE SCHEDULE WILL SEE IF CAN CHANGE IDEAS ON PAIN MANAGEMENT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/12/1995 | TOOK KATHY ALL THE CROSS REFERENCE AND NUMBERS FOR BETADINE PRODUCTS...ONLY ONE WAS BRANDNAME |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/12/1995 | NOT VERY RECEPTIVE BUT WILL WORK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 6/12/1995 | USE A GOOD DEAL OF THE SLO BID AND THDOUR......DUBUSKE DOESN'T IT MAKE SENSE YEA IF NOTHING ELSE COMPLIANCE |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 6/12/1995 | PRESENTED BY NOTE THE IDEA OF TREATING ALL THREE TYPES OF PAIN WITH DHC AND ADJUVANT THERAPY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/12/1995 | SEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/12/1995 | GAIL YOU KNOW WER EALLY DON'T SEE WHAT GOES ON AT HOSP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/12/1995 | INFECT CTRL REF METO PURCHASING..CHAR OR REF TO PHCY PURCHASING...PHCY...SPOKEWITH CHAR IN PURCHSING WHO SAID ANYTHING ORDERED MUST FIRST COME FROM PHCY FOR APPROVAL DEB SAID PVI IS TO BE FILLED GENERIC AND WE WILL SWITCH HIBICLENS TO BETASEPT JULY 1 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/12/1995 | SAID I WOULD BE BACK BUT THIS DR IS A SERVICE CALL UNLESS APPT....MADE FOR JULY 14 |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/12/1995 | HAD NICE TALK WITH DOC DISCUSSED LEVY PAPER TABBED DISCUSSED DIABETIC/ HYPERTENS MODEL/ SHOWED TITRATION MODEL WILLING TO EXPRESS DIALOGUE/ BUT SHOWED VERY UNCOMFORT WITH HIGH DOSES OF |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/12/1995 | DOC NOT TITRATING APPROPRIATELY/ USING THE PATCH SAID WILL TITRATE UP UNTIL EFFECT NO IDEA OF ADJUVANTS |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/13/1995 | CLAIMS TO HAVE USED IT BUT SET WITH SAMPLES SOME IS GONE...BET HE HAS DONE NOTHING BUT GIVEN SAMPLES TO ONE OR TWO...BASED ON YOUR RESULTS CAN YOU IDENTIFY 2 PTS THAT WOULD BENEFIT FROM DHC? NT SAID YOU HAD GOOD RESULTS AND WOULD KEEP IT IN MIND FOR THE NEXT TWO APPROPRIATE PTS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/13/1995 | VERY INDIVIDUAL TO PT...WHILE I WAS THERE GAVE A MAN THE CHOICE OF TAKING UNI QD AS OPPOSED SLOBID 2X. MAN SAID DEFINATELY AND DR SAID TO START IN MORNING IS THERES A REASON NOT NIGHT |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 6/13/1995 | I WAS ACTUALLY HERE TO TALK TO PURCHASING FOR THE BETASEPT AND DOWN HERE TO SEE CHRISTINE LONG ...UNI STILL NUMBER 1 ALOT OF CHANGES OCCURING...LESS DRS AND MORE PA'S RUNNING THE SHOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/13/1995 | JUST JOINED "PULMONARY MEDICINNE ASSOC" AND IS IN THE LAKE- WOOD OFC NOW!! REALLY NICE QUICK IN HALL.MAKE APPT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/13/1995 | ONE FLOOR PURCHASING |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/13/1995 | SEN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/13/1995 | HAS GONE THROUGH ALL SAMPLES!HAS 3-4 PTS ON IT NOW AND THEY ARE DOING WELL.QUICK IN HALL BUT SO HAPPY W/IT.WILL CONT TO USE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/13/1995 | NO DURAGESIC.WANTS TO KNOW ABOUT GENERIC MSC! PT GOT IT AT HE THINKS DRUG MART-SAYS TAB WAS HUGE.I TOLD HIM THERE IS NO GENERIC AND TO MAKE SURE HE DAW'S,SD OK.HAS INDIGENT PT NDS FORM ON THURS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/13/1995 | STILL SAYS HE LIKES FLEX OF T-24-BUT TOOK MY ADVICE AND TRIED MORE UNI QD.MOSTLY 600MG.WORKED WELL.SAYS WILL CONT. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 6/13/1995 | I WAS USED IT SINCE AND HAPPY GOT THE SAMPLES IN THE MAIL. I WILL TRY TO REMEMBER IT THEY ALL WORK SO I HAVE TO USE VARIETY...GI OR DROWSY...OK THANK YOU GAIL HAV E YOU HAD ANY PTS THAT WERE DROWSY... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/13/1995 | SEN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/13/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/13/1995 | GAIL YOU CAN LEAVE IT BUT NOT REALLY INTERESTED WE HAVE TRID TO CHANGE ON SEERAL OCCASSIONS AND THE DRS AND RESIDENTS LIKE ULTRADEX BY BD...I HAV E TO FOLLOW WITH A SPECIFIC OR NURSE OR SURGEON CAUSE I WILL NOT GET ANYWHERE WITH HER AND SHE IS KEY ACCORDING TO ALL THE DEPTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 6/13/1995 | GAVE ME MORE TIME THIS TIME.USING QUITE A BIT OF UNI-MANY SAMPLES GONE.ALSO--THREW OUT EXPIRED ONES.SIGNED FOR MORE. BELIEVES BARNES AND AI THEORY AND ISNOW GETTING MORE EXPER- W/UNI.ALSMOST BELIEVES THAT IT'S DIFF THAN T-D AND WILL CONT TO USE.TRYING LOWER DOSES ALSO.LKED LANCET.NX-MAYBE ADDRESS REP |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 6/13/1995 | SAW DAWN WITH ALL THE BEATSEPT INFO....OK WIL LOOK AT IT AI MADGE IS WHERE YOUR DOLLARS ARE..THIS IS OUT-PT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/13/1995 | TRIED TO FIND OUT WHERE WE WOULD USE TYL 3 VS DHC.SAYS TEN- DONITIS, FIBROMYALGIA,AND RHU ARTHRITIS.BUT SAYS PTS LIKE DHC BETTER-TOLERATE IT BETTER. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/14/1995 | AT HOSP YES I HAVE THE TPHYL....JUST KEEP COMING IN KEEP UNI INMIND...LET ME KNOW HOW THAT MAN FROM YESTERDAY DOES WITH UNI FROM SLOBID |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/14/1995 | TEAM MEETING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/14/1995 | SPOKE WITH KATHY AGAIN...WANTED TO MEET WITHME...THOUGHT I COULD "NEGOTIATE PRICING" CAN WE BUY DIRECT/THRU BAXTER YES. BAXTER AUTHORIZED..WHAT KIND OF UPCHARGE TO CONTRACT PRICING...DON'T KNOW...THAT WOULD NEGATE ANY SAVINGS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/14/1995 | SEN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/14/1995 | WE ARE WORKING OUNIT LOST 7 PTS LAST WEEK....HIGHER DOSES FOR SHORT TIME |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/14/1995 | GAIL WISH I SPENT MORE TIME WITH YOU |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/14/1995 | DR REALLY A SERVICE CALL...BEEN USING UNI SOON FOR YRS AT LOWER DOSES...NEVER A REASON...ALMOST NEVER TO GO HIGH IF YOU PUT ALL ABOARD SOON ENOUGH AND KEEP FROM GETTING OUT OF CONTROL...NT WHEN PTS COME TO YOU AREN'T THEY OFTEN OUT OF CTRL...GOOD TIME TO PUT THEM ON QD UNI |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/14/1995 | SEN...NEAR BIDDOLPH |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 6/14/1995 | TEAM MEETING...BUSY MORNING NEW NURSES FOR MINI SIT DOWN BEFORE AND AFTER TALKED DR MARSH, MARY MARY JOE, KEVIN NEW LION KING |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 6/14/1995 | GAIL IT IS NOT ALL THAT EASY EVERY PT NEED BE TAYLORED ANDTHR REP HAS AN APPT SO QUICK... |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 6/15/1995 | RIVINGTON...DR HAD BROUGHT UP INHLAER USE..THESE WERE HIGH DOSE STEROIDS AND DID BETTER WITH THEOPH... THEOPH GOOD PRODUCT AND NEVER LEFT........SOONER USE AS ORAL ORAL BASELINE...THAT'S RIGHT" NT GAIN SOONER USE AND HIT COMPLIANCE IN THIS OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/15/1995 | NO UNI-SD DOESN'T USE MUCH THEO ANYMORE-ALL PTS GET SEREVENT IF PROB W/THERAPY-WOULDN'T SWITCH TO ANOTHER THEO-WD SWITCH TO SEREVENT.DEFINITELY.WAS NICE ABOUT IT-BUT WAS HONEST-SD HASN'T EVEN WRITTEN RX IN MOS FOR THEO.SHWD BARNES/LANCET- LOTS OF THINGS-SD WD LOOK AT IT BUT WON'T CHANGE.SD ONLY CHANCE FOR UNI WD BE COPD PT USING THEO FOR OTHER THAN BD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/15/1995 | TITO ONLY HAD A FEW MINUTES W/ME-GOT CALLED TO ANOTHER APPT BUT SD WD LOOK OVER INFO ON BETASEPT AND BETADINE AND CALL ME TO RESCHEDULE.YEA RIGHT. CALL HIM MONDAY. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/15/1995 | NO ORAMORPH SINCE APRIL--NOT SUBSTITUTING-KNOW DIFF- USING ONLY MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | MSC MONOGRAPH/SENOKOT S  LION KING |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 6/15/1995 | DR NEEDS TO BE CHANGED FROM CORE...CHAINING SCRIPTS.... SAID HE WILL GIVE IT A SHOT BUT NO IN HERE ENOUGH IF PT NOT THAT DAY FORGET AND NO CIII KEPT HERE MAKE QUICK STOP HERE WHEN SEEING |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/15/1995 | TRY TO SET UP INSERVICE FOR DRUG INDUCE CONSTIPATION GET TWO PHARM THER AT SAME TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/15/1995 | ASKED ABOUT APPA AND DR. AGNEBERG SPEAKING-THINKS WE ARE DISPLAYING-DIDN'T SAY I WASN'T.STILL USING TONS OF UNI-TRYIN 1/2 TAB FOR KIDS INSTEAD OF S-B.DHC WORKING WELL TOO-HAS SEVERAL PEOPLE ON IT.HAPPY TO SEE ME.CAN'T REALLY TELL HIM ANYTHING.MAYBE A LETTER WOULD WORK? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | MSC/MONOGRAPH/LION KING |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/15/1995 | I AM USING A GOOD DEAL MORE AND VERY HAPPY WITH RESUL.TS YES TO NEW STARTS...HAVE THE NEW STARTS....NT  TRY FOR SWITCH  ON PT ON ALOT OF MEDS OR NON-COMPLIANT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | CAN I SHARE WITH YO THIS ARTICLE FROM LEVY...NOT NOW  YES E WILL TAKE A LOOK...GOOD  POINT OUT DURAGESIC REFERENCE...AL ALL IS MSC.....RX TRAC SHOWS TRY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/15/1995 | NO I HAVEN'T NO REASON....THAT NAME I KNOW WE HAVE DISCUSSED THIS.  I WILL TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | MED ONC.MONI IN-SERVICE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/15/1995 | NEEDED TO GIVE HIM THE IPAP FORM-BAD MOOD TODAY-WOULDN'T DISCUSS SITUATION OR PATIENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | SEN BEHIND THE COUNTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/15/1995 | HAS SEVERAL PTS ON MSC-STARTS W/15MG USUALLY AND THEN GOES TO 30.DOES HAVE SOME PTS ON DURA STILL-LIKES IT FOR SOME- ESP THOSE AFTER SURGERY.SAYS PTS WANT IT AND ITS GOOD FOR A CERTAIN SUBSET OF PTS.BUT HAS BEEN TRYING MORPHINE FIRST. SAYS ALL DOCS IN GROUP ARE USING MSC WHEN THEY NEED TO. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/15/1995 | DOC USING MSC NEED TO SHOW THAT TREAT WITH ANALGESIC FIRST THEN ADD ON ADJUVANT, NOT THE REVERSE SHOW CHRONIC MODEL SAME GOOD PLACE FOR DHC PLUS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | WENT TO SEE AND GAVE SAMPLE AND STUDIES TO B ARB THE OR SUPERVISOR...I USE ALL IMPREGNATED BRUSHES  WITH PVI REALLY DON'T USE THINGS DISPENSED...OK THANK YOU GAIL WILL LOOK AT IT...AFTR WE DISCUSSED HOW HARSH OTHERS CAN BE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | DR CLAIMS THAT MSC IS FIRST CHOICE ...SOME PTS CAN'T TOLERAD ANY OPIOD  THEY GET TIRED DISORIENTED  BUT MSC  FIRST SOME GO ON PATCH...PATCH HAS THE SAME SIDE EFFECT PROFILE AS MSC...NO SEEING THAT...LEVY  MONOGRAPH  SENOKOT NT  SIDE EFFECTS OF PATCH NEED TO BE ENFORCED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/15/1995 | I WAS IN AREA...RECEIVED A CALL FROM STEVE MONDAY AND TISH YESTERDAY ABOUT WHERE THE SENOKOT IS.,I HAVE NOT RECEIVED IT THIS TIME NICE..GAIL YOU SAID 2 OR 3RD WEEK OF JUNE I KNWO BUT NOT YET  WILL LET YOU KOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/15/1995 | FINALLY GOT TO SEE HIM AGAIN.HAS NOT TRIED DHC YET-REALLY FORGOT ABOUT IT.REMEMBERED THAT I LEFT HIM THE PDB AND 1/2 LIFE INFO.THOUGHT IT WAS MORE LONGER-ACTING THAN VIC, ETC. TOLD HIM ITS THE SAME-SD.AT FIRST ONLY A SMALL SUB-SET OF PTS WD GET IT THEN AFTER I EXPLAINED WHAT IT WAS AGAIN-HE SD OH, OK AND WD USE IT WHERE HE WD USE VIC, ETC.SD WD TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/15/1995 | NEVER GOT SAMPLES-REORDERED TODAY.SD TRIED IT-REMEMBERS 1 PT IN PARTICULAR WHO SD IT DIDN'T WORK.REMINDED HER OF DOSIG 2 CAPS-NOT 1.SD "OH!!" MAYBE THAT'S THE PROBLEM!!"NO KIDDING SD SHE'D USE AGAIN |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/15/1995 | DOC INFO ON MSIR VS ROX, AND EASY TITRATION AND COST ADVANT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/15/1995 | REALLY GOING GREAT GUNS W/MSC,GETTING GREAT RESULTS EXCEPT THAT HE WISHES THEY HAD MORE CA PTS.HAS CALC AND TITRATION CHARTS IN OR AND ALL EXAM ROOMS AND KEEPS ONE IN HIS POCKET! |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 6/16/1995 | YES I HAVE 2 CAPS/4HRS  VERY HAPPY YES WILL WRITE MORE FUNNY MOOD TODAY...PREOCCUPIED...WHAT IS T-PHYL |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/16/1995 | YES GAIL I DID LOOK AT IT IN MORE DETAIL  AND I AM SWITCHING IN FACT MY FATHER IN LAW WENT FROM SLOBID TO UNI AND DOING GREAT...VERY HAPPY AND YES YOU WILL GET MORE THEOPH PTS...FOLLOW THESE NEW STARS AND SWITCHES |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/16/1995 | YES HAVE USED IT...YES SAMPLES...DR  YOU HAVE TO CUT BACK THEY PROBABLY HAVE ENOUGH NOT TO HAVE TO FILL RX..OK GAIL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/16/1995 | SAYS MSC IS ALL HE USES-WON'T TALK SPECIFIC PTS-I DON'T THINK HE'S REAL BUSY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 6/16/1995 | WON'T GIVE ME ANY TIME-LUNCH SCHEDULED FOR AUG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/16/1995 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/16/1995 | STRANGE GUY-SAYS HAS USED IT-NEEDED TO BE REMINDED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/16/1995 | HAPPY THAT I SIGNED UP FOR ANOTHER TUMOR CONF- |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/16/1995 | YES UNI QD NITE TIME MY NUMBER ONE WAY TO GO...WITH TEH RHYTHM..NT DUBUSKE AND HARVARD... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/16/1995 | MED EDUC-TALKED TO JOYCE ABOUT A SPKR PROGRAM FOR FALL |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/16/1995 | SK"S" AND A CALCULATER........ |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/16/1995 | GAIL SO MUCH IS DICTATED ANYMORE..YES I AM WITH HOLT ON THURSDAYS...WE ARE ALL PART OF THE MERIDIA..USE A FAIR DEAL OF DHC  VERY HAPPY  WITH IT  OFTEN GO BACK TO OLD STANDBYS BUT IF THINKING ABOUT IT USE IT.  LIKE UNI AND HAVE BEEN VERY HAPPY WITH RESULTS SINCE YOU STARTED DETAILING IT....YES NEXT APPROPRIATE PT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/16/1995 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/16/1995 | SHIRLEY BROUGHT ME THRU HOSPICE, UNBELIEVABLE, SAID I WAS DIFFERENT THN CHRIS WILL SEE HOPEFULLY WILL LEAD TO MORE BUSINESS, SEEMS LIKE DOESNT WANT ME TO EXPOSE MYSELF TOO MUCH TO STAFF NEED TO USE HER |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/16/1995 | MET W THEM AT HOSPICE AND FOUND VERY RECEPTIVE TO ME COMPARED ME WITH CHRIS AND LIKED MY APPROACH SHIRLEY DOES ALL PAIN MGMT FOR DR HAZRA |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 6/16/1995 | MET WITH SHIRLEY RELATIONSHIPS NOT VERY GOOD, WILL NEED TIME IN DEVELPING RAPPORT NEED TO FIND OUT WHAT THEY WILL ALL RESPOND TO NURSES VERY SKEPTICAL FOR SOME REASON |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/16/1995 | DELIVERED A LOAD OF SK "S" SAMPLES FOR THE HOSPICE...MET WITH MAUREEN FLYNN RN...SHE SAID THAT THE PROGRAM FOR HER IS MSC AND SK"S"....LONG TIME ONC RN THAT GOES ONLY WITH THE BEST............ |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 6/16/1995 | DOC USING SLO BID MUST BRING UP TOPIC OF DUMPING AND ESOPH SPHINCTER PRESSURE , NOT SEEN WITH UNIPHYL BECAUSE OF NO STOMACH RELEASE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 6/16/1995 | KATHY VERY NICE AND RESPONSIVE, SEEMED LIKE TESTING ME WILL SEE IF MAKE A DIFFERENCE SAID DIFFERENT THAN CHRIS INTRODUCED AND I LEFT IT AT THAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 6/16/1995 | YES HAVE USED  IT YOU KNOW GAIL THEY ALL WORK AND TRY TO KEEP THEM ON AS LITTLE MEDS AS POSSIBLE...COMPLICATED ISSUE NO MEDS IN OFFICE...YES  I WILL USE IT ON GI  AND DROWSY PTS//FOLLOW THOSE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/16/1995 | PICKING UP..YES HAVE YOU SEEN THIS GROUP BEHIND US |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 6/16/1995 | SEN/DHC MOVED AT ALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/16/1995 | LEAVE IT I WILL LOOK AT IT....MAKE APPT AND BE LOADED 10/10 MINUTES....DR DOES READ WHAT I GIVE HIM EVEN THOUGH MANNERS LACKING ALWAYS KNOWS IT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/16/1995 | DOC NOT DOSING CORRECTLY INFLUENCED MOSTLY BY HOSPICE NEED TO GET GIRLS ON MY SIDE MAYBE DO AN INSERVICE WITH SHIRLEY HAYES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/16/1995 | DR REHMUS USING MORE MS CONTIN NEED TO DISCOVER HOW HIGH SHE WILL GO BEFORE GIVING UP ON MSC OR ORAL ROUTE NEXT SHOW HIGH DOSES THROUGH NEW LEVY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/16/1995 | BARNES REPRINT......AWARE..BUT APPRECIATED COPY........ HE AND DR VENIZELOS ARE BEST ON EACH OTHER IN THE 7 MAN GROUP... |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 6/16/1995 | STILL WITH UNI...BUT DID NOT WANT TO DISCUSS BARNES......... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/16/1995 | STILL DOESN'T TALK-SD HE HAS TRIED MORE UNI THAN BEFORE- WON'T SWITCH PTS BUT HAS PUT SOME NEW ONES ON IT-GOOD RESULT WILL KEEP TRYING.SHWD MARTIN FOR SWITCH-DIDN'T SAY TOO MUCH |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/16/1995 | DOC TREATING PAIN BUT USING PERCOCET, MUST SEE IF I CAN CONVN THAT PERCO IS SAME AS MSC BUT WITH MORE DOSING INTERVALS NEEDED TO CONTROL PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/16/1995 | DOCTOR USING MORE COMBO AND PERCOCET, MUST SHOW THAT Q12 BENEFIT OF MSC, NOT WILLING TO BUDGE ON RX HABITS YET NURSES VERY BUFFALOED |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/16/1995 | DR A NEURO AND TREATING PAIN USING PERCOET VERY MUCH MUST CONVINCE THAT THERE IS NOT DIFFERENCE INCREASE QUALITY OF LIFE WITH MSCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/19/1995 | GINNY TOLD ME GAIL LATE AND IN A BAD MOOD BUT IF YOU MAKE IT QUICK...NO HAVEN'T USED IT RECENTLY  I WILL STILL HAVE MORE THAN ENOUGH IN CUPBOARD...NICHE IT GI/DROWSY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/19/1995 | YES WAS ABLE TO RETURN...SAW ANOTHER REP WHO SAID HE IS BIZARRE...STILL NOT GONE AND HAS BEEN TELLING HIM HE WAS LEAVIGN FRO YEARS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/19/1995 | I DID  AND NOR RECENTLY I FORGOT ABOUT IT YOU HAVE TO JSUT KEEP REMINDING...ALOT OF CHOICES...I WILL  BE BACK LATER THIS WEEK |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 6/19/1995 | SEN..WILL DON'T NEED ANY |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/19/1995 | BENEFITS OF OTC USE OF MSC  FULL NITE OF SLEEP LADDER....LET ME SEE THAT.... IDENTIFY ANY PTS FOR DHC...I WILL FOLLOW THIS WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/19/1995 | MSC AND LION KING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/19/1995 | MSC/DUR AHCPR  VERY NICE AND HAPPY TO SEE ME UNTIL WE STAT TALKING COMPARISONS...NT  WOULD YOU LIKE TO SEE THIS ARTICE WHERE DR LEVY TALKS ABOUT THE USE OF CONCOM USE OF AGONISTS  AND USE OF TH PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 6/19/1995 | USED DUBUSKE AGAIN......JUST USE WHAT'COMES TO MIND FIRST YES DOES....JUST KEP GETTING IN HERE......UNI/MSC |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 6/19/1995 | NO PROBLE TO DATE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/19/1995 | WE DON'T KNOW MUCH OF ANYTHING  ORA AND HOSP  LION KING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/19/1995 | JUST WANTE DTO MAKE SURE YOU WERE COVERED IN THIS LOCATION AS WELL...WILL LOOK AT IT LATER...SIGNED. ASK HIS OPINION OF DUBUSKE'S CONCLUSIONS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/20/1995 | YES I DID GET THE FORMS BUT WHEN I WENT TO FILL THEM OUT SHE GOT HER MEDICAID CARD...MSC IS EXPENSIVE  AREN'T THEY ALL....NAME BRAND DILAUDID, DURAGESIC  AND ORAMORPH HAD PRICE INCREASE...HMM...ION KING |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/20/1995 | GAIL I HAVEN'T AND THE CHANCE TO LOOK AT THAT ARTICLE I HAVE ALOTOT READ...WE'VE BEEN THROUGH THIS BEFORE THERE IS ALOT OF CONTROVERSY OVER USE OF THEOPH BUT I SEE D TOO MANY SIDE EFFECTS...ESP REFLUX EVEN WITH DR FRIENDS ESP WITH ELDERLY ADN ASTHMA  NO NEED...SEREVENT WORKS DOESN'T BELIEVE ARTICLE...COPD YES THEOPH AND UNI  NUMBER 1 |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 6/20/1995 | LEVY SOME STRONGER AND SOME WEAKER...NONE MORE EFFECTIVE ATC BENEFITS OF MSC...WHAT DO YOU THINK...YES CA PAIN DEPENDS ON PT...OK WHEN WOULD IT NOT BE APPROPRIATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/20/1995 | WEIRD GUY-REMINDED HIM OF DHC-SD HE WD TRY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 6/20/1995 | WON'T LISTEN TO ANYTHING OR SAY ANYTHING.PRESENTED RIV AND HE JUST SAID "UH HUH".SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 6/20/1995 | SAW REAL BRIEFLY IN HOSPITAL-SD MSC WORKING FINE FOR HIM. WON'T REALLY DISCUSS PTS-BUT DOES USE SOME DILAUDID.TRIED TO SHOW LEVY ABOUT DIL-WASN'T TOO INT.SAYS ONLY USING IT FOR BREAKTHRU. WHY? ALWAYS HAS.ADDRESS THIS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/20/1995 | DR WAS LEAVING FOR LUNCH BUT ALLOWED ME TO DISCUSS LEVY REPRT FROM SEMINARS ONC.....ADDRESSES MSC/MORPHINE DOSING AND  USE  OF DILAUDID AND DURAGESIC...WAS INTERESTED CAN I TAKE W THIS WITH...PLEASE DO....NT  FOLLOW THIS  WHAT DO YOU FEEL T LEVY'S CONCLUSIONS WOULD YOU AGREE ATC/LIMITED PTS |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/20/1995 | ONC...NURSES ON FLOOR AND ONC...LEFT MESSAGE OR KATHY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 6/20/1995 | SEN AND LION KING |
| PPLPMDL0080000001 | HEIGHTS | | | | |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/20/1995 | STILL NONE I WILL TALK TO  KATE HOWE TODAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/20/1995 | USING IT ALOT W/GREAT RESULTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 6/20/1995 | STANDING ROOM ONLY-REMINDED HIM |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44122 | 6/20/1995 | SEN  SOFAM ON SHELF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1995 | NANCY IS TRYING TO GET THE OR TO PURCHASE BETDN THRU HER- SHE HASN'T HAD ANY LUCK W/JEFF OR CONNIE.SUGG I TALK TO CONNIE.DID TALK TO HER AND GAVE HER ALL PRICING THRU PREMIER AND BAXTER.SD SHE |
| PPLPMDL0080000001 | | | | | WD F/U W/JEFF. NANCY WILL TALK TO JEFF ALSO-WILL SEE HIM AT MTG TOM'W AND DISCUSS IT.STILL HAS NOT BEEN ABLE TO GET THE BTDNE THRU BAXTER YET.NOT IN INV YET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 6/20/1995 | WANTS TO JUST TALK ABOUT HIS BOAT.KNOWS IT ALL ABOUT UNI- WON'T READ ANY STUDIES OR ARTICLES.I DID PRESENT RIV.SD GOOD DHC-WHEN HE REMEMBERS. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 6/20/1995 | ONC/PAIN CTR |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/20/1995 | SEN ALWAYS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/20/1995 | NOT INTERESTED  USING LESS THEOPHYLLINE THESE DAYS PLENTY OF SAMPLES AND NOT INTERESTED IN ANY FORM |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/20/1995 | HI GAIL WANT HAVE WE TODAY...LION KING FOR TREAMENT ROOM YES I PASSED ALONG THE EDUC LITERATURE AND I BELIEVE THEY WANT TO SCHEDULE FOR LATE SUMMER EARLY FALL ...TOO MANY VACATIONS NOW |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/20/1995 | CLAIMS TO BE USING ALMOST ALL MSC...WHYA RE ORAMORPH NUMBERS GROWING SO RAPIDLY...MAKE SURE THEY ARE GETTING MSC TELL HIM NOTICE AN INCREASE IN AREA OF ORA MOVEMENT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | SENOKOT PROTOCOL //DOSING  DHC HE WAS INTERESTED IN AHCPR GUIDELINES  AND LEVY  STILL MORPHINE  WILL LOOK AT IT STILL NO LUNCH NO PARTNER AND LANE WILL COME BACK IN AUGUST NT  FOCUS ON LEVY |
| PPLPMDL0080000001 | | | | | AND DURAGESIC AND PURPLE BOOK AS TO WHY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | I KNOW WE TOLD YOU WED AM GAIL BUT  BACKED UP SO MAKE IT QUICK......SENOKOT PROTOCOLS AND LEVY  DISCUSSION THE VARIOUS CHOICES AND CONCLUSION THAT MSC  STILL PREFERRED NT  FOCUS ON |
| PPLPMDL0080000001 | | | | | COMPARISON AND REASONS WHY...ATC, SAFE, EFFICAY ECONOICAL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | IT HAS REALLY BEEN BUSY HERE  SORRY SO QUICK ..THAT IS WHY WE ASK THAT REPS NO LONGER JUST STOP IN...ALL IS WELL WITH HOSPICE...FORTUNATELY MJ IS PRO MSC.  YES ALMOST ALL ARE ONC BUT NOT LEAVING |
| PPLPMDL0080000001 | | | | | DURAGESIC COMPLETELY  SOME JUST DON'T WORK ON MSC  SIDE EFFECTS...LEVY  COMPARISON |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 6/21/1995 | LETTER ON DOOR LAST TIME NOREPS TODAY..OFF ON WEDNESDAYS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | MSC/LEVY  COMPARISON |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 6/21/1995 | SAYS CLEVE CLINIC STILL DAW MSC/PAM DOING MOST WORK SINCE BONNIE STEPPED DOWN.GETTING LOTS OF ORDERS FOR SKT SINCE WE  NOT HAD SAMPLES.SAYS MOST NURSES NOT MAD.JUST TEAM LEADERS. GOING |
| PPLPMDL0080000001 | | | | | THRU A LOT OF MSC.WON'T STOCK UP ANYMORE FOR ME.MSIR- SEEING SOME BEING USED.DO LUNCH IN FEW WKS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/21/1995 | OFFICE FULL-SAMPLES-TOLD ME TO COME BACK NX WED AT 2 30 AND HE'LL GET ME RIGHT IN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | BUSY DAY QUICKXIE  YES  MOSTLY MSC  YES ALWAYS SENOKOT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | SEN/DHC...MAKE SURE DHC IS KNOWN BY ALL |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 6/21/1995 | YES GAIL I DO WANT IT WHERE HAVE YOU BEEN...I JUST SAW YOU AT OTHER OFFICE 2 WEEK AGO...AND YOU HAD TOO MUCH UNIPHYL I AM USING MORE AND HAVING GOOD RESULTS...GOOD THIS SHOULD COME TO YOU |
| PPLPMDL0080000001 | | | | | WITHIN 2 WEEKS HERE..MY DEA IS OUT THERE I'LL USE ME.  SHARE SOME PRODUCT MAKES SENSE NT FOLLOW ENFORCIGN STATEMENT SAND COMPARISONS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/21/1995 | YOU KNOW GAIL I HAVE WRITTEN FOR IT ON SEVERAL OCCASIONS AFTER YOU LEFT AND I DID GET A CALL SAYING THEY DIDN'T HAVE IT AND FILLED IT WITH VICODIN...DAMN...THEY SHOULD ALL HAVE IT...ASK RPH TO |
| PPLPMDL0080000001 | | | | | LOOK...CAN'T REMEMBER WHO CALLED  BUT WILL GIVE IT ANOTHER SHOT  AND THE PT THAT DID GET IT IS HAPPY NT  ANY MORE EXPERIENCE...NICHE IT IF HAPPY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/21/1995 | SPOKE WITH MADGE TO FOLLOW THROUGH FROM LAST WEEK...LEFT SAMPLES AND LIT WITH BARB...NO HAVEN'T SEEN IT BUT BRENDA WILL HAVE TO GIVE IT A TRY AND THEN COME TO ME WITH IT... WENT TO SEE |
| PPLPMDL0080000001 | | | | | BRENDA. NOT AVAILABLE BUT LEFT A NOTE TO FOLLOW WITH TRIAL...CALL TOMARROW |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 6/21/1995 | STILL HAS PT ON 200MG-SAYS WILL TITRATE SOON TO 400.CANCER PROGRESSING. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/22/1995 | MET WITH SUE AND MADGE CLINICAL NURSE SPECIALIST OLD ESTABLISHING PAIN PROTOCOL AND NOT KNOWINGWHAT THEYRE DOING SET UP MSC INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/22/1995 | MET W/TITO;THEY BUY UNDER PREMIER NOW INSTEAD OF UNIV CONSOR THEY CURR USE 95% BRAND-NAME BETADINE EXCEPT FOR SWABSTICKS AND EFFIONE OINT BUT HE WANTED PRICING ON THESE ITEMS ALSO. |
| PPLPMDL0080000001 | | | | | BETASEPT-USE HIBICLENS IN QTS AND GALS-INT IN BETASEPT EX- CEPT THAT IT IS NOT ON CONTRACT.WILL CK IT OUT.F/U NX WK |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/22/1995 | DOC DEMETER WITH PATIENT AND NOT ABLE TO DISCUSS TO LONG WAS ABLE TO GET HIM TO AGREE TO GIVE ME TIME TO DISCUSS DUBUSKE AND RIVINGTION |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/22/1995 | MET WITH KAREN VERY NICE TODAY, WILLING TO TALK TODAY ABOUT THERAPY, WILL SEE IF GET ME A APPT DELIVERED LEVY TRY TO FOLLOW UP ON USING MORPHINE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/22/1995 | DISCUSSED ADJUVANT THERAPY WITH SHIRLEY DISCUSSED AHCPR WITH PATCH NOT TOTALLY WITH AHCPR NEED MORE WORK |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/22/1995 | TALKED TO SHIRLEY ABOUT ADJUVANTS/ SHE IS WELL VERSED BUT STILL DIDN'T KNOW BROUGHT UP INSLLUIN PATIENT SHE SEEMED INTERESTED |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/22/1995 | DR PETRUS PATIENT ON DURA 100 ADDED MS100 Q8 PATIENT BONEY METS ONLY ON MOTRIN, DEVELOPING PAIN GUIDELINES FOR HOSPITAL NURSES SUE / MADGE DO NOT KNOW WHAT THEYRE DOING |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 6/22/1995 | DOC USING THEO FOR NOCT MAINLY UNIPHYL/ SAID COULD CHANGE THEO TO UNIPHYL SHOWED HIM NHLBI AND RIVINGTON AND SUGGESTED GOING INHALED + UNIPHYL BEFOR BETA 2 HE KIND OF AGREED |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/22/1995 | MET WITH SUE AND MADGE DEVELOPING PAIN GUIDELINES AND SHOWED NOT KNOW WHAT THEY'RE DOING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 6/23/1995 | GOOD CALL-GAVE HIM ALL INFO HE REQUESTED ABOUT MSC VS DURA. IS STARTING TO SEE CHANGE IN RX HABITS OF SOME PHYSICIANS WHO REFER A LOT OF PTS TO THEM.WANTED COPIES OF LEVY ARTICLE THINKS ITS |
| PPLPMDL0080000001 | | | | | GREAT.ALSO WANTS ME TO CALL BRIDGET AND SET UP INS/CME FOR ALL OFFICES. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/23/1995 | AT HOSP WHEN WENT TO SEE KEN |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 6/23/1995 | SPOKE WITH SHARI YES I REMEMBER ANDNOTHING HAS BEEN DONE CALL LISA NEXT WEEK BAD MORNING...OK |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 6/23/1995 | FROM NO UNI TO 21% I'LL TAKE IT...YES I AM USING MORE AND MOREA ON SWITCHING...UNI  VERY POSITIVE RESPONSE WOULD LIKE MORE DHC AS WELL...NT HAS HE WRITTEN FOR DHC |
| PPLPMDL0080000001 | BROOK PARK | OH | 44142 | 6/23/1995 | SOLD ON UNI  AND PATTERNS AND QD DOSING...DHC  CAFFEINE JSUT NOT GOING TO CUT IT...ACTUALLY WELL TOLERATED CODEINE..COMPARISON TO VICODIN..NO |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/23/1995 | SEN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/23/1995 | SEN |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 6/23/1995 | DR ACTUALLY APPEARED TO BE MORE INTERESTED IN UNI THAN DHC ALTHOUGH HE FEELS IT WORKS WELL...LEAVING ON VACATION TILL Y MID JULY SO NO SAMPLES TILL NEXT TIME |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/23/1995 | YES AND THEN SOME NEED TO BE PUT ON HIGH LEVELS ALL DAY AND FOR THOSE WHO ARE RAPID  USE UNI BID...DR SET IN WAYS BUT APPEARS TO HAVE PROTOCOL HE FOLLOWS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/23/1995 | STEVE...THOSE FOOT PEDALS WITH BETASEPT..I GOT THOSE WEEKS AGO...YES GAIL ALL IS FINE |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/26/1995 | SAID I WOULD COME UP TODAY LAST WEEK....ALMOST 1 00 AND 3 NEW PTS  THEN LET ME LEAVE THIS ARTICLE FROM LEVY AND  INFO GIVE TO PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/26/1995 | REMIND.SAYS HAS BEEN USING ALOT. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 6/26/1995 | MET WITH DIANE WAITING ON OLBRYCH , NOT SURE HAS IDEA DIFFERENCES BETWEEN OPIOIDS, WILL GO OVER LEVY AND GIVE REFERENCES TO TREATMENT FOR ALL PAIN STATES, NURSES NOT GOOD AT ADVOCATING |
| PPLPMDL0080000001 | | | | | PATIENTS BEST INTERSET MUST BUILD CON |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/26/1995 | JUST GOT BACK FROM VACATION-SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/26/1995 | ORAMORPH CHEAPER...YES YOU SHOWED ME THIS LETTER AND THE COMPARISON...WELL ORANGE BOOK ISN'T BIASED...DON'T HAVE TO WORRY...DON'T USE EITHER...THAT'S NICE...GOAL AHCPR, LEVY LADDER  MORPHINE |
| PPLPMDL0080000001 | | | | | CORNERSTONE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/26/1995 | RARE FORM TODAY! GAVE ME A BIG HUG-SD SO NICE TO SEE YOU! TOLD HIM I WAS SPONSORING A TUMOR CONFERENCE IN JULY-HE SD GREAT!!HE WAS EXTREMELY HAPPY AND SAID I COULD DISPLAY OUT- SIDE THE ROOM |
| PPLPMDL0080000001 | | | | | IF I WANTED TO.SD HE'S USING A LOT OF MSC,BUT WOULDN'T GET SPECIFIC ABOUT ANY PTS-BUT SO WHAT-EXTREMELY NICE TODAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/26/1995 | SAYS PTS STILL HAVE TROUBLE GETTING IT SOMETIMES-HE WILL WRITE DOWN WHICH STORES.CALL AND TELL ME NX TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/26/1995 | ON CHEMO FLOOR-TRIED TO DISCUSS LEVY PAPER-WOULDN'T REALLY LISTEN-ASKED WHAT HE THOUGHT ABOUT STMT THAT "...NONE ARE MORE EFFECTIVE THAN MORPHINE..." HE SD NOT ALWAYS TRUE.WHAT DO YOU |
| PPLPMDL0080000001 | | | | | MEAN?GETS GOOD RESULTS WITH PERCOCET! LESS SE-GOOD RESULTS W/DURA.ONLY WHEN MORPHINE NO LONGER WORKS. DOH!! |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 6/26/1995 | SPOKE WITH TARA...VERY PRETTY BRUNETTE AND FRIENDLY..THANK U BUT DID RECEIEVE THE LETTER  WE DISPENSE NO MORPHINE FROM HERE...TRUSATE IS WHAT OF YOURS  WHIC HAS PICKED UP I'M SURPRISED...DET |
| PPLPMDL0080000001 | | | | | SENOKOT AND LEFT LIT AND SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/26/1995 | I HAVE NOT ONLY STARTED WRITING FOR UNI  IT HAS BECOME MY NUMBER ONE AND THE FLOW METERS WERE HELPFUL IN EVALUATION RX DATA SUPPORTS THIS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/26/1995 | GAVE DR FUENNING DUBUSKE OUTLINED AND HE ASKED FOR SAMPLES SUE INFORMED ME THAT IT WAS THE ONLY ONE THEY WERE USING RIGHT NOW |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 6/26/1995 | DOC IN HOSPITAL PATIENT IN OUT OF CONTROL PAIN DIDNT HAVE A CHANCE TO DISCUSS IT WITH HIM, TALKED TO NURSES WENT OVER A LITTLE OF LEVY CHALLENGE GIRLS TO TAKE PATIENT AND CONTROL/ |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/26/1995 | DOC USING A LITTLE MORE UNIPHYL BUT STICKS TO THEO PRETTY MUCH HOPEFULLY WILL BE ABLE TO STEER TO UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/26/1995 | QUICK ON CHEMO FLOOR-STILL HAS SEVERAL PTS ON IT-NO ONE ON REAL HIGH DOSE EXCEPT THAT VA PT.TOLD HIM TO WRITE THE RX ON HIS OWN RX PAD.SD WD TRY TO REMEMBER NX TIME HE SEES HIM. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/26/1995 | DOC INFORMED ME THAT WHEN HE USES A THEO HE IS NOW USING IT FOR ALL NEW PATIENTS WHO REQUIRE THEO, I MUST GET OUT OF HIM WHO THESE PATIENTS ARE AND WHERE THEO/UNIPHYL FITS IN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/26/1995 | CKED IN TO SEE IF IPAP FORM WAS OK AND EVERYTHING SENT IN OK--SD YES-FILLED IT OUT AND SENT IT IN.PT ON SD TO. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/26/1995 | DR OLBRYCH IN MEETING WAS ABLE TO RESCH TALKED A LITTLE ABOUT DUBUSKE AND ANTI EFFECTS OF THEO |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 6/26/1995 | USE  A LITTLE PATCH...LEVY REPRINT  GOOD  YES SEEN IT YES AGREE...NT WHERE AND WHEN WOULD YOU USE A PATCH |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/26/1995 | TALKED TO DR ABOUT PATIENT IN OUT OF CONTROL PAIN ON 100 PATCH, 15 TYLOX A DAY TO BE PUT ON TRILI WIT BONE PAIN CONCERNED ABOUT FLOOR SAYING ON MORE THAN ONE OPIOID AT A TM HE SEES DURA AS |
| PPLPMDL0080000001 | | | | | JUST ANOTHER MEANS OF DELIVERING MORPHINE NEED SOME WORK |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/26/1995 | LAST WEEK THEY SAID YOU HAD MORE TAHN ENOUGH ...NEVER ENOUGH OF T PHYL MARTIN BOOK |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/26/1995 | DR RHEMUS NOT WILLING TO GIVE ON HER STANCE OF SEEING REPS HOPEFULLY WILL BE ABLE TO GIVE HER SITUATION NEED TO GIVE HER LEVY AND TAB ALL THE SECTIONS APPROPRIATE |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 6/26/1995 | SME DHC AND SEN |
| PPLPMDL0080000001 | BROADVIEW HEIGHTS | OH | 44134 | 6/26/1995 | SME DHC AND SEN |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/26/1995 | SHOWED GIRLS LEVY NEW ARTICLE, PATTI SEEMED LIKE SHE WAS TICKED OFF ABOUT SOMETING, WEIRD TOOK PERSONAL THE INFORMA |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 6/26/1995 | MED ONC...FINE NOW AFTER SUMMMER VACATIONS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/26/1995 | SPOKE WITH BOB THE SOCIAL WORKER...MEREDITH NOT IN BUT NURSS STARTING TO COME AND GO.........LEAVE LIT AT NURSES STATION ON SENOKO THEY WILL LOVE YOU |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/26/1995 | HOSPICE CALL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/26/1995 | DOC TROCELMAN SEEMS VERY NICE GIRLS MANAGEING ALL THE PAIN SHOWED LEVY TODAY NEED TO DISCUSS WIT DOC HOPEFULLY THEY THINK ORAMORPH IS SAME AS MS |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 6/26/1995 | DR RAO SIGNE D THEM AT HOSP....ALOT OF FACTORS COME TO PLAY AND EACH HAS OWN NICHE...TEND TO USE MORE UNI NITE... HELM  THESE WERE CONTROLED TOO....AREN'T TEHY COMING TO YOUE BECAUSE THEY ARE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 6/26/1995 | MET WITH D CAMPBELL FOUND OUT KOENIG HAS PATIENT ON MORPHINE HAD AN EPIDURAL NOW GETTING 10 MG BOLUS Q2 WILL HAVE LUNCH TODAY GO OVER RULES OF TITRATION |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 6/27/1995 | I HAVE USED IT A FEW TIMES MORE OUT OF ER AT HOSP MAYBE THEY ARE FILLING IT WITH SOMETHING ELSE  YOU SHOULD BE NOTIFIED ...NOT OFUT ER....CHANGE FROM CORE NUMBERS DOWN |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/27/1995 | YES BUT NOT OUT OF THIS BUILDING  DHC  ALWAYS SEN AND LIT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/27/1995 | DR CROFT GOOD GUY VERY BUSY, COMMITTED TO USING MSIR I DONT THINK HE UNDERSTANDS OUR FORMS AND PRICES MUST SHWO HIM OUR COMPARISON |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/27/1995 | DOC USING VERY LITTLE UNIPHYL NEXT VISIT SHOW HIM RIVINGTON DUBUSKE AND OLD ARKINSTAL, ALL OF WHICH DISCUSS BETTER FUNCTION WITH UNIPHYL |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/27/1995 | LESS THEOPN THESE DAYS BECAUSE OF MORE CHOICES WILL NEVER BE A FIRST LINE AGAIN  NO BUT SOONER USE WOULDN'T YOU AGREE PHYSIOLOG AND ENVIR NEED GREATER AT NITE..YES AND WE HAVE DISCUSSED |
| PPLPMDL0080000001 | | | | | THIS...UNI YOUR THEOPH OF CHOICE  IT IS MY NUMBER ONE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/27/1995 | HEY HOW ARE YOU MUCH BETTER DAY TODAY, YES I AHVE BEEN USIG BOTH  SAMPLES DO HAVE ALOT TO DO WITH WHAT I USE IF I CAN GIVE THEM A FEW THEN FOLLOW WITHA SCRIPT...ALRIGHT I WILL KEEP YOU |
| PPLPMDL0080000001 | | | | | SAMPLED...STILL HAPPY WITH YOUR RESULTS DOES HE NICHE>  DETERMINE WHAT AND WHY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44127 | 6/27/1995 | HI GAIL  MSC, LEVY AHCPR |
| | HEIGHTS | | | | |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 6/27/1995 | I'M ACTUALLY DOING VERY WELL...NO WE ARE SET |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/27/1995 | NX-DISCUSS BETTER HIS USE OF PROV REP AT IS STILL NOT KNOWN WELL....PTS BENEFIT FROM THE CAFFEINE INCREASING POT INSTEAD OF HIKING DRUG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 6/27/1995 | YEA, I GUESS I HAVEN'T GOTTONA NX CALLS BUT IT IS STILL NOT KNOWN WELL....PTS BENEFIT FROM THE CAFFEINE INCREASING POT INSTEAD OF HIKING DRUG |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/27/1995 | DOC USING MSC BUT LOW DOSES, MUST SHOW BRESCIA AND LEVY WHERE HE TALKS OF AGGRESSIVE UPWARDS DOSING, AND PROPER USE OF ADJUVANTS, NOT USING AND GETTING POOR FUNCTION WITH OPIOIDS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/27/1995 | ALSO LEFT LEVY REPRINT//200MG MSC |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/27/1995 | YES STILL SEE SOME DHC...USUALLY NEXT DOOR |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/27/1995 | YES GAIL I WILL SEE YOU IF YOU CAN WAIT 1 MORE PT LONG CONVERSATION...TALKED ABOUT LEVY AND YOU KNOW I STILL HAVE PEOPLE COMING HERE ON DURAGESIC AND MSC WE DISCUSSED LEVY'S SUGGESTION CAN A |
| PPLPMDL0080000001 | | | | | PERSON EVER REALLY KNOW WHAT A MED CAN OFFER IF MIXING..ALSO TALKED HOSPICE NT WHAT ABOUT NONE MORE EFFECTIVE...WHY GO TO ANOTHER MED |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 6/27/1995 | TALKED TO KATHY RE CHAIN AND PAIN CENTER |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/27/1995 | NO DON'T NEED ANYTING NOW BUT HAVE USED MORE OF IT AND IT MAKES SENSE AND RESULTS HAVE BEEN GOOD |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/27/1995 | WENT OVER THE LEVY WITH HIM...YEA GAIL WE HAVE ALL THE OTHER LIT BUT I WOULD LIKE A COPY OF THIS WE DISCUSSED MORPHINE AND NOT MIXING AND MOST BENEFITS SEEN WITHOUT  CROSS TOLERANCE |
| PPLPMDL0080000001 | | | | | ISSUES......WOULD LIKE TO LOOK AT IT IN DETAIL GAIL...FOLLOW WITH NONE MORE EFFECTIVE PROGRESSION OF USE... |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/27/1995 | DOC PRETTY RECEPTIVE TO TITRATION PRINCIPLES, 50-100 MUST WORK WITH CINDY, CHRIS TO SEE IF GET AGGRESSIVE WILL TRY TO GET DINNER SYMPOSIUM FOR CME WITH THE DOCS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/28/1995 | TALKED ABOUT THE PRICE OF MSC AGAIN...IS IT THAT BAD... COMPARE BRAND DILAUDID AND ORAMORPH>  LOOK AT DURAGESIC |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 6/28/1995 | GEORGE HAD LEFT ME A MESSAGE YESTERDAY...TALKED TO NANCY I AM THE ONE YOU NEEDED TO TALK TO AND I SEE REPS ON TUESDAY AND WOULD LOVE TO TALK BUT CAN'T...JULY11 |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/28/1995 | SAID I WOULD FOLLOW YOUR EXPERIENCE WITH DHC...YEA HAVE USED IT BUT BAD DAY  OK THANK YOU |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/28/1995 | YES UNI IS WELL TOLERATED AND LONGER ACTING, USE A GOOD DAL OF IT (YEA)  WELL THEN WHEN WOULD YOU CHOOSEA BID JUST HARDER THEODUR  SOME SLO BID  INSURANCE MORE INFLUENCE WE ARE COVERED BY |
| PPLPMDL0080000001 | | | | | MOST...HABIT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/28/1995 | USING MORE AND MORE MSC...... |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/28/1995 | SEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/28/1995 | MSC IS WHAT I USE ALMOST EXCLUSIVELY...IF THEY COME TO ME O ON IT OR HAS BEEN  WELLL CONTROLLED...NOT ALL CA PAIN NT LEVY...HAVE TOLD PEOPLE WHAT YOU SAID ABOUT THE SENOKOT |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 6/28/1995 | ROBWOULD LOVE TO SEE ONE UP...THEY ARE CEL'S FOR US I WASN'T USED ORAMORPH IN FEW YEARS AND DON'T INTEND TO YES A TON OF DURAGESIC...CUTTING INTO THE PERCOCET BUSINESS NOT SO MUCH THE |
| PPLPMDL0080000001 | | | | | MSC...FIND OUT WHO ALL THEY SUPPLY MOSTLY NURSING HOMES OUT OF MY TERRITORY AND  GAIN SOME NAMES...NONE WERE MINE LAST TIME |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/28/1995 | SEN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/28/1995 | ONLY IF PT IS PAYING OUT OF POCKET...TALKEDHOSPICE, WELFARE, INDIG.......STILL HAVE NOT GOTTON THE CERTIFICATE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/3/1995 | J LEWIS/ CME FOR PHARMACIST SAID WILL TARGET SEPT OR OCT WILL CONTACT TRACEY AND ARRANGE FOR SCHEDULING |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/3/1995 | DOC HAZRA GIVING PAIN CONTROL OVER TO SHIRLEY/ MUST CONVINCE SHIRLEY THAT DURA IS MISMANAGEMENT/ WILL SHOW ONLY 65% EFFECTIVE VS 95 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/3/1995 | DOC NOT CONVINCED CHANGING TO UNI WOULD PROVIDE MORE BENEFIT THAN CONFUSION OVER DRUG CHANGE/ WILL NEXT SHOW HIM DUBUSKE COMPARING THEO TO UNIPYL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/3/1995 | DISCUSSED WITH MIKE ESBER/ THE POSSIBLITY OF DOING INSERVIP ON LAX AND MSIR FOR ALL BREAKTHRU |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 7/3/1995 | WORKED ON ESTABLISHING MSIR FOR ALL INCIDENT / BREAKTRU PAIN/ WILL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/3/1995 | SHOWED NHUBI AND LINKED SERVICE FOR TREATING ASTHMA RIGHT AWAY WHY WAIT FOR INITIATION |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/3/1995 | DISCUSSED ISSUES REGARDING POSITION ON AHCPR/ SAID USES 5-6 RXTHRUS BEFORE TITRATING UPWARD, NEEDS SOME HELP ON CONFIDENCE MUST DISCUSS PATIENT COMFORT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/4/1995 | DOC NOT INITIATING MSC EARLY ENOUGH STILL GOING FROM ONE WEAK OPIOD TO ANOTHER WILL SHOW LEVY/ INNAPPROPRIATENESS  OF REEXPERIENCING PAIN IN CHRONIC PAIN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/5/1995 | LEVY REPRINT....HAD IN-SERV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/5/1995 | LEVY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/5/1995 | LEVY IN SERV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/5/1995 | LEVY REPRINT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/5/1995 | MED ONC/BAXTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/5/1995 | SEN/BETADINE |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 7/5/1995 | REALLY THE SPOKESPERSON...USE PATCH BECAUSE INCIDENCE OF CONSTIPATION LESS...PI AND SIDE EFFECTS INCIDENSE SIMILIAR TO ALL OPIOIDS...SENOKOT DEFINATELY PRO ACTIVE ONLY A COUPLE EVER REQUIRE A |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/5/1995 | LEVY |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/10/1995 | DIANNE CAMPBELL FOR ADJUVANT THERAPY INSERVCE/  AND JEFF LEWIS  SET UP CME FOR AUG 10 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | RESCHEDULED INSERVICE WITH DIANE AND DISCUSSED PAIN PROTOCOL FOR ALL DOCS/ SHE SAID THEY DIDN'T MEET  SINCE LAST TIME SHE SAW ME |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/10/1995 | JOKED W/ME AND TOLD ME HE ISN'T USING PROVENTIL REP ANYMORE BUT HE JUST STARTED USING VOLMAX-AND WALKD AWAY. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/10/1995 | TRYING TO SET UP PAIN MGMT PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/10/1995 | CHECKED ON SAMPLES DID NOT ARRIVE YET/ WILL HAVE TO CHECK AGAIN WILL NEED TO REASSESS STATUS OF WHERE PLACING THEO NO UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/10/1995 | USUAL-VERY HAPPY THAT WE SPONSORED A SPKR FOR APPA. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | DELIVERED AHCPR GUIDELINES AND POINTED OUT AHCPR GUIDELINES PATTI NOT VERY SUPPORTIVE OF MSC/ SHE FEELS FOR SOME REASON THAT OUR PRESENTING TO HER IS HER HAVING TO ACCEPT THAT SHE DOESNT |
| PPLPMDL0080000001 | | | | | KNOW THAT MUCH OR MANAGEMENT |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/10/1995 | COLLABRATIVE APPROACH TO CANCER PAIN MGMT/ WITH CHRIS AND CINDY THEY WERE WILLING TO WORK TOGETHER TO GET DOCTOR TO UP DOSING |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/10/1995 | TALKED W/ED CARTER |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/10/1995 | MET WITH CHRIS AND CINDY/ ASKED IN TERMS OF COLLABORATION WHAT IS THEIR ROLE/ THEY FELT VERY ACTIVE AND DR MUB WILL DO OPPOSITE OF WHAT I SUGGEST. BUT DR MARQ VERY RECEPTIVE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/10/1995 | SAMPLES |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/10/1995 | STILL HAD PTS THAT GOTSUBSTITUTED W/MSC.HE WANTED 20 COPIES OF THE FDA LETTER-STILL SD HE WON'T DAW-BUT WON'T USE ORA- MORPH EITHER. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/10/1995 | IS USING IT QD LATELY W/GOOD RESULTS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/10/1995 | USING QUITE A BIT OF PROV REP-SD GETS PTS ON IT-SHWD BARNES AND NEW AAIA-SEEMED IMPRESSED-SD WD TRY UNI INSTEAD. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | WILL MEET WITH RON LEWIS TO DISCUSS MSIR PRICE ADVANTAGE ETC GET TO UTILIZE MSIR FOR INFUSION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | TOM JIM JOOK ORDER FOR SEN/ GET EVALUATED ON PROFITS OF STOR |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | DOCTOR PAIN ASSESSMENT ALOGOR AND SHOWED KNEW RULE OF TITRA  WROTE NOTE OF WANTING TO MEET HER WEDNESDAY ON FIRST COME FIRST SERVE BASIS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | DELLIVERED AHCPR GUIDES THE OFFICE DIDN'T HAVE THEM NEEDED MORE SENEKOT/ AND WILL CONTINUE THE PRESSURE OF PROPRLY TITRATION/ AND PREVENTION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/10/1995 | DRTROCH DELIVERED AHCPR GUIDELINES/ POINTED OUT PGS 39-71 ASLO NEX VISIT SHOW NEW GUIDLINES FOR TITRATION USING THE PAIN ALOGORITHIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/11/1995 | TOLD ME DURA ISN'T AS BIG OF A PROBLEM AS BEFORE-MAKING SOME HEADWAY W/THESE GUYS. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/11/1995 | MARY REYNOLDS-DROPPED OFF SKT S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/11/1995 | BUSY--SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/11/1995 | SEC-Y LEFT-DOING A LOT OF IT HIMSELF-NOT GOOD DISCUSSION TODAY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/11/1995 | LOVED M AND M'S.OTHERWISE A WITCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/11/1995 | TOLD ME I WAS DOING LUNCH NX WK AND HE WAS HAPPY.SD HAS PT ON 120 BID (BIG DEAL) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | HAS USED SOME WITH GOOD RESULTS-WILL TRY AGAIN |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | DID MSC INSERVICE FOR PAIN MANAGEMENT CENTER-VERY GOOD DIS- CUSSION-USING MSC WHENEVER HE CAN.GREAT RESULTS SO FAR. EXTREMELY GRATEFUL FOR LUNCH-TELLING OTHER DOCS ABOUT MSC ALSO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | SAW DONNA-TRIED TO GET TIME TO COME TO TEAM MTG-SD I'LL HAVE TO CALL HER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | SAME OLD THING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | SAME AS DR. JOSHI--DID INSERVICE-REALLY HAPPY WITH RESULTS GETTING FROM MSC--HAVE SEVERAL PTS ON IT-SAW ONE TODAY ON 60 MG TID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | SAME AS JOSHI AND SALTZ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 7/13/1995 | STRANGE MOOD TODAY--UNI #1 THEO--DOESN'T LIKE TO TALK ABOUT IT-SAYS IT'S BORING TOPIC-HE USES IT.DHC--HERE AND THERE- HAS HAD SOME GOOD LUCK WITH IT AND SOME BAD LUCK WITH IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/13/1995 | STILL USING QUITE A BIT-TRYING TO GET EVERYONE OFF DURA AND ONTO MSC--ROMAN REALLY HAPPY. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/14/1995 | REAL BUSY BUT SD MSC WORKED WELL ON THE PTS HE HAS TRIED IT ON EXCEPT 1.HASN'T USED SINCE THEN.SAYS WON'T GO TO HIGH DOSE-I THINK HE'S STILL GUNSHY OF IT.AFRAID OF BAD SE AND RESP DEP.LIKES 15MG MOST.NO TO GET MORE TIME WITH HIM |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/14/1995 | STILL SAYS ITS THE ONLY THEO HE USES.HAS REALLY CHANGED. USING A LOT MORE OF TI LATELY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/14/1995 | SHOWED NEW AAIA SUMMARY-REALLY INTERESTED IN IT-DISCUSSED B2 SECTION A LITTLE BIT-SD HE ONLY USES ORAL FOR CERTAIN PTS-ESP ONES THAT CAN'T SEEM TO TOLERATE THEO-OR MILD ASTHMATICS THAT NO SOMETHING FOR NIGHT-DOESN'T OVERUSE THEM. TRIED TO GET THESE PTS TO UNI-SD MAYBE.ADDRESS AGAIN NX |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/14/1995 | USES IT CORRECTLY AND ALL THE TIME-WHAT MORE CAN I SAY? DOES TRY AND SWITCH SOME PTS.VERY RECEPTIVE-LOVES UNI |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/17/1995 | REAL QUICK IN HOSPITAL-NOT MANY PTS RIGHT NOW-ONC CENTER IS NOT DOING REAL WELL.HAS PTS ON MSC-BUT STILL WON'T TELL ME WHY HE USES DURA.TELLS ME WHAT I WANT TO HEAR. |
| PPLPMDL0080000001 | EUCLID | OH | 44117 | 7/17/1995 | NO CA PTS RIGHT NOW. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/17/1995 | DID LUNCH--VERY NICE TODAY--SD ONLY HAS 1 PT ON ORAMORPH THAT HAS BEEN ON IT FOR 2 YRS.SHWD NEW VISUAL-SD YES THAT'S WHY.STILL USING A LOT OF DURA BUT WE DISCUSSED A LITTLE MORE THE BENEFITS OF MSC.WHO, ETC.AGREED.HOSPICE HAS BEEN WORKING ON HER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/17/1995 | DID LUNCH--TOO AMIABLE--HAS PT ON 120 BID RIGHT NOW-THAT'S AS HIGH AS HE HAS HAD TO GO--WHY?JUST HASN'T HAD THE PTS. SAYS MSC IS "FLOWING" IN HIS PRACTICE.!!! YEA RIGHT. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/18/1995 | USING A LOT OF PROV AND VOLMAX--SHWD BARNES AND NEW AAIA- ASKED HER TO USE UNI ON SOME PTS INSTEAD--SHE SD OK SHE WOULD TRY!! |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/18/1995 | GAVE COPY OF JAMA AND POINTED OUT SPEED AND LOW POTENTIAL FOR ADDICTION, DOSING AND TREATING MORE PAIN STATES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/18/1995 | WON'T SAY ANYTHING-JERK!!DOES USE A TON OF UNI-BASICALLY FOR QD PURPOSES.IT IS ALSO AN OLD HABIT.WON'T DISCUSS WHY SO MUCH SLO-BID EXCEPT FOR KIDS.TOLD HIM TO TRY UNI ON OVER 12. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/18/1995 | SAW BRIEFLY IN HOSPITAL.REAL BUSY BUT SD MSC IS WORKING GREAT.PAM SAYS HE HAS QUITE A FEW PTS ON IT. NO TO ADDRESS DIL ISSUE AT LUNCH PROGRAM IN SEPT. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/18/1995 | SHOWED DOC JAMA AND REMINDED OF LOW STREET VALUE ALSO TREATING MORE PAIN STATES WITH THE ADDITION OF CAFFEINE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/18/1995 | GAVE DOC MSIR CAL N DISCUSSED FLAVOR AND COST HE SEEMD WILLING TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/18/1995 | GVE DOC SCROLL PEN AND DISCUSSED CONVERTING OTHR OPIOIDS TO MSC WE HAD A NICE DISCUSSION ABOUT PERSONAL MATTERS BUT I WAS ABLE TO GIVE HIM MY EXPECTATION FOR HIM TO USE MSC |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/18/1995 | SHOWED HOW TO USE THE SCROLL AND LED TO TOPIC OF CONVERTING TO MSC DIRECTLY FROM COMBO TRIED TO ENGAGE IN EARLIER DISCUSSION BUT DIFFICULT NEXT WILL GIVE LEVY |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44312 | 7/18/1995 | GAVE DOC COPY OF JAMA, STRESSED DOSING AND ASKED IF NEADUP UNTREATED WILL CAUSE PAIN DISCUSSED CNS ACTION IN NERVE DEATH WITH OTHER MEDIAN NEUROPATHIES AND ARTHRITIC PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/18/1995 | SHOWEDDOC DUBUSKE AND GAVE AARTICLE POINTING OUT INDICATION FOR NIGHTIME USE. ALSO WRTHING MORE III AND POINTED OUT DHC BENEFITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 7/18/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/18/1995 | PHCY SAYS THEY ARE USING A LOT OF DURA LATELY--DID GREAT INSERVICE -GOT INTO GOOD DISCUSSION W/NURSES.HOPEFULLY THIS WILL HELP. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/18/1995 | GAVE DUBUSKE AND POINTED OUT DIFFERENCE BETEEN UNI/THEO AND TALKED OF CANCER PAIN WHY START WITH MSC ORAL AS DRUG OF CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/18/1995 | GAVE DOC DUBUSKE AND SHOWED COMPARISON WITH SOLMETEROL AND UNI WITH THEODUR AND PM DOSING NHLBI GUIDELINES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/20/1995 | MIKE 36 SENEKOT BUYING MORE AND LARGE SIZE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | SAMPLES THRU WINDOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | SAW AT TUMOR CONF-HAD DISPLAY-DISCUSSED HOW WELL MSC WORKS- STILL USING SOME DURA BUT GETTING BETTER- VERY HARD TO GET ANYTHING OUT OF-KEY IS TO KEEP PUTTING MY FACE IN FRONT OF HIM-KEEP SPONSORING TUMOR CONF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | NOT AS MANY PROBS W/PTS GETTING DHC AS BEFORE-STILL USING IT WHEN HE CAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/21/1995 | TUMOR CONF--STOPPED AT MY TABLE-VERY COCKY BUT TOOK ANOTHER CALC-WOULDN'T DISCUSS ANY PTS-LIKES USING IT Q8 OR Q6!!WON'T CHANGE. REALLY HAS GOTTEN AWAY FROM DURA RECENTLY-HAS HIGHER DOSES OF MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | SPONSORED TUMOR CONFERENCE/DISPLAYED ONC FLOOR SURGERY DEPT-TALKED W/CARRIE RE SPKR ON PAIN MGMT FOR SURG ROUNDS HELD EVERY SAT. AM.VERY INT.SHE'LL LET ME KNOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | FOUND OUT HE HAD PT IN HOUSE IN FOR PAIN CONTROL-CONTEMPLA- TING HOSPICE-BAD PAIN-WAS ON DURA-NOW ON IV MORPH AND GETTIG RADIATION.WANTS TO SEE WHAT HAPPENS AFTER RADIATION-DISCUSSD MSC AND BENEFITS-VERY RECEPTIVE-CONV PT FROM IV FOR HIM-SUG HE GO HOME ON IT.SD HE WD USE IT!!!ISD HOSPICE REC MSC ALSO. WILL SEE. F/U NX WK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | EXTREMELY BUSY THESE DAYS BUT CAME TO TUMOR CONF-TRIED TO DISCUSS WHY HE IS USING MORE DIL THAN BEFORE AND MORE DURA THAN BEFORE--WOULDN'T TELL ME-JUST THAT HE LIKES DIL FOR BREAKTHRU-WILL NOT/DOES NOT USE ROX LIQ OR ANY SA MORPHINE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/21/1995 | SET UP INS FOR CME-ALSO SCHEDULED TO COME TO TEAM MTG 8/9 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/21/1995 | SAW AT TUMOR CONF--BIG GUN--SD CALC HAS BEEN GREAT HELP TO THEM-HELPS WHEN THEY DISCHARGE PTS.INT IN SPKR FOR SURGERY ROUNDS-TALK TO CARRIE |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 7/21/1995 | UNI AND DHC PLUS SAMPLES AOK....MIXED RESULTS WITH DHC PLUS....... |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 7/21/1995 | LIKES UNI FOR COMPLIANCE...NO RESPONSE TO OTHER FEATURES OF UNI.......BUT AWARE IT APPEARS.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 7/24/1995 | AGREES WITH EVERYTHING YOU SAY!!!USING LOTS OF PROV REP-SD FOR PM PROBLEMS-WHY NOT UNI?SHWD BARNES/AAAI-SEEMED IMPRES- SED AND SDD WD CONSIDER MORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/24/1995 | SAYS HAS USED A LITTLE-DOESN'T ALWAYS THINK OF IT BUT WILL TRY MORE NOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/24/1995 | SO STRANGE-WON'T TELL ME WHY HE USES SO MUCH SLO-BID-JUST THAT HE DOES-SEES A LOT OF KIDS-WENT AFTER 12 AND OVER AFTER 12.GAVE DHC SAMPLES ALSO-WILL DO OK/NX-DISCUSS MSC A LITTLE MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 7/24/1995 | EXTREMELY BUSY-DID SEE ME FOR A SECOND AND SAID HE HASN'T USED TOO MUCH IN THE PAST FEW WKS-SD PTS HAD TROUBLE FINDING IT-TOLD HIM TO HAVE NURSE CALL ME IF PROB W/STORES.MAY BE THE AREA THEY'RE IN-KEEP USING THO |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/24/1995 | WITH CHRIS/CINDY GENERAL CONCEPTS INSERVICE ACUTE VS CHRONIC CONTROL/ PREVENTION VS PRN MIXING OPIOIDS, GIVING LONG ACTING MORE OFTEN AND ASSESSMENT VISUAL ANALOG |
| PPLPMDL0080000001 | AKRON | OH | 44109 | 7/24/1995 | COMPLETE JERK- |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 7/24/1995 | SAMPLES-STILL HIS FAVORITE THEO/DHC WHEN HE REMEMBERS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/24/1995 | HAVEN'T CALLED ON HIM IN A WHILE-NOW IS USING SOME MSC-HAS FEW PTS ON IT-MOSTLY CHRONIC BACK PAIN-NO CA-HAPPY TO SEE ME ALWAYS THINKS OF MSC FIRST IF NEEDS STRONG ANALGESIC. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/24/1995 | INSERVICE GENERAL CONCEPTS OF ACUTE VS CHRONIC DOSING Q12 SOONER THAN NEEDED AND MIXING OPIOIDS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/25/1995 | SAME OLD THING-NX-QUESTION HIM WHY HE USES UNI AND WHERE- IS NICHING IT FOR PM SYMPTOMS-PUSH HARD FOR BENEFITS OF UNI |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/25/1995 | BUSY BUT SAID HE HAS BEEN USING LOTS OF UNI-JUST PUT SOMEONE ON IT YESTERDAY FROM T-D.DUE TO BAD SYMPTOM CONTROL-VERY HAPPY WITH IT-STILL HAS QUESTIONS RE CONVERSIONS FROM OTHER THEO-SHWD CONVERSION--WANTED CHART.TOLD HIM OF CONTEST-SD HE WOULD HELP. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/25/1995 | LOVED PENS/SCRATCH PADS-DOESN'T WANT ME TO TELL HIM ANYTHING FINE-TOLD ME I HAVE HIM FOR HIS HELP WITH ORAMORPH SITUATION |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/25/1995 | QUICK THRU WINDOW-UNI SAMPLES-GAVE HER INFO ON MSC-HAS HAD SOME CA PTS RECENTLY ON DURA-CATCH AGAIN AT BETTER TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/26/1995 | DISCUSSED POSSIBLE UPCOMING SPKR PROGRAMS W/HIM--ALSO VERY INT IN CME INSERVICES-WILL SET UP THROUGH ELIZABETH FOR FALL GETTING A LOT OF DURA PTS SWITCHED TO MSC-TOLD HIM I WAS WORKING HARD ON THIS ALSO. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/26/1995 | STILL USING QUITE A BIT OF IT BUT LIKES TO BE REMINDED. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 7/26/1995 | GREAT INFO FROM THEM--SET UP CEU PROGRAM FOR AUG-SAW RX FROM CLEVE CLINIC-MOST DAW-ALSO DAE RAN REPORT FOR ALL MSC AND ORAMORPH-193 RX FOR MSC-32 FOR ORAMORPH.ALSO INT IN SKT SYRUP-TALKED W/HOSPICE NURSE ABOUT SYRUP. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/26/1995 | SAMPLES |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/26/1995 | JERKY PHARMACIST |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 7/26/1995 | ASKED ME IF I HAVE SEEN AN INCREASE IN MSC RX LATELY-HE HAS A LOT OF PTS ON IT-NONE ON DURA RIGHT NOW-SAID IN PAST MONTH HE HAS HAD A LOT OF PTS FOR MSC AND I SHOULD SEE AN INCREASE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/26/1995 | SECY GONE FOR 2 WKS DOING EVERYTHING HIMSELF-NOT MUCH TIME BUT SD HAS USED MORE UNI LATELY-SEEN SEVERAL PTS THAT HAVE HAD PROBLEMS ON T-D SO HE SWITCHED THEM!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/26/1995 | HAS PT ON 100MG TID IN HWR-DOING WELL-WAS CONVERTED AT HIS REQUEST FROM DURA!SAYS HIGHEST DOSE HE HAS HAD IN A LONG TIME BUT IT IS WORKING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 7/26/1995 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/27/1995 | MET WITH SHIFTS OF ONCOLOGY NURSES AND DISCUSSED PREVENTION VS PRN, MIXING OPOIDS, GIVING MORE OFTN, DIFFERENT DRUGS PHARMIKOKINETICS, NON/PARTIALLY OPIOID RECPTIVE PAIN AND ADJUVANTS OF CHOICE STARTING DOSES AND TARGETS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/27/1995 | SAMPLES AND REMIND |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/27/1995 | PART OF AKRON CITY INSERVICES/ CONVINCED HER TO PARTICIPATE IN THE INSERVICES WITH ME AT THE PHARMACY AND WILL NEGOTIATE MSIR VS ROXANNE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/27/1995 | SHOWED BENEFIT OF MSC VS ORAM IN TABLET SIZE AND EASE OF ADMINISTRATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/27/1995 | SHOWED PATTI HOW MUCH EASIER IT WAS TO USE MSC VS ORA AND SWALLOWING ETC. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/28/1995 | HAS HAD A COUPLE PTS ON MSC SINCE LAST VISIT-SAME ONES AS BEFORE-STILL PREFERS SPINALS AND EPIDURALS-GUNSHY RE ORAL MORPHINE-WON'T GO HIGHER THAN 15-30MG BID AND THEN INCREASES THE INTERVAL-DISCUSSED THIS W/HIM-SHWD NEW LEVY -HIS PTS ARE NOT ALL CA PTS THOUGH.SD WD CONSIDER IF NEED ARISES. REALLY HARD-NOSED GUY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/28/1995 | SAMPLES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/28/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1995 | TITO HAS GIVEN THE BETASEPT TO THE OR TO TRY-WILL GET BACK TO ME BY FRIDAY. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/31/1995 | SET UP TO COME TO TEAM MTG ON 8/9 |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/2/1995 | REMIND-CAN ONLY SEE BRIEFLY THRU WINDOW.KIND OF A JERK. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/3/1995 | GAVE DOSING GUIDELINES AND REINFORCED PM DOSING INDICATION VERY INTERESTED IN JEWISH NATIONAL MARTIN/ MUST USE MARTIN HERE NEXT VISIT |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/3/1995 | DISCUSSED PAIN MGMT, AND  WHY USING DURAGESIC ALSO SHOWED UNIPHYL AS ONLY DRUG PM DOSING INDICATION |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/3/1995 | DISCUSSED MIXING AND PRICE OF MSIR AND RITZMANS HAVING WILLING TO DISCUSS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/3/1995 | OFFERED CME DOC SAID NO, WEIRD LIKES GOLFING THAT IS HIS MAIN INTEREST DISCUSSED MIXING OPIOIDS DOC SAID |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/3/1995 | UNIPHYL INCREASING AND DOC PRESCRIBING HABITS HAVE CHANGED TOOK HOLD OF SEREVENT STORY MUST SHOW DUBUSKE AND  POINT OUT TO REACH EFFICACY DOSE HAS TO BE HUGE AND SLEEP DISTURBANCE |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 8/3/1995 | MET WITH TOM ELAINE TRIED TO SET UP INSERVICE WILL ATTEMPT SEEMED CLOSED TO EFFORTS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/7/1995 | REMIND |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/7/1995 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/8/1995 | DID ALL SHIFT INSERVICES GENERAL CONCEPTS, CME  VERY EFFECT IVE AND MADE AN IMPACT WITH DURAGESIC ESPECISALYY DO FOLOW UP INSERVICE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 8/8/1995 | MSC INSERVICE AND BREAKTHRU FOR DOSING/ SPOKE TO NRSES ABOUT MORPHINE USE AND GENERAL CONCEPTS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/8/1995 | DID GENERAL CONCEPTS INSERVICE AND MADGE WAS TOTALLY INFLUEN TO USE MSC VS DURAGESIC HATES PATCH SEE A TREND TWOARDS MOVING AWAY FROM PATCH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/8/1995 | LEFT SAMPLES AND DETAILED DRUG INDUCED EFFICACY MORT SAID RECOMMENED COLACE NEEDS TO SEE DATA ON REBOUND CONSTIP AND DISCUSSE IN DIFFERENCES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/8/1995 | WANTS PAID FOR APPA-WANTS SPKR FOR NEXT YEAR'S APPO.NO TO LET HIM KKNOW BY DEC.REALLY LIKES SKT CHILDREN'S SYRUP.WANTS IT STOCKED IN ALL LOCAL STORES.TELL PHCY TO CALL HIM.TOLD HIM OF UNI CONTEST FOR NEW RX ONLY-SD WD HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1995 | ORDERED 3 SKT S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1995 | TALKED W/BETH-IT DIDN'T GET DISCUSSED AT MTG THE OTHER DAY- TOO MANY ITEMS TO GO OVER-THEY WERE BEHIND DUE TO MISSED MTG IN JULY.SD TO LAY OFF FOR A WHILE-MAYBE IT WILL GET BROUGHT UP IN SEPT.MAY BE GETTING A LITTLE ANNOYED. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/8/1995 | LEFT SAMPLES AND DETAILED ON DRUG INDUCED  AND EFFICACY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/8/1995 | TALKED W/THERESA-AISLE CLERK FOR LAX-SD NDS TO TALK TO BUYER BEFORE SHE CAN PUT IT IN.CALL HER THURS. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/8/1995 | DOC WRITING DURA AND DR OFTEN SEE THIS AS AN OPPORTUNITY FOR EXPANSION OF MSC BUSINESS WILL CONTINUE TO STRESS EASE AND COST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1995 | STRANGE BIRD-ADDRESS WHY SHE HAS BEEN USING SOME DURA LATELY WON'T ANSWER ME OR REALLY TALK TO ME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1995 | WAS WRITING AN MSC RX WHEN I WALKED IN HIS OFC!!! 60MG BID. DISCUSSED MSIR AND SKT FOR THIS PT AND THEN HE GAVE ME THE RX TO TAKE DOWN TO DAVE IN OUTPT PHCY!! GAVE RX FOR SKT ALSO USING MSC WHENEVER HE CAN.GETTING REAL GOOD RESULTS.WENT TO PAIN PROGRAM AT JOHNS-HOPKINS LAST WK-LOVED IT!PICKED UP LOTS OF STUFF FROM PF.WE HAD SPK.HE WAS ONLY DOC FROM CLEVE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/8/1995 | REAL QUIET BUT SAYS HE USES MSC-WHY DURA?DOESN'T KNOW.PTS COME TO HIM ON IT FROM PRIMARY CARE PHYSICIANS.TRIES TO USE MSC MOSTLY.ADRESS THIS NX TIME.HE'S SPLIT 50/50 ON BOTH HE IS A HEAD/NECK DOC.MANY PTS CAN'T TAKE ORAL MEDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1995 | SD HE IS USING-GO AFTER DARV. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1995 | USING SOME MSC BUT REALLY IS KIND OF AFRAID TO RX MORPHINE. HE'S AFRAID OF RESP DEP.CAN'T GET ENOUGH TIME TO TALK TO HIM BUT NX-BRING HIM MYTHS BOOK.MAY HELP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/8/1995 | STORE MGR RAY-WILL PUT SKT ON DISPLAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/8/1995 | SD HAS TRIED IT-WILL TRY AGAIN |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/8/1995 | DID CME INSRVICE TOTALLY ON OUR SIDE PROPOSED SETTING WITH PHARMACIST AND AGAINST PATCH |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/9/1995 | GAVE DOC DUBUSKE AND SHOWED B2 RECEPTORS FALL AT NIGHT AND UNIPHYL MUCH MORE EFFECTIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | WANTS ME TO SPONSOR ANOTHER LUNCH SAYS NOW A LOT MORE RESI- DENTS.MAINLY INTERNAL MEDICINE RES WOULD BE GOOD FOR MSC.SD HE PUT ONE OF DR. CHADWICK'S PTS ON MSC THE OTHER DAY WHEN SHE WAS ADMITTED FOR LUNG CA. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 8/9/1995 | GAVE DOC SCENARIO OF ELDERLY, STREET VALUE, AND NEUROPATHY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/9/1995 | SAMPLES TALKED TO HIM BRIEFLY ABOUT MSC FOR LUNG CA AND GAVE HIM LOTS OF INFO.SD HE USES IT BUT LIKED INFO ANYWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | TALKED ABOUT GETTING SPKR FOR MEDICAL GRAND ROUNDS IN HONOR OF THE NEW CA CENTER OPENING IN JAN.WANTS PAIN SPKR FOR NOV/DEC.ALSO TOLD JANSSEN AND SD WHOEVER GETS SPKR FIRST WINS!!SD THEY COULD POTENTIALLY HAVE 2 SPKRS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/9/1995 | SET UP CEU PROGRAM FOR OCT FOR ALL HOSPITAL PERSONNEL-VERY INT.SAID THEY HAVE BEEN USING MORE MSC THAN BEFORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | HAS PT HE JUST PUT ON 800MG/DAY BUT WAS PRESCRIBING IT Q4H! HIS PA TRIED TO CHANGE IT-DID CHANGE IT TO TID.DR. KEPPLER DOESN'T LISTEN.I WENT OVER DOSING/CONVERSION AGAIN-START WITH BASICS EVERY TIME.BUT HE IS GETTING GOOD RESULTS. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 8/9/1995 | SERVICE CALL DOC COULD NOT SEE ME BUT WAS ABLE TO SET UP PROTOCOL REVIEW WITH NHLBI GUIDELINES AND PHYSICIAN FOR NEXT VISIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | ATTENDED TEAM MTG |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 8/9/1995 | INTRO CALL TO MAIN PHARMACIST DAVE AND GAVE INFO ON SENNA KOT DOSING FORM MSC PATIENTS/ HAVE 15, 30, 60 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/9/1995 | REALLY BUSY LATELY BUT SAW THROUGH WINDOW-ASKED HIM WHY HE HAS BEEN USING SOME DURA LATELY--JUST SMILED AT ME-WOULDN'T ANSWER.GET APPT TO SPEND TIME WITH HIM. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/9/1995 | SHOWED DOC WHY LESS SEDATIVE AND WHY NO STREET VALUE GAVE DOC REASON TO USE IN ELDERLY AND FOR THOSE PATIENTS HE QUESTIONS FOR ADDICTION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | BRAND NEW FELLOW FROM AUSTRIA! HE WILL BE W/STEFFEE'S GROUP FOR 1 YEAR.BUT HAS USED AUSTRIA'S FORM OF MSC FOR YEARS-WON- DERED IF IT WAS SAME THING-SD WD BRING IN INFO ON IT FROM HOME FOR ME TO LOOK AT NX TIME.WORKING CURR W/DR. BISCUP BUT MAY BE GREAT FOR A YEAR!! |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/9/1995 | FIRST VISIT THERESA KIM AND DOC INTRO, VERY NICE WILL GO OVER NHLBI NEXT VISIT |
| PPLPMDL0080000001 | AKRON | OH44313 | 44313 | 8/9/1995 | INTRO CALL DHC FOR NON SED ACTION AND NEURAPTHY, |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | WAS AT TEAM MEETING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1995 | USING A LOT OF MSC-VERY AGRESSIVELY-MANY CHRONIC PAIN PTS. VERY HAPPY WITH IT-THEY'RE PT PROFILE IS BAD AND THIS HAS BEEN REALLY HELPING A LOT.KEEP SEEING |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/9/1995 | INTRO SET PROGRAM LAX INSERVICE AND CME PROGRAM TRY TO CONV TO SELL BTC SENEKOT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/9/1995 | SPOKE WITH DOC REGARDING SPEAKER FOR CME FUNCTIONS DOC IS CHAIR FOR DEPT USING UNIPHYL |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 8/9/1995 | ADDRESS COST EASE OF COMPLIANCE SICKLE CELL, AND TITRATION IDENTIFYING NON OPIATE RECEPTIVE PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/10/1995 | DID PHARMACSTS MET PHARMACISTS OF AKRON GENERAL AS WELL SUZANNE NESBITT PHARM D ON PAIN TEAM ALSO ASKED IF I WENT TO PAIN CENTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/10/1995 | DID LUNCH FOR ENTIRE OFC-4 DOCS THERE.GOOD CALL.SAYS HE USES SOME UNI-DISCUSSED BARNES-SAYS READS ALL ABOUT EVERYTHING- INC AI EFFECTS-NOT SURE HE BELIEVES IT.SAYS T-D WORKS GREAT. DISC BLOOD LEVELS-WHERE USE UNI/PM PROB AND COMPLIANCE. MSC-DOES USE SOME HE SAYS.CURR NOT TREATING ANY CA PAIN.WHY USE DIL?WORKS GOOD.DISCUSSED LEVY-MORPHINE BEST.SD WD USE NX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/10/1995 | FAIRLY NEW GUY IN PRACTICE FROM ENGLAND.SD USED UNI THERE. GOOD RESULTS.SAYS CURR MUCH CHANCE HERE TO USE THEO. DOESN'T HAVE MANY ASTHMA/COPD.BUT WILL CONSIDER MORE NOW THT THEY WILL HAVE SAMPLES.MSC-GREAT HE SAYS-HAS USED IT A LOT. LIKES TO KEEP HIS CA PTS.GAVE ALL DOSING ETC. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/10/1995 | QUICK DETAIL ON DHC AND NON OPIATE RECEPTIVE PAIN DOC KNOWELLEDGEABLE ON NEURAPTHY AND TRYC ANTI SET UP SIT DOWN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/10/1995 | SD HAS ALREADY HELPED ME OUT W/CONTEST.PUT 8 NEW PEOPLE ON UNI!!! |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/10/1995 | BIG SUPPLY OF SENOKOT"S" SAMPLES FOR THE RN'S USAGE..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/10/1995 | GREAT CALL! HAPPY TO SEE ME.HAS 2 PTS FOR MSC FROM DURA.WE CONVERTED THEM TOGETHER-SAYS WILL CHANGE THEM NX VISIT.THEY ARE NOT DOING WELL ON MSC. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/10/1995 | DISCUSSED PROTOCOL/ USING THEOPH 4TH LINE DISCUSSED DUBUSKE AND B2 RECEPTORS FALLING AT NIGHT/ AND DIFFERENCE BETWEEN THE THEOPHYLINES 24 HR DR AGREED THAT MADE SENSE ESPHGEAL REFLUX AND SPEAKERS PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/10/1995 | MET DOC WRITER OF MSC AND WRITING THEO NEXT GET BUSINESS.QUICKEST WITH LUNCH AND DHC AND UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 8/10/1995 | NEW GUY THAT TOOK OVER FOR DR. LUNDEEN AT THE ST. CLAIR OFC. ANESTHESIOLOGIST FROM ST. LUKE'S.SAYS HIS JOB IS TO GET ALL THE PEOPLE OFF DRUGS-TOO MANY BUT WHEN HE DOES NEED ONE IT IS USUALLY VICODIN.GENERIC FORM.VERY CHEAP.VERY CONCERNED W/COST OF DHC-WHY?HE SEES WORKMEN'S COMP MOSTLY.HAS USED MSC AND SAYS HE HAS SOME PTS ON IT NOW!? |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/10/1995 | ADDRESSED COST AND UNIPHYL BEING THE ONLY 24 THEOPHYLLINE WITH NIGHT TIME DOSING INDICATION MEDICAL REJECTING UNIUR ***** |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/10/1995 | CHECKED IN WITH JACKIE AND TRIED TO INITATE MEETING WITH THIS DOCS  SHE AGREED TO MEET WITH ME AND DISCUSS PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/10/1995 | GAVE AHCPR AND PROVIDED INFO ON ADJUVANT OF CHOICE FOR NEURO NORTRYPT 5-10 ELDERLY/ TARGET WILL BE BACK TO ADDRESS PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/10/1995 | DR KOENIG VERY EASY TO SPEAK ASKED ME TO PROVIDE DATA BACK HOPEFULLY WILL BE OPEN TO ONCOLOGISTS  AND PROGRAM MUST ADDRESS GENERAL CONCEPTS AND TITRATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/10/1995 | VERY HARD TO TALK TO.LIKES UNI.DISC BARNES/RIV.SD WD USE MORE.MSC-VERY INT IN IT AND DOSING CONV,TITRATION, ETC. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/12/1995 | VERY QUIET.SEEMS TO BE FAVORABLE TOWARDS MSC.NEED TO MAKE SURE THAT HE WILL TITRATE UP AND NOT GO TO OTHER PRODUCTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/14/1995 | DISCUSSED UPCOMING SPKR PROGRAMS-HE HAS AGREED TO ALL OF THEM.SAYS HE HAS BECOME A BIGGER BELIEVER IN SUBLINGUAL MOR ALTHO THEY DON'T USE IT IN PLACE OF MSC-JUST FOR BREAKTHRU AND PRIOR TO MSC USE.AND IF PT HAS TROUBLE SWALLOWING OR PREFERS IT.HAS SEEN A BIG CHANGE IN DURA USE LATELY!!SAYS STILL HAS PROBS W/CERTAIN MDS BUT THEY'RE COMING AROUND. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/14/1995 | GETTING MORE COMFORTABLE RX MSC-STILL HAS RESERVATIONS ABOUT SIDE EFFECTS AND GOING TOO HIGH ON MORPH.JUST PUT 400LB PT ON MSC-30MG BID AND HE IS DOING GREAT! HE HAS RHU ARTH AND NOTHING HAS WORKED.PT MAY BE INDIGENT-THEY WILL LET ME KNOW NX WK.ALSO HAS PT CURR ON DURA.AND PERCOCET.WILL BE GOOD ONE TO DCNVERT TO MSC-CA PT.HE WILL CX NX TIME HE SEES HER. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/14/1995 | QUICK IN HALL-SHWD DIFF AGAIN BETW UNI AND T-24.SD OK.DOESNT REALLY TALK TO REPS.BETTY IS A WITCH AND IS PART OF THE PROBLEM.HAS APPEARED TO USE MORE RECENTLY. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/14/1995 | WEIRD.ALWAYS TELLS ME THE SAME THING-SAME PROBLEMS RX NARCS BUT I KNOW HE STILL DOES RX THEM!!!!SD HE HAS USED IT A COU- PLE TIMES. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/14/1995 | SAMPLES. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/14/1995 | TALKED W/JANNA KENNEDY ABOUT POTENTIAL SPKR PROGRAM FOR FALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/14/1995 | TELLS ME WHAT I WANT TO HEAR BUT HAS PUT MORE PTS ON UNI RECENTLY-WON'T SAY WHY.SHWD RIV FOR COMBO APPROACH-AGREED GOOD RESULTS.SD WD CONSIDER MORE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/15/1995 | SAME OLD THING BUT DID SAY HE PUT 2 NEW PTS ON UNI- |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/15/1995 | JERK-ARROGANT |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/15/1995 | SPOKE TO DR MUBASHIR AND CONFIRMED DATE FOR GOLF BIG GOLFER AND DR KWON  I WILL TAKE THIS OPPORTUNITY TO SECURE OUR POSITION FOR FUTURE RELATIONSHIPS |
| | LAKEWOOD | OH | 44107 | 8/15/1995 | QUICK IN HALL-VERY HAPPY W/HOW UNI WORKS-WENT OVER DOSING AGAIN.SD HOW IS IT AFFECTED BY FOOD?UNIDUR WAS IN-SHWD ARK FOR NO DOSE DUMPING ETC.SD HE WOULDN'T SWITCH ANYONE TO UNI- DUR |
| PPLPMDL0080000001 | | | | | FROM UNIPHYL.VERY HAPPY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/15/1995 | STILL TELLS ME HOW MUCH I OWE HIM FOR WHAT HE DID FOR ME. THAT'S OK-HE HAS BEEN USING LOTS OF MSC. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/15/1995 | HAS REALLY COME AROUND-GOT USED TO USING IT MORE QD THAN BID.SAYS IS USING IT MORE THAN T-24 NOW!?WE'LL SEE. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/15/1995 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 8/15/1995 | SAMPLES |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/15/1995 | AGAIN TALKED W/HER THRU WINDOW-SAYS USES MSC AND LIKES TO TREAT HER OWN PTS.QUICKLY SHWD HER HOW TO DOSE PROPERLY AND CONVERT TO MSC FROM DURA-LEFT COPY OF LEVY. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/16/1995 | SHOWED BENEFIT OF PRACTICALLY NO STREET, SEDATION ELDERLY COST AND RULING ADDICT ASKED FOR BUSINESS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/16/1995 | SHIRLEY IS STILL RECOMMENDING PATCH FOR OLDER PATIENTS SHE IS THE KEY TO CHANGING THIS WHOLE TERRITORY |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/16/1995 | GAVE CONVERSION PEN TO K LUKITY AND SHIRLEY HAYES SET APPT WITH ALICE AND K LUKITY FOR FUTURE PROMOTION |
| | EUCLID | OH | 44119 | 8/16/1995 | HAS PT HE JUST SWITCHED FROM T-D 300 BID TO UNI 600 QD WHO IS DOING MUCH BETTER ON IT.TOLD HIM THAT THAT'S WHAT WOULD HAPPEN IF ALL HIS PTS WERE SWITCHED!REMEMBER THIS PT.HE TOLD ME HE USES |
| PPLPMDL0080000001 | | | | | UNI FIRST CHOICE WHEN NDS THEO-IF THEY COME TO HIM ON T-D HE WON'T SWITCH UNLESS PROB.MOST PTS ARE NOT ON ANYTHING WHEN THEY COME TO HIM.SAYS USING LESS THEO. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/16/1995 | SET UP APPT WITH AND DIFFERENTIATED THE DIFFERENCE BETWEEN THE OPIOIDS IN TERMS OF PHARMIKOKINETIC AND APPROPRIATENESS FOR USE |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 8/16/1995 | ELAINE PAROU AND SET UP MSC INSERVICE WITH ALL PHARMACISTS AND VISITING NURSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/17/1995 | QUICK IN HOSPITAL-CONFIRMED ONC TEAMMTG FOR SEPT-VERY BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/17/1995 | MET W/EDUC COORDINATOR-DONNA FERRANTE-AND SET UP CEU PROGRAM FOR FALL-SHE'LL DISCUSS IT W/JANE AND COME UP W/DATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/17/1995 | SAYS HAS TRIED IT-WILL TRY AGAIN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/18/1995 | SAW DR. REYNOLDS AND DISCUSSED POTENTIAL SPKR FOR GRAND RDS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/18/1995 | SD KNOWS HOW TO CONVERT FROM T-D NOW AND IS GETTING GOOD RESULTS W/UNI--SAYS SWITCHES PTS AND ALSO NEW PTS.BETTER TOLERATED.KEEP SEEING.VERY HIGH ON IT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/18/1995 | SAW IN HOSPITAL-VERY INT IN CE PROGRAM AND ALSO SPKR FOR FALL/WINTER |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/18/1995 | SAMPLES |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 8/18/1995 | GOOD LIVELY DISCUSSION PER THEOPH...HAS NO PARTICULAR LIKES BUT OFTEN RX'S UNI FOR COMPLIANCE...SAYS WILL TRY TO DO BETTER......... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 8/18/1995 | SAMPLES |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/18/1995 | QUICK THRU WNDOW-SD NO ONE FOR MSC RIGHT NOW BUT DOES USE IT WHEN SHE NDS IT.LIKES CALCULATOR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/18/1995 | REAL QUIET BUT SD HE HAS HAD SOME GOOD LUCK W/UNI RECENTLY. HAS SEVERAL NEW PTS ON IT HE SAID.HASN'T REALLY SWITCHED ANYONE-BUT WILL CONSIDER.MAY BE PROBLEM HE DOESN'T REALIZE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/18/1995 | REALLY STRANGE LADY BUT UPSET THAT SHE HASN'T GOTTEN ANY SAMPLES OF DHC YET.SAYS HER DEA IS REGISTERED HERE. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/21/1995 | SAYS STILL USING QUITE A BIT AND THAT PTS TOLERATE IT REAL WELL AND IT WORKS ON MOST. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/21/1995 | MET ANU-EDUC COORDINATOR-NEW PHARMD DONNA.THEY ARE INT IN CEU PROGRAM FOR PHARMACY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/21/1995 | F/U CALL FROM LAST VISIT-CK TO SEE IF PT HE HAD THAT DAY DID END UP NEEDING THEO AND IF HE PUT HIM ON UNI-SD YES HE DID. NOT INT IN REALLY TALKING W/ME AGAIN SO SOON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/21/1995 | SAMPLES |
| | EUCLID | OH | 44119 | 8/21/1995 | A LITTLE BETTER CALL THAN USUAL-SHE WAS A LITTLE MORE RECEP- TIVE THIS TIME.DID LUNCH FOR OFFICE.SHE ASKED ME ALL ABOUT ORAMORPH-GOOD DISCUSSION-SD USED IT A COUPLE TIMES BUT PTS DIDN'T LIKE IT AS |
| PPLPMDL0080000001 | | | | | WELL-INT IN INFO RE BIOEQUIVALENCE.DID SAY THAT SHE HAS HAD SOME GOOD LUCK W/DURA AND SOME BAD LUCK W/ IT-SHWD LEVY AGAIN-A LITTLE MORE INT THIS TIME.KEEP SEEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/21/1995 | ND TO GET HIM TO BE MORE SPECIFIC ABOUT PTS-PUSH HARDER DID LUNCH FOR ONC DEPT-THESE ARE SEEMING TO HELP-GETS THEM TO REMEMBER MSC BETTER. |
| | CLEVELAND | OH | 44195 | 8/21/1995 | AGREED TO SEE ME-NO PROBLEM-VERY INT IN CEU PROGRAM-WANTS IT FOR ALL HIS DEPT-2 DIFFERENT SECTIONS-VERY RECEPTIVE TO IT.VERY INT IN SPKNG FOR OXYCONTIN-KNOWS MORE ABOUT IT THAN I THOUGHT.I |
| PPLPMDL0080000001 | | | | | DID NOT TELL HIM ANYTHING ABOUT IT.DID NOT DIS- CUSS ORAMORPH AT ALL-JUST SAID THEIR COSTS ARE WAY UP. HOSPICE IS MOVING TO ROCKSIDE RD. |
| PPLPMDL0080000001 | SOUTH CHARLESTON | OH | 45368 | 8/22/1995 | DR CAREW WAS VERY HAPPY TO GET UNI SAMPLES, HE SAID HE WAS TRAINED ON UNI AND ANY PATIENT WHO HAS NIGHTTIME PROBS GETS UNI AT NIGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1995 | EXTREMELY HARD TO UNDERSTAND-RUNS BIG CLINIC AT GRACE HOSP- ITAL.LOVES UNI-KEEP SUPPLIED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/22/1995 | SAMPLES-WANTS SPKR FOR APPO-MUST SUBMIT BY DEC |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/22/1995 | DISCUSSED MSIR WITH DR HOGAN COMMITTED TO USING ON NEXT PATIENT AND SET UP APPT WILLL GO OVER GENERAL CONCEPTS NEXT VIST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/22/1995 | ORDER FOR BETADINE FINALLY WENT THROUGH!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 8/22/1995 | CAN'T DISCUSS ANYTHING WITH HIM-DOESN'T LIKE TO TALK ABOUT DRUGS!DOES SAY THAT THIS IS THE ONLY THEO HE USES.WONT REALY USE DHC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/22/1995 | WORKS WITH DR. DO BUT NO EXP DATA ON HER YET-SAYS ITS THE ONLY THEO SHE USES. HAS WRITTEN A COUPLE NEW RX RECENTLY. |
| | CLEVELAND | OH | 44109 | 8/22/1995 | PUT NEW PT ON UNI LAST WEEK AFTER OUR VISIT!PT WAS  ON T-D AND  NOT DOING WELL.DOING WELL SO FAR-INT IN  RIV STUDY. SHWD REDUCTION IN INHALER USE-SEEMD IMPRESSED.THINKS COMBO THERAPY IS |
| PPLPMDL0080000001 | | | | | BEST.DEF NEED THEO |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/23/1995 | BAD CALL-SAYS HAS PT ON 100MG-ALSO USING SUBLINGUAL. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/23/1995 | WENT TO PAIN MGMT CLINIC-BARRETT ON VACATION-VICKI DID SAY THAT HE WAS VERY HAPPY W/OUR INDIGENT PROGRAM AND THAT WE COULD HELP HIS PT.SINCE THEN HE HAS 2 PTS HE WOULD LIKE TO TRY ON |
| PPLPMDL0080000001 | | | | | MSC!ONE WOULD BE CONVERTED TO 120 BID.HE IS DEFINITEY GETTING MORE COMFORTABLE WITH IT. MED EDUC-ND TO SEE ROSEANNE AT BETTER TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 8/23/1995 | NO UNIDUR-SAYS THEY ARE SAYING THAT WE ARE AFFECTED BY FOOD-SHWD ARK-AGREED -SAYS HE HAS NO INTENTION OF USING IT. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 8/23/1995 | REMINDED HIM TO USE UNI ON ADOLESCENTS OVER 12-RAN AWAY- JERK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/24/1995 | SEES MORE COPD-GO AFTER THIS NX-FIND OUT IF HE DID PUT ANY- ONEON IT-SELL MORE BENEFITS-SAYS PTS DON'T COMPLAIN RE WAKIN -DOES HE ASK THEM? |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/24/1995 | NEW  M.D. ....GOOD EXPERIENCE WITH UNI...WELCOMES SAMPLES.. ONE OF A S.M.D. PRACTISE..... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/25/1995 | MET WITH MADGE DEFAZIO FOR SPEAKERS BUREAU AND WE WILL MEET NEXT WEEK TO DISCUSS PUTTING TOGETHER A LECTURE |
| | CLEVELAND | OH | 44109 | 8/25/1995 | SAW THRU WINDOW WHILE WAITING FOR WOLFSON-NO UNI YET-SD WILL USE W/SPECIFIC PT TYPE THAT WE DISCUSSED LAST TIME-COPD THAT DOES WELL ON THEO BUT NOT COMPLYING OR GETTING GOOD RESULTS. |
| PPLPMDL0080000001 | | | | | MSC-VERY INT!!SAYS USES IT-GAVE HIM LOTS OF INFO-CALC,TIME, LEVY.WILL USE FOR CA PT. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/25/1995 | SPOKE TO MADGE REGARDING LECTURING AND DEVELOPING A LECTURE SHE IS VERY EXCITED ABOUT THE POSSIBILITY OF SPEAKING ON PAIN MANAGEMENT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/25/1995 | QUICK IN HALL-SD GREAT TO HAVE SAMPLES-HAVEN'T HAD ANY IN LONG TIME-USES MAINLY T-D IN LONG TIME-USES MAINLY T-D IN LONG TIME WITH HIM, COULD BE GREAT USER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1995 | SAYS HAS TRIED TO HELP ME OUT WITH CONTEST-WRITING NEW RX DAILY!!! WANTS SPKR FOR APPO AND WANTS ME TO ATTEND GOLF OUTING ON 9/16.TOLD HIM NO |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/25/1995 | DISCUSSED RIVINGTON AND USING UNIPHYL IN CONJUNCTION WITH INHALED CORTICO STEROIDS/ HE SAID MAKES A STRON CASE FOR UNI AND DISCUSSED DIFFERENCE WITH UNIDUR/ ALSO SHOWED DUBUSKE AD POINTED |
| PPLPMDL0080000001 | | | | | OUT DIFFERENCE BETWEEN EFFICACY AND SEREVENT EFFICAC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/25/1995 | SAMPLES AT LUTHERAN OFC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1995 | NANCY ORDERED BETADINE THRU PREMIER!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1995 | TALKED WITH CONNIE ABOUT DOSING AND BREAKTHROUGH SHE WAS EXTREMELY VEHEMENT ABOUT USING AHCPR AS THEIR MODEL SHE ALSO SHOWED EXTREME SUPPORT FOR MSC |
| | AKRON | OH | 44302 | 8/25/1995 | CONFRONTED DR PETRUS ON DURAGESIC BEING JST ANOTHER FORM OF OPIOID HE SAID DURAGESIC SHOULD NEVER BE USED FIRST LINE WE TALKED ABOUT STEADY STATE PROBLEMS AND BREAKTHROUGH HE IS PERFECT |
| PPLPMDL0080000001 | | | | | FOR OUR TALK |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 8/25/1995 | STILL STRONG ON UNI...NO SAMPLES.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1995 | SAYS HAS  TRIED IT ON A COUPLE PTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1995 | VERY QUIET-JUST PRESENTED RIVINGTON TO HIM-DIDN'T SAY MUCH EXCEPT THAT HE ALWAYS TRIES COMBINATION APPROACH.SAYS HAS STARTED NEW PTS ON UNI RECENTLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1995 | MAD THAT SHE KEEPS GETTING REJECTED FOR DHC SAMPLES-DEA REG IS CORRECT!-WHAT IS THE PROBLEM? I DON'T KNOW. SD I'D TRY AGAIN.REALLY WON'T USE UNLESS SHE GETS SAMPLES. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/28/1995 | DEVELOPED LECTURE WITH MADGE AND PAT WELSH SHE HAS GONE FROM A DURAGESIC SUPPORTER TO NOT A SUPPORTER SHE SAID THEY USED MORE WHEN IT WAS NEWER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/28/1995 | USING A LOT OF IT AND REALLY LIKES IT!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 8/28/1995 | SAMPLES |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 8/29/1995 | WARREN SEEMS TO HAVE INTEREST WITH THE CHILDRENS SYRUP- GET HIM A SALES SELL SHEET WITH THE INFO |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/29/1995 | THE GIRLS ARE NOT SURE WHEN THEY WILL TAKE APPTS TO SEE THE DOCS. EVALUATE BASED ON BEING ABLE TO SEE TUTHILL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/29/1995 | WENT OVER A WIDE ARRAY OF INFO.THEY ARE VERY PRO MSC BUT ONL USE SMALL DOSES.MAY GO AS HIGH AS A 30MG TAB.THEY DO LIKE THE MSIR AND DEMONSTRATED FLEXIBILTY.KEEP INFO DETAILED AND GO OVER |
| PPLPMDL0080000001 | | | | | STUDIES WITH DEFINITION OF TOLERANCE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/29/1995 | DISCUSSED UNIPHYL AND DUBUSKE SHOWED HOW UNIPHYL PERFORMS BETTER THAN THEODUR AND WITHOUT DISTURBING SLEEP EVEN AT SERUM LEVELS OF 16-18 PROVES THE |
| | MAYFIELD HEIGHTS | OH | 44124 | 8/29/1995 | KATIE HOWE/RICK PROGRAM FOR 9-19. MADE APPT WITH DICKMAN HE WILL BE MODURATING PROGRAM.  TRIED TO GET GRAND ROUNDS AND KATIE SAID TO SEND LETTER.  FOUND MATERIALS MANAGEMENT AND THEY |
| PPLPMDL0080000001 | | | | | ARE DOING A TRIAL AND NEED TO FOLLOW UP TO SEE WHAT BUSINESS CAN BE HAD. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/29/1995 | TALKED TO KELLY FRASER AND SHE SAID TO MAKE AN APPT . MIGHT BE NICE TO DO SO TO EVAL AND GAIN REFORM |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/29/1995 | DISCUSSED THE ABILITY OF DR HOGAN SUPPORTING MSIR IN THE HOSPITAL HE COMMITTED TO WRITING FOR AND SUPPORTIG FOR FORM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/29/1995 | GAVE DOC INFORMATION OVER INSERVICE  ON UNIPHYL AND DOSING INTERESTED IN INFORMATION ON CHRONIC PAIN MANAGEMENT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/29/1995 | ANN IS REALLY INTO HER KIDS.THEY ARE NOT A HIGH VOLUME STORE BUT MAY BE GOOD FOR INFO WITHIN THE BUILDING |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 8/30/1995 | GOOD DISCUSSION ABOUT MSC VS DURA-HAS NURSING HOME PT ON DURA AND SUBLINGUAL MORPH-DISC LEVY AND WHY USE MORPHINE. GREAAT TALK!!SD TALKS W/NURSINGHOME A LOT AND IF HER PAIN IS WORSE-HE WILL GO TO 60 BID W/20MG RESCUE OF MSIR!!ALSO DISCUSSED DRAMORPH AND DIFF. |
| PPLPMDL0080000001 | HIGHLAND HEIGHTS | OH | 44143 | 8/30/1995 | REMIND |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/30/1995 | TALKED ABOUT FOOD BIOAVAILABILTY AND GETTING THE PROPER DOSE IN THE EARLY AM.ASKED ABOUT DOSING.DEMONSTRATE IF POSSIBLE DHC VS GENERIC VIC.PROBABLY NOT A MSC CANDIDATE BUT SHOULD BE ABLE TO HELP WITH SENOKOT WITH PROPER DETAILING |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/30/1995 | HE REMEMBERED ME FROM CHRIS'.WILL BE A NICE LEAD IN TO THE PARMA OFFICE.NEED TO GET IN THERE AND MAKE AN APPT AND GET HIM CONVERTED.NEED TO FIND OPINIONS ABOUT COPD |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 8/30/1995 | NO DHC STOCKED AND JEFF SAID THAT HE HAS NOT SEEN AN RX. COMPARED TO VIC AND THEY ONLY HAVE ON SENOKOT ON SHELF IN LARGE OTC AISLE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/30/1995 | GREAT CALL!!SD HAS NO INTENTION OF USING UNIDUR BUT ASKED ME WHAT THE DIFF WERE-GOT INTO GOOD DISCUSSION ABOUT ARX PAPER AND DIFF.SD HE KNOWS UNIPHYL AND THAT'S IT-THE ONLY REASON HE WD USE SLO-BID IS IF PT HAS BEEN ON IT FOR YEARS AND YRS. ALTHO HE DOES ASK THEM IF THEY WD PREFER QD.DOES SWITCH PTS. INT IN SPKG FOR US!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/30/1995 | TRIED TO SEE AT RICHMOND OFC-REAL QUICK-STILL SAYS NO CA PTS RIGHT NOW BRIEFLY SHWD LEVY-LEFT IT FOR HIM.HE IS USING SOME DURA SOMEWHERE. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/30/1995 | HE IS FAMILIAR WITH MSC BUT IT MAY BE BECAUSE OF GUND.FIND HOW OFTEN HE INITIATES AND TO WHAT DOSES.CAN BE A GOOD LEAD FOR UNI AND CHECK DHC.HE CAN BE A SEN PERSON WITH PROPER DET |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 8/30/1995 | THEY HAVE THE DHC BUT ONLY A LIMITED AMOUNT OF SENEKOT |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/30/1995 | MADE APPT BY TAKING GAIL'S.INTROD UNI BUT NEED TO FIND WHY HE IS NOT USING MORE. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 441303497 | 8/30/1995 | MEREDITH ON VACATION.CONTACT WEEK OF SEPT 9 TO SEE IF INSER CAN BE ARRANGED.NOT PART OF THE HOSP PHYSICALLY BUT STILL DOES ALOT OF EDUCATION AT SW. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 8/30/1995 | FOUND HOSPICE.NEED TO DO MORE LEG WORK HERE |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 8/30/1995 | HE TALKED ABOUT USING UNI FOR ALL NOCT ASTHMA BUT DID NOT GET TO ASK ABOUT COPD.NEED TO FIND WHY HE DOES NOT USE MORE UNI.HE KNOWS BOB SO TRY TO GET ON THE SAME PAGE |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/30/1995 | DID LUNCH FOR OFC-DR. PARK HAS PT ON 100 BID RIGHT NOW AN D WE DISCUSSED WHAT TO TITRATE HER TONX-HE SD HE WD GO TO 200 FOR SURE.ALSO BIG DISCUSSION W/LEVY AND DR. AZAR ABOUT DIFF W/DURA AND LEVY ARTICLE. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/31/1995 | SAID HE IS NOT GIVING NEW RX FOR THEOPHYLINE.  USING BID THEO. DETAILED ON UNIPHYL UNIQUE NIGHTIME DOSING FOR NOCTURNAL SYMPTOMS.  SAID HE WAS NOT AWARE OF THAT. ASKED HIM TO CONVERT BID PATIENTS TO UNI.  SAID HE WOULD TRY.ALSO DHC SAYS HE USES SHOWED CAFFEINE BENEFITS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/31/1995 | MET RICK HOFFMAN AT CANCER CENTER AT HAZRA AND HAAS OFFICE BOTH THOSE DOCTORS USING THE PATCH, ESPECIALLY HAAS. HE DOES NOT AGREE WITH THE USAGE, BUT HANDS ARE TIED.  DETAILED MSIR AS ALTERNATIVE TO TYLOX FOR BREAKTHROUGH. WANTED PRICE FROM RITZMAN, REVCO, AND RITE AID. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/31/1995 | SAW DR. DAR AT WINDOW.  NEEDS UNIPHYL, ASKED WHERE HAVE WE BEEN.  WAS ABLE TO MENTION THREE PRODUCTS AND SET APPT. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/31/1995 | VERY QUICK.HAVE ONE MINUTE PRESENTATION READY FOR WHEN YOU GET THERE.I'D TRY TO DETERMINE WHAT TO DO.LEFT BARNES. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/31/1995 | TALKED ABOUT DOSING SYSTEM AND HE MENTIONED THE TROUGH AND THAT HE DOSES BID.NEED TO FINISH MARTIN AM THEN GO SHOW THE THERAPUETIC LEVELS EVEN AT TROUGH. |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 8/31/1995 | SHE WAS KIND OF HESITANT ABOUT THE CAFFEINE.MET HER OBJECTIV AND SHE COMMITTED TO TRY.NEED TO FOLLOW UP WITH PHARMACIES TO MAKE SURE OF STOCKING.LEFT JAMA CAFFEINE AND CAF ISS LETTER |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 8/31/1995 | SHE WAS KIND OF HESITANT ABOUT THE CAFFEINE.MET HER OBJECTIV AND SHE COMMITTED TO TRY.NEED TO FOLLOW UP WITH PHARMACIES TO MAKE SURE OF STOCKING.LEFT JAMA CAFFEINE ART AND CAF ISS LETTER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/31/1995 | PUAL WAS HELPFUL AND PUT IN AN ORDER FOR SENOKOT CHICKENS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/31/1995 | BRIEFLY SAW HIM AT WINDOW.  REQUESTED BETADINE SAMPLES SAID HE WAS OK ON UNIPHYL.  LEFT PRODUCT INFO ON UNIPHYL AND DHC PLUS AND MSIR.  SET APPT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/31/1995 | ASKED FOR PRICING FOR CANCER CENTER.  SAID COULD NOT GIVE ME THEM.  WOULD HAVE TO HAVE CALL FROM PATIENT. ASKED FOR SENOKOT RECOMM. AGREED TO |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/31/1995 | ASKED FOR PRICE COMPARISON ON MSC VS. PATCH AND MSIR VS. TYLOX AND PERCOCET FOR CANCER CENTER PHARM. RICK.  SAID SHE COULD CALL HIM WITH INFO.  BUT COULD NOT GIVE TO ME NEED TO FOLLOW UP TO SEE IF SHE DID |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 8/31/1995 | CHARLOTTE GAVE INFO ON THE SPECTRUM 4 AND DIRECTED US TO ENV MGMT.MADE APPT WITH ROGER AND STEVE.NEED TO DEMO AND GO OVER BENEFITS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/31/1995 | QUICK CALL TOO GENERAL.NEED TO BE MORE FOCUSED I.E. WHEN YOU TITRATE YOU NEED TO GO 1/4 TO 1/2 OF TOTAL DAILY DOSE. |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 9/1/1995 | RAY REMEMBERED ME FROM BRECKSVILLE.PUT IN SOME OF THE CHILDR SYRUP AND MOVED THE SIGN OF DDM BRAND SENNS TO EXPOSE ANOTHR SKU.FIND OTC BUYER TO SEE WHAT CAN BE DONE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/1/1995 | WANTS ME TO GOLF IN THEIR GOLF OUTING FOR APPO ON 9/16. I DON'T THINK SO. |
| PPLPMDL0080000001 | WARRENSVILLE  HTS | OH | 44122 | 9/1/1995 | MET BRIEFLY AND MENTIONED PRODUCTS.TRY CANDY TO MAKE A BETTR IMPACT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/1/1995 | STILL NEED TO BEAT LORCET.TALK GENERICS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/1/1995 | TOM IMMEDIATELY GAVE INFO ON PDM AND ORAMORPH.ASH CHALA IS STILL PROMOTING PDM. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/1/1995 | TOLD HER THAT WE WOULD NOT BE ABLE TO PAY FOR DINNER FOR HER PROGRAM FOR MOTIFIORE.WE TALKED ABOUT MSC AND ADV OVER THE PATCH BUT SHE TRIED TO PLAY HARDBALL AND TELL ME THAT SHE WOULD TRY TO GET JANSSEN TO SPONSOR THE PROGRAM. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/1/1995 | SHELLY IS 5 MONTHS PREGNANT.WE WENT OVER PRODUCTS AND SHE D DOES  NOT STOCK DHC BUT SAID THAT SHE GETS FROM MATHEWS AND SHE WILL STOCK.ALSO FOLLOW UP WITH ED.ALSO SAID SHE WILL ORD CHILD |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/1/1995 | UNDERSTANDS ABOUT THE PEAKS, DELIVERY BENEFITS, EVENING DOSING. NOT FAMILIAR YET WITH UNIDUR BUT WILL PROB GIVE IT A TRY. HIS VIEWS ON THEOPH IS WHAT IS GOING TO HAVE TO BE WORKED ON.USE NEWEST ANTI INFL PAPERS TO PUT OD IN GOOD LT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/5/1995 | HE SEEMS TO DO A FAIR AMOUNT OF ASTH AND COPD.CHECK DECILE TO MAKE SURE.HE IS NOT SOLD ON THEOPYLLINE SO IF I CAN GET HIM CONVINCED HE WILL USE UNI. LEFT MARTIN NT SHOW BARNES AND COVINGTON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/5/1995 | KEEP AS AN ALLY FOR GETTING PURCHASING TO USE BETASEPT AND MAKING IT A PRIORITY TO CHECK THE NEW CONSORTIUM CONTRACT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/5/1995 | BOB SAID THAT HE DOES SEE VERY LITTLE CANCER PAIN MGMT FROM THE UH.WENT OVER THE COVERAGES FOR DHC AND SEN S.THIS MAY BE A GOOD SELLING PT FOR DOCS AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/5/1995 | PURCHASING/TALKED TO CHARLENE MILLER.NEED TO MOTIVATE TO BETASEPT.SHE IS USING HIBI BUT ONLY REVIEWS CONTRACT SEMI- ANNULAY.TRY TO USE DEBBIE IN PHARMACY AS HELP.GIVE PIECE W PRICES IN THE MEANTIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/5/1995 | WORKING WITH DEBBIE TO GET BETASEPT AND DISPOSABLES WITH CHARLENE MILLER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/5/1995 | NEED TO CALL TO MAKE SURE THAT TISH UNDERSTANDS THAT I AM THE NEW REP AND WILL BE TAKING CARE OF HER SEN S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | GET MAYFIELD DHC TARGETS.NEED TO CHECK SEN AND CHILD SYRUP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | SHEILA REM FROM PREV CO AND SHE ALSO REM GAIL.MADE APPT TO SEE GROPPE AND MIGHT WANT TO DO A LUNCH AND SEE WHERE THEY STAND ON THE IN SERVICE FRONT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | SHE IS VERY UP ON PAIN MANAGEMENT AND SHOULD BE A GOOD ALLY FOR SUPPORT.THEY USE THE PATCH SPARINGLY AND USUALLY FOR ROUTES OF ADMIN WHEN THEY CAN NOT BE SWALLOWED.NEEDS SOME WORK ON MSIR AND THE M&M BENEFITS.BE CAREFUL BECAUSE SHE KNOWS THE JANSEEN REP BY NAME AND DO NOT WANT TO OVERSTEP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | JENNY GAVE TOUR OF FACILITY AND HOW IT WORKS.GAVE ME HELEN'S NAME AND FREE REIGN TO GO ANYWHERE IN HOSPICE.WANTS A COUPLE OF PACKETS OF LITERATURE ABOUT MORPHINE FOR NEW NURSES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | ANN IS VERY RECEPTIVE AND THIS SHOULD BE A TARGET TO SEE IF GROWTH CAN COME FROM PROPER DOSING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | BLEW UP AT ME FOR INTRODUCING MYSELF.TRY TO WORK THRU THE GIRLS TO SEE IF IT CAN HELP. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/6/1995 | JOEL.TALKED ABOUT HELPING WITH SEN.KAREN SAID THAT THE SEN IS BEING STOLEN OFF THE SHELF.PRODUCT OF THE MONTH |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 9/7/1995 | TRIED TO FIND WHY HE USES PATCH MORE THAN MSC.NEED TO FIND HOT BUTTON AND GAIN THEIR RESPECT.LEFT THE LEVY ARTICLE SO USE IT AS A QUICK HIT AND MAKE POINTS FOR MSC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/7/1995 | NICE SUPPLY OF SENOKOT ON TOP SHELF.IS SUBBING ORAMORPH BY MAKING PHONE CALLS TO DOCS. |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44122 | 9/7/1995 | TRIED TO GET INFO ON WRITERS.HAS DHC ON SHELF AND WILL NEED TO GET SENOKOT SOME VISIBILTY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/7/1995 | THEO DUR IS HER CHOICE BY RECOGNITION.COMPLIANCE IS A BIG FACTOR.WENT OVER ZORATTI TO SHOW NIGHT TIME PHISIOLOGY AND DISCUSSED PEAK AND TROUGH.COMMITTED TO CHANGING OVER TO UNI. FOLLOW TO SEE EFFICACY.CAN BECOME DHC USER WITH SOME WORK AND REMINDERS TO DORIS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/7/1995 | SET DETAILS FOR VIDEO INSERVICE AND CE PROGRAM.ALSO WANTS TO DO THE SAME PROGRAM FOR NURSING HOME.CHECK WITH SCOTT TO MAKE SURE IT IS OK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/7/1995 | DHC ONCE WAS STOCKED BUT WENT OUT OF DATE.UNI DOING WELL BUT THEO DUR IS MAIN COMP.NOT MUCH HOSP OR STRONG ANAL BUSINESS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/7/1995 | WILL REALLY NEED TO BE SOLD.SAIS HE IS BIG PROPONNENT OF MSC BUT EXP SHOWS ALOT OF DURAGESIC.HIS DIL BUS MAY BE A BETTR INITIAL TARGET.USE THE M AND M APPROACH.FIND WHAT IT WILL TAKE TO GET HIM MORE TO THE MSC |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 9/7/1995 | MARTY TRYING TO STRAIGHTEN OUT THE MESS LEFT BEHIND BY G AND THE SEPT 15 PROGRAM.NEED TO WORK CLOSELY WITH DEBBIE ON PROGRAMS.THE PAIN CLINIC SEEMS TO BE PRETTY ACCESSIBLE AND NEED TO GAIN THEIR CONFIDENCE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/7/1995 | SET UP LECTURE WITH HELEN AND SUPPORT GROUP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/8/1995 | PAUL COULD NOT STOP TALKING ABOUT THE PDM CONTRACT.TRYING TO GET HIS DHC COMMITTMENT IF HE IS NOT GOING TO HELP WITH MSC. HE SAIS THAT HE DOES ALOT WITH SENOKOT |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 9/8/1995 | VERY NICE-USES A LOT OF PATCH-SHWD LEVY-VERY INT IN IT.KIND OF VAGUE W/ME BUT I GOT SOME INFO FOR NX TIME-GO AFTER PATCH AND SPECIFIC PT SWITCH.SHOULD BE VERY PERSUADABLE. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 9/8/1995 | SAMPLES ONLY TODAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/8/1995 | WE HAD A GOOD DISCUSSION ABOUT ORAMORPH AND THE TALKED ABOUT THE STUDIES THAT ROXANNE HAS THAT SAID THAT THEY ARE THE SAME.SHOWED THE HUNT KAIKO AND FDA LETTER.SHE SAID THAT THE DOCS ONLY SEE REPS AT THE HOSP BUT NEED TO FOLLOW UP.HERE TO SEE WHAT IS HAPPENING.BORNSTEIN IS LOYAL TO MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 9/8/1995 | SD HE HAS TRIED TO REMEMBER UNI FOR MY CONTEST AND HELP WHEREEVER HE CAN!!!STILL CLAIMS NO INTENTION OF USING UNIDUR THAT HE IS TOO LOYAL TO UNI-PTS PREFER IT AND WELL-TOLERATED NX-SAYS WON'T SWITCH PTS IF COME TO HIM ON OTHER THEO-WHY? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 9/8/1995 | NOT SURE IF HE IS TOTALLY CONVINCED ABOUT UNI AND QD BUT STARTED TO GO OVER LIT AND WILL BUILD ON IT ON NEXT CALL. GETTING TO DHC SHOULD BE EASY AND USES MSC FOR HIS CANCER PATIENTS BUT DOES NOT SEE THAT MANY.HOPEFULLY WILL SHOW UP WELL ON EXP |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 9/8/1995 | WEASAL!!WHY NOT USING AS MUCH THEO ANYMORE?CAN USE UNI ON 12+.JERK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/8/1995 | INTRODUCED MYSELF.TALKED ALOT TO JAN ABOUT ORAMORPH. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/8/1995 | MADE PRESENTATION TO PURCHASING AND STEVE MCLEOD.COST SEEMS TO BE MOST IMPORTANT BUT I PRESENTED VALU AS WELL.NOT SURE IF THEY WANT THE 2% BUT TALKED ABOUT IT AS WELL.THE NEXT STEP IS TO DO A TRIAL AND GET TOGETHER WITH INFECTIOUS CNTRL |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/8/1995 | THIS SHOULD BE A FUN OFFICE.WILL NEED TO INCREASE MARKET SHARE AND NICKIE SHOULD BE GOOD TO WORK WITH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/8/1995 | HE IS A PERFECT CANDIDATE FOR DHC.NEED TO FIND A WAY TO GET IN HIS FACE.TRY TO WORK THRU SEC AND CHECK EXP TO SEE IF SUCCESSFUL |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 9/8/1995 | HE DIDN'T THINK I WOULD SHOW UP TODAY AFTER TELLING HIM I WOULD! DIDN'T PUT PT ON MSC FROM DURA BUT HAD ME CALL NURSIG HOME TO CK ON HER!! FOUND OUT SHE WAS DOING FINE.NO SWITCH. I ASKED |
| PPLPMDL0080000001 | | | | | HIM FOR ANOTHER PT!TOLD ME HE HAD ONE ON DEMEROL AND HE CALLED THE NURSING HOME RIGHT THEN AND PUT HER ON 15 MG Q12H!!VERY FUN DOC TO CALL ON- |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 9/8/1995 | VERY BUSY TODAY BUT I CAUGHT HIM AT THE END OF DAY. HAS 26 BLOCKS SCHEDULED FOR NX WK!!VERY PROUD OF THAT.HAS 3 PTS FOR MSC--2 NON CA PAIN AND 1 WAS A CONSULT HE WAS HEADED UP TO SEE.PT IS ON |
| PPLPMDL0080000001 | | | | | DARVOCET-WILL SWITCH HER TO 15 MG MSC Q12 GETTING MORE CONFIENT W/MSC-VERY HAPPY W/IPAP PROGRAM.STILL A LITTLE GUN-SHY OF GOING TOOHIGH ON IT BUT GETTING BETTER. |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 9/11/1995 | NEED TO GIVE IT A FEW TRIES TO SEE IF I CAN GET ANY DHC.RICH AT REVCO SHOULD BE A GOOD JUDGE.ALSO ASK DOCS TO GIVE A DAYS SUPPLY SO RPH MAY GET IN STOCK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | GETTING BACK TO USING MORE AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | STILL NO APPTS MADE W/HIM.SIGNED FOR SAMPLES THRU WINDOW AND SAID "GREAT DRUG" YEA RIGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | NOT FEELING WELL LATELY!!HAPPY I AM SPONSORING TUMOR CONFER NX WK ISSUE W/JANSSEN.MAYBE IN "96? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/11/1995 | NOT GOOD DAY BUT PUT MY FACE IN FRONT OF HIM AND REMINDED HIM OF LEVY SAYING NOTHING MOVE EFF THAN MORPH.AGREED AND SD HE USES MSC AND WALKED AWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | JUST GOT SAMPLES IN TODAY! REAL WUICK IN HALL BUT SAID PUT SOMEONE NEW ON IT.  WE'LL SEE. SD SAMPLES WILL HELP.ALOT. CK BACK 2 WKS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | MEDICAL ONCOL-WORKING ON PROGRAM FOR SURGERY ROUNDS. MET W/ DR. MALDONADO TO DISCUSS DATES/TOPICS |
| PPLPMDL0080000001 | OLMSTED TOWNSHIP | OH | 44138 | 9/11/1995 | NEW FOUND OFFICE...3 NEW DOCS..... |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/11/1995 | CAUGHT BRIEFLY HAD HEARD OF DHC BEFORE BUT HAS NOT USED. COMMITTED TO TRY WITH SAMPLES WHICH ARE DUE IN OCT.4 |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/11/1995 | QUICK HIT AND INTRODUCTION.NAN SAIS THAT THEY WRITE ALOT AND THEY ARE AFFILIATED WITH ST LUKES SO THAT AY EXPLAIN LOW EXP.PROBE TO SEE POTENTIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | WON'T SAY WHY MORE DHC LATELY.SAYS PATCH IS DUE TO ONE HOS- PICE NURSE(WOULDN'T SAY WHO)THAT LIKES IT AND IS JUST SD OK FOR A COUPLE PTS.NO TO ADDRESS THIS MORE NX TIME-HE NEVER USED PATCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | GOT IN 6 BOTTLES  OF SK7 SYRUP!! |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 9/11/1995 | CINDY IS STILL HERE AND MAY OF SOME HELP.SAID THAT DAVIDSON IS A GOOD SOURCE FOR VIC.MAY WANT TO GIVE IT A SHOT |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 9/11/1995 | RICH SHOULD BE A GOOD SOURCE FOR INFO ESP FOR AGLIAM |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/11/1995 | SENOKOT MAY NOT BE A BIG FACTOR BECAUSE RADIATION CAUSES DIA.SHE CLAIMS THAT THEY USE STRONG ANAL ALOT SO GIVE IT A COUPLE OF CALLS AND REMAKE EVALUATION |
| PPLPMDL0080000001 | OLMSTED TOWNSHIP | OH | 44138 | 9/11/1995 | FOUND NEW OFFICE...3 NEW DOCS..AOK.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/11/1995 | NOT A PRODUCTIVE CALL FOR I GOT A BIG RUN AROUND.JEFFREY IS PURCHASING AGENT I NEED TO SEE I THINK.HIS OFFICE IS B132 |
| PPLPMDL0080000001 | OLMSTED TOWNSHIP | OH | 44138 | 9/11/1995 | NEW FOUND OFFICE......3 NEW DOCS..... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/11/1995 | STRAIGHTENED BAD IMPRESSION THAT THE GIRLS HAD ABOUT PURDUE. THEY USUALLY ONLY GO TO 60'S AND THEN ADD ON THE PATCH.NEED TO GET THEM TO TITRATE WITHOUT PUSHING THEM.USE LEVY AND DO IT |
| PPLPMDL0080000001 | | | | | SEVERAL TIMES TO MAKE HIS POINTS.SET IN SERVICE AND CE PROGRAMS TO KEEP TRUST.THEY USUALLY MAKE THE ADJ IN THE DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/11/1995 | SAYS JUST PUT ONE OF DR. CHADWICK'S PTS ON MSC YESTERDAY. 60MG Q12H. WANTS ME TO DO LUNCH 9/29 |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/12/1995 | DID 3 INSERVICES TO ALL STAFF ONCOLOGY AND SET UP INSERVICES WITH PHARMACY MADGED EXCELLENT SPEAKING |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/12/1995 | MONDAY IN THE AFTERNOON.IS OFFICE IS BEST.NEED TO SEE IF EVERYTHING IS BEING TRACKED FROM SURGI CENTER AND EVALUATE POTENTIAL |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/12/1995 | PICKED A VERY BUSY DAY.NEED TO FIND OUT WHY THEY DO WHAT THEY DO.CAN BE BIG DHC TARGET AS WELL |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/12/1995 | NEED TO COME BACK IN A WEEK SO I CAN REALLY TALK ABOUT PRODUCTS AND FIND WHAT THEY DO.THE GIRLS ARE VERY FAVORABLE TO PRODUCTS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | ALL SAMPLES GONE! SD HAS USED MORE.DID LUNCH FOR OFC.NO UNI- DUR SAMPLES;SD HASN'T USED.TRIED TO GET OUT OF HIM WHY ONLY USE FOR PM PROBLEMS.NO DIRECT ANSWER EXCEPT THAT HE DOESN'T JUST DO |
| PPLPMDL0080000001 | | | | | THAT.WHY NOT USE MORE?SD HE HAS-NO REAL REASON.SO HARD TO GET ANYTHING OUT OF. |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 9/12/1995 | WORK THRU RECEP TO GET COMMITTMENT TO TRY.USED DHC VS GEN DETAIL.CHECK WITH BIMAL AT REVCO TO GUAGE PROGRESS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/12/1995 | DID INSERVICE WITH MARGE VERY SUPPORTIVE OF MSC AND DEFING NURSE PROTOCOL |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 9/12/1995 | JEFF IS NEW AND REAL NICE.GAVE THE CHILDRENS SYRUP INFORMATN TO HEATHER SO I WILL NEED TO FOLLOW UP TO MAKE SURE THEY HAVE IT.THEY JUST REDID THE LAX SECTION AND NEW PLAN A GRAM DOES NOT |
| PPLPMDL0080000001 | | | | | INCLUDE CHILDRENS SYRUP.THEY MAY ALSO HAVE IT IN THE BABY SECTION |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | CONFIRMED CEU PROGRAM FOR OCT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/12/1995 | SUSAN TOLD HIM ABOUT THE DOWNSIZING.MADE APPT TO SEE IF I CAN DO ANYTHING.THEY HAD ALOT OF SAMPLES AND DONT SEEM TO USE UNI.FIND OUT PREFERENCES AND INHIBITIONS TO USE.TRY CANDY WITH THE |
| PPLPMDL0080000001 | | | | | GIRLS TO CHEER |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/12/1995 | MET WITH KAREN GOING TO ATTEND PROGRAM, KARNE TRYING TO GET HAAS TO SEE ME WILL BE GOING OVER GENERAL PRINCIPLES AND WILL TRY TO GET TO USE PROTOCOL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/12/1995 | WORKED WITH SHIRLEY ON PROGRAM FOR WEDNESDAY STILL WRITIG DURAGESICBUT THROUGH HOSPICE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | GOT DENNIS TO FINALLY DO SOMETHING!!TOLD ME THAT BTDNE 320Z AND 160Z W/PUMP ARE GOOD PRICES-OTHERS NOTSO GREAT.DISCOVERD HE WAS LOOKING AT WRONG SIZES OF BTSPT AND COMPARING PRICE O |
| PPLPMDL0080000001 | | | | | HIBI AND WE LOOKED BAD-AFTER CKING AAGAIN-WE WERE BETTER. SUGG I TAKE BOTTLES TO OR TO TRY.NX VALUE ANALYSIS MTG FIRST WED IN OCT.WE'LL BE ON AGENDA.MARY JANE IN OR KEY PERSON. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | MET W/KEITH-DIR OF PHCY.SET UP CEU PROGRAM W/MARYJO. ALSO MET W/DR. REYNOLDS ABOUT CME PROGRAM FOR 12/6 |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | SAW IN ELEVATOR ON WAY TO HIS OFC.SD UNI WORKING REAL WELL. HAS SWITCHED SOME PTS FROM T-D DUE TO COMPLIANCE AND SIDE EFFECTS.GREAT RESULTS W/IT. WENT TO OFC AND EILEEN TOLD ME THAT SHE WAS |
| PPLPMDL0080000001 | | | | | GIVING AWAY SAMPLES OF IT CUZ THEY HAD SO MANY! I TOLD HER NOT TO DO THAT-TAKES FOOD LONG FOR RX TO GET FILLD EESP FOR NX 2 WKS-PLEASE DONT.SD SHE WON'T.SD I'D DO LUNCH! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | BAD MOOD TODAY.DIDN'T SAY TOO MUCH EXCEPT THAT HE WAS HAPPY WE WERE BRINGING IN DR. IRICK TO TALK. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | REAL BUSY BUT SD HE HAS GOTTEN BETTER LUCK W/DOSING UNI QD THAN BID.SAYS LIKES IT BETTER THAN T-24.PTS LIKE IT.HE EITHR GIVES THEM 400,600, OR 800.DOES SWITCH SOME PTS.KEEP ON HIM. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 9/12/1995 | HE HAS GOOD POTENTIAL.HE REMEMBERS ME AND LIKES THE FACT THT THERE ARE NO GENERICS AND WRITING DHC COULD BE LESS HASSLES FOR HIM ALL AROUND.HE SAYS THAT HE USES UNI SO GIVE IT A COUPLE OF TRIES |
| PPLPMDL0080000001 | | | | | TO SEE WHERE THE NUMBERS GO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/12/1995 | WENT OVER PRODUCTS AND PRESENTED SENOKOT.NO DHC |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/12/1995 | BIMAL HAS 2 BOTTLES OF DHC ON THE SHELF AND ASKED FOR HIS HELP WITH KEEPING TRACK OF DR CUTUJIAN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | SAMPLES |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/12/1995 | REMIND |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/12/1995 | TALKED TO ROSE AND SHE EDUCATED ME ABOUT THE DIFFERENCES BETWEEN THEM AND HOME HEALTH CARE.THEY SHOULD BE GOOD CANDIDATES FOR IN SERVICES AS WELL AS MSC GROWTH.THEY BUY FROM PARMA |
| PPLPMDL0080000001 | | | | | HOSP PHARMACY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/12/1995 | ALAN TALKED ABOUT NOT GETTING VALU RX TO COVER UNI.VALU RX DOES ALL BLUE CROSS RX HANDLING SO THIS MAY BE A ISSUE. TALKED TO SCOTT TO GET MORE DETAILS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 9/12/1995 | STRANGE.SD I HAVE TO KNOW HE HAS BEEN USING MORE LATELY! HE HAS BEENON A "KICK" W/UNI AFTER GOOD RESULTS FROM 1 PT!! VERY INT IN STUDIES-ESP AI STUF AND RICHARD MARTIN.SHWD BAR NES AND MARTIN |
| PPLPMDL0080000001 | | | | | AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/13/1995 | DISCUSSED SICKLE CELL AND MSCONTIN TITRATION CONCERNED WHEN DOUT OF ACUTE STAGES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/12/1995 | GAVE PRINCIPLES OF TITRATION DOC USING MORE MSC AND STARTING TO USE MSIR WILL DO INSERVICE THE 15TH |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/12/1995 | DISUSSED COPD AND WITHDRAWL LEADING TO DETERIORATION AND MSCONTIN AS HIS DRUG OF CHOICE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/12/1995 | DISCUSSED NOT GIVING MSC MORE OFTEN THAN Q12 HER NURSE VERY RECEPTIVE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGHTS | OH | 44122 | 9/13/1995 | INTRODUCED MYSELF.WILL NEED TO SPEND ALOT MORE TIME UP HERE UNTIL I BECOME LIKE THE WALLPAPER.CANDY EVERY TIME IN FOR A WHILE SHOULD SOFTEN UP THE NURSES AND THE CREW. AN OCCASIONL UPSCALE |
| PPLPMDL0080000001 | | | | | ITEM SHOULD HELP AS WELL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/13/1995 | DID NOT GET A WHOLE LOT OF PRODUCT INFO BUT DID INTRODUCE. THEY HAVE PLENTY OF SAMPLES SO IT IS OBVIOUS THAT THEY ARE NOT USING.NEED TO GAIN CONFIDENCE AND FIND WHY THEY ARE CHOOSING THEO |
| PPLPMDL0080000001 | | | | | DUR.LEFT MARTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/13/1995 | CAN'T UNDERSTAND HIM BUT SAYS USES A LOT OF UNI.GETS GREAT RESULTS W/IT.LIKES TO ONLY USE UNI-BUT SOMETIMES PTS WANT TO STAY ON WHATEVER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 9/13/1995 | TOO OLD-SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/13/1995 | WANTS SUPPORT FOR PHILLIPPINE MISSION!! USING UNI.LIKE H2O SD HE'S TRYING TO HELP ME OUT W/CONTEST. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/13/1995 | MET WITH BARB AND SET UP WITH DOC INSERVICE WILLING TO GET INVOLVED WITH PAIN MGMT GOT PATIENT ON MSIR AND IN PROGRAM |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/13/1995 | DENISE NEEDS TO FIND A PARTNER.FAM WITH PRODUCTS AND HAS DHC IN STOCK |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 9/13/1995 | RHONDA WAS EXTREMEMLY BUSY.BETTER TO COME BACK AND GET INFO AND WILLINGNESS TO WORK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/13/1995 | DISCUSSED CME PROGRAM WITH DEB AND SET UP IPE MEETING WITH HER AND ROSS. GENERAL CONCEPTS NEXT GO OVER DIFFERENCE WITH MSIR |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 9/13/1995 | NEED TO GET MUCH MORE COMFORTABLE IN THE PAIN CTR |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 9/13/1995 | SET UP A PHARMACY DISPLAY AND NEED TO FOLLOW UP WITH STEVE TO FIND BUYING HABITS |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 9/13/1995 | INFORMATION IN MEMO.NEED TO GET IN TOUCH WITH STEVE TO SEE WHAT IS HAPPENING WITH THE BETA LINE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/13/1995 | MET WITH JACKIE AGREED TO MEET WITH ME AND SET UP LEARNING TIME WITH MA&LLEE. GEDEON AND ECKMAN  VRY RECPTIVE FOR CEU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 9/13/1995 | HE IS NOT A BIG UNI CANDIDATE BUT HE MAY BE VALUABLE AS A DHC TARGET.HE IS A GOOD WAY TO GET SAMPLES INTO THE DIFF OFFICES ESPECIALLY SINCE HE WORKS WITH DURVE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/13/1995 | SUPER QUIET-SAYS HAS USED UNI W/GOODLUCK.DISC UNI-DUR AND WHAT THEY'RE SAYING-SHWD ARK FOOD STUDY.DISC PRICE ALSO-HE DIDN'T REALIZE HOW EXPENSIVE THEY WERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/13/1995 | REMIND-STILL MAD SHE HASN'T REC'DSAMPLES-BUT SD HAS TRIED W/O SAMPLES. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/14/1995 | FIRST DETAIL SHOWED BENEFITS OF NONSEDATIVE/ NO STREET VALU AND EFFECTIVENESS EQUAL TO THAT OF VICODIN LESS ADDICTIVE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/14/1995 | DOC USING LESS AND LESS THEOPH NEED TO SHOW HOW EFFECTIVE UNPHYL IS RLATION TO OXYGEN DESATURATION AND UNIPHYL WILL REVERSE THAT |

Page 66

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 9/14/1995 | FIRST DETAIL AND POINTED OUT BENEFIT OF NONSEDATION, NO STREET VALUE AND ASKED FOR COMMITTMENT TO USE THIS MONTH |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/14/1995 | NOT VERY FAMILIAR WITH DHC. STRESSED UNIQUE COMBO AND THAT IT IS MEDICAID REIMBURSABLE. KEY IN HIS OFFICE. NEEDS TO HAVE REPETITIVE CALLS TO GET FAMILIAR WITH PRODUCT. WILL WRITE! |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/14/1995 | SHOWED DOC DUBUSKE SOLMETEROL NOT EFFECTIVE AND HE SAID HE STILL SEES BREAKTHROUGH WHEEZING WITH SOLM HE ALSO SAID THEO 24 REP SELLING ON PRICE |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/14/1995 | FIRST DETAIL GAVE REASONS FOR ADVANTAGE IN TERMS OF PRESCRIB LESS ADDICIVE, NO STREET VALUE, COST, LESS SEDATIVE ASKED FOR COMMITTMENT THIS MONTH |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/14/1995 | CHECKED ON SAMLS SET UP LUNCHEON USING MORE DHC AND MORE COMBOS VERY NICE KIM THERESA WANTED MORE SENEKOT LEFT COFFE PAKS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/14/1995 | POINTED OUT SOLMETEROL LIMITS AND BREAKTHRU WHEEZING ALSO UNIPHYL REVERSED O2 DESATURATION ASKED FOR SWITCHES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/14/1995 | PHARMACIST CONFIRMED DHC ON MEDICAID FORMULARY JUST GOT RX FOR MSC 60MG FROM DR. LOHEMYER SAID KIM IS BIG VICODEN WRITER AND NEED TO SEE HIM |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/15/1995 | MCS CME FOR AKRON ASSGNC |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/15/1995 | GAVE DOC INFO ON ANTI INFLAMM EFECT OF THEOPHY  WILL NEXT SHOE DIFFERENCES BETWEEN UNIDUR AND UNIPHYL |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/15/1995 | NEW OFFICE....NEW HOSPITAL..(ST JOHN WESTSHORE) |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 9/15/1995 | GAVE DOC KIRSTEN AND SHOWED EFFECTIVENESS OF THEO IN PATIENT WHO FEV <60% ALSO SHOWED HOW UNIPHYL PERFECT SINCE HIGH DOSES REQUIRED UNIPHYL AT SERRUM OF 16-18 NO SLEEP DISTRU OCURRED. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/15/1995 | SHOWED DR PRICE ACCORDING TO REDBOOK AND OUR PRICELIST POINTED OUT SIZE OF TAB VS UNIPHYL |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/15/1995 | GAVE NURSES INSERVICE ON MSC AND CONCEPTS ADDRESSED DIFFERENCE BETWEEN ALL OPIOIDS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/15/1995 | GAVE DOC KIRSTEN AND SHOWED HOW EFFECTIVE THEOP WAS IN PATIENTS WHO FEV <60% PREDICTED  ALSO SINCE HIGH DOSES REQUIRED UNIPHYL AND NO DUMPING OCURRS PERFECT |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/15/1995 | MS CONTIN INSERVICE WENT OVER GENERAL CONCEPTS, MIXING OPIOI SHORTENING DOSING INTERVAL, PRN VS PREVENTION OF PAIN HALF LIVES OF OPIOIDS, TITRATION 50-100/ 25-50/ NON OPIATE PARTIALLY OPIATE/ ADJUVANTS OF CHOICE ETC |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/15/1995 | GAVE INSERVICE GENERALCONEPTS,, TITRATION, ADJUVANTS DRUG OF CHOICE AND WHYETC |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/15/1995 | DISCUSSED KIRSTEN AND EFFECT OF THEO WITHDRAWL ON COPD KEY IS SHOW < 60 FEV1 % AND THESE PATIENTS ARE NOT BEYOND THERAPY |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/18/1995 | SET UP PROGRAM WITH JEFF LEWSI |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/18/1995 | BIG DISC ABOUT UNIDUR-NOT IN GOOD MOOD TODAY.SAYS EVEN THO THERE IS NO PM INDIC-YOU CAN USE IT WHENEVER YOU WANT DURING THE DAY!!! WHY NOT UNI W/PROVEN DELIVERY SYSTEM, ETC?SD HE LIKES UNI BUT WILL TRY THIS ANYWAY TO SEE-HE'LL LET ME KNOW WHAT HE THINKS.  WANTS MORE INFO ON PM INDICATION. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/18/1995 | POINTE PRICE DIFFERENCE BETWEEN UNID AND UNIP ALSO HAVE LANCT AND POINTED OUT ANTI INFLAMM EFFECT OF THEO UNICONTN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/18/1995 | GAVE DOC PRICE COMPARISON AND POINTED OUT DIFFERENCES BETWEEN UNIDUR AND UNIPHYL |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/18/1995 | GAVE ALL CONCEPTS AND DID CME PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/18/1995 | AMERISOURCE HAS RCX PRICED LESS THAN MSIR TRIED TO SET UP CMEPPRORAM |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 9/18/1995 | DID MSCONT INSERVICE WITHMIKE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/18/1995 | GAVE MSC INSERVICE TO PATTY JACKIE, DEB ALSO WILL SHOW DIFFERENCE ALL OPIATE AND WHY MORPHINE IS DOC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/18/1995 | TALKED TO GAYLE ABOUT THE SET UP FOR THE HOSPICE.THEY ARE GROWING AND THEIR CENSUS IS NOW IN THE TEENS.TALKED ABOUT CE IN SERVICE AND THE PERSON TO CALL IS KAREN TO MAKE A SET DATE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/18/1995 | MSC INSERVICE AGREED TO GO TO ECKMAN/ GEDEON INSERVICE PROG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/18/1995 | MMSC CME WITH PATTY AND NURSES, ADDRESSED ALL CONCEPTS WORKED WITH NON OPIATE RECEPTIVE PAINS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/18/1995 | THEY HAVE SWITCHED TO ORAMORPH IN MARCH OF 95.NEED TO GET A PACKET OF INFO FOR MAURICE JONES AND KEEP TRYING TO GET AN APPT.JERRY IS AN ORDERING CLERK AND GOOD FOR INFO.BETH MCGYVER IS THE ONC NURSE.LAWANA IS THE CONTACT ON THE ONC FLOOR.SET UP AN INSERVICE FOR THE ONC DEPT IN WHICH THE UN DOCS ROTATE. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/19/1995 | THESES GUYS MOSTLY PEDIATRIC HOWEVER WILL USE FOR LITTLE OLDER PATIENT SHOWED DIFFERENCE BETWEEN UNIP AND UNID COST TAB SIZE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/19/1995 | WILL NOT STOCK MSC GOT ROBBED ONCE BUT WILL STOCK OXYCONTIN BECAUSE WILLING TO STOCK OXYCODONE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/19/1995 | CAUGHT SHILY FOR SYMPOSIUM AT QUAKER SQUARE WILL DISCUSS PROTOCOL WITH HER NOT APPROPRIATELY USING OPIOIDS  ACCORDI TO THEIR PHARMIKOKINETICS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/19/1995 | GAVE SENEKOT S SAMPLES MUST GET THRU KATIE |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 9/19/1995 | GAVE COMPARISON OF COST 55 VS 75 AND SHOWED POTENTIAL FOR DUMPING WITH UNIDUR |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/19/1995 | BRIEF DISCUSSION WITH KATHY REGARDING SYMPOSIUM AND FIRST MEETING SHE IS ALWAYS IN A HURRY WILL NEED TO SIT DOWN AND DISCUSS PROTOCOL WITH HER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 9/19/1995 | SAW AT DOWNTOWN OFC!! NOT AS BUSY-SD WON'T USE UNI-DUR AT ALL.VERY HAPPY W/UNIPHYL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/19/1995 | SHOWED DOC HOW TO SCORE UNIPHYL VS UNIDUR EXPLAINED HOW WAX MATRIX IS DOUBLD THRU SCORE AND POINTED OUT COST |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/20/1995 | MADE APPT TO MAKE A BETTER IMPACT.IT WAS JUST A QUICK HIT BECAUSE THEY WERE SO BUSY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/20/1995 | TRYING TO SALVAGE SOME MSIR BUSINESS BUT HE REFUSES TO STOCK ANY PURDUE PRODUCT.ALL POM BUSINESS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/20/1995 | THEY WERE EXTREMELY BUSY.WILL NEED TO PICK UP FROM WHERE I LEFT OFF WITH OLD COMPANY.MADE LUNCH DATE TO SEE MOST DOCS AND AN EALRY APPT WITH BOULWARE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/20/1995 | MADE APPT FOR LUNCH TO SEE IF THIS WILL GET MORE TIME.HE SEEMED NOT TO REMEMBER WHO I AM SO GIVE IT A COUPLE OF CALLS AND EVALUATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 9/20/1995 | MET LILLIAN IN PHARMACY.NOT SURE HOW MUCH OF THEIR STUFF IS ORDERED BY CORPORATE PURCHASING.NEED TO CALL TO MAKE APPT WITH THEIR BUYER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 9/20/1995 | VERY INTERESTING OFFICE.WITH WORK IT SHOULD PAY OFF.GOT HIS ATTENTION BY TALKING PRICE SO A LOCAL COST CHART VS GEN MIGHT BE A GOOD FOLLOW UP.PROBE TO SEE THEOP USE.PERSISTANCE SHOULD BE VALLUABLE HERE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/20/1995 | RANDY DOES NOT STOCK ANY MSC OR PATCHES EITHER. NOT A BIG C 11 STORE.THEY HAVE A FEW PATIENTS ON UNI |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/20/1995 | TALKED TO A FILL IN AND HE DID NOT WANT TO BE VERY HELPFUL. NEED TO FIND IF HARRIS AND CRAIG GROUP GETS THEIR C 2 AND3'S HERE OR SOMEWHERE ELSE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/20/1995 | FREIDMAN IS THE BIG DHC TARGET IN THIS OFFICE BUT HE ALSO GOES TO GATES MILLS.ON WED LARGE STAFF AND KAREN RUNS THE SHOW SO GIVE IT A COUPLE OF CALLS TO EVALUATE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/20/1995 | INITIAL CONTACT AND FOUND OUT A FEW THINGS.SHE GOES AS HIGH AS 90 Q12 SHE MENTIONED PAUL AND HOW HE CALLS TO CHANGE SO I SENT A ORAMORPH LETTER.WILL NEED TO GO OVER ALL OTHER DATA SO SHE CAN MAKE A BETTER DECISION.HER GOALS IS TO GET PAT'S OFF DRUGS WHEN POSSIBLE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/21/1995 | TALKED WITH JOE SNEDE SET UP LUNCHEON FOR OCTOBER11 AND FOR ALL PHARMACIST MAY HAVE SAVED MSCONTIN WILL ADDRESS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/21/1995 | TALKED WITH DOC ABOUT INSERVICE AND INTERESTED WILL ADRESS SCRIBING HABITS WHY USING DILAUDID |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 9/21/1995 | HAS 2 MORE PTS FOR MSC--SD HE WAS GOING TO PUT ALL HIS CA PTS ON IT FROM NOW ON!!!VERY HAPPY W/HOW IT WORKS NOW THAT HE KNOWS HOW TO USE IT |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 9/21/1995 | HAS PROBLEM W/PAP PT-NEVER GOT MSC-REDO IT.OTHER THAN THAT HE IS HAPPY W/HOW IT IS WORKING.DOING LUNCH 10/8 |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/21/1995 | SPOKE WITH HIM IN HALLWAY. SAID HE HAS NOT SEEN DHC IN LONG TIME REINFORCED CAFFEINE AS UNIQUE DIFFERENTIATING IT FROM OTHERS. USING DURA-GESIC ONLY. DID NOT HAVE CHANCE TO PROBE WHY. SET LUNCH APPT. FOR OCTOBER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/21/1995 | MADE APPT AND THIS IS THE ONLY OFFICE IN WHICH HE WILL SEE REPS BUT HE HAS SEVERAL LOCATIONS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/21/1995 | WILL NEED TO PROBE TO SEE IF I CAN GET THE ORAMORPH ISSUE STRAIGHTENED AROUND.MAY NEED TO SUGGEST GOING TO DIFFERENT PHARMACY. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/21/1995 | SAID DR. WU HIGH RX FOR UNI AND DHC POTENTIAL. SUGGESTED SENOKOT 10 FOR BEHIND COUNTER IT INCREASE SALES. SAID HE WILL THINK ABOUT IT. |
| PPLPMDL0080000001 | PARMA HEIGHTS | OH | 44130 | 9/21/1995 | KEN WAS VERY BUSY AND VERY NICE.HIS DHC WENT OUT OF STOCK BUT SAID THAT HE WOULD RE ORDER.SHOULD BE A GOOD SOURCE FOR INFORMATION |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/21/1995 | WENT OVER MARTIN EXTENSIVELY.HE HAD SOME QUESTIONS ABOUT THE GRAPHS SO I WILL NEED TO CLARIFY ON NEXT CALL.ALSO COST IS A BIG CONCERN SO GET SOME LOCAL COST AND FOLLOW UP QUICKLY.HE DISPUTED THE DATA IN THE ART BUT IS WELL AWARE OF THE JOURNAL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/21/1995 | AGREED TO DO INSERVICES WITH ME FOR GEDEON/ MASAL/ ECKMAN MET ALICE AMBRIOLA AND SET UP INSERVICE WITH HOSPICE |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 9/21/1995 | MET AT HOSPITAL AND WANTS INSERVICE FOR STAFF WORRIED THAT MSCONTIN 15 MG TOO STRONG FOR CHILDREN AND I REASSURED HIM IT IS ONLY A PERCOCET AND A HALF |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/21/1995 | GARY GETS ALOT OF KIDS LAXITIVE FROM PEDIATRIC GROUP.NEED TO GET HIM TO RECOMEND THE SENOKOT.MAY WANT TO VISIT THE PED OFFICE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 9/21/1995 | USING VICODEN ES. STRESSED CAFFEING BENEFITS AND LOW ABUSE POTENTIAL AND IF HE WILL, HE WILL GET BRANDED PRODUCT. AGREED TO USE. HAS ONE PATIENT ON MSC WAS UNFAMILIAR WITH DOSING |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/21/1995 | DISCUSSED CONCERN OVER M66 BUILD UP AND THAT CAUSING UNWANT SIDE EFFECTS ADDRESSED WHY RENAL FAILURE/ WHEREAS NORMEP DUE TO LONG HALF LIFE |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 9/21/1995 | JERK-DIDN'T LIKE WHAT I BROUGHT FOR LUNCH-WASN'T HAPPY |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/21/1995 | THEY ARE USING AND ASKING FOR T-PHYL.I NEED TO GET IN THERE AND DEMONSTRATE THE DELIVERY SYSTEM TO GET THEM MORE TOWARDS QD AND COMPLIANCE.ALSO USE THE STUDY THAT SHOWS EFF EVEN AT THE TROUGH DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 9/21/1995 | SD HE WAS TRYING TO HELP ME OUT W/CONTEST AS BEST HE COULD!! SD HASN'T HAD THAT MANY NEW PTS LATELY FOR THEO BUT IS AL- WAYS KEEPING ME IN MIND.KEEPS SAYING IT'S HIS #1 THEO EVER. NX-NEED TO FIND OUT MORE RE PROV REP AND WHY HE USES THEM |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/21/1995 | SET APPT. AND INTRODUCED MYSELF NEEDED SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/21/1995 | SPOKE WITH HIM AT WINDOW. CAN STOP IN TO SEE HIM. DISCUSSED DHC BENEFITS STRESSING CAFFEINE AND LOW ABUSE POTENTIAL. ALSO MADE HIM AWARE THAT IT IS COVERED ON MEDICAID. AGREED TO TRY |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 9/22/1995 | FOUND OUT THAT HE DOES NOT WORK WITH BUT JUST SHARES OFFICE WITH COFFMAN.HE MAY BE A SMALL TARGET FOR UNI BUT I WOULD NOT SPEND ALOT OF TIME HERE UNLESS IT CAN ALSO GET BENEFIT FROM SOPKO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/22/1995 | NOT FEELING REAL WELL TODAY BUT HAPPY I DID LUNCH.HAS PT ON 150 PATCH THAT IS NOT DOING WELL.MAY CONVERT TO MSC-SHWD HIM ACCURATE CONVERSION-SD WILL SEE-REALLY WANTS TO PUT IN A PUMP.NOT GOOD CHOICE!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/22/1995 | SAW AT TUMOR CONF.VERY RECEPTIVE TODAY AND SD HAS PT ON 180 TID RIGHT NOW THAT WAS ON DURA AND DOING MUCH BETTER ON MSC. USING TONS OF PERCOCET FOR BREAKTHRU AND SAYS HE WON'T CHANGE THAT.IF HOSPICE USES MSIR-FINE-HE'LL USE IT BUT ONLY FOR THOSE PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/22/1995 | SPONSORED LUNCH FOR TUMOR CONF; DISPLAYED OUTSIDE ROOM. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/22/1995 | NEEDED TO GETPROCING FOR GUPTA AND GARY WAS NICE ENOUGH TO TAKE CARE OF MY REQUEST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 9/22/1995 | HE UNDERSTANDS THAT I AM WITH NEW CO.ASKED FOR SAMPLES OF DHC SO HE WILL PROBABLY GIVE IT ANOTHER TRY.MADE A LUNCH DATE TO MAKE SURE HE UNDERSTANDS ABOUT THE TRANSITION. HE CAN BE A BIG UNI USER AS WELL AS OTHER PRODUCTS |

| ID | City | ST | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/22/1995 | THEY HAVE SOME WEIRD PRICING ON UNI VS UNIDUR |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 9/22/1995 | HE IS A VERY BIG UNTAPPED SOURCE.NEED TO GET MARTY'S INPUT TO SEE BEST PLAN OF ATTACK |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 9/22/1995 | STARTING TO GET A BETTER PICTURE.I THINK THEY DO NOT FEEL THAT UNI HAS THERAPEUTIC LEVELS AT TROUGH AND THAT IS WHY THEY ARE USING T-PHYL.MAKE GOOD USE OF APPTS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/25/1995 | WON'T TELL M E WHY HE DOES ANYTHING EXCEPT THAT HE HASN'T USED UNIDUR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1995 | STILL A LITTLE GUNSHY BUT COMING AROUND-SO HE DID SWITCH THAT 1 DURA PT TO MSC BUT NOT THE OTHER. FIND OUT WHAT HIS BIGGEST CONCERN IS ABOUT USING MORPHINE. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/25/1995 | REALLY GREAT GUY-STILL A LITTLE CONFUSED ON DOSING-HAS A PT ON T-D 300.WAS GOING TO GIVE HIM 400UNI-TOLD HIM NO.CAN'T EVER GET ENOUGH TIME W/HIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1995 | STRANGE-KEEPS SAYING THAT SHE SHOULD OWN STOCK IN PF-WON'T USE ANY DURA-INVITED HER TO HOSPICE CEU PROGRAM ON 10/18 SO SHE WD TRY TO MAKE IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1995 | WON'T USE DURA AT ALL ANYMORE-BAD EXPERIENCES-PREFERS MSC AND HAS MUCH SUCCESS W/IT-HAS TOO MANY PTS TO COUNT THAT ARE ON IT.WILL CONTINUE.WILL BE GREAT FOR OXYCONTIN. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 9/25/1995 | SEEING HIM AT MARYMOUNT IS A BETTER PLACE TO TALK.MADE FRIENDS WITH LINDA QUICKLY AND THEY LIKE SAMPLES OF SENOKOT MAY BE A GOOD OFFICE TO GET A DOUBLE HIT WITH AZEM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/25/1995 | GREAT TALK WITH BETH.HOSPICE DIR.TRYING TO GET MAURICE TO THE INSERVIC THAT IS SCHEDULED IN ONC DEPT.PATIENT EASE AND COMFORT PLAY AN IMPORTANT ROLE IN HER CHOOSING MSC.SHE IS FAMILIAR WITH THE NURSES AT DAYTON VA.NEED TO GIVE HER NAMES SO SHE CAN CONTACT AND HOPEFULLY HELP FACILITATE THE CHANGE |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 9/25/1995 | RICH HAS THE DHC IN STOCK AND IT LOOKS LIKE IT SHOULD GET A GOOD TRIAL FROM LOCAL DOCS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1995 | STILL USING MSC WHENEVER HE CAN-JUST PUT PT ON 200MG TID FOR CHRONIC BACK PAIN AND HAS ANOTHER ONE TO START ON 30! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/25/1995 | SHE IS KEY IN HELPING GET MSC BACK ON FORM.INVITED MYSELF TO HER RESIDENCY PROGRAM AT UH.NEED TO GET HER THE LEVY TAPE TO HELP HER PREPARE.USING MSC RECTALLY MAY BE AN ISSUE FAMILIAR WITH LEVY SO USE IN FUTURE CALLS.FIND HOW SHE RECOMMENDS AND HOW SHE TITRATES. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/25/1995 | GREAT NEW GUY!! KNOWS DR. WALLACE AND HE TOO CAME FROM CCF HAD 4 RX FOR MSC SITTING ON DESK.NOT AFRAID TO GO HIGH W/CA PTS BUT NOT W/OTHERS.SAYS KNOWS ALL ABOUT MSC.ALSO USES IT FOR WITHDRAWAL PURPOSES AND GETS GOOD RESULTS.SAYS TOO MANY PTS LIKE THEIR PERCOCET AND WANT IT-GET HIGH.TRIES TO USE MORE MSC BUT THEY CLAIM THEY DON'T LIKE IT AND IT DOESNT WRK |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/26/1995 | CHECKED ON INSERVICE FOR THURSDAY WITH JLEWIS PHARMACY AND ONCOLOGY FLOOR INSERVICE FOR OCTOBER 2 |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/26/1995 | PROBED FOR FORMULARY ROLE IN PAIN MEDS/ GETTING READY FOR OXY ALSO CONFIRMED 8/2/INSERVICE LAXATIVES |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/26/1995 | REPORE WITH HER AND THE STAFF SHOULD PROVE BENEFICIAL. MARYMOUNT IS BETTER TO SEE TIRGAN.SHE REMEM GAIL AND SEEMED TO LIKE.NEED TO FIND THEIR PREFERENCES FOR PAIN MEDS |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 9/26/1995 | NEED TO GET PROPER DATA FOR UPDATE OF COMPUTER |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/26/1995 | BAD MOOD TODAY-ASKED ME RE UNIDUR-DOESN'T WANT ANY BASHING OF ANY PRODUCTS.DISC FOOD ISSUE W/ARK.AGREED MULTIPLE DOSES ARE MORE CREDIBLE.SAYS HE DOESN'T PLAN ON REALLY USING IT- KEEP ON HIM-HE'LL BE BIG TARGET. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1995 | CAUGHT IN ELEVATOR AFTER APPOINTMENT/ TALKED BREIFLY ABOUT UNIPHYL AND ASKED WHAT I WAS DOING ON ONC FLOOR BROUGHT UP MSCONTIN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/26/1995 | HE IS A FAN OF MSC BUT NEEDS WORK WITH BREAKTHRU MEDS FOR HE USES WIDE ARRAY.COMMITTED TO DHC AND TO THE MSIR FOR M & M APPROACH.INVITED TO TUMOR BDS AT ST LUKES AND HE SAID THAT HE WOULD INTRO AROUND.TUMOR BDS ARE FRI AT 8 IN CONF BY CAFETERIA.USED CARE GIVER TEAM APPROACH AND THAT SEEMED TO MAKE SENSE TO HIM |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/26/1995 | HE IS IN PARMA MUCH MORE THAN HERE.CHANGED ADDRESS AND WILL WORK ON AT THIS LOCATION |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/26/1995 | HE USES A FAIR SHARE OF THOE 24 BUT IT MAY NOT BE SHOWING UP IN THE AM SEEMS TO BE BETTER THAN OTHER TIMES.SEE WHAT HE WILL DO TO HELP |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1995 | DOC REAL OPEN ABOUT PATIENT WHO CASCADED INTO INTUBATION ONLY PROD NOT ON IS THEOPH SHOWED RELEASE MECHAN/MSCONTIN AND PROVED SUPERIORITY WITH FDA/MORPHINE AND SAME WITH UNIPH SHOWED DUBUSKE 1&NOV SLEEP DETERIORATION AND IMMUNOMODULATRY |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/26/1995 | NEED TO COME IN WHEN DEBBIE IS HERE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/26/1995 | BUILDING REPORE WITH WHOLE STAFF SHOULD HELP IN ALL PERIPHERAL AREAS.THEY DO NOT SEEM TO HAVE ALOT OF INPUT BUT REEVALUATE WHEN I HAVE MORE INFO |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/26/1995 | ONLY HAS 2 SENOKOTS ON THE SHELF BUT HE LIKES SAMPLES SO SEE IF HE CAN GET SOME MORE VARIETY |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/26/1995 | MADE PRESENTATION TO LINDA JONES, INF CON. SHE WILL CONTACT OTHERS FOR THEIR OPINIONS ON THE BETASEPT AND THEY ARE DOING A TRIAL ON WARD 7.NEED TO FOLLOW UP 10-13 AND GET MED AFFAIRS INFO TO |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/27/1995 | VERY BUSY.UNDERSTANDS ABOUT THE SWITCH BUT NEED TO GET HIM COMMITTED TO DHC |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 9/27/1995 | SHE IS DEADSET AGAINST THE CAFFEINE.MAY BE A OXY TARGET |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 9/27/1995 | SHE IS DEADSET AGAINST THE CAFFEINE.MAY BE A OXY TARGET |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/27/1995 | NO DHC FROM MATHEWS SO KEEP TRYING OHTER SOURCES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1995 | MADE APPT IN ONCOLOGY AND ALSO GOT ON THE ONC FLOOR TO MEET RESIDENTS.BALLO MAY BE ACCESABLE IN THE FUTURE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1995 | SHE HAS NOT STARTED ANYONE ON UNI YET.NEED TO FOLLOW UP AND MAKE MORE NOISE.SAMPLES HAD JUST ARRIVED SO I ASKED DORIS FOR ADDITIONAL HELP. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/27/1995 | NO DHC FROM CUTLAIR YET.WILL NEED TO REMIND AND GET SAMPLES INTO HIS OFFICE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/27/1995 | TRY TO FIND GUIDELINES FOR CHRONIC BENIGN PAIN DISCUSSED DR GILLIAND USING MSC TO HELP HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1995 | GOOD FOLLOW UP WITH THE TAPE AND NAMES FROM THE DAYTON VA. EXCITED ABOUT THE UH TALK AND THIS COULD LEAD TO OTHER BETTER CONTACTS AT THE HOSP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1995 | MADE APT AT THE HOSPITAL AND ALSO GOT ON THE ONC FLOOR TO TALK TO 2 RESIDENTS.MATT BALLO MAY ACCOSTIBLE IN THE FUTURE. THEY SAY THEY USE ALOT OF MSC.WE WENT OVER THE BEN OF USING M WITH M.ADV OF CAPS AND LEFT VARIOUS STUDIES.THEY LIKED THE CON CALC THE BEST. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/28/1995 | DISCUSSED PROBLEMS HE HAS W/DURA USERS LOCALLY/REAL PROBLEM BUT SLOWLY WORKING AT IT.TRIES TO GET ALL PTS THAT COME TO THEM OFF DURA IF POSSIBLE.DISC FUTURE TALKS THAT I HAVE HIM SCHEDULED |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/28/1995 | DID INSER FOR PHARMACY CME PROGRAM SUZANNE NESBIT WNT TO SP FOR OXY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/28/1995 | THIS IS GOING TO BE DIFFICULT AND ALOT OF TIME WILL BE REQUIRED.REPORE SHOULD GO ALONG WAY BUT NEED TO BE TECH AS WELL.KEEP BEING PERSISTANT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/28/1995 | MET AT SOUTHPOINT ON ONCOLOGY FLOOR.ASKED ABOUT SPEAKING AND HE SAID THAT HE WOULD.HE IS GOING ON VACATION BUT MADE SURE TO GET HIS OK TO SEE WHEN HE GETS BACK.NEED TO STRESS THE DIFFERENCES BET ORA AND MSC |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/28/1995 | STILL USING QUITE A BIT/WHENEVER HE CAN HE SAYS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/28/1995 | SET APPT FOR OCT 18 ASK PROTOCOL FOR ASTHMATIC/ CANCER PAIN PATIENT/ ACUTE PAIN PATIENT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/28/1995 | SAW AT HOSPITAL AND I AM TRYING TO GET REPORE WITH NURSES. THE USE OF CANDY AND SENOKOT SHOULD HELP.NEED TO GET HIS DIL BUSINESS FOR MSIR AND FIND WHY HE IS USING THE PATCH. M&M APPROACH MAY HELP BUT NEED TO BUILD TRUST |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 9/28/1995 | DETAILED SENOKOT PRODUCTS AND ASKED FOR STOCKING ON CHILD. SYRUP. NEED TO FOLLOW UP TO SEE IF HE BROUGHT IN. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/28/1995 | PAIN CLINIC ISTILL IN ITS INFANCY BUT I WANT TO GET IN ON THE GROUND FLOOR.FOUND THOOA AND NAPIERCHOWSKI AND MADE APPT NEED TO STRESS BEN OF MSC AND DHC AND FIND PREFERENCES OF DRUGS OF |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/28/1995 | SAMPLES FOR EUCLID OFC |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/28/1995 | HAS SCATTERED PAT ON MSC BUT DICKMAN IS DOING MORE WITH THE PATCHES SO KEEP ON TOP OF IT WITH FUTURE APTS WITH THE DOC |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/28/1995 | STOPPED IN FOR A SERVICE CALL BUT DOC VERY CORDIAL MUST EST GUIDELINES FOR PROPER ASSESSMENT TO ENSURE DURA AND MSC ARE SET APART NOT APPRORP TO ASSESS UNTIL STEADY STATE ACHIEVED DURA NOT APPROPRIATE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/28/1995 | WILL DEVELOP ACTION PLAN FOR PROMOTION OF UNI/MSC/DHC WILL BRIN G IN PROTOCOL FOR CANCER AND ASTHMA |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/28/1995 | GET IN AT THE BEGINNING WHEN THEY ARE NOT SO BUSY AND CAN BE SOLD ON PRODUCTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/28/1995 | DISCUSSED W/HER POSSIBLE DATES FOR CME PROGRAM FOR ALL NURSES-VERY INTERESTED THIS TIME AND HAPPY I REMINDED HER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/28/1995 | SAMPLES/WANTS DINNER/HAS NO IDEA WHAT UNI-DUR IS-THOUGHT IT WAS A GENERIC THEO/WANTS DINNER PROGRAM. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/28/1995 | NOT WILLLIG TO TALK, TRIED TO SET APPT HAS NO IDEA WHAT HES DOING, SOMEHOW MUST DEVELOP RAPPORT OR NEED FOR OUR SERVICES |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/28/1995 | GETTING MORE RECEPTIVE-HAS BEEN NOTICING THAT I HAVE BEEN DOING A LOT OF LUNCHES RECENTLY/TALKS MORE OPENLY ABOUT WHAT SHE DOES NOW-NX-ADDRESS ISSUE OF USING DURA AND MSC TOGETHER-TYPICALLY MSC 60MG AT NIGHT!!RANTS AND RAVE ABOUT THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/28/1995 | DID LUNCH-TELLS ME EVERYTHING I WANT TO HEAR AND CORRECTS GRAMMAR.WON'T GET REAL SPECIFIC/I HAVE TRIED TO GET HIM TO TELL ME SOMETHING ABOUT A PT.SAYS HE HAS NO PROBLEM DOSING WHAT EVER PT NEEDS.SAYS ONLY SMALL % CAN'T SWALLOW AND GO TO ANOTHER ROUTE. USING MORE DURA THAN HE'LL ADMIT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/28/1995 | JUST BEGINNING THEIR PAIN CTR.HE IS SO CULTURALLY DIFF FROM OTHER INDIAN PHYSICIANS MAY BE A NICE PROBE TO BREAK ICE AND SEE WHERE HE IS COMING FROM.NEED TO FIND POTENTIAL |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/28/1995 | SHE CAN BE A GREAT LEAD FOR THE ONCOLOGY DEPT AT THE HOSP. SHE IS WORKING ON ONCOLOGY MONTH AT THE HOSP AND INSERVICE THERN ON PAIN MANAGEMENT. SHE IS USING MSC, BUT WAS NOT CONFIDENT DOSING IT WINE IN PRIVATE PRACTICE. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/28/1995 | NEED TO ESTABLISH ASSESSMENT PROTOCOL IF NURSES DO NOT ASK NX TITRATION WILL OCCUR SHOW WITH MORPHIN ASSESSMENT CAN TAKE PLACE EVERY 20-24 HOURS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/28/1995 | MOVE TO NEW OFFICE SHOWED TITRATION 50-100% FOR PAIN REPORT ED AT 5-10 AND 25-50% PAIN REPORTED 1-4 |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 9/28/1995 | SPOKE WITH HER BETWEEN PATIENTS. SHE IS MED DIRECTOR OF REST HAVEN NURSING HOME. SUGGESTED INSERVICE THERE ON PAIN MANAGEMENT. SHE IS USING MSC, BUT WAS NOT CONFIDENT DOSING IT UPWARD. WAS IN PHARMACY THAT RECEIVED A RX FOR MSC 60MG Q12H. SHE IS WRITING FOR NURSING HOME PATIENTS. GAVE ME NAME OF NURSE AT HOME CAROL ECKERT 644-3914 FOR INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 9/29/1995 | NEED TO FIND HIS HOT BUTTONS AND WHAT IS IMPORTANT TO HIM HE IS ALOT YOUNGER THAN I EXPECTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 9/29/1995 | BILL SAID THAT THEY HAVE MSC IN STOCK BUT CHANGE MOSTLY TO ORA NEED TO TALK TO CAM TO SEE IF THIS CAN BE STRAIGHTENED OUT |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/29/1995 | NO STREET VAL, NO GENERIC NO SEDATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/29/1995 | SEES LOTS OF NURSING HOME PTS.SAYS USES SOME MSC AND WANTS MORE INFO DROPPED OFF AT OFC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/29/1995 | BABAKI LUNCH FOR RESIDENTS |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/29/1995 | NO STREET VAL, NO GENERIC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/29/1995 | INTREST IN CME PROGRAM |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/29/1995 | AL IS GOING TO PUT IN ANOTHER BOTTLE OF DHC IN STOCK. THE LAST BOTTLE HAS BEEN THERE SINCE 93 |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/29/1995 | REALLY USING A LOT MORE LATELY-SHWD BARNES AGAIN/SAYS LIKES USING IT QD RATHER THAN BID.AGREES THEO SHOULD BE BASELINE |

Page 68

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 9/29/1995 AOK...... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 9/29/1995 SAT IN ON TUM BDS THAT ARE IN THE CONFERENCE ROOMS BY THE CAFETARIA.GREAT WAY TO BECOME PART OF THE SCENERY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/29/1995 DR TAYLOR IS A SLO BID MAN ...ALMOST 60% OF HIS PRACTISE... IS FOR SLO BID...EXPLAINES THAT THAT THE HABIT STARTED IN MED SCHOOL....NEVERTHELESS HE WAS VERY INTEREST.WHEN WE DISCUSSED BARNES...ASKED |
| PPLPMDL0080000001 | | | | TO KEEP THE REVIEW..SAID HE WOULD READ...TOLD HIM WE WOULD FURTHER DISCUSS AT NEXT CALL.... GOOD MEETING.......... |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 9/29/1995 AOK.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 9/29/1995 QUICK CALL.MAY BE A FUTURE TARGET AND MIGHT AS WELL SEE IF I CAN GET SOME DHC |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/29/1995 RELEASE SYSTEMS UNI/UNIPHYL |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/29/1995 HIS NEW OFFICE IS WONDERFUL.HE IS STILL FOLLOWING SOME CANCER PATIENTS AND SEEMS TO BE A MILD UNI TARGET.TRY A FEW MORE CALLS TO SEE IF THIS CAN BE A GOOD OFFICE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/29/1995 QUICK HIT.NOT SURE IF HE REMEMBERS ME OR NOT BUT IT SHOULD BE A GOOD TRANSITION.NEED TO GET A BETTER SENOKOT IMPRESSION |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/29/1995 DHC NO STR BVAL, NO GRAPEC |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 10/2/1995 STILL NEED TO FIND WHY HE IS NOT SHOWING UP A GREAT DEAL. HE MAY NOT HAVE A BIG TO DO WITH SLO HOSPICE.SO NEED TO GET HERE REGARDING HABITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/2/1995 QUICK HIT-WALKS AND TALKS-SAYS UNI GREAT-EXPLAINED BRIEF.LAY DIFF BETW US AND T-24 W/MARTIN BOOK.GREAT QUICK HIT KNEW HE IS USING T-24 MORE.SEEMD REAL INTERESTED.SAYS LIKES UNI BET. F/U |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/2/1995 DOC USING SENEKOT FOR ALL PATIENTS/ ADDRESSED CONSISTENCY IN OPIOID USAGE DOC SEES BENEFIT OF NOT MIXING OPIOIDS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/2/1995 THEY ARE BIG FANS OF MSC BUT WENT OVER THE DIFFERENCES BET ORANDORGH AND OURS.NEED TO PROP OFF CE TAPE AND GET INTO ONE OF THEIR TEAM MEETINGS.TRYING TO BUILD ON THE MSIR USE.ROXANOL AND |
| PPLPMDL0080000001 | | | | FORMULARY INFO WILL NEED TO GET MORE FAMILIAR WITH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/2/1995 ATTENDED HER TALK AT UH.FOUND INFORMATION ABOUT THE FIRM LUNCHES.MAY WANT TO GO THRU LAWANA TO SEE WHAT CAN BE DONE SHE HAS TIES TO THE HOSPICE AT SOUTHWEST. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/2/1995 REPORE WILL HELP GET MORE BUSINESS HERE AND THE BEST WAY TO GO MAY BE TO GET THE MSIR BUSINESS FOR BREAKTHRU. THE MAJOR COMPETITOR FOR THIS USE IS THE ROXANOL LIQUID |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/2/1995 BETH FROM THE VA DOES SOME WORK HERE AS WELL.THEY ARE INTERESTED IN THE CE BOOKLET AND TAPE.TRYING TO GET IN TO ONE OF THEIR TEAM MEETINGS.SHOULD GET GOOD RESPONSE FROM THESE NURSES |
| PPLPMDL0080000001 | | | | BECAUSE THEY LIKE MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/3/1995 MET TWO OF THE MED RESIDENTS AT BETH'S TALK.NICE SENOKOT EXCHANGE.RECEIVED NAMES FOR DOING MORE RES ACTIVITY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/3/1995 TRYING TO GET THEM TO KEEP PATIENTS ON MSC AND THEY TELL ME THAT THEY STILL TITRATE EVEN IF PAT GOES TO THE PATCH. A WAY TO GET GROWTH MAY BE TO CONCENTRATE ON MSIR |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/3/1995 LEVY NOT MIXING OPIOIDS AND AGGRESSIV TITRATION RECOGNIZING NON OPIOID RECEPTIVE PAINS AND PROPER ADJUVANS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1995 ADDRESSED TITRATION OF LONG ACTING OPIOIDS AND PERCENTAGES WENT OVER REASONS TO USE MORPHINE FOR BREAKTHRU WHEN USING BRKTHRU |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/3/1995 LAX INSRVICE ONCOLOGY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 SD TOOK OVER FOR 1 OF CHADWOICK'S PTS AND PUT ON MSC LAST WEEK.RESIDENTS SEEM TO HAVE BETTER PAIN PRACTICES SINCE MY TALK AT LUNCHEON.VASAVADA IN PARTICULAR REALLY IS TRYING TO GET AS MUCH |
| PPLPMDL0080000001 | | | | INFO AS POSSIBLE.HAS CHAUDHRY'S PT ON 150MCG PATCH.WON'T CONVERT TO MSC. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 10/3/1995 MAY BE TALKING WRONG APPROACH.NEW DATA SHOWS HIS USAGE OF MSC AS BEING WELL.WILL NEED TO WORK ON EASE OF USE AND GETTING HIM COMFORTABLE WITH MSIR.ALSO NEED TO GET A BETTER COMMIT TO |
| PPLPMDL0080000001 | | | | DHC.HE COULD LEAD TO ALOT OF GROWTH WITH SOME PLAYOFF FROM MSC. |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 10/3/1995 HE HAS AN OUTDATED BOTLLE OF DHC BUT HE ORDERED ONE FOR ME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 STILL NOT FEELING WELL.ASKED HIM ABOUT MSC USE.REALLY TRYING TO GET OUT OF HIM WHAT DR. VASAVADA TOLD ME BOUT HIM HAVING BAD EXPERIENCE W/MSC ONCE A SHORT TIME AGO.BUT DR. WON'T AD- MIT |
| PPLPMDL0080000001 | | | | IT.TELLS ME HE USES IT BUT WON'T GET SPECIFIC.ALWAYS TELLS ME WHAT I WANT TO HEAR.SAYS USES IT UNTIL THEY CAN'T SWALLOW.TOO SOON GOING TO DURA.MAY BE SKIPPING MSC TOTALLY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/3/1995 USING THE SEREVENT FOR NOCTURNAL SYMPTONS AND STATED REFLUX AND OTHER THEO SE AS REASONS.STATED IMPORTANCE OF SEEING THE REP AS REASON TO CHOOSE ONE THEO OVER OTHERS.10-15% OF HIS |
| PPLPMDL0080000001 | | | | PATIENTS HAVE NOCTURNAL SYMPTOMS NT INIT PROBE IS TO BE. WHEN DO YOU HAVE YOUR PAT TAKE THEIR DOSE OF UNI? FOLLOW UP WITH WHT DO YOU THINK WILL HAPPEN IF U GIVE AT NT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/3/1995 SHE CALLED FOR SAMPLES OF DHC AND NOT SURE IF SHE HAD A GOOD UNDERSTANDING OF WHAT IT WAS SO I MADE SURE.RPH TOLD A PATIENT THAT IT WAS A COUGH PREP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 SAYS STILL USING IT BUT STILL HAS PROBLEM WITH SOME STORES. WHAT CAN I DO IF HE WON'T WRITE DOWN STORE NAME?I'VE CKD ALL IN AREA AND THEY ALL HAVE IT.KEEP USING.SAYS LIKES IT BETTER THAN ANY |
| PPLPMDL0080000001 | | | | OTHER COMBO.DOESN'T KNOW WHY-DOESN'T GET A LOT OF FEEDBACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 SAYS TRIED IT ON PT-NEW-SO FAR SO GOOD.REC'D SAMPLES.WILL CONT TO TRY.BETTER FEEDBACK NX TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1995 DETAILED UNIPHYL AND BROGHT DOSING GUIDELINES ASKED DIFFERENCE BETWEEN UNIDUR ANDUNIPHYL EXPLAINED DIFF BYMSCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 ONC FLOOR-2 PTS ON MSC READY TO GO HOME.BOTH CUNNINGHAM'S ASKED MARYANN WHAT THEY THOUGHT OF CME PROGRAM.LIKED IT. GREAT INFO.TOO DISTRACTED W/OJ TODAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 DID CEU PROGRAM FOR ENTIRE PHARMACY.WENT OVER VERY WELL.JIM FROM OUTPT PHCY ATTENDED AS WELL AS MIKE HOYING-DIRCT OF PHCY FOR FAIRVIEW AND LUTHERAN.LEAH AND RUSS ALSO.THEY REALL ENJOYED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1995 DISCUSSED NEXT WEEK CME PROGRAM WENT OVER QUICK ACTION OF DHC AND STEADY STATE ALSO UNIPHYL BEIG ONLY WITH PM DOSING |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 10/3/1995 TRIED TO USE ROD'S PROBE ABOUT THE METHYLATING TO MORPHINE BUT IT JUST SEEMED TO GO OVER HIS HEAD.TRIED TO GET HIS ACUTE BUSINESS.MAY WANT TO FOLLOW UP EVERY COUPLE OF MONTH'S. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/3/1995 TRYING TO GET REPORE WITH THESE LADIES AND IT IS GOING TO TAKE SOME TIME AND SOME CANDY.DR PEPPER FOR DR BRESSI WILL HELP AS WELL. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1995 SHOWED MSCONTIN AND FDA APPROVAL PROVED ORAL TO IV SCORED UNIPHYL COMPARED TO UNIDUR AND SHOWED KIRSTEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/3/1995 THEY CALLED FOR SOME SAMPLES OF DHC SO I MADE THE BEST OF IT BY TALKING ABOUT MORE DIFFERENCES BETWEEN ORA AND MSC. WILL NEED TO KEEP TALKING ABOUT EASE OF USE AND MAYBE HAVING HER PATIENTS |
| PPLPMDL0080000001 | | | | GO TO ANOTHER PHARMACY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1995 DOCTOR USING THEO EXPLAINED DIFFERNC BETWEEN DELIVERY MECH AND SHOWED HOW SOLMETEROL INTERFERES WITH SLEEP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/3/1995 SAW AT FGH/CENSUS WAY UP.HAVE SEVERAL PTS ON MSC.NO NEW DOCS FOR ME TO CHECK OUT.MASSOUH EXTREMELY BUSY LATELY.HAS SEVERL HOSPICE PTS.CONFIRMED CME PROGRAM FOR 10/18. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/3/1995 POINTED OUT SOLMET NOT EFFECTIVE AT REDUCING B2 NEED AT NIGH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/3/1995 STILL NOT MAKING A GREAT IMPACT.HOPEFULLY REPITITION AND DOSING WILL HELP.TRY USING THE EASE OF USE FOR MSC AND DONT FORGET TO TARGET FOR DHC |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 441303497 | 10/3/1995 FOLLOWED UP WITH PAT AND GOT HER A COPY OF THE TAPE.LOOK AT INVOICES AT THE HOSPITAL TO CHECK MSC PROGRESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 10/3/1995 QUICK THRU WINDOW-MAKES APPTS-BUT GAVE HIM INFO ON MSC-DOSIG TITRATION ETC.CALC WAS GREAT HE SAID.ALSO GAVE INFO ON UNI AND KERSTEN STUDY.MADE APPT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/4/1995 CONFIRMED PROGRAM AND BROUGHT UP NEED TO TITRATE SO 100 WHEN PAIN REPORTED 5-10 AND 25-50 WHEN 1-4 SEEMEDRECEPTIVE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/4/1995 CHECKED SAMPLES AND SPOKE WITH HIM BRIEFLY REMINDING HIM OF DHC AND UNIPHYL USE. SAID HE HAS TRIED ON A COUPLE OF PATIE NTS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/4/1995 LEFT INFO. ON ONCOLOGY FLOOR. TRYING TO SET UP INSERVICE FOR THEM NEED TO COORDINATE WITH HAZRA OFFICE AND MACONNELL STAFF THERE. WERE INTERESTED IN CME PROGRAM. NEED TO FOLLOW UP AFTER |
| PPLPMDL0080000001 | | | | TALKING WITH SHIRLEY HAYES AT HAZRA OFFICE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/4/1995 HE IS VERY PLEASANT AND OPEN.WILL PROBABLY NEED REMINDED SO DINT BE AFRAID TO BE CONSISTANT AT THE OFFICE.HE MAY TURN OUT OT BE A UNI TARGET.HIS VOLUME FOR COMBO ANAL COULD LEAD TO A GREAT |
| PPLPMDL0080000001 | | | | DEAL OF GROWTH IF COMMITTMENT COMES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/4/1995 GAINED INFO. ON DOCTORS USING CII AND CIII. YEE, BARTLETT ADIAN ARE MAIN DOCS IN AREA FOR THESE. DISCUSSED SENOKOT S TO SUGGEST FOR OPIOID USAGE AS BOWEL REGIMEN. AGREED THAT THAT WOULD BE |
| PPLPMDL0080000001 | | | | USEFUL TO HIM AND PATIENTS. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 10/4/1995 NEED TO MAKE SURE HE REMEMBERS ABOUT THE DHC.HE WAS IN A HURRY SO IT MAY NOT SINK IN WITH THE CHANGE OF DRUGS. KEEP AFTER THE DHC LEVEL AND MAY EVEN GET SOME RESIDUAL UNI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/4/1995 SHE IS PREGNANT AGAIN AND EXPECTING IN FEB.OF THE GROUP SHE SEEMS THE LEAST BUSY.KEEP TRACK OF DATA TO SEE WHERE SHE FITS AS A TARGET.SHE WILL USE DHC AND SHOULD GET SOME TERTIARY BUSINESS |
| PPLPMDL0080000001 | | | | WITH UNI IF SHE CAN GET BUSIER |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/4/1995 DID CME INSERVICE FOR ALL ONC NURSES.SHE THOUGHT IT WAS A GREAT PROGRAM. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/4/1995 SPOKE WITH SHIRLEY. SAID DR. HAZRA USING MSC OFTEN AND DURA GESIC SECOND LINE. INFO. DOES NOT SUPPORT. DID NOT GET MUCH TIME WITH HER NEED TO PROBE FOR USAGE NEXT TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/4/1995 QUICK THRU WINDOW/GAVE NEW KERSTEN STUDY AND BARNES REPRINT/ UNI FILE CARD.ND TO GET MORE TIME W/HIM FOR SURE.NO APPTS MADE REALLY. SAYS USES UNI |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/4/1995 MATERIALS MGMT/INF CONTROL-BSPT WAS APPROVED AT VALUE ANALY- SIS MTG TODAY/SURGERY IS TRIALING IT FOR APPROVAL.IF THEY LIKE IT IT'S AN AUTOMATIC SWITCH.THEY LIKE THE PRICE. ONC FLR-DID CME |
| PPLPMDL0080000001 | | | | INSERVICE FOR ALL NURSES.2 DIFFERENT GROUPS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/4/1995 SO QUICK-ND TO GET BETTER AT PRESENTING QUICK HITS WITH HIM. SHWD BARNES REAL QUICK-AGREED AND WALKED AWAY.I FOLLWOED HIM AND ASKED HIS OPINION.SD LIKES UNI-KNOWS CONVERSION BETTER |
| PPLPMDL0080000001 | | | | NOW.NO ONE TO STEAT ON IT TODAY. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/4/1995 SAME OLD THIN G BUT THAT'S ALL I'LL GET W/HIM.I THINK.SAYS NO MORE ORAMORPH.SAYS HAS SEEN OTHER DOCS W/INFO ON IT.WANTS PENS.TOLD HIM TO STOP BY O ONC FLR FOR LUNCH TODAY.DOING CME |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/4/1995 REALLY USING A LOT MOR LATELY HE SAYS.DISC T-24 AGAIN.SHWD MARTIN BOOK AND BLOOD LEVELS.STILL LIKES FLEX OF DOSING OF T-24 BUT KNOWS CAN ACHIEVE SAME RESULTS W/QD UNI.SAYS HAS TRIED W/GOOD |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/4/1995 DOSN'T THINK THERE'S ANY DIFF IN THEO BUT SAYS SHE LIKES UNI-WHY? QD.TRIED TO DISCUSS BARNES AND OUR DELIVERY SYSTEM BUT HAVE TO LEAVE.DR SEARCH EVERY TIME.AGREED W/EVERYTHIN I SD.FIND OUT |
| PPLPMDL0080000001 | | | | WHERE POSITIONS UNI. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 10/4/1995 TALKED TO STEVE IN MAT MGMT AND THEY ARE BUYING FROM SENECA WILL NEED TO GET A WHOLE LOT MORE EAR TIME WITH THE INVOICES BEFORE NEXT VISIT.TOOK CARE OF THE BETADINE PROBLEM. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/4/1995 REMINDED HIM ON DHC. SAID HE IS TRYING. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/4/1995 LARGE VOLUME STORE. DO NOT CARRY MANY GENERIC SENOKOTS.ONLY SENOKOT 60. COMMITTED TO SUGGESTING SENOKOT FOR OPIOID USE PATIENTS. CONFIRMED DOCTORS IN AREA USING CII AND III NO NEW NAMES |
| PPLPMDL0080000001 | | | | GAINED. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/4/1995 MET WITH HIM AT LUNCH. USING DURAGESIC ON TWO PATIENTS. ONE WHO HAS LITTLE STOMACH LEFT AND OTHER PATIENT ON MULTIPLE ORAL MEDS WHO SHE DID NOT WANT TO SWALLOW ANY MORE PILLS. WENT |
| PPLPMDL0080000001 | | | | OVER LEVY ARTICLE AND HE SAID HE WOULD BE COMFORTABLE USING AND TITRATING MSC. ALSO LIKED DHC, HE WAS A SYNALGOS USER IN HIS TRAINING. COMMITTED TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/9/1995 CALLED ON RAD ONC MUST CALL KEVIN FOR SETTING UP INSERVICE PATIENT HAD MED CARD THAT PAID FOR MSCONTIN |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/9/1995 WENT UP ONC FLOOR MET WITH MOLLY VERY BUSY SUE ON VACATION MUST GIVE MONIES FOR GIRLS WHO WENT TO SYMPOSIUM |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 STOPPED IN AT ER TO DISCUSS DHC. DR. FRANK HAD NOT RECIEVED DHC SAMPLES. HIS DRA IS LISTED ON HOME ADDRESS. THAT MIGHT BE PROBLEM. NEED TO CHECK INTO FOR HIM. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/9/1995 FIRST CALL INFO GATHERING PAIN DIAGNOSTIC CLINIC SEE ALL TYPES OF CHRONIC PAIN SET UP INSERVICE FOR MONDAY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/9/1995 | NO TIME TODAY EXCEPT TO SHOW HIM NEW KIDNEY ARTICLE ABOUT W/D FROM THEO.SAYS NO UNIDUR YET. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/9/1995 | TRIED TO MEET WITH MADGE BUT SHE WAS OUT OF IT.DIDNT REMEMBE ME VERY BUSY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/9/1995 | VERY QUICK.HE IS NOT THE FRIENDLIEST AND MAY WANT TO CHECK TO SEE IF SOBEL OR MULLIN ARE MORE OPEN.TRY TO MAKE BASE WITH A LAX PROTOCOL.THIS MAY BE A WAY TO LOOSEN HIM UP. MET HELEN PETTY AND SHE LIKED THE IDEA OF A CE PROGRAM BUT WILL HAVE TO GO THRU THE WHOLE GROUP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | BASICALLY A NO SEE DOCTOR. MAJOR INFLUENCE IN OFFICE IS THEIR PHARMACIST RICK, AND SHIRLEY HAYES THE ONCOLOGY NURSE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | SOLD OFF SALES PIECE. REPITITION IS KEY WITH HIM. STRESSED CAFFEINE AS OFFSETTING SEDATIVE EFFECTS, LOW ABUSE POTENTIAL AND COVERED ON MEDICAID. PHARMACIES CONFIRMED HE IS A GOOD WRITER. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/9/1995 | HOSPITAL DISPLAY OUTSIDE TUMOR CONFERENCE. MATERIALS MGMT-DENNISH MULLEN.SO O.K. IS TRIALING BETASEPT. SO FAR HE HASN'T HEARD..WILL DISCUSS AT NEXT VALUE ANALYSIS MTG-DECIDE IF THEY LIKE IT OR |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | WORKS BY APPT. ONLY SET UP APPT. TO MEED WITH HIM NEXT MONTH. LEFT LIT. ON MSC CONVERSION CALCULATER AND DOSING CARD. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 10/9/1995 | SET LUNCH APPT. TO MEET WITH DR. MATTHEWS. NEED TO STOP BACK IN WHEN I CAN CATCH HIM. OLD DURA FRIEND THAT WILL HELP. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/9/1995 | MET HELEN PETTY AND ONE OF THE S WORKERS.JENNY WILL BE BACK FROM CHICAGO ON WED.NEED TO CALL TO SEE THAT SHE GETS THE PACKET OF LITERATURE AND IF THAT IS WHAT SHE WANTED. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/9/1995 | REAL QUICK IN HALL AGAIN-SAYS USING LOTS OF UNI-ESP HIS FATHER-IN-LAW MET CONFIDENT-NO TO GET MORE TIME AND ASK MORE QUESTIONS.NX-WAHT MAKES YOU DECIDE ON 1 THEO OR ANOTHER? |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/9/1995 | SAME OLD THING--NEED TO DO SOMETHING NEW WITH HIM-KEY WITH HIM IS TO BE THERE.HE ENJOYS TEASING ME.ALWAYS SAYS TO TALK TO JEAN. SHWD HIM MSIR TODAY AGAIN-SEEMED INT BUT LIKES HIS DILAUDID. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/9/1995 | INTRODUCED TO SCOTT ASKED ABOUT OXYCONTIN WILL SET UP ON B SAW SCRIP FOR DURAGESIC NOT SURE WHO WAS FROM WAS THERE TO SET UP INSERVICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 441221101 | 10/9/1995 | SHE DOWNPLAYED HER ROLE AS CAREGIVER BUT LIKED THE IDEA OF HER ROLE WHEN I EXPLAINED.SHE LIKES IDEA OF IN SERVICE BUT WILL NEED TO GET WHOLE TEAM INVOLVED.IT IS STILL BEST T GO THRU JENNY HOOKS.SHE SEEMS LIKE SHE CAN GET THINGS DONE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/9/1995 | SPOKE WITH CAROLINE HUSB BIRTHDAY, SCOTT SUGGESTED WE USE CONNIE TO GET TO DOC WILL LEAVE LEVY AND SHOE HIS RECOMM FOR USING MORPHINE AS DOC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | NOT MUCH LEVERAGE WITH OTC FROM PHARMACIST THEY GET WHAT CORPORATE SENDS THEM. WAS WILLING TO SUGGEST SENOKOT S FOR OPIOD USING PATIENTS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | DISCUSSED OPIOIS AND EFFECTS WITH THEM. BROUGHT SENOKOT CHILDRENS TO COUNTER TO GET COMMITTMENT TO SUGGEST FOR PARENTS. COMMITTED TO THAT. GAINED INFO. ON LOCAL DOCS FOR THEO AND CIII. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | DID NOT GET BACK TO RICK AT CANCER CENTER REGARDING PRICING FOR TYLOX VS. MSIR FOR PRICE POINTS. SHE COMMITTED TO RESEARCHING AND CALLING WITH INFO. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/9/1995 | QUICK CALL.HE IS A A3 BUT CAN BE SEEN WITH A LUNCH BUT THERE ARE 24 PEOPLE IN THIS OFFICE.ASK SCOTT FOR HIS ADVICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/9/1995 | WENT OVER THE DEL SYSTEM AND DEMONSTRATED THE TABLET.HE TALKED ABOUT PM SE AND SLEEPING AND SHOWED MARTIN.INTROED ANTI INFLAM AND IMMUNOMODULATORY EFFECTS.SLOWLY ESTABLISHING UNIQUNESS OF UNI. NOW IS A TIME TO KEEP SELLING THEOPH AS WELL.MADE LUNCH DATE TO INCREASE REPORE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/9/1995 | F/U W/HIM.SAYS HAS SEVERAL MORE PTS ON MSC.TRYING TO GET DOCS OFF DURA ABSOLUTELY DOESN'T LIKE IT AT ALL.WON'T USE IT! HAS PTS MOSTLY ON 60MG BID OR PDL |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 10/9/1995 | SET LUNCH TO MEET WITH HE AND DR. MATTHEWS. HE IS VERY SHY, NEED TO ASK SPECIFIC QUESTIONS NEXT TIME TO PROBE FOR USAGE. WAS IN HURRY TODAY. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/9/1995 | SAYS HE'S USING IT BUT I KNOW HE'S REALLY NOT THAT MUCH. WAS USING IT FOR HEADACHES AND FIBROMYALGIA.NEEDED TO BE REMINDED WITH STRONG CLOSE.ASKED FOR PT TODAY AND I THINK I GOT IT!!!SD WD USE MORE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/9/1995 | USING UNIPHYL AND DOSING IN PM. NOT DOSING WITH EVENING MEAL. SHOWED MARTIN COPD STUDY AND STRESSED UNIQUE PEAK STC WHEN PATIENT NEEDS MOST. NOT MUCH FEEDBACK EVEN THOUGH A SIT DOWN APPT. HE WAS PREOCCUPIED BECAUSE OF PATIENT LOAD BRIEFLY DISCUSSED MSC AND NO CEILING DOSE. NEED TO PROBE FOR SPECIFIC USAGE ON NEXT VISIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/10/1995 | SAW RUNNING THRU HALL AS USUAL.EXTREMELY BUSY/DOING ALL PAM GOLDSTEIN'S WORK NOW.SHE IS AT HOSPICE.SAYS HE'S GOT HER DOING EVERYTHING AND SHE IS REAL SICK OF IT ALL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/10/1995 | WAS UP IN ONC OFFCES WAITING FOR ZUHOVSKY AND SAW DR. BUDD REAL QUICK. GAVE HIM CONV CALC,LEVY AND CALENDAR.SD MSC IS ALL HE USES.  NICE BUT WON'T TAKE TIME TO TALK TO REPS MUCH. CAN'T GET UP THERE W/O APPT W/SOMEONE.HE WON'T MAKE APPTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/10/1995 | SO WEIRD!WON'T SAY ANYTHING.USING UNI MAINLY FOR COMPLIANCE AND QD.DOESNN'T SEE ANY REAL DIFF IN THEO.NX-MORE ASTHMA OR COPD? PRESENT BARNES NX. MSC-USING ALOT OF DIL,NOT REAL SURE ABOUT MSC.EXPLAINED EVERYTHING.SD OK NOT CONVINCED WORK ON THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/10/1995 | JOHN SAID HE WAS GOING TO TRY AND FIND OUT FOR ME WHAT IS GOING ON IN PHARMACY W/MSC AND ORAMORPH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/10/1995 | SAW IN HOSPITAL-NOT GOOD DAY TO TALK-DOING ONC TEAM MTG SOON.GAVE HIM CALC AND LEVY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/10/1995 | HE USES MOSTLY UNI BUT DOES USE ALL THREE.TRIED TALKING ABOUT UNIQUENESS AND DELIVERY SYSTEM BUT IT DID NOT SEEM TO MAKE AN IMPACT.HE SAID HE USES BID FOR PSYCHOLOGICAL REASONS AND USES UNI FOR YOUNGER PATIENTS.REPORE SHOULD GO ALONG WAY AND USE CHRIS WHENEVER POSSIBLE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/10/1995 | HE MAY TURN OUT OT BE A GOOD TARGET.TALKED ABOUT DELIVERY AND NOCTURNAL BENEFITS AND GAVE A GOOD DHC DETAIL.HE DID COMMIT TO TRYING BUT WILL PROBABLY NEED TO BE REINFORCED. COMPARED TO T3.COMING IN THE MIDDLE OF THE AGTERNOON MAY BE THE BEST TIME |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/10/1995 | LOOK IN MEMO FOR INFORMATION.MET TRACI WHO BUYS THE POVODONS AND SHE DID NOT SEEM REAL HELPFUL BUT SAID THAT SHE WOULD SIT DOWN AND TALK.THEY ARE BUYING CLINIPAD BRAND AND THEY ARE USING A FOAM SCRUB SYSTEM SO I NEED TO FIND MORE ABOUT BOTH.ASK SCOTT ABOUT CLINIPAD |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 10/10/1995 | ALAN WAS VERY NICE AND HE WAS CONCERNED ABOUT THE DIFFERENCE IN COLORS OF THE 60MG MSC.TOLD HIM I WOULD CALL AND HOPE TO GET AN ANSWER AND COMMITTED TO HIM SO HE WOULD LOSE ANYTHING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 10/10/1995 | WON 'T TALK DRUGS EXCEPT THAT UNI IS ONLY THEO HE USES.DHC- NOT MUCH EXPERIENCE BUT WILL TRY AGAIN. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/10/1995 | SHE WORKS JUST AT THIS SITE BUT SHE SPENDS WEEKENDS AT SINAI ON THE ONC FLOOR.LAX PROTOCOL WILL GO OVER BIG HERE THEY ARE USING ALOT OF PATCH THERE SO I TRIED TO COUNTER WILL WORK THRU HER TO SEE IF I CAN GET ANY CE PROGRAMS |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 10/10/1995 | HE SAID SOME THINGS THAT DONT MATCH HIS EXP.HE USES DAR-PERC AND THEN MSC.HE DID TALK ABOUT NAUSEA AND CONSTI SO I NEED SHOW LITERATURE TOWARDS THOSE GOALS.MSIR MAY BE A GOOD GOAL. USED THE EASE OF CONTROL FOR THE DETAIL AND SAW HIM IN MARYMOUNT.NEED TO GET THEM THE LAX PROTOCOL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/10/1995 | INTRODUCTORY MTG-VERY NICE-VERY SUPPORTIVE OF PF.GREAT BACK- GROUND.TOLD ME ABOUT INVESTIGATIVE STUDIES FOR OXYCONTIN. THINKS IT IS WELL-NEEDED.SD BIG DIFF IN PAIN CONTROL BETW HERE AND NY.TONS OF PUMPS HERE.TRYING TO GET PTS OFF IF POSSIBLE.DOESN'T THINK HOSPICE PTS SHOULD BE ON THEM.DOING A LOT W/PALLIATIVE CARE/WALSH.TRYING TO GET PAIN MGMT INVOLV |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/11/1995 | ASKED WHAT CONCERNS WITH WRITING CAT3'S / DOC RESPONDED REGU LATION/ ADDICTION/ SHOWED DHC NO STREET VALUE AND DIIHDROCOD LESS POTENT THAN VICODIN LESS ADDICTIVE ASKED IF WOULD USE SAID WILL CONSIDER |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/11/1995 | MSC CME PROGRAM FOR DEPT OF PHARMACY/ JOE SNOKE SAID WILL LIKE EXTEND PERCOCET HIRING A PHARMACIST FOR PAIN PROGRAM NEEDED TO ACTIVELY SEEK HER OUT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44113 | 10/11/1995 | STRANGE GUY BUT SAID HAS GOTTEN PRETTY GOOD RESULTS W/DHC WHEN HE HAS USED IT-SAYS MOST OF HIS PTS ARE TOUGH AND THEY WANT THEIR PERCOCET.BUT HE TRIES TO GET THEM  OFF PERC. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/11/1995 | DR ALLEN AT PAIN CENTER/ SET APPT WITH PHARMACY DIRECTOR FOR BETASEPT TRY TO EXPAND THRUOUT HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/11/1995 | REAL BUSY IN CLINIC.LEFT MARTIN STUDY AND SAMPLES REAL QUICK IN HALL.SD "LIKES UNI". NEED TO GET TIME W/HIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/11/1995 | ASKED HOW I DID FOR THE CONTEST-SD HE HAS WRITTEN UNI LIKE WATER LATELY.I TOLD HIM I APPRECIATED IT BUT THAT I NEED ABOUT 4 MORE GUYS LIKE HIM!!STILL THINKS IT'S THE BEST THEO ON THE MKT.USING SOME DHC HE SAID-ONLY USES DHC AND DARV. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/11/1995 | SET UP PROGRAM WITH SHIRLEY FOR THURSDAY WORKED OUT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/11/1995 | DOC HAZRA USING DURAGESIC THRU VNS/ HOSPICE NOT INITATING WILL DO WHATERVER NURSE SAID ASKED WHEN SHE INITIATES THERAY WITH MSC WOULD NOT ANSWER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/11/1995 | SENOKOT PROTOCOL SHOULD GO OVER WELL.HE USES LAX FOR THE WHOLE COURSE OF OPIOD THERAPY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/11/1995 | HE MAY BE A O CONTIN TARGET.HIS STUFF MAY NOT BE GETTING TRACKED BECAUSE THE NUMBERS ARE DIFF FROM OTHER CO.MAY WANT TO QUANTIFY HIS UNI USE TO SEE APPROX WHERE HE STANDS EXP AND PER |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/11/1995 | PRESENTED CONVERSION CALC ASKEDIF INTERESTED IN PAIN PROGRAM IN NEAR FUTURE NEED TO INCLUDE IN LIST HAS MSC GOOD TARGET FOR OXY STOCKING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/11/1995 | CENSUS IS WAY UP-SEVERAL PTS ON MSC.NEW DOCS ARE REFERRING THAT NEVER WERE BEFORE.CONFIRMED CME PROGRAM FOR END OF THIS MONTH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/11/1995 | STORE ROOM-SAW NANCY BURTON-SHE HAS BEEN ORDERING BETON NOW SINCE AUGUST.VERY HAPPY W/EVERYTHING.BROUGHT HER A FLOWER ARRANGEMENT.VERY INT IN GETTING O.R. TO BUY FROM HER.HAD APPT W/JEFF.INT BUT NOT SURE ABOUT 160Z SIZE SCRUB.ALWAYS USE 8OZ-BUT IF PRICE IS RIGHT IT SHOULDN'T MATTER.SD WILL LOOK AT EVERYTHING AND GET PRICES AND COMPARE.USING GEN MED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/11/1995 | ED IS REAL BUSY NOW.THE AMBULATORY PHARMACIST RESIGNED SO ED IS DOING ALL BUYING FOR THAT NOW AS WELL.ONLY SEES REPS BY APPT AND ONLY 2/WK NOW.GOT APPT FOR 11/26 TO DISCUSS BSPT LEFT INFO W/VAL TO GIVE HIM. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 10/11/1995 | FILL IN PHARMACIST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/11/1995 | STILL HAS PT ON 200 TID AND HE IS DOING GREAT!SAYS ALWAYS LOOKING FOR NEW PTS FOR MSC-JOISHY STILL NOT AS CONVINCED BUT WORKING ON HIM.WANTS SPKR FOR CLEVELAND SOCIETY OF ANES. MTG ON CANCER APIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/11/1995 | REAL QUIET BUT SAYS ONLY USES MSC WHEN USES MORPHINE.WON'T TELL ME ANYTHING.USING MORE PATCH THAN EVER BEFORE.HIT HIM HARD W/LEVY.DIDN'T SAY ANYTHING.NO NEW VISUAL/STRESS STABLE PLAIN AND NPO AND WHO RECOMM. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/11/1995 | PHARMACY DISPLAY.GOOD CROWD.TRIED TO GET SENOKOT INFO AND CHARLOTTE SAID THAT SHE WOULD ORDER WHEN SHE SEES AN RX DR GERARDO IS A GERIANTOLOGIST THAT MAY BE SOME HELP. DROPPED MORE BETASEPT WITH STEVE AND TALKED TO LINDA AND SHE IS GOING TO TAKE SOME HOME FOR PERSONAL USE.FOLLOW UP TO SEE PROGRESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/11/1995 | I DON'T THINK HE'S EVER GOING TO USE IT.KEEP STARTING FROM SCRATCH W/HIM.DOESN'T SEEM REAL INTERESTED.MAYBE ONE MORE CHANCE. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/11/1995 | WE DISCUSSED MSC AND HE LIKES TO USE.WENT OVER THE EASE OF USE AND HE SAID THAT HE DOES NOT LIKE THE PATCH.HE IS NOW WORKING WITH HOSP OF WEST RES AND THEY USE SUB LIN FOR RESUE USES LAX FOR WHOLE COURSE OF OPIOD USE.GOT A PR QUICK BUT SURE WHERE COMBO FIT IN WITH HIM.VERY FAM WITH THE DIF OF ORAMORPH BUT HE SAIS HE IS NOT USING.24% ACCORD TO PRECIS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/11/1995 | SAW DOC AT PAIN CNTER DISCUSSED SPEAKING TO DO'S AND OTHER ANESTHESIOLOGISTS UKES MSC WILL DISCUSS USAGE AND OTHER GENERAL CONCEPTS /TITRATION/ BREAKTHROUGH/ WEANING OPIODS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/11/1995 | DOC WILL USE ANYTHING THAT ISNT MORPHINE SAID DOESNT LIKE TO EXPLAIN TO FAMILYS DOESNT HAVE TIME  WILL BE EXCELLENT OXY CANDIDATE ASKED IF Q12 ADVANTAGE AND FOR PATIENTS THAT  HE THINKS WILL BENEFIT WILL USE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/12/1995 | TRIED TO SET UP PROGRAM FOR RESIDENTS CANCER PAIN DR RADWANY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 10/12/1995 | FANTASTIC CALL! DID INSERVICE/LUNCH FOR HIM AND ABOUT 10 OTHER DOCS FROM HOSP RES PROGRAM.HE FEELS MORE COMFORTABLE W/MSC NOW. HAD 2 PTS TODAY FOR IT -1 FROM DARVON AND 1 FROM DARVOCET.CONVERTED TO 30MG BID.ALSO HAS PT ON DURA THAT HE IS GOING TO CONVERT TO MSC.NX-WHY USE DURA AT ALL?WHERE POS- ITIONING MSC?WHY FEAR OF SIDE EFFECTS? |

| | | | | |
|---|---|---|---|---|
| | CLEVELAND | OH | 441225000 | 10/12/1995 | HE SEEMS TO FOLLOW SUIT WITH DIL FOR BREAKTHRU.FOCUS ON EASE OF USE AND GETTING MSIR FOR RESCUE.THEY TALKED ABOUT USING IR MORPHINE SUBLINGUALLY. |

| PPLPMDL0080000001 | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/12/1995 | DID CME PROGRAM AND GENERAL CONCEPTS INSERVICE WITH SHIRLEY HAYES ANSWERED ALOT OF QUESTIONS DOC WAS GIVING HOSPICE ALOT OF PROBLEMS SEEMED LIKE WILL BE MORE WILLING TO BE COOPERATIVE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/12/1995 | PRESENTD CALC AND UNIPHYL DOSAGES GAVE SENEKOT CARD DRUG THAT CAUSE CONSTIPATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 10/12/1995 | TRIED USING EASE OF USE AND TRYING TO GET MSIR MORE INVOLVED IN THEIR THERAPY.THEY GAVE SOME INTERESTING ANSWERS WHEN I ASKED WHAT DOSE THEY WOULD USE FOR RESCUE IF A PAT WAS ON 100 MG MSC. ANSWERS WERE 6, 8, 10 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/12/1995 | DID CME PROGRAM  VERY INTERESTED POINTED OUT DIFFERNCES BETWEEN MSC AND DURA/ MSC AND ORA MSC AND COMBO ANALGESICS SEEMD VERY WILLING TO USE MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 10/12/1995 | HE GAVE ME THE INFORMATION ABOUT THE FRIDAY LECTURE AND IT SHOULD PROVE TO BE A GREAT ACCESS WITH OUT SPENDING A TON OF MONEY.HE SHOULD BE A GOOD SOURCE TO GET INFO AND DO FORM WORK.NEED TO FIND OUT IF THEY CAN BE GOOD O CONTIN TARGETS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 10/12/1995 | SENOKOT SAMPLES.....CALCULATERS...... |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/12/1995 | DEB/ JACKIE DOC DISCUSSING PATIENT NURSES  HANDLED PALLIAT CARE MUST POSITION MSC AS CHOICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/12/1995 | ALOT CAN BE DONE IN THIS HOSPITAL.HE WAS VERY APPRECIATIVE OF THE LUNCH.HE IS FAV TOWARDS MSC BUT USES DIL FOR RESCUE GOING AFTER MSIR AND EASE OF USE MAY BE THE WAY TO GET GROWH IT IS IMPORTANT TO FIND OUT HOW TO SEE WITHOUT LUNCHES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/12/1995 | SHE IS REALLY UP ON STUFF.IT SEEMS LIKE SHE HAD THIS INFO BEFORE.AWARE OF WHAT TO USE FOR RESCUE AND HOW TO TI- TRATE.NEED TO HAVE HER ALSO EXPRESS INFO |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 10/12/1995 | WAITED  LONG TIME-SAMPLES-QUICK HIT ON MARTIN THRU WINDOW. REMINDER FILE CARD,,ALTHO UNI IS HIS #1 THEO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/12/1995 | SHE IS BIG ON LITERATURE SO MAKE SURE THAT SHE STAYS SUPPLIE TALKED ABOUT DHC NOW IT WILL BE TIME TO SEE IF SHE CAN HELP GET ANY OF IT WRITTEN.THEY DO NOT SEEM TO USE MUCH OF THIS TYPE OF |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/12/1995 | MAKING THE FINAL ARRANGEMENTS FOR CE PROGRAM.ANN HAS 25 RSVP FOR WEDNESDAY.CHECK INVOICES TO MAKE SURE THAT THIS IS GENERATING SOME BUSINESS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 10/12/1995 | MED EDUC-CONFIRMED SPKR PROGRAM FOR 11/1 WITH DR. ZHUKOVSKY MADE SURE IT WILL BE WELL-PUBLICIZED. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/12/1995 | ASKED WHAT MAKES HIM PICK WHICH OPIOID/ HE SAID DEPENDS ON PATIENT ASKED IF AHCPR/WHO/APS MADE SENSE ORAL ROUTE MOST PREFERED USING PATCH AND PATCH USEFUL ONLY IN PATIENTS SMALL SUBSET WITH STABLE PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 10/12/1995 | WE HAD A REAL NICE PAIN MANAGEMENT TALK AND USED THE EASE OF USE AND HOW MSIR MAKES SENSE.NEED TO GET HIM SOME LIT FOR BONEY METS BECAUSE WE RAN INTO A SNAG ABOUT HOW OPIODS ARE ONLY PARTIALLY EFFECTIVE.NEED TO CLARIFY THAT TOPIC.HE SAID HE SEES MOSTLY BONE PAIN VS VISCERAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/12/1995 | QUICKER HIT.IT MAY TAKE A LITTLE MORE REPORE BEFORE I CAN GET REAL AGGRESSIVE.SHE LIKED THE CALENDERS AND WANTS THEM FOR ALL THE EXAM ROOMS SO BUILD ON THAT.NEED TO FIND HER PROTOCOL EVEN THOUGH EXP DATA IS FAV.NEED TO GET THE CONCEPT OF MSIR FOR RESCUE BECAUSE SHE IS USING DIL.ANDREA IS VERY RECEPTIVE AND KEEP WORKING THRU HER |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 10/12/1995 | THESE GUYS SEEM TO HAVE THE SAME PROTOCOL.GET PEOPLE TO MSC BUT THEY USE ANYTHING BUT MSIR FOR RESCUE.NEED TO KEEP WORKING ON THE EASE OF USE AND MSIR WILL BE KEY.WENT OVER BEN OF M AND M OVER DIL.THEY WERE KIND OF SURPRISED OVER STREET VALU.KEEP BEING PERSISTANT AND IT WILL PAY OFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/12/1995 | VERY NICE INSERVICE IN ONC.AT THE IRELAND CENTER.MET 5 OFTHE DOCS AND MANY NURSES.ALSO NETWORKED AND RECEIVED INFO ABOUT OTHER PROGRAMS THAT I CAN DO TO SEE STAFF |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 10/12/1995 | RESIDENT AT RHGH W/BARRETT;SAYS ONLY HAS USED MSC IN PAST/ SHWD HOW TO CONVERT PT FROM PERCOCET AND DURA.SD VERY HELP- FUL AND WILL REALLY CONSIDER MORE WHEN HE SEES PTS WHO NEED IT.DIDN'T UNDERSTAND DOSING/TITRATION.SD VERY GOOD HELPFUL INFO FROM ME TODAY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/12/1995 | DID CME PROGRAM SHOWED DOC SUPERIORITY OF MSC OVER OTHER OPIOIDS WENT OVER TITRATION/ MIXING OPIODS / DIFERECNE BETWEEN USABILITY OF MSC VS DURAG WHEN PAIN ESCALATES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/12/1995 | GAVE PHARM SLIDE CALC AND UNIPHYL DOSING SHEET, ASKED IF 12HR PERIOD WOULD INTEREST EXCELLENT TARGET |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/13/1995 | DR SEES ALOT OF KIDS ASKED IF KEDS CAN TAKE MEDS BETTER ONCE OR TWICE ASKED IF SEES BENEFIT OF UNIPHYL FOR 12YEARS OLD DOC NOT OVERLY CONVINCED |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/13/1995 | STILL KNOWS ME AS THE DHC GIRL.STILL USING QUITE A BIT OF LORCET.SAYS DEPENDS ON THE PT.BUT DID SUPPORT HIS USE OF DHC.SAYS USES IT QUITE A BIT. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 10/13/1995 | DR BROWN NOT WILLIG TO SEE REPS TRIED TO SAMPLE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 10/13/1995 | DR CARABINE SAID SEES ALOT OF SCIATIC NEURALGIA ASKED IF WOULD LIKE TO TRY SOMETHING DIFFERENT  THAT OTHER PEOP;E ARNT WRITING HE LIKED THT IDEA NEXT WILL SHOW BENEFITS OF CAFFEINE HAVE APPT IN NOVEMBER |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/13/1995 | THEY WILL BE MOVING BY THE END OF NEXT MONTH.WORKING WITH SHEILA TO GET A LUNCH TIME.MAKE SURE TO GET IN WHEN THEY MOVE TO GET SAMPLES AND TO MAKE SURE THAT HE IS AWARE OF THE CHANGE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 10/13/1995 | NEW OFFICE.....RATES US #1 OVER DURA...NEW,NEW OFFICE VERY POSH....UP GET THE FEES.....DR DIAZ IS A 10 WITH 64% MSCONTIN........... |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/13/1995 | POINTED OUT BENEFITS OF HANDLING DR CONCERNS OF CAT 3'S STREETVALUE-CAPSULES/ BUZZ-NONE/ USE TO CLASSIFY PATIENT SINCE MORE ANALGESIA THAN ANY CAT3 DOC THOUGHT HAS A PLACE ASKED FOR COMMITTMENT THIS MONTH |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/13/1995 | DISCUSSED DURAGESICS POOR DELIVERY SYSTEM IN COMPARISON TO MSCONTIN SHIVLY HAD LITTLE IDEA SEE IF THIS WILL CHANGE THE PICTURE OF HOSPICE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 10/13/1995 | MET WITH SHIRLEY DID INSRVICE TOGETHR ECKMAN/GEDEON/MASALEEL WENT OVER EQUIANALGESIC CONVERSION |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/13/1995 | STILL WANTS TO KNOW WHY SHOULD IT MATTER THAT LINDUR IS NOT INDICATED FOR PM DOSING?DON'T HAVE ANSWER FOR HIM.STILL SD HASN'T USED IT BUT KEEPS BRINGING IT UP TO ME.NX-GET SPECIFC RE UNI AND WHERE USES IT.ASK 2 QUESTIONS FROM MTG. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 10/13/1995 | HE IS GETTING MORE AND MORE INVOLVED AT THE HOSPITAL.WENT OVER MARTIN AGAIN AND PAID SPECIFIC ATTENTION TO EFFICACY AT TROUGH.JUST NEED TO MAKE SURE HE IS COMFORTABLE WITH RXING.MAKE SURE TO GO OVER EASE OF USE WITH MSC FOR HIS HOSPICE PATIENTS. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 10/13/1995 | GAVE CONVERSION CALC/ UNIPHYL DOSING CARDS/ AND SENEDOT CARDS DRUGS INDUCE CONSTIPATION ASKED IF WOULD STOCK MSIR WILL TAKE MORE PERSUASION |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/13/1995 | ASKEDDOC WHY SELECTED DHC FOR USE/ LKES NO STREET VALUE NT WELL KNOWN AND EFFECTIVE/ ALSO WHERE AT WITH THEOPH THERAPY LIKES FO COPD NEXT WILL SHOW KIDNEY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/13/1995 | NEED TO GET A LABEL AND UPDATE THIS PROPERLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/13/1995 | DARRYL SAID THAT HE DOES CARRY C2 AND LETS THE CLEV CLIN PHARMACY ACROSS THE STREET GET THE BUSINESS.HE DOES HAVE PERC SO MAY BE A TARGET FOR FULTURE PRODUCTS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/13/1995 | DR ROBINSON MOVED SEEING MORE FAMILY PRACTICE LESS ONCOLOGY STILL OPEN FOR ONCOLOGY, ASKED WHAT I COULD DO FOR HER IN FUTURE PERFECT CANDIDATE FOR OXYCONTIN |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 10/13/1995 | HE IS STILL A LITTLE CONFUSED ABOUT THE SWITCH.WILL PROB NEED TO SPEND A LITTLE MORE TIME WITH HIM.NOT SURE HOW MUCH RESIDUAL VALU HE HAS FROM GAIL. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 10/13/1995 | HE IS STARTING TO GET USED TO ME WITH OTHER COMPANY. MAY BE TREADING TO LIGHTLY IN AN EFFORT TO GET VIC BUSINESS BUT BEING PRACTICAL SHOULD HELP.MAY GET SOME RESIDUAL HELP WITH UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/13/1995 | TRIED TO FIND BOSWELL AND THE PAIN CLINIC IS ON THE 5TH FLOOR OF THE BOLWELL BUILDING.HIS SECRETARY MAY BE A CHALL BECAUSE SHE DOES NOT SEEM FRIENDLY.WANTS ME TO LEAVE INFO AT DESK OF PAIN CLINIC.MAY NEED TO WRITE A NOTE TO BOSWELL TO ASK ABOUT SPEAKING |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 10/13/1995 | SET UP INSRVICE  WITH THEM AND NURSING HOME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/13/1995 | STILL HAVE NOT MET TISH BUT M.J. WAS HERE AND SHE WAS APPRECIATIVE OF THE SENOKOT.SHE ALSO DOES STAFF EDUCATION AND MAY BE INTERESTED IN A CE PROGRAM NEXT YEAR.SHE IS FAMILIAR WITH MARTY FROM THE OTHER FACILITY ON E 185 SO USE OUR SERVICE AND TEAMWORK AS SALES TOOLS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/16/1995 | BRAND NEW GUY W/DR. SELVARAJ-KINDOF STRANGE BUT SD USES THEO USUALLY T-D.LIKES IDEA OF QD-EXPLAINED DIFF, ETC.IT WAS REAL CROWDED IN THERE AND HARD TO TALK.GAVE HIM BASICS ON IT.SD WD TRY.ALSO SHWD DHC-SEEMED TO REALLY LIKE IT ALOT FOR SOME REASON.SD WD DEF TRY IT TODAY.F/U NX FRIDAY |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 10/16/1995 | TALKED ABOUT THE CHILDRENS SYRUP AND THEOP IN GENERAL. WATTS IS REFILLING BUT NOT ANY NEW RX'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/16/1995 | DOC USING HIGHT AMTS OF COMBO TRIED TO GET TO USE MSC NOT WILLINGCHANGE TRY TO CONVINCE WITH CLINCICALS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/16/1995 | DID CME PROGRAM, HAD GOOD DISCUSSION WITH DOC AND NURSES AT PAIN CENTER REGARING ALL CONCDPTS PHARMACOLOGIC MANAGEMEN OF PAIN PHARMACOLOGY WILLING TO USE MSC WAANTS PRICE COMP MSC DURAG |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/16/1995 | QUICK CALL.NEED TO BUILD AWARENESS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/16/1995 | BRIEF CALL.REMEMBERS THE PROGRAM AT HILLCREST.GETTING MORE FAMILIAR WITH THE OFFICE AND WORKING ON PAIN SCALES AND LAX PROTOCOL.THEY MAY WANT TO CUSTOMIZE THE PROTOCOL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 10/16/1995 | KAREN WANTS TO DO CME PROGRAM MISSED FIRST ONE WANTS TO DO IT SOON/ WILLING TO USE MSC WILL GET DOC TO SEE ME SOON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1995 | SAYS ALL HE IS USING IN HALL OUTSIDE ROOM ABOUT ORAMORPH- TOLD HIM DIFFERENCES/SD HE ONLY USES MSC AND WALKED AWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1995 | ONC FELLOW/QUICK IN HALL OUTSIDE EXAM ROOM.HASN'T BEEN ON INPT SERVICE SINCE JULY AND WON'T BE BACK UNTIL IN NX APRIL OR MAY.DIDN'T KNOW ANYTHING ABOUT ORAMORPH.SD ALL SHE USES IS MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44303 | 10/16/1995 | SHOWED KIDNEY DOC AGREED WITH CLINICAL/ I THINK USING MORE THEO LIKES REP WILL SHOW PROB WITH RELEASE MECH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/16/1995 | CONFIRMED INS SET FOR WED/CENSUS DOWN TO 25 FROM 45.ONLY 1 PT ON DURA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 10/16/1995 | NEED TO SELL HIM BETTER ON DHC.HE SHOULD BE ABLE TO USE ALOT BUT NEED TO GET AT THE REAL REASON HE USES OTHERS. HE DOES SOME HOSPICE WORK WITH STAFF BUILDERS SO INTROD MSC AND NEED TO PROBE FOR HIS USAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1995 | SET UP LUNCH FOR ONCOLOGY/AIDS CLINIC FOR 12/7. BRIDGET IS STILL HEAD NURSE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1995 | ONCOLOGY FELLOW-SAYS USING MSC AND ALSO SD DURA/DIDN'T UNDER STAND DIFF BETWEEN THE TWO REALLY.SHWD NEW VISUAL AND GOT TIME TO GIVE GREAT PRESENTATION-PERCEIVES DURA AS "EASIER". F/U VERY SOON W/HIM.SD HAS PT ON DURA HE AMY CONVERT. NOT ON INPT SERVICE UNTIL NX JUNE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/16/1995 | DID NOT LIKE PORTENOY, WANTS TO DO CASE STUDY INSERVICE TRY TO GET HER TO BRING OWN PATIENTS CASES |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44312 | 10/16/1995 | DOC RAYNOR USING SMOE DHC/ INVESTIGATING IF WILL WOULD USE MSC INSTEAD OF LONG TERM USE OF CAT 3'S COMBO DOC SAID TRIES TO STAY AWA FROM CLASS 2 |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/16/1995 | TRIED TO FIND OUT WHAT DOC CATALANO IS WRITING, USING SOME TORADOL,ALOT OF CAT 3'S / DURAGESIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 10/16/1995 | NOT SURE HOW HE WILL SHOW UP ON EXP BUT HE IS IMPRTOANT AT THE HOSPITAL.HE IS ON FORM COMM AND MAY BE HELPFUL FOR FUTURE PRODUCTS.WENT OVER THE DELIVERY SYSTEM AND WILL NEED TO GO OVER VALU OF THEOPH TO SPUR STARTS.ALSO NEED TO FIND WHEN HE STARTS OR ADDS. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 10/16/1995 | TRIED TO DO A LITTLE RESEARCH INTO THE FORM COMM AND GOT A GOOD START.KIBBE MAY BE ANOTHER SOURCE FOR HELP |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 10/16/1995 | TALKED WITH KAREN LIKED IDEA OF ROUTINELY RECOMMENDING SENEK WITH EVERY OPIOID SCRIP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/16/1995 | GETTING A LITTLE MORE FAMILIAR.MADE APPT AND THAT WILL HELP GET SOME EXTRA TIME.STILL NEED TO FIND WHAT HE IS DOING BUT IT SEEMS THAT HE IS GOING AWAY FROM THEO.MAY NEED TO USE NEWER STUDIES. |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| CLEVELAND | OH | 44113 | 10/16/1995 | EXTREMELY BUSY TODAY BUT SD STILL USING DHC AND SD QUITE A BIT.SD PTS HAVE SOMETROUBLE FINDING IT SOMETIMES BUT HE WONT WROTE ANYTHING ELSE.USING IT FOR HEADACHES W/GREAT RESULTS. ALSO "ACUTE TRAUMA".STILL USIGN SOME DARVOCET BUT SD REALLY ONLY FOR LITTLE OLD LADIES WHO THINK IT WORKS.GAVE ME AN APPT FOR NX FRIDAY AT 12 30. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44109 | 10/16/1995 | USING MORE DURA THAN I THOUGHT/CONCERNED W/PRICE.DOESN'T UNDERSTAND DIFF BTW RELEASE SYSTEMS.THINKS DURA CAUSES LESS SE.ADDRESSED SOME OF THESE ISSUES W/LEVY;SEEMED INTERSTD.SYS WILL TALK TO AGNEBERG ABOUT COST ISSUE.F/U NX WK-GAVE VIDEO. DISCUSS FEVER ISSUE/DIFF BETW PRODS-INT IN TITRATION.RADIA- TION FLUC PAIN-MSC GOOD FOR THIS. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/16/1995 | REAL QUICK THIS TIME.WON'T ADMIT THAT HE HAS ANY DURA/MSC PTS.USING SOME DURA-NX TIME-"I'M SURE YOU HAVE HAD SOME PTS ON PATCH-WHY/WHEN WOULD YOU USE THIS OVER MSC?"SUPPORT/BEN EFITS/QOL."I'D LIKE TO SHOW YOU HOW MSC CAN BENEFIT YOUR PTS AND HOW SIMPLE IT REALLY IS". |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44307 | 10/18/1995 | DELIVERED OME BOOKLETS TO PHARM AND DID POST TEST |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | F/U WITH NEW DOC W/DR. SELVARAJ-SAYS HAS NOT HAD THE OPPOR- TUNITY TO USE UNI YET BUT WILL. SAYS DID TRY DHC THOUGH!!! SAYS DR. SELVARAJ USES IT ALOT-SO HE TRIED IT-SO FAR SO GOOD. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | WON'T GIVE ME A STRAIGHT ANSWER-BUT SD HE'LL TRY IT AGAIN. |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44310 | 10/18/1995 | DOC JUST FOLLOWING HOSPICE LEAD LIKES UNIPHYL MOSTLY AN INFO GATHERING SESSION/ INTRODUCED KIRSTEN/KIDNEY IN THAT THEO PLAYS MORE ROLE THAN SEREVENT REP SAYS |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | CME INSERVICE-SEE HOSPICE NOTES |
| PPLPMDL0080000001 | | | | |
| NORTH ROYALTON | OH | 44133 | 10/18/1995 | MET TRUDY AND TALKED TO HER ABOUT PRODUCTS AND CHILD'S SEN SHE PUT IN AN ORDER AND WILL NEED TO CHECK BACK TO SEE IF IT GOES ON THE SHELF |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44313 | 10/18/1995 | ONC FLR NURSE-DID CME INSERVICE |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44310 | 10/18/1995 | DOC USING ALITTLE MORE 24/ WILL TRY TO GET ON SPEAKERS BUREA DOC SAID PRESENT TO RESIDENTS AT GRAND ROUNDS |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44109 | 10/18/1995 | TRIED TO ASK SPECIFIC QUESTIONS ABOUT WHERE USES UNI AND HE SAYS IS THAT IT'S THE ONLY THEO HE USES.MORE ASTHMA THAN COPD.NX-MAYBE ASK IF HE SWITCHES PTS TO UNI? |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44310 | 10/18/1995 | DR DOING STUDY , LEFT STUDY DUBUSKE SHOWING UNIPHYL REDUCED AMOUNT OF O2 DESATURATION/ IN ASTMATIC POINTED OUT UNIPHYL EVEN AT HIGH SERUM LEVELS DID NOT INTERFERE WITH SLEEP |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | SAW JOSHI AGAIN-DIDN'T GET TO ASK HIM WHY HE PUT THAT MAN ON DURA-MAYBE NX TIME. JUST PUT MY FACE IN FRONT OF HIM. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | DID CME PROGRAM FOR ALL HOSPICE NURSES AND ONC FLR-THEY LOVED IT. THEY STILL PERCEIVE DURA AS EASIER THO-I THINKITS CUZ THENTHEY DON'T HAVE TO DEAL WITH IT AS MUCH.HAVE PT THAT THEY WILL TAKE OFF MSC TODAY AND GO TO DURA FOR COMPLIANCE REASONS.SHE DOESN'T KNOW WHAT SHE'S DOING-TOO MANY PILLS TO TAKE.WHAT COULD I DO? |
| PPLPMDL0080000001 | | | | |
| MIDDLEBERG HTS | OH | 44130 | 10/18/1995 | THEY DO NOT TRACK THAT MANY CANCER PATIENTS BUT HE MAY TURN OUT TO BE A UNI GUY FIND OUT WHAT PTS ON DURA CAN AT A RETAIL LEVEL. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | CME INSERVICE-SEE HOSPICE NOTES |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44310 | 10/18/1995 | PROBED DOC FOR WHEN INIATED MSC OR STRONG ANALGESIC THERPAY WHEN 3'S ARENT CONTROLLIGN PAIN, DISCUSSED MSC DELIVERY SYST VS DURAGESIC AND COST NEXT WILL SHOW LEVY GUIDELINES FOR CHRONIC PAIN PREVENTION |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44310 | 10/18/1995 | DOC USING HIGH LEVELS OF THEO 24 BUT LESS/ NOT AVAL WILL SHOW MARTIN AND TALK COMPLIANCE AND DILIVRY FAILURE |
| PPLPMDL0080000001 | | | | |
| BEACHWOOD | OH | 44122 | 10/18/1995 | INSERVICE FOR 25.MOSTLY CLEV REHAB,MENORAH AND SUBURBAN.IT APPEARS THAT MOST OF THE DURAGESIC COMES FROM THE NU HOMES MONTEFIORE DOES A FAIR SHARE AS WELL.WORKING WITH ANN AND KAREN ABOUT TRYING TO SEE IF THERE ARE ANY BENEFITS FROM THEM USING ONE OVER THE OTHER |
| PPLPMDL0080000001 | | | | |
| N. ROYALTON | OH | 44133 | 10/18/1995 | THEY ARE IN THE MIDDLE OF REMODELING.I DONT THINK THAT THEY HAVE SEEN A PF REP BEFORE. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | CME INSERVICE-SEE HOSPICE NOTES |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44113 | 10/18/1995 | STILL AFRAID OF NARCOTICS BUT LAST PT ON MSC DID WELL-HE WAS AFRAID OF RESP DEP-LAST TIME SHWD MYTH BOOK.TODAY TOLD HIM OF MEDICAL BOARD LETTER RE OK TO USE NARCS.SD HE HEARD BUT THAT DOESN'T REALLY CHANGE ANYTHING FROM HIS PERSPECTIVE. TRIES TO GET PTS OFF DRUGS-LIKES TO USE MSC FOR THIS PUR- POSE.SD MAY HAVE ANOTHER PT FOR IT. |
| PPLPMDL0080000001 | | | | |
| MIDDLEBERG HTS. | OH | 44130 | 10/18/1995 | QUICK CALL.SCOTT SAIS THAT GAIL WAS HERE EVERY WEEK AND THEY DO GO THRU ALOT OF UNI.NEED TO MAKE AN APPT AND MAKE THE BEST OF IT.MARTIN WILL BE WHAT NEEDS TO BE GONE OVER AND PAY SPECIAL ATTENTION TO TROUGH EFFICACY AND FEV1 READINGS |
| PPLPMDL0080000001 | | | | |
| WARRENSVILLE HTS | OH | 44122 | 10/18/1995 | HE IS ON THE FORM COMMITTEE AND ONLY A QUICK HIT TODAY. HE SAID TO MAKE SURE TO SCHEDULE A TIME WITH THE GIRLS AT FRONT.TRY IT TO SEE HOW IT GOES.AT THE END OF THE DAY IS USUALLY BETTER. |
| PPLPMDL0080000001 | | | | |
| CUYAHOGA FALLS | OH | 44221 | 10/18/1995 | TREATED PHARM JUST PHYSICIAN ASKE IF CONTACT WITH CANCER PATIENT SAID NOT ALWYS |
| PPLPMDL0080000001 | | | | |
| CUYAHOGA FALLS | OH | 44221 | 10/18/1995 | MET PHARMACISTS AND PROBED FOR STRONG ANALGESCI SCRIPS SHOWED CONV CALC AND MSIR NEW FILE SHEET |
| PPLPMDL0080000001 | | | | |
| MIDDLEBERG HTS | OH | 44130 | 10/18/1995 | HE HAD SOME INTERESTING THINGS TO SAY ABOUT HOW HE USES PRODUCTS.HIS MSC PROTOCOL IS GOOD AND WILL NEED TO GO OVER TITRATION.HE HAS A HARD TIME REMEMBERING DHC AND WILL NEED TO DO MORE ON THE SIDE.DID A UNI DEMONSTRATION AND HE START HIS FATHER IN LAW.STILL MORE ON SLO BID. |
| PPLPMDL0080000001 | | | | |
| AKRON | OH | 44310 | 10/18/1995 | DR WRITING VICODIN ASKED IF LIKED GIVING VICO Q12H SAID LIKE IDEA MSC Q12 BUT ONLY FOR CHRONIC PATIENTS BROUGHT UP POST TRAUMA/ POST SURG/ |
| PPLPMDL0080000001 | | | | |
| BEACHWOOD | OH | 44122 | 10/19/1995 | TRYING TO GET HIM INTO SPEAKING AND TRYING TO GET HIM TO HELP GET A DATE WITH THE HOSPITAL.NEED TO GET HELP WITH MT SINAI |
| PPLPMDL0080000001 | | | | |
| WARRENSVILLE | OH | 44122 | 10/19/1995 | INTROED DHC AND HE SHOULD ALSO BE A GOOD CANDIDATE FOR FUTURE PRODUCTS. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44118 | 10/19/1995 | WILL NEED TO BUILD BETTER REPORE FOR HIM TO GIVE MORE TIME. HE DOES NOT KNOW WHO I AM YET.NO DHC IN SAMPLE CLOSET SO I HAD HIM SIGN AND WILL WORK ON RECOGNITION.ALSO NEED TO GO OVER EASE OF USE FOR MSC |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44118 | 10/19/1995 | HIS FAMILIARITY IS POOR.NEED TO DO A BETTER JOB SELLING DHC.GOT SOME SAMPLES IN HERE SO SEE IF THAT HELPS AND USE THE SENOKOT TO GET FURTHER SALES. |
| PPLPMDL0080000001 | | | | |
| WARRENSVILLE HEIGH | OH | 44122 | 10/19/1995 | WORKED WITH CRIS ON A SEMINAR FOR THE STUDENTS THAT HE TEACHES. |
| PPLPMDL0080000001 | | | | |
| WARRENSVILLE HTS | OH | 44122 | 10/19/1995 | SHE IS GIVING BOTTLES TO NURSES FOR ONC WEEK.GETTING MORE COMFORTABLE ON HOSPITAL FLOOR AND BEST WAY TO GET TO BORNSTEIN AS WELL.SHE IS AWARE OF THE GRANT. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44102 | 10/20/1995 | REALLY COCKY/WON 'T USE UNI-NO MATTER WHAT.MSC-SD HASN'T HAD THE PTS SINCE LAST VISIT.HIT HIM HARD FOR DIL PT.SAYS DOES HAVE SOME PTS ON MSC-AGREES MSC BETTER.WHY USE DIL?THEY DON'T ND SOMETHING ATC-YEA SURE.SAYS WILL CONSIDER. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44115 | 10/20/1995 | JUST SAYS"UH HUH"-SO AGGRAVATING!! WHY USE S-B? SAYS SEES KIDS.WHAT ABOUT OVER 12? S-B USUALLY.PRESENTED BARNES AGAIN AND TOLD HIM HE COULD USE UNI ON 12+. GOOD IDEA? YES.NT-PRE- SENT AGAIN.SEEMS I ALWAYS HAVE TO START FROM SCRATCH.FOR A CHANGE-WHAT ABOUT CA PTS PAIN?USES DURA.PRESENTED MSC-HE DID NOT HAVE A CLUE-GO AFTER THIS MORE NX TIME. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44114 | 10/20/1995 | JOEL IS A JERK. |
| PPLPMDL0080000001 | | | | |
| PARMA | OH | 44129 | 10/20/1995 | HE SEEMS NICE BUT IS SO BUSY AND AT SO MANY LOCATIONS.WILL NEED TO FIND OUR WHAT MOTIVATES HIM AND HIS USE AND FIND OUT WHAT INFLUENCES THE NURSES HAVE IF ANY.POA IS TO STOP EVERY WEEK AT A DIFFERENT LOCATION.THE REPETITION SHOULD BE GOOD FOR REPORE. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44120 | 10/20/1995 | SEEING MORE PTS NOW-STILL TRYING TO GET THEM OFF NARCS BUT SAYS ONLY USES MSC WHEN NDS STRNG ANAL.GETTING GREAT RESULTS W/IT.SAYS ONLYL HAS 2 PTS ON IT RIGHT NOW BUT MAY HAVE ANOTHER ONE SOON.PROBLEM IS TRUSTING THE PT.SHWD LEVY FOR CA PTS.AGREED MORPHINE BEST.GOOD GUY-VERY RECEPTIVE. |
| PPLPMDL0080000001 | | | | |
| OLMSTED FALLS | OH | 44138 | 10/20/1995 | "ASK" SURVEY......SINGLE DOSE UNI .DINNER TIME DOSE COULD RELIEVE THE SEVERITY OF THE COMPLAINTS |
| PPLPMDL0080000001 | | | | |
| OLMSTED TOWNSHIP | OH | 44138 | 10/20/1995 | RECEIVED SAMPLES...COVERED THE "ASK"SURVEY...ADMITS TO PTS NOCTURNAL COMPLAINTS AND CHANGES MEDS APPROPIATELY....... I SUGGESTED SINGLE DOSE OF UNI AT DINNER TIME COULD MINIMIZE THE |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44106 | 10/20/1995 | THEY WERE EXTREMLY BUSY SO I SAID I WOULD COME BACK |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44195 | 10/20/1995 | COULDN'T KEEP OUR APPT.TODAY-WAS SORRY BUT I GAVE HIM LIT ON MSC-CALC ETC AND HE SD THAT'S ALL HE USES. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44106 | 10/20/1995 | SHE SEEMS LIKE SHE WOULD BE A GOOD CANDIDATE.SLO AND THEOD ARE WHAT SHE IS FAMILIAR.LIKED THE IDEA OF COMPLIANCE AND EXTRA MED IN EARLY AM.DID THE DEL SYS COMPARIS.FAM W MSC AND SHE DOES SOME WORK W HOSP OF WEST RESERVE SHE ALSO MENT PEDS AND HOW ASTHMA IS THE ND 1 REASON WHY KIDS GO TO DR. ASK SCOTT TO SEE ABOUT AND AT WHAT AGE CAN US |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44120 | 10/20/1995 | JIM WAS VERY BUSY BUT HE UNDERSTANDS ABOUT THE EQUAL ANAL OF PERC AND HE USES THOSE A GREAT DEAL MORE THAN MSC |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44204 | 10/20/1995 | AL IS PRETTY USELESS TO TALK TO SO TRY TO GET HERE WHEN PAUL IS HERE.NOT MUCH MSC BUT THEY DO SEE A SIGNIF AMOUNT OF UNI |
| PPLPMDL0080000001 | | | | |
| NORTH OLMSTED | OH | 44070 | 10/20/1995 | TO MY QUESTION...WHY DO YOU FAVOR SLO BID OVER UNI.... "I DON'T KNOW,MAYBE HABIT...I LIKE YOUR UNI,YOU KNOW THAT" WE TALKED ABOUT THE GREAT DISPARITY.....SEEMS HE USES UNI FOR NOCTURNAL COMPLAINTS ONLY..I SUGGESTED HE VIEW IT AS THE BEST OF THE THEOPHS...GIVES 24 HR COVERAGE.......AND A SIMPLE QD DOSING........... |
| PPLPMDL0080000001 | | | | |
| PARMA | OH | 44129 | 10/20/1995 | THEY DO NOT SEE REPS OR TAKE SAMPLES.SINCE I AM IN THE BLDG SEE IF LETTER AND LITERATURE CAMPAIGN WILL HAVE ANY EFFECT |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44104 | 10/20/1995 | QUICK CALL AT WINDOW.SEEMS BETTER THAN WEINER.THIS REMAINS TO BE A BIG POTENTIAL OFFICE BUT WILL NEED TO BE PERSISTANT UNTIL THEY GET TO KNOW ME.POA IS TO ALWAYS HAVE A PIECE OF LITERATURE TO LEAVE BEHIND |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44114 | 10/20/1995 | ASKED WHERE HE POSITIONS UNI/WHEN WOULD HE NOT USE IT?GETS REAL ANNOYED WHEN WE TALK DRUGS/SAYS LIYE KNOWN HIM A LONG TIME NOW AND SHOULD KNOW THAT IT IS HIS #1 THEO.I AGREED AND SUPPORTED THAT-BUT THERE ARE OTHER CASES WHERE YOU USE OTHER THEO-WHY? WOULDN'T ANSWER ME.VERY VAGUE.NX-MAYBE JUST PRESENT TO HIM. |
| PPLPMDL0080000001 | | | | |
| INDEPENDENCE | OH | 44131 | 10/20/1995 | TALKED WITH KAREN AND FIRMED UP THE CE PROGRAM.GAYLE SHOULD BE A BIG HELP |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44118 | 10/20/1995 | THEY ARE STILL NOT THE FRIENDLIEST.TRY TO GIVE A BETTER DETAIL ON THE LAX LINE |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44106 | 10/20/1995 | TRIED TO GET IN TOUCH WITH BETH BUT SHE WAS NOT AROUND.ALSO CHECKED WITH JERRY TO SEE IF THERE WAS ANY CHANGE WITH THE ORAMORPH AND THERE IS NOT.NEED TO GET IN TOUCH WITH LAWANA TO FINALIZE NEXT WEEKS LUNCH |
| PPLPMDL0080000001 | | | | |
| OLMSTED TOWNSHIP | OH | 44138 | 10/20/1995 | BARNES....IAR AND LAB BENEFITS OF THEOPHS...UNI IS THE NEW GENERATION OF THEOPHS...PROVIDES ADDITIONAL BENEFITS.... QD DOSING....PEAK /TROUGHS NOT NOTED....2 TO 6 AM..UNI PROVIDES MAX DRUG |
| PPLPMDL0080000001 | | | | |
| NORTH OLMSTED | OH | 44070 | 10/20/1995 | "ASK" SURVEY...DR WAGHRAY SURPRISED BY HIGH PERCENTILES OF EACH OF THE COMPLAINTS....USES FOR COMPLIANCE AND ASTHMA SIDE EFFECTS ...HAS IMPROVED 4% TO 14% OVER THE PREVIOUS EXPONENT |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44195 | 10/20/1995 | QUICK WHILE WAITING FOR OLENCKI-GAVE ME HER CV-TOLD HER I WOULD SEE HER 11/1.SHE SD SHE'S LOOKING FORWARD TO IT.VERY NICE. |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44195 | 10/20/1995 | VERY SUPPORTIVE OF MSC BUT USING ALITTLE OF METHADONE.REALLY, REALLY LIKES IT.MOSTLY CUZ ITS CHEAP AND IT WORKS.SAYS SAME HALF-LIFE BASICALLY AS DURA BUT WON'T USE DURA UNLESS ABSO- LUTELY NECESSARY.ORAMORPH ONLY IF COST AN ISSUE.SAYS HOSPICE USES IT.VERY CONVERSANT AND EDUC ON MSC AND HOW TO CONVERT AND TITRATE.HAD BAD PF REP IN KALAMAZOO.HAS USED 1GRAM ON PT |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44102 | 10/20/1995 | SAYS HAS SOME CA PTS THAT SHE IS USING MSC FOR RIGHT NOW. USUALLY LETS HOSPICE DECIDE.WENT OVER CONV AN TITRATION W/HER.HAPPY W/CALCULATOR.REALLY USES MSC CORRECTLY.SAYS WD GO AS HIGH AS NEEDED BUT AGAIN, LETS HOSPICE DO IT.USING DIL FOR OTHER TYPES OF PAIN BUT EVEN TRYIN TO GET AWAY FROM THAT. |
| PPLPMDL0080000001 | | | | |
| E CLEVELAND | OH | 44112 | 10/23/1995 | TALKED ABOUT COMPLIANCE AND DEL.SYST AND WHAT MAKES UNI DIF FORM OTHER THEOP.DEMON THE TABLET AND WENT OVER BEN OF GIVING WITH THE EVEN MEAL.NEED TO GO OVER DOSING AND NEED TO FIND WHEN HE USES THOEP AND IMP OF KEEPING PATIENTS ON THEOP |
| PPLPMDL0080000001 | | | | |
| CLEVELAND | OH | 44119 | 10/23/1995 | DISCUSSED SAT 5 SITUATION/ALSO SD STILL HAS PROBS W/DURA FROM SOME PHYSICIANS BUT THAT HE IS WORKING ON IT EVERY DAY. COST IS BIG FACTOR.HAPPY THAT WE ARE DOING THE CEU PROGRAM FOR THEM-THINKS IT WILL HELP MANY OF THEM. |
| PPLPMDL0080000001 | | | | |
| EUCLID | OH | 44119 | 10/23/1995 | STILL USING QUITE A BIT WHEN HE CAN-CANNOT GET OVER THE LORCET HABIT THO.THINKS IT REALLY PROVIDES A LITTLE BETTER PAIN RELIEF-THAT'S WHAT SOME PTS SAY.IT DEPENDS ON THE PT. |
| PPLPMDL0080000001 | | | | |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 10/23/1995 | TRIED TO SEE IF STEVE HAD ANY ACTUAL OUTDATED PRODUCT AND HE DID NOT.I TOLD HIM THAT I WOULD NOT LET HIM GET STUCK WITH PRODUCT |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 10/23/1995 | HARD TO SEE BUT MAY BE WORTH A SHOT.TRY TO GET HIS THEO-D BUSINESS.WORK ON COMPLIANCE AND SEE IF IT WILL INC HIS THEOP USE.CHECK DHC TO SEE IF ANY POTENTIAL |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/23/1995 | STILL TRIALING BETASEPT/O.R. NURSE TOLD MARGARITE THAT SO FAR SO GOOD/WILL GO TO NX VA MTG IN NOV FOR FINALIZING!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/23/1995 | JEFF HOST-STILL HASN'T WORKED OUT THE NUMBERS YET FOR THE BETADINE-BUT DID TALK TO A NURSE SUPERVISOR WHO SD THAT IF PRICE IS RIGHT-ITS FINE W/THEM TO SWITCH.THEY WOULD RATHER HAVE A BRAND NAME PRODUCT.SD HE COULDN'T DO IT TODAY-TOLD HIM I'D CALL BY END OF WEEK.SD OK.REALLY HAVE TO PUSH HIM. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 10/23/1995 | DOC USING ALOT OF COMBOS TALKED TO HIM ABOUT SWITCHING FOR CHRONIC DISABILITIES WITHOUT FLUCTUATIONS IN PAIN TRANSMISS SAID WILL THINK ABOUT IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 10/23/1995 | REAL BUSY-QUICK IN HALL-SHWD DHC-GAVE LIT-SD "SOUNDS GOOD" COME BACK-A FRIDAY PM. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 10/23/1995 | RHONDA IS A FILL IN AND WILL RECOMMEND SENOKOT WHEN SHE GETS A CHANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 10/23/1995 | SCOTT WAS VERY HELPFUL AND SHOULD NOW RECOMMEND SENOKOT. GAVE KEY WRITERS IN THE AREA AND CAN BE A GOOD SOURCE OF INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/23/1995 | TALKED SHERRI AND THEY DO NOT STOCK ANY CZ'S BUT SHE DID GO THRU THE FILE AND GIVE SOME LEADS TO BIG WRITERS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 10/23/1995 | REMEMBERED ME THIS TIME-KNEW I WAS THE ONE WHO SD "MORE SIMPLER" LAST TIME. HAS REALLY SICK PT HE SD ON "15MG BID" WHAT A JOKE!!SD SHE COULDN'T TOLERATE 30MG-SO PUT HER ON 15. SD WD TRY 30 AGAIN IF SHE GETS WORSE.SAYS"GOOD STUFF".ASKED WHY USE DURA? SAYS "THEY CAN'T SWALLOW"NO MORE TIME TO ADDRS THIS ISSUE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 10/23/1995 | TRYING TO GUAGE WHETHER HOUGH WILL BE A GOOD CANDIDATE FOR UNI.BUSINESS.HE IS DOING ALOT OF PED'S IN THE NEW FACILITY.MAY WANT TO CHECK WITH ALLISON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/24/1995 | CAUGHT HER BRIEFLY IN-BETWEEN PTS-REALLY RUSHED BUT SHWD HER FDA LETTER AND LUMINATE BLOCK TO SHOW DIFF BETW ORAMORPH AND MSC.HIT HARD ON DIFF/SHE SD SHE USES MSC-DIDN'T SAY ANYTHING ELSE BUT SMILED AND WALKED AWAY/TOLD HER I'D SEE HER AT THE  LUNCH IN 2 WKS.LEFT HER W/INFO.PUT CONV CALL IN POCKET. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/24/1995 | SENOKOT MAY BE WAY TO GO WITH THESE NURSES.THEY DO NOT HAVE MUCH INFLUENCE OVER WHAT GETS WRITTEN |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/24/1995 | NEED TO GET ED'S HOURS BECAUSE HE GIVES MUCH MORE INFO |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 10/24/1995 | RICHARD IS HERE ALL DAY MONDAY.ROSE HAD CHILD SYRUP INFO ON HER DESK AND IT IS IN STOCK.NO DHC IN STOCK YET |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/24/1995 | TRYING TO FIND OUT WHEN HE USES MSC.HE USES BLOCKS ON APPROX 1/3 OF HIS PATIENTS.NEED TO GO AFTER WHEN HE USES MEDS AND FIND OUT WHAT A BLOCK IS.NEED TO CLARIFY EASE OF USE. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 10/24/1995 | KATHY AND THE OTHER NURSES MAY NOT HAVE MUCH OF AN INFLUENCE OVER WHAT DRS RX.SO SENDKOT MAY BE THE BEST AVENUE TO DETAIL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/24/1995 | SAYS ONLY USES MSC ON CA PTS/BENIGN PAIN MOSTLY ULTRAM-SOME PERCOCET-USING PERC FOR BT  PAIN W/MSC ALSO.COULD BE INFLU- ENCED SOME.I THINK.KNOWS IT ALL THOUGH-KEPT SAYING THAT HE USES A LOT OF IT.BIG PUMP MAN-WANTS TO PUT 2 CA PTS TODAY ON PUMPS HAS PT FROM SCHMOTZER ON 100MG TID,DURA 200MGGAND ALSO DI.I SUGGMSC ONLY.SD WD THINK RE IT-REALLY WANTS  PUMP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/24/1995 | NICE TALK.MANY WAYS TO GO WITH A FOLLOW UP.HE TALKED ABOUT PREDICTABILITY SO USE THAT AS A BASE FOR THE NEXT DETAIL. HE SAID THAT HE WILL USE UNIDUR BECAUSE OF COMP-SHOW PREDICTABILITY OF UNI.HE KNOWS MARTIN SO USE MORE OF HIS LITERATURE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | ATTENDED CME PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | PALLIATIVE CARE-DID CME PROGRAM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | INTRODUCED DAVID TO KEY PEOPLE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/25/1995 | LET GET SETTLED AND FOLLOW UP AT ROCKSIDE RD HOSPICE AND SEE IF INSERVICE WOULD BE GOOD THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | INTRODUCED HER TO DAVID/SHE WAS UP IN THE HORVITZ CENTER/ DISC NEW HOSPICE LOCATION/FUTURE PROGRAMS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/25/1995 | VERY NICE.NEED TO FIND WHAT MORPH HE USES AND WHEN.MAY BE A GUY THAT I CAN GET INFO FROM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | ATTENDED CME PROGRAM/INTRODUCED HIM TO DAVID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/25/1995 | HE IS MOVING TOWARDS HOSPICE AND GERIATRICS.WE SET APPT TO GO OVER DIFFERENCES BETW ORA AND MSC.HE SAIS THAT HE CAN HELP WITH M. JONES.MAY ALSO WANT TO DO A TEAM MEETING. HE ALSO WORKS WITH BETH MGGIVER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | GREAT NEW GUY W/WALSH!!WORKS ALSO AT THE VA/ATTENDED PALLIA- TIVE CARE PROGRAM.WILL HELP DAVID GET ORAMORPH OFF FORMULARY AT VA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 10/25/1995 | SAMPLES-TOO BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | NOT SURE WHICH WAY TO GO WITH HIM SO ASK SCOTT FOR HELP.CHECK WITH PAM TO SEE WHAT HE IS REALLY DOING. EXP HAS SOME INT DATA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/25/1995 | DID CME PROGRAM FOR HIS GRAND ROUNDS.ALL HIS FELLOWS/RES AND NURSES WERE THERE.GOOD PROGRAM.HE WAS VERY RECEPTIVE TO IT BUT BIG EGO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/25/1995 | MADE APPT FOR MONDAY TO FILL IN WITH AND TO TRY TO GET SPEAKING ENGAGEMENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/25/1995 | ATTENDED CME PROGRAM/INTRODUCED HIM TO DAVID/CONFIRMED HER SPKR PROGRAM FOR ME NX WED AT RHGH |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 10/26/1995 | TALKED W JUNE HEARST REGARDING FEBRUARY 3RD 17 24 31/ 7 21/ 6 |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/26/1995 | SAYS REALLY USING A LOT OF DHC-PTS REALLY LIKE IT. SAYS USES DARV FOR OLDER PTS-HE KNOWS IT DOESN'T WORK REAL WELL BUT THEY PERCEIVE THAT IT DOES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/26/1995 | CHECKING IN AT PHARMACY AND TRYING TO BUILD A LITTLE REPORE WITH PERIPHERAL ACTIVITY.NEED TO MAKE APPTS WITH PHARMACY AND BUYING STAFF TO SEE IF IT CAN HELP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/26/1995 | QUICK CALL.WANTED TO MAKE SURE THAT I GAVE HIM THE PRICING INFO BUT HE HAS NOT STARTED ANY BODY YET.AT LEAST HE HAS SAMPLES AND IF I CAN GET IT IN HIS HABITS IT SHOULD WORK OUT TO NEW RX'S |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/26/1995 | QUICK HIT.THERE IS NO REASON THAT SHE DOES NOT USE UNI SHE DOES NOT SEE BY APPT SO KEEP THE HITS SHORT BUT IMP REPORE SHOULD HELP. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/26/1995 | TRYING TO GET BETTER REPORE AND IT IS HAPPENING SLOWLY. NEED TO MAKE BETTER QUICK HITS FOR WHEN HE IS BUSY.DEL SYS IS STILL BEST WAY TO DIF AND SELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/26/1995 | HE STARTS MSC AFTER B PERC ATC.BUT HE KEEPS THEM ON PERC AND STARTS WITH 15MG.MAKES REFERENCES TO D. WALSH ABOUT EDUCATION ABOUT MORPHINE.DEALS WITH LUKEMIA AND USES FOR A SHORT TIME WITH PALLIATIVE PATIENTS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/26/1995 | BAD MOOD TODAY-BUSY-WALKED RIGHT BY AND SD I ONLY HAVE TIME TO SIGN-NOT TO TALK.LEFT FILE CARD AND NEW KIDNEY STUDY FOR HIS RESPONSE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/26/1995 | HE ASKED ABOUT RECTAL ROUTE SO I GAVE INFO AND SENE SAMPLES.HE CONFUSED ME WITH ROXANE AND WAS MAKING FUN OF MORPHINE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 10/26/1995 | MADE APPT.HE KNOWS THAT I AM WHIT NEW CO.THEY REMEMBERED GAIL SO BE NICE.IN THE MIDDLE OF REMODELING OFFICE SO GET SOME SAMPLES IN THERE. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/27/1995 | SAW HIM AT THE WINDOW. HE SAID HE IS USING UNIPHYL AND DHC WANTED SAMPLES OF BOTH. LEFT BEHIND MARKETING LIT. NEED TO LEAVE COPY OF LANCET NEXT TIME IN PREPARATION OF APPT. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 10/27/1995 | VERY BUSY WITH GENE STILL GONE.IT WILL TAKE A COUPLE OF CALLS TO FULLY UNDERSTAND CHANGE.HE CAN BE A BIG SOURCE FOR GROWTH. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/27/1995 | WENT TO PHARMACY TO GAIN PANDT INFO. DR.LISA HOISINGTON IS PHARM D IN CHARGE OF P&T COMMITTEE.  WOULD NOT RELEASE ANY OTHER NAMES AND SAID TO DIRECT ALL INFO. TO HER.  ALSO SPOKE WITH MEGAN SHAW IN NURSING EDUC. DEPT. ABOUT DOING INSERVICE FOR NURSES. SAID SHE WOULD CALL NEXT WEEK TO SET UP |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/27/1995 | MET HIM AT REG. APPT. SAID HE IS USING THE DHC AND IS WORKING WELL FOR HIM. IS USING ON SOME PATIENTS AS COUGH RELIEVER ON A ONE TAB BASIS IN ADDITION TO HIS PAIN PATIENTS GAVE NAME OF DIR. OF NURSING AT HOME WHERE ALL HIS PATIENTS ARE FOR POSSIBLE IN-SERVICE. SALLY LUKATS AT N. PLEASENTVIEW NURSING HOME. LEFT AHCP# GUIDES AND REVIEWED ORAL AS PREF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/27/1995 | SECOND CALL ON THIS NEW GUY AND HE WROTE 2 RX FOR UNI IN PAST WEEK!1 WAS A NEW THEO PT THE OTHER WAS A T-D PT.THAT ONE HE DID FOR COMPLIANCE.THE OTHER WAS NEW.NO BAD WORD YET. I NOTICED SOME SAMPLES WERE GONE.HE'S QUIET BUT DEF REMEMBER ME WHEN I WALKED IN THERE.DHC-SD TRIED THAT TOO.SD DR. VARAJ USES IT AND GIVES IT.WANTS PENS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/27/1995 | REPORE WILL GO ALONG WAY.NOT ABLE TO ASK PRESCRIB BUT DID TALK ABOUT REFLUX AND USING LIT TO SHOW BENEFITS SHOULD BE THE WAY TO GO.HIS MEMORY IS VERY GOOD SO BE VERY ACCURATE IT IS ALSO IMP TO SHOW SE VS OTHER THEOP |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/27/1995 | DISCUSSED SENOKOT S AS USE WITH OPIOID INDUCED CONSTIPATION.TOLD HIM OF SMALLER PACKAGE SIZE FOR LESS EXP. TO PATIENTS ON SHORT TERM OPIOIDS. HAD PATIENT ON DEMEROL AND GAVE HIM SENOKOT S. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/27/1995 | SAW IN HALL AT HOSPITAL. DISCUSSED OFF MARKETING PIECE AND HE SAID UNI IS HIS THEO OF CHOICE. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/27/1995 | GIVE HER A COUPLE MORE CALLS BEFORE YOU MAKE DECISION.SHE DID GIVE A COUPLE OF FORM NAMES AND THEY MAY BE HELPFUL.IN THE LONG RUN.SHE WAS NOT INTERESTED IN HELPING WITH S ON FORM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1995 | MAY SET UP A DINNER PROGRAM W/SPKR FOR 1996 FOR APPO DOCS. THEY DO THESE EVERY OTHER MONTH.HE HAD ONETONIGHT FOR MCNEIL FOR ULTRAM!! LOBSTER DINNER $25/EA!!!SAYS ITS GREAT WAY TO GET DRUG USED OFF WANT TO TRY FOR OXYCONTIN.THERE WILL BE 116 DOCS AT THIS ONE.PRESENTATION FORMAT.HE DID NOT RESPOSE. NOTHHING REALLY.SAYS HE HAS TAKEN PTS OFF JUST TO PUT BACK . |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/27/1995 | SPOKE WITH SHIRLEY HAYES REGARDING DOING COMM. INSERVICE FOR BARBERTON AREA. SAID SHE WOULD WORK WITH ME TO PUT TOGETHER PROGRAM FOR THE SURROUNDING AREAS. FOLLOW UP WITH HER NEXT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/27/1995 | SAW HIM WHILE HE WAS GETTING READY TO LEAVE FOR ATLANTA FOR INDIANS GAME!! JUST ADDRESSED ORAMORPH ISSUE.EXPLAINED DIFF. SD HE DOESN'T REMEMBER USING IT.SD HE WOULDN'T USE IT.ONLY LIKES MSC.IT'S WORKING OUT GREAT FOR HIM.MOST PTS ON 30MG OR 60 MG.NO CA PTS. ALL BAD BACK ETC. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44118 | 10/27/1995 | NEED TO GET MORE SPECIFIC.SAW HER AT BEDFORD BUT HER PRIMARY OFFICE IS IN LYNDHURST AND SHE IS MORE ACCESSIBLE THERE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/27/1995 | MET AT APPT. FOR FIRST TIME. SAID HE USES MSC AS LAST STAGE FOR DYING PATIENTS. DISCUSSED AHCPR GUIDELINES SUGGESTING ORAL ROUTE AND ITS USE EARLIER IN CANCER TREATMENT. NEED TO SHOW LEVY NEXT TIME. DETAILED UNI AND DHC OFF LITERATURE. NOT USING MUCH THEO. BUT DISTINGUISHED UNI AS ONLY PM DOSING FOR ONCE A DAY. AND DISCUSSED LOW ABUSE POT. WITH DHC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44131 | 10/27/1995 | WAITED A WHILE AND THEN ONLY GOT 2 SECONDS.REAL STRANGE GUY. SD DOESN'T SEE ANY CA PTS VERY MUCH.SEES BAD ARTHRITIS THAT HE USES DURA FOR.ASKED IF MSC "SUPPRESSES THE IMMUNE SYSTEM" ????SD HE RECENTLY READ THAT.TOLD HIM I'D SEE HIM NX WK FOR OUR APPT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/27/1995 | HE IS VERY TIGHT WITH GAIL.HE USES DHC FOR HA BUT I AM TRYIGN TO GET HIM MORE IN TUNED FOR WHEN HE CHOOSES ANY NARCOTIC.STILL USES VIC MOST.FULLY EXP CAFFEINE AND GENERICS.HE HAS STARTED A COUPLE OF UNI PATIENTS SO ASK ABOUT EFF AND SPEC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/27/1995 | SAYS HAS USED MSC TWICE SINCE MY LAST VISIT W/HIM.SAYS THE P.A.'S REALLY DO THE WRITING.BUT HE KNOWS OF 2 NEW PTS ON IT THAT ARE DOING WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/27/1995 | NOT USING DHC CURRENTLY. SAYS CIGNA FORMULARY DOES NOT COVER NEED TO CHECK AND GET ANSWER FOR HIM. ONLY ABOUT 20% OF PATIENTS ON THAT PROGRAM. THAT IS NOT THE ISSUE! |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 10/27/1995 | COMMITTED TO SUGGESTING SENOKOT S FOR OPIOID INDUCED CONST. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/27/1995 | INSERVICE WENT VERY WELL.23 NURSES W ABOUT 6 BEING PURELY HOSPICE.TRYING TO WORK WITH KAREN EKLOS TO DO MORE INSER WITH A SPECIAL TOPIC OF EQUI ANALGESIA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/27/1995 | GREAT CALL! SAYS MSC IS WORKING GREAT-HAVE MANY PTS ON IT. STEPHEN FOX IS ON OUR PAP PROGRAM.NO DURA EXCEPT 1 THAT HAS BEEN ON FOR 2 YRS NOW.HE USES TONS OF PERCOCET.ESP AFTER SURGERY-IT'S THEIR STANDARD PROTOCOL-WILL BE GREAT FOR OXY- CONTIN!! |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 10/27/1995 | WORKING ON TRYING TO GET A BETTER UNDERSTANDING FOR S.STILL WILL NEED TO GET ON FORM.JUST A REQUEST IS NOT ENOUGH.THEY USE PRIMARILY MODANE AND BISACODYL SUPP.NEED TO ENLIST HELP WITH GERARDO WHO DOES ALOT OF NURSING HOME STUFF SO SHE MAY BE A MSC TARGET AS WELL.ASK SCOTT FOR HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/27/1995 | SAMPLES.NEED TO GET APPT TO FIND OUT WHY USE UNIDUR. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 10/27/1995 | SAID HE HAS USED DHC IN A LIMITED AMOUNT OF PATIENTS. SAID IT IS HARD TO REMEMBER. NEED TO CONSISTENTLY SEE HIM TO KEEP IT IN HIS MIND. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | CLEVELAND | OH | 44113 | 10/27/1995 | MORE TIME THIS TIME-LOVES DHC.USING FOR REAL ACUTE PAIN FROM ARTHRITIS OR TRAUMA.ALSO LIKES IT FOR HEADACHES.STILL USING SOME DARV-PTS FEEL IT WORKS.USING THAT FOR MORE CHRONIC EPISODES.SEEMS TO LAST A LITTLE LONGER.UNI-SAYS HAS USED IN PAST.TOLD HIM HIS SAMPLES WILL EXPIRE.SO HE WOULD USE IT THEN.HAS HABIT W/T-D BUT DOES KNOW RE UNI AND WILL USE. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/30/1995 | TRIED TO GET FORMLY MEMBERS WOULD NOT GIVE OUT/ DIANE CAMPBL WILL GET IT FOR ME |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/30/1995 | MET HIM AT FAIRVIEW TUMOR CONF A FEW WKS BACK/IS A CARDIOL- OGIST BUT HAS CA PTS OCCASIONALLY/WANTED INFO ON MSC.DROP BY HIS OFC-NOT GREAT DAY FOR IT BUT GAVE HIM ALL I COULD - ESP CONVERSION FROM PERC/COME BACK FOR BETTER DISCUSSION ON A TUES. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/30/1995 | GAVE DOC LEVY AND SHOWED MAJOR BUT HAD BETTER PLANS |
| | BEACHWOOD | OH | 44122 | 10/30/1995 | VERY BUSY BUT SHE IS GETTING FAM WITH SEN.GAVE HER THE DRUG CAUSING CONSTI CARD AND TOLD HER THAT I AM TRYING TO MAKE IT EASIER FOR HER.DHC IS GETTING MORE FAM AND FINDING RX'S IN PHARMACY FROM KREIGLER |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 10/30/1995 | HE HAS TRIED BUT I DO NOT KNOW HOW MUCH OR HOW MANY TIMES KEEP UP THE VOLUME AND TRY TO SEE IN PHARMACIES.NEED TO PROBE FOR PERC USE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/30/1995 | NOT SUBSTITUTING ORAMORPH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/30/1995 | HARD TO UNDERSTAND-PRESENTED KIDNEY-CUT ME OFF AND CHANGED SUBJECT-JOKES A LOT BUT DOES USE ONLY UNI. |
| | BEACHWOOD | OH | 44122 | 10/30/1995 | SHE IS GETTING MORE COMFORTABLE AND QUICK HITS ARE MAKING MORE SENSE BETWEEN APPTS.STILL WORKING ON ORA AND DIF MAKING SURE SUBSTITUTION IS NOT COMING FROM HER.THEY ARE CHANGING THE WAY THEY MAKE APPTS SO CALL KAY TO SET ONE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/30/1995 | ATTENDED TUMOR CONFERENCE/DISPLAYED OUTSIDE THE ROOM. MATERIALS MGMT-TALKED W/DENNIS,BETASEPT WILL BE BROUGHT UP AT VALUE ANALYSIS MTG FOR FINAL APPROVAL ON WED.!!EVERYTHING LOOKS GOOD FOR IT TO BE APPROVED. BETADINE 16OZ W/PUMP HAS ALREADY BEEN APPROVED-ONLY USE ABOUT 24 BOTTLES/YR. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/30/1995 | FOLLOW UP ON LAST DETAIL NOTICE USING MSC ACCORDING TO XPONENT ASKED IF THOUT HAD BETTER CONTROL SAID YES |
| | CLEVELAND | OH | 44111 | 10/30/1995 | SEEMS TO BE GETTING ANNOYED THAT I WANT TO KEEP SEEING HIM!! GETTING BIG EGO LIKE I SAID HE WOULD 2 YRS AGO-VERY BUSY AND SO APPT ONLY-THEN CANCELS.TOLD ME HE KNOWS EVERYTHING ABOUT MSC AND UNLESS I HAVE "SOMETHING NEW" TO TELL HIM-HE WON'T SEE ME.TERRIFIC.TOLD HIM WE HAVE NEW INFO-NOT GOOD ENOUGH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/30/1995 | ENLISTING HER HELP WITH DIFFERENCES AND GETTING MSC BACK. TRYING TO GET HER TO SEND OUTPATIENTS TO BRECKSVILLE. SET UP TEAM MEETING BREAKFAST. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/30/1995 | NOT SUBSTITUTING ORAMORPH. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 10/30/1995 | ASKED DOC IF USING MSC EARLIER THAN USED TO SAID YES ASKED IF HE SAW IT AS BEING LESS SAFE/ SAID NO, WILLING TO TRY EVEN EARLIER BASED ON HIS EXPRIENCE SAIDLYES |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 10/30/1995 | LOOKING FOR LASHGA AND FOUND HIM.HOPEFULLY HE WILL TURN OUT TO BE A GOOD TARGET.FOLLOW UP TO SEE VOLUME OF PERC |
| | LAKEWOOD | OH | 44107 | 10/30/1995 | BAD MOOD TODAY/HAS PT THAT WANTED ORAMORPH INSTEAD OF MSC- EVEN THO HE WROTE MSC.STRANGE FAMILY.SD NOT TO PURSUE IT BUT THAT HE NEVER WRITES FOR ORA.DIDN'T KNOW PHCY.NEED TO DO SOMETHING FOR HIM-DOESN'T WANT ME CK ON THIS SITUATION- HE'LL HANDLE IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/30/1995 | WENT OVER THEN DIFF BETW ORA AND MSC.NOT SURE HOW MUCH HELP HE WILL BE BUT BETH IS WORKING ON HIM TOO.EASE OF TAKING IS A BIG DEAL.NEED TO GET ORA STUDIES AND POINT OUT HOW MUCH BREAKTHRU THEY TOOK FOR THE FINAL COMPARISON |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/30/1995 | CHILD SYRUP ON THE SHELF.NEED TO GET BIMAL COMMITTMENT FOR RECOMENDING.NOT ANY DHC YET |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/30/1995 | ASKED JIM TOM IF WILLING TO TRY TO INCREASE BEHIND SALES OF OTC/ RECOMMEND SENKOT FOR ALL OPIOID/ ANTI CHLNERGIC/ TRI CYCLIC ETC. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/30/1995 | THERE IS NO WAY TO SEE HIM EVERY MONTH SO HE WILL HAVE TO BE DROPPED FROM UNI CORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/30/1995 | PRESENTED DIFFERENCES BET ORA AND MSC TO DAVE PASQUALE AND BETH WAS THERE AS WELL AND WORKING ON IT FROM BOTH DIR. NEED TO GET A COPY OF ORA STUDIES TO MAKE FINAL POINT OF COMPARISON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 10/30/1995 | SAMPLES-NEED TO FIND OUT WHY USE UNIDUR |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 10/30/1995 | TODD GAVE GOOD INFO ON MSC AND UNI.DEMONSTRATED DEL SYS WENT OVER SEN AND NEED TO MAKE SURE THAT HE RECOMENDS.HE HAS SEEN TO CHILD SYRUP BUT IT IS NOT ON THEIR SHELF |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/30/1995 | DOC SAID JUST HABITS/ NEEDS REMINDED AND WILL WRITE |
| | LAKEWOOD | OH | 44107 | 10/30/1995 | WANTS TO HAVE PAIN MGMT ROUNDTABLE W/ALL ONCOLOGISTS IN AREA IN 1996/TOLD HIM I COULD HELP HIM-SD GREAT.USING MSC BUT NO FEEL FOR HOW MUCH YET-NO DATA YET.REALLY INTO PUMPS-EVEN FOR TERMINAL CA PTS.DISC ORAL ROUTE/AGREED BUT THINKS WHEN THEY GET TO HIGH DOSES-NEED PUMPS.WHAT CONSIDER HIGH? 1000MG DOES USE MSC FOR WITHDRAWAL TOO.KEEP SEEING-WILL BE BIG. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/31/1995 | ONCOLOGY FLOOR SERVICE CALL / ONC PHARM CINDY GETTING PNT MEMBER NAMES WNT OVER 500 MG CAPSULE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/31/1995 | FOR AN APPT THIS WAS A WEIRD CALL.HE KNOWS EVERTHING AND SAID THAT HE WOULD ONLY SIGN.TRIED TALKING ABOUT IMMUNO AND GAVE ME THE STUDY BACK.TRIED TO DO DEMON AND HE DID NOT HAVE TIME OR INCLINATION.HE MAY NOT BE A GOOD CORE DOC IF HE CONTINUES TO BE HARD TO SEE OR UNDETAILABLE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/31/1995 | WAS ONLY ABLE OT GET AN INTRODUCTION.TRY CONCENTRATING ON TU.THILL WHO IS IN ON WEDNESDAY.PERSISTANCE MAY WORK HERE SO DONT GET DEPRESSED |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 10/31/1995 | HE IS GETTING VERY BUSY AND IS CANCELING MOST ALL APPT SO NEED TO BE QUICK AND CONCISE.TRY ASKING ONE QUESTION AT A TIME UNTIL YOU CAN GET AN IDEA OF WHAT HE IS DOING. HOPEFULLY I WILL HAVE ENOUGH INFO BY APPT TIME |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 10/31/1995 | MET WITH ERIKA AND SAW JOHN.HE WORKS UNDER NEW DIR AND MAY WANT TO GET IN TOUCH WITH HIM FOR FUTURE PROJECTS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/31/1995 | NOT A REAL GOOD APPT.CUT ME SHORT.TOLD HIM THAT HE OWES ME NEXT TIME.NEED TO FIND OUT WHY HE USES WHAT HE DOES AND IF HE CAN BE SWITCHED.CONDENSED HIS SAMPLES TO GET A FEW MORE IN THE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/31/1995 | THEY ARE USING MSC BUT THEY CAN STAY WITH IT LONGER. THEY HAD A LIST OF STORES STOCKING ORA BUT THEY TELL ME THAT IT IS NO BIG DEAL.THEY WILL USE HER OTEHR PRODUCTS. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 10/31/1995 | TRYING TO BUY MORE TIME.WHT DICKMAN.IT IS GOING TO TAKE SOME TIME TO BUILD REPORE.TRY CANDY TO SEE IF THAT WILL GET AN AUDIENCE |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 10/31/1995 | MET WITH HUGH OXY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/31/1995 | DOC A NO SEE DONT OFFICE SAID LEAVE LITERATURE WILL TRY TO SET STRAIGHT ON AHCPR GUIDELINES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/31/1995 | MET RHONDA, BFVL FIRST CALL SET APPT FOR LIKES DHC USING MSC FOR CANCER VERY NICE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 10/31/1995 | MET WITH PATTY, DEB, BETH, DOING A GOOD JOB APOLOGITIC FOR USIGN DURAGESIC FOR HEAD NECK CANCER SET UP CASE STUDY PROG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/31/1995 | SET UP APPT WITH DOC JUST GREETED, THRU VENICE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 10/31/1995 | NEED TO KEEP LAX'S ON SHELF LOOKING GOOD. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/31/1995 | WILL SEE REPS SET APPT FOR LUNCH HUGE POTENTIAL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/31/1995 | SET APPT GREETED DOC SAMPLE RUN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/31/1995 | THEY WILL BE MOVING ACROSS THE STREET AT THE BEGINNING OF THE YEAR.THEY WERE HAVING TROUBLE FIGURING OUT TIMES SO I TOLD THEM THAT I WOULD MAKE THEM A CALENDER TO PUT ON THE COUNTER.SEE IF THAT WILL HELP |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 10/31/1995 | MET WITHPATTY, DEB AND BETH ABOUT PATIENTS HAS PATIENT ON MSC 400 NIGHT/ 500 DAY WAS APOLOGETIC ABOUT USING DURAGESIC USING MSC |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/31/1995 | DID NOT HAVE THE INFO ON VALU RX SO GET IT FOR HIM BEFORE THE NEXT CALL |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 10/31/1995 | SET UP APPT WITH MARY DUKE FOR LUNCHEON  SEEMED REAL WILLING ZAHN WILL SEE REPS OCCASIONALLY SAID WILL USE DHC |
| | INDEPENDENCE | OH | 44131 | 10/31/1995 | GETTING MORE FAMILIAR WITH THE OFFICE.WILL NEED TO CONCENTRATE ON M&M APPROACH AT OUR LUNCH TO KEEP HIM ON WITH MORPHINE.THERE SHOULD BE NO REASON THAT HE WONT TITRATE UP SO USE HIS GOOD FEELINGS ABOUT MSC TO GET MORE GROWTH |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/1/1995 | ATTENDED SPKR PROGRAM/HAS SEVERAL PTS ON MSC-BUT JUST PUT 1 PT ON DURA TODAY FOR NO APPARENT REASON. |
| | MAYFIELD HTS | OH | 44124 | 11/1/1995 | INTRO'D MYSELF.I DONT FEEL HE IS USING ANY BUT NEED TO CHECK TO SEE IF HE IS GOING THRU ANY OTHER SAMPLES AS WELL. THIS IS ANOTHER OFFICE IN WHICH THEOP WILL HAVE TO BE SOLD FIRST WHILE WORKING ON UNI.KEEP TRYING. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/1/1995 | MADE APPT WITH PHARMACY.IMPORTANT TO FIND FORM MEMBERS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44103 | 11/1/1995 | MET W/DAVID DOHAR AND AMONTE LITTLEJOHN ABOUT POTENTIAL FOR UNI/BETADINE/SENOKOT S FOR FORMULARY APPROVAL/DISCUSSED STRATEGIES/PRICING/PHYSICIANS/ETC.SPENT 2 HOURS THERE. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 11/1/1995 | QUICK HIT AND HE MAY NOT BE A TRUE UNI TARGET BECAUSE HE IS DIFFICULT TO SEE.PERSISTANCE MAY PAY OFF SO GIVE IT A LITTLE TIME |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/1/1995 | DR. DONNA ZHUKOVSKY SPOKE ON PAIN MGMT AT GRAND ROUNDS |
| PPLPMDL0080000001 | AKRON | OH | 44121 | 11/1/1995 | SAMPLES/STILL SUPPORTIVE/WON'T USE UNIDUR |
| | CLEVELAND | OH | 44104 | 11/1/1995 | VERY GOOD MEETING.USING UNI TO OPEN DOORS AND THE BETADINE MAY EVEN BE A BETTER OPPORTUNITY.WENT OVER UNI BENFITS VS SLO-BID.COST WILL BE AN ISSUE.NEED TO GET PROCING FOR BETA LINE AND FOLLOW UP IN A MONTH |
| | MAYFIELD HTS | OH | 44124 | 11/1/1995 | THIS OFFICE WILL NEED ALOT OF WORK.THEY MAY NEED TO BE SOLD ON THEOP FIRST AND THEN UNI.WORK ON GETTING GOOD REPORE TO SEE WHERE THEY TAKE YOU.THE TRICK WILL BE TO GET TIME WITH THE DOC.HOPEFULLY THAT WILL COME IN TIME. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/1/1995 | HAS PT CURR ON DARVOCET-TAKES 8 PER DAY/WANTS INFO ON USING MSC/SHWD HIM DOSING/CONVERSION/TITRATION-SD WD DO IT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 11/2/1995 | TRYING TO FIND OUT HOW THEY FEEL ABOUT CONVERTING TO UNI AND HE FEELS THE COMPLIANCE WOULD BE A BIG BENEFIT.THEY ARE USING THE SLO BID BECAUSE IT IS ON FORM. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/2/1995 | TALKED ABOUT THE CHANGE IN CO'S AND NEED TO FIND MSC POTENTIAL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/2/1995 | SAW HIM IN THE SOLON OFFICE.HE IS STARTING OT GIVE A LITTLE MORE TIME BUT THE QUICK HITS WILL HAVE TO BE SUBSTANTIAL. |
| | CLEVELAND | OH | 44109 | 11/2/1995 | QUICK HIT AND HE TALKED ABOUT THE HILLCREST PROGRAM.NEED TO GET HIM MORE INVOLVED WITH M&M |
| | CLEVELAND | OH | 44109 | 11/2/1995 | TALKED W/JEFF IN D.R. AND NANCY IN STOREROOM-THE O.R. IS SWITCHING TO BETADINE FOR EVERYTHING!!!THEY WILL SAVE ABOUT $1300.00/YR AND WILL BE GETTING IT THRU THE STOREROOM.AVE USAGE IS 400 BOTTLES OF 16OZ SCRUB AND SOLUTION/MONTH. |
| | BEACHWOOD | OH | 44122 | 11/2/1995 | UNDA WAS EXCITED TO GET THE CONVERSION CALCULATOR'S.SHE SAID THAT THEY WERE FOR CAROL.NEED TO FIND OUT WHERE SHE USED AND WHERE.THEY ARE NOW USING THE MSIR BECAUSE OF THE REBATE PROGRAM.CALLED SCOTT FOR FURTHER DETAILS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 11/2/1995 | VERY APPREC OF ME TAKING CARE OF HIS OUTDATE.HAS THE DHC IN STOCK AND WILL MONITOR GLICK'S USE |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 11/2/1995 | SAW IN BEDFORD.GET MORE TIME IN MARYMOUNT.NEED TO MAKE A BETTER TRANSITION FOR THE EASE OF USE AND MSIR.REPORE IS GETTING BETTER |
| | CLEVELAND | OH | 44104 | 11/2/1995 | IT SHOULD NOT BE A PROBLEM IN GETTING THE UNI SWITCH. A LOT OF FOLLOW UP WILL BE NEEDED TO GET THE BALL ROLLING ON AMONTE'S FROMT.COMPLIANCE AND NIGHT TIME BENEFITS ARE KEY.SENOKOT SHOULD BE A GOOD TARGET TOO |

| | CLEVELAND | OH | 44106 | 11/2/1995 | THEIR GOAL IS TO GET ALL PATIENTS ON TRI CYCLICS AND NSAIDS. ABOUT 10 PERCENT OF PATIENTS GET OPIOIDS AND TEN BUS IS SPLIT BETWEEN MSC AND METHADONE.WENT OVER EASE OF USE W MSC AND NEED TO DO |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | | | | | A METH COMPARISON NT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/2/1995 | WORKED THE PAIN CENTER AND HAD A VERY NICE TALK WITH PAM. NEED TO GET AS MUCH INFO AS I CAN ON METHADONE AND SE OF FOGGINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 11/3/1995 | WENT OVER TEH SWITCH AND TALKED ABOUT UNI AND HE SAID THAT IT WOULD BE NO PROBLEM SWITHCHING OVER THEO-D.WILL NEED TO GO OVER THE UNIQUENESS AND DEL SYS DEMO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/3/1995 | HAS USED  IT AGAIN EVEN SINCE MY ALST VISIT! NEW AND RECEP- TIVE-SAYS IT APPEARS TO HAVE LESS SE AND PTS ARE SLEEPING BETTER!SUPPORTED AND DISC THOSE BENEFITS OF IT.WILL CONTIN- UE TO USE.DHC-SD |
| PPLPMDL0080000001 | | | | | HASN'T TRIED YET BUT HE KNOWS DR. SELVARAJ HAS.SD HE WILL REMEMBER NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/3/1995 | REALLY A JERK/CAME TO DESK BUT WOLDN'T RESPOND/GAVE HIM IN- FO ON DHC.DIDN'T GET ANYTHING OUT OF HIM.TRY AT A BETTER TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/3/1995 | SAYS USING DHC WHEN HE REMEMBERS.COUPLE PTS SD IT DIDN'T WORK/LIKE THEIR VIC AND PERC.WILL TRY AGAIN.WENT OVER DOSING MAKING SURE IT'S 2 CAPS. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 11/3/1995 | HE SAID THAT HE USES THEO D ALOT SO SEE IF IT EVENTUALLY SHOWS ON EXPONENET |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/3/1995 | SHOWED BACK WALL CHART AND PROVED AS GOOD AS VICODIN WITH OUT AS MANY CONCERNS / ALSO POINTED OUT MUCH BETTER THAN DARVOCET WHICH COULD BE A CONCERN WITH ELDERLY |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 11/3/1995 | HE IS SHOWING UP AS A UNI DUR USER AND MAY BE WORTH FOLLOWING UP WITH FOR UNI AND FROM THE QUESTIONS HE ASKS ABOUT MSC IT MAY WORTH HTE EFFORT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/3/1995 | SAYS USING STRNG ANAL FOR OSTEOPORIS-NEVER USED MSC BUT WILLING TO TRY IT USING DURA FOR THIS TYPE OF PAIN.DISC WHY ORAL ROUTE PREFERRED.WENT OVER DOSING ETC.SD WD TRY F/U |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 11/3/1995 | GOOD LUNCH.IT IS A GOOD WAY TO GET HIM TO RELAX.STILL WORKING ON HIM TO CONTINUE TO USE DHC BUT THE LACK OF STOCKING HAS STOPPED HIM IN THE PAST AND I WILL PESTER HIM UNTIL HE USES AND |
| PPLPMDL0080000001 | | | | | BECOMES SECOND NATURE.MAKE SURE HE STILL USES UNI AND DOES NOT SWITCH TO ANOTHER |
| | SOLON | OH | 44139 | 11/3/1995 | MADE APPT TO TALK ABOUT NEW DRUG.HE SEEMS RECEPTIVE TO DHC SO HE SHOULD BE A GOOD TARGET UNTIL THEN.CHOSE THIS OFFICE FOR SUPERTARGET.TRY GETTING A LITTLE BETTER REPORE WITH SOME CANDY |
| PPLPMDL0080000001 | | | | | AND THE LIKE |
| | AKRON | OH | 44302 | 11/3/1995 | STOPPED IN TO CHECK ON SHARON MULLINS PATIENT DENIED DOC COULD NOT FIGURE OUT MUST BE VERY SENSITIVE TO HIM.HUGE EXPLAINED TO HIM AND APRIL THAT HER HUSBAND MADE MORE MONEY THAN THEIR |
| PPLPMDL0080000001 | | | | | BILLS AND PROGRAM IS FOR THE TRULY INDIGENT |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44312 | 11/3/1995 | POINTED OUT TO DOC LESS SEDATIVE/ NO STREET VALUE/ NO GENERI ASKED TO USE THIS MONTH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/3/1995 | NEED TO GET IN HERE WHEN JEFF IS HERE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/3/1995 | ASKED IF WOULD ATTEND PROGRAM FOR PHARMACISTS ON PALLIATIVE CARE CANCER PAIN PATIENT SAID WOULD EXTREMELY INTERESTED MUST CONTINUE BIG HOSPICE PROVIDER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/3/1995 | STILL USING IT-SAYS ONLY USESDHC AND DARV-GOOD RESULTS W/IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/3/1995 | DOING GREAT W/MSC-RELIE ON ROMAN FOR MOST RX/GETTING REALLY GOOD RESULTS W/IT-WILL CONTINUE TO USE. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 11/3/1995 | TOOK IN THE EXTRA QUARTS OF BETA THAT THEY WNTED.THE TRIAL SEEMS TO BE GOING WELL AND INITIAL FINDINGS ARE THAT THERE ARE NO DIFFERENCES FROM WHAT THEY ARE USING.WILL NEED TO GET THE |
| PPLPMDL0080000001 | | | | | PROCEDURES FOR ORDERING TO STEVE. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/3/1995 | ASKED IF TREATED MANY ELDERLY/ ASKED WHAT HE THOUGHT ABOUT A STRONG PAIN RELIEVER THAT DID NOT SEDATE AND HAD LITTLE RISK OF ACETAMENO TOXICITY |
| | AKRON | OH | 44313 | 11/3/1995 | SHOWED LANCET (MILD ASTHMATIC) AND KIDNEY SEVERE ASTHMATIC SHOWED LEVEL 8.6 WHEN WITHDRAWN HAD SUCH AN IMPACT ASKED IF THIS WOULD INCREASE HIS USAGE OF UNIPHYL HE SAID THIS WOULD MAKE |
| PPLPMDL0080000001 | | | | | HIM CONSIDER THEOPH MORE*** |
| | AKRON | OH | 44320 | 11/3/1995 | SHOWED KIDNEY POINTED OUT THE PATIENT/ AND WITHDRAWAL POINTED OUT SPIROMETRY PROVED SIGNIFICANCE AND PATIENT RECOR OF EPISODES ASKED IF WOULD CHANGE ALL BID THEOPH TO QD AND ASKED |
| PPLPMDL0080000001 | | | | | FOR 50% DO A STUDY WITH UNIDUR HE AGREED |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/3/1995 | WS THERE WHEN TALKING TO RAYNOR AND FEDERMAN POINTED OUT LESS STREET VALUE/ LESS SEDATION AND LESS RISK FOR ACETAMENO TOXICITY THAN OTHER COMBOS LIKED THAT ASKED FOR COMMITTMENT THIS |
| | RICHMOND HTS | OH | 44143 | 11/6/1995 | WENT TO GET INFO FROM HIM ON PUMPS,BLOCKS,,, ETC.VERY HELP- FUL.ALSO GET INFO ON DISCUSSION RE MSC VS DURA.WON'T GO HIGHER THAN 120 BID HE SAYS-WOULD PUT PUMMP IN THEN.SAYS ITS BEST TO USE |
| PPLPMDL0080000001 | | | | | MANY MODALITIES.USES PUMPS W/MSIR OR MSC AND ALSO MAY USE VIC,ETC!SAYS DURA IS EASY AND HE'S NEVER HAD A PROBLEM W/IT.PTS LIKE IT.DID FINDOUT A LOT AT THIS CALL. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44118 | 11/6/1995 | THEY HAVE 2 SEN PRODUCTS AND ALOT OF THE SEN 50'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 11/6/1995 | WENT W/DAVID-VERY NICE-WAS SUPPORTIVE OF UNI TO BE ADDED TO FORMULARY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 11/6/1995 | WENT W/DAVID DOHAR/DR IS GREAT!! LOVES DAVID AND WAS VERY SUPPORTIVE OF UNI-WE PRESENTED IT TO HIM AND SHWD DIFF BETW THEO-ESP SLO-BID.HE SAID ITWOULD BE FINE W/HIM!!!! |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 11/6/1995 | HIS FAMILIARITY IS GETTING A LITTLE BETTER BUT STILL NEED TO HIT THE GENERIC ISSUE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 11/6/1995 | SAYS NOT USING AS MUCH THEO ANYMORE/DAVID AND I PRESENTED KIDNEY/KERSTEN/MARTIN AND ALL UNI MATERIALS.SAYS WILL SUP- PORT UNI FOR FORMULARY. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 11/6/1995 | NEED TO DO A BETTER JOB AT GETTING THEM TO RECOM SENE. NEED TO FIND WHAT IT WILL TAKE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 11/6/1995 | WAS SUPPORTIVE OF UNI!!!! |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/6/1995 | MELINDA AND GRACE WERE BOTH HELPFUL.GRACE HAS SOME RESERVATIONS ABOUT LAX BUT WE TALKED ABOUT INITIATING AND FULL TIME USE AND THAT SEEMED TO HELP.NEED TO GO OVER DRUGS THAT CAUSE CONS |
| PPLPMDL0080000001 | | | | | AND THE USE OF SENE.LEFT THE VISUAL AID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44110 | 11/6/1995 | GREAT CALL!! DAVID AND I PRESENTED UNI AND TOLD HIM OF TRYING TO GET IT ON FORMULARY-HE WAS VERY SUPPORTVE AND SD IT IS A GREAT IDEA!!!! |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 11/6/1995 | QUICK AT THE WINDOW.HE IS STILL NOT DIFFERENTIATING BET THEOP BUT MSC SEEMS TO BE IN HIS HABITS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/6/1995 | DID PUT THAT PT ON MSC LAST WEEK AND SHE IS DOING WELL.SAYS IT WAS A GREAT CHOICE. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/7/1995 | SPOKE WITH DOC ASKED WHERE HE WAS WITH THEOPHY IN ASTHMA SAID IN THERE CLARIFY BY ASKING HIS TREND FOR USAGE AND WHEN INITIATES THEOP DISCUSSED KIDNEY/ AND SHOWED THEOPH DOING |
| PPLPMDL0080000001 | | | | | SOMETHING THAT STEROIDS ARENT AND SHOWED LUNG FUNCTION CHANG |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 11/7/1995 | SAMPLED DOC AND INTRODUCED MYSELF TO STAFF AND DOC |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 11/7/1995 | VERY FAVORABLE TO PRODUCTS.GAIL STARTED TO TALK ABOUT ANTI INFLM SO FOLLOW UP WITH THAT AS WELL AS NEW STUDIES. DEMO DEL SYSTEM AND KEEP UP NOISE ON DHC.STARTED EASE OF USE WITH MSC SO USE |
| PPLPMDL0080000001 | | | | | SLIM JIM TO FOLLOW UP |
| | MAPLE HEIGHTS | OH | 44137 | 11/7/1995 | HE IS VERY FAVORABLE TO PURDUE.WILL NEED TO GET HIM CONVINCED THAT DHC IS BETTER THAN VIC LINE AND THE GENERIC ISSUE SHOULD BE KEY.HE ALSO USES A GOOD AMOUNT OF UNI. NEED TO PROBE FOR MSC USE |
| PPLPMDL0080000001 | | | | | AND DISC EASE OF USE |
| | CLEVELAND HTS | OH | 44118 | 11/7/1995 | SENDKOT GETS STRONG RECOGNITION IN THIS FACILITY.IF IT HAS WELFARE COV IT COULD BE AN ADDED SELLING POINT.DHC SEEMS TO BE GETTING MORE PLAY.THE NUMBERS WILL TELL.ALSO FIND OUT AT PHARMACY |
| PPLPMDL0080000001 | | | | | LEVEL WHAT IS GOING ON.PLENTY OF UNI SAMPLES BUT I MERCHANDISED BUILDING REPORE WITH PA'S AND NURSES AT SAMPLE CLOSET. |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 11/7/1995 | DID NOT GET A CHANCE TO FOLLOW UP WITH THE STUDIES THAT I LEFT ON UNI SO SEE IF THE PENDULUM CAN SWING |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/7/1995 | HE TALKS VERY FAV ABOUT DHC BUT NOT YET SEEING MOVEMENT. GIVE BENEFIT OF DOUBT AND FIND OUT ABOUT SEN COVERAGE FOR HIM. |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 11/7/1995 | THE MOVE I STILL CONSUMING MOST OF THEIR THOUGHTS SO I TOOK ADV OF AN OPEN LUNCH DATE TO GET MORE IMPACT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/7/1995 | MET MARIA THE NEW SEC FOR THE THODA AT THE PAIN CLINIC. SHE WAS VERY HELPFUL AND COULD BE A GOOD SOURCE TO FOLLOW UP WITH TO GET APPTS AND FIND OUT WHAT IS GOING ON IN THE CLINIC. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44118 | 11/7/1995 | SHE GAVE GOOD INFO ON THODA AND OTHERS AND SHOULD CONTINUE TO BE A GREAT HELP. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/7/1995 | FOLLOW UP TO SWITCH TO MSIR FOR IMM REL SAID I MUST TALK TO DISTRICT MANAGER MIKE ESBER |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 11/7/1995 | CONFIRMED APPT FOR NOV 16 DID NOT SEE DOC BUT SAMPLED MADE NEW CORE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/7/1995 | GOT TO SEE DOC BY ASKING TO SHOW HIM PATIENT ED SERVICE AND REMINDER DETAIL WILL PRINT FOR HIM COPIES. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 11/7/1995 | HE IS GETTING CLOSER.KEEP UP THE SPECIFICS ABOUT DHC TO PINPOINT PATIENT RESPONSE.FIND IF HE USED IN THAT ONE PAT AND GO FROM THERE.AFTER ESTABLISH DHC TRY A LITTLE HARDER WITH THE UNI |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 11/7/1995 | TALKED ALOT ABOUT DHC AND DID NOT GET A GOOD SEN DISCUSSION |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/7/1995 | HOPEFULLY REPORE WILL OPEN THIS GUY UP FOR SOME GOOD INFO ON HARRIS AND CRAIG AND BOULWARE AND THEIR DHC USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/7/1995 | REMIND |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 11/7/1995 | ASKED DOC IF USES VICODIN SAID USES ALOT WHICH IS TRUE BY COMPARISON ASKED IF IT WOULD BE NICE TO HAVE AN ALTERNATIVE LIKED THAT AND COMMITTED TO USING LIKES FACT NO GENERIC AND NO STREET |
| | FAIRLAWN | OH | 44333 | 11/7/1995 | DOC USING DILAUDID, AGREED TO SEE ME TALKED TO HIM ABOUT USING MSC Q12 VS THE COMBO'S EXTREMELY NICE SHOWED HIM FILE CARD AND PATIENTS REPORTING LESS PAIN Q12 DOSING THAN Q4HOUR DOSING |
| PPLPMDL0080000001 | | | | | COMMITTED TO TRYING  GOOD DISCUSSION REG CPMANAGEMENT |
| | TWINSBURG | OH | 44087 | 11/8/1995 | HE IS GETTING USED TO THE CHANGE OVER.HE TOOK GREAT INTER IN THE DHC AND I NEED TO CHECK PHARMACIES TO SEE HIS INT MSC IS FAVORABLE FOR PERSONAL REASONS AS WELL AS EASE OF USE AND DID NOT FIND |
| PPLPMDL0080000001 | | | | | MUCH ABOUT UNI SO WORK ON THAT PRODUCT NEXT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/8/1995 | QUICK INTRO.THIS OFFICE SEEMS LIKE IT WILL BE A GOOD PLACE TO LOOK FOR GROWTH.BLAIR IS HERE ON T AND TH IN THE AFT SO ALTERNATE CALLS. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44412F | 11/8/1995 | NEED TO UPDATE INFO BECAUSE OFFICE PERSONNEL ARE NOW IN THIS STORE.NEED TO GET MORE FACING'S SOMEHOW OF THE SENO. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/8/1995 | GOOD FOLLOW WITH THE ORAMORPH AND FOUND OUT THAT SENO S IS WHAT THEY USE MOST.BORNSTEIN PARTIAL TO ORAL.ADM RT.NT NEED TO FIND WHAT OTHER DOCS FEEL VS DURAGESIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/8/1995 | QUICK HIT AT THE OFFICE.HOPEFULLY APPTS AT THE HOSP WILL LEAD TO MORE TIME.NEED TO FIND OUT AS MUCH AS I CAN ABOUT HIM AND RELATE THAT IN THE DETAIL.FIND OUT WHERE THE DURAGESIC IS COMING |
| PPLPMDL0080000001 | | | | | FROM IN THE HOSP SETTING |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 11/8/1995 | MOVED IN WITH DR DEBLANDER BUT STILL PART OF THE EAST SIDE GROUP.THEY SHOULD MOVE UP IN DEC 1.FIND NEW EXP WHEN IT CATCHES UP WITH HIM BECAUSE HE MAY ANOTHER TARGET IN THIS GROUP |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/9/1995 | WORKED WITH THE PHARMACY TO SEE WHAT THEIR FORM PROCEDURES ARE.FOUND OUT THAT THE PAIN CLINIC HAS A CLIN PHARM BY THE NAME OF JEANETTE FULLER.BOB SAID NEW PRODUCT SHOULD GO OVER WELL |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 11/9/1995 | DISCUSSED DHC OFF MARK. LITERATURE. ABUSE WAS CONCERN. SOLD ON FACT OF LESS ABUSE POT. WITH CAFFEINE AND CAPSULE FORM. NEED TO FOLLOW ON HIS USE AND SHOW LASKA STUDY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/9/1995 | EXCITED ABOUT CME PROGRAM COMING UP-THINKS NURSES CAN ALWAYS USE IT-STILL HAS THE SAME PROBLEMS WITH DURA-CONSTANTLY TRY ING TO GET PTS OFF IT AND ONTO "M ORPHINE"USING A LOT OF |
| PPLPMDL0080000001 | | | | | SUBLINGUAL. WILL CHECK ON REBATE SITUATION |
| | BARBERTON | OH | 44203 | 11/9/1995 | DISCUSSED MSIR USE AT HOSPITAL PHARMACY. SAID RECORD KEEPING ISSUE WAS ATTRACTIVE AND WOULD BRING UP AT P AND T COMMITTEE MEETING. NEED TO GET SUPPORT OF CANCER GROUP ATTACHED TO HOSPITAL |
| PPLPMDL0080000001 | | | | | TO SUGGEST. |
| | AKRON | OH | 44319 | 11/9/1995 | DISCUSSED DURA-GESIC VS. MSC. DISCUSSED LIPOTROPHIC AGENT WITH DG AND EASE OF DOSING WITH MSC. SAID NEED TO CONVINCE\ NURSES FOR MSC. FOLLOW UP ON HIS NURSING HOME AND LET HIM KNOW OF |
| PPLPMDL0080000001 | | | | | NURSES RESPONSE. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 11/9/1995 | REMIND-WEIRDO |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/9/1995 | SAT DOWN WITH HIM BETWEEN PATIENTS. USES THEO. FREQUENTLY STILL. DETAILED UNI OFF DEBUSKE STUDY DIFFERENTIATING UNI FROM BID AS ONLY THEO GIVING PEAK WHEN PAT. NEEDS MOST. SAID MADE SENSE |
| PPLPMDL0080000001 | | | | | AND WANTED SAMPLES TO TRY. DETAILED DHC OFF LIT. AND STRESSED LOW ABUSE POT. ASKED IF IT WAS AVAILABLE LOCALL NEED TO FIND WHERE HE USES THEO NEXT TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1995 | WE HAD A REAL GOOD CONVERSATION ABOUT THE COMPARISON OF MSC AND ORA.SHE IS SPLITTING HER TIME BETWEEN THE VA AND UH.DISCUSS FOLLOW UP AT UH AND BUILD REPORE WITH HER SEC AND GET ACCESS ON HER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/9/1995 | QUICK INTRO.THEY FINALLY HAVE THE SAMPLES IN BUT THEY HAVE NOT USED ANY.FIND OUT HOW HE VIEWS THOEP AND GO OVER NEW STUDIES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 11/9/1995 | GAINED INFO. ON DOCS IN THAT AREA. SEE ALOT FROM DULUC. TOOK SENOKOT CHILDRENS SYRUP OFF SHELF TO SHOW FOR SUGG. TO PARENTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 11/9/1995 | SAMPLES-QUICK WHILE HE SIGNED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1995 | CALLED DEBBIE TO TRY AND GET INFO ABOUT FORM COMMITTEE AND IT WILL FIND-DID GIVE NAME FOR CLIN PHARM WHO IS KEY TO GO THRU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1995 | GREAT LUNCH AND A GOOD COMPLIMENT FROM LAWANA.COMPARED ORAMORPH AND MSC FOR 4 MORE OHC AND THEY ALL SEEMED TO AGREE WITH THE DIFFERENCES AND SHOULD HELP IN GETTING MSC BACK. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 11/9/1995 | TRYING TO GET IN TOUCH WITH STEVE TO FINALIZE BETASEPT. THEY HAD A EMER DISASTER DRILL AND NEED TO CALL MON TO FIND WHEN THEY WILL ORDER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1995 | GOOD COMPARISON WITH ORA VS MSC.FOLLOW UP TO SEE WHAT HELP CAN BE WITH M. JONES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1995 | GOOD COMPARISON BET ORA AND MSC.NEED TO FOLLOW UP TO SEE HOW MUCH VOLUME AND HOW HE FEELS TOWARDS TITRATION |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 11/9/1995 | MET AT LUNCH. DISCUSSED MSC AND HER USE. SEES CANCER PATIENT AT HILL HAVEN NURSING HOME. DOSING MSC IN LOW DOSES DISCUSSD LEVY ARTICLE AND NO DOSE CEILING AND TITRATION PRINCIPLES. ALSO |
| PPLPMDL0080000001 | | | | | DISCUSSED GOING TO MSC EARLIER FOR COMPLIANCE. UNI NOT USING MUCH THEO. REFILLS ONLY. ASKED TO CONSIDER AFTER B2 & STEROIDS. SHOW DEBUSKE NEXT TIME AND BRESCIA STUDY FOR UP DS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/9/1995 | HE WAS VERY RESPONSIVE TO THE COMPARISON AND SHOULD HELP IN GETTING MSC BACK ON FORM.FOLLOW UP TO SEE HOW TITRATION WILL GO OVER WITH HIM AND HOW MUCH HE USES |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 11/13/1995 | ALWAYS A TRIP WHEN I SEE HIM. STILL HAS SOME NURSING HOME PTS ON DURA BUT SAYS HE HAS USED MSC TOO.SAYS TRIES IT FIRST LIKES TO SLAP PATCHES ON AND FORGET ABOUT IT.DISC BEN OF MSC AGREED BUT IS |
| PPLPMDL0080000001 | | | | | STILL GUNSHY OF MORPHINE.SAYS WILL CX ON PT TODAY THAT IS ON DURA AND IF PROBLEMS, WILL CONVERT.F/U |
| PPLPMDL0080000001 | HIGHLAND HEIGHTS | OH | 44143 | 11/13/1995 | GAVE DHC ANOTHER CHANCE BUT IT STILL DIDN'T WORK REAL WELL. TRY TARGETING A LESS SEVERE PT. SD OK |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 11/13/1995 | JEFF IS TERRIBLY BUSY ON MONDAYS AND VERY GRUMPY.TRY ANOTHER DAY TO GET WORTH.FIND OTC PERSON TO TRY TO INCREASE SENO STOCKING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 11/13/1995 | SAMPLES |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 11/13/1995 | LEFT INFO ON DAPA FOR STEVE.NEED TO FOLLOW UP WITH A CALL AND GET COMMITTMENT FOR ORDER |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 11/13/1995 | STILL USING MORE MSC HE SAYS THAN BEFORE.NO ONE ON DURA RIGHT NOW.HAS PT ON 180 BID.DISC WHAT TO TITRATE TO NEXT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/14/1995 | NO NEW PTS FOR UNI SINCE LAST WEEK-THE 2 HE PUT ON IT ARE DOING REALLY WELL.LIKES QD AND APPEARS TO BE LESS SE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/14/1995 | HE SEEMS PRETTY COOL.HE IS NOW PART TIME AND WORKS IN A PULM REHAB FACILITY IN SOLON.HE WANTS THE NEW LITERATURE ON ANTI INFLAM AND IMMUNO.HE LIKES UNI A LITTLE ATTENTION SHOULD GO A LONG |
| PPLPMDL0080000001 | | | | | WAY FOR HIS TEACHING AT UNIVERSITY.HE SAY THAT TREVISTE DOES MORE BRING THAN HE DOES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/14/1995 | SAYS TRIED UNIDUR CAUSE REP CAME IN-DOESN'T PLAN ON USING MUCH.SAYS THINKS LIKES UNIPHYL BETTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44212 | 11/14/1995 | QUICK HIT AND HE SEEMED NOT TO HAVE A CLUE ABOUT DHC. MADE APPT AND TRIED TO BUILD A LITTLE REPORE WITH BETH. GIVE THIS OFFICE A TRY TO SEE POTENTIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/14/1995 | BACK FROM VACATION BUT HARD TO TALK TO-SAYS TRIED ORAMORPH BECAUSE PT CAME TO HER ON IT.REALLY HAS NO EXPERIENCE WITH IT AND SD DOESN'T PLAN ON USING MUCH.EXP DIFF AGAIN-SD SHE KNOWS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/14/1995 | NOT IN GREAT MOOD TODAY-NO NEW PTS FOR MSC-RATHER SLOW RIGHT NOW.ALWAYS KEEPS IT IN MIND. NX-ASK HIM WHY DR. JOSHI USES DURA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/14/1995 | JUST WROTE A RX FOR DHC JUST BEFORE I WALKED IN!!! DOES USE IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/14/1995 | SAYS NO ONE FOR MSC SINCE LAST VISIT/PT FROM LAST TIME DID NOT HAVE CA AFTER ALL.KEEP SEEING.NEED EXPONENT DATA I THINK HE'S USING MORE DURA THAN HE SAYS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/15/1995 | HAS 2 PTS HE WANTED TO TAKE OFF MSC-I TALKED HIM INTO LEAV- ING THEM ON IT FOR ANOTHER WEEK.HE AGREED.GETTING MORE COM- FORTABLE W/IT.STILL HAVE A LONG WAY TOO GO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/15/1995 | DID 2ND PART OF INSERVICE FOR WALSH AND PALLIATIVE CARE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/15/1995 | HE HAS USED AND TRIED TO USE THE DEMO OF THE PILL TO GAIN ADVANTAGE OVER OTHER QD'S.IN TALKING WITH DONNA, SHE TOLD ME ABOUT THE PATIENT OF TANNENBAUMS THAT WONT TAKE THEOP BECASUE OF |
| PPLPMDL0080000001 | | | | | THE BITTERNESS AND SHE SAID THAT SHE WILL CONVERT PERSISTANCE SHOULD PAY OFF |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/15/1995 | MET BRAD AND HE IS THE RPH THAT VOLUNTEERS AT MEDINA HOSPICE.WE TALKED ALOT OF MSIR AND HE SHOULD BE A BIG HELP.HE HAS ALLREADY MADE SOME INQUIERIES AND WILL FOLLOW UP WITH THE OTHER RPH'S |
| PPLPMDL0080000001 | | | | | AT DDM'S.HE WILL SIT IN ON THE BOARD MTG TO MAKE SMOOTH TRANSITION.IT WILL TAKE ABOUT 2 WEEKS TO GET IN AT WHOLESALER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/15/1995 | SAW AT CME PROGRAM-GOT INTO GOOD DISCUSSION RE MSC V OM.SD PTS DO NOT LIKE IT AS WELL-SO HE HAS ONLY WRITTEN MSC RE- CENTLY.DISCUSSED DAW AND HE SD HE WOULD. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/15/1995 | NOT SURE WHY HE DOES NOT SHOW UP MORE ON EXP.CHECK AT RETAIL LEVEL TO SEE IF I CAN GET BETTER INFO.DHC SHOULD BE A GREAT FIT BECAUSE OF THE STREET VALU OF OTHER C3.ALOT OF HIS RX'S ARE PROBABLY |
| PPLPMDL0080000001 | | | | | GEN SO THIS COULD BE A GREAT DEAL OF GROWTH.FOLLOW UP TO SEE THAT SAMPLES HAVE ARRIVED AND THAT HE RX'S. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/15/1995 | HE WAS TERRIBLY BEHIND BUT GOT IN A COUPLE OF QUICK REMINDERS.HE HAS NOT TAKEN TO THE M&B APPROACH AND HIS DHC IS A LITTLE FUZZY STILL BUT REPETITION SHOULD HELP. MADE APT AND SHOW UP AT |
| PPLPMDL0080000001 | | | | | TUMOR BDS TO GAIN REPORE |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 11/15/1995 | MADE APT WITH GEORGE IN MAT MGT AND HE SEEMS LIKE A CROTTECHDY GUY.WILL NEED TO BE PREPARED WITH PRICES BECAUSE HE DOES NOT SEEM READILY AVAILABLE TO HELP. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/15/1995 | TRIED TO MEET JEANETTE.PAIN CLINIC IS A CHALLENGE THAT WILL BE TRYING.PERSISTANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/15/1995 | TALKED BRIEFLY WITH AT CME VIDEO PROGRAM |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/15/1995 | THIS MUST BE A PATTERN FOR ALL OF THESE GUYS AT THE PAIN CLINIC.NEED TO FIND A WAY TO GET THERE ATTENTION AND BUY SOME TIME.NOT SURE IF REPETITION WILL HELP BUT KEEP GIVING IT A TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/15/1995 | SAW AT VIDEO PROGRAM |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/15/1995 | HAS POSSIBLE PT FOR MSC-VERY INT IN WORK-ING ON IT-GAVE CALC AND SHWD CONVERSION .SD WD CX NX TIME HE SEES HER.SHE IS ON VIC CURR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/16/1995 | FINALLY GOT HIM TO ADMIT TO DURAGESIC USE BUT HE SAID IT IS FOR THE APPROPRIATE PATIENT.USES OXY AND THEN GOES TO MORPHINE AND MENTIONED THE ROXINAL BY NAME.TRYING TO FIND SOME USAGE |
| PPLPMDL0080000001 | | | | | FIGURES FROM PHARMACY AND WILL TRY TO WORK W CLIN RPH FOR PAING MANAGEMENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | AIDS.DOC-INT IN INFO ON MSC-DOSING ETC.EXPLAINED IT ALL TO HER.SAYS HAS USED IT BUT NOT MUCH.USE PERCOCET. INT INN INFO RE SICKLE CELL-F/U SOON |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/16/1995 | SUE PNT COMMITTEE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/16/1995 | TALKED FOLOW UP ON SPEAKING TO OTHER ANEST SAID WOULD LOVE TO SCHEDULLED RESCHEDULLED FOR QUESTIONS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 11/16/1995 | HE CAME IN WITH STANG AS IS NEW TO THE PRACTICE(NEPHEW FROM TEXAS)HE SEEMS KNOWLEDGABLE AND HAS SIMILAR FEELING TO STANG.TRY TO GET HIM TO LIGHTEN UP AND MOVE MORE TO FIRST LINE USE OF |
| PPLPMDL0080000001 | | | | | THEOP.SAID SOME INTERESTING THINGS ABOUT RESIDENCY AND DR LOU AT ROSENARY |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 11/16/1995 | LUNCH AND GENERAL PRINCIP/ DIABETIC/ HYPERTENSIVE/ CONVERSIN PATIENT WAS GOING TO PUT ON PATCH SWITHC TO MSC AFTER INSRV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | IN SUPPORT OF MSC BACK ON FORMULARY SAYS PTS FAMILIES DON'T LIKE MORPHINE-USES DURA THEN GETS GOOD RESULTS W/IT-SOLD HER HARD ON DIFF BETW MSC/DURA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | METRO INSERVICE/SAYS INT IN PRICE OF ORAMORPH/MSC-ONLY REAS ON HE USES ORAMORPHH-WILL DAW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | GOING SLOW BUT HIS AWARENESS IS KEEN HE IS THE KIND OF GUY THAT WHEN HE GETS SOLD HE WILL USE.HOPEFULLY EXP WILL SHOW THAT HE HAS A VOLUME AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | VERY SUPPORTIVE OF MSC-WILL DAW FOR SURE/DOESN'T LIKE ORA- MORPH.DOES LIKE DURA-CONDUCTING A SURVEY COMPARING THE 2. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/16/1995 | IMPORTANT PHARM FOR OXY/ TONS OF PERCO |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 11/16/1995 | DID NOT GET MUCH ACCOMPLISHED FOR AN APPT.FIRST DAY BACK AFTER LONG VACATION SO GIVE IT ANOTHER TRY TO SEE IF RESULTS ARE ANY DIFFERENT. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/16/1995 | GENERAL CONCEPTS.CONVERSION/ CANCER PAIN EARLY/ LATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | BURN UNIT ONCOLOGY AIDS CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/16/1995 | DID SOME PROSPECTING AND FOUND SOME GOOD INFO.TALKED TO VARGHAI AND ASKED ABOUT GRAND ROUNDS SO BE MORE AGG IN THE FUTURE.DETAILED GEORGE IN PHARMACY ABOUT DIFFERENCES BETWEEN DURA |
| PPLPMDL0080000001 | | | | | AND MSC.AND HE GAVE BILLS NAME AND SAID THAT I SHOULD TALK TO HIM SO FOLLOW UP WITH THIS INFO.ALSO NEED TO CALL PURCH TO MAKE APPT WITH LESLIE.(BAXTER) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/16/1995 | GOT A COMMITTMENT FROM DORIS TO PUT SAMPLES ON HER DESK AND HELP WITH THE CONVERSION OF PATIENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/16/1995 | SD IS INTERESTED IN CONVERTING PT FROM DURA TO MSC-BAD PAIN CONTROL AND TOO MANY PROBLEMS. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 11/16/1995 | GENERAL PRINCIPLES /OXY TARGET/ UNIPHYL TALKED ABOUT UNDERLYIN DISEASE TREATAMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/16/1995 | SHE IS PROGRESSING NICELY.SHE HAS CONVERTED SEVERAL BID PATIENTS TO UNI.WE HAD A NICE TALK ABOUT TAKING PAT OFF AND SHE IS DEAD SET AGAINST THAT AND EVEN RE ASSUMES MEDS WHEN PUD'S TAKE THEM |
| PPLPMDL0080000001 | | | | | OFF.MADE SURE I TOLD HER ABOUT CONVERSION DOSE.NT PROBE FOR CANCER PATIENTS.FOLLOW UP WITH PATIENTS THAT SHE HAS CONVERTED |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 11/16/1995 | RUNNING INTO TIME WILL BE FORTUITIOUS.HE WILL HELP WITH THE SENOKOT AND ALL PRODUCTS.HE IS DOING A BIG ELDERLY HEALTH FAIR AND SAID THAT I COULD BE INVOLVED.STOP IN AFTER THE MOVE HE COULD PUT |
| PPLPMDL0080000001 | | | | | ME ON THE MAP FOR OTC'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/16/1995 | ABRAHAM DOES ALMOST ALL WELFARE EXCLUSIVELY SO WILL NEED TO ADDRESS THAT ANGLE.SAID SENO S NOT ON WELFARE BUT THE GENERIC BRANDS ARE. |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 11/16/1995 | ESTABLISHING RELATION FOR OXY / USING MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | INT IN CME VIDEO-HASN'T WATCHED IT YET.HUSBAND TALKED ABOUT IT W/HER.ND TO GET 1 MORE BOOK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/16/1995 | EXTREMELY INTERESTED IN MSC FOR HIS AIDS PTS.SAYS THEIR PAIN IS HARD TO IDENTIFY BUT MOST LATE STAGE PTS ARE IN PAIN SHWD CONVERSION/DOSING ETC. F/U |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 11/16/1995 | VERY AWARE OF DIFFERENCES BETWEEN THEOP AND UNI IS CHOICE. HE DOES NOT USE THEOP AS FIRST LINE SO THIS MAY THE ANGLE TO APPROACH IN THE FUTURE.NOT MUCH POTENTIAL FOR DHC SO CONCENTRATE A |
| PPLPMDL0080000001 | | | | | LITTLE MORE ON SENOKOT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/17/1995 | SEES YOU BETWEEN PATIENTS. USES SMALL AMOUNT OF UNI. USES THEO BUT MORE COMFORTABLE WITH BID. STRESSED UNI UNIQUE THAT GIVES HIGHER STC WHEN PAT.NEEDS MOST. DISCUSSED DEBUSKE TO PROVE THIS |
| PPLPMDL0080000001 | | | | | POINT. FOLLOW WITH CARDIOVASCULAR EFFECTS OF UNI AS THAT IS HIS AREA. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 11/17/1995 | ALL OF HIS PERSONAL LITERATURE TALKS ABOUT HIS INTEREST IN COPD SO USE THE STUDIES TO GO IN THAT DIRECTION.MAKING SURE THAT HE UNDERSTANDS THE DIFFERENCE BETWEEN UNI'S WILL BE IMPORTANT.THEY |
| PPLPMDL0080000001 | | | | | DO SEE A FEW CA PATIENTS AND CAN BE MSC USERS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/17/1995 | ONLY ABLE TO BREIFLY STATE STUDY AND RESULTS HAD TO SEE PAT BUT SAID HE HEARD ABOUT KIDNEY STUDY AND WILL TALK ABOUT IT WITH ME AFTER HOLIDAY WHEN HAS MORE TIME |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/17/1995 | TALKED TO ALAN AND IT STILL TOOK SOME WHILE FOR HIM TO RECOGNIZE THE CHANGE.HE MAY BE CONSIDERING A CHANGE SO FIND OUT IF IT HAPPENS |

Page 76

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | BARBERTON | OH | 44203 | 11/17/1995 | USES PATCH MOST EXCLUSIVELY. WAS IN BARB. OFFICE TODAY TO SEE RICK. BELIEVES DG PATCH MORE CONVENIENT. DISCUSSED TUMOR FEVER AND ONLY 48 HR. USAGE. HAD NOT CONSIDERED THAT. LEFT BLUE BOOK |
| PPLPMDL0080000001 | | | | | OF PACKAGE INSERTS POINTING OUT 102 DEGREE EFFECTS DELIVERY. NEED TO PROBE FOR HIS HESITATION WITH MSC. |
| | BARBERTON | OH | 44203 | 11/17/1995 | HE DID RECEIVE THE PRICING FROM RITZMAN ONLY. VAGUELY REMEM. BUT SAID IT WAS FAVORABLY. WOULD LOOK CLOSELY AT MSIR VS. TYLOX FOR BREAKTHROUGH. SAID TO FOLLOW UP WITH HIM IN NEXT TWO WEEKS |
| PPLPMDL0080000001 | | | | | TO SEE WHAT HE HAS FIND. |
| | BEDFORD | OH | 44146 | 11/17/1995 | HE IS CONFUSING UNI AND UNIDUR SO I MADE SURE TO GET IT STRAIGHT.GOT A LITTEL MORE TIME AND THE PLUG FOR MSC AND EASE OF USE WAS GOOD BUT HE DOES NOT SEE THAT MANY CA PATIENTS BUT WAIT TO SEE |
| PPLPMDL0080000001 | | | | | WHAT THE UH AFFILIATION WILL BRING |
| | BARBERTON | OH | 44203 | 11/17/1995 | SAID THAT DHC IS TO EXPENSIVE. HAD PATIENT THAT WAS ON VICOD THEN VIC ES. PATIENT SAID ES WAS TOO EXP. SO HE SWITCHED TO DHC AND SHE ALSO COMPLAINED OF COST. SHOWED THAT WE ARE LESS EXP. THAN |
| PPLPMDL0080000001 | | | | | VICODIN, BUT PATIENT MUST BE GETTING GENERIC. NEED TO FOLLOW WITH COST ANALYSIS INCLUDING GENERIC, BUT SELLING ON BENEFITS OF DHC OVER AND ABOVE THE GENERIC. |
| | NORTON | OH | 44203 | 11/17/1995 | CARRY ONLY ONE STRENGHT OF REGULAR SENOKOT. ASKE HIM TO BRING IN SENOKOT S 10 FOR USE ON HIS LIMITED SHELF SPACE. SAID HE WOULD TAKE A LOOK AND CONSIDER. FOLLOW IN 2 WEEKS T SEE IF HE HAS |
| PPLPMDL0080000001 | | | | | BROUGHT IN. |
| | SOLON | OH | 44139 | 11/17/1995 | WENT OVER EASE OF USE AND HIS KNOWLEDGE ON MSC IS TERRIFIC. NEEDS TO GO TO MSC SOONER AND SHOULD BE A BIG TARGET FOR NEW PRODUCT.HE GOES TO MSC AFTER 2 PERC Q 4-6.HAS NOT USED DHC BUT |
| PPLPMDL0080000001 | | | | | SHOULD START.A GOOD PROBE WOULD INVOLVE EQUIANAL AND THAT MAY BE BENEFICIAL FOR HIM ESPECIALLY GETTING HIM STARTED EARLIER |
| | BARBERTON | OH | 44203 | 11/17/1995 | ASKED AGAIN TO SEND PRICING COMPARISON TO RICK HAMMOND AT CANCER CENTER. SAID THEY WOULD BETWEEN TYLOX AND MSIR. BROUGHT UP  SENOKOT S PACK AND ASKED TO KEEP BEHIND COUNTER WITH OTHER |
| PPLPMDL0080000001 | | | | | OTC FOR PAT. SUGGESTION. LEFT UP THERE WHEN I LEFT. |
| | AKRON | OH | 44304 | 11/17/1995 | PRESENTED NEW MSIR FILE CARD STILL SHOWING MSIR MORE EXPEN THANROX |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 11/17/1995 | SUGGESTIN SENOKOT S FOR CONSTIPATION. STARTING TO MOVE SOME DHC AND WILL SUGGEST SENOKOT FOR ALL OPIODS. SAID TO CONTACT WADSWORTH STORE TO GAIN STOCKING OF SMALLER SIZES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/17/1995 | STILL NEED TO WORK ON GETTING TO MORE OF THE CLINICS.TRY TO SEE RAMOS TO SEE IF I CAN GET TO THE IM CLINIC |
| | BARBERTON | OH | 44203 | 11/17/1995 | SAW HER BETWEEN PATIENT. SAID SHE IS USING MSC FIRST LINE AND PATCH IF THEY CANNOT SWALLOW. MUST HAVE ALOT OF PAT. THT CANNOT SWALLOW! DISCUSSED LEVY AND TITRATION PRINCIPLES. SHE WAS ON |
| PPLPMDL0080000001 | | | | | LOWER END SAYING SHE TITRATED MAINLY 25%. NEED TO PROBE NEXT TIME ON DOSAGE.LRC USERS TO FIND WHAT THEY ARE USING FOR BREAKTHROUGH, THEY ARE STILL SWALLOWING! |
| | BARBERTON | OH | 44203 | 11/17/1995 | DISCUSSED DOSING OF MSC AND TITRATION FROM LEVY ARTICLE. WAS WARY OF AGGRESSIVE DOSING OF MORPHINE. PROP. TITRATION PRINC WILL ALLOW HIGHER DOSES WITH FEW EFFECCTS. HAS USED DHC AND NEEDS |
| PPLPMDL0080000001 | | | | | TO REMEMBER TO CONT. TO RX. USING OTHER MOD. THAN TO SEREVENT AND ORAL ALB. DISCUSSED ANTI-INF. BENEFITS AND LOWER DOSES AS EFFECTIVE. FOLLOW WITH LANCET ARTICLE |
| | AKRON | OH | 44307 | 11/20/1995 | TALKED TO MADGE AND REGINA SUE GOT MORE COMMITTEE MEMBERS |
| | AKRON | OH | 44307 | 11/20/1995 | DOC ASKED ME FOR SPEAKERS BUREAU LIST FROM COMPANY IN CHARGE OF GRAND ROUNDS ASKED WHATS NEW ASKED IF I COULD HAVE APPT NOW AND AFTER FIRST OF YEAR SAID YES THAN SCHEDULED/ TOLD HIM WE |
| PPLPMDL0080000001 | | | | | HAD A 500 MG CAPSULE S 100 IN GEL CAP |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/20/1995 | GAVE CALC AND DISCUSSED GEL CAP AND FUTURE INSERVICES |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/20/1995 | GETTING BETTER REPORE WITH THE GIRLS BUT HE IS STILL SHOWING UP AS UNIDUR.NEED TO FIND WHY HE CHOOSES UNE OVER THE OTHER |
| PPLPMDL0080000001 | PARMA | OH | 44312 | 11/20/1995 | WILL NOT STOCK MSC BUT WILL OTHER CLASS TWO NEED TO MEET MANAGER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/20/1995 | STILL NOT GETTING MUCH TIME BETWEEN VISITS.HE DOES NOT SEEM VERY MOTIVATED TO TRY YET SO PROBE ABOUT NEW STARTS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/20/1995 | CAUGHT ON FLY/ BUT ABLE TO SAY TO HER NEED SOME TIME TO DISCUSS USING MS CONTIN EARLIER AND DISCUSS PATIENTS REQUIRING HIGH DOSES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/20/1995 | LEFT MARTIN STUDY FOR HIS REVIEW-SAYS SE BIG ISSUE/LIKES UNI FOR QD AND SE MSC-SAYS 1/3 PTS ARE LUNG CA-USES DURA-HIT HARD NK TIME FOR MSC!! |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/20/1995 | FILL IN TODAY.RAY IS USUALLY HERE.SENOKOT NEEDS TO GET A BETTER FACING.SEE IF I CAN GET THE DISPLAY MOVED |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/20/1995 | LUNCH PROBEDREGARDING WHAT HE DOES WHEN CAT 3 UNSUCCESSFUL GOES TO ANOTHER CAT 3/ LORCET SHWOED CONVERSION PILL ADDING A ZERO ASKED FOR JUST A PATIENT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/20/1995 | NEED TO GET MORE AGGRESSIVE IN MED ED TO GET A SPEAKER PROGRAM |
| | AKRON | OH | 44302 | 11/20/1995 | DISCUSSED DATES FOR SPEAKING AND CONCEPTS FOR LECTURING PREVENTING CANCER PAIN/ ASSESSMENT/ CHRONIC BENIGN |
| | PARMA | OH | 44129 | 11/20/1995 | TRIED TO GET HIM MORE INVOLVED IN THE DETAIL AND HE IS STARTING TO OPEN UP.COMPARED TO ORAMORPH AND HE SAIS THAT HE USES MSC BUT ORA ALWAYS BUGS HIM TO TRY.STOCKING IS HIS LIMITATION.TALKED |
| PPLPMDL0080000001 | | | | | ABOUT TABLET SIZE.GAVE HOSP RECTAL EXP |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/20/1995 | SHOWED FILE CARD AND PREVENTING PAIN VS PRN AND PATIENTS  REPORTING LESS PAIN ASKED IF HAS PATIENT ON MSC LIKES MSC AND HAS USED MANY TIMES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/20/1995 | DID CONVERT PT TO MSC FROM VIC-SD SHE WASN'T DOING SO WELL- WILL CHECK ON HER TODAY-TRIED TO CONVINCE HIM TO MAKE SURE SHE GAVE IT  FAIR CHANCE.SD OK |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/21/1995 | SUE IS LEAVING GOT HER TO GE FORMULARY  MEMBERS AND SHOWED GINA/ MADGE/ ETC CONVERSION CALC AND 500 CAP |
| | CLEVELAND HTS | OH | 44118 | 11/21/1995 | HE FEELS THAT THEOP IS A THIRD LINE AGENT BUT WHEN WE STARTED TALKING ABOUT THE NEW LITERATURE HE SAID THAT HE WOULD BE INTERESTED TO SEE.I TOLD HIM I WILL TRY TO GET HIM TO USE THEOP SECOND |
| PPLPMDL0080000001 | | | | | LINE AND STILL NEED TO GO OVER WHAT SEPARATES THEOP'S |
| | CLEVELAND HTS | OH | 44118 | 11/21/1995 | HE SAID THAT HE IS GETTING GOOD RESULTS WITH THE DHC AND I POINTED OUT THAT IT MAY BE ONE OF THE FIRST TIMES THAT HIS PATIENTS ARE GETTING A BRANDED PRODUCT AND THAT IS SHOULD CONTINUE TO |
| PPLPMDL0080000001 | | | | | MAKE A BIG DIFFERENCE.I ALSO ASKED HIM TO KEEP PUTTING PATIENTS ON IT AND DO HIS OWN LITTLE COMPARISON STUDY. |
| | CLEVELAND | OH | 44115 | 11/21/1995 | FIND OUT FROM SCOTT TO SEE IF GAIL EVER GOT SIGNIFICANT TIME IN THIS OFFICE.KEEP AT IT AT CONSISTNECY MAY PAY OFF.MAY WANT TO START WITH THE DHC AND SEE IF THAT CAN GET ANY OTHER ACTIVITY |
| | CLEVELAND | OH | 44115 | 11/21/1995 | DID ONCOLOGY TEAM WILL LUNCH FOR ONC DEPT AND 3 PHARMACISTS. WENT VERY WELL-GOT INTO GREAT DISCUSSION  ABOUT ORAMORPH AND HOW DR. COFFMAN HATES IT!!SD TRIED IT ON A COUPLE PTS AND IT |
| PPLPMDL0080000001 | | | | | DIDN'T WORK.SAYS WILL NEVER WRITE IT AGAIN.DISCUSSED DAW-SD OK.SAYS DOESN'T LIKE PATCHES EITHER.ONLY IF PTS CAN'T SWALLW SD ONLY ABOUT 5%. VERY POSITIVE ABOUT MSC-GOT INTO DISC LEVY |
| | BEACHWOOD | OH | 44122 | 11/21/1995 | GETTING MORE FAMILIAR WITH DHC AND STARTING TO GET MORE INFO ON MSC |
| | AKRON | OH | 44319 | 11/21/1995 | NOT MUCH MOVEMENT ON ANY PURDUE PROD. OTHER THAN OTC. SAID WX, BHE, ZECOR ARE BIG PRACTICES. ONLY CARRY REGULAR SENOKOT SUGGESTED BRINGING IN SENOKOT S 10 FOR OPIOD RX, AS WELL AS THE |
| PPLPMDL0080000001 | | | | | CHILDRENS SYRUP. SAID THAT SHE WOULD CONSIDER. NEED TO FOLLOW ON IF THEY HAVE BROUGHT IN. |
| | CLEVELAND HTS | OH | 44118 | 11/21/1995 | NEED TO GET HIM TO SLOW DOWN A LITTLE AND PAY ATTENTION' TO WHAT I AM SAYING.HE COULD BE A BIG HELP WITH DHC BUT STILL NEED TO ASK IN RETAIL WHAT HE IS DOING.THIS OFFICE SHOULD REMAIN A BIG |
| PPLPMDL0080000001 | | | | | TARGET BECAUSE OF POTENTIAL. |
| | CLEVELAND HTS | OH | 44118 | 11/21/1995 | TRYING TO MAKE MORE COMFORTABLE WITH MSC.HE HAD NO REAL REASON TO USE DIL EXCEPT FOR QUICK ONSET.TALKED ABOUT VALU OF BASAL AND BOLUS AND NOT WAKING UP TO TAKE MEDS.DID NOT DO ENOUGH |
| PPLPMDL0080000001 | | | | | ABOUT DURAGESIC AND THIS COULD A BE A QUIKER AVE FOR GROWTH.HIT THE GENERIC ISSUE FOR DHC HARD AND THIS SHOULD BE A PERFECT START FOR HIM.UNI SHOULD HAVE SOME VALU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/21/1995 | PUT PT ON MSC 15 MG-SAYS HAS USED MSC SEVERAL TIMES RECENLTL.USED SKT-S FOR THIS PT INSTEAD OF COLACE |
| | BEACHWOOD | OH | 44122 | 11/21/1995 | STILL HITTING THE COMPARISON.I FEEL IT IS IMPORTANT TO KEEP REMINDING THAT SHE MAY HAVE TO SEND PATIENTS TO DIFFERENT PHARMACY |
| | CLEVELAND HTS | OH | 44118 | 11/21/1995 | SEEING HER NAME IN PHARMACIES AS A USER SO I AM TRYING TO BUILD ON OUR PAST RELATIONSHIP AT HOUGH.SHE IS A LITTLE HESITANT BUT DID NOT GET A GREAT DEAL OF TIME TO EXPLAIN.GIVE IT A COUPLE OF TRIES |
| PPLPMDL0080000001 | | | | | TO SEE IF UNI CAN GET A PLAY AS WELL. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 11/21/1995 | TRYING TO SET UP FOR OXY SAMPLE RUN FOR DHC |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/21/1995 | DISCUSSED SPEAKIG PROGRAMS AND TOPICS/ PREVENTION/ DOSING OTHER DISEASE STATES |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/21/1995 | THIS STORE SHOULD DO A GREAT VOL OF SEN.NEED TO GET GOOD REPORE AND RPH'S INVOLVED IN RECOMMENDING |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/21/1995 | NEED TO GET INFO ON DOCS IN THIS BLDG TO SEE HOW MANY RX'S GET TO THIS PARTICULAR STORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/21/1995 | SAW BRIEFLY IN HALL ON HIS WAY TO OFFICE-SD HI-DEFINATELY KNOWS WHO I AM.DIDN'T HAVE TIME TODAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 11/21/1995 | RECENTLY GOT BOUGHT BY COLUMBIA-OWEN HEALTHCARE.PHARMACY WILL BE RUN BY THEM-WHATEVER IS ON FORMULARY WITH THEM IS WHAT IS ON FOR THE HOSPITAL.NO TX CK AND SEE ABOUT ORAMORPH |
| | CLEVELAND | OH | 44109 | 11/21/1995 | JUST PUT PT ON 15MG FROM DARVOCET/TYL 3!! RES SAYS  HE HAS USED IT SEVERAL TIMES RECENTLY WITH GOOD RESULTS. GET MORE PENS FOR THEM. KEEP SEEING WEEKLY/F/U ON THIS PT. VERY INT IN SKT S-USING |
| PPLPMDL0080000001 | | | | | COLACE CURRENTLY.GET THEM SAMPLES. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 11/21/1995 | DOC USING MORE PERCO FOR BENIGN CHRONIC/ SHOWED CONVERSION ADDING ZERO WAS REALLY SKEPTICAL NEEDS MORE EXPERIENCE AND TIME |
| | AKRON | OH | 44319 | 11/21/1995 | HAS USED THEO, BUT IS BACKING OFF BECAUSE OF HAVING TO MON. BLOOD LEVELS AND OTHER MEDS. DISCUSSED ADV. OF UNI WITH DEBUSKE ARTICLE, AND ALSO DISCUSSED NHLBI ALGO. TO SHOW THEO PLACE. ALSO |
| PPLPMDL0080000001 | | | | | SUGGESTED LOW DOSE UNI TO ELIM. MORNING BLOOD LEVELS. NOT MUCH MSC, USUALLY REFERS. USES ALOT OF VICODIN, DETAILED DHC AND SAID HE WOULD TRY. ABUSE CONCERN. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 11/21/1995 | DOC USING HIGH AMOUNTS OF TYLOX PERCO/ ASKED IF WILLING TO USE Q12 MSC FOR CHRONIC BENIGN SAID WOULD DEPEND ON PATIENT SAID WOULD GIVE APS GUIDELINES |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/22/1995 | I MADE A COMMITTMENT OF DARCY TO HELP HER WITH THE SAMPLE COLOSET.PUT THE UNI AWAY.I AM NOT GETTING MUCH WITH DHC YET BUT KEEP AT IT. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 11/22/1995 | QUICK CALL.MET WHILE TALKING WITH BOB.INTRODD THE PROGRAM THAT I AM TRYING TO DO AT THE HOSPICE AND TRYING TO GET HIM THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/22/1995 | MET W/ED CARTER ABOUT ORAMORPH SITUATION/DUR FOR PAIN MGMT/ AND BETASEPT. OR-SAW JEFF HOST-HE WILL ORDER BETADINE FORM STOREROOM IN DEC. |
| | MIDDLEBURG  HTS. | OH | 44130 | 11/22/1995 | HOSP DISPLAY AND MET ALOT OF THE SURGEONS AND DID SOME GOOD DHC WORK.I WAS HOPING TO SEE RAO BUT DID NOT.NEED TO GO AND SET ANOTHER DISPLAY.ALSO NEED TO FOLLOW UP WIHT LILIAN TO GET A |
| PPLPMDL0080000001 | | | | | GROUND ROUNDS |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 11/22/1995 | HE IS VERY DIFFICULT TO PIN DOWN.NEED TO FIND WHAT IS IMPORTANT AND WHY HE CHOOSES THEOP.NEED TO EXPAND ON HIS NOCTURNAL USAGE AND FIND OUT WHAT HE USES FOR LEVELS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 11/22/1995 | VERY NICE.NOT SURE HOW MUCH HE HAS SLOWED DOWN BUT MAY WANT TO KEEP TRACK OF ESP TO MAKE SURE.IMP TO USE ACCESS TO OFFICE TO GET BRAND SPECIFICATION WITH UNI |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/22/1995 | MSC CONVERSION PEN.....EASE OF TITRATION WITH MSC....REPORTS NO REAL  PAIN CONTROL PROBLEMS. REPEAT LOWER USAGE OF THE PATCH.... PATCH IS 35% AND STEADY....WHILE MSC HAS DIPPED  TO 55%..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1995 | NEED TO MAKE SURE THIS IS RIGHT ADDRESS.UNI COULD BE A BIG TARGET HERE.100 TO 1 THEODUR.PRICE IS RIGHT JUST NEED TO GET BUSINESS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1995 | WON'T ANSWER MY QUESTIONS-VERY VAGUE BUT SAYS I SHOULD BE HAPPY WITH WHAT UNI HE USES HE KNOWS IT ALL. |
| | CLEVELAND | OH | 441065000 | 11/27/1995 | NEED TO GET CLARIFICATION ABOUT THE FRIDAY AFT PROGRAMS PHILLYS SAID SOMETHING ABOUT BRINGING IN A SPEAKER SO GET THE DETAILS ON WHERE AND HOW MANY. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1995 | NEED TO MAKE SURE FTHAT I HAVE HESE NAMES CORRECT.TEHY ARE HAPPY TO GET SENOKOT SAMPLES. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/27/1995 | DISCUSSED WITH SHIRLEY THE NEED TO INITIATE EARLIER TO AVOID MORE PAIN THAN NEEDED SHOWED LEVY AND FILE CARD MADE AN IMPACT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 11/27/1995 | WENT OVER LEVY WITH SHIRLEY HAYES  NEED MORE TIME AND WORK WITH HER SHE COULD BE DANGEROUS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/27/1995 | SAMPLED SENOKOT AND GAVE LEVY |

CONFIDENTIAL

| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/27/1995 | STANDUP ON USING DHC NO STREET VALUE |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/27/1995 | SAMPLED DOC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1995 | FOUND OUT THAT SHE WILL TALK TO STEINBURG ON THUR AT THE VA THEY NEED A COUPLE OF REQUESTS TO GET SOMETHING ON FORM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 11/27/1995 | FINALLY GETTING THE HANG OF DHC.ASKED ABOUT MSC AND SELE CELL.SO NEED TO GO OVER THE BROKOUGH STUDY.KEEP UP THE VISITS BECAUSE THAT WILL INCREASE RECOGNITION. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1995 | SAYS REALLY USING ALOT AND GETTING GREAT RESULTS.PTS SEEM TO LIKE IT.STILL ASKING ABOUT EQUAL CONVERSION FROM T-D.SAYS HAS CONVERTED SEVERAL PTS. LIKES QD AND LESS SE. |
| PPLPMDL0080000001 | MIDDLEBURG | OH | 44130 | 11/27/1995 | SHE IS NEW IN THE PRACTICE AND WILL BE FULLTIME IN JANUARY SEE LANE. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1995 | SAME OLD THING-ASKING ABOUT NEW PRODUCT-NOT MAD ANYMORE .JUST ORAMORPH SITUATION W/1 PT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/27/1995 | SAMPLED AND GAVE LEVY POINTED OUT GENERAL CONCEPTS AND MS CONTIN DOSING GUIDLINES ALWAYS STARTS OUT WITH PERCOCET OR COMBO SHOWED  CONVERSIONS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1995 | SAYS HAS BEEN GETTING BETTER RESULTS SINCE USING IT MORE QD. JOKES ALOT.DOES STILL LIKE FLEXIBILITY OF T-24 DOSING.BUT NX TIME.SAYS TOO MANY TO LEARN . USING MORE REP THAN EVER BEFORE-NX TIME FIND OUT WHY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/27/1995 | RESET APPT FOR WEDNESDAY AND SAMPLED UNIPHYL WITH HIM FOR DEPT MENTION COULD SAVE HIM MONEY WITH MSC VS DURAGESIC |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 11/27/1995 | QUICK STANDUP CONVERSION PATCH TO MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 11/27/1995 | CHECKED TO SEE WHAT THE STATUS OF DHC IS WITH LONNIE AND WHAT HE IS WRITING |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1995 | SAYS HAS SEVERAL PTS ON MSC-I WILL DO LUNCH FOR PAIN MGMT GROUP MEETING ON 12/14.ACTS LIKE HE KNOWS IT ALL-REALLY INTO PUMPS AND BLOCKS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/27/1995 | SET UP CASE STUDY FOR DEC 7 THRU LUNCH  SHOWED BLOCK USING ORAMORPH UNBELIEVABLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1995 | ALOT OF LEG WORK.WENT IN TO RESPITORY AND MADE A LUNCH DATE AS WELL AS ONC AND LIVER ROUNDS.TALKED TO PHYLLIS FERSKY BUT DID NOT DO ANYTHING FOR BETA'S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 11/27/1995 | CONFRONTED ON WHY USE UNIDUR-DIDN'T HAVE ANSWER 'CEPT THAT IT'S NEW.STRANGE GUY.* KEY"REP IS PROBABLY SLEEPING WITH HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 11/27/1995 | WON'T REALLY TALK OR ANSWER QUESTIONS. P.A. SAYS HE USES A TON NOF VIC AND PERC FOR STRONGER. USES LODINE AND THEN VIC OR SOMETHING LIKE THAT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/27/1995 | FOUND ALOT OF INFO.PATIENTS COME TO HIM ON A WIDE RANGE OF BOTH WEAK AND STRONG.DOC KEEPS THEM ON UNTIL THEY GET WORSE.NEED TO GO OVER ADV OF 12H VS 4H AND AHCPR GUIDES VS SPIKES VS STEADY.ALSO NEED TO GO OVER ADV OF TITRATING DOWN.NEED TO GO FOR THE OIL AND THE OLERA FIRST. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 11/27/1995 | DISCUSSED LEVY AND ASKED IF HE THOUGHT IT WAS POSSIBLE TO PREVENT CHRONIC PAIN.I SHOWED HIM OUR FILE CARD AND POINTED OUT Q12 LESS PAIN Q4H MG FOR MG  THEN  BRIDGED TO DURAGESIC NOT BEING GOOD DOSING FORM COST IS A BIG ISSUE FOR HIM |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/28/1995 | REMIND-ALTHO HE IS USING IT AND REALLY LIKES IT. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 11/28/1995 | TRIED TO GAIN SOME INFO ON TIRGAN BUT ED DOES NOT SEE THAT MUCH FROM HIM.MOST OF HIS STUFF COMES FROM BEDFORD |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 11/28/1995 | MADE APPT FOR LUNCH TO SEE WHAT CAN BE DONE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 11/28/1995 | KIDNEY/ PREVENTION OF UNDERLYING WORSENING/ NEXT PROBE ADDING ON WITH INHALED CORTICO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/28/1995 | DID A TABLET DEMONSTRATION AND IT SEEMED TO HELP.NOCTURNAL IS AN ISSUE FOR HIM BUT HE HAS NOT USED ALOT OF UNI IN THE PAST.ASKED FOR HIS CONVERSIONS AND USED THE MARTIN ARTICLE TO SHOW TROUGH AND THERAPEUTICS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/28/1995 | SAMPLES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/28/1995 | THEY ARE NOT SEEING MUCH WITH THEOP AND ANY NEW RX IS RARE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/28/1995 | CASE STUDIES ASKED IF I COULD COME BACK TO DISCUSS NEW PROD IN NEAR FUTURE/ APPT |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 11/28/1995 | SE ARE STILL A BIG HANGUP WITH HIM AND HE IS GOING TO OTHER OPIOIDS AFTER 30 DAYS.NEED TO SHOW CONSTIP ON ALL NARC AND TRY TO GET HIM TO START SENO EARLIER.ALSO TRY TO SEE WHAT CAN BE FOUND ON A RETAIL LEVEL IN BEDFORD |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 11/28/1995 | DEB AND DOC CASE STUDIES/ LIKED IDEA  OF EARLIER USAGE A VERY OPEN 50-100 TITRATION LEVEY MIXING OPIOIDS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/28/1995 | F/U-DID TAKE PT OFF LAST WEEK BUT HAS ANOTHER ONE FOR IT TODAY. 30MG BID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/29/1995 | REALLY SHOULD QUIT CALLING ON HIM-HASN'T USED IT IN A WHILE. PROBABLY WON'T.SAYS USES A LOT OF NSAIDS AND THEN VIC OR TORADOL OR LORCET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/29/1995 | REMIND |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/29/1995 | TRYING TO MAKE MYSELF A NUISANCE HERE.HE DOES DO MUCH ABOUT REPS BUT DOES GIVE A COUPLE OF SECONDS AT THE WINDOW.TRY WORKING WITH THE GIRLS TO SEE IF ANY PROGRESS CAN BE MADE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/29/1995 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/29/1995 | QUICK STANDUP BENIGN PAIN MSCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/29/1995 | DID LUNCH FOR HIM AND OFFICE-VERY HAPPY-SO HE TRIED UNIDUR ON 2 PTS ONLY AND THEN FOUND OUT HOW MUCH IT COSTS AND THAT IT ISN'T COVERED ON MEDICAID SO FORGET IT!! WON'T USE AGAIN. WANTS BETADINE FOR PHILLIPPINE MISSION.BRING IN NX WK. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/29/1995 | THEY DO NOT KEEP SAMPLES OF DHC AND THEY ARE NOT VERY HELPFUL IN GETTING RX CONVERSIONS FROM DRS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/29/1995 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/29/1995 | QUICK STANDUP CONVERSION/  THEO SAID I NEED TO DO MORE SET LUNCHEON |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/29/1995 | SPEAKER/ TIBALDI CME PROGRAM QTAPE QUESTION/ PRESENTING CASE STUDIES TO / PRICE COMPARISON DETERMINE MSCONTIN FAILUREWHEN IT FAILS/ MARSHA ROUNDTABLE DISCUSSION/ |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/29/1995 | HE IS THE ONE USING ALL OF THE T-PHYLL AND HE IS SEEING THE ISSUES GIVING IT QD.QUICK CALL AS HE WAS COMING IN BUT NEED TO FIND WHY.ALSO NEED TO DEMO DEL SYSTEM. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/29/1995 | PURCHASING.MED. EDUC. SET UP DISPLAY W/ROSEANNE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 11/29/1995 | DISCUSSED MSCONTIN PRICES FOR RADWANY, AND SUGGESTED SENEK 510 JIM LIKED IDEA WILL PRESENT TO TOM |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 11/29/1995 | CAME TO THE WINDOW TO SEE WHAT WAS GOING ON.HE SAID THAT HE USES QUITE A BIT OF UNI AND THE LETTER PROGRAM SHOULD BE A GREAT REMINDER AND FOLLOW UP ON ALL CALLS.TRY TO GET MORE TIME. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 11/29/1995 | SAW AT SAG.MK DOES NOT USE ALOT OF THEOP BUT IS SEEING THE NEWER PATIENTS AND THEY ARE NOT AS SICK.WENT OVER BEN AND UNIQ OF UNI |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 11/29/1995 | NEED TO GET HIM MORE FOCUSED ON PRODUCTS AND BACK TO HELPING ME OUT.BE CAREFUL BUT AGGRESSIVE WITH THE DHC AND NOT SURE HOW MUCH THEOP USES.ASK |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/29/1995 | TRY TO GET TO MED ED TO SEE IF ANYTHING CAN BE WORKED OUT. WORKED TTHE PAIN CLINIC AND GOT A COPY OR THEIR PUBLICATION ALSO SENT IT AHEAD TO SCOTT |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 11/29/1995 | SEEMS TO FEEL UNI IS SUPERIOR BUT WILL ONLY USE FOR NOCT ASTHMA.USED MARTIN TO INTEGRATE SIMIL WITH AST AND COPD. STRESSED TROUGH AND THERAPEUTICS AND DEMO THE DEL SYSTEM AND USED ANAL OF CCB'S.HE ALSO DOES A FAIR SHARE OF CA AND HE WAS A LITTLE CONFUSED ABOUT DOSING SO I GAVE HIM A TIME CARD AND STRESSED IMPOR OF IHC DOSE NOT FREQ,SHOW LIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/29/1995 | VERY QUIET-WON'T DISCUSS ANYTHING-PRESENTED DIFF BETW UNI AND UNIDUR.SEEMED INTERESTED.SD HAS ONL TRIED ON COUPLE OF PTS.NO FEEDBACK YET. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 11/29/1995 | HARDLY EVER AT RHGH BUT TODAY WAS!!! HAS BETTER PRACTICES THAN BARRETT.JUST PUT SOMEONE ON IT TODAY ALSO.FEELS MORE COMFORTABLE.DOESN'T LIKE PATCHES.PREFERS ORAL ROUTE FOR AS LONG AS POSSIBLE. VERY NICE AND SMART-WISH HE WAS HERE MORE OFTEN. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/29/1995 | GOT HIS ATTENTION BY TALKING ABOUT EASE OF USE WHEN TITRATG DOWN.IT SEEMS TO WORK BEST BY PREFACING WHEN EVERYTHING BY WHEN HE HAS TO USE STRONG OPIOIDS.USE THIS IN COMPARISON AGAINST THE PATCH WHEN TRANSDERMAL IS STILL IN SYSTEM FOR MANY HRS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/30/1995 | SAYS REALLY TRYING TO GET PTS OFF PATCHES-CONSTANT BATTLE. LOOKING FORWARD TO MTG IN FEB.DIDN'T KNOW MUCH ABOUT IT. VERY HAPPY THAT I WAS ABLE TO DO VIDEO PROGRAM TODAY. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 11/30/1995 | VERY HAPPY W/LUNCH. SD HAS 2 NURSING HOME PTS ON MSC AND NONE ON PATCHES. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/30/1995 | GETTING TO BE PART OF THE SCENERY AT THE HOSPITAL.SPENDING TOO MUCH TIME BUILDING REPORE AND NOT ENOUGH SELLING BUT I AM GETTING THERE.NEED TO FIND WHERE THE PATCH IS COMING FROM AND HOW INVOLVED HE STILL IS AT THE HOSPITAL. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/30/1995 | HE UNDERSTANDS ABOUT DHC BUT NOT SURE HOW MUCH HE IS USING. NEED TO COVER W/C COV AND GENERICS MORE AGGRESSIVELY.ON THE RETAIL FRONT, I AM NOT GETTING ALOT OF CONFIRMATION ABOUT DHC USE BUT SANFORD SAID THAT HE MAY BE A MSC TARGET |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/30/1995 | NEW DOCTOR IN NEW CLEVELAND CLINIC SATELLITE OFFICE...NEW BLDG....LIKES MSC,UNI,TR,SK...SHOULD DEVELOPE INTO STRONG CENTER FOR MED ACTIVITY...... |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 11/30/1995 | TOO JOVIAL-BUT I PRESENTED LEVY AND GREEN VISUALS.SO OF INFO SAID AND PRETTY MUCH BLEW ME OFF. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/30/1995 | QUICK CALL.THEY WILL BE MOVING TO W CREEK IN JAN.RESCHEDULED LUNCH AND THEY WERE EXTREMELY BUSY. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/30/1995 | NEED TO FIND A WAY TO GET BETTER TIME.THEY WERE VERY BUSY AND APPRECIATED THE LITTLE TIME I TALKED.LEFT SENO AND SPENT A LITTLE TIME IN COFFMAN OFFICE WITH BETSY.SHE SAID THAT MARTY DID A NICE TEAM LUNCH AT ST ALEXIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/30/1995 | DID CME VIDEO FOR ALL THEIR NURSES |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 11/30/1995 | TRIED TO GET COMMITTMENT FOR DHC VS GENERICS AND INSURANCE COMPANIES.HE SHOULD BE A FAIR MSC TARGET AS WELL.GIVE THE PROPER WAYS TO DOSE MSC AND KEEP THE LEVEL HIGH FOR DHC |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 11/30/1995 | HE DO NOT BE SEEN ENOUGH TO BE A REGULAR CALL.THEY ARE MOVING TO THE ST LUKES BLDG ON CHAGRIN AND THE EXCITING PART IS THAT RAUL SEBALLOS IS NOW IN THE PRACTICE AND HE DID A PULMONARY SPECIALTY.FOLLOW UP IN NEW OFFICE AND MAKE APT WITH HIM TO SEE IF THIS CAN BE BENEFICIAL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/30/1995 | SEE JUDY |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 11/30/1995 | DID ANOTHER LUNCH THIS TIME HE TALKED MORE TO ME BUT ONLY ASKS ME QUESTIONS. WANTED TO KNOW ALL ABOUT ORAMORPH-WHY MSC BETTER? SAYS ONLY USED IT ONCE OR TWICE. VERY INT IN DIFF.ALSO ASKED ABOUT DURA-SD TOO EXPENSIVE BUT DOES SEE LES SE FROM IT. EXPLAINED DIFF AGAIN. WON'T REALLY TELL ME ANY THING BUT LETS ME PRESENT.NOT BAD BUT VERY QUIET.NX PROBE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/30/1995 | PUT Y FACE IN FRONT OF HER AND ASKED HER HOW MSC WAS DOING. SO GREAT-REALLY USING A TON OF PATCH/ND TO SEE HER MORE IN- DEPTH. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/30/1995 | SANFORD SEEMS TO BE PRETTY COOL.VERY HELPFUL WITH INFOR. MOST OF HIS OUT FRONT BUSINESS IS MEDICAID SO HE MAY NOT BE A SEN TARGET.VERY GOOD ANALGESIA STORE AND HIS OPINIONS OF SOME OF THE DOCS ARE JADED BUT IT SHOULD NOT INTERFERE WITH HIM WORKING WITH ME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/30/1995 | SAW QUICKLY IN HALL-KNEW I WAS MSC-SD "GREAT STUFF" LEFT NEW VISUAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 11/30/1995 | NO UNIDUR AT ALL AND DOESN'T PLAN ON USING IT.SAYS PF HAS HIM FOR THE DURATION-VERY NICE AND RECEPTIVE -WANTS TO KNOW WHEN THE DATA ABOUT PROV REP VS UNI WILL BE AVAILABLE. ? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/30/1995 | WORKING ON NEW PRODUCT SO HE CAN HELP WITH FORM.THEY SAY THAT THEY USE A FAIR SHARE OF THEOP BUT IT DOES NOT SHOW A GREAT DEAL OF USE ON EXP.GIVE IT A FEW MORE TRIES TO SEE HOW IT SHAKES |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 11/30/1995 | SUCH A JERK-JUST SAYS ITS THE ONLY THEO HE USES.CAN'T STAND HIM. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1995 | LEFT LAX PROTOCOL AND TRIED TO SEE BOSWELL AND EVEN THOUGH HE WAS SEEING PATIENTS, I COULD NOT MEET HIM.CALLING FOR APPT MAY NEED TO BE MORE AGGRESSIVE WITH IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/30/1995 | SET UP ANOTHER APPT FOR LUNCH AND LEFT LIT FOR STEINBURG. LAWANA SAID THAT THE 11TH IS A GOOD DAY TO SEE HIM.TRIED TO SEE BETH BUT SHE WAS NOT AROUND. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/30/1995 | NEW DOCTOR..IN NEW (JUST OPENED) CLEVELAND CLINIC SATELLITE OFFICE IN WESTLAKE...LIKES OUR UNI..MSC AND SK..PROBABLY MORE ..BUT NOT ENOUGH TIME...THEY WERE SWAMPED...... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/1/1995 | TRYING TO FIND STOCKING AND STILL WORKING TEH ORAMORPH FENCE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/1/1995 | BACK FROM HIS ILLNESS. DOING WELL.SO HE DIDN'T FORGET ABOUT ME.WILL CONTINUE TO USE IT. NX-WHY SO MUCH LORCET AND DARV? |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/1/1995 | THEY RESCHEDULED MY LUNCH AND THIS IS THE BEST WAY TO GET TIME.I AM NOT GETTING THE PROPER TIME TO MAKE AN IMPACT. KEEP TRYING CANDY TO MAKE AN IMPRESSION |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/1/1995 | DR DIAZ STARTS A MONTH LONG VACATION TOMORROW...TOLD HIM TO LEAVE HIS PRACTISE IN THE HANDS OF AN MSCONTIN DOCTOR.... |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 12/1/1995 | COMPLIANCE FACTOR IMPORTANT AS WELL AS NOCTURNAL PROBLEMS.. BARNES,WITH REGARD TO SINGLE DOSE UNIPHYL, TO REDUCE SEVERITY OF SYMPTOMS....... |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/1/1995 | KIRSTEN, SAMPLES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/1/1995 | HE FAVORS MSC BUT USES A WIDE SPECTRUM OF PRODUCTS FOR BREAKTHRU.CONSTIPATION MAJOR DRAWBACK.PERORE MAY HELP BUT BEING TECHNICAL WILL PROBABLY BE BETTER |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/1/1995 | SAMPLES AOK...DIRECTOR WILL WELCOME VIDEOS PER PAIN MANAGEMENT....... |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/1/1995 | SAMPLES-SD COULDN'T TALK TO METODAY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/1/1995 | TRYING TO TAKE A MORE AGGRESSIVE APPROACH AND ASKING FOR THE BUSINESS.TALKED ABOUT THEOP IN GENERAL AND HE AGREES ABOUT IMP AND HE LIKES THE OD'S.STILL TALKING ABOUT THE DEL SYSTEM TRYING TO |
| PPLPMDL0080000001 | | | | | SEPARATE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/1/1995 | STILL HAVE NOT MOTIVATED HIM TO TRY.FAIR AMOUNT OF RX'S SO GIVE IT A SHOT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/1/1995 | KEEPING THESE TWO HOSP SEP FOR NOW TO BETTER KEEP TRACK OF DIFFERENT ACTIVITIES.WORKED DNC AND TRYING TO GET MORE TIME AND BETTER REPORE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/1/1995 | PHARMACY CALL...P&T COMMITTEE LIST FROM ADMIN.... |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/1/1995 | DISCUSSED CONVERSION FROM COMBO ON THOSE TRUE SEVERE PAIN DOCS LIKED IDEA AND CURRENTLY USES FOR POLY NEUROPATHY'S WITH DIABETES ASKED IF WOULD BE EFFECTIVE IN LIMB RELESTNESS MUST FIND OUT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/1/1995 | BARNES REVIEW...DID READ SINCE I LEFT HIM ONE ON LAST CALL FOUND INTERESTING BUT NOT MIND OPENING...USES UNI WHEN PT CONDITION WARRANTS...A VERY VAGUE RESPONCE....... |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 12/1/1995 | CONSIDERS UNI ONE OF THE BEST, HOWEVER HOVERS AROUND 12 TO 20% FOR UNI...AWARE OF NOCTURNAL PROBLEMS..... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/1/1995 | QUICK.REMINDED ABOUT LAST CALL AND TALKED ABOUT NEXT APPT |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/4/1995 | DID TAKE THAT 1 PT OFF MSC-BUT OTHER ONE THAT HE DIDN'T IS DOING WELL.ON IT.MAY CONSIDER FOR ANOTHER PT.WILL SEE NX WK. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/4/1995 | STRONG DISCUSSION WITH DR CUNNINGHAM PER ALL PARAMETERS PAIN CONTROL..COMPLETE..INCLUDING MSIR OPENING......85% ON EXP FOR MSC...GOOD BOOSTER...BUT SEARCH OUT PERCOSET USE ON NEXT CALL......... |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/4/1995 | KIRSTEN, SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/4/1995 | TOOK HIM SOME BETADINE SAMPLES FOR THEIR MISSION IN THE PHILIPPINES. HE WAS VERY HAPPY AND GRATEFUL |
| PPLPMDL0080000001 | MACEDONIA | OH | 44067 | 12/4/1995 | HE IS STILL IN A BIG VIC HABIT BUT HE DID THROW THE VIC STAMPERS AWAY AND RICH TELLS ME HE IS A PRETTY PROLIFIC WRITER.FOLLOW UP TO SEE IF ANY PROGRESS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/4/1995 | REAL QUICK THRU WINDOW THIS TIME-ASKED IF ANY USE FOR MSC YET/NO-BUT WILL CONSIDER IT.NEED MORE TIME W/HIM AGAIN TO DISCUSS THIS. GAVE HIM LEVY ARTICLE AND ANOTHER DOSING GUIDE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/4/1995 | HE TELLS ME THAT HE IS USING QUITE A BIT OF UNI SO TRY TO CONFIRM.DEMON THE DEL SYSTEM AND COMRELATED THE PEAK AND TROUGH BENEFIT.HIT THE GENERI ISSUE WITH DHC.ALSO LOOK FOR CONFIRMATION W |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 12/4/1995 | NEED TO GET INTO ASKAR OFFICE TO SEE ABOUT SETTING UP A SPEAKER.MAYBE ASK KHOURY TO GET A TIME ALLOTMETN AND WORK THRU HIM.NEED TO FIND A BETTER ACCESS. |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 12/4/1995 | BILL FROM APOTHE CARE IS NOW HERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 12/4/1995 | NO UNIDUR-HARD TO REALLY GET ANYTHING OUT OF-VERY SUPPORTIVE OF UNI-SAYS ALWAYS HAS BEEN AND ALWAYS WILL BE.IS THERE EVER A TIME WHEN YOU WOULDN'T USE UNI? YES-WHEN PT HAS BEEN ON T-D OR |
| PPLPMDL0080000001 | | | | | SOMETHING ELSE FOR YEARS AND LIKES IT.DOES OFFER THEM SD DOSING THO IF THEY WANT IT.ALSO-WITH CHILDREN UNDER 12. NX-GO AFTER PROVENTIL REP USE. IS AT ABOUT 20% WITH THAT. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/4/1995 | SAMPLES-HE IS SUCH A JERK!!! |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/4/1995 | CHECK 12/1 COMBO CONVERSION LIKES IDEA |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/4/1995 | AGAIN REPEATED NON USE OF SCHED III...BUT SHE REALLY MEANS SAMPLES...EXP SHOWS DOLLARS...SHE AGREED TO APPT... BUT THE EARLIEST WAS MARCH 25...WHICH WAS BOOKED........ |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 12/4/1995 | RICH GAVE SOME GOOD INFO ON KANIAN AND HIS SEN ON THE SHELF IS GETTING BETTER AND HE HAS SOME IN THE BACK |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/4/1995 | DOESN'T USE SCHED II ..RARELY SCHED III...FULLY AWARE OF PF PRODUCTS FOR PAIN...DOUBTFUL HE HAS POTENTIAL....... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 12/4/1995 | MSIR/ BEFORE RCX EARLIER TITRATION |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 12/4/1995 | SAYS HAS NO ONE ON DURA RIGHT NOW-HAS PT ON 200 BID OF MSC. WILL TITRATE AS NEEDED.TRIES TO TAKE PTS OFF DURA IF HE CAN. ORAMORPH-EXPLAINED DIFF WAGAIN |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/5/1995 | DETAIL AT WINDOW. SAID HE WAS TRYING DHC. ASKED HOW HE DOSED AND HE HESITATED. NOT WRITING. REMINDED HIM ON POWER AND SPEED. SHOWED NHLBI GUIDES AND RIVINGTON FOR STEP APPROACH AND |
| PPLPMDL0080000001 | | | | | SYNERGISTIC EFFECT.FOLLOW WITH PROBE FOR HIS NON USE ON DHC AND UNI. |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 12/5/1995 | GIVE IT A COUPLE MORE CALLS TO SEE IF I CAN GET HIM CONVERTED TO THE DHC.TALKED DOSING AND PRICE AND HE COMMITTED BUT WILL NEED TO FOLLOW UP TO MAKE SURE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/5/1995 | WENT OVER EASE OF USE W MSC AND THAT IS OK BUT NEED TO GO OVER DOSING IN AN EFFORT TO GET HIM MORE COMFORTABLE W HIGHER DOSES.UNI IS DOING WELL AND HE ASKED ABOUT SAMPLES AND WENT OVER |
| PPLPMDL0080000001 | | | | | GENERIC ISSUE FOR DHC.TRY TO FIND IN RETALI IF ANY CHANGES ARE TAKING PLACE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/5/1995 | SAME APPROACH CAN BE USED HERE AS W DALE.KEEP CONSISTENCY AND THE NEWNESS SHOULD BLEND RIGHT AWAY. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/5/1995 | DISCUSSED AHCPR GUIDES AND BENEFIT OF ORAL ROUTE FROM LEVY. SHOWED NHLBI GUIDES AND RIVINGTON STUDY FOR ANOTHER AREA OF USE WITH UNI. ALSO DISCUSSED ANTI-INFLAMMATORY EFFECTS OF UNI. |
| PPLPMDL0080000001 | | | | | FOLLOW WITH LANCET STUDY AND PROBE FOR USE WITH MSC OVER PATCH. |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 12/5/1995 | DISCUSSED SENOKOT S AND OPIOD CONSTIPATION. THEY CARRY 2 SIZES OF SENOKOT S. LEFT SAMPLE BOX AND ASKED FOR CHILDRENS SYRUP STOCKING. NEED TO TALK WITH LINDA ABOUT STOCKING OTC. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/5/1995 | TRYING TO GET FEEDBACK FROM BIMAL AND HE IS NOT SEEING BUT HE IS ALSO NOT SEEING HIS RX'S AS WELL.MICHELE TELLS ME THAT HE IS USING BUT HARD TO GET THE INFO TO CONFIRM |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/5/1995 | HAS NOT USED DHC. DOES NOT EXCEPT SAMPLES AND FORGOT. REMIND HIM OF SPEED AND POWER AND LOW ABUSE POTENTIAL. SHOWED NHLBI ALGORITHM AND SHOWED RIVINGTON STUDY TO SHOW SYNERGISTIC |
| PPLPMDL0080000001 | | | | | EFFECT. FOLLOW WITH REMINDER AND DISCUSS ANTI-INFLAMMATORY EFFECT OF UNI. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/5/1995 | SHE SEEMS VERY POLITICALLY CONNECTED AND BEING ON HER GOOD SIDE SHOULD HELP IN GETTING ANYWHERE IN THIS HOSP |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 12/5/1995 | WORKING A LITTLE MORE ON THE UNI.NIAMK RECOGNITION IS GETTING BETTER BUT STILL NEED TO SELL ON BENEFITS. GETTING TE TIME IS TEH HARD PART.CLOSER TO 2 30 SEEMS THE BEST FOR WHEN HE IS RELAXED |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/5/1995 | BIMAL IS KIND OF WHACKED OUT ABOUT TEH MERGE.FIND OUT ABOUT MOVEMENT OF DHC IF ANY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/5/1995 | FOLLOWED UP W PHYLIS AND RAPPORT IS GETTING GOOD.SCOTT GOT HTE MONEY FOR THE XMAS PARTY SO THIS MAY BE A BIG BREAK IN MEETING PEOPLE AND GETTING THEM TO KNOW ME |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/5/1995 | QUICK AT THE WINDOW.MAY WANT TO TRY TO LEAVE BEHIND LIT. HE IS EXTREMEMLY BUSY AND MAY BE WORTH THE TROUBLE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/5/1995 | DISCUSSED SENOKOT S FOR OPIOD INDUCED CONSTIPATION. ASKED FOR CHILDRENS SYRUP BUSINESS. IT IS OUT OF HIS HANDS. HAVE TO WORK WITH CORPORATE. LEFT SAMPLE BOX. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 12/6/1995 | NEED TO MAKE SURE THAT RECOGNITION IS RELATED TO BRAND. IF YOU CAN DO THE TABLET DEMONSTRATION IF TIME PERMITTING. FIND THE BEST WAY TO BUY SOME TIME.KEEP UP THE CANDY W NAME PRODUCT |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 12/6/1995 | HE IS FAMILIAR W DHC BUT NOT VERY COMMITTED.HIS NUMBERS MAY BE LOW BECAUSE IT MAY SHOW UP AS GENERICS.WENT OVER COMPARISON WITH HYDROCODONE.NOT A BIG THEOP USER BUT DOES TREAT A FAIR |
| PPLPMDL0080000001 | | | | | AMOUNT OF COPD.DISTINGUISH UNI AND THEN SELL ON THEOP |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/6/1995 | SAMPLES-TOLD ME"MERRY CHRISTMAS" |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/6/1995 | BRIEFLY IN HALL-REALLY WON'T TALK-SHWD DHC-LEFT INFO. |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 12/6/1995 | TOOK IN A COUPLE OF PLANTERS AND GOT A TOUR OF THE NEW BUILDING.THEY ARE NOT QUITE SET UP SO WILL HAVE TO COME BACK TO SEE SOME SAMPLES IN THE BUILDING.GARWOOD IS HERE NOW FULL TIME |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/6/1995 | DR. IRICK SPOKE FOR MEDICAL GRAND ROUNDS.EXCELLENT!!! |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/6/1995 | RESCHEDULED THE INSERVICE AND RECEIVED INFO ABOUT RPH THAT THEY WORK THRU IN THE HOSPITAL.WILL NEED TO GET INFO ON ROXINAL AND SEE WHAT IS CHEAPER AND WHAT OPTIONS ARE AVAILABLE TO HOSP |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/6/1995 | HAS SEVERAL NEW PTS ON UNI!! VERY HAPPY W/ITSAYS HAS BEEN CONVERTING FROM T-D TO UNI. PTS REALLY LIKE IT.SHWD BARNES BRIEFLY AGAIN AND SUPPORTED WHAT HE LIKES."SINGLE-DOSE..." AGREED IT'S |
| PPLPMDL0080000001 | | | | | BETTER.WHAT ABOUT NEW PTS? FIND THIS OUT NX TIME |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/6/1995 | SAW BRIEFLY AT THE GRAND ROUNDS PROGRAM WHERE DR. IRICK SPOKE. SD GOOD TALK BUT STILL MAD AT ME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/6/1995 | NO CONTACT W M. JONES YET ON DIFFERENCES.FOLLOW W LEVY AND VA INFO AND FDA LETTER.NEED TO CALL BETH TO GET TEAM MEETING RESCHEDULES |
| PPLPMDL0080000001 | WALTON HILLS | OH | 44146 | 12/6/1995 | HE IS THE OCCUPATIONAL GUY FOR FORD MOTOR PLANT AND INVITED TO SEE OUT THERE.HE HAS A SON ON THEOP AND WAS IMPRESSED W THE UNI.NEED TO GET HIM COMFORTABLE W DHC BUT THEY MAY HAVE A |
| PPLPMDL0080000001 | | | | | FORMULARY AT THE PLANT THAT I NEED TO WORK THRU |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/6/1995 | RESCHEDULED THE INSERVICE AND GOT NAMES OF KEY RPH'S THAT WORK WITH THE HOSP. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/6/1995 | JEFF IS VERY HELPFUL BUT HE DID TELL STRY OF MANAGER ON VIC FOR KID STONE AND CONSTIP.FAILED ON SEN SO WE TALKED ABOUT HOW TO USE.MAKE SURE DOSING IS DONE ON ALL PHARMACY CALLS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/6/1995 | TRIED TO FOLLOW UP WITH DR PASQUALE TO SEE IF HE HAS MADE ANY CONTACT WITH M. JONES.NO CONTACT YET.NEED TO ALSO DO THE SAME W DR STEINBURG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/6/1995 | WHY USING UNIDUR? CAUSE IT'S NEW-WHATS COST? TOLD HIM IT WAS A LOT MORE EXPENSIVE THAN UNI/NOT SAME DELIVERY SYSTEM. SD WOULDN'T USE ANYMORE-DIDN'T REALIZE DIFF. SAYS HAS GOTTEN GREAT |
| PPLPMDL0080000001 | | | | | RESULTS FROM UNIPHYL IN PAST-WILL KEEP USING.GOOD TALK TODAY. |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 12/6/1995 | TRY TO SEE IF ANY INFO CAN BE VERIFIED AT RETAIL TO GUIDE EXP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 12/6/1995 | STILL REALLY HOOKED ON VIC-WILL BE GREAT CANDIDATE FOR DXY. PROBABLY WON'T USE DHC.HAVE TO STARAT ALL OVER EVERY TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/7/1995 | RESIDENT PROGRAM FAM PRAC GRAND ROUNDS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/7/1995 | FOLLOW UP TO UNI.RECOGNITION IS VERY GOOD AND IT IS THOEP OF CHOICE.WORK ON EXPANDING HIS THEOP USAGE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 12/7/1995 | SENEKOT PRESENTION KURT |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/7/1995 | PALLIATIVE NURSE USING DURA, SHOWED WHY SHOULDNT AGREED WANTS TO DO CME |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 12/7/1995 | TOOK AN INTEREST IN THE DHC BUT IT WILL TAKE SOME FOLLOW UP TO GET IN HIS HABITS.UNI BUSINESS MAY BE A PLUS.DEM THE DEL SYS.PAY ATTENTION TO HIS PAT TYPES AND USE STUDIES TO VERIFY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/7/1995 | SAMPLED DOC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/7/1995 | CASE STUDY, CONVERSION PATCH, COMBOS, ORAMORPH CMAX STORY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/7/1995 | HE MAY BE A TARGET BUT SHE IS A PROJECT.AS LONG AS RAMOS IS A TARGET MIGHT AS WELL KEEP ON TRYING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/7/1995 | TRYING TO FOLLOW UP AT THE ONC DEPT AND GET TO THE RESIDENTS BUT NO LUCK.TRY PAGING |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/7/1995 | EARLIER USE, MSIR DURA NOT LASTING 3 DAYS |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/7/1995 | INITIALLY THEY ARE COST PLUS THEY MAY BE A TARGET.QUICK INTRO BUT NEED TO GIVE HIM GOOD REASONS TO USE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/7/1995 | DID CASE STUDIES SHOWED ORAMORPH CMAX, CONVERSION.COMBOS STILL USING DARVO EARLY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/7/1995 | SHOWED HOW TO CONVERT COMBOS TO MS USING FOR POLY NEUROPS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/7/1995 | TRYING TO GET INTO THE BUILDING.NOT ALOT OF ACTIVITY ANY- MORE.NOTHING FROM DANNY YET |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/7/1995 | HE SHOULD BE GREAT TO CALL ON IN FUTURE.STREET VALU SEEMED OF PARTICULAR INTEREST TO HIM AND PUSHED HIM OVER THE EDGE.NEED TO TARGET AND FOLLOW UP TO SEE RESULTS.HE DOES A FAIR AMOUNT OF UNI SO COULD BE A GOOD DUAL CALL |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 12/7/1995 | WHEN THEY GET BACK IN THEIR NEW OFFICE IT MIGHT MAKE A BIG DIFFERENCE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/7/1995 | CASE STUDY #1 EXCELLENT DISCUSSION ONCE AMONTH SHOWED ORAMORPH CMAX PROBLEM |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/7/1995 | FILE CARD POINTED OUT EARLIER USE, PRN VS Q12, PATCH FAILING |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 12/8/1995 | SEEMS LIKE HE IS GETTING THE HANG OF IT.THE RECOGNITION IS GETTING BETTER.COMMITTED TO USING.KEEP HITTING THE GENERIC ISSUE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/8/1995 | TRYGIN TO MAKE THE DIFFERENCE BETWEEN THEOP AND I DONT THINK HE GOT THE IDEA.SEE WHAT EXP SHOWS BEFORE YOU MAKE A BIG DEAL OF HIS PRACTICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/8/1995 | SAYS PUT NEW PT ON  MSC FOR DR. CAHDWICK THE OTHER DAY.MAS- SOUH TOO BUSY TO TALK BUT BABAKI WILL TALK TO HIM.SAYS ALWAY TRYING TO GET PTS FOR MSC. TAKES UNI HIMSELF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/8/1995 | FIRST CALL SHOWED CONVERSION TO ASK FOR CALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/8/1995 | TOLD ME THROUGH WIN DOW THT HE WAS USING SOME UNIDUR-WHY? NEW. DISCUSSED DIFF BETW UNI AND UNIDUR-DIDN'T SEEM TO CARE. SAYS USING MORE SEREVENT.GETTING GREAT RESULTS.N O SAMPLES. LEFT BARNES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/8/1995 | SAW AT TUMOR BOARD-SAME OLD THING-KNOWS IT ALL-NURSES SAY HE'S NOT USING AS MUCH DURA LATELY.DOESN'T LIKE TO ADMIT HIS PTS HAVE PAIN. SHD BE GOOD CANDIDATE FOR OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/8/1995 | SAID HE USED IT A COUPLE TIMES-GOOD RESULTS.ALSO USING UNI- DUR-WANTED TO KNOW DIFF-EXPLAINED AND DIDN'T LIKE COST.SD PROBABLY WON'T USE IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/8/1995 | ATTENDED TUMOR CONFERENCE. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/8/1995 | SENEXOT DOSING GUIDE DETAIL |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/8/1995 | SAW HIM AT LUNCH W BOB AND HE STILL DOES NOT SEEM TO MAKE THE CONNECTION |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/8/1995 | HUGE OXY TARGET  SHOWED CONVERSION CALC TO MSC SET UP LUNCH JAN AND EARLY MARCH |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 12/8/1995 | SENEXOT DETAIL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/8/1995 | CONVERSION CALC, CONVERSION AHCPR, APS, NHA, ACS,WHO, FOLLOW UP ON SPEAKERS PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44124 | 12/8/1995 | GETTING RTEPORE IN THE OFFICE IS GETTIGN MUCH BETTER BUT NEED TO FIND A WAY TO GET BETTER TIME.MAYBE AFTER WE HAVE AN APPT IT WILL MAKE A DIFFERENCE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/8/1995 | NEED TO GET BETTER TIME WIHT HIM AND FIND WHY HE IS USING 7 PHYLL |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 12/8/1995 | WORKED W STEVE TO GET TO GET HTE EQUIPMENT LOAN STUFF FILLED OUT |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 12/8/1995 | FOLLOWED UP FROM LAST TALK.HE SEEMS TO HAVE SOME RESPECT AND IT SEEMED TO MAKE SENSE WITH THE DEL SYSTEM.BOB SAID THAT HE HAD SOME COMMENTS ABOUT ME TOO. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 12/8/1995 | SAMPLED DOC NHLBI GUIDELINES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/8/1995 | SAW AT TUMOR CONF-SD HE SAW OUR OTHER REP.INT IN MSIR BUT REALLY LIKES HIS PERC-DOESN'T LIKE DURA AS MUCH ANYMORE- SAYS TOO MANY PROBLEMS W/IT-AND CAN'T TITRATE IT EFFECTIVELY SUPPORTED W/LEVY. GOOD SUPPORTER. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/8/1995 | SET UP LUNCH ASSISTED DOC WITH TITRATING MSC FOR A PATIENT 100 TID |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 12/8/1995 | SHOWED DOC TITRATION PRINCIPLE/ CONVERSION ORAL COMBO' SAID STARTED 15 PATIENTS ON LIKES 10 STAYED ON COMPAZINE W/ EXCELLENT |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/11/1995 | RAD ONC DR DEMAS DANESIS PATIENT MSC 100 TID GRAND ROUNDS NCK TIBALDI AND DR RADWANY |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/11/1995 | QUICK HIT ABOUT USING MSIR FOR BREAKTHRU.IT WILL TAKE A WHILE BEFORE TRUST WILL SET IN EVEN THOUGH HE IS NICE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/11/1995 | SHOWED EQUIN CONVERSION, ASKE FOR CALL, CONVERSION CALC FIRST CALL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/11/1995 | NEED TO MAKE SURE THAT THEY HAVE DHC IN THEIR SAMPLE CLOSET AND MAY GET SOME DARVOCET BUSINESS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 12/11/1995 | NICE TALK ABOUT LAX'S.SHE USES A COUPLE OF EXTRA'S THAT THEY DID NOT BOTHER TO TELL ME ABOUT IN THE PHARMACY.COLACE AND SORBITAL BUT SHE IS UNHAPPY WITH ALL.TRYING TO GET HER TO WRITE AND RECOMMEND FOR FORMULARY.MADE APPT TO MAKE PRESENTATION TO HUR HOME DOCS AT ONE SITTING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/11/1995 | ACCESS GETTING HARDER IN HERE.CONCENTRATE IN ROBIN AND THAT MAY HELP WITH GETTING IN AND GETTING MORE TIME.STILL FIGHTING THE ORAMORPH ISSUE AND I THINK SHE IS CONVINCED. MAY CHECK TCR'S AND |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/11/1995 | ED IS COMING AROUND AND SHOULD BE A HELP W THA SEN UNE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/11/1995 | TOOK A LOW KEYED RESPONSE TO LUNCH TODAY.FOUND OUT ALOT ABOUT HIM PERSONALLY.HE IS BIG INTO ANTIQLES AND WOOD WORKING AND THIS SHOULD HELP FOR FUTURE DETAILS.NEED TO BE VERY AGGRESSIVE AND COME OUT AND ASK ABOUT WHAT IT WOULD TAKE TO GET HIM TO USE |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 12/11/1995 | TALKED W DR GERARDO ABOUT SEN ON FORM.MADE ARRANGEMENTS W MALVA TO DO PRESENTATION TO MOST OF THE STAFF AT THE HUR HOME.TRYING TO GET HER TO GET ON FORM AND WILL WORK ON OTHER DOCS TO GET RX'S WRITTEN.FOLLOW UP WITH A FEW SAMPLES TO SEE WHAT HAS BEEN DONE W CHARLOTTE IN PHARMACY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | FOLLOWED UP WITH STEINBURG AND THEY SEEM LIKE THEY ARE A MATCHING PAIR.THEY SAY THAT THEY CAN NOT TELL IF THERE IS A DIFFERENCE BETWEEN THE ORA AND MSC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | TALKED WITH DIANE IN NURSING EDUC. AND SETTING UP INSERVICE FOR JANUARY FOR NEW PRODUCT INTRO. THEY ARE INTERESTED IN FUTURE INSERVICES ON PAIN MANAGEMENT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | DISCUSSED DHC IN ER WITH DR. FRANTZ. HAS USED IN PAST BUT HAS NOT BEEN ABLE TO GET SAMPLES. SENT LAST TIME IN BUT DID NOT RECIEVE. CHECK INTO ADDRESS AND DEA NUMBER. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | SHOWED DEBUSKE BETWEEN PATIENTS. DIFFERENTIATED UNI FROM ALL OTHER THEO. SAID HE IS USING. NEED TO PROBE FIRST CALL AND SEE EXACTLY WHERE HE IS USING THEO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | NEED TO GET A LITTLE MORE TIME AND TRYING TO MAKE APPT W GINA.SAMPLES MAY BE A BIG FACTOR WITH HER.NEED TO FIND PROTOCOL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | HE SEEMS LIKE HE IS A GREAT CANDIDATE FOR GROWTH.HE IS USING ABOUT HALF AND SAS THAT HE HAS CONSULTED-IN TEH PAST.NEED TO FIND IF HE INFLUENCES OTHERS SINCE HE IS DIRECTOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | QUICK CALL BUT DID NOT GET PROTOCOL BUT UNDERSTANDS WHAT UNI IS ABOUT.NEED TO BE CONSISTNAT AND PERSISTNAT TO INCREASE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | SHOWED DEBUSKE TO SHOW DIFFERENCE BETWEEN UNI THAN ALL OTHER THEO.  NOT USING MUCH THEO ANY MORE BECAUSE OF HAVING TO TAKE LEVELS. DISCUSSED LOWER DOSES OF UNI IN COMBO WITH OTHR AGENTS. SAID HE WOULD CONSIDER. SHOW MARTIN PAPER TO DISCUSS BENEFIT IN COPD. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | DISCUSSED DHC AND DIFFERENCE OF CAFFEINE. LOW ABUSE POTENTIA AND SPEED OF POWER. DISCUSSED TIT. PRINCIPLES OF MSC. SHOWED DEBUSKE AND DIFF. OF UNI OVER ALL OTHER THEO. HE SEES MORE ASTHMA THAN COPD. FOLLOW WITH LASKA STUDY ON CAFFEINE, AND HELM STUDY FOR ASTHMA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | QUICK BUT HE SHOULD BE A GOOD TARGET.NEED TO FIND PROTOCOL AND WHY HE CHOOSES WHAT HE DOES.HOPEFULLY EXP WILL GIVE SOME HELP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | SENT PRICING TO RICK HAMMOND WITH PRICING ON TYLOX AND MSIR SUGGESTION OF SENEXOT, AND DISCUSSED PHENYLTHALIENS AND SENEXOT NOT HAVING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | GOT SOME PRICING FOR HOSPITAL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | NOW STOCKING SENEXOT S 10 AND ARE SUGGESTION FOR OPIOD AND OTHER CONSTIPATION. DISCUSSED PHENYLTHALIENS AND SENEKOT \ DOES NOT HAVE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/12/1995 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | BAD NEWS HE WILL NOT GO TO MAURICE TO ASK FOR MACONTIN WILL NEED TO USE ANOTHER SOURCE |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 12/12/1995 | WENT OVER CONVERSION AND FOLLOWED UP ON INSERVICING CHRIS AND OTHER NURSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | SEE STEINBURG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1995 | SAW AT LUNCH.ATE A LOT.QUICK BUT MADE APPT W GINA.NEED TO FIND PROTOCOL AND IF MCFADDEN HAS ANY INFLUENCE |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 12/12/1995 | EXPLAINED HOW TO CONVERT TO MSC FROM ATC COMBO'S FOLLOW UP INSERVICES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | DISCUSSED PHENYLTHALIENS AND SENEKOT NOT HAVING IT. ALL NATURAL AND FOR OPIOD AND DRUG INDUCED CONSTIPATION. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | SHOWED MARK. LITERATURE ON DHC STRESSED SPEED AND LOW ABUSE POTENTIAL. HAS NOT TRIED BUT WOULD CONSIDER. DISCUSSED TIT. WITH MSC AND NO CEILING DOSE. AND ALSO SHOWED DEBUSKE TO DISTINGUISH UNI FROM ALL OTHER THEO. FOLLOW ON DHC AND IF HE HAS TRIED. SHOW LASKA AND CAFFEINE ISSUE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/12/1995 | DISCUSSED LEVY AND TITRATION PRINCIPLES. NO CEILING DOSE. HE WILL DOSE HIGH WHEN HE SEES CANCER PATIENTS. DISCUSSED DHC SPEED AND LOW ABUSE POTENTIAL. FOLLOW WITH LASKA AND PROBES FOR SPECIFIC USAGE. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 12/13/1995 | JUNE HEARST SET UP MARCH 20 GRAND ROUNDS PETRUS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/13/1995 | F/U-SAYS USES LORCET OUT OF HABIT-NO REAL REASON-LIKES DHC TOO BUT DOESN'T ALWAYS THINK OF IT. WILL TRY TO NOW.LIKES CAFF. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 12/13/1995 | CASE STUDIES, MARY WESTERNRESERVE POLICY REGARDING DURAGESIC POINTED OUT COST AND WORSENING WHEN NOT LASTING 3 DAYS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/13/1995 | NEED TO MAKE SURE THAT HE WRITES FOR TEH DHC.ALSO NEED TO GO OVER DOSING WITH HER.SHE IS A HIGH DOSE VS WHAT IS NOT AND WHAT TO USE AS RESCUE MEDS |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 12/13/1995 | SHE IS VERY NICE AND BAGELS WOULD BE A GOOD EARLY MORNING CALL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/13/1995 | SAMPLES, QUICK SETAID OF INFLAMMATION |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1995 | DISCUSSED PRICING OF DHC VS. VICODIN. GENERIC IS LESS EXP. BUT DEPENDING HOW DOSED DHC IS COST EFFECTIVE AND HE HAS PEACE OF MIND RX BRANDED PRODUCT. ALSO REMINDED HIM THAT IT IS REIMBURSABLE ON STATE MEDICAID. HE ACCEPTED THAT INFO. AND SAID HE WILL STILL RX. FOLLOW WITH PROBES ON HIS SPECIFIC USAGE. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/13/1995 | SAYS UNIDUR TOO EXPENSIVE.TRIED IT AND DIDN'T SEE SIGNIF- ICANT DIFF BETW THAT AND T-D. REALLY LIKES UNIPHYL THE BEST CAN'T TELL HIM OR SHOW HIM ANYTHING EXCEPT NEW INFO-HE READS IT ALL AND GETS ALL THE JOURNALS.BIG SUPPORTER. |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 12/13/1995 | THIS SHOULD BE A PLACE OF GROWTH.THEY WANTED DHC SAMPLES AND THIS SHOULD BE A GOOD SIGN FOR OXY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/13/1995 | REALLY CAN'T GET ANYWHERE W/HIM.HE'LL NEVER CHANGE.SAYS WE NEED TO DO A DINNER FOR DOCTORS AT A NICE RESTAURANT AND HAVE A SPKR ON UNIPHYL.SAYS THAT'S THE BEST WAY TO GET THEM WRITING!! YEA RIGHT.SAYS USES ALL THE SAME. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/13/1995 | SEEMS TO BE GETTING A LITTLE BETTER W/MSC AGAIN.SD HAD PT FOR HOSPICE THAT WAS ON PATCH AND NURSES TOOK HER OFF.PT ACTUALLY LIKED IT BETTER BEING ON MSC! SD FELT MORE IN CON- TROL OF PAIN-NEEDED LESS RESCUE AND BETTER ON STOMACH. I SUPPORTED W/LEVY AND WHO ETC.STILL THINKS SHE USES IT WELL. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/13/1995 | SHOWED WESTERN RESERVE COSTS ISSUES, ESPECIALLY WHEN NOT LASTING 3 DAY LEFT CONVERSION CALCULATOR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/13/1995 | BETTER USER LATELY BUT WON'T REALLY TALK ABOUT IT.SAYS GOES AS HIGHA S HE CAN BUT NEVER HAS HAD TO GO ABOVE 180 BID. WON'T USE DURA UNLESS CAN'T SWALLOW.OR IF BAD SE-EXP WHY IT MAY SEEM LIKE LESS SE AND SUPPORTED W/LEVY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/13/1995 | DISCUSSED UNI AND SHOWED DEBUSKE TO SHOW DIFFERENCE UNI THAN ALL OTHER THEO. AGREED WITH ATS STATEMENT USING THEO THIRD LINE AND STERIODS AS LAST RESORT. SHOWED LEVY AND TITRATION PRINCIPLES FOR MSC. HE USES FOR LUNG CANCER PAT. DISCUSSED AHCPR GUIDES AND ORAL AS PREFERRED ROUTE. FOLLOW WITH MARTIN PAPER TO CONFIRM USE IN COPD. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/13/1995 | CASE STUDIES, TITRATION REALLY STUCK REGARDING DURAGESIC ALSO WAS ABLE TO ADDRESS SIDE EFFECT SWITCHES THEY ARE GETT REALLY SLOT AT EQUINALGESIC CONVERSION |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/14/1995 | PHARMACISTS SENEXOT FOR OPIOID USE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/14/1995 | SAW AT LAKEWOOD PAIN TEAM MTG-DOES MORE PHYSICAL THERAPY BUT DOES NEED TO USE PAIN MEDS TOO.HAS LITTLE EXPERIENCE W/MSC BUT CONFERS W/ DR SHIN A LOT. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 12/14/1995 | NEED TO GET A TIME SLOT FOR NEW PRODUCT.HE MAY BE A BIG CANDIDATE.CONVERSIONS SHOULD NOT BE THAT DIFFICULT |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/14/1995 | DOC HUGE OXY TARGET SET UP LUNCH JAN1 |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/14/1995 | NOT SURE IF HE IS QUITE UNDERSTANDING YET.HE IS VERY OPEN AND WITH SOME FOLLOW UP HE SHOULD BE ALLRIGHT.PURSUE THE GENERIC ISSUES AND SEE IF A COMMITTMENT CNA BE MADE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/14/1995 | REMIND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 12/14/1995 | MADE SOME CLARIFICATIONS ABOUT HET FRIDAY CONFERENCES. JUST WRITE IT UP AND TRY TO GET IT DONE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/14/1995 | USED THE SLIM JIM SALES AID TO FURTHER TALK ABOUT DEL SYSTEM AND SE PROFILE AS WELL AS ADVAN FOR NIGHT.WENT OVER THE COST ISSUE AND HE SAID THAT HE WOULD NOT CHANGE PATIENTS OVER THAT WERE DOING WELL BUT HE WOULD PUT NEW STARTS. TRY TO GET HIM TO DO PERSONAL COMPARISON |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/14/1995 | WESTERN RESERVE CARE, PRICE DIFFERENCE, SHOWED SENEKOT 1/30 MG MSC/ ALSO SHOWED HOW TO USE CONVERSION CALC |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/14/1995 | USING THEO WHEN BETA 2 NOT HOLDING SAYS USING EXCLUSIVELY ASKED HOW HE DOSES, 400 AFTER SUPPER |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1995 | MATERIALS MGMT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/14/1995 | VERY QUICK BUT HE SEEMS NICE.FOLLOWED UP FROM THE PARTY WILL NEED TO MAKE SURE THAT HE UNDERSTANDS WHAT I AM TRYING TO DO AND FIND OUT HIS PROTOCOL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/14/1995 | SET UP OXY SELLING SITUATION , AND UNIPHYL INSERVICE 9 QUICK SENEKOT, LOW DOSE MSC |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/14/1995 | DOC MOVING TO CUYAHOGA FALLS, SAMPLED DOC |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1995 | SAMPLES-GETTING GOOD RESULTS USING IT QD MORE NOW.STILL LIKE DOSING FLEXIBILITY OF T-24 BUT GETS BETTER RESULTS W/UNI. NX-ADDRESS REP ISSUE-HAS USED MORE LATELY-WHY? |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/14/1995 | LEFT HOSPICE WESTRN RESERVE SPRING FILL PRICE DIFFERENCE SET UP FUTURE APPT |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1995 | DID ONCOLOGY TEAM MTG LUNCH/DISCUSS CASES/JUST PUT 2 PEOPLE ON MSC TODAY!!USING QUITE A BIT OF IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 12/14/1995 | SAMPLES-REALLY HARD TO SEE LATELY-MAKES APPTS W/REPS FOR 8 AM OTHERWISE JUST SAMPLES.STILL THE ONLY THEO USED.REALLY LIKES IT. NX-IF CAN TRY AND GET INTO WHY USING ORAL BETA AGONISTS. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 12/14/1995 | STEVE IS LETTING SPECTRUM MAKE A COUNTER PROPOSAL AND THE ISSUE WILL COME DOWN TO PRICE AND A SEE THRU BOTTLE. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/14/1995 | SENEKOT PRESENT |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/14/1995 | STILL SAYS USING MORE THAN HE REALLY IS-SAYS LIKES IT FOR FIBROMYALGIA-WHAT ELSE? WHY USE SO MUCH TYL 3? |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/15/1995 | REMIND |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/15/1995 | HE IS STARTING TO USE MORE OF THE SAMPLES AND REPETITION IS HELPING |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 12/15/1995 | HE IS VERY BRAND AWARE.I WANTED TO MAKE SURE THAT I JUST SAMPLESD AND FIND WHY HE IS USING.HE IS SHOWING UP IN THE UNIDUR CONTEST STUFF AND TRIED TO GET HIM TO USE MORE THEOP.TALKED ABOUT DEATH RATES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 12/15/1995 | HE SHOULD BE A GREAT CANDIDATE FOR NEW PRODUCT.NEED TO FIND SICKLE CELL INFORMATION AND TRY TO BE MORE TECHNICAL IN A SHORT TIME |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/15/1995 | HAD A GREAT CALL WITH RON.LASTED OVER TWO HOURS.HE IS THE NEW PAIN SPECIALIST AND WILL BE WORKING ON NUR HOME PROVIDER GINVING SUPPORT.WANTS TO PUSH MSC.HANGUPS ARE CONSTIPATION AND RES DEP VS DUR.NEED TO GET BOSTON STUDY.IMP TO FOLLOW UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 12/15/1995 | TRYING TO GET HIM TO HELP. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/15/1995 | TRYING TO GET SOME TIME FOR WHEN THE NEW PRODUCT BECOMES AVAILABLE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/15/1995 | DR TAYLOR SAID HE DID READ THE PETER BARNES I HAD LEFT HIM ON THE PREVIOUS CALL...THAT IT WAS EXCELLENT IN ITS PREPARATION AND THAT IT HELD A GREAT DEAL OF MERIT..."WOULD IT STATE THE CASE FOR UNIPHYL"...POSSIBLY,WITH A SMILE, HE ANSWERED........ |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 12/15/1995 | CONSIDERS "ASK" VALUES AS REAL....SAYS HE DOES NOT IGNORE PTS COMPLAINTS....ASKS PER SIDE EFFECTS...ALWAYS... |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/15/1995 | TRIED TO SET UP INSERVICE ALL PHARMACIES IN AKRON CLEVELND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 12/15/1995 | COUGHT THEM AS THEY WERE GOING ON VACATION.THEY REMEMBER FROM PREVIOUS DOINGS.WILL NEED TO BE PERSISTNAT TO MAKE SURE THAT THEY USE AND HAVE NO OBJECTIONS |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 12/18/1995 | HE IS VERY FRIENDLY BUT NEED TO MAKE SURE THAT THIS TURNS INTO BUSINESS.COUGHT THEM AS THEY WERE GOING TO PHILLIPINES SO FOLLOW UP WITH TRIP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/18/1995 | DISCUSSED REBATE SITUATION/TRIED TO REMEDY IT.WILL GET A LOT OF MONEY BACK IF THEY FIX PROBLEM.INT IN SAN ANTONIO TRIP. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44128 | 12/18/1995 | HAS PT FOR 30MG FROM DARV AND TYLOX.WILL CONVERT. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 12/18/1995 | QUICK BUT HE IS INTERESTED IN NEW PRODUCT.HE IS GOING OUT OF TOWM FOR THE HOLIDAYS BUT PICK IT UP IN JANUARY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/18/1995 | WORKED THE PAIN CLINIC.THEY ARE JUST STARTING SO FOLLOW UP BEG OF NEW YEAR.ALSO FOUND OUT THAT TUMOR BDS ARE CANCELLED FOR THIS WEEK |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/18/1995 | SAYS INT IN MSC-WON'T TAKE ANYONE OFF THE PATCH RIGHT NOW IF THEY'RE HAPPY. BUT NX CA PT IN PAIN HE WILL USE MSC.LIKES COST. |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 12/18/1995 | SHE IS STILL NOT GOING TO USE DHC BUT SHE IS VERY INTERESTED IN THE NEW PRODUCT.SHE STILL TALKS ABOUT GETTING IT ON FORM AT MARYMOUNT SO I WILL NEED TO GET HER USING WITHOUT THE BENEFIT OF HAVING PRODUCT |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 12/18/1995 | SHE IS STILL NOT GOING TO USE DHC BUT SHE IS VERY INTERESTED IN THE NEW PRODUCT.SHE STILL TALKS ABOUT GETTING IT ON FORM AT MARYMOUNT SO I WILL NEED TO GET HER USING WITHOUT THE BENEFIT OF HAVING PRODUCT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/18/1995 | THEY ARE NOW IN THEIR NEW OFFICE BUT THEY ARE STILL IN THE INFANCY STAGE.THEY DO HAVE A NEW COMPUTER AND REFERRED ALOT TO THAT.FOLLOW UP IN JANUARY IS VERY IMP BECASUE THEY COULD BE GIANT USERS OF NEW DRUG.ESP FOR PAT W KIDNEY PROBLEMS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/18/1995 | S HASN'T USED IT YET-WILL TRYON NEXT PT. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 12/18/1995 | TRYING TO GET BETTER RAPPORT IN THIS OFFICE.AS I GET MORE FAMILIAR W TERRITORY, TAKE ADVANTAGE OF BEING IN NEIGHBORHD |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/18/1995 | GREAT CALL.USED THE DEL SYTEM DEMO TO TALK ABOUT RELIABILITY AND PREDICTABILITY.HE WAS VERY IMPRESSED WITH THE SCIENCE AND EVEN BROKE THE TABLET REPEATEDLY.NEED TO PROGRESS THE DISCUSSION TO THEOP AND GET HIM TO USE SOONER.I THINK THAT I DIFFERENTIATED UNI FROM THE OTHER THEOP ESP UNI DUR SO HOPE IT WILL BE HIS THEOP OF CHOICE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/18/1995 | TOOK 1 PT OFF IT BUT PUT ANOTHER ON IT.SEEMS TO BE DOING WELL/ |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/19/1995 | RAD ONC MSC INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 12/19/1995 | GENERAL CONCEPTS INSERVICE WNET EXTREMELY WELL/ VERY INTERES AND OPEN NEXT DO CASE STUDIES |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/19/1995 | STILL NO ROOM IN THE CAB FOR SAMPLES SO TRY AGAIN IN THE BEG OF JAN |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 12/19/1995 | ORDER FOR OXY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/19/1995 | FOLLOW UP ON KIDNY WAS MOVING AWAY BUT ASKED IF CONSIDERING UNIPHYL MORE SAID  YES NEED MORE FOLLOW UP |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/19/1995 | STAND UP IN HOSPITAL, FOLLOW UP ON SPEAKERS BUREAU |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 12/19/1995 | NICE TALK.HE IS GETTIGN USED TO THE CHANGE.FIND IF DOSING OF MSC WILL BE BENEFICIAL FOR HIM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/19/1995 | GENERAL CONCEPTS INSERVICE/ EXTREMELY INTERESTED |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/19/1995 | SHOWED FILE CARD EASY CONVERSION SIG REDUCE PILLS DOC TAKING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/19/1995 | MSC INSERVICE GENERAL CONCEPTS, DID PATIENT TITRATIONS/ PATIENT CONVERSIONS WANT TO GET TOGETHER EVERY OTHER MONTH |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/19/1995 | GENERAL CONCEPTS INSERVICE ORAMORPH/ MSC/ DURAGESIC MIXING TITRATION/ BRKTHRU AHCPR ORAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | SAYS IT'S THE ONLY THEO HE HAS BEEN USING-BUT HASN'T USED THAT MUCH THEO LATELY.NOT MANY ASTHMA/COPD PTS.PTS HE HAS PUT ON  IT REALLY LIKE IT. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/20/1995 | SHOWED DOC HOSPICE OF WESTERN RESERVE ON PRICE OF DURAGESIC VS MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | QUICK-TOLD HIM WE HAD NEW PRODUCT-WANTED APPT FOR NX YR EARLY-SD CAME IN ANY TIME.WON'T REALLY TALK ABOUT HIS PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | GOOD DISCUSSION!! SAYS USES UNI-WAS RESERVING FOR PM SYMP BUT SEES MORE COPD AND BAD CASES.SAYS UNI MORE TOLERATED. SUPPORTED AND USED BARNES SINGLE-DOSE.VRY UP ON ANTI-INFLAM AND LOWER LEVELS.DOESN'T CX LEVELS UNLESS SUSPECTS COMPLIANC PROBLEM.SAID WILL CONSIDER MORE UNI!! NO UNIDUR. |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 12/20/1995 | FOLLOWED UP AND GOT HIM SAMPLES OF DHC |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/20/1995 | WENT OVER GUIDELINES OF ADMINISTRATION, AND HOSPICE OF WR PRICING |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/20/1995 | NEED TO SPEND A LITTLE MORE TIME IN PHARMACY TO SEE WHAT CAN BE DONE W BETA LINES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | SAME OLD THING-ALTHO NO ORAMORPH AT ALL.TRIED IT AND DIDN'T LIKE IT AND NEITHER DID PT.WILL BE VERY INT IN OXY.WON'T COMMIT TO WHEN SHE'LL COME TO HOSPICE TEAM MTG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | HAS SEVERAL PTS ON MSC/JUST HAD ONE LAST WEEK. WILL BE GOOD CAND FOR OXY.MAE APPT FOR NX YR. |

| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | STILL USING IT ALOT.ALSO TRIED UNI FINALLY!!!GOT GOOD RESULT WILL ALSO BE CANDIDATE FOR OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/20/1995 | NOT USING ANY DURA AT ALL REALLY.GETTING GREAT RESULTS W/MSC BUT THE SE ARE WORSE THAN PERC.AGREED BUT THAT THEY ARE PREVENTABLE-DISCUSSED ALWAYS USING A LAXATIVE.ROMAN DOES MOST OF THE RX FOR HIS PTS-HE JUST SIGNS. NEED TO CALL ON 12/28 TO GET APPT FOR EARLY NX YR. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/20/1995 | HE IS VERY INT IN NEW PRODUCT.SINCE THEY ARE JUST STARTING CALL TO MAKE APPT IN JAN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/20/1995 | NEED TO GET TO JILL TO GIVE SOME EXTRA TIME FOR NEW PROD |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/21/1995 | D CAMPBELL ONCOLOGY SERVICE CALL |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/21/1995 | HELM, POINTED OUT IMPROVEMENT IN LUNG FUNC AND CONTROL |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/21/1995 | QUICK IN HALL.MADE APPT.REFERENCED NEW PRODUCT AND IT SHOULD BE A GOOD TARGET. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/21/1995 | DOES NOT RECOMEND PHENOTH AND TALKED ABOUT AUER VS MEIS. PHIL CAN BE A GREAT SOURCE OF INFO. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/21/1995 | VERY FAMILIAR W DHC AND NEED TO FIND HIS RESULTS.HE DID NOT SEEM REAL EXCITED ABOUT THE NEW PRODUCT BUT HE DOES HAVE FAV EXP TOWARDS IT.NEED TO TRY TO FIND A WAY TO GET A LITTLE MORE TIME W HIM.HOPEFULLY THE RECOGNITION WILL HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/21/1995 | TRIED TO FIND WHERE THE DURAGESIC IS COMING FROM AND SHE SAID THAT IT WAS HOSPICE.BORNSTEIN IS DIRECTOR OF HOSP AND THEY USE VNA 90% OF TIME.INTROED THE CE PROGRAM AND SHE SAID TO FOLLOW UP WHEN NEW BOOK IS READY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/21/1995 | HELM CONVERSION FROM THEO/ SLO BID/ SAID WILL CONSIDER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/21/1995 | TRIED TO PROGRESS UNI BY CORRELATING DEL SYST AND RELATE THAT TO LESS SE.MADE SURE TO GET SAMPLES AS WELL.TRACK EXP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/21/1995 | TRYING TO GET HIM TO SWITCH TO DHC.HE SAID THAT HE ONLY USES C2'S FOR CANCER PATIENTS.WANTS SOME POSTERS FOR HIS EXAM ROOMS SO GIVE IT A TRY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/21/1995 | HELM LESS WHEEZE, COUGH, CONVERSION SMOOTH SAID WILL DO MORE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/21/1995 | PAUL SAID THAT HE DOES A FAIR SHARE OF C2 BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/21/1995 | TALKED TO SHIRLEY ABOUT CE PROGRAM.ALSO TALKED TO MARY ABOUT DOING GRAND ROUNDS AND SHE SAID TO WORK WITH STEVE GRIMES HEAD RESIDENT.ALSO FOUND SOME RESP GUYS. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/21/1995 | TOLD OF NEW DRUG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/21/1995 | MSC/SENEK 30 1 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/21/1995 | HE HAD SOME INTERESTING FACTS ABOUT DURA VS MSC.WENT OVER EASE OF USE AND HOW IT CAN BE TITRATED UP OR DOWN.ADMITTED TO USING BOTH QUITE A BIT BUT WHEN ASKED HOW HE CHOOSES HE SAID JUST FOR THOSE THAT CANT TAKE MORPHINE.FIND WHAT HE CONSIDERS MORPHINE FAILURES AND HOW THE NEW PROD CAN HELP |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 12/21/1995 | SHOWED FILE CARD AND Q12H CONTROL BETTER THAN Q4H AND TALKED CONVERSION FIXED COMBOS TO MSC |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/22/1995 | STILL QUICK.MAY WANT TO REEVALUATE FOR NOT BEING A COPY |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/22/1995 | HE SEEMED TO HAVE A DIFFERENT ATTITUDE AND WAS CONCERNED ABOUT ADDICTION.SAID HE WOULD USE NEW PRODUCT BUT WANTED TO MAKE SURE THAT HE WOULD STILL USE DHC.TALKED ABOUT GENERICS AND JUST WHAT DHC IS. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 12/22/1995 | HE SEEMS LIKE HE WILL FIT VERY NICELY THE NICHE FOR NEW PRODUCT.TRIED TO SET UP SOME PARAMETERS OF BEING ABLE TO FIND A DRUG THAT HAD LESS SE IF HE WOULD USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 12/27/1995 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/27/1995 | GOT APPT FOR JAN. CAUGHT IN HALL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 12/27/1995 | GOT APPT FOR JAN. 16.WILL DO ANOTHER ONCOLOGY TEAM MTG LUNCH AND WILL PRESENT OXYCONTIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/27/1995 | USING A LOT OF DHC-REALLY LIKES IT/FAIR TO SAY IT IS HIS HABIT NOW BUT STILL HAS PROBLEMS W/PTS FINDING IT AT STORES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/27/1995 | QUICK REMIND THROUGH WINDOW. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 12/27/1995 | SET UP LUNCHEON FOR OXY PROMO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 12/27/1995 | GOT APPT FOR JAN./SAW BRIEFLY THRU WINDOW-WILL SEE ME FOR NEW PRODUCT. |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 12/27/1995 | STOCKED MSC SAID YES WILL BE BRINGING IN |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/28/1995 | HAVING GREAT RESULTS W/MSC!!!JUST CONVERTED PT TODAY-ALSO 1 LAST WK AND ONE TOMORROW.1 PT WAS IN HOSPITAL ON IT AND DID GREAT.SENT HOME ON IT.WAS ON DURA BEFORE THAT AND LIKES MSC MUH BETTER.CALL NX WK FOR LUNCH APPT FOR OXY. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 12/28/1995 | HE IS VERY EXCITED ABOUT NEW PRODUCT.NEED TO GET REAL INFO AS SOON AS POSSIBLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | EXP DATA SHOULD HELP.NEED TO APPROACH THIS FROM A THEOPH STANDPOING AND THEN SELL UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | MADE MY APPT WITH NINA AND SHE SAID THAT SHE DID NOT SEE ANY REASON WHY OXY SHOULD BE A PROBLEM FOR FORM APPROVAL. WILL NEED TO HAVE TO GET ONE OF THE ONC OR PAIN PEOPLE TO FORMALLY REQUEST AND PHARMACY WILL GET IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | STILL NEED TO GET A BETTER PUSH FOR DHC.SHE IS STILL NOT COMMITTED TO UNI BUT I THINK IT IS MORE OF A HABIT THING. AGAIN DEMONSTRATED TABLET TO FORTIFY DIFFERENCES. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/28/1995 | TOM SEEMED VERY INTERESTED ABOUT THE OXYCONTIN.HE SAID THAT HE WOULD PUT IN A BOTTLE OF THE 10'S AND 20'S.NEED TO FOLLOW UP TO MAKE SURE THAT HE HAS AND THAT THE REBATE GOES WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | SHE IS SOLD BUT STILL NEEDS TO BE REMINDED.LEFT A COUPLE OF FILE CARDS SO SHE COULD PUT IN CHARTS TO GET PATIENTS TO QD DOSE.NEED TO MAKE SURE THAT I STRESS MORE BENEFITS THAN JUST COMPLIANCE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/28/1995 | MATT WAS INTERESTED IN NEW PRODUCT BUT IT NEEDS TO HAVE MEDICAID COVERAGE.FOLLOW UP WITH INFO WHEN IT BECOMES AVAILABLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | HAD TO ORDER MORE M SC BECAUSE OF DR. BARRETT!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | TALKED TO FILL IN OSAMA AND HE WAS UNAWARE OF VOLUME OF MOVEMENT.MEDICAID COVERAGE KEY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/28/1995 | DARRYL DOES A LARGE VOLUME OF GENERIC PERC SO MEDICAID COVERAGE WILL BE KEY ISSUE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 12/28/1995 | SAW BRESSI AND DID A DOUBLE HIT FOR DHC AND NEW PRODUCT. HE WAS VERY INTERESTED AND WILL NEED TO GET HIM THE REAL INFO AS SOON AS IT IS AVAILABLE.MIGHT WANT TO TRY A COOKIE BLITZ ESPECIALLY DURING THE LAUNCH TO GAIN TIME AND FAMILIARITY WITH NEW PRODUCT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/29/1995 | ANOTHER FILL IN. KURT IS FROM CLEV CLIN AND MAY IN ANOTHER STORE SOON |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/29/1995 | MIMI IS A FILL IN AND NEED TO FOLLOW UP WHEN AL IS HERE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/29/1995 | DENISE WORKING ALOT BUT SHE WAS INTERESTED IN NEW PRODUCT. THEY GET OUT OF AMERISOURCE IN TOLEDO AND WILL PROBABLY PUT IN AFTER THE NEW YEAR SO FOLLOW UP TO MAKE SURE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/29/1995 | PAUL WAS VERY BUSY SAID THAT I WOULD COME BACK |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/29/1995 | NEW PRODUCT SHOULD BE GREAT BECAUSE HE USES OXY FIRST. SE ARE A KEY ROLE |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 12/29/1995 | RHONDA WAS EXTREEMELY BUSY SO WILL HAVE TO FOLLOW UP TO FURTHER DISCUSS NEW PRODUCT |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 12/29/1995 | TOM PUT IN 10'S AND 20'S.WILL ALSO PUT IN HIS FATHERS STORE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/30/1995 | DISCUSSED STOCKING OXYCONTIN. PHARMACIST SAID HE COULD NOT STOCK ANY NEW PRODUCTS UNLESS DIRECTED FROM CORPORATE. THE MERGER WITH RITE AID HAS MOST BUSINESS ON HOLD. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/30/1995 | DISCUSSED STOCKING OXYCONTIN. REGULAR PHARMACIST ON VACATION WILL BE BACK IN NEXT WEEK. NEED TO FOLLOW. LEFT INFO. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 1/2/1996 | RAD ONC DEPT |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/2/1996 | GO OVER DOSING FOR HIS CA PATIENTS AND SEE IF HE HAS ANY NURSING HOME POTENTIAL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | DISCUSSED OXYCONTIN STOCKING FOR THE HOSPITAL. WITH THE CANCER CENTER ATTACHED THEY DO NOT SEE A PROBLEM AS LONG AS IT IS REQUESTED BY DOCTORS OVER THERE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/2/1996 | GAVE OXY INFO, AND INTROD PRODUCT , BETTER CONTROL.LESS NEED FOR BRKTHRU |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 1/2/1996 | HEATHER DOES NOT DO ALOT OF STRONG ANALGESICS AND IS HESISTANT TO ORDER IN.WILL HAVE TO GO AFTER THE PERC PART OF THE BUSINESS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/2/1996 | BRAD HAS ORDERED THE OXY IN AT THE MEDINA STORE AND FOR THE HOSPICE.WILL NEED TO FOLLOW UP TO MAKE SURE THAT HE GETS DETAILED ON PORDUCT SO THE PRODUCT WILL MOVE AT THE HOSPICE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/2/1996 | VERY BUSY. STILL NOT MOVEMENT ON THE SAMPLES.NEED TO FIND A WAY TO MOTIVATE HIM TO USE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | DISCUSSED OXYCONTIN BRIEFLY OFF PACKAGE INSERT. SAID IT WILL BE INTERESTING TO SEE EFFECTS USING BID INSTEAD OF Q4 DOSING WITH PERCOCET AND ROXICET. WILL TRY. FOLLOW WITH MARKETING INFORMATION. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | DISCUSSED OXYCONTIN WITH RICK. HE SAID WOULD BE INTERESTING HOW DOCTORS WILL RECEIVE THIS INFORMATION. THEY HAVE USED PERCOCET UNTIL AROUND THE CLOCK THEN THEY GO TO MORPHINE. FOLLOW WITH MARKETING INFO. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/2/1996 | CHK ON OXY NOT IN YET DUE IN 12/31 |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 1/2/1996 | SHORT INTRO OXYCONTIN/ VERY INTERESTED WANTS ME TO SET UP WEDNESDAY APPT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412F | 1/2/1996 | MIKE WAS EXTREEMELY BUSY DUE TO THE HOLIDAY.FOLLOW UP WHEN HE IS NOT SO BUSY |
| PPLPMDL0080000001 | BRECISVILLE | OH | 44141 | 1/2/1996 | ED SAID THAT THEY DO ALOT OF PERC.FOLLOW UP TO SEE IF THEY STOCKED. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412 | 1/2/1996 | ALL THE MEDICS WORK WITH THE VNA.FOLLOW UP TO GET OTHER STRENGTHS STOCKED.PUT THE 10'S IN |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 1/2/1996 | SAID WOULD STOCK 10MG INITIALLY. NEED TO FOLLOW AFTER MTG. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/7/1996 | FOLLOWED UP W YOKIEL.3 STARTS.VIEWS OXYCONTIN AS WEAKER THAN MORPH AND DURA |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | SAID COULD NOT ORDER C11 UNLESS DIRECTED BY CORPORATE SAID THEY DO NOT EVEN CARRY 222 FORM. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/2/1996 | BIMAL IS HESITANT TO STOCK BUT HE DOES A BIG VOLUME OF PERC AND WILL REQUIRE SOME FOLLOW UP AND SEE IF THE MESSAGE ON THE REVCO SYSTEM WILL PROMPT HIM TO ORDER |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | SAID HE NEEDED TO DISCUSS C11 STOCKING WITH DISTRICT PHCY MANAGER FOR OK. FOLLOW WITH OTHER RITE AIDS TO DISCUSS POLICY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/2/1996 | PUT IN ORDER FOR OXY 10,20 &30 TOM STEWART, HAS MEETING W/ HOSPICE WILL INTRO PRODUCT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/2/1996 | MET BOB RITZMAN, SHOWED OXY AND WILL ORDER HAS ALL STRENTHS OF MSC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | SAID WOULD STOCK BOTH 10 AND 20 MG TO START. NEED TO FOLLOW AFTER MEETING TO CHECK ON STOCKING. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/2/1996 | FIRST CALL NURSES OXY OVER LUNCH |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/2/1996 | SHOWED KIRSTEN AGAIN AND ASKED TO SWITCH BID TO UNIPHYL POINTED OUT USING THEO FOR PREVENTION |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/2/1996 | HAS BEEN USING MORE UNI. DISCUSSED COPD AND MARTIN PAPER AND SUPERIOR OVER BID MEDS. DISCUSSED OXYCONTIN BRIEFLY AND HE WOULD BE INTERESTED IN NEW INFO. REMINDER ON DHC. FOLLOW WITH NEW OXY INFO. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/2/1996 | SEES ALOT OF CANCER RX AND WOULD STOCK 10MG AS INITIAL STOCKING. NEED TO FOLLOW AFTER MEETING. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/2/1996 | SHOWED OXYCONTIN SAID WILL USE POINTED OUT BETTER 12 HOUR CONTROL, STARTING DOSE |
| PPLPMDL0080000001 | PARMA HEIGHTS | OH | 44130 | 1/3/1996 | SAID THAT THEY WOULD STOCK.NEED TO WORK ON GETTING THE 40 MG IN HERE AS WELL.THEY SHOULD BE A GOOD VOLUME STORE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/3/1996 | OXY MAY HELP HIM WITH HIS DOSING AND STARTING SOONER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/14/1996 | GREAT DISCUSSION VS MSC.WENT OVER BEN AGAIN.MORPHINE STIGMA BIG DEAL.LIKES CR OF OXY.SAYS EVERYONE USING IT. |
| | | | | 3/18/1996 | EXTREMELY INT IN OXY-THNKS ITS JUST WHAT IS NEEDED/VERY SICK OF MORPHINE STIGMA AND EXPLAINING IT TO EVERYONE.WILL USE INITIALLY ON OUTPT BASIS/SAYS IF ANES WILL NOT SUBMIT FORMAL REQ TO PHCY/SHE WILL!!CK BACK SOON!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/3/1996 | DR TROCHELMAN DID NOT BELIEVE OXY WAS AS POTENT. TRIED TO STRESS EASE, DISCUSSED CANCER PATIENT WHO HAS DIFFICULTY ACCEPTING MORPHINE THERAPY, CAO ALL NEW STARTS |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44130 | 1/3/1996 | NEED TO GET IN HERE WHEN PIC IS HERE. |
| | | | | 12/5/1996 | SO NICE. HE DOESN'T REALLY SEE MUCH DIFFERENCE BETWEEN OXY AND MS CONTIN, SAID HE DOESN'T SEE A REASON TO USE IT; I ASKED HIM IF HE EVER HAS A PROBLEM WITHA  MORPHINE STIGMA AND HE SAID THAT EXPLAINING WHY THE PATIENT NEEDS IT IS HALF THE BATTLE, BINGO? JUST THE REASON HE NEEDED TO USE NEW OXY. REINFORCE NEXT VISIT. ASK HOW HIS TRIP TO FLORIDA WENT. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | | |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44120 | 1/3/1996 | NEED TO MAKE CALLS HERE MORE FREQUENTLY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/3/1996 | TALKED TO INTERN.PASSED INFO ALONG BUT WILL NEED TO FOLLOW UP TO GET ANY KIND OF STOCKING HERE.NEED TO FIND WHICH ONE THESE GUYS ARE FRIENDLY |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 1/3/1996 | SHOW STOCKING LIST AND SEE IF ANY INFLUENCE FROM GUNDAPENINN |
| | | | | 12/27/1996 | SEES SOME CANCER AND ALOT OF CERVICAL AND LUMBAR PAIN PATIENTS. TALKED ALOT ABOUT THE QUICK FEELING HIS PTS. GET ON COMBO PRODUCTDS AND HE SAYS HIS PTS. LIKE THAT BETTER THAN OXY. SHOWED DRUG ADDICTION AND WHY OXY CAN HELP WEED OUT DRUG ADDICTS. USES OXY FIRST FOR CANCER BUT LOSING BACK PTS TO LORCET. TARGET FOR NEXT CALL. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/17/1997 | HASN'T STARTED NEW PTS. IN AWHILE. SAID SHE'S RX MSC OUT OF HABIT, SAID PLEASED WITHOXY RESULTS, THOUGHT IT WAS MORE EXPENSIVE THAN MSC. REAFFIRMED THE MORPHINE STIGMA AND SHE COMMITTED TO USING MORE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | | |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 1/3/1996 | QUICK CALL AT WINDOW.RAO IS USING T PHYL LIKE CRAZY. TRY TAB DEM TO SEE IF THAT CAN CHANGE IT |
| | AKRON | OH | 44308 | 4/25/1997 | HAD ALOT OF OBJECTIONS AT FIRST, THOUGHT OXY WAS TO POTENT FOR HIS USE, USES METHODONE SHOWEED CONVERSION. HE WAS SURPRISED.  COMMITTED TO USING ON KIDS THAT COULD SWALLOW . HE'S CONCERNED ABOUT ADDICTION, SAYS ITS BECAUSE OF THE KIDS AGE AND EMOTIONAL BAGGAGE ABOUT CANCER. COMMITTED TO TRYING AND AGREED TO REQUEST IN HOSPITAL IF HAPPY WITH IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 1/3/1996 | HE IS GETTING USED TO ME BUT WE ARE STILL NOT DISCUSSING ALOT OF PRODUCT INFO.MAYBE NEW PRODUCT WILL HELP |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 1/4/1996 | GETTING REAL CONFIDENT W/MSC!! HAS 2 NEW PTS FOR IT-NOT HIGH DOSES. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/4/1996 | TRYING TO SEE IF HE WILL BE A CANDIDATE FOR NEW PRODUCT. HE DOES NOT SEEM TO REMEMBER ALOT OF WHAT WE TALK ABOUT. HOPEFULLY REPETITION WILL HELP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/4/1996 | PRESENTED INFO TO BOB AND HE SAID THAT HE WOULD TALK TO PAUL.NOT SURE HOW MOTIVATED HE IS BUT WITH SOME HELP FROM KRIEGLER THEY MAY HAVE NO CHANCE BUT TO STOCK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/4/1996 | WON'T STOCK OXY     BOB LEFT AND WENT TO MEDIC ON LSB!!! |
| | STRONGSVILLE | OH | 44136 | 6/16/1997 | DR HAS CONCERN ABOUT ABUSE AND ADDICTION POTENTIAL. NEED TO KEEP IN HIS MIND THE LIABILITY FOR LACK OF ABUSE. START WITH PATIENTS. PATIENTS ADDICTED TO PECOCET CAN PUT ON OXYCONTIN. GO AFTER LORCEET AND VICODIN. START WITH. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/4/1996 | NEED TO GET HIM TO TRY OXY |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 6/17/1997 | SHE USES MS CONTIN TO TREAT PAIN, SHOW QUICKER ONSET OF ACTI LESS ABUSE POTENTIAL, LESS SIDE EFFECTS, NO STIGMA UNIPHYL,  DOSED IN PM GIVE IMPROVED PULMONARY FUNCTION WITH INCREASED AM STC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/4/1996 | CHECKED IN AND GOT INSERVICE SET FOR AFTER MTG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/4/1996 | GOT APPT FOR END OF JAN!SD HASN'T USED MUCH ORAMORPH AT ALL PREFERS MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/4/1996 | GOT APPT FOR JAN-QUICK IN OFC |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/4/1996 | THIS SHOULD BE A GOOD STORE.FOLLOW UP AND BUILD REPORE |
| PPLPMDL0080000001 | S. EUCLID | OH | 44118 | 1/4/1996 | NEWER STORE. TRY SOME REPETITION IT MIGHT BE A GOOD STORE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/4/1996 | SANFORD SAID THAT HE WOULD PUT IN IF THE GUYS IN THE BUILDING GET STARTED WITH IT.ABOUT 90 PERCENT OF HIS BUSINESS COMES FROM THE BUILDING.IT IS A GOOD NARC STORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/4/1996 | ONLY USES UNI-#1 THEO BUT WNATED INFO ON UNIDUR.SAYS IS USED TO UNI AND PROBABLY WON'T USE IT.CAN'T TELL  HIM ANY- THIN G OR GO OVER ANY CLINICAL DATA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/4/1996 | STILL USG QUITE A BIT OF MSC-ROMAN IS WRITING MOST OF IT. HAS GOTTEN GOOD RESULTS W/IT.QUICK IN HALL. |
| | AKRON | OH | 44319 | 1/4/1996 | DISCUSSED COPD BENEFITS WITH UNI. STATED ATS STATEMENT USING THEO AS STEP THREE AND HAS DOSE SPARING EFFECTS WITH OTHER AGENTS B2 AND ATROVENT. SAID HE USED TO USE ALL THE TIME. WOULD CONSIDER RX OF UNI IN COPD AND WOULD LET ME KNOW OF TRIAL. USES MSC AND NOT AFRAID TO DOSE. DISCUSSED LEVY AND TITRATION PRINC. REMINDER ON DHC, HE IS USING AND SATISFIED. |
| PPLPMDL0080000001 | | | | 6/20/1997 | FEELS MORPHINE IS MORE POTENT AND WILL USE FOR MORE SEVERE OR ENDSTAGE.WHEN HE STARTS OXY, HE WILL STAY WITH IT.WE TALKED ABOUT THE CLINICALS AND CONVERSION DOSES AND WE ALSO TALKED ABOUT THE HIGHER STRENGTHS.HE SAID THAT I WOULD NEVER CONVICE HIM BUT I DONT BELIEVE HIM.HE HAS ONE PAT ON KADIAN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/24/1997 | CONCERN WITH OXYCONTIN STUDIES FOR DYSPNEA, HAVE MORPHINE STUDIES. HIT MORPHINE STIGMA PATIENTS. 80 MG TITRATION DOSE Q12. SAFETY, NO ACTIVE METABOLITES SIDE EFFECTS DECLINE WITH ELEVATING DOSES. HIT IMPROVED DELIVERY SYSTEM WITH QUICKER ONSET OF ACTION AND LONGER DURATION. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/5/1997 | FOLLOW UP WITH QUESTIONS FOR JANET WELSH.  INDIVIDUALIZEPAIN MANAGEMENT. USE AS PRIMARY OPIOID FOR AROUND THE CLOCK.NO MORPHINE STIGMA. LIKED QUICK STABLE PAIN CONTROL.USE STEP APPROACH FROM JANSEEN,NOCEIOCEPTIC AND NEUROPATHICPAIN. |
| PPLPMDL0080000001 | Akron | OH | 44320 | | |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 1/5/1996 | JIM SAID THAT MUEHRCKE IS THE KEY AND IF I GET A NOTE HE WILL PUT IT IN |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/5/1996 | THEY WERE SWAMPED.NEED TO GET BACK WHEN STEVE IS IN A BETTER MOOD |
| | CLEVELAND | OH | 44113 | 8/11/1997 | IS HESITANT TO USE OPI AFRAID OF ADDICTION;SHOWED HIM REOB. SEEMED MORE COMFORTABLE WITH USING OXY INSTEAD OF VICADIN SURPRISED WITH OA STUDY(USING IT IN OA PATS)KEEP REINFOR SAF & LESS POT FOR ABUSE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 1/5/1996 | MR DAVIS SAID THAT IF I GET A NOTE FROM DR MARSH HE WILL PUT IT IN |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44106 | 1/5/1996 | MAY HAVE SOME POTENTIAL BUT SHOULD NOT BE A PRIMARY TARGET |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 1/5/1996 | NEED TO COME BACK WHEN RICHARD IS HERE AND GET HIM TO PUT IN A FEW BOTTLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/11/1997 | ASKED HIM TO TRY TO INCREASE DOSE INSTEAD OF TO TID/NURSE SA KEEP TELLING HIM THE SAME THING & EVENTUALLY HE'LL THINK IT WAS HIS IDEA;SEE IF HE LIKES STAMPER |
| | Westlake | OH | 44145 | 9/15/1997 | PUT 2 PATS LAST WEEK ON 20MG OF OCY,ONE WAS FRACTURE & ONLYGIVES 20 PILLS,DOESNT LIKE TO USE CHRONICALLY CAUSE HE'SAFRAID OF GETTING PATS ADDICTED;KEEP TELLING WHY OXY DOESNT'HAVE THAT PROBL HAS PAT WHO S ON VIC CHRON WORKMENS COMP WHOHE WILL SWITHC TO OXY ONLY SEE EVERY OTHER MONTH |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44319 | 12/4/1997 | DR HAS CONCERN WITH CLASS II, WORRIED ABOUT THE PATIENTBITING THE TABLET, ABUSE IS CONCERN, USE PI TO SHOWSMOOTH STABLE PAIN CONTROL, LESS ABUSE LIABILITY STATEMENT.USE FORMULARY BINDER TO SHOW SAFER THAN IMMEDIATE RELEASELESS INCIDENCE OF SIDE EFFECTS. |
| PPLPMDL0080000001 | | | | 1/21/1998 | SAID HE ONLY STARTS NEW PATIENTS ON OXY, NOT MSC ANYMORE.SAID THAT HE SWITCHES TO MSC IF THE PATIENT FEELS THEYNEED MORPHINE, HE SAID MORPHINE ALSO HAS THE STIGMA TO THEPATIENT THAT ITS STRONGER AND SOME PATIENTS ASK FOR ITRATHER THAN HAVING THEIR OXY TITRATED. DECIDED NOT TO PUSHIT TODAY SINCE HIS FIRST CHOICE IS OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/22/1998 | SAW IN ROBINSON HOSP. DISCUSSED GOING TO ANOTHERPROGRAM, SAID I'D GET BACK TO HIM. STILL USING MORE OMIC THAN OXY, REMINDED OF NO STIGMA! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 1/12/1996 | GOING TO THE SAN ANTONIO MTG FOR OXY/VERY INT IN THIS AND THINKS IT WILL BE GREAT.DOESN'T WANT TO SEE ME AGAIN TIL AFTER HE GETS BACK SO HE'LL KNOW MORE ABOUT IT.DOESN'T WANT ME TO SEE ELIZABETH ABOUT IT UNTIL I SEE HIM. DISC OUT-OF- STOCK SITUAION W/SKTS. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/12/1996 | COUGHT HIM AS HE WAS GOING INTO SRGERY.YOKIEL IS HERE ON THURSDAYS AND ALLEN IS GOING ON VACATION.NEED TO FOLLOW UP TO MAKE SURE THAT HE UNDERSTANDS ABOUT THE TRANSITION AND GETS GOING ON THE OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/12/1996 | CARRY ALL 3 STRENGTHS. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 1/12/1996 | PRESENTED OXY FOR HIS HOSP PATIENTS.HE SEEMED INTERESTED BUT WILL NEED TO GET REPETITIONS TO MAKE A BETTER CONNECTION.HE TALKED ABOUT TAKING TO THE FORM COMM ON THURS SO FOLLOW TO SEE IF HE WAS REALLY INTERESTED AND DID SO |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/25/1998 | TALKED TO DR ABOUT PATIENT ON 80MG Q12, SHOWED SAFETY ANDTHAT HIGHER DOSAGES ARE OK.  GET OXY TAPE HIGHER DOSES. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/12/1996 | PRESENTED TO OXY BUT SPENT MORE TIME TRYING TO STRAIGHTEN OUT THE PRICING ISSUE WITH MSC AND THE HOSPITAL'S NEW CONTRACT CLASSIFICATION.THE OXY ISSUE WILL BE GETTING DRS TO RX.THEY DO GET A FAIR SHARE OF PERC BUSINESS.CALLED SCOTT TO ASK FOR HELP WITH THE CLASSIFICATION ISSUE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/12/1996 | HAS ALREADY SUBMITTED LETTER TO DR. WALSH AND PHCY ABOUT OXYCONTIN!! WANTS IT STOCKED.WILL BE GREAT SUPPORTER. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/16/1996 | NOT SURE I MADE MYSELF CLEAR ABOUT OXY.SPEND A LITTLE MORE TIME WITH HIM AT THE LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/16/1996 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/16/1996 | REALLY LIKES DIL-USES FOR BREAKTHRU WITH ALSO SOMETIMES ROX CONC.DOESN'T LIKE PERC AT ALL AND TAKES PTS OFF IT WHEN HE GETS THEM.PUTS THEM ON EITHER MSC OR DIL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/16/1996 | WON'T STOCK UNTIL RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/16/1996 | SO NICE BUT SO HARD TO UNDERSTAND!!!SHWD CONRAD NOTES FOR THEO NOW ON STEP 2-VERY INT-SAYS THAT'S WHAT HE'S BEEN DOING.NO UNIDUR-TOO EXPENSIVE!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/25/1998 | CLAIMS HE USING POST OPER BUT UNDER MEDICA USES DAR OR TY3KEEP PUSHING OXY AS SAFER AND MORE EFFIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/16/1996 | SAYS HAS PUT A COUPLE PTS ON MSC RECENTLY-REALLY TRIES TO SCREEN HIS PTS THO.DOES LOVE HOW IT WORKS.USES LOTS OF PER- COCET AFTER NSAIDS!!!!! |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 1/16/1996 | PAIN CLINIC IS BIG TARGET HERE. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 1/16/1996 | ORDERED 5 10MG/5 20MG/3 40MG-WILL RECEIVE ON 1/17 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/16/1996 | STANDUP WIDEN SCRIBING BASE |

| ID | City | State | Zip | Date | Notes | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/17/1998 | DR IS NOT SEEING ANY DIFFERENCE IN SIDE EFFECTS VS MORPHINEMOSTLY SEEING SOLMNLIENCE AND HALLUCINATIONS.  NO DIFFERENCEIN SHROT ACTING VS LONG ACTING.  NX IF NO DIFFERENCE USEOXY LESS FREQUENT DOSING AND USE THE POST OP STUDY FORLESS HALLUCINATIONS.  ALSO HIT NO MORPHINE STIGMA.  SAYSNEUROLOGIC PROBLEMS, NOT DOSE DEPENDENT, THOUGH AT HIGHER. | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/16/1996 | HE IS NOW WORKING OUT OF ST. LUKES FOR THE NEXT 6 MONTHS HE SHOULD USE OXY LESS SAY SO SEE IF HE WILL HELP WITH FORM AT THE TIME | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/16/1996 | SAMPLE RUN QUICK APPT | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412F | 1/16/1996 | SAID FRIDAY IS A GOOD DAY TO TALK. | |
| | | | | 3/31/1999 | Says not convinced it works any better than MSC but DOES think it is perceived better. Easier to discuss with pts and families. No stigma. Is using but does mostly hematology. SOme onc. very receptive and listens well. Wanted to know all about IR and FASSays not convinced it works any better than MSC but DOES think it is perceived better. Easier to discuss with pts and families. No stigma. Is using but does mostly hematology. SOme onc. very receptive and listens well. Wanted to know all about IR and FAST-discussed titration principles etc. Says highest ever had anyone on was 80 q12h. Isn' real convinced htat the SE profile is better but says that's ok. that won't stop him from using. After he left, I was talking to Dr. Mintz and Dr. Lubin called on thef-discussed titration principles etc. Says highest ever had anyone on was 80 q12h. Isn' real convinced htat the SE profile is better but says that's ok. that won't stop him from using. After he left, I was talking to Dr. Mintz and Dr. Lubin called on the phone and asked for me! Sd he was w/pt that was currently on 20q12h and wanted to know what to go to next! Sd pt was in pain. He decided to go to 30q12 instead of 40. so we titrated right then. Good guy just probably isn't as busy with pain pts as the others arethere are | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | | but says that's ok. that won't stop him from using. After he left, I was talking to Dr. Mintz and Dr. Lubin called on the phone and asked for me! Sd he was w/pt that was currently on 20q12h and wanted to know what to go to next! Sd pt was in pain. He decided to go to 30q12 instead of 40. so we titrated right then. Good guy just probably isn't as busy with pain pts as the others arethere are | |
| PPLPMDL0080000001 | EUCLID | OH | 44117 | 1/16/1996 | WON'T STOCK RIGHT AWAY UNTIL I TALK TO MIKE BUKACH | |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/25/1999 | using for chronic pain after pts have been on short acting opiods, less addicting with better pain control. | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/16/1996 | SAMPLED DOC, OBJ 50% UNIPHYL COR PULMONAE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/16/1996 | WILL STOCK 2 OF 10MG,AND 20MG ON 1/20 | |
| | | | | 9/8/1999 | Met with Dr.  We discussed differences between Oxycontin and MS Contin.  Went over faster acting,  no morphine stigma.  Dr. said he practices both Hematology and Oncology.  I need to find out hw soon he will place a pt. on Oxycontin, and what dose he starts at. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | | | |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/13/1999 | labeling changes and how it relates to safety     went over the labeling changes and talked about how this is safer than even darv.he is using vic because his mother had vic while being treated for ca and it worked | |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/23/1999 | he feels that oxy is stronger than vic and it can not be called in.talked about the labeling changes and how oxy is safer and showed pi and aps equivelencies | |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/2/1999 | Very difficult to talk to.  Knows many facts but getting them to turn into action is difficult.  Knows there is an 80mg tab.  Wants to know why Oxy outsells MSC.  Agrees that there isn't morphine stigma associated with Oxy. | |
| | | | | 12/15/1999 | Met with Dr.  He said that Oxycontin is the drug he uses most often.  He feels like the fact that it is not morphine, and that makes it easier for the patient to accept.  I also told him that we see fewer side effects.  He said he is starting pts. on it sooner than he would MS Contin. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | | | |
| PPLPMDL0080000001 | Akron | OH | 44321 | 3/13/2000 | oxycontin has less abuse potential, addicts do not like it.  Going to oxycontin after NSAIDS.  Caldwell reprint for OA and said some of the older patients have to be careful with titrating up because of becoming lethargic.  Using MS Contin for cancer patients, end stage, leaving oxycontin.  Patients psychologically feel morphine controls the pain better.  Bone pain uses morphine. | |
| | CLEVELAND | OH | 44114 | 1/16/1996 | REALLY A JERK BUT WILL BE GREAT CANDIDATE FOR OXY DOWN THE ROAD.WON'T LET ME ASK HIM OR TELL HIM ANYTHING ABOUT UNI OR THEO! LATELY.USING TOO MUCH PROV-AND ALSO SEREV BUT WHEN HE DOES USE THEO ITS UNI-TRY TO DISCUSS P.REPNX | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/16/1996 | BROUGHT LUNCH TO ONCOLOGY TEAM MTG.SAW DR. COFFMAN AND THE PHCY PERSONNEL AND NURSES. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/16/1996 | SAW PETER-DOCTER OF PHCY-WENT OVER OXY-WILL TALK TO DR. COFFMAN ABOUT IT.LOOKS GOOD. | |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/17/1996 | HE IS SYRIAN.LIKES TO USE MSC BUT NEED TO GET HIM TO USE SOONER.SHOULD BE A GREAT CAND FOR NEW PRODUCT.WILL NEED TO MAKE A TARGET WHEN STARTING TO DETAIL | |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/17/1996 | QUICK NOT MUCH OF A CHANCE TO DO A COMPARISON.TRIED TO DIF THE DEL SYSTEM.BUILD ON THE DIFFERENCES | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/17/1996 | STILL VERY DISTANT TO SALES REPS.HOPEFULLY LIT CAN HELP | |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/16/2000 | Osteoarthritis, safer alternative no worries of organ damage. | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2000 | Doctor says that he does not use alot of oxy, he does write percocet for oa,  told him that you would be a better and safer choice, roth reprint follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/2000 | Doctor is writing less oxy, went thru marcus reprint and told her she is safer with using oxy for chronic pain. | |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44141 | 1/17/1996 | NEED TO TALK TO MIKE | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | f/u on current pts and ttr to effect- still some morph use but agrees oxy typic better w/less SE and stigma | |
| | | | | 4/9/2001 | Says he doesn't use LA morphine since oxycontin came out as much but may still have a few patients on it.  He dose have someone on 40mg bid and they say its wearing off at the sixth hour and he commonly goes to tid 40mg.  I reviewed the titration guide with him and asked him to put the patient on 60mg q-12 with 15mg breakthrough he agreed.  I gave him the titration guide and explained that this wil maintain the q-12 dosing interval and stress that the patient take the medication at 8-8 not to lengthen the dosing interval.  Next call  see if he converted the patient to 60mg q-12 and they may have to be bumped up again. | |
| | | | | 11/16/2001 | discussed oxy vs kadian i think i sold ortega onthat kadian is not recommended opost op for it has a 3-4 hours onset of action whereas the shorter onset of action of oxy and the cleaner s/e profile and the fact that the pi on kadian states can be bid and the morphine stigma dn to avoid poly pharamcyring the pt since there is not a short acting morphine product since you must mix it with a short acting combo product? | |
| PPLPMDL0080000001 | Parma | OH | 44129 | | | |
| | Cleveland | OH | 44106 | 3/8/2001 | doc thinks purdue is getting what they deserve with bad press.  thinks it has no place in acute pain treatment (less than 2 weeks).  thinks that by selling this way, we have encourage docs who know nothing about pain meds to write and create all these problems (keeping pts on same dose even as pain diminishes, pts get snowed)  he said that pts are "dying" by being on top high of a dose of oxy, 40MG's!  He did distinguish between dosing for young and elderly pts.  He wants to speak in front of these groups to help educate them.  Not sure we want this to happen because he would kill post op business. | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/17/1996 | FINDING THAT HE USES ALOT OF SAMPLES SO CUTTING BACK JUST A LITTLE ON WHAT IS AVAILABLE | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/17/1996 | DIFFERENCES BETWEEN MSC AND DURAG DELIVERY, ETC | |
| | Middleburg Hts | OH | 44130 | 8/8/2001 | met ruthann, rph, says oxy flys out of this pharmacy...she sees tons of scripts from dr's kansal, clero and cluya, says kansal is writing t.i.d (will discuss with him later today about proper dosing interval).  this pharmacy was robbed last week and got 12 bottles of oxy, says it was a 40 yo man whom was stealing it for himself and later was hospitalized for w/d symptoms,  he was caught that same day following robbing 3 pharmacies...cvs 44130 and rite aid 44136 that same week.  will f/u with them | |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 1/2/1996 | SOLD IX10MG,1X20MG,1X40MG OXYCONTIN | |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/17/1996 | HE MAY BE A GOOD PERSON TO GO TO FOR FORM HELP.LIKED THE COMPARISON AND WE HAD A GOOD TALK ABOUT HOSP PROCEDURES. BEING RELAXED IS A MUCH BETTER WAY TO BE IN HERE.REPORE IS GETTING BETTER AND GETTING HIM TO USE MORE PRODUCTS SHOULD INCREASE WITH PERSISTANCE.HE IS STILL A LITTLE CONFUSED ABOUT THE C3 AND THEIR POTENCIES | |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/3/1996 | OXY 10,20,40 | |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 1/17/1996 | SHOWD DIFFENCES BETWEEN DURAGESIC AND MSC, STEADY STATE TITRATION, DELIVERY DIFFERENCES | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/17/1996 | MSC VS DURAGESIC WILLING TO DISCUSS ADVANTAGES OF ABILITY TO TITRATE DAILY ETC | |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 1/17/1996 | DISCUSSED LOWER PAIN SCORES WITH Q12 VS PRN AND BENEFIT OF ALL NIGHTSLEEP | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/18/1996 | HAVE 10MG AND 20MG | |
| PPLPMDL0080000001 | AKRON | OH | 44195 | 1/18/1996 | SHOWED ANA VANN, THE PHARM D, OXYCONTIN FOR REVIEW. | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/18/1996 | TRIED TO FIND OUT WHY HE ADDS ON THE PATCH.HE WAS VERY RECEP TO NEW PRODUCT AND THIS MAY BE A GREAT WAY TO GET HIM STARTED SOONER | |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/3/1996 | | 10 |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 1/3/1996 | 10,20 | |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/18/1996 | PRN CHRONIC VS PREVENTION ONLY WRITES SCRIPS FOR 30 DAYS DISCUSSED POLYNEUROPATHIES SEEN WITH DIABETES THINKS PATIENT GET ADDICTED | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/3/1996 | 10,20,40 | |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/3/1996 | OXY 10,20,30 | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/18/1996 | TALKED TO LINDA AND DIANE.STRAIGHTENED UP HER QUESTIONS FOR THE REBATE AND ALSO TALKED TO DIANE ABOUT NEW PRODUCT. SHE WAS VERY EXCITED BECAUSE SHE PERSONALLY LOVES TO USE PERC.TALKED ABOUT DIFFICULTY WITH GELLERHTER AND SHE SAID THAT SHE WOULD TAKE CARE OF IT | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44105 | 1/18/1996 | NEED TO TALK TO GEORGE | |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/3/1996 | 10,20,40 | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/4/1996 | SON WOULD NOT COMMIT WITHOUT DADS BLESSING FOR STOCKING OF OXY. NEED TO FOLLOW NEXT TIME IN AREA. | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/4/1996 | WOULD NOT COMMITT TO STOCKING OXY WITHOUT RX. NEED TO FOLLOW WITH RX FROM ONCOLOGY GROUP IN BARBERTON FOR STOCKING. | |
| PPLPMDL0080000001 | WESTLAKE | OH | 44312 | 1/5/1996 | SOLD 1X10MG 1X20MG 1X40MG...OXY... | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/5/1996 | | 10 |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/18/1996 | HE IS THE NEW PARTNER AND PROBABLY SPEND MORE TIME IN MIDDLEBURG.HE IS INT IN O AND GAVE NOTE | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/5/1996 | 10,20 | |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 1/5/1996 | SOLD 1X10MG,1X20MG,1X40MG...OXY..... | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/19/1996 | MAY END UP W/ALL OF SELVARAJ PTS WHILE HE IS OUT.VERY HIGH ON UNI-REALLY HAS GOTTEN GREAT RESULTS-DISCUSSED SWITCHING PTS FROM T-D!!!SAID WD DO IT. | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/19/1996 | 10,20,40 | |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 1/5/1996 | 10,20,30 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | HIGH IN GAIN STOCKING AT RETAIL LEVEL OF OXY/GAIN FORMULARY SUPPORT. WROTE RX NOTE FOR STOCKING. USES A LOT OF PERC. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | TO GAIN STOCKING OF OXYAT RETAIL LEVEL/SUPPORT FOR FORMULARY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 1/19/1996 | HE HAS MADE OTHER CHANGES TO FRIDAY BEER ROUNDS.GOT CLARIFICATION AND OXY RESPONSIBLE FOR THE RECEPTION PART SHOULD BE A GREAT CAND FOR NEW PRODUCT WHEN LITERATURE COMES OUT | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 1/19/1996 | SK "S" SAMPLES FOR ONC RN USAGE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | STOPPED IN TO SEE IF ANYONE AROUND ON MY WAY OUT OF CCF/NO ONE BUT HIM THERE.KNEW ABOUT OXY-WAITING FOR IT.ASKED WHAT STORES IT WOULD BE IN.VERY ANXIOUS TO USE IT. | |

| ID | City | State | Zip | Date | Notes | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/19/1996 | WON'T ADMIT TO ANYTHING HE DOES-ALWAYS TALKS GENERAL TERMS AND OF OTHER DOCS-NOT HIM.WILL USE OXY IF OTHERS DO AND AT LUNCH APPT MAYBE I CAN GET MORE OUT OF HIM | |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 1/5/1996 | 10,20,30 | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/5/1996 | 10,20,30 | |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/5/1996 | 10,20,40 | |
| PPLPMDL0080000001 | STOW | OH | 44221 | 1/12/1996 | JIM COULD NOT FIND OXY ON SYSTEM.HE WILL ORDER IN WHEN IT IS IN.CALLED SCOTT TO GIVE FEEDBACK AND HE WAS AWARE OF SITUATION.NEED TO CALL WITH NEW INFO | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | WILL BE SUPER FOR OXY.USING SOME ORAMORPH.EXPLAINED DIFF. SAYS ONLY USES IT IF PRICE IS ONLY ISSUE. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | WILL BE GREAT FOR OXY/USED PERC AFTER NSAIDS OR ALSO TYL3. DOES THINK VERY HIGHLY OF OXYCODONE. | |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 1/16/1996 | | 10.2 |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412 | 1/16/1996 | TALKED TO SCOTT WHO WAS A FILL IN AND WORKS IN MEDINA. THIS MAY BE A GOOD TARGET | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/19/1996 | STOPPED IN TO SAY GOODBYE TO HER-SHE'S CLOSING HER PRACTICE. MAY STILL DO HOSPICE FOR AWHILE-NOT SURE.DIDN'T WANT ANY- THING TO DO WITH THE NEW FAIRVIEW OA CENTER.WOULDN'T MOVE. HAS HAD | |
| PPLPMDL0080000001 | | | | | HEALTH PROBLEMS.THANKED HER FOR HER SUPPORT. | |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/16/1996 | FINALLY RAN INTO AL AND HE ORDERED ONE OF EACH.HE GETS STUFF FROM BURGEN BRUNSWICK | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/19/1996 | STILL USING QUITE AB IT OF MSC-BUT SHOULD BE GREAT FOR OXY. HAS ALWAYS SD PTS FAMILIES DON'T LIKE MORPHINE. HAVE LUNCH INSERVICE FOR OXY IN COUPLE WEEKS. | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/19/1996 | SURPRISED TO SEE ME.MADE APPT SO WE COULD REALLY TALK | |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 1/19/1996 | OFFERS THAT HE HASN'T INCREASED USAGE...BUT ADDS THAT UNI IS AN EXCELLENT DRUG...REMINDED HIM OF BENEFITS FOR THOSE WHO SUFFER NOCTURNAL DISTRESS...AGREES....CITED COUGHING AND AWAKENINGS... | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/19/1996 | FOLLOWED UP WITH PHYLIS AND LEFT A PI FOR BOSWELL.TRYING TO GET TO MEET HIM AND GET HIS INPUT.NEED TO ASK HIM FOR SUPPORT IN GETTING ON FORMULARY.NEED TO SPEND TIME IN PULMONOLOGY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/19/1996 | SAW AT HOSPITAL.HE WAS INT IN NEW PRODUCT BUT NEED TO GET SOME OF TTE CLINICALS AND SOMETHING A LITTLE BIGGER | |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/16/1996 | AMY IS BACK FORM MATERNITY AND SHE WAS INTERESTED.SHE PUT IN AN ORDER FOR ALL SIZES AND SHOULD BE A GOOD STORE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | MET W/ME TO SET UP APPT TO MEET W/FELLOWS AND OTHER PALLIA- TIVE STAFF. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/19/1996 | SAW BRIEFLY IN HALL AND THANKED HER FOR HER SUPPORT AND RX FOR OXY. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/19/1996 | TOO ANALYTICAL BUT MAY BE GREAT CANDIDATE FOR OXY IF CAN GET HIM OFF PATCH.LIKES TO STAY W/NSAIDS AS LONG AS POSSIBLE AND DOES CORTISONE, ETC. MOSTLY OA PTS FOR CHRONIC PAIN MEDS. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/22/1996 | QUICK THRU WINDOW-NO TIME-ASKED HIM ABOUT SPONSORING ANOTHER TUMOR CONF.VERY EXCITED.GAVE ME # TO CALL. | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/16/1996 | BRAD HAS BEEN HERE FOR A MONTH.HE ORDERED 10 AND 20'S BECAUSE HE DOES ALOT OF PERC BUSINESS.WILL BE IN ON THE 26TH | |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/22/1996 | HE SAIS THAT HE IS CONVERTING EVEN THE SLO BID PATIENTS. DMEDED THE TABLET AND HE THOUGHT IT WAS BITTER.WENT OVER OXY FOR HOSPICE PATIENTS. | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/22/1996 | STARTING TO GET A FEW MOMENTS.NEED TO GET THE UNIPHYL NAME ENGRAVED.STILL HAVE NOT GOT HIM TO OPEN UP. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/22/1996 | TRIED TO GET MORE INFO FOR AN IN SERVICE.SHE IS STILL A LITTLE HESISTANT UNTIL INFO BECOMES FULLY AVAILABLE | |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/16/1996 | WILL HAVE TO SEE WHAT THE MERGER WILL DO TO THIS STORE SINCE IT USED TO BE A REG OFFICE | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/16/1996 | RICK WAS BUSY.WENT OVER A COUPLE OF KEY POINTS.TRIED TO CONVINCE HIM TO ORDER AND CALL WHEN HE DOES SO HE CAN BE ADDED TO THE LIST | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/22/1996 | HE IS STARTING TO GET USED TO SEEING ME.HOPEFULLY IT WILL SHOW UP IN EXPONENET | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/22/1996 | STOCKED 2 BOTTLES OF 10 AND 20 AND 1 BOTTLE 40.SUPPLIES HOS- PICE. | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/22/1996 | REMINDED ABOUT QD IN EVENING AND NEED TO GET PROTOCOL FOR CA PATIENTS | |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/22/1996 | SAW AS HE WAS LEAVING.HE STILL IS PREOCCUIED.TRY TO GIVE A GENERAL OUTLINE OF UNI.USING THEO-DUR AND THEOCRON SO I HIT THE GENERIC ISSUE.NEED TO GET MORE SPECIFIC WITH BENEFITS OF TIMING OF | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 1/16/1996 | ORDERED IN THE 10 AND THE 20'S.MISSED HIS ORDER TODAY BUT IT WILL SHOW UP ON THE 26TH | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44110 | 1/22/1996 | STEF | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 1/22/1996 | 1 10MG 1 20MG | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/22/1996 | GAVE JOHN PENS/HAS 3 BOTTLES OXY.GAVE ME INVOICE TO MAIL IN FOR HIM. USED FOXMEYER TO GET IT QUICKER.TOLD HIM MIKE BUKACH WANTS THEM TO USE AMERISOURCE SO HE CAN TRACK IT. WILL USE THEM NX | |
| PPLPMDL0080000001 | AKRON | OH | 44334 | 1/16/1996 | 10,20 | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/16/1996 | 10,20 | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/17/1996 | TOM OFF.WILL NEED TO CALL TO GET INFO.KREIGLERS NAME IS GOOD HERE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/22/1996 | NEED TO TALK TO ROD (LYNN) | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/17/1996 | STAND UP TO SET UP APPT FOR OXY WILLING TO DISCUSS NEW WITH ME | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/17/1996 | 10,20 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/17/1996 | STILL NOT SHOWING ON MEDICAID FORM.NEED TO FIND OUT HOW CMA ORDERED AND GET OTHER STORES TO DO SO | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/22/1996 | CANCELLED MY APPT FOR TODAY AND THEN RAN INTO HIM IN STAIR- WELL SO HE TOLD ME TO COME TO HIS OFC.SO ONLY HAD 5 MINS THEN SPENT 1/2 HOUR W/ME.HAVEN'T SEEN IN A WHILE.DOESN'T WANT TO TALK | |
| PPLPMDL0080000001 | | | | | ANYTHING ABOUT TITRATION FOR MSC.KNOWS IT ALL.SHWD OXY/CAN'T USE YET UNTIL STOCKED.VERY INT.NO CONV TALK THO.WON'T USE TIL GETS BACK FROM VACA IN FEB.GREAT!! | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/22/1996 | SHWD RUSS OXY/NO TO GET PHYSICIAN REQUEST BY NX PT MTG IN FEB.WILL GIVE INFO TO MIKE FOR POSSIBLE ITEM ON AGENDA EVEN IF I DON'T GET REQUEST BY THEN.THINKS GREAT DRUG/VERY HELP- FUL.PRICE WILL | |
| PPLPMDL0080000001 | | | | | BE ISSUE EXCEPT THAT THE FACT IT IS LESS THAN MSC WILL HELP ALOT. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/17/1996 | ABRAHAM DOES NOT CARRY C2'S | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/23/1996 | SHOWED NHLBI GUIDE REVISIONS, ANDPOINTED OUT CONTROLLERS AND RELIEVERS | |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/17/1996 | | 10 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/17/1996 | NEED TO FIND OUT HOW IT IS COVERED | |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 1/17/1996 | 10,20,40 | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1996 | SAMPLES ALMOST GONE NHLBI FOLLOW UP WITH CLINICALS | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/17/1996 | 10,20 | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/17/1996 | 10,20 | |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 1/18/1996 | WILL NEED TO FOLLOW WITH RAY TO SEE INTEREST.KEEP GETTING FILL IN'S | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/18/1996 | REALLY PUSHED DARREL TO GET IN.SHOWED NOTE FROM WARREN AND ASSOCIATED W COWAN.STILL A LITTLE RELUCTANT SO TRIED TO GET ONE STRENGTH IN TO GET ON LIST | |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 1/18/1996 | ED SAID THAT JEFF WOULD NOT LET HIM STOCK.SHOWED HIM THE NOTE FROM WARREN TO SEE IF HE WOULD OK.MAY WANT TO FOLLOW UP AND TALK ABOUT MARTY'S WORK WITH MIKE B | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/23/1996 | PAUL | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/23/1996 | NANCY-CALL BACK 1/29 | |
| PPLPMDL0080000001 | PARMA | OH | 44130 | 1/18/1996 | NEED TO FOLLOW WHEN PIC IS HERE | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/23/1996 | DIDN'T NEED SAMPLES-QUICK IN HALL-NEED TO DISCUSS WHERE EXACTLY USING UNI-MORE COPD? NEVER GET MUCH TIME WITH HIM BUT HE ALWAYS TELLS ME HE'S USING IT.SAW PT IN ELEVATOR THAT SAW MY UNI | |
| PPLPMDL0080000001 | | | | | STUFF AND TOLD ME HE USES IT FROM DR. NERI AND REALLY DOING BETTER ON IT.NERI WILL CONVERT PTS FROM T-D SOMETIMES. NEED MORE TIME | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/23/1996 | SAME OLD JOKING SELF.STILL USING QUITE A BIT OF T-24.SAYS THEY SUPPORT HIM MORE W/GIFTS, ETC!!WANTS ME TO DO MORE. ALL I CAN DO IS SHOW YOU A BETTER THEO TO HELP YOUR PRAC- TICE. | |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/23/1996 | NHLBI GUIDELINES, MILD PERSISTENT, FROM MODERATE SEVERE MSC FOR ATC PATIENTS | |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 1/23/1996 | QUICK. MAY RECOGNIZE THE NAME.GIVE IT A TRY TO SEE IF HE CNA WRITE ANY UNI | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1996 | SHOWED OXY LOVED PRODUCT | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/18/1996 | ANDY WAS NOT TO IN TO NEW PRODUCT.MAYBE WHEN HE IS NOT SO BUSY | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/23/1996 | NHLBI REVISIONS WITH KIM SET UP LUNHEON | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/23/1996 | THEY WERE SURPRISED AT COWAN REACTION.KEEP THE INFO STRONG AND GET THE STOCKING LIST TO THEM | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/18/1996 | THEY DO NOT CARRY C2'S | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/18/1996 | 10,20 | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/18/1996 | GAYLE WAS VERY INT IN OXY AND IS GOING TO CALL HYTREE TO SEE IF SHE CAN GET IT IN STOCK.FOLLOW UP TO RESPONSE | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/18/1996 | WILL NEED TO COME BACK.FILL IN | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/18/1996 | 10,20 | |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 1/19/1996 | NOT A BIG TARGET AT THIS TIME | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/23/1996 | APPT FOR OXY AND SEND SAMPLED | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 1/23/1996 | AS WELL AS BEING ON TEH FORM COMM HE DOES A FAIR SHARE OF NURSING HOME WORK SO HE MAY BE AN OXY TARGET | |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/23/1996 | HE WANTS TO HELP.WILL NEED TO FIND IN PHARMACIES HOW MUCH ACTION HE MAY BE | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/23/1996 | WANTED ANY INFO I HAD ON PAIN ISSUES.FOR THEIR ROUNDTABLE DISCUSSION. USING A LOT MORE MSC LATELY.WILL BE GOOD CANDID ATE FOR OXY.SET UP LUNCH TO SHOW HIM OXY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/19/1996 | BOSWELL HAS MADE SURE THAT THEY HAVE PUT IN BUT THEY ONLY HAVE A BOTTLE OF 10MG.TALKED OF IMPORTANCE OF GETTING OTHER STRENGTHS.CHECK TO SEE IF THEY CAN STILL GET THE REBATE | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/19/1996 | GOOD CALL WITH THE OXY.HE LIKES MSC SO I WAS ABLE TO GET SAME FEELING FOR NEW DRUG.HE IS GOING OUT OF TOWN BUT WILL BE IMPORTANT TO FOLLOW UP WHEN HE GETS BACK.HE WILL PROBABLY BE A HELP | |
| PPLPMDL0080000001 | | | | | WITH FORMULARY.HE NEEDS TO SEE CLINICALS AND SOMETHING EASIER TO SEE | |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/23/1996 | NEED TO GET A STOCKING LIST.AND TRY TO GET A NOTE FOR SOME ENTRY IN STOCKING | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 1/23/1996 | HARD TO TALK TO-DID MENTION UNIDUR BUT COST IS HIGH. WHY USE IT? ITS NEW.WANTED TO KNOW DIFF BETW BOTH.NEED TO GET TIME TO EXPLAIN NEW COPD MATERIAL. | |

| ID | City | State | Code | Date | Note | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412F | 1/19/1996 | MIKE WANTS TO TALK TO PARTNER ABOUT PUTTING IT IN.TOLD HIM OF MY WORK FOR THE REBATE AND STORE LISTS | |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/24/1996 | SAMPLES-WANTS NEW INFO FROM CREDIBLE JOURNALS-NOT ON COPD NECESSARILY.SHWD NHL-SD HE HAS ALWAYS PUT THEO LOWER THAN RECOMMENDED.ASKED ABOUT DIFF BETW UNIPHYL AND UNIDUR | |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/19/1996 | MIKE SAID THAT HE WILL ORDER WITH OTHER C2'S.NEED TO CALL ON MONDAY TO FOLLOW UP AND ALSO DO HIS REBATE | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412 | 1/19/1996 | CHRIS IS VERY RESISTANT TO OERDER BECAUSE OF ABUSE.SAID HE WOULD ORDER IF HE SEE'S RX'S.I TOLD HIM I WOULD NOT PROMOTE HIS STORE UNTIL HE STOCKS | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/24/1996 | STANDUP WITH DOC CASUAL MOOD CAME OUT TO SHOOT BREEZE, NICE LONG CONVERSION ASKED WHATS NEW SAID NEW PRODUCT WILL BE IN SHORTLY TO DISCUSS 1ST SIGNIFICANT ADVANTAGE OVER WHATS AVAILABLE | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/24/1996 | SAMPLED OFFICE AND POINTED OUT NEW GUIDELINES | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/24/1996 | SHOWED NEW GUIDELINES NHLBI AND DISCUSSED WHEN TO CONSIDER | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 1/19/1996 | NOT CARRYING C2 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 1/19/1996 | COME BACK WHEN AL IS NOT HERE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/19/1996 | BOB DOES THE ORDERING AND HE WILL BE IN ALL WEEKEND. THEY SEE MORE STUFF FROM THE CLINIC THAN THEY DO FROM UH | |
| PPLPMDL0080000001 | NORTH OLMSTEAD | OH | 44070 | 1/19/1996 | SOLD 10MG AND 20MG.... | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 1/24/1996 | HE SAID THAT UNI IS HIS THEO OF CHOICE.HE COMMENTED ON LACK OF UNI DUR SO THE FOOD ISSUE MAY BE SOMETHING TO BE PRO ACT ABOUT.HE SHOULD BE A GOOD PERSON TO LEARN FROM | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/22/1996 | AGREED TO STOCKING THE 10MG TAABLETS. | |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 1/22/1996 | HYO WAS VERY NICE BUT SAID THAT SHE WOULD NOT DO ANYTHING UNTIL THERE WAS A DEMAND | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/22/1996 | NEED TO FOLLOW UP WITH SHELLEY TO SEE IF THEY WILL PUT IN TTE OXY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/25/1996 | TO GET AN RX FOR STOCKING PURPOSES AND FORMULARY SUPPORT | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/25/1996 | NHLBI UNDERLYING DISEASE STORY CANCER, AND CLINICALS TO SUPPORT CHANGE, DR BURICK SEVER ASTHMATIC, WANTS UNIPHYL GAVE SCRIP FOR PRODUCT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 1/25/1996 | VERY RECEPTIVE TO THE NEW PRODUCT.MAY WANT TO ASK HIM TO GO TO P AND T IF LEVITAN DOES NOT DO IT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/25/1996 | SAMPLES/ASKED ME ABOUT APPO-WANTS ME TO DISPLAY/SUPPLY SPKR. TOLD HIM I'D CHECK. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/25/1996 | HE USES SEVERAL PRODUCTS BEFORE MSC BUT MSC IS HIS FAVORITE. WE HAD A INTERESTING DISCUSSION ABOUT DILAUDID AND ABUSE AND A GREAT INTRO TO OXY.WILL NEED TO FOLLOW UP WITH THE PROPER | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/25/1996 | PLACEMENT AND EARLY USE.<br>HE LIKES TO USE C3'S BECAUSE HE CAN CALL THEM IN.HE DOES NOT SEE ACET AS AN ADVANTAGE NOR HAS HE EVER SEEN TOXICITY EVEN ON LARGE AMOUNTS OF FIXED COMBO'S FOR LONG PERIODS OF TIME.WILL NEED TO FIND WHERE HE WILL USE OXY | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/22/1996 | USED MARK ALLEN NAME TO GET ALL STRENGTH'S STOCKED AND MADE JANE TO OFFER REBATE FOLLOW UP. | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/22/1996 | THEY WILL BE KEY IN HELPING WITH THE STOCKING LIST AND GETTING DOC REMINDED OF HIS COMMITTMENT TO THY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/25/1996 | NEED EXP INFO ON HIM EASY TO TALK TO/SHWD NEW COPD MATERIAL SAYS USES THEO ALWAYS AT 2ND STEP/ESP FOR COPD PTS.NEED APPT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/25/1996 | HE WAS EXTREMELY INTERESTED IN THE OXY.TALKED TO HIM ABOUT ABV OVER MOR AND IF HE WOULD REQUEST IT AT THE PHARMACY.WILL NEED TO GO INTO DEB AND GIVE HER THE INFO | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/25/1996 | SHOWED NHLBI REVISION TALKED ABOUT CANCER, TREATING PAIN AND UNDERLYING DISEASE PARALLELED TO ASTHMA AND THEO BEING AN UNDERLYING DISEASE TREATER UNLIKE SEREVENT BIG SER USERS | |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 1/22/1996 | TOM GOT ALL THREE STRENGTHS IN.MARIA STILL IS LOOKING FOR CE.THIS WOULD BE A GOOD PLACE TO TALK TO ANKU ABOUT STOCKING | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/22/1996 | FOLLOW UP WITH PIC | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 1/25/1996 | KEITH WON'T STOCK UNTIL SEES RX | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/22/1996 | TODD FROM SHAKER IS HERE NOW.HE PUT IN ALL STRENGTHS AND THEIR ORDER GOES IN THRU FLA SO ALL HE DID WAS PUT IN THE NUMBERS | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/22/1996 | WOULD NOT COMMIT TO BRING IN OXY. NEEDED PROOF THAT DOCS WOULD WRITE. FOLLOW WITH COMMITTMENT FROM YEE OR BARTLETT. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 1/25/1996 | CALL RAY BACK MON 1/29 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/25/1996 | SET UP LUNCH TO DISCUSS OXY!! WILL BE GREAT CANDIDATE. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/25/1996 | GETTING VERY COMFORTABLE W/MSC -ALWAYS LEARY OF RESP DEP. DOESN'T LIKE NARCS MUCH BUT KNOWS HE NDS THEM.TOLD HIM OF LUNCH FOR NEW PROD.SO GREAT.KINDOF COCKY.REAL QUICK.ALWAYS THINKS I WANT TO PUSH HIM ON SOM ETHING!! | |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 1/25/1996 | DID NOT HAVE TTE LIT FOR BONEY METS BUT TOOK A LOW KEY APPROACH FOR THE OXY. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/25/1996 | LEARNING MORE ABOUT HER WITH EACH CALL.INTERESTED IN THE OXY AND IT SHOULD MAKE A GOOD INROAD.TALKED ABOUT THE INDIGENT PROGRAM.KEEP SERVICING AND INCREASING AWARENESS | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/22/1996 | COMMITTED TO BRINGING IN THE 10 MG. TABLET. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/25/1996 | TO GET RX FOR STOCKING PURPOSES AND FORMULARY SUPPORT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/25/1996 | DID ANOTHER DNC LUNCH AND IT WAS GREAT.GETTING TO KNOW MY WAY AROUND.GETTING GOOD RESULTS FROM LEVITAN AND HE SAID THAT HE WOULD TAKE IT TO THE PHARMACY.NEED TO FOLLOW UP WITH DEBBIE AND GET MORE VARIETY IN PHARMACY | |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/23/1996 | SET APPT WITH PHARM DIRECTOR, AND DR PURCHASER FOR BETA MET WITH INTERIM DIRECTOR OF ONCOLOGY FLOOR | |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/25/1996 | SHOWED NHLBI REVISION, CONROLLERS, RELIEVERS, SHOED WHY SERE IS A RELIEVER OR CONTROLLER OF SYMPTON ONLY BUT IN COMPARISN UNIPHYL IS PREVENTER OF DISEASE STATE PROGRESSION | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/25/1996 | HARD TO SEE-CANCELS APPTS-QUICK THRU WINDOW/REMIND | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/23/1996 | BARRY SAID THAT CAROL WILL ORDER WHEN THEY SEE RX'S | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1996 | NEED TO FOLLOW WITH GAIL TO SEE IF THEY WILL ORDER | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/26/1996 | TRYING TO GET BACK INTO PULM AND MAKE APPTS TO GET BETTER ACCESS | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/26/1996 | TRIED TO FOLLOW UP WITH DEBBIE W OXY | |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 1/26/1996 | CONTINUING GOOD RESULTS WITH UNI......... | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/29/1996 | SAMPLES | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/29/1996 | QUICK REMIND THRU WINDOW/SAYS HAS BEEN USING IT MORE BUT NOT USING AS MUCH LATELY.SD WD COME BACK ANOTHER TIME W/GREAT INFO. | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/29/1996 | SHOWED NHLBI GUIDELINES, ASKED TO SPEAK TO RESIDENTS ABOUT CHANGE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/29/1996 | OXY SUPPORT AT RETAIL | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/29/1996 | SAW DENNIS IN MTRLS MGMT/CONFIRMED BETASEPT WILL BE ORDERED WHEN STOREROOM IS OUT OF HIBICLENS. DID LUNCH FOR O.R.MARYJANE WILL MAKE SURE IT GETS ORDERED. | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1996 | TALKED TO LEAS AND HE WILL ORDER AFTER INVENTORY ON FRIDAY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/29/1996 | OXY SUPPORT AT RETAIL/FORMULARY APPROVAL. | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1996 | BRIEFLY DISCUSSED OXY AND ASKED FOR SUPPORT FOR FORMULARY | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/23/1996 | 10,20,40 | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1996 | STILL VERY HESITANT.THEY DONT SEEM LIKE THEY ARE GOING TO HELP WITH ANYTHING | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/29/1996 | OXY SUPPORT AT RETAIL /FORMULARY | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1996 | ORDERED AND IT SHOULD BE IN BY MON OR TUES NEXT WEEK | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 1/23/1996 | JERK. | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/23/1996 | | 10 |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 1/30/1996 | ATTEMPT TO GAIN OXY SUPPORT AT RETAIL | |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 1/30/1996 | OXY SUPPORT AT RETAIL(GOT STOCKING NOTE) AND FORMULARY | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/30/1996 | DR ALLEN SURE WILL BE A HELP WITH OXY.TALKED TO NURSES IN PAIN CLINIC ABOUT DOING CE PROGRAM AND NEED TO GET ALLEN GOING AS A SPEAKER | |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 1/30/1996 | USING MORE THEO FOR COPD/SHWD NEW VISUAL AND STRESSED EFF OF UNI OVER T-D IN COPD PTS(MARTIN)! IMPRESSED SAYS DOES SWITCH SOME IF PROBLEMS. HIT THIS HARD NX TIME THAT THEY ARE COMING TO HIM W/PROB IN THERAPY.STILL USING SOME DURA/IS INT IN ORE INFO ON MSC.WILL BE GOOD FOR OXY. | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/23/1996 | MICHELE ORDERED BUT IT WONT GET IN UNTIL MID NEXT WEEK. THEY TAKE A PRO ACTIVE APPROACH TO NEW PRODUCTS.THIS SHOULD BE A GOOD STORE FOR FUTURE INFO.THEY LIKE STUDIES AND CE MATERIALS | |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 1/24/1996 | ALAN SAID THAT HE WOULD ORDER THE 10 AND WOULD ASK HIS DAD ABOUT THE 20.TOLD HIM THAT I WOULD DO THE PAPERWORK FOR THE REBATE | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/24/1996 | BERNIE IS NOT HERE ON WED AND HE MAKES ALL DECISIONS | |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 1/30/1996 | OXY SUPPORT AT RETAIL | |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 1/30/1996 | OXY SUPPORT AT RETAIL | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/24/1996 | TALKED TO JAN AND SHE SOMEHOW GOT STUCK ON THE 20MG.WILL NEED TO GET TO THE HOSPICE AND DETAIL THEM AS WELL | |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/24/1996 | JOE WAS VERY BUSY AND SAID TO COME BACK TOMORROW.HE IS PART LEBANESE AND SEEMS LIKE HE WILL OPEN TO NEW THINGS | |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 1/24/1996 | THEY DO A LARGE AMOUNT OF PERC AND HYDROCODONES.WILL NEED TO FOLLOW UP WITH STUAR WHO IS THE PIC | |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 1/24/1996 | ALLISON SAID THAT SHE WILL ORDER.THEIR C2 ORDER GOES IN ON SUNDAY.REGULAR ORDERS GO ON MONDAY.IT SHOULD BE HERE BY 2-1.NEED TO CALL OVER THE WEEKEND TO FOLLOW UP THEIR ORDER | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/24/1996 | RON IS HIS BUT SAID THAT HE WILL TALK TO HIS PARTNER | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 1/24/1996 | TALKED MIKE INTO ORDERING ALL THREE STRENGTHS.THEY WILL BE IN BY NEXT THURSDAY | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/31/1996 | MICHELLE WILL ORDER 10/20 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 1/31/1996 | SAW MIKE/DISCUSSED FORM PROCEDURE | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1996 | OXY INSERVICE TO GAIN FORMULARY APPROVAL. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1996 | SAW MIKE (DIR OF PHCY)/DISC FORM PROCEDURE FOR OXY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1996 | ONC INSERVICE | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/24/1996 | CONNIE SAID THAT SHE COULD ORDER BUT WOULD HAVE TO TALK TO MISSY FIRST.NEED TO FOLLOW UP LATER IN WEEK.THURSDAY THEY SHOULD PUT IT IN | |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 1/24/1996 | 10,20 | |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/25/1996 | VERIFIED STORES THAT HAVE ORDERED | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/25/1996 | | 10 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/25/1996 | TOM ORDERED WHEN AMERISOURCE DID NOT HAVE IN STOCK. RE-ORDERED AND WILL BE IN NEXT WEEK.TOLD HIM TO CALL SO I CAN TAKE CARE OF THE REBATE | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/25/1996 | HE IS GETTING A GOOD START ON THE MSC.TRIED TO CORRELATE OXY AND GOT HIM INVOLVED WITH FINDING THE SPREADS AND TRYING TO GET HIM TO ORDER | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/25/1996 | 10,20 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1996 | STILL SORT OF INVOLVED W/HOSPICE UNTIL THEY GET NEW DIR DISC OXY FOR FORMULARY APPROVAL. | |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 1/25/1996 | STUART PUT IN A BOTTLE OF THE 10'S AND 20'S.IT WAS IN STOCK ON TUESDAY 1-30 | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 1/31/1996 | ORDERED 1 10MG | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/31/1996 | DISC PAIN STATES FOR WHICH HE USES MSC/ POLY NEUROPATHI WILL INTRO OXY NEXT TIME | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1996 | PT DOING WELL/WILL CONT TO USE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/31/1996 | DR BOSWELL WAS GREAT.HE WILL HELP WITH THE ORAMORPH ISSUE AND SAID THAT IT IS NOT A DONE DEAL.HE IS ON THE FORM COMM AND SAID THAT HE WOULD HELP.HE WORKS WITH RON COWAN | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/25/1996 | THE NURSES WERE VERY OPEN TO OXY AND DEB WAS NICE ENOUGH TO GIVE ME A LIST OF THE NURSES | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/25/1996 | STILL NEED TO GET IN TOUCH WITH MISSY.MIKE SAID THAT SHE SHOULD PUT IT IN BUT IT IS HER CHOICE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/1/1996 | SAMPLES | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1996 | OXY SUPPORT FOR RETAIL | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/26/1996 | TRIED TO GET THEM TO ORDER MORE STRENGTHS.ALSO TOLD THEM THAT I WOULD TAKE CARE OF TEH PAPERWORK | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/26/1996 | PAUL ORDERED AND SAID THAT HE WOULD HELP WITH BORNSTEIN AND KREIGLER | |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/26/1996 | NEW REMODLELING.IS VERY NICE.RICHARD REFERED ME TO OTHER DR BUT I DONT THINK IT WILL BE A BIG TARGET | |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 1/26/1996 | HAD NOT STOCKED OXY YET...REMINDED THAT CHIEF PHARM BUKOSH HAD OKAYED OXY FOR MEDICS...SEND IN REBATE FORM.... | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1996 | OXY SUPPORT AT RETAIL/FORMULARY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1996 | OXY FORMULARY SUPPORT | |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/1/1996 | TOOK CARE OF VICKI AND LEFT INFO FOR ELAIN.NEED TO GET VICKI TO DO AN INSERVICE FOR THE PAIN NURSES | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/1/1996 | PT DOING VERY WELL!! | |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/1/1996 | GOT THE INFO THAT I NEEDED FROM CHARLOTTE.MSC IS STILL GOING WELL HERE BUT WADE PARK IS ANOTHER STORY | |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 1/26/1996 | SCOTT SAIS THE HE DOES NOT DO MUCH WITH ANY CZ'S.MAY STILL BE A GOOD SENOKOT STORE | |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 1/26/1996 | WILL PUT IN AN ORDER FOR 2 OF EACH STRENGTH.TOLD HIM THAT I WOULD DO THE PAPERWORK | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/29/1996 | TRYING TO FOLLOW UP ON NEW EXP DATA BUT HE SAID THAT HE DOES NOT DO ANY PAIN MEDS ONLY PSYCHOTROPICS | |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 2/2/1996 | NHLBI GUIDELINES, NEW WILL REPEAT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/2/1996 | SAW AT TUMOR CONF | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/2/1996 | SAW BRIEFLY AT TUMOR CONF/RAN UP THE BACK STAIRS | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/2/1996 | QUICK REMIND THRU WINDOW. | |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 1/29/1996 | RAY WILL PUT AN ORDER IN 1-31 FOR EACH STRENGTH | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/2/1996 | ATTENDED TUMOR CONF | |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/2/1996 | | 20-Oct |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/2/1996 | HOSPICE SENT ME TO SEE HIM ABOUT PAIN MGMT/REFERS SEVERAL PTS TO THEM/GAVE INFO.SET UP LUNCH W/ALL HASSLER RESIDENTS. | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/29/1996 | OXY SUPPORT FOR AKRON CITY SAID WE WILL NOT HAVE A PROBLEM LIKES PRODUCT AND WILL USE | |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 2/2/1996 | NEW GUIDELINES ETC. WILL NEED TO GO OVER AGAIN | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/2/1996 | OXY SUPPORT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/2/1996 | SURGICAL ONCOLOGIST/DISCUSSED LEVY TALK IN APRIL | |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 1/29/1996 | FINALLY GOT IN TOUCH WTH JEFF AND HE SAID THAT HE WOULD ORDER. | |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/5/1996 | HE SHOULD BE A GOOD CANDDATE FOR OXY.ESPECIALLY FOR NURSING HOME AND CA PAT'S | |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/5/1996 | HE HAD SOME QUESTIONS ABOUT CESSATION OF USE.WENT OVER PKG INSERT | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/5/1996 | USING THE PATCH MAINLY BECAUSE OF CONVENIENCE IN THE NURSING HOMES. SEES A NUMBER OF CHRONIC PAIN PATIENTS. WOULD BE EXCELLENT FOR OXY. FOLLOW WITH THAT INFO. LEFT STUDY OF LANCET AS WE DID NOT HAVE TIME TO GET INTO IT. FOLLOW WITH PROBE ON HIS THOUGHTS OF THAT STUDY AND GO OVET IT WITH HIM. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 1/29/1996 | MKE WAS PRETTY NICE AND SAID THAT HE WOULD ORDER ON 2-4. LOW ON 222 FORMS.CALL TO REMIND | |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 1/29/1996 | COULD NOT GET THEM TO COMMIT. | |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 1/29/1996 | NO COMMITMENT.NOT VERY FRIENDLY | |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 1/29/1996 | ADELL WAS COOL AND FROM EGYPT.ORDERED THE 10 AND 20 MG | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/29/1996 | TALKED TO DEBBIE ABUOT OXY AND SHE TOLD ME WHAT WAS HAPPENNG WITH ORAMORPH AND WHO TO TALK TO ABOUT THE SITUATION. | |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 1/29/1996 | CHECKED BACK TO VERIFY | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/30/1996 | HE WAS VERY EXCITED ABOUT OXY.SAID THAT HE WOULD USE TODAY AND HE DID.WILL NEED TO GO BACK N AND GIVE HIM A STOCKNG LIST TO KEEP INTEREST | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/30/1996 | SPECULATIVE BUT WILL ORDER WITH SCRIP | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/30/1996 | ED WAS GREAT.ORDERED ONE EACH | |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 1/30/1996 | COMMITTED TO GET FOR ALLENS PATIENTS | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/30/1996 | RAY COMMITTED TO ORDERNG ONE EACH FOR THE OXY.THS SHOULD BE AGOOD STORE TO KEEP CALLNG ON | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/30/1996 | WILL ORDER WHEN HE SEES RX'S. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/30/1996 | SUPPORT FOR OXY AKRON CITY, AND WENT OVER NHLBI CHANGE DOING MORE PRIMARY CARE | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/30/1996 | TALKED TO STEVE ABUOT THE ORAMORPH ISSUE AND IT IS A DONE DL.IT WLL GO INTO EFFECT IN APRIL.TALKED ABOUT BREAKTHRU AND THE DOCS WILL HAVE ALOT TO DO WITH KEEPNG IT ON FORM.GET TO THE DOCS AS FAST AS POSSIBLE.SILVERMAN IS THE DOC THAT WANTED IT ON FORM.PRICE IS THE WHOLE ISSUE | |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 1/30/1996 | WENT TO DISCUSS OXY NEED TO ARRANGE FOR SPEAKING | |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 1/30/1996 | RICH IS PUTTING IN AN ORDER TODAY OR TOMORROW.SHOULD BE IN BY MON AT THE LATEST | |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/31/1996 | OUT PATIENT PHARM  STOCKING OXY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/31/1996 | HE IS A GODSEND.WE WENT OVER OXYCONTN AND HE SAID THAT HE WOULD TAKE IT TO THE FORM COMM.ALSO IS A BIG FAN OF MSC SO HE WILL HELP WITH KEEPING IT ON THE FORM. | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/5/1996 | DISCUSSED THE MARTIN PAPER AGAIN IN LIGHT OF THE ATS STATEME NT ON COPD AND USE AT NIGHT FOR BETTER LUNG FUNCTION IN EARL AM. HE DOES NOT USE MUCH MSC BECAUSE OF FEAR OF ABUSE. DISC- USED THE LOWER ABUSE POTENTIAL WITH BID PRODUCTS BECAUSE OF LOWER PEAKS AND HIGHER TROUGHS. SHOW OXY INFO. WHEN APPROVED | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/31/1996 | THEY CALLED ALLEN AT THE HOSP AND TOLD THEM THAT THEY HAVE PRODUCT IN STOCK | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/6/1996 | STOPPED IN AND MADE SURE THAT THEY HAD A LIST FOR OXY STOCKD STORES | |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 1/31/1996 | HAS PRODUCT IN | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/31/1996 | STARTED 6 PATIENTS ON OXY THIS WEEK | |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 1/31/1996 | WILL NEED TO COME BACK | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/31/1996 | ORDERED TODAY | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/6/1996 | PRESENTED NEW NHLBI GUIDELINES/ LANC-RIV-KID-DUBUSKE SHOWED COPD WHEN COMPARED TO THEO 26% INCREASE IN LUNG FUNC NEED TO IDENTIFY NEED WITH PROBES | |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 1/31/1996 | RICHARD NOT HERE.WILL NEED TO COME BACK | |
| PPLPMDL0080000001 | STOW | OH | 44224 | 1/31/1996 | JIM PUT IN ONE OF EACH AND THEY WILL BE IN IN TEN DAYS | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/31/1996 | HE ORDERED ONE OF THE 10'S AND 20'S | |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 1/31/1996 | DISCUSSED PRODUCT PLUS UNIPHYL FOR ASTHMA PATIENTS | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/31/1996 | TODD SPECIAL ORDERED AND PAYED FOR OVERNIGHT DELIVERY BECAUSE THEIR MAIN SUPPLY HOUSE OUT OF FLORIDA KEEPS RUNNING OUT | |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 2/1/1996 | JAN PUT IN THE TENS AND THE TWENTIES AND MENTIONED CLEV CLIN HOSP | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/1/1996 | TOOK CARE OF HIS REBATE | |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/1/1996 | ORDERED ONE OF EACH AND IT WILL BE IN IIN TEN DAYS | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/1/1996 | DAVE ORDERED TODAY AND WILL BE IN IN ABOUT TEN DAYS | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/1/1996 | DID NOT WANT THE REBATE BUT MOST IMP TO BE PUT ON THE LIST | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 2/1/1996 | TOOK CARE OF MIKES REBATE AND HE WANTED THE NAMES FOR HIS FRIEND TO SEND RESUMES | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 2/6/1996 | HE IS STILL USING ALOT OF DILAUDID.NEED TO GET A LUNCH AND FIND OUT WHY AND GET HIM TO OXY | |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/6/1996 | OXY-USES PATCHES BUT VERY FAMILIAR W/OXYCODONE.FEELS GOOD ABOUT IT.LIKES Q12H.F/U | |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/2/1996 | PATIENT ON FLOOR INSERVICED STAFF QUICKLY | |
| PPLPMDL0080000001 | PARMA HEIGHTS | OH | 44130 | 2/2/1996 | NEED TO GET TO PHARMACST CHARGE | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/2/1996 | | 10 |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/5/1996 | I PICKED UP HIS CV AND GAVE THEM A LST OF STOCKED STORES NEED TO GET THEM STORES IN AKRON GENERAL AREA | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/5/1996 | SAMPLES/BUSY/HAS BEEN USING MORE DIANE SAYS. NO UNIDUR AT ALL-TOO EXPENSIVE.LIKES TO STICK W/WHAT HE KNOWS. | |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/7/1996 | NOT GETTING MUCH RECOGNITION YET BUT NEED TO KEEP AT HIM ABOUT TIMING OF MED | |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 2/5/1996 | GOT HIS ATTENTION WITH OXY AND HE MAY HAVE A NEED | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/5/1996 | WOULD NOT COMMIT TO STOCKING. SAID THAT HE DOES NOT SEE ENOUGH C11 THERE TO BRING IN NEW PRODUCT. SAID HE WOULD BRING IN IF HE SAW RX. | |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/7/1996 | MET WITH HIM AT LUNCH. SEES SOME CANCER AND HE USES MSC AS HIS DRUG OF CHOICE. SAID THAT HE TREATS A FEW CHRONIC PATIEN AND USES SOME PERCOCET FOR CHRONIC PAIN. DISCUSSED WHO LADDR SETTING UP OXY FOR POSITION AS STEP TWO. AGREED WITH THIS. SHOWED MARTIN PAPER AND USE OF UNI THERE. HE WAS UNCOMFORTAB GIVING HIGH DOSE THEO ALL AT ONCE. DISCUSSED DELIVERY CONTIN | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/5/1996 | HAD NOT BROUGHT IN. SAID I SHOULD TALK WITH HERITAGE IN CANAL FULTON TO STOCK AND THEN THEY COULD BORROW IF NEEDED. WOULD NOT ACKNOWLEDGE PREVIOUS COMMITMENT. | |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 2/5/1996 | VERY HES TOWARDS OXY | |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/7/1996 | SAW IN HALLWAY AND DISCUSSED HIS USE OF OPIODS. HE IS GENERALLY AFRAID OF USING BECAUSE OF ABUSE POTENTIAL. HE USES MSC FOR CANCER PAIN AND MAINLY TYLENOL 111 OR VICODIN FOR NON-MALIGNANT PAIN. HAS A NUMBER OF PATIENTS ON 4 VICODIN A DAY. FOLLOW WITH OXYCONTIN INFORMATION. | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/5/1996 | HE ORDERED THE DAY HE SAW THE RX.VERIFIED TODAY AND PUT ON LIST | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/5/1996 | STILL NO COMMITTMENT ON STOCKING. EVEN WITH INFO. FROM PETRA FOR HIS USAGE. GET DR. OFFICE TO CALL FOR STOCKING. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/5/1996 | QUICK WHILE ON WAY TO SURGERY/REMEMBERD OXY BUT HASN'T TRIED YET/SD HE WILL | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/5/1996 | ED WAS SURPRISED THAT HE HAS SEEN RX'S ALLREADDY | |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/7/1996 | MET WITH HIM AT LUNCH. DISCUSSED THE WHO ANALGESIC LADDER AND HOW INDIVIDUAL OPIODS FIT THERE. HE USES MSC IN CANCER PAIN, PERCOCET AND VICODIN IN NON-MALIGNANT PAIN. FOLLOW WITH OXY INFORMATION. NOT USING MUCH THEO USES AS LAST RESORT. SHOWED MARTIN PAPER AND RECENT ATS STATEMENT ON COPD USING IN STEP THREE FOR COPD. FOLLOW WITH MARTIN AGAIN | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/5/1996 | SHE WAS EXTREMELY EXCITED ABOUT OXY.NEED TO GET THE CLNCALS TO HER AND QUICKLY SHE TREATS ALOT OF ABUSE.THOUGT SHE MIGHT THE ABSORPTION AND ONSET OF ACTION | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/5/1996 | DETAILED OXY. WOULD NOT AGREE TO BRING IN UNLESS THEY SAW A RX. SHE SAID THAT WAS THE POLICY OF HER DISTRICT MANAGER. NEED TO FOLLOW WITH WRITTEN RX FROM PETRAS ASKING TO STOCK. | |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/5/1996 | FOLLOW-UP/NO USE YET/VERY BUSY BUT SD HE REMEMBERS IT AND WILL TRY ON NX PT/SUE HAD GOOD CANDIDATE BUT SHE HASN'T COME IN YET/WHEN SHE DOES HE WILL USE | |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/5/1996 | PUT A BOTTLE OF 10MG SO I NEED TO MAKE SURE THAT HE SEES MOVEMENT | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/5/1996 | ROXANN SAID THAT SHE WOULD ORDER AND WILL BE IN ON TH OR FR | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/5/1996 | TODD WAS NOT SURE WHERE TO SEND REBATE SO I LEFT MATERIAL THERE. | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/5/1996 | ANDY COMMITTED TO A BOTTLE OF THE 10MG | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/5/1996 | DONT THINK HE WAS TELLING THE TRUTH ABOUT ORDERING | |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/5/1996 | HAD NOT BROUGHT IN YET. SAID THAT HE WOULD PLACE ON NEXT 222 FORM. FOLLOW AT END OF WEEK TO CHECK STOCKING. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/6/1996 | USED OXY ON A PT!!! 10MG Q12H/PT HASN'T CALLED BACK W/ANY BAD NEWS/WILL CHECK IN 2 WKS AND WILL LET ME KNOW | |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 2/6/1996 | OXY ASKED PROTOCOL/ VICODIN FIRST/ ASKED IF WOULD USE OXY INSTEAD LOW DOSE SAID YES | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/6/1996 | GAVE A LST FOR THE OXY STOCKED STORES AND TALKED TO BETSY ABOUT GETTNG ADDITIONAL REX'S | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/6/1996 | TALKED TO AND MADE AN APPT | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/6/1996 | FELLOW UNDER TABBAA/LOVES IDEA OF OXY.HAS PT NOW FOR IT. (SAME PT AS TABAA MENTIONED) | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412 | 2/6/1996 | LISA IS VERY NICE AND SHE WILL ORDER AND IT WILL BE IN NEXT WEEK | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/6/1996 | SAW AT RHIGH/SPENT A LOT OF TIME WME-WAS ALL DONE W/PTS.VERY INT IN OXY.DOESN'T SEE MANY CA PTS BUT MANY OSTEOPOROSIS PTS THOSE PATIENTS ARE ON DURAGESIC!!!WHY? HE DOESN'T REALLY HAVE AN ANSER.PERCEIVES IT AS EASY.LIKES OXY/NEVER REALLY SOLD ON MSC.MAY BE GUNSHY OF MORPH.THIS GOOD CHOICE.DOES USE PERC ON THESE PTS.SHWD CONVERSION FROM PERC AND DURA.F/U | |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 4412F | 2/6/1996 | WILL NOT PUT IN.NEED TO CALL AND ASK AS A CUSTOMER | |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/6/1996 | RCK SAID THAT HE WOULD ORDER TOMORROW.SHOULD BE IN BY END OF WEEK | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/6/1996 | EXTREMEMLY INT AND EXCITED RE IT! USES A TON OF NARCS HERE. WANTS ME TO COME TO FELLOWS MTG ON THURS AND PRESENT!!!! WANTS TO SPEAK FOR US-WILL BE GOLDMINE FOR OXY.ASKED IF IT WAS ON FORMULARY YET!! KNOWS DR. ZHUKOVSKY VERY WELL. | |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 2/6/1996 | RHONDA WILL NOT ORDER UNTIL THEY SEE RX'S | |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/6/1996 | NEED TO FOLLOW UP TO SEE IF THEY WILL PLACE AN ORDER | |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/6/1996 | KEN SAID THAT HE WOULD SHOW TO PIC BUT HE WILL NOT ORDER | |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/6/1996 | DR RUBY REAL OPPEN PRESENTED PRODUCT USES VICO FIRST / WILL USE NEED TO FOLLOW FOR FORM APPROV | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/6/1996 | TRYING TO GET AN IN SERVICE FOR OXY.NEED TO CALL KAREN AND SET TIME.TRY AGAIN FR. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/6/1996 | SAW BREIFLY IN HALL-GAVE INFO ON OXY-TOLD HIM I WOULD BE BACK ON THURS. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/6/1996 | VERY INT IN OXY/USES PERC OR VIC OR TH/ AFTER NSAIDS.HAS PT CURR FOR THIS/WILL USE ALSO WITH PUMPS/BETTER TOLERATED THAN MORPH.MSC-HAS SEVERAL PTS ON IT NOW/SPOKE ON IT LAST SAT. AT THE CLEVE SOCIETY OF ANESTH. MTG.WILL SPEAK FOR US.GET CV. CK BACK 2 WKS. | |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 2/6/1996 | DISCUSSED PROPER USE OF OXY USES VICO RIGHT AFTER NSAIDS FAIL DOSNT THINK USES ALOT/ POSITIONED IN ALL COMBOS WITH BENEFIT ELIMINATING ACETAMEN/ Q12 LEAST INVASIVE | |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/9/1996 | SAMPLES | |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 2/7/1996 | DOESN'T KNOW A WHOLE LOT ABOUT PAIN MGMT-ONLY WHAT I'VE TOLD HIM IN PAST ABOUT MSC/USED TO USE PATCHES FOR NURSING HOME PTS/FEELS MUCH MORE COMFORTABLE W/OXYCODONE/SD WILL CONSIDER DEF FOR PTS.LIKES EASE OF DOSING | |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/7/1996 | WILL NEED TO GET WRITTEN REQUEST FROM CANCER TREATMENT CENTER FOR OXY APPROVAL. PHARMACY NEEDS SPECIFIC REQUEST AS WELL AS A FORMULARY BINDER FOR APPROVAL. NEED TO FOLLOW WITH HAAS AND HAZRA FOR INFORMATION. ALSO NEED TO TALK WITH RICK THOMPSON FOR HELP IN FORMULARY APPROVAL. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/7/1996 | VERY BUSY ID DOC/TREATS LOTS OF AIDS.HARD TO TREAT THEIR PAIN.DIDN'T HAVE A LOT OF TIME TO DISCUSS.GAVE INFO.LIKES OXY AND MOST PTS ON PERC AT SOME POINT.WILL USE.1 LENGTH NX WK W/APPT. | |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/7/1996 | HIS HESITATION MAY BE DUE TO HIS LACK OF SEENG ANY PURDUE REP.WORK ON RAPPORT AND IT MAY HELP WITH FUTURE STOCKNG | |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/7/1996 | TRCA ORDERED TODAY | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/9/1996 | NEED TO FOLLOW TO MAKE SURE THAT THEY ORDER | |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/7/1996 | WENT OVER UNIPHYL NHLBI REVISIONS/ POSITIONED AS UNDERLYING DISEASE THERAPY | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 2/7/1996 | HAD NOT BROUGHT IN OXY. DETAILED AGAIN ON THE PRODUCT AND DISCUSSED DR. MATHEWS INTEREST. SAID HE WOULD ORDER THIS WEEK WOULD NOT FILL OUT 222 IN MY PRESCENSE. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 2/7/1996 | THE BIG THING HERE IS TO GET THE TIME FOR A NEW PRODUCT LEFT THE PI.NEED TO TAKE N A PIECE AND MAYBE THAT CAN BUY SOME TIME | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/7/1996 | COMMITTED TO STOCKING THE 10MG TABLET SINCE THEY WERE NOW STOCKING IN THEIR REVCO WAREHOUSE. | |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 2/9/1996 | MAY WANT TO DROP AS A TARGET | |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/7/1996 | COMMITTED TO PULLING 10MG TABLET FROM REVCO WAREHOUSE. | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/7/1996 | KNOWS IT ALL BUT INT ON OXY.USES A LOT OF PERC BUT CONCERNED ABOUT ABUSE W/THIS SINCE IT PEAKS QUICKLY.LIKE PERC.SD WD TRY.MOSTLY NON-CA PTS.WOULD BE GOOD CHOICE FOR THEM.GETS AN OCCASIONAL CA PT AND THINKS THIS SHOULD BE GREAT FOR THEM. NEW PRATICE SO DOESN'T SEE MANY CA PTS-WORKS W/OBRIEN ON MANY PTS. | |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 2/7/1996 | REBATE | |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/12/1996 | SHOWED DOC NEW STANDARDS FEELING BETTER ABOUT THEOPHY USAGE UNIPHYL INCREASING | |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 2/7/1996 | REBATE | |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/7/1996 | HAD NOT BROUGHT IN THE 10MG TABLET. SAID THAT HE FORGOT ABOUT IT, BUT WOULD ORDER ON NEXT NARCOTIC ORDER. FOLLOW NEXT WEEK ON STOCKING. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/7/1996 | HAS 2 PTS ON OXY-NO WORD -WILL FIND OUT HOW THEY ARE DOING IN 2 WKS-NO NEWS IS GOOD NEWS THO.1 PT SD IT DIDN'T LAST 12 HRS.TOLD HIM TO TAKE 3 INSTEAD-NO-WANTED IT 3 TIMES A DAY INSTEAD.SO DR. STEFFEE SD OK.NOT GOING TO HAPPEN WITH MANY PTS BUT THIS IS NOT A CA PT-CHRONIC BACK PAIN.VERY HAPPY W/RESULTS. | |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 2/7/1996 | LOVED IDEA OF OXY/DID LUNCH FOR OFC/USES PERC AFTER NSAIDS WILL POSITION OXY THERE FOR SURE.ALSO USING TYL 3.LOVED Q12 HAS PT RIGHT NOW ON 10 PERC D DAY.WILL TRY | |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/12/1996 | THS S A CATCH AS CATCH CAN OFFCE BUT COULD BE A UN TARGET. NEED TO PROBE TO SEE WHAT KND OF POTENTIAL | |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/8/1996 | DID BREAKFAST INSERVICE FOR HIM AND OTHER RESIDENTS.LOVES IDEA OF OXYCONTIN /NEVER REALLY COMFORTED IN MSC/RATHER USE THIS/FEELS VERY GOOD ABOUT IT EXCEPT FOR ABUSE POTENTIAL HAS 5 PTS RIGHT NOW THAT WOULD BE GOOD CANDIDATES-1 DOESN'T LIKE TAKING PILLS THOUGH.BIG VIC GUY AND WOULD USE IN PLACE OF THAT.GOING ON VACATION NX WK BUT VICKY WILL TRY ON PTS | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/8/1996 | ATTENDED FELLOWS MTG TO HEAR ABOUT OXY/SD GOOD CHOICE/WILL TRY.NEED TO SCHEDULE AN APPT W/HIM. | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/8/1996 | PREDENTED TO HER W/FELLOWS AT MTG IN A.M./SHE TREATS A LOT OF ACUTE PAIN BUT IS VERY INT IN OXY.DISECTED THE PKG INSERT AND ASKED A LOT OF QUESTIONS.WILL TRY. | |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/8/1996 | HE SEEMS LIKE HE WILL NOT ALLOW ID REP.VERY THIN VIRGINIA.NEED TO SEE IF HE CAN GET ON FORM.HAVE TO GET HS DIL BUSINESS | |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/8/1996 | QUICK STANDUP PASSING THROUGH ROBINSON MEM ASKED ME TO LEAVE LITERATURE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/8/1996 | TRYING TO GET MORE TIME W DICKMAN.TALKED TO VRGINIA KEREKES AND SHE SEEMED EXCTED |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/8/1996 | NEED TO FOLLOW UP W LIST FOR STOCKED STORES AND ALSO TELL OF NEW PHARMACY ORDERING PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/8/1996 | WENT OVER THE NEW PRODUCT AND I NEED TO MAKE SURE THAT SHE KNOWS WHERE TO PLACE.SHE TALKED OF USING IT AT UH.SHOW HER THE CLNCL DATA WHEN AVAILABLE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/12/1996 | NOT SURE ABOUT THE OXY TARGET BUT LEFT LITERATURE.MAY GET MORE TME N THE HOSPITAL |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/8/1996 | GAVE DOC STOCKING LIST |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/12/1996 | WENT OVER THE KIDNEY REPRINT.FOCUSED ON FACT THAT PATENTS SYSPTOMS COME BACK WHEN TAKEN OFF AND AT LOW LEVELS. USED THAT TO CORRELATE THE FACT THAT THAT SAME BENEFT CAN BE SEEN WHEN ADDED ON.COMMITTED TO HIS OWN STUDY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/13/1996 | NOT UTE SURE SHE UNDERSTANDS ABOUT OXY BUT NEED TO SEE WHAT POTENTAL SHE HAS FOR PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/13/1996 | WENT OVER THE KIDNEY ARTCLE AND TRED TO CORRELATE THE BEN- EFTS OF ADDNG ON.TALKED OF HOW THS SHOULD NOT BE A SNGLE AGENT LKE HYPERTENSON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/8/1996 | PRESENTED AT THE FELLOWS MTG IN AM/HE THINKS IT IS GREAT AND WILL USE IN CLINIC TODAY. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/8/1996 | HE SHOULD DO A GREAT VOLUME FOR OXY.KEEP TRACK |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 2/8/1996 | CHRS DOES A GREAT DEAL OF PAIN MANAGEMENT AND WORKS WTH ARRON HOSPCE.KEEP HM UP ON NEW NFO AT ALL TMES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/8/1996 | HE WAS REALLY OFFENDED BY OUR LAST CALL.DONT KNOW IF HE WILL EVER GET OVER IT.NOT ANXOUS TO TALK TO ME ANYMORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/8/1996 | TRIED TO FOLLOW UP WTH BOSWELL ABOUT THE WORKSHOP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/8/1996 | DR KEUTTAH TOOK TO OXY VERY WELL.SHE SHOULD BE ABLE TO USE AT UH.MAY WANT TO DO A LUNCH DURNG MONDAY'S CLNC. STEINBURG WONT TALK TO ME ANYMORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/8/1996 | ATTENDED THE FELLOWS MTG WHERE I PRESENTED.SAYS OXY IS VERY EFF AND USES A LOT OF PERC.LOVED Q12H OF OXYCONTIN.SAYS HAVE BEEN WAITING FOR SOMETHING LIKE THIS.WANTS SUPPORT FOR UP- COMING SEMINAR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/9/1996 | DISCUSSED SEMINAR/VERY HGH ON OXY/THINKS HE KNOWS IT ALL THOUGH/WANTS TO DISCUSS W/ELIZABETH TO SEE ABOUT HAVING ME PRESENT TO EACH OFC/ELIZ CAME IN/DIDN'T SAY TOO MUCH/SHE IS A "MORPHINE GURU" AND WLL BE HARD TO CONVINCE/AGNEBERG NOT OKNVINCED THAT IT'S BETTER THAN MS/NDS TO TRY/MAY POS- ITION IT BEFORE MSC BUT THEN USE MSC TOO/CONCERNED W/EDUC |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/9/1996 | INERVIEWED PHARM D/SUZANNE SAID WILL WORK WITH KARLEN FOR PAIN STARTING TO GET REFFERRALS OUTPATIENT HAS IN AND IN HOUSE |
| PPLPMDL0080000001 | PARMA HEIGHTS | OH | 44130 | 2/9/1996 | TALKED TO ED WHO WAS FLLNG N AND HE SAD HE WLL TELL PC |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/9/1996 | SHORT.NEED TO FND WHAT HE DD F ANYTHNG FOR FORM |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/9/1996 | GOOD TOSEE WARREN.HE SHOULD ORDER TODAY AND THS MAY BE A BG VOLUME FOR BOTH OF US |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/9/1996 | NEED TO OCME WHEN REGULAR RPH S HERE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/14/1996 | GETTING MORE FAM W THEOPH USE.NEED TO GO OVER MIOSIS WHEN FAM ADDING UNPHYL ON TO ASTHMA AND COPD |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/9/1996 | NEED MORE FOLLOW UP BECAUSE THEY HAVE BEEN EXTREMELY BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/9/1996 | HAS 2 PTS ON OXY AND 1 MORE THAT HE IS GOING TO TRY IT ON TODAY OR TOM'W/SO FAR SO GOOD/1 PT ISN'T DOING WELL BUT HE DOESN'T THINK ITS FROM THE OXY/PT HAS OTHER PROBLEMS PSYCH WILL CONTINUE TO USE/WILL SEE NX WEEK AND GIVE HIM FORM REQ/ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/14/1996 | DID INSERVICE ON ONCYONTIN FOR PALLIATIVE CARE GRAND ROUNDS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/9/1996 | HAVE PATIENTS ON ALL STRENGTHS ALREADY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/9/1996 | DID 10 QUESTIONS FOR SPEAKERS BUREAU LIKES OXYCONTIN |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/9/1996 | ALREADY USING IN HOUSE, DOC WANTS TO SPEAK ON OXYCONTIN AT THE HOSPITAL GRAND ROUNDS/ STARTING A LOT OF PATIENTS ON IT DOING WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/14/1996 | O.R.-CKD W/JEFF ON ORDERING SITUATION. PURCH-SAW NANCY BURTON ABOUT BACKORDER PROBLEM W/BAXTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/14/1996 | SAW ED CARTER AND PRSENTED OXYCONTIN |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/9/1996 | DID LUNCH/VERY COCKY ABOUT THIS/SAYS DURA IS GREATEST THING SINCE SLICED BREAD/WASN'T 100% LISTENING TO ME BUT DID SAY SHE USES PERC/VIC/TYL ETC BEFORE PATCHES OR MSC/WILL TRY IT NX-STRESS DIFF BETW OXY AND DURA/SHE'LL BE A TOUGH ONE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/9/1996 | SHE HAS DONE NOTHING ABOUT THE MSC STORY.SHE S STARTNG TO GET BG BLLS AND T S ONLY A MATTER OF TME BEFORE SOMETHNG S CHANGED |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/9/1996 | SET SERVICE FOR OXY.NEED TO BRNG SNACKS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/9/1996 | SHOWED EASE LESS INVASIVE/ DOSING NOT HAVING TO GO TO STEP 3 |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/9/1996 | USED OXY IN A FEW PATIENTS DOING WELL/ SHOWED WITHDRAWL INFORMATION SEEMS LIKE REALLY LIKES PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/9/1996 | DID LUNCH/FOR ONCOLOGY/VERY INT IN OXY/USES PERC FREQ AND ALSO TYL3/LOVED Q12H AND LESS SE/NX-STRESS THAT HE DOESN'T HAVE TO LEAVE IT AND GO TO SOMETHING ELSE/POSITIONS IT BEFOR MSC BUT MAY LEAVE IT/ |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 2/12/1996 | WARREN S HESTANT HERE TO ORDER.HE DOES NOT SEE MANY NARC WLL NEED TO ASK ABOUT DALY |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/12/1996 | SHORT CALL.TRYNG TO GET HER TO GVE MORE TME.NEED TO FGURE OUT WHERE THE NUMBERS ARE COMNG FROM AND WHAT TYPE OF MED SHE DOES N THS PR CARE SETTNG |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/12/1996 | MADE APPT FOR THUR.MUST HAVE LEFT THE MATERAL LEFT BEHND |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/12/1996 | HAD20 MG IN STOCK |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/12/1996 | ORDER SHOULD BE N BY THURS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/12/1996 | MADE APPT W DCKMAN AND LEFT CARD W THOTA.BAUSE S AT HURON RD AND MAY HAVE BETTER ACCESS THERE.WORK ON GETTNG SERVCE AT THAT HOSP AS WELL. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/15/1996 | MAY NOT BE A TARGET FOR LONG |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/12/1996 | FOLLOWED UP W A STOCKNG LST FOR OXY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/12/1996 | DAVE WAS VERY BUSY AND SAD THAT HE WOULD ORDER BUT NOT SURE F HE REALLY WLL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44118 | 2/12/1996 | REBATE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/12/1996 | THHOUGHT HE MGHT BE A GREAT CAND BUT HE SHOULD BE VERY SECONDARY.HE USES ALOT OF PERC BUT ONLY 20 TABS AT A TME AND FOR ONLY A FEW DAYS |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 2/12/1996 | GEORGE KNOWS GLEN AND THEY GET ALOT OF RX'S FROM DCKMAN |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 2/12/1996 | STAN PUT 30PATIENTS ON OXY NOT SEEING RAVE REVIEWS I THINK NOT USING STRONG ENOUGH DOSE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/12/1996 | HAD 10,20,40 IN STOCK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/15/1996 | HAVE 2 PTS ON OXY RIGHT NOW/BOTH FROM DR MASSOUH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/13/1996 | SHORT AT WNDOW.T WLL BE NTERESTNG TO PROBE TO SEE HOW HE USES PERCOCET.OFFCE SEEMS NCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/15/1996 | HAVE DISPENSED ALREADY |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 2/13/1996 | MOSTLY WELFARE SO COME WHEN COVERAGE S SECURE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/13/1996 | NOT SURE WHAT POTENTAL HE HAS BUT GVE LST BENEFT OF DOUBT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/13/1996 | WENT OVER OXY W MR FOX AND HE SAD THAT HE WOULD STOCK NEED TO FOLLOW UP TO SEE ANY TRUTH TO HS STATEMENT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 2/13/1996 | OXY PRESENTATION, PRETTYWELL, CLINICAL COMPARISON/ DURAGESIC SENTIMENT THAT THEY DID NOT LIKE DURAGESIC APPEARED TO LIKE MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/14/1996 | WENT TO THE ONC AND PAN CLNC.MET JULEE AND MADE ARRANGEMENT FOR SERVCE.PARK, PRCE AND ABRAKSA ARE PRNCPAL DR'S FOR THE HOSP |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/13/1996 | SHORT.RECEP SUDDENLY PASSED AWAY AND OFFCE S REALLY EFFECTED.MET AT WNDOW AND SAD THAT - WLL COME BACK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/13/1996 | OXY QUICK PRESENTATION HE SAID I WILL USE THIS PRODUCT |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 2/13/1996 | NO LUCK |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44106 | 2/13/1996 | NEED TO GET COMMTTMENT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/13/1996 | HE WAS EXCTED AND WLL PUT TWO PATENTS ON OXY ON THURSDAY. WENT OVER NFO FROM THE PACKAGE NSERT AND TALKED ALOT ABOUT THE DEL SYSTEM.NEED TO PONT OUT HOW TWCE AS MUCH OF THE ORAL DOSE GETS TO THE BLOOD |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 2/13/1996 | USES TYL3 AND VIC THEN PERC THEN PUMPS OR MORPH/REALLY LIKED IDEA OF OXY/HAS SEVERAL PTS ON PERC/SO WILL CONVERT 3-4 PTS TO OXY WHEN SEES THEM NEXT/AT RHGH COVERING WHILE BARRETT ON |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/13/1996 | SEES NURSING HOME PTS AND SOME CA PTS/USING TYL 3,MORPH, DURA/CONCERNED ABOUT TRUE Q12H?SD WANTED TO READ INFO OVER FIRST/GET BACK IN SOON AND CORRECT ERROR ABOUT Q12H |
| PPLPMDL0080000001 | CLEVELAND | OH | 44105 | 2/14/1996 | REMNDED ABOUT OXY AND GAVE HM A LST FOR STORES STOCKNG. ALSO FOUND OUT THAT HE DOES ALOT OF WORK AT HURON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/14/1996 | BIGGEST AIDS DOC AT THE CLINIC/USES THE CANCER STEPLADDER MOST OF THE TIME.LIKES LA MORPH/VERY INT IN THIS/HAS SEVERAL PTS ON PERC AND TYL3 ETC.WILL USE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/14/1996 | HE SAD THAT HE HAS ALREADY HAD SOMEONE ASK ABOUT OXY BU!UIT HE DOES NOT REMEMBER WHO.FOLLOW TO SEE MOVEMENT |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | | 2/16/1996 | MET NEW PHARM-BARB/DOESN'T KNOW ANYTHING |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/16/1996 | SK"S" AOKAY....INSERVICE FOR OXY WILL BE CONSIDERED... POSSIBLY A STAFF MEETING VET TO BE DETERMINED.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/14/1996 | HAS SEEN ALL THE LIT FROM OTHER DOCS/HE'S A FELLOW IN PALLI- ATIVE CARE/SD WD USE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/14/1996 | OXY PRESENTATION, LIKES DRUG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/14/1996 | BUSY BUT CAUGHT INBETWEEN PTS/SHWD OXY/KNEW BOUT IT ALREADYA AND LIKED IDEA/ND TO DO LUNCH/SET 1 UP |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/16/1996 | TRYNG TO SELL MORE ON THEOP.WENT OVER KIDNEY AND TRED TO GET HM TO ADD ON AS OPPOSED TO USNG SNGULARLY.ALSO TALKED ABOUT NEW NHBL BREFLY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/14/1996 | GOT HS ATTENTON W OXY AND ALSO THE NURSES.THEY EVEN SET A TME FOR LUNCH AND NSERVCE FOR THE NURSES AND DRS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/14/1996 | VERY BUSY/WED. NOT GOOD DAY/BRIEFLY SHWD INFO AND LEFT IT FOR HIM.SD TO COME BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/14/1996 | PT HE WANTED TO PUT ON OXY HE ENDED UP NOT PUTTING ON IT CUZ PT DIDN'T WANT TO BE!KEEP HITTING TO FIND BEST PT-NOT ONE CURR ON MSC |

| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/14/1996 | MET W JEANETTE WHO S THE CLNCL RPH AND SET A TME FOR CLNCAL CONFERENCE N MAY |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/14/1996 | ATTENDED INSERVICE ON OXY/NOT HAPPY W/OUR CONVERSIONS/ESP FROM IV MORPHINE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/14/1996 | HE HAS PATIENTS THAT HE WILL CONVERT FAST.WANTED ME TO GET INVOLVED WTH CLN CONFERENCES AND ALSO MADE LUUNCH APPT TO GET NFO FASTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/14/1996 | ATTENDED INSERVICE ON OXY/CONCERNED W/STOCK AVAILABILITY AT THE DRUGSTORES AND ALSO PATCH CONVERSION/HAS SEVERAL PTS ON IT AND MOST ARE DOING WELL.ALSO CONCERNED W/A FEW OF THE OTHER |
| PPLPMDL0080000001 | | | | | CONVERSIONS.SD WE SHOULD HAVE HAD CLINICAL DATA AND STUDIES TO PRESENT. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/15/1996 | SETUP INSERVICE WITH OBGYN / CALLED ON PHARMACY/ JOE SAID WILL HAVE NO PROBLEM WITH FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/15/1996 | CONFIRMED OUR LUNCH FOR RESIDENTS IN A FEW WKS/NO CHANCE TO USE OXY YET |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/15/1996 | ORDER WHEN HE SEES RX'S |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/16/1996 | NOT CHANGED WITH REGARD TO UNI....HE HAS SEEN AND READ BARNES AND THE "ASK" SURVEY ...I THINK HE'S INTIMIDATED BY HIS ASSOCIATES............ IT'S ONLY A GUESS... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/15/1996 | QUICK THRU WINDOW/NO USE YET/HASN'T REALLY LOOKD AT INFO BUT WILL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/15/1996 | NEED TO WORK W NURSES N PAN CTR TO GET PROGRAMS RUNNNG. TRY STARTNG W LUNCK AND DO SERVICE FOR PAN NURSES AND THEN TRY OTHER PARTS OF THE HOSP |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/15/1996 | HS LADDER S TO START W PERC AND GO TO ETHER MORPHNE OR DLAUDED.HE USES DLAUDED FOR THE SE SAVNGS.TALKED ABOUT THE ABUSE POTENAL AND BENEFTS OF SE W OXY AND WLL NEED TO FOLLOW UP W THE |
| PPLPMDL0080000001 | | | | | CLNCAL TKAS ESP THE DOSNG OF CA PAT'S |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/15/1996 | HAD 10,20 |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44129 | 2/15/1996 | SENOKOT S THE WAY TO GET BACK TO THE NURSES N ONC.FOLLOW UP W DCKMAN TO SEE HOW HE S DONG W OXY. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 2/20/1996 | KEEP PERSSTNAT.HE S USNG SAMPLES SO THAT S A GOOD SGN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/20/1996 | HAVE DISPENSED 3 MORE RX |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/15/1996 | SHOULD NOT BE A SUPER CORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/15/1996 | HAS 3 PTS ON OXY-2 ARE HOSPICE/REALLY LIKES HOW IT IS GOING/ WANTS LUTHERAN HOSPITAL TO STOCK IT FOR HOSPICE/CALLED PHCY WONT STOCK UNTIL SEES RX RIGHT NOW HE IS CONVERTING PERC/TYL PTS WANTS |
| PPLPMDL0080000001 | | | | | TO HELP HIM PAY FOR BOOK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/20/1996 | VERY INT ON POSSIBLE 600MG UNI/ALSO WANTS INFO ON CHILDREN'S SYRUP/WANTS ME TO DISPLAY AT APPO IN APRIL |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/15/1996 | AGREED TO SPEAK TO RESIDENTS AND FP'S WENT OVER NHLBI ALSO OXY SAID PATIENT WILL CONVERT OVER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/15/1996 | WLL NEED TO SPEND MORE TME TO EVALUATE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/15/1996 | INFORMED DOC OF PRIOR AUTHORIZATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/15/1996 | DR FILLEDOUT FORM FOR FORMULARY/ SAID USING INHOSPITAL ASKED MARQUINEZ IF HEARD OF OXY/ NEED TO GO BACK SAID HAS A COUPLE PATIENTS ON IT |
| PPLPMDL0080000001 | STOW | OH | 44224 | 2/15/1996 | COREY SAID THAT HE WOULD ORDER |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/15/1996 | SET UP WITH PATTI , FOR NURSES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/15/1996 | ALLEN WROTE FOR FFTY 10MG OXY ON TUES |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 2/20/1996 | TRYNG TO GET MORE BAGERNESS |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/20/1996 | NOT SUURE HOW MCH POTENTAL.WLL NEED TO SELL THEOP BG TME |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/15/1996 | VERY OPEN TO OXY EMPHASZED THE EFF AND SE AND TRED TO GET HS ULTRAM BUSSENS |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 2/16/1996 | REMEMBERED OXY/NO USE YET/NO NURSING HOME PTS ON ANYTHING FOR CHRONIC PAIN HE SAYS/HARD TO BELIEVE/DISC USING ON DARV PT/SD MAYBE |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 2/16/1996 | LET HIM KNOW THAT HE CAN START TO RX.WLL NEED TO GO OVER MORE BENEFTS NEXT WEEK AT THE LUNCH |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 2/16/1996 | WON'T GIVE ME ANY INFO/NOT MANY CA PTS/RHU OR OP PTS USES PATCH/WHY? DON'T KNOW/DISC BENEFITS OF OXY OVER PATCH/SD WD CONSIDER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/16/1996 | BOUGHT HIM HIS BOOK HE WANTED/HASN'T USED OXY YET BUT SD HE WD FOR SURE NOW/COULDN'T BELIEVE I BOUGHT IT FOR HIM/SD HE WENT TO USE IT THE OTHER DAY BUT DIDN'T HAVE THE INFO ON IT W/HIM/ND |
| PPLPMDL0080000001 | | | | | TO GET IT IN THE HOSPITAL |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/16/1996 | EXCELLENT BEGINNING FOR OXY...DR CUNNIGHAM SAID THEY HAD DISCUSSED OXYCONTIN AT THE TUMOR BOARD MEETING AND IT SEEMED THAT ALL TOOK GREAT INTEREST....HE SAID HE WILL USE OXY... GAVE A SIGNED |
| PPLPMDL0080000001 | | | | | SCRIPT..ASKING TO STOCK OXY FOR HIS PTS..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/16/1996 | HASN'T USED YET BUT GLAD I REMINDED HIM AND N OW HE WILL |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/16/1996 | WORKERS COMP COVERAGE SHOULD BE A PLUS.SEEMS LKE OXY MAY HAVE A PLACE FOR HM.ACET TOX MAY BE A FFACTOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/16/1996 | RON BARRON SUGGESTED TO START CALLNG ON DR.HE DOES CLEVELAND REHAB PATENTS NOW AND USNG ALOT OF DURAGESC NEED TO MAKE HM FEEL COMFORTABLE W PROBES AND GET HM STARTED ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/16/1996 | DIDN'T HAVE APPT W/HIM/JUST SORT OF CAUGHT HIM IN HALL/ BRIEFLY GAVE HIM INFO ON OXY-DIDN'T REALLY DISCUSS IT/HE DIDN'T WANT TO TALK AND I CAUGHT HIM OFF GUARD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 2/16/1996 | MAY HAVE CONFUSED HIM A LTTLE.NEED TO MAKE SURE THAT HE UNDERSTANDS HOW TO WRTE AND WHEN.NEED TO MAKE SURE THAT HE KNOWS HOW TO CONVERT FROM FXED COMBO'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/21/1996 | STOPPED BY MY DISPLAY AND STAYED FOR 1 SEC/SD GETTING AWAY FROM THEO/LIKES STEROIDS/BUT WHEN NEEDS IT IS GOOD-TRIED TO SHOW COPD VISUAL BUT WALKED AWAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/21/1996 | DID HOSPITAL DISPLAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/21/1996 | GREAT DISCUSSION!! SAYS USES LOTS OF UNI/DISCUSSED NEW COPD VISUAL AND NHL GUIDELINES.DISC WHY UNI BETTER THAN UNIDUR- VERY INT IN PRICE.OXY-SAYS HAS LOTS OF CHRONIC PAIN PTS AND WILL TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/16/1996 | VERY CONCERNED W/PRICE/SD LIKES IDEA BUT WON'T USE UNTIL IT GETS ON FORMULARY!!!TOO HARD TO CONVERT PTS WHEN THEY ARE ON IT AND CAN'T GET IT WHEN THEY COME TO HOSPITAL FOR SOME- THING/ARE |
| PPLPMDL0080000001 | | | | | ALL YOUR PTS GOING TO COME IN TO HOSP?NO-WELL WHY NOT TRY ON ONE OF THEM? GOOD IDEA/WILL DO THAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/16/1996 | ANOTHER GOOD DISCUSSION/HASN'T TRIED YET/DOESN'T HAVE ANY PTS THAT ARE IN-BETWEEN-THEY ARE EITHER ON MORPH OR NOTHING BUT WILL USE WHEN THOSE PTS GET WORSE/NDS TO BE ONFORMULARY |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 2/16/1996 | HASN'T TRIED YET/CONCERNED W/PRICE VS MSC/STRANGE MAN AND HARD TO TALK TO/TRIED TO STRESS USING THIS FIRST AND STAYING W/IT/AGREED BUT NO COMMITMENT |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 2/16/1996 | MARSH S STLL KEY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/21/1996 | TRYNG TO MAKE APPTS W PHARMACY AND MAT MANAGEMENT |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 2/16/1996 | NEED TO FIND RCHARD |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/16/1996 | STARTED A PATIENT ON THE OXY.REMNDED ABOUT THE UPCOMING LUNCH AND TRED TO GET FEEDBACK |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/16/1996 | OXY MAY E A HELP FOR HM.NEED TO HELP HM ADDING ON THEOP FOR MORE PATENTS |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/16/1996 | UTECH BEEN GREAT RAPPORE WLL HELP.SHE LKES GENERC DRUGS.SHE S ON P&T BUT HERE SHE S MOSTLY CONCERNED W OUTPATENT. NEED TO GET HELP FORM ONCOL TO GET ON FORM.TRY TO GET FEEDBACK AND UESTONS AT |
| PPLPMDL0080000001 | | | | | LUNCH NEXT WEEK |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/20/1996 | SET UP INSERVICE AT ONCOLOGY/ DID RAD ONC INSERVICE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/20/1996 | WENT AND SCHEDULED A LUUNCH SERVICE FOR THE NURSES AND THE DR.HE WLL NEED TO BE REMNDED FREUENTLY TO GET MAX BUSSNESS WROTE FOR 120 TABLETS IN THE 16TH.TRY TO GET A BETTER LOOK AT HS LOGS |
| PPLPMDL0080000001 | | | | | TO GAN A BETTER SAMPLNG OF WHAT HE WRTES.HE S DABETC SO DO SOMETHNG SPECIA |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/20/1996 | QUICK POSITIONED FOR ELDERLY/ PATIENTS REQUIRING VICODIN ETC SAID WILL USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/20/1996 | NEED TO MAKE THS OFFICE A BG PRORTY |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/20/1996 | QUICK DETAIL/ OXY INSERVICE NEXT THURSDAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/20/1996 | MAD AT PAT FROM HLLCREST THAT HAD WELFARE AND GAVE HM A HARD TME |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/20/1996 | SET UP A TME FOR LUNCH TO GET BETTER RAPPORT W NUURSES AND WTH ALLEN.HE HAD UESTONS ABOUT CONVERSONS FROM FXED OPODS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/20/1996 | DID OXY INSERVICE USING ALREADY/ 20MG BID PATIENT/ SEEMS LK WILL USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/20/1996 | SHWD OXY/SUGG LLUNCH FOR DEPT/SET UP FOR 2 WKS/WAS VERY INT IN IT BUT NOT A LOT OF TIME TO EXPLAIN.LEFT INFO |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 2/22/1996 | HAVE SEEN 25 RX FOR OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/22/1996 | MET W/ELIZABETH AND JUDY ABOUT APRIL PROGRAM. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/20/1996 | NONE OF THE KLENS WERE THERE BUT THE TECH SAD THAT SHE REMEMBERED A COUUPLE OF RX'S |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/20/1996 | THE BOTTLE OF 10 WERE ALMOST GONE BUUT THE 20'S ARE UNTOUCHED. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/20/1996 | USING/ DOC PETRUS WANTS OXIR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 2/20/1996 | COME BACK WHEN MKE S HERE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/20/1996 | USNIGN PRODUCT ALOT PHARM ACROSS STREET USING ALL STRENGHTS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/20/1996 | USING OXY HEARD PATIENT ON PHONE USING 40 MG |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 2/20/1996 | IN STOCK AND USED.WAS KND OF MAD AT PATENT FOR SAYNG ONLY N STOCK AT DRUG MART |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/20/1996 | USING ALL STRENGTHS DETAIL LILLY ONE OUGHT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/20/1996 | MARY JOE S FRESH FROM MATERNTY LEAVE.LEFT HOSPCE BOOKS AND TRYNG TO MAKE APPT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/20/1996 | OXY INSERVICE/ GOOD UNDERSTANDING OF PAIN MGMT REAL OPEN |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/20/1996 | QUICK STANDUP FIRSTPASS/ LESS INVASIVE/ ELDERLY LIKES SOUND NO APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/20/1996 | HAS NOT USED YET BUTWAS GLAD I CAME IN AGAIN TO GIVE HIM THE INFO.WILL TRY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/20/1996 | CONVERTED PATIENT FROM DURAGESC3X100 AND ROX Q2H |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/20/1996 | VERY BUSY/BASICALLY JUST SD HI AND CKD SAMPLES/DON'T NEED ANY.NDS TO TAKE SOME TO MENTOR OFC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44304 | 2/26/1996 | SHORT CALL AT WINDOW.NTROED OXY AND T SHOULD A GOOD PRODUUCT FOR HM TO USE.WLL HAVE TO BE PERSSTANT TO GET OPTMUUM BUUSENSS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/26/1996 | SAMPLED DOC AND QUICK STANDUP OXY |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44303 | 2/26/1996 | NEW GUIDE WENT OVER EACH CHANGE AND BROUGHT UP SEREVENT DID NOT STOP EARLY MORNING AWAKENING USES UNIPHYL THERE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/26/1996 | NEW GUIDE, THEO THERAPY FOR UNDERLYING DISEASE/ ORAL GONE, SEREVENT NOT BEFORE UNIPHYL WENT OVER DIFFERENCE BETWEEN UNI AND THEO |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 2/20/1996 | HAS PT HE WANTED TO TRY ON OXY BUT IT IS BARRETT'S PT AND DIDN'T WANT TO DO IT W/O HIS APPROVAL.HAS SEVERAL PERC PTS HE WOULD LIKE TO TRY THOUGH DOWN AT SOUTHPOINTE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 2/20/1996 | FOLLOW UP ON PETRUS PHARMA' AND CALL |
| PPLPMDL0080000001 | AKRON | OH | 44113 | 2/20/1996 | GREAT CALL!!! HAS 2 PTS ON OXY/1 LAST WEEK AND 1 TODAY.THE ONE LAST WEEK WAS AT LUTHERAN.PT CXED 3 PHARMACIES BEFORE SHE FOUND IT.SHE WAS ON DURA AND OTHER THINGS BEFORE/SO FAR SO GOOD.PT TODAY WAS ON 6 VIC/DAY SO HE CON- VERTED HER TO 10MG JUST TO BE SAFE/WILL TITRATE IF NEEDED. ASKED ABOUT DOSING Q8-TOLD HIM NO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/20/1996 | VERY INT IN OXY.DIDN'T HAVE A LOT OF TIME BUT LOVED Q12H SET UP LUNCH FOR 2 WKS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/20/1996 | WROTE RX WHILE I WAS THERE FOR PT CURR ON PERC THAT WAS ON MSC BEFORE THAT.10MG Q12H. CALLED A COUPLE PHARMACIES THAT DIDN'T HAVE IT BUT I  FOUND THE PT ONE THAT DID HAVE IT AND DROVE HER TO IT!! SET UP LUNCH |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/21/1996 | LATER N THE DAY SEEMS TO BE BETTER N GETTING TME.LEFT UPDATED LST AND NEED TO LET THEM KNOW THAT THEY CAN WRTE. ALSO NEED TO GVE SOME 3RD PARTY SUPPORT FOR CONVERSIONS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/21/1996 | ASKED ABOUT PHARMOKNECT.STDES SO NEED TO FOLLOW UP FOR FUTURE TALKS.ALSO NEED TO SEND FORM BOOKLET TO HM.LKED THE PROGRAM AND WANTED FEEDBACK ON HOW TO MARKET KEEP SHOWNG UP N OFFOCE AND T WLL PAY OFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/21/1996 | JUST WROTE IT TODAY.HAS A COUPLE PTS ON IT -REALLY LIKES IT HE'S A RESIDENT BUT VERY RECEPTIVE AND WILL CONTINUE TO USE.WANTED LOTS OF INFO ON WHY DIFF THAN  MSC AND WHY BETTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/21/1996 | COUUGHT HM N THE HALLWAY AND HE S JUST STARTNG TO USE JUST A PT TODAY HERE.WLL CONT TO FURTHER PROMOTE PHARMACES THAT HAVE N STOCK. HAD A PAT CALL FOR AND HE WROTE FOR 60 TABLETS OF 10MG |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/21/1996 | SHORT CALL AT WNDOW.NEED TO FIND A GOOD TME TO TALK TO WHEN HE S NOT SO BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/21/1996 | USING QUITE A BIT OF OXY W/GOOD RESULTS.NO PROBLEMS FINONG IT/REQUESTED IT FOR A PT IN THE HOSPITAL/HOSPITAL ORDERED IT FOR HIM!!! |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/21/1996 | WORK ON PLACNG PRODCT AT PROPER STARTNG PONTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/21/1996 | NEED TO FOLLOW UP WHEN BOB S HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/21/1996 | FELLOW IN PAIN MGMT/HAS PT TO TRY ON IT TODAY!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/21/1996 | RESIDENT IN PAIN MGMT-HAS USED ON 1 PT AND HASN'T HEARD ANYTHING BAD/WILL TRY AGAIN.BRING LUNCH NX TIME |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/21/1996 | RESET APPT FOR NSERVCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/21/1996 | HASN'T USED YET BUT KNOWS ALL ABOUT IT AND WILL TRY ON RIGHT PT/PUSHED FOR AFTER NSAID USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/21/1996 | FOLLOWED UP W BOSWELL AND ALSO TRYING TO GAN SUPPORT FROM ONC FOR OXY.LEVTAN WROTE FOR AN RX TODAY SO TRY TO GET OTHERS FROM THS START |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/27/1996 | SAMPLES-TOO BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/21/1996 | HAS PT ON IT RIGHT NOW AND LOVES IT/WILL CONT TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/22/1996 | MET W/HIM BRIEFLY ABOUT APRIL LEVY PROGRAM AND THAT HE HAS 3 PTS ON OXY AND SO FAR SO GOOD. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/22/1996 | FIRST DAY BACK FROM VACATION/DID SURGERY ALL DAY/HAS NOT TRIED OXY YET BUT WILL TOM'W/VERY BUSY TODAY/SEE ON MON |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/27/1996 | HE HAD AN EMERGENCY PAT SO STLL NEED TO PROBE AND FND WHY HE DOES WHAT HE DOES |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 2/22/1996 | HE HAD ALOT OF UESTONS FROM THE NSERVCE.PLACED THE PRODCT FOR USE POST NSADS.WLL NEED TO FOLLOW UP TO SEE SE AND RESULTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/22/1996 | SAW AT TUMOR BDS AND PT N A SHORT OXY REMNDER |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/22/1996 | SAT N ON TUMOR BDS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/22/1996 | TRED TO GET HIM TO USE BY TALKNG ABOUT EASE OF USE AND EASE S NOT A PRORTY.WENT OVER BENEFTS AND HE COMMTTED TO USING. NEED TO FOLLOW TO SEE RESULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/22/1996 | VERY CONCENED W/PRICE-ESP SINCE HILLMED TOLD HIM PRICE BETW 15MG MSC AND 10MG OXY. AND 10MG OXY .AND 15MG OXY $59 HIGHER!! I TOLD HIM TO GET A CONVERSION AT A MORE ACCURATE DOSE-LIKE 30MG OR 40MG. HE AGREED. HAS A PT ON 15MG THAT HE WANTED TO TRY IT ON BUT AFTER SEEING PRICE-NO WAY.LSD-I TOLD HIM THAT IT IS AVAILABLE IN PHARMACY AT HORTAL.IF HE WANTS IT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/22/1996 | SD TRIED IT ON 1 PT AND IT DIDN'T WORK. NOT SURE I BELIEVE HER.DIDN'T TRY RIGHT PT.SD W/TRY AGAIN.PUT PT ON PATCH AFTERWARDS AND IT "WORKED WONDERS". YEA RIGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/22/1996 | CONVERTED 2 PERC PTS TO OXY AND HAVEN'T HEARD BACK. LIKES IT A LOT AND WILL CONTINUE TO USE!!WALKED AWAY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/22/1996 | NSERVCE WENT VERY WELL.FOLLOW UP TO SEE WHAT KND OF PROGRESS |
| PPLPMDL0080000001 | SHAKER | OH | 44122 | 2/22/1996 | NSERVCE WENT EXTREMELY WELL.WLL NEED TO FOLLOW UP W SEVERAL SHORT HTS AND KEEP N HTEREST AND SEE RESUULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/22/1996 | SAYS THEY ARE USING IT AT THE PAIN MGMT CENTER/VERY HAPPY W/OXYCODONE PRODUCT W/O TYL OR ASA-EXTREMELY HAPPY.WILL DEF KEEP USING AND ALSO WANTS POSSIBLE SUPPORT FOR SEMINAR IN AUG.WILL MAIL ME THE INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/22/1996 | HE HAD NOT STARTED ANYONE ON OXY YET SO WE WENT OVER BENEFTS AND TRED TO GET HM GONG.HE SAD HE HAS A PAT THAT HE WLL CONVERT THS AFTERNOON.FOLLOW UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/28/1996 | PT MTG ON 3/7!!WANT OXY ON AGENDA.NEED FORM BINDER AND PHYS SUPPORT.WILL SEND FORM TO AMAN AND MASSOUH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/26/1996 | STRESSED DEL SYS AND WHAT THIS WILL REPLACE IN HIS ARMAMENT.HE SAD THAT HE HAS SEVERAL PAT'S THAT COULD BENEFIT.IMP TO FOLLOW UP TO SEE RESULTS AND WHERE HE IS USING |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/1996 | REINFORCED MARTIN PAPER AND USE IN COPD STEP 3 IN COPD BY ATS STATEMENT. USING IN MOST PAT. REQ. THEO. LIKES HIGHER PEAK IN AM. FOLLOW WITH COMBO STUDY 82,ATROVENT AND THEO. INTRO. OXY AND USE FOR MALIGNANT OR NON-MALIGNANT PAIN. SAID HE WOULD CONSIDER. NEED TO GET GREATER DETAIL IN FUTURE SIT DOWN APPT. WITH HIM. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44130 | 2/26/1996 | STRESSED DEL SYSTEM AND WHAT THIS WILL REPLACE N HS ARMMAMENT HE SAD THAT HE HAS SEVERAL PAT'S THAT COLD BENEFT FROM OXY.MPORTANT TO FOLLOW UP AND SEE RESULTS FROM HS PRELMNARY STARTS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/26/1996 | QUICK STANDUP TO GET Q4H DRUGS TO LWOER MEMBRS SCRIP AND OVERNIGHT CONTROL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/26/1996 | TLAKED TO BAUSE AND LEFT SENO AT ONC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/1996 | GOT 2 RX FROM DR. KEPPLER |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 2/26/1996 | HE HAS A MAJOR HANGUP W PHYSCAL DEPENDANCE.NEED TO CALL JANET WELSH TO GET ADDTONAL NFO FOR HM |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/26/1996 | ALKED ABOUT SENDING TO SYMPOSIUM WAS VERY INTERESTED PUT HIGH PATIENT ON PUMP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/26/1996 | GOT CALLED OUT W EMERGENCY.NEED TO MAKE SURE THAT PRODUCT GETS ON FSS OR THAT THEY CAN ORDER FOR NON FORM USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/26/1996 | WENT OVER PROGRAM AND REBATE NFO N AN EFFORT TO GAN ADDTONAL ORDERS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/26/1996 | PI/ ALL CLINICAL ADVANTAGES FIRSTPASS, DELIVERY SYSTEM ASKED TO POSITION IN STEP 2 |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/26/1996 | HAD PATIENT LOST DOC PUT ON DURAGESIC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/26/1996 | DISCUSSED OXY SYMPOSIUM ONE FROM GROUP/ SAID WAS VERY INTER NEEDS DATES ETC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/26/1996 | NO TIME BUT PRESENTED BRIEFLY-SEEMED INT-SD W/LOOK AT IT .LEFT INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/26/1996 | SERVCE FOR PALLATVE CARE.MET HORNCK AND GOT A CHANCE TO TALK TO HIM ABOUT PHYSCAL DEPENDANCE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/26/1996 | HAVE RECEIVED 2 SCRIPS FOR PRODUCT BOTH 10 MG |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/26/1996 | FOLLOW UP |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/26/1996 | STILL HAS NOT TRIED OXY-BUT REMEMBERED IT AND SAID SHE WILL TRY.CLARIFIED THAT 100% OF PTS WERE CONTROLLED Q12H. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/27/1996 | TOO BUSY TODAY-DID SEE BRIEFLY BUT HAS NOT USED OXY SINCE BACK FROM VACATION-SO WILL TRY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/27/1996 | GREAT CALL.STRESSED THE DEL SYSTEM AND PLACED THS AS HS DRUG FOR AFTER THE NSAD.WLL NEED TO FOLLOW UP TO SEE PROGRESSION |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/27/1996 | KEEPNG THS SMPLE WLL BE KEY.THE MAJOR PONTS TO FOCUUS ON ARE WHEN TO USE AND WHERE TO USE.MADE APPT FOR MARCH AND LUNCH FOR APRIL TO GET A BETTER COMMTTMENT.NOT SURE F WELFARE AND MED ARE OF MPORTANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/27/1996 | FINALLY TRIED IT ON 2 PTS. 1 WAS ON PERC AND THE OTHER WAS ON NOTHING BUT HE WAS READY TO PUT THEM ON SOMETHING-CHOSE OXY.NO CALLS ABOUT NOT BEING ABLE TO GET IT-NO COMPLAINTS. WILL CONT TO USE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/27/1996 | HE S REARRANGNG HS SCHEDULE NEXT WEEK SO THAT MAY BE A GOOD TME TO ST AND TALK ABOT OXY.HE ASKED WHAT WLL THS TAKE THE PLACE OF SO T WLL BE VERY MPORTANT TO KEEP THNGS SMPLE.TALK ABOUT WHEN AND WHERE TO USE.GO OVER FXED COMBO CHART |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/27/1996 | HASN'T USED YET BUT SD HE WOULD/NEEDED TO BE REMINDED.SD WD TRY. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/27/1996 | SHORT CALL N THE HALL.MADE LUNCH APPT TO GET MORE TME AND NEED TO MAKE SURE THAT YOU GO AFTER HS SCKLE CELL PATENTS.FND WHY HE USES DLAUDD |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/27/1996 | PLACED OXY FOR WHEN HE NEEDS AN OPIOUD.SHE RARELY USES PO MEDS SO SHE SHOULD NOT BE A BG THAMGIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/27/1996 | HAS 2 PTS ON OXY!! 1 FROM LUTHERAN AND 1 FROM RHGH.1 WAS JUST TODAY HERE. THE OTHER WAS LAST WEEK AND SO FAR SO GOOD. PT IS DOING VERY WELL.VERY HAPPY W/RESULTS SO FAR.SCHED LUNCH FOR HE AND CHERYL AND PAULETTE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/27/1996 | DOESN'T SEE REPS BUT I WANTED TO FIND OUT IF I COULD TALK TO THE FELLOWS ABOUT OXY AT THEIR WEEKLY MTG.CAME OUT OF HIS OFC AND SD NO.BEST THING TO DO IS GIVE ANY INFO TO THE ATTENDING PHSICIANS.SD I SHOULD CONTACT DR. ZHUKOVSKY DUH!!! |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/27/1996 | STLL HES TO PUT AN ORDER FOR OXY.PROMOTE PROPER STORIES OR TRY TO GET AN RX |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/27/1996 | FOLLOW UP SINCE INSERVICE USING OXY, WELL NO PROBLEMS YET CHECKED WITH RESEARCH NURSE CONFIRMED |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/27/1996 | MET WHILE WAITING FOR DR. BARRETT.VERY INT IN OXY/SD WD CON- SIDER.DOES SEE SEVERAL PTS IN CHRONIC PAIN.FEELS SAFER RE OXYCODONE. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 2/27/1996 | NTRDED OXY AND MADE APPT FOR MARH/MOUNT.THE MPORTANT FACET TO FOCUS ON WLL BE SE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/27/1996 | VERY MPORTANT TO KEEP THNGS SMPLE.12 HR DOSNG AND LACK OF ACET SHOULD BE FOCSED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/27/1996 | PT ON OXY CALLED AND SD SHE ISN'T GETTING ANY RELIEF/HE TOLD HER TO TAKE 2 INSTEAD OF 1 Q12H.SAYS A LOT OF IT IS PSYCHOLOGICAL.WILL MONITOR IT.SHE WAS TAKING AT LEAST 8 PERC PER DAY FOR YEARS.CX |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 2/29/1996 | REMINDED DOC OF KIDNEY REALLYRESPONDED, POSITIONED VS SEREV AND COST |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/29/1996 | HE IS STARTING TO GET MORE STARTS AND THEY ARE COMING FROM METH, PERC AND SOME FIXED OPIOIDS.IT IS IMPORTANT TO KEEP REMINDING AND GET INTO HIS HABITS.NEED TO EXPAND ON DEL SYSTEM AND TALK ABOUT ONSET OF ACTION TO GET MORE FIXED COMBINATIONS |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44130 | 2/29/1996 | JUST WROTE AN RX FOR UNI BUT DOES NOT SPECIFY TIMING OF DOSE.ASKED ABOUT EVENING MEAL AND NEED TO MAKE SURE THAT HE UNDERSTANDS ADVANTAGE OF DOSING |

CONFIDENTIAL

| Account | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/28/96 | GAVE THE BIG PI AND TALKED ABOUT USING THIS INSTEAD OF DURAGESIC.ASKED WHERE THIS WAS IN STOCK AND HE MENTIONED PAUL AND CEDAR SINAI.GOOD RAPPORT SO KEEP THE VISITS AND NOISE LEVEL HIGH |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/29/96 | SAMPLED DOC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/28/96 | WANTS ME TO SPONSOR TUMOR CONF THIS FRIDAY.INT IN OXY AND SO WD TRY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/29/96 | DID NOT SEEM TO COMMUNICATE VERY WELL.NEED TO STAY FOCUSED ON SELLING UNI VS OTHER THEOP'S.NEED TO TALK ABOUT PAT'S THAT COME TO HIM AND WHY THEY ARE NOT DOING WELL AND SHOW HOW UNI CAN HELP THEM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/28/96 | FOLLOW UP WITH NANCY,DOC BUSY BUT SAID GOING OKAY NEED MORE WORK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/28/96 | FOLLOW UP TO SEE IF THEY PLACED AN ORDER |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/28/96 | CHECKED ON SCRIP WRITING, RESEARCH NURSE CONFIRMED |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/28/96 | SHOWED OXY TO FIRST TIME /POSITIONED IN STEP TWO, SAID USUALLY FOLLOWS UP ONCOLOGIST DOES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/96 | ABSOLUTELY LOVED OXY!!DID LUNCH FOR GROUP.HE SAID THIS IS IT!!WANTS TO GET EVERYONE OFF PERCOCET/GREAT CHOICE.LOVES OXYCODONE./SAYS THIS WILL NEVER HAVE THE STREET ABUSE THAT PERC DOES.OR VIC OR TYL3.WILL USE THIS RIGHT AWAY.PUT 2 PTS ON IT W/IN 15MINS AFTER I LEFT. |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 2/28/96 | COMMITTED TO STOCKING 10'S |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/28/96 | NOT MUCH ACTIVITY YET BUT DETAILING IN THIS AREA SHOULD SOLVE THAT PROBLEM |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 2/29/96 | SAMPLED DOC AND DID A LITTLE DETAILING ON OXY.SAID DOING MORE LOW DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 2/28/96 | STILL USING A LOT OF OXY/GETTING GREAT RESULTS.THINKS IT'S GOING REALLY WELL.HAS 6 OR 7 PTS ON IT RIGHT NOW.HOSPICE. WANTS HELP PURCHASING A BOOK. WANTS ME TO GO HALVSIES W/HIM. WILL CHECK AND GET BACK TO HIM |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/28/96 | POSITIONED IN SAME PLACE AS VICODIN FOR #'S CONTROL AND GUIDELINE AS TO HOW MUCH OPIOID NON CANCER PAIN REQUIRES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/96 | ATTENDED LUNCH TODAY.NOT SURE WHERE HE IS AT W/WRITING NARCS BUT SEEMED INTERESTED IN OXY.DOESN'T LIKE TO USE NARCS.BUT KNOWS HE HAS TO.SO WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/96 | HE IS VERY STRANGE AND QUIET.HE SAID THAT HE WAS INTERESTED IN OXY.DOESN'T LIKE TO GIVE OUT SCRIP HIGHLIGHTS AND SHOW WHERE HE CAN USE AND WHEN.NEED TO FIND A WAY TO GET MORE TIME |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/28/96 | HE HAS NOT USED YET.HE IS STILL WRITING ROXINAL.OXY ALONE IS A GOOD PRODUCT FOR HIM BUT WILL NEED TO BREAK SOME OLD HABITS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/28/96 | WENT OVER PRODUCT IN MORE DETAIL/ ASKED FOR USAGE SAID HE WILL DEFINETLY USE SEES BIG USAGE IN HIS POP/ ALSO, WANT MORE INFO ON BENIGN PAIN TAUGHT TO WEEN OFF OPIOIDS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/96 | DETAILED PHARMACIST ON OXYCONTIN. NOT WILLING TO STOCK UNLES SEE RX .WOULD NEED NOTE FROM HAAS, OR HAZRA TO STOCK. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/28/96 | COMMITTED TO BRINGING IN 10 AND 20 MG. THEY SEE ALOT OF RX FROM HOSPICE IN AKRON. FOLLOW WITH VER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/1/96 | TALKED W/BORIS THE NARCS BUYER ABOUT OXY/HE WAS VERY NICE TO ME.SO HE HAS BEEN ORDERING IT A COUPLE TIMES.TOLD HIM TO HOLD ON TO HIS INVOICES AND I WILL PICK THEM UP AROUND 3/14 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/28/96 | FOLLOW UP ON DR RUBY DID NOT WRITE YET/ ASKED WHY HE SAID SITUATION DID NOT ARISE YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/96 | SHWD ME A PT THAT IS ON MSC/MSIR FOR A FEW MONTHS NOW AND IS DOING GREAT.HAS PT FOR OXY .80YR OLD WOMAN THAT IS ON LOTS OF DARV.NDS TO TALK TO SHAMIR ABOUT THIS.STILL IS IN A MSC MODE.ND TO KEEP SEEING.SHWD ME AN INVITATION THAT JANSSEN SENT HIM FOR A DINNER PROGRAM.WOULD BE INT IN ATT- ENDING SYMPOSIUM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/1/96 | SPONSORED TUMOR CONF W/LUNCH AND DISPLAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/1/96 | TALKED W/DIRECTOR OF PHCY/MIKE HOYING.REC'D FORM KIT FOR OXY TODAY.WILL DISCUSS AT P AND T ON THURS.DOESN'T SEE A PROBLEM W/IT.VERY HAPPY HE REC'D THE INFO SO SOON.TOLD ME TO CALL BACK AT 9 05 ON THURS.!! YES!!!!! IF IT GETS ON IT WILL BE AUTOMATICALLY AT LUTHERAN ALSO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/96 | PT ON OXY IS DOING GREAT!!SHE IS AT FAIRVIEW HOSPITAL AND WILL BE TRANSFERRED TO LUTHERAN SOON.HE HAS REQUESTED THAT OXY BE PUT ON HOSPITAL FORMULARY AT BOTH PLACES! PHCY WILL SEND HIM FORM.WILL CONT TO USE.FEELS MUCH MORE SAFER ABOUT WRITING OXYCODONE THAN MORPHINE. WILL BE GREAT USER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/1/96 | MET W/ELIZABETH AND JUDY RE THE APRIL 12 PROGRAM W/MICHAEL LEVY.PUT LIST TOGETHER FOR INVITES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/96 | HAS BEEN CONVERTING MOST OF HIS PERC PTS TO OXY!GETTING GREAT RESULTS.WILL KEEP USING. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/28/96 | HAS NOT HAD OPPORTUNITY TO TRY OXY YET. DISCUSSED CONVERSION FROM FIXED COMBOS. FOLLOW WITH SPECIFIC PATIENT TO TRY ON. |
| PPLPMDL0080000001 | AKRON | OH | 44111 | 3/1/96 | HAVE SEEN A COUPLE RX FROM MASSOLH. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/28/96 | HESITANT TO ORDER.WILL WAIT UNTIL THEY SEE SOME ACTIVITY. THEY ARE NOT DOING THAT MANY RX'S YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/28/96 | SD HAS TRIED IT ON ONE PT! PT WAS ALREADY ON PERCOCET. NO WORD BACK YET. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/28/96 | GOT ONE SCRIP SENT TO OTHER STORE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/1/96 | WENT OVER KIDNEY AND DID A BETTER JOB AT TYING IN THE UNI.HE KEEPS SAYING THAT HE IS FAVORABLE TO THEOPH BUT I AM NOT SEEING IT.NEED TO FIND HOW HE USES THEOP AND IF HE IS STILL INITIATING AND WHY HE CHOOSES WHAT HE DOES |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/28/96 | COMMITTED TO 10'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/28/96 | WANTS US TO SPONSOR A 3/15 PARTY FOR ALL PALLIATIVE CARE AND HOSPICE PERSONNEL.NOT CONCERNED ABOUT CONVERSIONS AT ALL W/OXY.SAYS THEY ARE TRYING IT AND GETTING SOME INFO/DUG UP SOME OLD DATA ON OXYCODONE TO CHECK OUT.VERY  NICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/1/96 | TALKED ABOUT SCOTT SENDING HIS FAMILY HERE AND GOT A LITTLE FEEDBACK WITH HIS ADDING ON UNI |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 2/28/96 | INFORMED WAS STOCKING AND SAID HAD NOT RECEIVED SCRIP YET |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/28/96 | GOT TWO SCRIP NEIGHBOR ON OXY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/28/96 | POSITIONED IN SAME AREA AS VICODIN, FOR CONTROL OVER PATIENT WHO CALLS BACK EARLY FOR MORE OPIOID OUT OF VICODIN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/96 | DISCUSSED OXYCONTIN HIM. STRESSED Q12H DOSING AND USE IN STEP 2 OF WHO. SAID HE WOULD READ AND CONSIDER INFO. USING UNIPHYL ALMOST EXCLUSIVELY HE SAID. FOLLOW WITH FULL DETAIL AT SIT DOWN APPT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/96 | DETAILED OXYCONTIN TO HIM. STRESSED LOWER ABUSE POT. BECAUSE OF LOWER PEAK AND HIGHER TROUGH. PRICE IS CONCERN TO HIM AND DISCUSSED IT IS COMPARABLE TO NAME BRAND VICODIN,PERCOCET. SAID MEDICAID MIGHT PAY FOR IT NOW BUT COULD SWITCH SOON. FOLLOW WITH SPECIFIC MEDICAID INFO. WHEN AVAILABLE AND CONT. TO STRESS LOW ABUSE POT. AND ABLE TO LET PAT. SLEEP AT NIGHT |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/28/96 | HAS NOT HAD PATIENT YET TO TRY OXY ON. REMINDED HIM OF LOWER ABUSE POTENTIAL AND QUALITY OF LIFE ISSUES LETTING PATIENTS REST AT NIGHT. HAS PATIENT IN MIND TO USE ON BUT HAS NOT BEEN IN FOR APPT. FOLLOW WITH REQUEST ON SPECIFIC PATIENT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 2/28/96 | DETAILED OXYCONTIN TO HIM. STRESSED Q12H DOSING AND OPPORTUN TO ALLOW PATIENT WITH CHRONIC NON-MALIGNANT PAIN TO BE ABLE TO SLEEP AT NIGHT. HE IS STILL CONCERNED WITH ABUSE POT. BUT SAYS ALL SEMINARS TELLING HIM TO TREAT PAIN AGGRESSIVELY. SAID HE WILL CONSIDER. FOLLOW WITH SPECIFIC PATIENT FOR HIM TO TRY ON. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/29/96 | MET WITH J LEWIS, SAID SEES NO PROBLEM WITH IT HAVING A MRK  IN THE HOSPITAL |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 2/29/96 | HE HAS NOT STARTED YET AND COST SEEMS TO BE THE MAJOR DRAWBACK.SAID THAT THE PATIENT CHECKED INTO IT AND SAID HE DID NOT WANT TO SWITCH.MAKE SURE TO GIVE HIM SOME RETAIL COMPARISON |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 2/29/96 | HAS TRIED IT ON 2 PTS SO FAR/GOOD RESULTS AND NO PROBLEMS.LETTING IT BUSY IN HOSPTL/WALKED AWAY.DOING INSERVICE NEXT MONTH |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/29/96 | TOO BUSY BUT CAME TO COUNTER AND TOOK INFO AGAIN.BASICALLY THAT WAS IT.NEVER HAS TIME.TRY AT HOSPITAL. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 3/4/96 | STILL RECVG MANY OXY RX BUT THE CLEVELAND CLINIC HAS BACKED OFF FROM USING THEM QUITE A BIT.THEY ARE GETTING LESS AND LESS RX FOR ANYTHING FROM THERE.BUT-THEY ARE SEEING SOME FROM WESTERN RESERVE/MORE DAILY.WILL PUT INVOICES ALL TO- GETHER FOR ME TO PICK UP AFTER 3/15. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/4/96 | STILL NOT REALLY COMMUNICATING.NEED TO FIND WHAT WILL HIT A HOT BUTTON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/29/96 | GETTING GREAT RESULTS W/OXY! HAS SEVERAL PTS ON IT.SWITCHING ALL PERCOCET PTS RIGHT NOW AND ALSO USING ON A OPIOID-NAIVE PT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 2/29/96 | USING ALL PATCH, MORPHINE DOESNT LIKETO US ON AIDS PATIENTS AGREED TO COME TO LUCH WORKING WITH DR RUBY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/29/96 | HAS BEEN ON INPATIENT SERVICE ALL FEB.BUT IS NOW IN CLINIC AREA.HAS NOT TRIED OXY YET BUT KNOWS ALL ABOUT IT AND THAT SEVERAL PHYSICIANS ARE USING IT.PLANS TO USE IN MARCH |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 3/4/96 | I FOUND OUT THAT SHE USES A FAIR SHARE OF THEOP BUT NOT ANY UNI.SHE WILL NOT TAKE ANY SAMPLES NOW BUT MADE AN APPT TO SEE WHY SHE HAS A DISTASTE FOR UNI |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/29/96 | DOC DID NOT USE IT YET, REMINDED HIM WHERE TO POSITION THE DRUG |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/29/96 | FIRST DETAIL, QUICK OVERVIEW-- ASKED TO CONSIDER EARLY INST OF Q6H DRUGS |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 2/29/96 | CINDY WILL GIVE INFORMATION TO JERRY BUT SAID THAT HE WOULD PROBABLY ORDER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/29/96 | NEED TO MAKE SURE THAT HE UNDERSTANDS OXY.HE IS FIXATED ON MORPHINE AND MAKING FUN OF IT.PUT THE OXY NAME FROM THE PI AND PUT ON HIS DESK.WILL NEED TO DO FREQUENT FOLLOW UP TO MAKE HE UNDERSTANDS VALU AND SCOTT SAID IT WAS OK TO DO LUNCH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/29/96 | LEFT COLON PENS AND GOT SOEM GOOD FEEDBACK NOT ONLY FROM HIM BUT FROM RALPH AS WELL.GETTING MORE FAMILIAR BUT NEED TO SEE IF HE HAS ANY PROBLEMS.FIND WHERE HIS STARTS ARE COMINGM |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/29/96 | WENT INTO ONC AND THE PAIN CTR.GOOD FOLLOW UP W POSITIVE FEEDBACK FROM PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/29/96 | STARTED THAT PATIENT BUT WAS NOT ABLE TO GET MANY DETAILS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 2/29/96 | TRYING TO KEEP IT SIMPLE.TOLD HIM WHEN AND WHERE.HE WRITES 224 COMBO'S SO NEED TO EXPRESS THE BENEFITS OF Q12 ESPECIALLY GETTING EASY AND THRESHOLD TREATMENT OF PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/1/96 | WAS LEAVING THE ONCOLOGY OFFICES AT 5 30 AND THOUGHT GOOD IDEA TO TRY AND SEE HIM AFTER HOURS.HE WAS IN HIS OFC DOING SOME WORK. BAD IDEA. GOT MAD THAT I STOPPED-"DOESN'T WANT TO BE HASSLED". I WASN'T HASSLING HIM. I VERY POLITELY ASKED HIM IF HE HAD TIME TO LOOK AT A NEW PRODUCT.HE SAID NO-TO SEE HIM WHEN THE WORD.WILL NOT SEE HIM AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/1/96 | MET W/HIM TO DISCUSS PROGRAM ON 4/12.VERY EXCITED ABOUT IT. HAVE A FEW PTS ON OXY-ONLY ONES AT HOSPICE HOUSE.DOING WELL.SO FAR.SAYS HOSPICE STILL HAS MORPHINE ON THE BRAIN. HARD TO CHANGE BIG HABITS.ESP SINCE THEY HAVE ALWAYS USED SUBLINGUAL MORPHINE. SAYS THEY ARE STARTING SLOW AND EASY. I SO GOOD IDEA.HE AGREED THAT THE PRODUCT WILL SELL ITSELF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/1/96 | TRIED TO GET MORE INFO ON ORA BUT THEY ARE BUYING POM AND THE SPREADS ARE BETTER.NEED TO GET TO RESIDENT RUNNING CLINIC TO GET OXY GOING.THEY GO THRU ABOUT 1500 ROXICODONES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44319 | 3/1/96 | DETAILED OXYCONTIN TO HIM THROUGH THE WINDOW. HE IS INTEREST IN USE, BUT CONCERNED WITH ABUSE POTENTIAL. WANTS TO SET APPT. TO GO OVER INFO. SET APPT. FOLLOW WITH LOWER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/96 | HAVE SEEN SEVERAL RX-TOO MANY TO DIG OUT!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/96 | DID OXY INSERVICE AT PAIN MGMT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/1/96 | STILL A BAD TASTE ABOUT THE PRIOR AUTHOR BUT TOLD HIM ABOUT BORNSTEIN AND IT SEEMED TO SETTLE HIM DOWN |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/1/1996 | SAW AT TUMOR CONF/VERY HAPPY THAT I BROUGHT LUNCH AND DIS- PLAY.FIRT THING HE SD WAS THAT RIGHT BEFORE THIS PROGRAM HE JUST WROTE A RX FOR MSC! I SD GREAT BUT HAVE YOU TRIED OXY YET? NO-KNEW ABOUT IT BUT HASN'T TRIED YET.SD HE WD. WENT OVER IT AGAIN/SD HE WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/1/1996 | SAW AT TUOR BOARD/VRY UPSET ABOUT THE STOCKING OF OXY/SD WROTE 2 RX AND PTS COULDN'T GET IT.WAS RATHER ANGRY.SD HE WON'T WRITE A PRODUCT UNLESS HE KNOWS THE PHCY HAS IT. DOESN'T WANT STORE LIST/WON'T USE IT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/1/1996 | SHE IS STILL DIFFICULT TO GET MUCH TIME.PERSISTANCE MAY PAY OFF NOT READY TO GIVE UP |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | HAS NOT SEEN RX YET FOR OXY. DISCUSSED PETRUS USE WITH HIM AND HE SEES ALOT FROM HIM. WOULD BRING IN IF HE SEES RX. SAID TANG WOULD BE GOOD TARGET FOR OXY. |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 3/1/1996 | TRY TO GET HIS COMBO BUSINESS BUT HE DOES NOT LIKE C2 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/1/1996 | ACTUALLY ATTENDED A TUMOR BOARD/SURPRISE! GOOD MOOD/SD GETTING GREAT RESULTS W/OXY.DISC FORM APPROVAL/SD HE TOLD THEM VERBALLY THAT HE WANTED IT TO BE ON /WON'T FILL OUT THE FORM.NO TIME.NOT REALLY NEEDED EITHER.THEY KNOW HE IS USING IT.THEY CONTACTED HIM.WANTS ME TO BUY A BOOK FOR HIM OR PART OF IT.SD I WD CK.HE DESERVES IT.PROMISED 3 YRS AGO |
| PPLPMDL0080000001 | AKRON | OH | 44126 | 3/1/1996 | EXCELLENT MEETS MG WITH AN OLD FRIEND....DR NEUMAN WILL CERTAINLY USE OXY...CONSIDERS IT AS A TREMENDOUS IMPROVEMENT FOR PAIN CONTROL....ASKS IF SAMPLING WILL BE CONSIDERED... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/1/1996 | SAW BRIEFLY AT TUMOR CONF/HAD OXY DISPLAY/ASKED IF TRIED YET/SD NO-FORGOT BUT WILL/WENT OVER BENEFITS AGAIN/AGREED IT WAS A GREAT IDEA JUST HASN'T REMEMBERED BUT WILL NOW. HARD TO REALLY TALK TO. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | SAID DR. PETRUS IS RX OXYCONTIN 20MG. TABLETS AND NEEDS AREA STOCKING. WOULD NOT COMMIT, BUT WOULD CONSIDER BRINGING IN. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/1/1996 | WILL NEED TO COME MORE FREQUENTLY BECAUSE I DONT THINK HE UNDERSTOOD ABOUT THE DIFFERENCES BETWEEN Q4 AND ATC.TRY TO EASE HIS FEARS OF C2 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/1/1996 | TRYING TO MAKE ARRANGEMENTS TO GET IN TOUCH W MOLLEY LONEY AND DR LANE.WILL TRY AGAIN MONDAY |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/1/1996 | COMMITTED TO STOCKING OXYCONTIN 20MG TABLET AND HAD ON SHELF AS SHE BROUGHT IN MED BLDG NO RX YET. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/1/1996 | SHOWED NHLBI AND DISCUSSED HIS NURSING HOME WORK AND OXY USING SOME MSCONTIN WANTS STUDIES ON BENIGN PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/1/1996 | PRESENTED OXY.HE ALREADY KNEW ABOUT IT AND HAD THE INFO I LEFT LAST TIME RIGHT ON HIS DESK.SD WON'T BE HUGE PRODUCT FOR HIM BUT HAS SEVERAL PTS ON PERC AROUND THE CLOCK THAT MAY BENEFIT.ONLY PTS W/CHRONIC "CLUSTER HEADACHES" WOULD BE CANDIDATES BUT HE SEES A LOT OF THEM.USES A LOT OF VIC AND MAY CONSIDER FOR THEM TOO.TARGETED 3 PTS FOR OXY!!!!! |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | DETAILED OXY TO HIM STRESSING Q12H DOSING AND STEP UP ABUSE POTENTIAL. SAID HE HAS A PATIENT ON 100 CODEINE PER WEEK THAT HAD HIP REPLACEMENT SURGERY. DID EQUIANALGESIC CONV. TO OXY AND HE WAS CONCERNED WITH HIGH DOSE AND WOULD START 20MG Q12H AND TITRATE UP FROM THERE. STRESS LOWER ABUSE POT. WITH PATIENTS AND FOLLOW ON THAT SPECIFIC PATIENT. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | USES OPIOIDS MAINLY FOR ACUTE PAIN. HAS A COUPLE PATIENTS WITH CHRONIC PAIN. WOULD CONSIDER OXYCONTIN FOR THOSE PATIENTS. FOLLOW WITH SIT DOWN APPT. AND DISCUSS POT. FOR LOWER ABUSE BECAUSE OF LOWER PEAKS AND HIGHER TROUGHS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | CAUGHT BETWEEN PATIENTS AND BRIEFLY DETAILED OXY AND MENTION OTHER 2. STRESSED Q12H DOSING AND STEP 11 FOR CANCER PAIN. SAID IT SOUNDED GOOD AND WOULD LOOK OVER INFO. SIT DOWN DETAIL COMING UP AND PROBE WHERE HE PLACES OPIOIDS FOR HIS NURSING HOME PATIENTS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | DETAILED OXYCONTIN STRESSING Q12H DOSING AND LOWER ABUSE POTENTIAL. HAD A HARD TIME WITH THE FACT THAT THE PRODUCT IS C11 RATHER THAN C111 BECAUSE OF RANKING OF ABUSE POTENTIL WOULD BE RELUCTANT TO WRITE SOLELY ON THE FACT THAT IT IS A C11. FOLLOW WITH GRAPH AND RATIONAL ON LOWER ABUSE POTENTIAL SAID WOULD WRITE MORE UNIPHYL. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | SAW BRIEFLY AT WINDOW. HE USES ALOT OF PERCOCET AND WOULD BE INTERESTED IN Q12H OXYCODONE. SAID HE WOULD REVIEW THE INFORMATION AND DISCUSS IT WITH ME AT APPT. FOLLOW WITH LOWER ABUSE POTENTIAL AND PATIENT CONVENIENCE WITH Q12H DOSING. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/1/1996 | USING PERCOCET FOR PAIN WITH FREQUENCY. DISCUSSED ADVANTAGE OF OXYCONTIN WITH BETTER PATIENT COMPLIANCE WITH Q12H DOSING AND LOWER ABUSE POTENTIAL BECAUSE OF STEADY SERUM LEVELS. FOLLOW WITH SPECIFIC PROBES FOR PATIENTS THAT WOULD BE CANDIDATE FOR OXYCONTIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/4/1996 | GETTING TIME WITH HIM IS GOING TO BE DIFFICULT.MAYBE TRYING TO CONCENTRATE OF WARREN |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/4/1996 | DEFINITELY NOT SOLD ON IT YET AND WOULDN'T GIVE ME ENOUGH TIME TO TELL HIM WHY AGAIN/LEFT INFO.BAD LUCK AT THE TIME.TRY OFC EVEN AFTER I BROUGHT THEM ALL LUNCH |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/4/1996 | HAS NOT TRIED OXY YET BUT HAS NOT HAD A CANDIDATE YET EITHER.HE COULD BE USING MORE UNI SO GO OVER KIDNEY, COMPARE TO COPD AND GET HIM TO USE MORE FOR INITIATING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/4/1996 | FOLLOW-UP CALL.3 PTS ON OXY ALREADY/TOO SOON TO TELL BUT DEFINITELY LIKES IT BETTER THAN PERC.NO CALLS BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/4/1996 | THE ONE PT THAT HE PUT ON IT FROM VIC DIDN'T LIKE IT.SD IT DIDN'T WORK.DOSE WAS ACCURATE.SHE REFUSED TO TAKE IT.SHE'S A TOUGH PT AND HAS BEEN ON VIC FOR YRS.TOOK HER OFF IT.BUT KNOWS IT WORKS/HAS PT AT LUTH DOING WELL ON IT.WILL CONSID- ER FOR ANOTHER.HAS PT ON DEMEROL DAILY THAT HAS BEEN ON IT FOR YRS AND HE DIDN'T PUT HER ON IT.MAY CONSIDER OXY FOR HER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/4/1996 | INTROED OXY.HIT ON THE THE Q4 TREATMENT AS WELL AS LESS TABS.NEED TO GO OVER ONSET OF ACTION AND TRY TO EASE HIS FEAR OF C2'S.SEEMED TO LIKE THE LACK OF ACETOMINOPHIN |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/4/1996 | STILL HASN'T USED/SAYS JUST HASN'T THOUGHT ABOUT IT/TOO HARD TO BREAK HABITS.WENT OVER EVERYTHING AGAIN.VERY QUIET. SD OK/HE'D CONSIDER. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 3/6/1996 | NEED TO GET IN HERE WHEN ED IS HERE.JULIE WILL BE BACK FROM MATERNITY LEAVE NEXT WEEK |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/4/1996 | WOULDN'T SAY ANYTHING EXCEPT THAT HE HASN'T USED IT AND WALKED AWAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/4/1996 | STILL CAN NOT GET HIM TO ORDER BUT VOLUME WILL HELP |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/4/1996 | TOLD ME ABOUT HER TRIAL OF ORAMORPH.TOLD HER WHAT TO LOOK FOR.LISA IS STILL TRYING TO GET THEM RECLASSIFIED.NOT SURE WHAT ELSE TO DO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/4/1996 | MADE APPT'S W MOLLEY AND LANE.MAKE SURE TO TRY TO GET APPT W MATERIALS MANAGEMENT IN THE MED BLDG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/7/1996 | MET W/DONNA CAPOZZI, THE HEM/ONC PHARM D ABOUT OXY.SAYS ALL WE NEED IS A FORMAL REQUEST FROM A STAFF PHYSICIAN. SAW BORIS THE NARCS BUYER/GOT INVOICES FOR OXY PURCHASES/ TOLD ME HE SENT FORM REQUESTS TO DR. MEKHAIL AND DR. DEWS. NO WORD YET.NOTHING CAN BE DONE FOR FORMULARY APPROVAL UNTIL THEY RECEIVE THE FORMS BACK FROM DOCS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/4/1996 | CAUGHT QUICK IN HALL-USING SOME OXY-TRYING TO GET PATIENTS OFF PERC/GOOD RESULTS SO FAR. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 3/7/1996 | TOOK A SHOT BECAUSE OF HIS ALLERGY BACKGROUND.MIGHT WANT TO TRY A COUPLE MORE TIMES TO GET HIM TO THE PROPER NUMBERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 3/4/1996 | QUICKLY TRIED TO GET HIS DIL BUSINESS BY TALKING ABOUT HOW HARD TO GET AND HOW OXY IS NOT MORPHINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/7/1996 | HAD P AND T MTG TODAY W/OXY ON AGENDA/DIDN'T GET APPROVED/ NO MORE INFO VS MSC AND WANT TO TALK TO PAIN MGMT/WILL DEFIN ITELY DECIDE SOMETHING NX MONTH.MIKE SD THEY LIKED THE IDEA BUT WANT MORE STUFF LIKE CLINICAL STUDIES, ETC. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/5/1996 | FOLLOW UP ON PHARM D2 FOR FORMULARY DOESNT SEE ANY PROBLEMS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/5/1996 | SAW LARRY KENNEDY FROM SEARLE FOR 15MINS, BUT WOULD ONLY SEE ME FOR 2 SECONDS!!I GUESS LARRY GAVE HIM CAVS TICKETS. JERK!!SD HASN'T HAD TIME TO TRY IT AND IS GOING AWAY ON VACATION (AGAIN!) NX WK.VICKY SAYS SHE IS TRYING TO GET HIM TO TRY IT.THINKS HE'S JUST TO BUSY TO BE BOTHERED W/SOMETHIN HE DOESN'T KNOW-FEELS BETTER WRITING OUT OF HABIT.STICK W/IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | WAS ON HIS WAY OUT/WASN'T SUPPOSED TO BE THERE BUT KNEW EVERYTHING ABOUT OXY/SD HAS TRIED AND THAT THE ENTIRE GROUP IS USING A LOT OF IT-VERY HAPPY-SD IT IS GOOD-VERY HAPPY W/LUNCH. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/5/1996 | ED HAD VERY FAVORABLE COMMENTS ABOUT OXY.SURPRISED AT THE MOVEMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/5/1996 | WON'T STOCK UNTIL SEES RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/7/1996 | SAYS OXY IS MOVING/SAYS GOT A RX FROM CUNNINGHAM HE THINKS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/5/1996 | ATTENDED MY INSERVCE FOR THE FELLOWS-SO STARTED USING IT RIGHT AWAY.GOOD RESULTS.HAVE HAD HIGH DOSES AND ITS DOING WELL.WILL CONT. NEED TO CONSTANTLY SEE THESE GUYS. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/5/1996 | BARRY THERE PATIENT ON 20MG STILL NOT REFILLED YET |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/5/1996 | COUGHT HIM AT THE WINDOW BUT HE DOES NOT SEE REPS.WORKED THE GIRLS REAL HARD AND TRIED TO GET THEM INTERESTED IN AN IN SERVICE.THEY SAID THAT THEY DO SEE RALPH SO CHECK W HIM TO SEE PLAN OF ACTION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | STAFF ANES IN PAIN MGMT/THRILLED W/OXY LOVED IT!SAYS LIMITS W/PERC IS BIG PROBLEM.WILL USE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/5/1996 | REDISCUSSED POSITIONING OF PRODUCT, USING ALOTOF PERCO/TYLOX WRITES 30,60 PILLS TODAY COMMITTED TO USING |
| PPLPMDL0080000001 | AKRON | OH | 44433 0 | 3/5/1996 | IS ON PRIMARY LIST GASTROENTEROLOGIST/ USING CLASS 2 SEEMED RECEPTIVE USES DURAGESIC POST OP |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/5/1996 | ORDERED OXYIR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | DOING REALLY WELL W/OXY/HAD A COUPLE IN-PATIENTS; 1 WAS ON 100MG B.I.D.!! STILL IN PAIN BUT WORKING ON IT/WAS ON SEVERL THINGS/MAY HAVE NOT CONVERTED HIGH ENOUGH.WILL EVALUATE. REC'D PHCY REQUEST FORM.WILL FILL OUT.TOLD HIM I WAS COMING TO HIS TALK ON 3/14 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | KNEW LITTLE ABOUT IT/RESIDENT/PRESENTED IT/SD WD TRY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/5/1996 | TRIED TO GET DOC TO OPEN UP TO SEE WHERE HE USES PATCH WAS IN HURRY UNWILLING TO DISCUSS DID GET TO SHOW USE IN LOW BACK AND CHRONIC BENIGN |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/5/1996 | SAMPLE DOC AND SHOWED BARNES ON KIRSTEN STUDY/ LIKES BARNES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/5/1996 | DOCTOR STILL USING/ CONCERNED WITH CONSTIPATION |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/5/1996 | DR PETRUS CONCERNED WITH CONSTIPATION/ TWO PATIENTS HOSPITAL FOR CONSTIPATION NOT SURE WHERE IS GOING TO FIT IN TO SCOPE OF THINGS |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 3/5/1996 | TRYING TO MAKE IT TOO DIFFICULT.KEEP IT SIMPLE AND QUICK |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/5/1996 | BIMAL GAVE ME SOME USAGE NUMBERS.3 RX'S MOTEN-BRESSI-KIBBE 2 10MG AND A 20MG. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/5/1996 | DISCUSSED RESPONSE OF PRODUCT/ L LITTLE BETTER THAN FIRST CALL DISCUSSED CLINICAL CONVERSION VS EQUIANAGESIC CONVERSIO AND PATIENTS MAY BE TAKING OTHER PRODUCTS ON TOP OF PERCO |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/5/1996 | VERY HAPPY W/OXY/WANTED A LITTLE MORE INFO ABOUT IT AN EXP ABOUT HOW IT DIFFERS FROM MSC |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/8/1996 | CLARIFIED IF PATIENT NOT ON THEO PRESENTS WITH DIFFICULTY WHAT WOULD MAKE HIM ADD THEOPH/ POSITIONED NHLBI/ EARLIER AGREED TO ADD EARLY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/5/1996 | SHOWED WHERE TO USE, POLYNEUROPATHIES, SEVERE LOW BACK AND CONTROL OVER PATIENTS, USES SOME MSC |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 3/5/1996 | I WAS ALL SET TO KNOCK HIM DEAD BUT HE STILL IS VERY DIFFICULT.HE SAIS THAT HE USES A LOT OF PERCOCET SO MAYBE FOCUSING ON THAT WOULD BE A GOOD START.NOT SURE IT IS BETTER TO PRESENT OR PROBE.TRY TALKING MORE ABOUT QUICK ONSET AND SE |
| PPLPMDL0080000001 | AKRON | OH | 44106 | 3/8/1996 | SAW AT EMERY.WILL ALWAYS NEED TO REMIND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/5/1996 | GOOD CALL.WENT OVER THE DEL SYS AND TOOK ALOT OF TIME EXPLAINING BENEFITS.FOLLOW UP AT THE HOSP AND TRY TO SEE AT GRAND ROUNDS WILL USE IN STEAD OF FIXED COMBO'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | DID LUNCH FOR PAIN MGMT/USING LOTS OF OXY AND GETTING GOOD RESULTS.SEVERAL INPATIENTS.TALKED ABOUT HIGH-DOSE PT THEY HAVE.WORKING ON HIM.GET ARE POSITIONING IT FOR ALL PERC/VIC PTS.BEEN USING W/PCA ALSO/GOOD RESULTS.VERY HAPPY W/LUNCH |

CONFIDENTIAL

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | GREAT GUY.HAS BEEN USING THE MOST OXY FROM ANYONE!GETTING GREAT RESULTS EXCEPT 1 HIGH-DOSE PT.VERY INPORTANT AND INFLUENCIAL FELLOW THERE.THEY ALL CONFER ON MOST CASES-HE DOES A LOT OF THE WRITING.HAVE 2 INPT RIGHT NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1996 | EVEN THOUGH ONLY A RESIDENT-HAS USED A LOT OF OXY//SEVERAL CASES W/DR. MEKHAIL/VERY HAPPY W/IT.TALKED ABOUT THE SAME HIGH-DOSE PT THAT EVERYONE ELSE HAS TALKED ABOUT.SAYS PHCY WON'T PUT IN THE 10MG FOR THEM!!SAYS REALLY NEEDS IT FOR TITRATION PURPOSES AND LOWER DOSES.I TOLD HIM TO KEEP HOUND- ING & BORIS IN PHCY.PUSH FOR FORMULARY APPROVAL. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/5/1996 | GOOD CALL.LIKE THE FACT OF BEING ABLE TO USE SINGLE ENT AS WELL AS 12 HR.MAY BE AN ALLI TO GET ON FORM.NEED TO GET TO TUMOR BDS AND HE SAID TO BRING INFO.MAKE HIM HELP IN THIS HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/6/1996 | MARGIE WAS VERY HELPFUL W INFO.HER DAD IS MATRYE BARRON FROM WARRENSVILLE.SHE SAID OXY IS GOING VERY WELL W MOSTLY 10MG MOVEMENT.SHE IS HAVING SOME DIFFICULTY W PRIOR AUTH. IT SEEMS TO BE COMING FROM PAIN CLINIC/FORMULARY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/6/1996 | DROPPED OFF PHARMOKINETIC DATA AGAIN AND TOLD I WILL GET HIM THE GREEN JOURNAL.TRIED TO GET HIS PROGRESSION TO DURAGESIC AND HE SAIS HE USES WHEN MORPH FAILS BUT VIEWS OXYCONTIN AS A DETERRENT TO DURAGESIC.HE LIKES FENTYNYL BUT NEED TO FOCUS ON DELIVERY SYSTEM AND LACK OF CONTROL. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/6/1996 | SHE WAS VERY HAPPY W THE OXY.FOR HIM IT IS EFFICACIOUS AS WELL AS HOW IT CAN HELP WITH SOME ABUSE PAT'S.CONTINUE TO FOCUS IN ON WHERE TO USE AND TRY TO EQUATE PRICE OF NSAID THERAPY W PRICE |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 3/6/1996 | WENT OVER OXY VERY EXTENSIVELY.SAID HE WOULD PUT THE NEXT PATIENT ON.FOLLOW UP IN A COUPLE OF WEEKS.TRY TO FOCUS ON WHERE TO USE.HALF OF HIS PATIENTS GET PAIN MEDS BUT HE SEEMS TO USE A LITTLE OF EVERYTHING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/6/1996 | NOT THAT IMPRESSED W PRIOR AUTH.WILL NEED TO FOLLOW WHEN FULLY COVERED |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 3/6/1996 | TRIED TO FOLLOW UP W THE OXY BUT IT MAY BE BEST TO WORK THRU HIS NURSE TERESA.HE DOES ALOT W BONE METS AND SOMETIMES DOES NOT GET GOOD EFFICACY W OPIODS.NEED TO FIND SOME ADDITIONAL DATA THAT WILL MAKE SENSE TO HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/6/1996 | SHE WAS THE IMPETUS OF ORA AT THIS HOSPITAL.WILL NEED TO ENSURE THAT OXY TAKES THE PLACE OF ORAL MORPHINES IN HER HABITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/6/1996 | GETTING BETTER AND BETTER RAPPORT W BOSWELL.ACTUALLY HELPING GET THE INFO W OXY FOR HIS FUTURE TALKS.OXY IS ON FORMULARY.STILL IMPORTANT TO TALK TO MR COWAN |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/7/1996 | QUICK AT THE WINDOW.HE WAS VERY BUSY.HE DID NOT OPEN UP AND IT MAY TAKE HIM SOME TIME TO KNOW ME.TRIED TO MAKE ARRANGEMENTS TO COME BACK WHEN HE IS NOT SO BUSY.NEED TO FIND HOW HE TREATS PAIN AND HIS PERCEPTION OF TREATMENT. HE IS A DARVOCET USER |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/7/1996 | NO COMMITTMENT TO THE IR EITHER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/7/1996 | WAS BUSY MOVING OUT OF OFC BUT SD USING A LOT OF OXY.TOLD HIM THEY CAN USE IT FOR INPATIENTS ON M-70.SD HE THINKS THEY HAVE ALREADY.VERY HAPPY W/IT. HAPPY WE'RE SPONSORING THE PARTY NX |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/7/1996 | NO COMMITTMENT TO THE IR |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/7/1996 | ASKED IF USED HE SAID OVER AT CITY/ WENT OVER INFORMATION LESS INVASIVE  GOOD RESULTS/ TWO BOLUSES/ HE WROTE A SCRIP IN FRONT OF ME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/7/1996 | BUSY BUT QUICK THRU WINDOW/GETTING GOOD RESULTS FROM OXY AND I TOLD HIM ABOUT FORMULARY.HE WASN'T CONCERNED.SD IT WILL GET ON EVENTUALLY/STILL CAN ORDER IT.STILL WANTS BOOK-TOLD HIM I WOULD PAY FOR $100.00  OF IT.WAS HAPPY. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/7/1996 | WENT THROUGH PI W DOC/ AND COMPARED TO OTHER PRODUCTS ASKED ME WHERE I WANTED HIM TO USE IT PLACED EARLY HE THEN SAID HE WOULD WRITE IT IN THE HOSP |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/7/1996 | SAID STILL HASENT SEEN SCRIP/ WILL WAIT TILL SEE SCRIP |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/7/1996 | NEED TO SPEND A LITTLE MORE TIME IN THIS STORE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/7/1996 | COMMITTED TO IR WILL NEED TO FOLLOW UP TO MAKE SURE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/7/1996 | STILL NO ACTIVITY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/7/1996 | FOLLOW UP SAID HAD SCRIP FOR IT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/7/1996 | HE HAS THREE STARTS.THE ANEXIA PATIENT, HE IS GIVING OXY Q8.TYLOX PATIENT DID NOT RESPOND WELL BUT THERE MAY BE UNDERLYING REASONS.THE THIRD IS A CA PAT W NEW INIT.HE IS HAPPY W THE LACK OF ACET BUT HIS PERCEPTION IS THAT MORPH AND DURAG ARE STRONGER.WILL NEED TO GO OVER CLINICALS TO GIVE HIM ADD INFO TO MAKE HIM MORE COMFORTABLE W TITRATING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/12/1996 | HE IS GETTING MORE FAMILIAR AND REQUESTED SAMPLES.MAY WANT TO FOCUS A LITTLE MORE IN THIS OFFICE AND NOT WORRY SO MUCH ABOUT EXP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/7/1996 | FROM LOOKING AT EXP HE DOES NOT SEEM LIKE A TARGET.HE ALSO SEEMS A LITTLE HAS TO RX OPIODS.TALKED ABOUT BENEFITS OF TREATING Q12 VS Q4 AND NO ACET.ALSO WENT OVER ABUSE SAVINGS.TRIED TO GET HIM TO TRY UNI AND THEOPH'S ARE NOT A BIG PART OF HIS PRACTICE.NOCTURNAL ISSUE IS OBVIOUS TO HIM BUT THEOPH IS STILL THIRD LINE.COPD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/7/1996 | HE HAS A FAIR AMOUNT OF CHRONIC PAIN THAT HE TREATS.THERE SEEMS TO BE 2 DISTINCTIONS FOR HIM ACUTE/ PAINLY ACUTE AND CHRON. WENT OVER Q4 VS Q12 AND DEL SYS.ALSO TALKED SE.NEED TO DO ABSORPTION AND GET A BETTER COMMITTMENT TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/7/1996 | MADGE DEFAZIO/ SET UP INSERVICE FOR STAFF |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/12/1996 | BIG JUMP IN INDOR SO REALLY NEED TO HIT HARD.MAKE SURE SAMPLES GET TO SOLON OFFICE.PUSH THE FOOD ISSUE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/8/1996 | TARGETING FOR NON WELFARE BUSINESS.WHEN IT IS COVERED IT WILL BE A BIG HELP |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/8/1996 | MET AT HOSP TUMOR BDS.HE SEEMS VERY IVORY TOWERISH. DID NOT GET A CHANCE TO PRESENT TO WHOLE GROUP BUT GAINING INFO ON HOW TO DETAIL AND BETTER FOCUS FOR OXY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/8/1996 | CLEARED UP WHERE OXY SHOULD BE USED |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/8/1996 | NEED TO REALLY MAKE THIS SIMPLE.FOCUS ON BID DOSING AND CLIN TRIALS FOR NON MALIGNANT.MADE LUNCH DATE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/8/1996 | ATTENDING TUMOR BDS IS A GREAT WAY TO GET SOME RECOGNITION THEY GO OVER CASES AND THIS IS A GOOD WAY TO GET TO KNOW ATTENDEES.RESIDENTS ARE HERE AS WELL AND THIS SHOULD BE A GREAT PLACE TO GATHER INFO. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 3/8/1996 | HE USES FAIR AMOUNT OF THEOPH AND SEE'S QD AS AN ADVANTAGE. DOES NOT RECOGNIZE NOCTURNAL SYMPTOMS.OXY SHOULD BE A WAY FOR HIM TO HELP HIS PAIN PATIENTS.FOCUS ON NO ACET AND BID DOSING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | INSERVICE FOR PAIN MANAGEMENT AND PHYSICAL MEDICINE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/8/1996 | SAID DOC HAS PUT EVERY PATIENT ON OXY SINCE PRESENTATION |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/8/1996 | FOLLOW UP CALL AFTER FIRST SCRIP FROM GROUP/ ASKED IF NEEDED MORE INFO SAID NO/ COMFORTABLE WITH PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 3/12/1996 | WENT OVER THE NEW NHBLI GUIDELINES FOR THEOPH AND TRIED TO GET HIM TO USE MORE UNI BUT SAMPLES ARE STILL SITTING. STILL NEED TO GO OVER FOOD ISSUE AND SEE WHY HE CHOOSES WHAT HE DOES |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 3/12/1996 | JOKED WITH HIM A LITTLE BIT ABOUT HOW HE TREATS PATIENTS. TALKED ABOUT TREATING HIM GOOD SO CANDY MAY BE A GOOD WAY TO BUILD A LITTLE RE PORE.FIND TO FIND HIS RESISTANCE TO UNI |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/8/1996 | FOLLOWED UP ON PATIENT WHO WAS HOSPITAL FOR IMPACTION LET ME KNOW OF PHARMA SAYING WOULD DIE IF 100/ WE DISCUSSED PROPHYLACTIC TREATMENT OF CONSTIPATION AND SPEAKING ARRANGEMM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 3/8/1996 | JEFF LIKES OXY BUT COVERAGE IS A BIG DEAL HERE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/8/1996 | OXY CALL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/8/1996 | LEARNING MORE ABOUT QUAN AND ATTENDED TUMOR BDS.MAY WANT TO SEE IF I CAN BRING IN A SPEAKER WITH GROPPE |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 3/8/1996 | NO OXY YET, WANTS INSERVICE FOR NURSING UNIT |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 3/8/1996 | WENT TO DISCUSS PATIENT WHO WAS TOLD 100/DAY WOULD DIE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/8/1996 | FOLLOWED UP AT ST LUKES AND HE SAID HE PUT ONE PATIENT ON OXY AND SHE IS A VERY DIFICULT PAT AND CRANY.IF IT WORKS ON HER IT WILL GOOD NEWS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/8/1996 | ASKED CONNIE IF WOULD SPEAK FOR US TO PA'S// WOULD BE THRILL TOO ALSO THEIR USE OF OXY STILL AGGRESSIVE  TITRATED PATIENT WHO HAD IMPACTION |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/11/1996 | PHARM TO LET KNOW OF PURCHASE DEAL |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/11/1996 | HAS 2 PTS TARGETED FOR OXY/1 WILL BE IN ON MON 3/18.WANTS TO USE IT/SAYS DIDN' T HAVE ANYT PT.WILL USE ON THEM. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/11/1996 | HE ALWAYS INITIATES W Q4 MEDICINE.DOES NOT DO VERY MUCH IN PATIENT AT THE HOSP SO PROBABLY THE BEST WAY TO GO WOULD BE TO GET HIM TO INIT W OXY IR AND THEN CONVERT TO OXYCONTIN.HE PERCEIVES OXYCONTIN AS THE STEP BEFORE MSC AND DURA.NEED TO GO OVER CLINICALS TO GAIN POTENCY FOR OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1996 | MADE APT TO GET AN INSERVICE.DOCS NAMES ARE ROSE AND RODRIGUEZ |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/11/1996 | ASKED DOC FOR FEEDBACK ON HOW HE FEELS ABOUT USING EARLY IN CANCER PAIN SAID THAT WAS WHERE HE WAS USING SAID GETTING GOOD RESULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1996 | SAW IN HALL AND STOPPED TO TALK.SHE STILL HAS NOT STARTED AND GETTING IN PHARMACY SHOULD HELP BECAUSE SHE DOES ALOT OF IN PATIENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 3/13/1996 | STILL HAS THE 1 PT ON IT.USING IN PLACE OF ANY C3'S AT ALL. MOSTLY VIC.1 PT DIDN'T WANTS T USE IT.SHE PREFFERED HER VIC.MAY HAVE ANOTHER PT COMING IN NX WK THAT WOULD BE GOOD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1996 | NO STOCK COMMITMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44307 | 3/13/1996 | BORNSTEIN IS NOT THE GUY FOR FORMULARY ACTIVITY.MINTZ AND VARGHAI WILL BE THE TOUGHER SELLS.NEED TO GET SOMEONE TO ASK TO HAVE IN PHARMACY.TRY KREIGLER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/13/1996 | SAMPLED DOC UNIPHYL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/11/1996 | MET BREIFLY AT HOSPITAL AND HE HAS OTHER SATELITES.ONE IS ON GREEN RD.MADE APPT TO GO OVER OXY.TARGET WILL BE DILAUDID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1996 | DID INSERVICE FOR ALL RPH'S AND IT WENT WELL.THE MAJOR HOLDUP IS WELFARE COVERAGE.80% OF THEIR BUSINESS FALLS UNDER THIS CATEGORY.GENERAL IMPRESSION FROM BOB REED IS THAT OXY WILL NOT HAVE COVERAGE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/11/1996 | ASKED HOW HE FELT ABOUT USING EARLY SAID HAS USED A COUPLE TIMES AND WANTS HOSPICE TO PUT ON FORMULARY/ PRESENTED AT GRAND ROUNDS FOR ME TODAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1996 | EXPLAINED NEED TO TALK TO DOC ROSS / TO EXPLAIN PRODUCT TO WHEN FORM COMES AGREED TO MEET WITH ME TUESDAY/ HAS PATIENT ON 40 MG BID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/11/1996 | MOLLY WAS SICK.NEED TO RESCHEDULE AND TRY TO GET INTO MGMT MANAGEMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 3/11/1996 | GREAT CALL!NEW GUY FROM UH.SAYS USES A LOT OF MSC.DID READ OVER THE LIT.I LEFT HIM LAST TIME.THINKS GOOD IDEA/USES TYL 3 BEFORE MORPHINE.ASKED ABOUT STOCKING OF IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1996 | FOUND MURPHY BUT WALSH IS A RESIDENT AND KW WAS UNSURE OF WHERE TO FIND HER.SUGGESTED GEN MED. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/11/1996 | NO COMMITTMENT FOR OXYCONTIN. SAID NEED TO SEE KRABILL.IN UNIONTOWN AND MILLER IN HARTVILLE FOR PAIN MEDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/13/1996 | BUSY/ND TO MAKE APPT/SIGNED FOR UNI SAMPLES/SHWD LIT ON OXY COME BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 3/13/1996 | DID ONCOLOGY INSERVICE. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/11/1996 | INFORMED PHARM OF NO CEILING EFFECT |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 3/11/1996 | REMEMBERED OXY/NO USE YET.I EXPLAINED THAT I HAD MADE A MISTAKE LAST TIME IN THAT 100% OF PTS WERE CONTROLLED Q12H. SHE SD SHE REALIZED THAT/NO PROBLEM.DISCUSSED PRODUCT AGAIN AND SHE HAD BEEN POSITIONING IT FOR CA PAIN ONLY.TOLD HER ITS FOR NON-CA PAIN ALSO.SD WD CONSIDER.MAY ATTEND HOSPICE PROGRAM ON 4/12. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/12/1996 | SPOKE WITH RICK HAMMOND. NEEDS IPAP FOR PATIENT. DR. ARE STARTING TO RX OXYCONTIN. HAS NOT GOTTEN MUCH FEEDBACK YET. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/13/1996 | SHOWED KIRS AND WITHDRAWL CAUSING DETERIORATION ANDASKED AT WHAT POINT HE WOULD EVER CONSIDER XING UNIPHYL/ SAID WHEN SIDE EFFECTS OUTWEIGH EFFICACY SHOWED NEW RECOMMENDED LEVEL AND FACT THAT UNIPHYL IS EXTREMELY WELL TOLERA |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/12/1996 | BROUGHT IN FROM RX. DID NOT HAVE DR. NAME AND DID NOT HAVE TIME TO LOOK UP. SAID TO STOP BACK AND HE WOULD GIVE INFO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | DID INSERVICE/VERY INT IN OXY/SD HAD HEARD ABOUT IT.WILL TRY.SAYS THEIR GOAL OF THERAPY IS TO GET PTS OFF NARCS/MAY BE GREAT CHOICE FOR THIS.ALSO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/14/1996 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | FOLLOWED WITH HIM AFTER DISCUSSION WITH MINICH AND PFEIFFER AND THEIR INTEREST. WILL BRING WHEN HE SEES RX. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | BUSY BUT I STOPPED IN ONC CLINIC TO REMIND HIM OF OXY/TOLD HIM I WAS DOING LUNCH SOON BUT HAD HE TRIED IT YET? "NO BUT I WILL". YEA RIGHT.NO MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | ATTENDED INSERVICE/RES IN PM/REHAB/SAYS OXY GOOD CHOICE WILL TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1996 | NEED TO SEE HIM ABOUT FORMULARY REQUEST ONCE HE TRIES OXY. DID INSERVICE/VERY INT AND SAID WOULD TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1996 | SAMPLES/WANTS SUPPORT FOR APPO AND AS FOR THEM.DUE BY 4/1 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/12/1996 | HAS 4-5 PTS ON OXY AND SO FAR SO GOOD/NO WORDS BACK.MOST OF THEM HAVE BEEN GOING TO DAVE IN PHCY FOR FILLS.LOVES IT AND WILL KEEP USING. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 3/12/1996 | BERNIE WAS NOT VERY FRIENDLY BUT SAID HE WAS PREOCCUPIED. DID NOT ORDER BUT DID WANT TO KNOW WHO WAS BEING DETAILED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | GREAT DISCUSSION ON DIFF BETW OXY/MSC.VERY INT AND SAID WILL USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | BUSY DAY AGAIN.NO REAL TIME TO TALK BUT REMEMBERED OXYCONTIN BUT HAS NOT USED YET. CALL ELLEN FOR BETTER TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | PUT ANOTHER PT ON OXY TODAY AND HAS ANOTHER ONE TARGETED FOR IT! PT IS A KAISER PT THOUGH.HE TOLD HER HE WANTS HER TO BE ON IT .SHE MAY PAY FOR IT THROUGH IF KAISER DOESN'T HAVE IT. DID LUNCH/VERY GRATEFUL.HAS ALL OF HIS RESIDENTS USING OXY. NX-ASK ABOUT FORMULARY REQUEST. |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 3/12/1996 | MADE APPT TO GET SOME QUALITY TIME.HE IS PROBABLY NOT A PRI TARGET BUT MIGHT AS WELL FOLLOW UP TO SEE IF ANY POTENTIAL ESPECIALLY IF HE CONTINUES TO SHOW UP ON THE USERS LIST |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 3/12/1996 | FINALLY SOW MISSY AND SHE HAD TO ORDER BECAUSE SHE IS GETTING RX'S.HAD TO GET FROM ANOTHER STORE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/12/1996 | DISCUSSED LUNCH WITH MINICH AND PFEIFFER. SAID HE WOULD BE IF HE SEES RX AND CAN GET WITHIN A DAY. UNLESS DR. CALLS |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/12/1996 | DISCUSSED OXYCONTIN FOR FIRST TIME. STRESSED NO CEILING DOSE AND POSITIONED FOR USE FOR CHRONIC AND MALIGNANT PAIN. SHE LIKES MSC FOR CANCER PAIN AND WOULD CONSIDER OXY FOR BOTH MALIGNANT AND NON-MALIGNANT PAIN. FOLLOW WITH PROBE FOR SPECIFIC PATIENTS WITH CHRONIC PAIN AND WHAT THEY ARE ON. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/12/1996 | DETAILED OXYCONTIN TO HER AT LUNCH. STRESSED NO CEILING DOSE AND POTENTIAL ABUSE POTENTIAL WITH LOWER PEAKS THAN VICODIN PERCOCET,LORCET. SHE HAS A NUMBER OF CHRONIC PAIN PATIENTS AND WOULD BE WILLING TO TRY THOSE ON A FEW OF THOSE PATIENTS.SHE USES SOME THEO AND LIKES USE BECAUSE OF PM DOSING AND HIGHER PEAK IN AM. SHOWED DEBUSE TO DISTINGUISH UNI FROM ALL OTHER |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/12/1996 | DETAILED OXYCONTIN TO HER AT LUNCH. STRESSED Q12H DOSING AND NO CEILING DOSE. DISCUSSED POTENTIAL FOR LOW ABUSE WITH LOWER PEAKS THAN VICODIN,LORCET, PERCOCET. HE HAS A PROBLEM WITH A NUMBER OF PATIENTS THAT ARE ABUSING NARCOTICS. ALSO HAS A NUMBER OF LEGITIMATE CHRONIC PAIN PATIENTS THAT WOULD BENEFIT FROM OXY. SAID HE WILL TRY AND SEE RESPONSE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/12/1996 | SAW BRIEFLY AT WINDOW AS CHECKING SAMPLES BETWEEN APPT. DISCUSSED OXY OFF LUIT. HE WILL DISCUSS IN DETAIL AT NEXT APPT. STRESSED NO CEILING DOSE AND Q12H DOSING. FOLLOW WITH FULL DETAIL AT APPT. IN CHARGE OF ALL FELLOWS/RESIDENTS/STAFF PHYSICIAN.ATTENDED LUNCH INSERVICE/THRILLED W/OXY/SAYS WILL TRY.WANTS ME TO KEEP IN MIND THAT THEY TRY AND GET PTS OFF NARCS-I SUGG THEY CAN ALSO USE THIS FOR WITHDRAWAL |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/12/1996 | SAW BRIEFLY AT THE WINDOW. SHOWED LITERATURE ON OXYCONTIN STRESSED Q12H DOSING. SAID NEEDED TO STOP IN ON ANY DAY BUT TUESDAY AND HE WILL DISCUSS IN GREATER DETAIL. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 3/12/1996 | STILL HAS NOT TRIED.NEED TO FOCUS ON Q12 VS Q4.HE DID NOT GIVE VERY MUCH TIME BECAUSE HE IS BUSY SO KEEP INFORMATION GRAND ROUNDS PETRUS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/13/1996 | HE SAID THAT HE HAD A PATIENT THAT HE COULD PUT ON IT TODAY.REALLY NEED TO KEEP GOING OVER PRODUCT.HE MAY JUST NOT REMEMBER.BENEFITS ARE VERY IMPORTANT.COST SHOULD HELP GET ABOVE CONVERTED AS WELL |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/13/1996 | JOE SNIOKE PHARMACY DISCUSSED PURCHASE AND REBATE JEANNIE DAVIS SENEKOT INFORMATION GRAND ROUNDS PETRUS |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 3/13/1996 | TRIED TO FOCUS ON CHRONIC AND SIMPLICITY. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/13/1996 | GRAND ROUNDS DISCUSSED SAID NEEDS MORE EXPERIENCE WITH DRUG HAVE APPT WITH HIM ON FRIDAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/13/1996 | WENT OVER PRODUCT PRETTY WELL.INSERVICE FOR STAFF WILL DEPEND ON AVAILABILITY FOR THE HOSP.SHE PERCEIVES THIS AS A REPLACEMENT FOR MORPHINE AND PATCH BUT NOT QUITE A FIXED COMBO.LIKES PERCOCET BUT SHE TALKED ABOUT ACUTE CARE FOR THOSE PATIENTS.NEED TO MOVE OXY MORE FOR THAT LEVEL |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 3/13/1996 | WENT INTO OXY IN A LITTLE MORE DETAIL.CONCENTRATED ON SEL SYS AND FOCUSING ON KEEPING IT SIMPLE.INTROED KIDNEY AND WILL NEED TO GO INTO THIS IN MORE DETAIL AND CORRELATE W NEW NHBLI |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | DISCUSSED UNI USE IN STEP 111 FOR COPD AND AGREES WITH THAT POSITION AND USES UNI THERE. LEFT MARTIN FOR PROOF SOURCE. INTO. OXY BRIEFLY TO HIM FOR BOTH MALIGNANT AND NON-MALIGNAN PAIN. HAS NUMBER OF PATIENTS ON PAIN MEDS AND WOULD TRY. FOLLOW WITH FULL DETAIL AND PROBE FOR COPD USAGE. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/13/1996 | FEEDBACK WAS RELATIVELY GOOD.HAD A PATIENT HAVE TROUBLE PROCURRING SO I GAVE HIM A LIST.HE SAID THAT HE WOULD KEEP USING IT.NEED TO FOCUS ON WC COVERAGE. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/13/1996 | WENT OVR PRODUCT SAID IS GOING TO START A HOSPICE/ HAD A PATIENT DIE ON 21 MSG DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/13/1996 | MISSED INSERVICE OTHER DAY/WANTED ME TO COME BACK AND SHOW HER OXY!! VERY INT/HAS 2 MORE YRS IN RES.SAYS WILL USE |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/13/1996 | HASN'T USED YET/INTO MORPHINE/SAYS NO ONE CURR ON PERC ONLY OR ANY C3'S.SAYS WILL TRY WHEN GETS PT. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/13/1996 | TALKED AFTER GRAND ROUNDS PRESENTED TODAY OXY EXCELLENT DISCUSSION TALKED ABOUT BEING ABLE TO USE 5-6 40MG IN ONE 1 TO 2 # GELCAP HE SAID WE NEED HIGHER MG TABS. OVERHEARD DISCUSSION OF STARTING 10MG OXY |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/13/1996 | HAS PATIENT ON 10MG/ SOLD SENEKOT BY DRUG OF CHOIC OPIOID INDUCED CONSTIPATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/13/1996 | WORKED MACDONALD.MADE APPT W COWAN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/13/1996 | TALKED ABOUT KEEPING THINGS SIMPLE AND WENT OVER BI PHASIC ABSORPTION AND KEPT THINGS SIMPLE.WENT AFTER FIXED COMBO'S AND HE SEEMS LIKE HE IS GETTING MORE AND MORE COMFORTABLE.ASKED WHERE HE COULD GET SO I SHOWED HIM THE LIST.ASKED IF I HAD STOCK IN SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/13/1996 | WAS IN HOSPITA DURING MY INS FOR NURSES/HAS CURR INPT ON 18MG/HR IV MORPH-WANTS TO TITRATE DOWN AND USE OXY.HAD PHCY ORDER IT IN FOR THIS PT.NO TO CK BACK ON FRI.GOOD RESULTS W/OUTPT USE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/13/1996 | LUNCHEON TODAY/ TO DISCUSS PATIENTS SAID RASH/ I ASKED IF HE WAS SURE OXY CAUSED IT/ WANTED TO BE SURE HE WAS STILL PLACING Q12 OVR Q4 H THERAPY SAID YES BROUGHT UP MSC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/14/1996 | PRESENTED OXY, POINTED DELIVERY SYSTEM/ MUST GO BACK AND DISCUSS PATIENTS WHERE HE WOULD USE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/14/1996 | POINTED OUT DIFFERENCES BETWEEN MSC AND OXY/ DURAGESIC AND OXY, REALLY CONFUSED ON PATCH ACTION/ THOUGHT ANALGESIC ACTIVITY IN 2 HRS REALLY DEFENSIVE DISCUSSED PDR AND TIME PK NEED TO SHOW MORE INFO LIVY ON PATCH'S ACTIVITY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/14/1996 | STILL USING OXY QUITE A BIT.INPT HE THINKS IS STILL ON 100MG.SAYS ENTIRE CLINIC USING A LOT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/14/1996 | WENT OVER BIN OF OXY AGAIN V MSC/DURA.SD THINKS GREAT CHOICE BUT HASN'T SEEN ANYONE/COMMITTED TO TRY AT RX AVAIL PT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/14/1996 | SD JUST WROTE ANOTHER RX TODAY.GETTING GREAT RESULTS BUT HE IS LEAVING IN JULY.WANTS PHARMACY TO GET IT IN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/14/1996 | HE TREATS ALOT OF PAIN.WORKING THRU HIS NURSE MAY BE A GOOD WAY TO GET HIM INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/14/1996 | SAW AT BUSY LUTHERAN EPC.PT ON OXY FROM HERE (ONE WELL/WILL TRY ON OTHERS.HAS GREAT RESULTS W/THIS THAN MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/14/1996 | MET AT THE LUNCH.HE IS CHIEF RES.SET A LUNCH DATE FOR RESIDENTS AT #AD.ONC.HE TALKED ABOUT HOW TO DETAIL AT THE LUNCH.TALK ABOUT EQUIVALENTS AND HOW TO CONVERT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/14/1996 | WENT AND WATCHED HIM SPEAK ON PAIN MGMT IN CANCER PTS AT PROGRAM.VERY HAPPY I WAS THERE/SAYS USING LOTS OF OXY |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/14/1996 | GOT 10MG FROM REHMUS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/15/1996 | WANTED TWO SIGNATURE CARDS AND ALSO MENTIONED PARMA OFFICE 6688 RIDGE? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/14/1996 | FINALLY WROTE FIRST RX FOR OXY!! SD WILL SEE... |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | POSITIONED UNI FOR COPD WITH ATS STATEMENT AND BACKED WITH MARTIN FOR PROOF SOURCE. AGREED WITH POSITIONING AND USES FOR POSITIVE CV EFFECTS. QUICKLY INTRODUCED OXY AND STRESSED Q12H DOSING AND ONE TO START WITH AND STAY WITH. FOLLOW WITH FULL DETAIL AND PROBE FOR OPIOID USAGE. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/14/1996 | PI PRESENTATION AND SHOWED WHAT PAIN STATES STUDIED IN BIG APPLICATION IN PRACTICE ASKED IF WOULD USE INSTEAD OF COMBO'S AND IN CANCER SAID YES CONCERNED ABOUT LONG TERM USE AND PATIENTS TAKING MORE OFTEN MUST SHOW THIS OCCURS ONLY WHEN PAIN IS UNRELIEVED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/14/1996 | BUSY TODAY BUT NICER THAN USUAL/SD TRIED FOR FAIRVIEW FORMULARY. AND HAS CURR INPT AT LUTH ON IT THAT WAS ON IT AT FAIRVIEW.SO FAR SO GOOD. FEELS MUCH MORE CONFIDENT WRITIG THIS THAN MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/14/1996 | WENT TO WATCH HIM SPEAK ON PAIN MGMT AT CCF/VERY HAPPY I WAS THERE AND WENT OUT OF MY WAY.LIKES OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/14/1996 | TRIED A SIMPLER TACK.CONCENTRATED ON Q4 VS Q12.HE COMMITTED TO USING AND ALSO FINANGLED A FOLLOW UP APPT AT GREEN RD NEED TO SET APPT WITH SECRETARY AT HOSP |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/15/1996 | FOLLOW UP ON RADIATION ONC MET WITH DR DEMAS. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/15/1996 | HE IS HAVING SOME DIFFICULTY WITH WELFARE AND IS USING MSC AND WILL CONVERT WHEN COVERED.ALSO WROTE AN RX FOR IN HOSPITAL.NEED TO GET TO PHARMACY TO DO THE WORK THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1996 | IN CHARGE OF INSERVICES FOR RESIDENTS.SAYS HAS ADMITTED SEVERAL PTS ON MSC BUT NO OXY YET.LET ME PRESENT TO ENTIRE GROUP.SD TO KEEP ON THE ONCS AND RES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/18/1996 | MADE APPT WITH DR OF PHAR FOR FORMULARY WORK |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | DELIVERED IPAP TO CANCER CENTER. NEED DR. SUPPORT FOR OXY APPROVAL AT HOSPITAL. SAID MOST RX COME THROUGH THE CANCER CENTER. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/18/1996 | NEED TO BE MORE CONSISTENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1996 | STILL HASN'T TRIED OXY YET BUT WANTS TO/HAS NO ONE ON JUST PERC/TYL/VIC ETC OR MSC THAT'S NOT DOING WELL.SD WD GET TRY ON NEW PT OR SOMEONE NOT TOLERATING MORPH.VERY INT IN IT AND THINKS GOOD IDEA. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/15/1996 | FRI AFTERNOONS MAY BE A GOOD TIME TO TALK W ED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/15/1996 | DR DEMAS NOT USED OXY MISSED INSERVICE, STANDUP WITH NANCY HE ASKED IS SAME AS MSC, TOLD SIGNIFICANT DIFFERENCES TOUCHED ON BEING SOMEWHAT LESS INVASIVE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/15/1996 | GETTING SOME VERY POSITIVE FEEDBACK IN HIS PRELIMINARY STAGE.HE IS STILL A LITTLE HESITANT AND WANTS MORE TIME TO EVALUATE.GETTING GOOD FEEDBACK FROM RETAIL STORE IN HOSP AS WELL. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/15/1996 | WHAT PATIENT ARE YOU WRITING FOR , MANY PATIENTS COME TO THIM ALREADY ON PERCO, GOAL CONVERT ALL PATIENTS TO LONG ACTING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/15/1996 | SAW AT CCF PROGRAM WE SPONSORED/USING OXY ON MANY,MANY PTS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 3/18/1996 | MAY WANT TO USE KIDNEY BUT STILL NEED TO SEPARATE THEOPH'S.MADE APPT TO GET BETTER TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/15/1996 | SAW AT CCF PROGRAM WE SPONSORED/DONE IN JULY-GOING BACK TO KENTUCKY/WILL USE LOTS OF OXY TILL THEN. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | DISCUSSED OXYCONTIN AT LENGTH WITH HIM AND DR. HAAS RX HABIT HE IS USING TYLOX AROUND THE CLOCK, THEN HE GOES TO THE PATC AFTER THAT. HE IS USING ALOT OF TYLOX MAINLY BECAUSE OF COST ISSUES. RICK SAID HE WOULD PRESENT TO DR. HAAS AND WOULD SEE WHERE HE STOOD WITH THAT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | HAS NOT TAKEN SAMPLES SO I WILL NEED TO FIND OUT WHAT IS GOING ON |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/15/1996 | WORKED WITH SHIRLEY ON CONVERSION/ FOR PATIENT FIRST TIME OXY PATIENT TO IV DILAUDID/ EXPLAINED TO SHIRLEY TO BE CONSERVATIVE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/15/1996 | HE GAVE ME GREAT NUMBERS. 3 10MG 5 20MG AND 1 40MG IN STOCK.ALSO GAVE GGOD FEEDBACK FOR THOTA AND DICKMAN |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/15/1996 | TRIED TO GET A LITTLE MORE RAPPORT W DICKMAN.OXY MAY DO IT BY ITSELF.MAKE SURE YOU ARE AVAILABLE AND READY WHEN TIME COMES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/15/1996 | ATTENDED MY CCF PROGRAM.USING LOTS OF OXY-NO INPT YET. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 3/15/1996 | FOLLOW UP NO SCRIPS YET |
| PPLPMDL0080000001 | AKRON | OH | 44311 | 3/15/1996 | ATTENDED INSERVICE PROGRAM I HAD! GETTING GREAT RESULTS WITH OXY-USING RIGHT AWAY AFER NSAIDS.MAINLY HOSPICE PTS. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/15/1996 | IT WILL BE IMPORTANT TO KEEP REMINDING HIM ABOUT OXY UNTIL IT BECOMES A HABIT.HE IS WORRIED ABOUT IT TO KEEP THE FOCUS FOR OXY SIMPLE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/15/1996 | FOLLOW UP ON DOC FOR SAMPLES JUST RECEIVED SAMLES, WHAT DO YOU THINK ABOUT SAVING ON INHALER USE AND LOWERING COST OF THERAPY, |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/15/1996 | ATTENDED INSERVICE I HAD FOR RESIDENTS/VERY QUIET BUT KNEW EVERYTHING ABOUT OXY BUT HASN'T WRITTEN YET.SO HE WD |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/15/1996 | MET WITH DR RAD TO THANK HIM FOR HIS SUPPORTING US AT GRAND ROUNDS, WE THEN SAT DOWN WITH DOCTOR RIGBY AND WORKED OUT THE CONVERSION FOR THE PATIENT TAKING 400 PERCO /MONTH DR RADWANY IS USING ON PATIENTS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | DISCUSSED OXYCONTIN AND HAS NOT STOCKED. CONSIDERING NOW THAT ALL STRENGTHS IN WAREHOUSE. WILL CHECK WITH CANCER CENTER FOR INTEREST. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | STOCKING AND USING 10MG TABLET. HAS ONE PATIENT OF 60 PER MONTH. DID NOT KNOW WHERE IT WAS WRITTEN FROM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 3/19/1996 | ORDERED IN 1 BOYYLE OF 10MG AND 1 BOTTLE OF 40MG FOR DR. COFFMAN'S 2 PTS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/15/1996 | INVITED TOM TO TALK TO DR ROSS TUESDAY TO SHOW 40'S IN GEL CAP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | SUB PHARMACIST SAID HE DID NOT HAVE IN. DID NOT CHECK AS HE WAS IN HURRY. DETAILED OXY TO HIM AND INTEREST FROM CANCER CENTER. FOLLOW WITH REGULAR PHARMACIST. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/15/1996 | CLINICAL COMPARISON BETWEEN MSC/ DURAGESIC ASKED FOR SUPPORT FOR FORMULARY AND FOLLOWED UP ON SPEAKERS BUREAU |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | WHAT PATIENTS ARE YOU TARGETING FOR OXYCONTIN, POSITIONED FOR PATIENTS WHO CHOSE TO REMEBER TO KEEP THIS VERY SIMPLE AND TO THE POINT.FOCUS ON Q4 VS Q12 |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/15/1996 | GREAT FEEDBACK.HE STARTED ONE PATIENT ON THE 40 MG AND HAD SOME DIFFICULTY W TOLERATION BUT HE DID GO BACK TO THE 10 AND WORK HIS WAY UP W NO PROBLEM.HE IS GETTING GOOD RESULTS W BOTH MAL AND NON MAL.HE WILL BE TAKING HIS BOARDS IN A COUPLE OF WEEKS.HE IS WORKING WITH DICKMAN AND IS GETTING PRETTY ADAMANT ABOUT RECEIVING OXY IN MOST SETTINGS |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/15/1996 | CONVERTING PATIENT FROM OXY TO IV DILAUDID/ NOT SURE OF CONV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/15/1996 | SAW AT PROGRAM FOR CCF/USING OXY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | DISCUSSED Q12H DOSING WITH NO CEILING DOSE. ALSO TALKED ABOUT CONVERSIONS FROM FIXED COMBINATIONS. HE HAS BEEN USING TYLOX UNTIL AROUND THE CLOCK, THEN HE GOES TO THE PATCH. NEED TO TRY TO SEE AT AKRON TUMOR BOARD OR THROUGH RICK. |
| | BARBERTON | OH | 44203 | 3/15/1996 | **INTRODUCED OXYCONTIN TO HIM. STRESSED LOWER ABUSE POTENTIAL WITH LOWER PEAKS AND HIGHER TROUGHS. ONE TO START WITH AND STAY WITH. HE HAS PATIENTS THAT WOULD BENEFIT FROM OXYCONTIN SAID HE WOULD TRY. FOLLOW WITH SPECIFIC PATIENTS THAT HE HAS TRIED ON.** |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | HAS NOT RX OXYCONTIN AS OF THIS DATE. HE IS CONCERNED WITH COST AND MEDICAID ISSUE OF RE-IMBURSEMENT. LIKES Q12H DOSING AND IS INTERESTED TO SEE IF LOWER ABUSE POTENTIAL. FOLLOW UPON MEDICAID APPROVAL FOR PATIENT TRIAL AND PROBE FOR SPECIFIC PATIENTS ON A LORCET,VICODIN,PERCOCET PER DAY. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/15/1996 | INTRODUCED OXYCONTIN TO HIM. HE USES ALOT OF PERCOCET FOR CHRONIC PAIN PATIENTS. STRESSED Q12H DOSING AND CAN START WITH AND STAY WITH. HAD A COUPLE PATIENTS IN MIND WHO HE THOUGHT WOULD BENEFIT FROM OXYCONTIN. SAID HE WOULD TRY ON THOSE PATIENTS. USING SOME UNIPHYL.SHOWED MARTIN PAPER FOR USE IN SINGLE DOSE TO KEEP THIS VERY SIMPLE AND TO THE POINT.FOCUS ON Q4 VS Q12 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/15/1996 | GOOD FEEDBACK FOR FIRST PATIENT BUT HAS NOT TAKEN IT FURTHER.NEED TO REMEMBER TO KEEP THIS VERY SIMPLE AND TO THE POINT.FOCUS ON Q4 VS Q12 |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/18/1996 | FOLLOWED UP AT HOSPITAL TO TRY TO GET ON FORM.NEED TO SEND A KIT |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/18/1996 | FINALLY GOT GOOD TALK W/HIM.VERY HARD SOMETIMES TO DEAL WITH.LIKES TO TEASE ME.SAYS WON'T USE ON ANYONE UNDER AGE 60.NO WAY.WORRIED ABOUT ABUSE.HOW STUPID!!!VERY LEARY OF DEA |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 3/18/1996 | NEED TO SEND A FORM KIT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/18/1996 | VERY QUICK.NEED TO FOLLOW UP LATER IN WEEK. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/20/1996 | UNI SAMPLES WENT OXY LIKES IDEA |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/18/1996 | HE STILL PERCEIVES ME AS THE MORPHINE MAN AND WORKING FOR ROXANNE.NEED TO TOTALLY SCRAP CLINICALS FOR NOW AND KEEP THINGS SIMPLE AND GET HIM TO OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/18/1996 | IN TODAY BUT HAVING EYE TROUBLE/DID TALK BRIEFLY ABOUT OXY- WAS GOING TO USE BUT DIDN'T HAVE DOSING INFO/WILL SEE ME ON WED. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/18/1996 | NO ONE YET BUT KEEPING IT IN MIND/REFERS MOST PAIN PTS TO DR. BARRETT!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/18/1996 | SAW BRIEFLY ABOUT FORM REQ THRU DR. TABBAA OR DR. HOLBROOK SO HAS NOT DISCUSSED IT W/THEM YET BUT WILL. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/20/1996 | SAMPLED DOC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/18/1996 | A LITTLE FRUSTRATED W/PHCY SITUATION OUTSIDE BUT STILL WRITING.THE ONLY ONE THAT COULDN'T GET IT WAS A KEISER PT. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/18/1996 | NO MOVEMENT YET |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/19/1996 | ONC PHARMACY, DISCUSSED PRODUCT SHOWED TECHS AND PHARMS ONCOLOGY FLOOR FOLLOW UP HAD PATIENT ON |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 3/19/1996 | GOOD INTEREST WITH OXY...SEES AS REPLACING COMBOS... |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | FOLLOW UP WANT S MORE INFO GAVE PI VERY RECEPTIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 3/19/1996 | GREAT CALL! PRESENTED AGAIN AT THEIR ONC TEAM MTG AND DID LUNCH FOR STAFF/PHCY.I HELPED COFFMAN CONVERT PT FROM 200MCG DURA TO 80MG OXY!! PT IS TO START ON OXY TOMORROW (3/20). ALSO CONVERTED ANOTHER PT ON ANOTHER FLOOR!COFFMAN REALLY LIKES OXY BUT DOESN'T USUALLY USE ANY PRC/TYLOX ETC.GETTING GOOD RESULTS W/IT! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/19/1996 | TALKED TO RICHARD AND HE SEEMED TO LIKE THE IDEA OF OXY. NONE OF THE PAIN GUYS ARE ON P & T COMMITTEE BUT WOULD GREATLY INFLUENCE THE GROUP |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | WENT OVER PACKAGE INSERT HE SAID WAS ALREADY USING POSITIONED AS FIRST CHOICE OF OPIOIDS, REINFORCED CESSATION OF THERAPY SINCE THIS IS KEY TO RAD ONCS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/21/1996 | GETTING A LITTLE MORE RECOGNITION BUT STILL A LONG WAY TO GO.SET A LUNCH DATE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | GREAT CALL!USIN G SOM E MSC BUT NO OXY YET UNTIL TODAY!SO HE WD CONVERT ALL HIS VIC/PERC/TYL3 PTS TO OXY RIGHT AWAY.WENT TO BEDFORD TO SEE A PT AND PUT HIM ON OXY TODAY!!! |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/19/1996 | SET UP 8AM INSERVICE APRIL 10TH....OXY....MORE SK"S" FOR RMS..... |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | SHOWED PI AND PROBED FOR FEEDBACK ON EARLY INITIATION, DOC REPLIED I WILL USE THIS APPEARED THAT WILL USE IN PLACE OF DURAGESIC, AND MORPHINE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/19/1996 | STILL HAS THE ONE PT THAT IS DOING GREAT ON OXY!! OTHER ONE PREFERRED HER VIC/WILL KEEP HER ON IT FOR NOW/HAS ANOTHER PT ON DURA THAT HE MAY TRY ON OXY WHEN SHE COMES IN NEXT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | SHOWED DOC PI, PLACED WITH VICO HE PLACED IT IN SAME PLACE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | FOLLOW UP USING, HAS USED IN 6-8 PATIENTS, HAS REQUESTED ON FORMULARY REINFORCED SENEKOT S |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/19/1996 | WORKS WITH HOSPICE W/ DR RADWANY, SAID DR RAD WAS USING PI PRESENTATION ASKED FOR HI PRACTICE IF FELT COMFORTABLE USING IN PLACE OF VICO/ PERCO ETC AGREED |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/19/1996 | SEES FEATURES AND BENEFITS OF OXY AS BEING IMPORTANT...WILL USE IN PLACE OF COMBOS..."SUPPORT LETTER".... |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/19/1996 | STOCKED AND USING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | REQUESTED IPAP FOR MSC I WENT TO DLIVER FORM AND INQUIRE WHY USING MSC VS OXY TRIED OXY DIDNT WORK, BROUGHT UP MATTER OF TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 3/19/1996 | FOLLOW UP CALL, STILL BRING PRODUT BROUGHT UP INITIATION AGAIN NEXT CALL BRING UP TITRATION THAT MIRROR DISEASE STATE PROGRESSION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1996 | PRESENTED WHOLE INSERT, VRY RECEPTIVE, POSITIONED AS FIRST CHOICE OF OPIOID AND PRODUCT TO CONVERT TO FROM COMBO'S NEXT POINT OUT NOT TO WAIT UNTIL COMBOS FAIL AND SECONG TITRATION AS DISEASE WORSENS |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 3/19/1996 | CONCENTRATED ON Q12 VS Q4 AND KEEPING IT SIMPLE.TRIED TO GET HI PERCOCET BUSINESS AND TALKED ABOUT ABUSE SAVINGS. GOT A CALL FROM MIKE AND HE WROTE A SCRIPT TODAY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/20/1996 | WROTE OXY YESTERDAY FINALLY!!! PT WAS ON VIC-OLDER WOMAN- LET'S HOPE IT WORKS. F/U NX WK |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/19/1996 | NEED TO FIND A BETTER WAY TO MAKE AN IMPRESSION.DHC IS GOING WELL BUT SHIFTED TO OXY.NEED TO ALEEVE HIS FEARS OF C2 OR MAYBE GET HIS PATIENTS MORE INVOLVED.SET LUNCH TO HOPEFULLY GAIN MORE TIME AND INTEREST |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/20/1996 | KEEPING THINGS AS SIMPLE AS POSSIBLE WILL BE KEY.FIND WHERE HE CAN USE THIS AND WHY AND THIS MIGHT BE THE WAY TO GET HIM TO TRY AND GET IT IN HIS HABITS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/20/1996 | FOLLOW UP ON PATIENT CONVERTED FROM OXY TO IV HYDROMORPHONE DR RELAXED AND IN MOOD TO TALK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/20/1996 | DISCUSSED FORMULARY PROCEDURE FOR OXY/HE IS ON THE P AND T BOARD.WILL SUBMIT REQUEST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 3/20/1996 | MET PACIOUANU CHIEF RESIDENT AND DETAILED ARDELIA WHO IS INFLUENTIAL IN ATTENDEES OFFICE OF 6TH FLOOR. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 3/25/1996 | USED THE UNIPHYL ACCORDING TO CORRELATE TIMING AND WHAT MAKES USE DIFFERENT.HE KEEPS MOVING UW.TO CONVERT FROM OTHER THEOP'S.TRYING TO KEEP THINGS SIMPLE BY STRESSING COMPLIANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/25/1996 | HAS 2 MORE NEW PTS ON OXY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/20/1996 | AT LUNCH WITH MABEE HE SAID HAD A COUPLE PATIENTS THAT WOULD BENEFIT FROM OXY TALKED ABOUT PETRUS LECTURE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/20/1996 | KEY TO ALL NEW STARTS, PETRUS/CROFT EXCELLENT/ WENT OVER CONVERSION TABLES |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 3/19/1996 | QUICK CALL AND LEFT A PI AND TRIED TO FIND A TIME WHEN I COULD ELABORATE MORE ON PRODUCT |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 3/20/1996 | NICE RUNNING INTO HIM.GOT HIS NAME FROM ARDELIA.HE IS CHEIF RESIDENT W ABOUT 40 RESIDENTS.SET UP AN INSERVICE FOR RESIDENTS AND TRIED TO DO A GRAND ROUNDS BUT HE DOES NOT WANT PHARMA CO'S TO SPONSOR.MAY BE A WAY TO GET TO GREY AND OTHER ATTENDEES |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/20/1996 | LUNCH WITH DR MABEE DR REED THERE WENT OVER OXY SAID WILL DEFINETLY USE HE HAS A COUPLE OLDER ARTHRIC PATENTS THAT WILL USE ON |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/25/1996 | TRIED THIS TIME IN LITTLE TIME I HAD TO STRESS THAT HIS PTS ARE COMING TO HIM W/PROBS/WHY NOT SWITCH PTS FROM T-D7IF THEY DIDN'T HAVE PROBLEM THEY WOULDN'T BE THERE/AGREED BUT SD THERE ARE OTHER PROBLEMS.DOE SSWITCH SOME TO UNI-USED NEW COPD AND SD THAT'S WHAT HE DOES.GET COMMIT FOR SWITCH. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/20/1996 | USING FORMULARY REQUEST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/20/1996 | VERY INT IN WHY THIS IS DIFF THAN MSC/LIKES OXY PRODUCTS HAD PT TO USE ON NOW-WANTED CONVERSION.WILL USE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/20/1996 | HE IS GENERALLY PLEASED W OXY AND WILL HELP GET IT STOCKED IN PHARMACY DOWNSTAIRS BUT HE IS STARTING TO USE Q8 JUST LIKE MSC.TALKED TO HIM ABOUT TITRATING AND HE CITED DIFFICULTY W DOSES TO DO THAT.NEED TO GO OVER CLINICALS AND BE A LITTLE MORE TECHNICAL TO GET HIM TO STAY AT Q12.HE TALKED ABOUT IT BEING EASIER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1996 | NOT WHAT I EXPECTED.DISLIKES MSC BECAUSE OF THE "OUTRAGOUS COST".TALKS ABOUT USING METHADONE BECAUSE IT IS SO CHEAP. TRIED TO GET HIM TO GO FOR Q12 VS Q4.FINALLY GOT HIM TO ADMIT TO USING GENERIC DIL.COST IS ONLY ISSUE W HIM.NEED TO GO IN W LOCAL COST SHEET TO TRY TO GET HIM TO UNDERSTAND USE BOTH BRAND AND GENERIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/20/1996 | VERY INT IN OXY/USES TYL 3 THEN PERC/LOVED Q12H DOSING AND SD WD USE RIGHT AWAY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/21/1996 | PUT ANOTHER PT TODAY ON OXY WHILE I WAS THERE/SHE WAS ON AT LEAST 12 VIC/DAY.HELPED VICKY FIND PHCY THAT WILL DELIVER CALLED HYERE BARRETT GETTING MORE RECEPTIVE.HOPE THIS WORKS ON HER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/21/1996 | SD TRIED ON 2 PTS.THINKS IT WORKED OUT WELL./TRIED TO POSITIO OXY AT FIRST STEP AFTER NSAIDS IN PLACE OF VIC, ETC.APPEARED OK W/THAT/DIDN'T WANT TO BE SOLD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/21/1996 | STILL NOT SURE HOW TO PLACE HIM FOR POTENTIAL.HE HAD A RESIDENT W HIM AT HE WAS PROBABLY MORE INTERESTED THAN COOK.TOOK A LITTLE LUNCH BUT THAT DID NOT SEEM TO MAKE A DIFFERENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/21/1996 | SAW BRIEFLY IN HALL/OXY DOING WELL/HAS SEVERAL PTS ON IT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/21/1996 | DISCUSSED CONVERSIONS FROM MORPH/USING 1 TO 1 "BECAUSE THAT IS WHAT DR. WALSH IS DOING AND WHATEVER  HE SAYS, GOES." YEA RIGHT.JOISHY DIDN'T WANT TO ADMIT TO ANYTHING-PASS THE BUCK TO WALSH/KEPT SAYING "WE" OR "THEY".HE HAS MORE POWER THAN HE ADMITS.GOOD CONVERSATION THOUGH.DOES LIKE OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/21/1996 | GREAT CALL!! HAS A COUPLE PTS ON OXY THAT WERE ON TY L3 BEFORE.WANTS IT STOCKED DOWNSTAIRS IN PHCY.LIKES OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/21/1996 | REALLY NICE GUY ORIGANALLY FROM CHICAGO.HIS CONCERNS ARE ACET TOXICITY.TALK ABOUT SIMPLICITY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/21/1996 | HE LOVES TO USE PERC BUT CAN NOT GET IT AT THE HOSPITAL. HIS LADDER IS TO USE T3, PERCOCET AND THEM MSC.TRY TO GET HIS EARLY STARTS.WENT OVER DEL SYS SLIGHTLY BUT HE WAS NOT ATTENTIVE FOR THE DETAIL BUT HE WAS ATTENTIVE TO D F/B.GO OVER QUICK ONSET OF ACTION AND POTENCY SO HE CAN STAY W OXY.HAVING IT IN THE HOSP WILL BE IMPORTANT TO HIM |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/26/1996 | CAN NOT GET ANY SIG TIME.WILL NEED TO GET ANOTHER COME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/21/1996 | WASN'T LISTENING TO ME BUT SAYS HAS PT ON OXY RIGHT NOW. WOULDN'T DISCUSS ANYTHING/WROTE  RX FOR MSC WHILE I WAS STANDING THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/21/1996 | MACDONALD MAY BE A GREAT PLACE FOR GROWTH.ROSE LIKES PERC AND RODRIGUEZ IS VERY PERSUADABLE |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/21/1996 | SAW IN ONC CLINIC/VER BUSY/GAVE HIM PRESENT FROM ME.DIDN'T DISCUSS ANYTHING ABOUT OXY EXCEPT THAT HE WAS PUTTING TO- GETHER SOMETHING ON THE CONVERSIONS. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/22/1996 | WENT OVER THE OXY INFORMATION AND NOT SURE HOW HE WILL USE OR IF HE WILL USE.HE DOES LITTLE WITH CA EXCEPT FOR WEHN HIS PATIENTS PROGRESS.WENT OVER KIDNEY UT NEED TO KEEP SEPARATING UNI FROM OTHER THEOPH |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/22/1996 | NEED TO KEEP OXY PRESENT FAIRLY SIMPLE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/22/1996 | PRESENTED OXY WHILE INBETWEEN PTS/DON'T SAY MUCH/TOO BUSY/ TOLD HIM I WAS DOING LUNCH ON 4/4.SD GREAT! LEFTINFO |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 3/22/1996 | HEATHER SAID THAT UNI FROM THE BALK'S IS GOING WELL AND STRAIGHTENED UP THE SENO ON THE SHELF AND LEFT SOME CHILDRENS SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | HAS PUT 3 MORE PTS ON OXY IN PAST 2 WKS.GETTING GREAT RESULT WANTS PHCY TO CARRY THE 10MG THOUGH!! |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/27/1996 | HE IS SO DIFFICULT TO GET ANY TIME WITH.TRY TO BUILD BETTER RAPPORT THRU MORE FREQUENT CALLS TO SEE IF THIS WILL HELP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/22/1996 | SHE WILL WRITE A LETTER AND SHE IS HAPPY W WHAT OXY IS DOING FOR HER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/22/1996 | I STILL THINK THERE IS A LOT OF WORK TO DO.NOT GETTING GOOD FEEDBACK FROM THE LADIES THAT WORK THE COUNTER BUT THEY ARE NOT THE NICEST.TRY MOSS TO SEE HIS REACTION ADN MAYBE HE CAN TELL A LITTLE MORE ABOUT JIMMY AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | GREAT GUY!SAYS THE WHOLE CLINIC IS USING OXY NOW.WAS PLEASED I ATTENDED HIS TALK.HAS NOT FILLED OUT FORMULARY REQUEST FORM  YET.WILL DO IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | WANTS SUPPORT FOR A PROGRAM IN VANCOUVER B.C.TOLD HIM TO MAIL IT TO HARRY LAZARUS.SAYS "THEY" ARE USING OXY AND GIVE IT.WHAT ABOUT HIM?MOST OF THE RESIDENTS ARE SEEING THE PTS AND HE JUST VERIFIES THE RX.MOST PTS ARE EITHER FROM PERC OR C3'S.A FEW ARE STRAIGHT FROM NSAIDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | VERY INT IN DIFF BETW OXY AND MSC/HAS CONVERTED A COUPLE PTS TO OXY AND ARE DOING GREAT. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/27/1996 | THEY CALLED FOR SAMPLES OF UNI AND IT PROBABLY IS FOR PERSONAL USE BUT NEED TO TURN THIS INTO SOME BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | BRIEFLY GAVED HER THEN IN FO WHILE IN THE AREA TODAY.WOULDN'T REALLY TALK/JUST NSD SHE HAD HEARD ABOUT IT AND SOUNDS GOOD. WILL LOOK AT LIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | VERY BUSY ON INPT SERVICE THIS MONTH.WANTS TO SIT DOWN AND TALK W/ME ABOUT OXY IN APRIL.GETTING VERY GOOD RESULTS W/IT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/22/1996 | SAID THAT OXY WOULD HAVE A PLACE FOR HIM BUT I THINK HE WILL NEED HELP IN PLACING PRODUCT.WENT OVER Q4 VS Q12 BUT HIS PERCEPTION IS STILL PERC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | HE SEEMS VERY NICE AND APPROACHABLE.WAS INTERESTED ABOUT WHERE TO PLACE OXYCONTIN.WITH SOME REMINDERS HE CAN BE A GREAT SOURCE OF GROWTH.DEL SYSTEM SEEMED OF PARTICULAR INTEREST TO HIM AND SHOULD BE EXPANDED ON TO EACH VISIT.EASIER FURTHER SUPPORT AND SUPERIORITY OF DRUG.HE LOVES GOLF SO SOME BALLS SHOULD BE GOOD FOR A COUPLE OF VISITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | SEE SHAMSUUDDIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | HER LADDER REVOLVES AROUND T3.SHE IS VERY HUNG UP ABOUT NOT OVER MEDICATING.SHE WILL THE HARDEST TO CONVERT FROM THE GROUP AND THEY ALL SEE A NEED TO GO TO OXY.IT MAY BE BECAUSE OF THEIR FAMILIARITY WITH THE PRODUCT |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/28/1996 | STILL GOOD NUMBERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/25/1996 | NO USE YET.DOESN'T THINK OF IT.TRIED TO TARGET PT FOR HIM/ WAS OBLIVIOUS /NOT INTERESTED REALLY.CATCH ON BETTER DAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/25/1996 | LOVES IT! HAS SEVERAL PTS ON IT AND ITS GREAT!IA FEW HAVE GOTTEN REFILLS.TRIES TO GET PTS OFF PERC.SO IS CONVERTING ALL OF THEM TO OXY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/28/1996 | SAMPLES/LEFT CONRAD NOTES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | INSERVICE WENT VERY WELL.MET THE CHIEF OF DEPT AS WELL AS SEVERAL ATTENDINGS AND RESIDENTS.IT WILL BE IMPORTANT TO KEEP PLACING OXYCONTIN AS DRUG TO USE POST NSAIDS.THEIR ISSUE SEEMS TO BE PRN TREATING VS ATC.STRESS FLEXIBILITY AND EASE OF USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | SHE WAS VERY INQUISITIVE ABOUT OXY.SHE MAY ALSO BE THE MOST SKEPTICAL.SHE IS RETIRING IN JUNE SO NOT SURE HOW MUCH TIME TO SPEND BUT IT WILL BE A GREAT GIFT FOR HER TO LEAVE BEHIND IF SHE IS A BIG PROPONENT.SPEND A LITTLE MORE TIME ON DEL SYST TO ESTABLISH SUPERIORITY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/28/1996 | HE SOMETIMES FORGETS TO ADD ON UNI SO MAKE SURE DURING APPT TO REINFORCE HIS COMMITTMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/25/1996 | HAS 2 PTS ON IT NOW AND HASN'T HEARD ANYTHING BAD BACK YET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/25/1996 | STILL HAS THE 2 PTS ON IT AND THEY ARE DOING WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | HE WILL BE A GREAT CONTACT IN THIS DEPT.YOUNG RESIDENT AND THEY DO ALOT OF PAIN MANAGEMENT.MAY WANT TO SPEND SOME MONEY HERE AND GET A GOOD RETURN.NEED TO FIND VOLUME OF PAIN DRUGS AND WHAT IT GOES UNDER.MAYBE GETTING THEM RX PADS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1996 | HAS TRIED TO CONVERT ALL OF HIS PERC AND C3 PTS OVER AS HE SEES THEM.WORKING REALLY WELL. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/29/1996 | WORKING THIS OFFICE IS SURE AN EXPERIENCE.WILL NEED TO CALL FOR APPT |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/29/1996 | SAME OLD THING.SAMPLES/WALKED AWAY WHEN I DISCUSSED CONRAD NOTES.LEFT THEM FOR HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/29/1996 | TALKED TO DEBBIE AND OXY IS IN.ALSO TOOK CARE OF REUBEN AT BISHOP OR FOR SOME FOOT PEDALS.INSERVICE AT RO.SAW ROSE AND TOLD HIM THAT I WOULD GET HIS SCANNUING STUFF |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/29/1996 | RECOGNITION GETTING BETTER AND FROM WHAT HE SAIS THIS WILL BE KEY TO HIS USING.NEED TO GET BACK IN HERE TO SAMPLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/22/1996 | QUICK AT THE WINDOW.NO SAMPLES SO HIS USE IS NOT GREAT. SEEMS LIKE HE WILL BE A GOOD CANDIDATE TO TRY TO GET SOME GROWTH |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 3/25/1996 | NO MOVEMENT YET BUT WILL SAID HE IS GOING TO GO TO THE HOSP CLINICS TO ADVERTISE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/29/1996 | CANNOT UNDERSTAND HIM AT ALL BUT VERY FRIENDLY.SAYS UNI THE ONLY THE HE USES.LOVES IT BUT NEEDS MORE SAMPLES. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/26/1996 | HE IS TYPE A PERSONALITY SO GETTING THE TIME TODAY WAS VERY IMPORTANT.WILL CONTINUE TO STRESS BENEFITS OF DEL SYS AND HIS POTENTIAL IS TREMENDOUS.MAIN FOCUS IS TO GET HIM COMFORTABLE USING AND MAKING SURE HE KNOWS ABOUT COVERAGE LET ME SAY THIS AGAIN, HIS POTENTIAL IS TREMENDOUS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/29/1996 | SAMPLES/DISCUSSED APPO, |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/26/1996 | KIOLLL |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/26/1996 | REVIEWED OXY AND USE IN NON CANCER SAID HAD PATIENT ON 30MG BID LUNG CA DOING EXTREMELY WELL, SHOWED THT STUDIES GIVE HIM THE APPROPRIATE LEVELS FOR NON CANCER |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/26/1996 | LATE BECAUSE OF THE INSERVICE AT HOSPITAL.DID TO TALK TO QUICKLY BUT HE DID NOT REMEMBER ANYTHING. MADE ANOTHER APPT NEED TO ALSO FIND WHY THEY DO NOT USE ANY UNI |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/29/1996 | SUPER NICE BUT SUPER FAST HAS CONVERTED MANY PTS TO UNI W/ GREAT RESULTS.SAYS ITS HIS THEO OF CHOICE NOW.TRIED TO SHOW OXY/NOT MUCH TIME BUT SD WD LLOK AT IT LATER. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/29/1996 | SAMPLES/WILL BE BIG SUPPORTER OF 600MG UNI.LIKES 300 BID DOSING OF T-24 AND OTHERS.DOES USE UNI OFT MOST OF TIME.DIS- CUSSED BENEFITS AGAIN.BIG JOKER. |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44223 | 3/26/1996 | EXCELLENT INSERVICE W PAIN CLINIC.THERE IS SO MUCH MORE TO THIS HOSPITAL AND NEED TO SPEND A LITTLE MORE TIME IN THE PULM DEPT AND TRY TO FIND ONE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/26/1996 | POSITIONED FOR HIS NURSING HOME PATIENTS, TAKING O4H DOSES |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/26/1996 | POINTED OUT STUDIES GIVE PHYSICIAN AN IDEA HOW MUCH OPIOID IS APPROPRIATE IN NON CANCER, AND CESSATION OF THERPAY STUDIES.  ASKED IF THERE WERE PATIENTS THAT HE COULD USE IT ON NOW HE SAID YES |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/26/1996 | RAPPORT WILL BE VERY IMPORTANT HERE.WHEN THEY DONT KNOW YOU IT IS KIND OF COLD |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 3/26/1996 | TO DATE....6X100 20MG....1X100 10 MG......FROM CARDINAL... COPIES MAILED TO DEBBIE FASSINELLA........... |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/26/1996 | TOOK CARE OF THE LETTER AND IS CONCENTRATING ON HIS BRANDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/1/1996 | OXY WILL BE UP FOR FORMULARY APPROVAL AGAIN ON THURS.SHOULD PASS THIS TIME. |

Page 97

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/1/1996 | TOOK IN AD FOR APPO/TOLD ME THAT SKT IS ON STATE MEDICAID. I DON'T KNOW.TOLD HIM OF 600MG SOON/SD GOOD IDEA.HE USUALLY JUST HAS PTS TAKE 1/2 TAB IF 400 TOO MUCH.TALKED ABOUT UNIDR AND SD HE DID TRY IT ON A COUPLE PTS BUT ITS TOO EXPENSIVE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1996 | FOCUS ON TIMING AND TRYING TO FIND A WAY TO CONVERT SOME OF HIS THEODUR PATIENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/27/1996 | HE NEEDS MORE INFORMATION ABOUT THE DELIVERY SYSTEM. HE WANTS WAY TO MUCH INFO ON HOW IT IS DELIVERED.ALSO WANTS TO KNOW HOW THE CHEMICALS ARE BOUND AND WHAT THEY ARE BOUND TO. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1996 | HE IS GETTING A LITTLE MORE FAMILIAR BUT HE HAS NOT BEEN REAL MOTIVATED TO USING MORE UNI.BE MORE CONSISTENT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/27/1996 | SET UP INSRVICE, FOR GYN ONC FLOOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 3/27/1996 | WAS ON HIS WAY OUT BUT VERY IN OXY AND TOLD ME TO LEAVE INFO AND COME BACK NX WEEK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/1/1996 | RITA HAS PT OF DR. OZA THAT SHE WANTS TO USE OXY ON.PT IS ON PERC.CX BACK T O SEE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/27/1996 | NEOUCOM, CONFIRMED CONVERSION RATIOS AND RECTAL USAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/27/1996 | HAS USED ON 2 PTS SD FAR AND SO FAR SO GOOD.PLANS TO CONVERT ALL HIS PERC/VIC PTS TO OXY!! |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/27/1996 | CAN'T GET TO HEART OF PROBLEM.MAY BE JUST COMFORTABLE W/MSC AND DOESN'T WANT TO CHANGE.SAYS ALL PTS ON MSC OR NOTHING. SAYS WILL USE ON NX PT THAT NDS OPIOID. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/27/1996 | BIMAL GAVE ME SOME PROCES FOR STRONG OPI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/27/1996 | HE IS A BIG FAN OF DILAUDID AND WANTS TO KNOW WHY WE DON'T HAVE LONG ACTING DIL IN THIS COUNTRY.WILL NEED TO PROBE AND GET HIM MORE TO OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/27/1996 | HAS ANOTHER PT ON OXY NOW.KAISER PT HE PUT ON MSC/OTHER PT HAS HAD TROUBLE GETTING OXY BUT I FOUND A STORE FOR HIM.SAYS SO FAR SO GOOD.WILL MOST LIKELY SUBMIT FOR FORMULARY APPROV |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 3/28/1996 | TAKING CARE OF BOSWELL |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/28/1996 | NOT SURE HOW MUCH LONGER TO MAKE THIS OFFICE A TARGET |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/28/1996 | WILL RETURN TO THE OFFICE FIRST OF APRIL AS SHE HAS BEEN OUT WITH CANCER SURGERY. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/28/1996 | GETTING A LITTLE FEEDBACK AND I DONT THINK HE IS GIVING IT ENOUGH OF A CHANCE.NEED TO GET HIM TO TRY MORE AND STAY A LITTLE LONGER |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 3/28/1996 | HE HAS HAD SOME ARGUMENTS W PHARMACISTS ABOUT POTENCY OF HYDROCODONE.OXY SHOULD BE ABLE TO HELP HIM.WILL NEED TO KEEP HIM REMINDED AND GET SOME OF HIS BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 3/28/1996 | TRYING TO GET HIM MORE COMFORTABLE W OXY BY SUGGENTING HE USE FOR HIS SICKLE CELL PATIENTS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/28/1996 | HE WAS VERY INTERESTED IN THE OXY BUT IS A LITTLE AFRAID BECAUSE OF THE DEA.HE WANTS MED AFFAIRS TO ANSWER SOME CONCERNS FOR HIM.THEY LIKE TO PLAY GOLF |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 3/28/1996 | SHE WAS IMPRESSED W OXY BUT TOLD ME IT WILL ORDER SHE ALWAYS REFERS TO THE GUYS OWNING THE STORE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/28/1996 | HE HAS A COUPLE OF PATIENTS ON OXY.ONE IS FINE AND THE SECOND PAT HE CHANGED TO DILAUDID.NEED TO STRESS EQIUVALENT DOSES FOR STRONG OPIOIDS AND MAKE SURE THAT HE IS TITRATING AND GOING INTO THE THERAPY.STRESS Q12 VS Q4 |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/28/1996 | THIS WAS A QUICK CALL BUT HE SAID THAT HE WOULD TRY.DID NOT GET MUCH OF A CHANCE TO GO OVER EQUIVALENTS BECAUSE HE WAS IN A HURRY.DID GO OVER DEL SYS SLIGHTLY AND Q12 DOSING.TRIED TO GET HIS PERCOCET BUSINESS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/29/1996 | INVOICES FOR OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/2/1996 | SAW BRIEFLY AT DEACONESS/VERY QUIET/DISCUSSED DIFF BETW UNI AND UNIDUR.COULDN'T BELIEVE COST DIFF/SHWD NEW VISUAL FOR COPD/DIDN'T SAY ANYTHING/PRESENTED MARTIN FOR BETTER CONTROL KEEP PRESENTING NX TIME.HE BROUGHT SAMPLES IN FROM BROOKLYN OFC |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/29/1996 | PICKED UP INVOICES FOR OXY, SAMPLE BETASEPT PHARMACY RADIATION ONC FOR LUNCH INSRVICE |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/29/1996 | JERK/BARELY HAD TIME FOR ME/NO OXY YET.WHY? HASN'T THOUGHT OF IT.REMINDED HIM OF BENEFITS/ASKED FOR PT TODAY.NO.BUT SD MAY TRY.YEA RIGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 3/29/1996 | EXCELLENT CALL!VERY INT IN OXY/WANTED TO USE IT ALREADY BUT WANTED MORE INFO.USES LORCET AND PERC.THINKS THIS GREAT IDEA. 50% WORKMEN'S COMP.WANTED CONVERSION FROM 6 PERC/DAY. SD WD DEFINITELY USE MONDAY. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/29/1996 | NEED TO SHOW HIM HOW TO WRITE.HE STILL HAS MSCONTIN ON HIS BRAIN.ALSO GO OVER EQUIVALENTS AND WHEN TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/29/1996 | HAS CONVERTED 2 PTS TO OXY SO FAR!!NO PROBLEMS GETTING IT BECAUSE I TOLD HIM WHERE TO SEND THEM.WILL KEEP USING IN PLACE OF VIC ETC.SEES A LOT OF WORKMEN'S COMP. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 3/29/1996 | NOT ENOUGH OXY MOVEMENT TO GET THEM TO GO TO THE IR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 3/29/1996 | SCRIP DR REHMUS 40 MG TAB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/29/1996 | HE WAS LATE FOR MY APPT.QUICK. SD HAS TRIED IT AND SO FAR SO GOOD.1 PT HAS ALREADY HAD REFILL.WILL CONTINUE TO USE/NDS TO HAVE IT ON FORMULARY.MAY SUPPORT IF ASKED. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/29/1996 | ASKED FOR APPT FOR LUNCH |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/29/1996 | FOLLOW UP OXY WANTS TO GO TO BOCA WROTE SCRIP FOR 3 GM MSC TODAY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/29/1996 | FOLLO UP HASN'T WRITTEN YET NEED MORE TIME |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 3/29/1996 | GOT INTO THE ONC FLOOR AND TALKED TO BARBARA ABOUT SETTING UP AN INSERVICE FOR FLOOR.THIS MAY ALSO BE A GOOD WAY TO GET TO ANKU AS WELL.FOLLOW UP WILL BE VERY IMP TO GET A PROMPT IN SERVICE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/29/1996 | DROPPED OFF THE HOME BOOKS AND THEY ARE UNDER ACCREDIATION PRESSURE TOO.TALKED TO PAT AND NEED TO PARLAY MY SERVICE INTO SOME OXY BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/3/1996 | MET W/JACK LONGO RN ABOUT INSERVICE MATERIALS WE HAVE AVAIL. IS INSERVICEING NURSING HOMES ABOUT PAIN CONTROL AND SAYS THIS IS A BIG PROBLEM.WE HAVE A LOT.SHOWE "PAP". SAYS LEARNING A LOT RE OXY FROM BRUCE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/29/1996 | DROPPED OFF PROPER FLYERS AND LEFT HOME HOSP BOOKS FOR GAYLE.THEY ARE STARTING TO USE OXY BUT NEED TO GET MORE INFO.THEY ARE IN THE MIDDLE OF GETTING ACCREDITED |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/3/1996 | SAMPLES AT EUCLID OFC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/1/1996 | HE STILL HAS NOT TRIED.NEED TO BE A LITTLE MORE FOCUSED ON DEL SYS AND GET HIM TO USE BEFORE DIL |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 4/1/1996 | STILL HASN'T USED YET/CAN'T FIGURE OUT WHY.VERY COMFORTABLE W/PATCHES.WON'T TALK LONG ENOUGH TO GET ANYTHING OUT OF HIM. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1996 | HE HAS STARTED ONE PATIENT BUT HAS THE POTENTIAL FOR MANY MORE.NEED TO REFOCUS HIS EFFORTS TO WHERE AND WHEN TO USE OXY.STEP UP VISITS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1996 | STILL NOT SURE WHAT EXACTLY HE IS DOING.GIVING SOME GOOD PRELIMINARY FEEDBACK.MONDAY LATER IN THE AFTERNOON SEEMS TO BE A BETTER TIME.NEED TO ALSO COME ON T OR TH WHEN PARTNER IS HERE |
| PPLPMDL0080000001 | PARMA | OH | 44111 | 4/1/1996 | LAILA(LIELA) WAS A FILLIN AND I FILLED HER IN ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/1/1996 | REALLY LIKES OXY!!!IS USING A LOT.TAKING PTS OFF PERC AND VIC AND OTHER THINGS THAT PCP HAVE THEM ON AND CONVERTING TO OXY.SUBMITTED INFO TO PCP FOR APPROVAL ON FORMULARY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/1/1996 | HAS TRIED ON ONLY 1 PT. BUT SD IS LOOKING FOR OTHER PTS. WON'T SWITCH OFF MSC IF DOING WELL.DOESN'T REALLY HAVE ANY- ONE ON MUCH OF ANYTHING ELSE.WHEN THEY COME IN THEN HE ANAL- YZES THEM AND SWITCHES THEN. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1996 | NICE INTRO FOR MARY!JO BUT WAS TOO NARROW IN ITS COMPARISON.NEED TO STAY AWAY FROM THE MSC AND DO THE PROPER COMPARISON WITH THE PERC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/1/1996 | USING QUITE A BIT OF OXY/TRYING TO GET ALL PTS OFF SA NARCS.THINKS GREAT CHOICE.GAVE LETTER TO FAIRVIEW HOSPITAL CONCERNING.WHY OXY SHOULD BE PUT ON FORMULARY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1996 | WE STARTED HAVING A GOOD TALK ABOUT SUBSTITUTION.INTRO TO THE OXY IR AND IT IS MUCH LESS EXP THAN ROXI |
| PPLPMDL0080000001 | AKRON | OH | 44122 | 4/2/1996 | DETAILED OXYCONTIN TO HIM FOR FIRST TIME. POSITIONED AS STEP 11 FOR CANCER PAIN AND ALSO FOR PATIENTS TAKING OPIODS MORE THAN A FEW DAYS. SAID HE HAD COUPLE PATIETS HE WOULD TRY ON FOLLOW WITH PROBE FOR SPECIFIC PATIENTS AND SWITCHES. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/2/1996 | HE STILL ONLY HAS ONE PAT AND THAT PAT HAD NAUSEA AND HE HAS BEEN HESITANT TO TRY OTHERS.HE DID COMMIT TO A COUPLE MORE TODAY.THEY ARE STILL USING A TON OF PERC SO NEED TO REFOCUS WHERE AND WHEN TO USE OXY |
| PPLPMDL0080000001 | AKRON | OH | 44195 | 4/2/1996 | DID NOT HAVE DR. NAME FOR OXY. RELUCTANT TO GIVE OUT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/2/1996 | JUST WROTE RX 10MINS BEFORE I GOT THERE!SAYS IS USING A LOT OF IT.NEED TO GET IT ON FORMULARY FOR THEM TOUSE IN HOSPITAL WANTS BOOKS FOR THE FELLOWS!!!!!!UGH!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/4/1996 | GOT INTO THE MCLAUGHIN GROUP AND NEED TO GET IN THERE AND SPEND SOME TIME TO GAIN BETTER MARKET SHARE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/4/1996 | SAID HE WOULD BRING IN 10MG TABLET. NOT CONVINCED HE WILL BRING IN. FOLLOW WITH STOCK CHECK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/4/1996 | OXYCONTIN GOT APPROVED ON FORMULARY AT FGH AND LUTHERAN!!!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44118 | 4/2/1996 | NEED TO GAIN BETTER RECOGNITION BUT IT MIGHT BE BST JUST TO DO SO AT LUNCHES.NOT SURE WHY HE WILL NOT GIVE MUCH TIME |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/4/1996 | SAMPLES-TOO LONG OF A WAIT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/4/1996 | NEED TO GET BACK IN HERE WHEN SAMPLES ARE AVAIL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/4/1996 | GOT INTO A GOOD DISCUSSION ABOUT INIT WITH AND ADDING ON THEOP AND HE OCMMITTED TO UNI.SIAD THAT HE HAS NOT USED MUCH THEOP IN THE PAST BUT IT SEEMS TO BE A GOOD ADD ON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/2/1996 | KEEP FOLLOWING W ARDELIA TO SEE HOW ATTENDING ARE TAKING OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/2/1996 | HAS NOT USED OXY YET/WHY? HASN'T SEEN ANYONE FOR IT. RESTRESSED USE RIGHT AWAY ON PT THINKING OF GOING TO NARC FOR.TRIED TO TARGET PT/WOULDN'T COMMIT.PROBABLY VIEWS IT AS A PROBLEM TO CHANGE SOMEONE.DISCUSD HOW EASY IT WILL BE FOR HIM AND THE PT.SOME OF THE RESIDENTS WERE GOING TO USE IT.FOLLOW UP W/THEM. |
| PPLPMDL0080000001 | AKRON | OH | 44112 | 4/2/1996 | SPOKW WITH BRIEFLY BETWEEN PATIENTS. SAID HE HAS STARTED PATIENT ON OXY AND NO RESISTANCE TO DATE. FOLLOW AT APPT. TO SEE WHERE HE IS WITH OXYCONTIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/2/1996 | HE MADE SURE TO GET A DATE FOR A RESIDENT PROGRAM FOR ME WENT OVER THE DATA SLIGHTLY BUT HE WANTED TO GET MOST OF THE INFO AT THE PROGRAM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/2/1996 | SAW REAL QUICK AT CCT CLINIC.SAYS USING LOTS OF OXY BUT WON'T LET ME REALLY SELL "HIM" PERSONALLY.AT LEAST HE RELATS MY FACE TO OXY.SAYS FELLOWS DO MOST OF THE WRITING. (BIG SMOKESCREEN!!NEED TO GET AROUND THIS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/2/1996 | NO OXY RX TO DATE. ASKED FOR STOCKING FOR 10MG. WOULD NOT COMMITT. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/2/1996 | NO OXY STARTS YET. STRESSED Q12H DOSING AND STEP 11 IN CANCE PAIN. IDEAL FOR NURSING HOME PATIENTS LESS NURSING TIME. PROBE FOR HIS SPECIFIC USAGE OF THE PATCH AND GAIN CONVERSIO |
| PPLPMDL0080000001 | SHAKER | OH | 44122 | 4/2/1996 | NEED TO FIND A WAY TO GET HIM TO SIT STILL FOR MORE THAN A COUPLE OF SECONDS.TRIED TO GO OVER THE ASSYMETRIC DATA NOT SURE WHAT HE IS DOING FOR PAIN.NEED TO FIND A WAY TO GET HIS BUSINESS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/2/1996 | TRIED OXY ON 1 PT SO FAR/LEAVING FOR VACATION BUT TOOK PT OFF PERC!!CONVERTED TO 20MG Q12H.TRIES TO WORK W/MEDICAL ONC BUT NOT ALWAYS SUCCESSFUL.HAS BETTER LUCK W/PCP/ONC LIKES TO TAKE CONTROL OF PAIN SITUATION BUT DEPENDING ON WHO IT IS WILL LET HIM CONTROL.DO LUNCH NX TIME WHEN NEW RO JOINS HIM.NO HIS VIEWS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/2/1996 | HAS PT ON MSC 60 Q12H THAT IS NOT TOLERATING WELL/WILL PROB- ABLY CONVERT TO OXY THIS WEEK WHEN HE COMES IN.GETTING VERY COMFORTABLE W/IT AND WILL ALSO USE FOR WITHDRAWAL. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/2/1996 | HAS SEVERAL PTS ON IT/STILL HAS A LITTLE TROUBLE FINDING IT FOR PTS/PHCY DON'T COOPERATE.HAD PT RIGHT THERE THAT HE PUT ON IT LAST WEEK.SHE WAS ON 10MG Q2.SH BUT NOT CONTROLLING PAIN SO RAISED IT TO 20MG.DOING BETTER.PT HAS RSD VERY BAD. LUCY IS RESIGNING/THIS THURS IS HER LAST DAY.TOOK BAGELS IN TODAY FOR THEM.TABBAA WILL HELP W/FORMULARY SUPPORT |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/2/1996 | HAS NOT STARTED PATIENT ON OXY TO DATE. SAID HE WAS AFRAID OF GOING FROM C11 TO C11. WORRIED ABOUT ABUSE GOING TO C11. DISCUSSED LOWER ABUSE POTENTIAL WITH LOWER PEAKS. SAID PEOPLE WHO ABUSE WILL CHEW THOSE AND DOES NOT BELIEVE LOWER ABUSE. FOLLOW WITH SPECIFIC PROBES ON HIS USAGE OF OPIODS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/3/1996 | WON'T LET ME TELL JHIM ANYTHING.HE KNOWS IT ALL!!DIDN'T HAVE MUCH TIME BUT SAID THEY ARE USING QUITE A BIT OF OXY-MORE AND MORE EVERYDAY.RIGHT NOW THEY ARE CONVERTING PERC PTS AND VIC, ETC.NOT CHANGING MSC OR SA MORPHINE PTS.THIS MAY BE A PROBLEM AREA SINCE THEY ARE SO HIGH ON SUB MORPH-STILL USING IT FIRST. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/3/1996 | ONCOLOGY DEPT, OBGYN DEPT, FOLLOW UP DR JENNISON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | NEED TO REALLY STAY ON TOP OF HERE AND MAKE THIS A PRIORITY.THEY HAVE NOT USED YET BUT THE PROBLEM IS NOT THE PRODUCT BUT JUST GETTING IT IN THEIR HABITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | GAVE HIM THE INFO ON THE DEL SYS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/3/1996 | KNEW RIGHT AWAY WHO I WAS AND SAID HAD SOME PTS IN MIND FOR OXY TO START RIGHT AWAY.DIDN'T DO IT LAST WEEK CUZ THEY DIDN'T COME IN.STILL THINKS GREAT PRODUCT AND SAID WILL USE A LOT OF IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/3/1996 | SAID TRIED IT ON THAT NORTHFIELD PT/SO FAR SO GOOD-IF WORKS WELL HE'LL CONVERT ALL HIS VIC/LORCET/TYL3 PTS.TOLD ME TO GO SEE DR. DUNIFER!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | HE IS A NEPH AND I AM NOT SURE HOW MUCH POTENTIAL HE HAS.HE IS FAM W PERC SO THIS MAY BE THE NICHE.MADE APPT TO GET BETTER TIME |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/3/1996 | DISCUSSED CONVERSIONS SHE STARTED TWO NEW PATIENTS ON OXY TODAY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/3/1996 | SHOWED CONVERSIONS AGAIN SO NO CONFUSION |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/3/1996 | SHOWED HIM MY EVALUATION OF HIS LECTURE HE WAS PLEASED,ALSO WENT OVER CONVERSIONS AGAIN FROM ORAL OXY TO PARENTAL MORPH AND HYDROMORPHONE, SUZANNE SAID SHE NOTICED PATIENTS NEEDING LESS BRKTHRU, AND THERE LARGEST DOSE SO FAR IS 80 BID |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/3/1996 | VERY QUICK TODAY BUT SD SHE PUT ANOTHER PT ON OXY LAST WEEK AND WILL SEE.WON'T TELL ME WHAT SHE IS TAKING THEM FROM OR WHERE USING IT/WILL PROBE MORE NX TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | STILL HAS NOT TRIED BUT SADI THAT HE HAD A COUPLE OF PATIETNS TODAY.NEED TO AMKE AN APPT W RODRIGUEZ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | NEED TO MAKE AN APPT TO SEE IF I CAN GETON ORE TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/3/1996 | PRESENTED TO HIM THIS TIME/SHWD WHERE AND WHY TO USE OXY INSTEAD OF PERC AND MORPHINE.AGREED W/EVERYTHING AND SD "OK" AND WALKED AWAY.GETTING TO HIM LITTLE BY LITTLE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | NEED TO FOLLOW UP AND MAYBE SET ANOTHER LUNCH DATE TO GET THE WHOLE GROUP TOGETHER FOR BETTER FEEDBACK TONY IS DOING A MONTH ROTATION THRU THE CLINIC |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/3/1996 | NEW PHYSICIAN AT HOSPICE FULL--TIME.DIDN'T REALLY UNDERSTD EVERYTHING ABOUT OXY/EXPLAINED PI TO HER.WANTED LOTS OF INFO ON CONVERSION.VERY HAPPY THAT MATTER SO MUCH?WENT OVER COPD VISUAL/STILL SAYS SAME NICE.WIL BE ATTENDING LEVY PROGRAM 4/12. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/9/1996 | SAME OLD THING VERY TIME/WANTS US TO SUPPORT DINNER PROGRAM WHERE DOCS ARE INVITED AND GET GOOD SPEAKER ON THEO.WHY DOES THAT MATTER SO MUCH?WENT OVER COPD VISUAL/STILL SAYS SAME THING-WON'T SWITCH PTS IF HAPPY.RESERVING LOW FOR PTS WHO AREN'T COMPLIANT.DISCUSSED BENEFITS OF UNI AND WHY THEY COME TO HIM-MEDICATION ADJUSTMENT!!ALSO DISC UNIDUR AND DIFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1996 | TRYING TO GET INIT TARGETS AND MAKING APPTS.NEED TO MAKE A TARGET OUT OF THE RAD ONC |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 4/3/1996 | PAM AND CHARLOTTE HELPED WITH GOOD INFO.22 UNITS ACCORDING TO VISION PLAN WITH ONLY 4 IN THE FUTURE.PAM SAID THAT THEY GO THRU ABOUT 3000 TABBLETS PER YEAR.TRY BARBARA FLEMING TO SHOW DIFFERENCES BETWEEN ORA AND MSC AS WELL AS OXY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/4/1996 | COST IS AN ISSUE.NEED TO KEEP PLACING OXY AS AFTER NSAIDS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/4/1996 | HAS 3-4 PTS ON IT AND DOING WELL. FEELS A LITTLE MORE CONFI- DENT ABOUT THIS RATHER THAN MSC.SAYS "WE'LL SEE" |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/4/1996 | GAVE A GOOD DETAIL AND HE DID NOT COMMIT TO RXING ALL OF THE DURAGESIC.SIAD THAT HE USES AT LEAST 5 RX'S A DAY OF MSC.TRIED TO GET HIM TO USE OXY BEFORE AND WANTS TO KNOW WHY HE SHOULD USE OXY.SAID HE WOULD TRY BUT WILL NEED TO CERTAINLY FOLLOW UP AND BE PERSISTANT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 4/4/1996 | NO SCRIPS YET |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/4/1996 | DISCUSSED MARTIN PAPER OF MARKETING GRAPHS. BELIEVES IN CIR CHANGES WITH UNI AND HAS RX MORE RECENTLY. FOLLOW WITH THOMA PAPER. DETAILED OXY AGAIN STRESSING LOWER ABUSE POT. WITH LOWER PEAKS AND HIGHER TROUGHS. HE IS CONCERNED BECAUSE IT IS A C11. FOLLOW WITH PILL NUMBERS AND QUALITY OF LIFE. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/4/1996 | FINALLY A GREAT CALL W/HIM!! TAHSULDAR HELPS A LOT.HE CAME IN WHILE TAHSULDAR AND I WERE TALKING.SHOWD HIM OXY/SD GREAT IDEA.THEY HAVE LOTS OF PERC PTS.WILL DEFINITELY USE.JUST OPENED A NEW OFC IN MENTOR!! BOTH OF THEM WILL BE THERE.HALF TIME EACH WEEK.WANT'D PUT GREEN AND SABERS OUT OF BUSINESS.WON'T ATTEND HOSPICE DINNER-THEY AREN'T HAPPY W/HOS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 4/4/1996 | GREAT CALL!! TALKED FOR A LONG TIME!! HASN'T USED IT YET BUT DEF WILL.WE HAD A GREAT DISCUSSION ABOUT PI/CONVERSION, ETC SAYS HE TRIES TO GET PTS OFF PATCH/WILL DEF HELP W/FISHMAN. SAYS FISHMAN ONLY SEES RPTS THAT PUSH THE "BIG TIME" STUFF LIKE AMGEN, JANSSEN, ETC!I TOLD HIM THAT THIS IS THE "BIG TIME STUFF"AND HE BETTER SEE ME!TARGETED SOME PTS FOR OXY. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/4/1996 | COLLOW UP W HIM MAY BE BEST AT SOUTHWEST |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/4/1996 | HE WAS IN A JOVIAL MOOD BUT VERY BUSY.HE GAVE DICKMAN FOR A COUPLE OF MORE STARTS AND COMMENTED ON HOW MUCH DR ALLEN HAS BEEN USING SINCE THE INSERVICE.STILL NEED TO GO OVER Q12 AND CLINICAL DATA SO HE CAN STAY ON A BID REGIMAN |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 4/8/1996 | QUICK CALL WITH HIM AND SUSAN HIS PA.RAD THE MATERIAL AND SAID THAT HE STILL CONSIDERS THIS AS SECOND LINE.REFOUSED ON WHERE TO USE AND STARTED TO COMPARE DIRECTLY TO REPLACE PERC.HE USES IT AT THE HOSPICE LEVEL FREQUENTLY.THIS MAY BE THE BEST WAY TO GET HIM ADJUSTED TO NEW PRODUCT |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/10/1996 | ASKED WHERE UNIPHYL FITS IN TO HIS ARM. SIDE STEPPED.ASKED IN RELATION TO OTHER AND COMPARED BID TO QD.AND UNI TO DUR |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/10/1996 | HE IS USING QUITE A BIT OF UNIDUR.NEED TO FIND WHY AND GET HIM BACK TO UNI.GOT HIM TO TAKE SAMPLES TO SOLON OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/10/1996 | STILL DRAGGING HIS FEET BUT VERY INT IN OXY?TOLD ME RIGHT AWAY THAT HE HAS BEEN THINKING ABOUT IT.WANTED MORE INFO.NO EXPLAN AGAIN ON DIFF BETW HYDROCODONE AND OXY.CONCERNS RE ABUSE.BUT FELT BETTER AFTER CALL.SAYS HAS 2 PTS RIGHT AWAY THAT HE COULD TRY.DEFINITELY AFRAID OF DEA/COMMITMENT, |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/10/1996 | WROTE TWO OXY SCRIPS, FOLLOW UP LUNG CA/ WANTS TO PRESENT NEW GUIDELINES TO RESIDENTS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/8/1996 | THEY WERE FILLING A RX FROM DICKMAN FOR OXY.NEED TO FIND HOW MANY PATIENTS ARE ON FROM CLINIC AND ONC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/10/1996 | MET W/ROXANNE IN ONC RX OXY AND INSERVICES FOR THE FLOOR. SET UP 3 INS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/8/1996 | TALKED TO SUSAN IN THE HOSPICE OFFICE AND SHE WAS ALSO INTERESTED IN OXY.NEED TO GET TO JENNY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/8/1996 | GOT INTO THE PAIN CLINIC.SEE SALEWSKI.STILL NEED TO GET OXY INFO TO DON ZABRISKI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 441221101 | 4/8/1996 | SHE IS DOING MORE WITH LONG TERM CARE AND TRIED NOT TO GET INTO OXY BUT SHE SUGGESTED SOME PATIENTS THAT MIGHT BENEFIT.TRYING TO GET TO SOBEL AND GELLERTER THRU HOSPICE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/8/1996 | MAKING SOME PROGRESS GETTING HIM TO REMEMBER OXY.HE IS PLACING IT PROPERLY INSTEAD OF PERC BUT HE IS STILL FORGETTING TO INITIATE.MADE LUNCH DATE.RECOGNITION IS GETTING GOOD AND RX'S SHOULD BE CLOSE AT HAND |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 4/8/1996 | RICHARD SAID THAT HE WILL PUT IN.CHECK NEXT MONDAY TO SEE IF HE DID |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/8/1996 | HE IS NOT A BIG FAN OF USING NARCOTINCS AND RESENTS ROSS PROSTICE.HE DOES HAVE A NEED FOR OPIODS BUT ORDS LIKE TO START SLOWLY.HE HAS SOME PAT THAT HE CAN CONVERT AND WAS INTERESTED IN GETTTING A STAMPER AND AN IN SERVICE FOR THE NURSES ON THE 5TH FLOOR |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 4/8/1996 | TRYING TO GET BARBARA MORE MOTIVATED TO GET AN IN SERVICE FOR THE ONC FLOOR |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/9/1996 | GREAT CALL/REALLY STARTING TO USE IT BUT HAD PT THAT WAS ON PERC THAT HE PUT ON OXY AND SHE SD SHE WAS EXTREMELY NAUSEA AND DIZZY/SD HE'S NOT SURE HE BELIEVES HER/IT'S THE SAME DRUG SO WILL CHECK WHEN SHE COMES IN/OTHER PTS ON IT DOING WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 4/11/1996 | STARTING TO GET FROM OTHERS OTHER THAN BOSWELL.FIND OUT WHO ANDERSON IS |
| PPLPMDL0080000001 | | | | | HE IS GETTING MORE FAMILIAR BUT NOT AS FAST AS I WOULD LIKE.HIS EXP HAS GONE DOWN A LITTLE BUT KEEP AT IT. LEAVING MORE LITERATURE BEHIND AS I AM TRYING TO SEPARATE THEOPH'S.MAY WANT TO START SELLING THEOP A LITTLE MORE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/9/1996 | DETAILED OXY AND ASKED FOR NAMES FOR TARGETING. SENOKOT S FOR OPIOID INDUCED CONSTIPATION. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1996 | SOLON ON THURSDAYS MAY BE A GOOD PLACE TO SEE HIM.HE IS STILL VERY DIFFICULT.NEED TO FIND WHICH LOCATION IS CONSIDERED HIS PRIMARY AND WHICH HE SEES MOST PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/9/1996 | RX COMING FROM PETRUS. DETAILED SENOKOT S FOR OPIOID INDUCED CONSTIPATION. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/9/1996 | VERY AMIABLE BUT HARD TO GET TO/SD READ OVER LIT/SOUNDS GOOD WENT OVER WHERE TO POSITION IT/WON'T COMMIT/TRY AND GET SPECIFIC PT NX TIME.GET EARLY PT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/9/1996 | HE GOT WAY TO COMPLICATED IN THE COMPARISON AND I DON'T THINK I HELPED HIS CONFUSION.NEED TO GO OVER THE DEL SYS AND KEEP IT SIMPLE AS TO WHEN TO USE AND WHERE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/9/1996 | HE DID NOT GIVE ME VERY MUCH TIME BECAUSE OF HOW BUSY.HE DID NOT REMEMBER HIS COMMITTMENT SO I LEFT MORE LITERATURE AND SAID THAT I WOULD FOLLOW UP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/9/1996 | RELUCTANT TO USE OXY. HE USES TYLOX UNTIL PATIENT GOES AROUND THE CLOCK, THEN SWITCHES TO THE PATCH. DISCUSSED ORAL AS PREFERRED ROUTE. NO COMMENT. FOLLOW WITH RICK HAMMOND TO SEE IF HE HAS ANY PAT. ON 4 COMBOS PER DAY FOR SWITCHES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/9/1996 | RHGH OFC/STILL HAS 1 PT ON OXY DOING WELL/OTHER ONE WANTED HER VIC BACK.NO ONE ELSE TARGETED FOR IT/NO MORE TIME W/HIM. SCHED LUNCH FOR 4/12.NX-ASK ABOUT THE PATCH PTS.WHAT DOES HE LIKE ABOUT DURA?ALSO TARGET ANY OTHER VIC OR PERC PTS. SEEMS LEARY OF C11 NARCS.DOES NOT LIKE MORPH/SHWD BE OXY AGAIN.AGREED IT'S GOOD CHOICE.MAKE IT "BEST" CHOICE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/9/1996 | FOLLOWED ON APPT. SAW HIM THROUGH THE WINDOW. HE HAS NOT STARTED ANYONE ON OXY TO DATE. SAID HE FORGOT ABOUT IT. FOCUSED ON HIS PATIENTS ON 4 COMBOS PER DAY. FOLLOW WITH THOSE PATIENTS AND FLAGGING CHARTS. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/9/1996 | TOO BUSY/REMINDED HER OF HOSPICE DINNER/SD SHE WAS DEFIN- ITELY GOING TO ATTEND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/9/1996 | SAID PUT PT ON IT RECENTLE/SO FAR SO GOOD.PT WAS ON PERC/F/U |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/9/1996 | REMIND/VERY INT/SAYS DOESN'T HAVE ANYONE FOR IT YET WENT OVER WHERE TO USE IT AGAIN.BUSY TODAY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/9/1996 | STOCKING BOTH 10 AND 20MG TABLETS. COMING FROM PETRUS OUT OF AKRON FOR USAGE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/9/1996 | HAS NOT TRIED OXY TO DATE. SAYS THAT HE FORGOT. DETAILED OXY AGAIN POSITIONING IN STEP 11 FOR CANCER AND FOR NON-MAL. PAIN FOR HIS NURSING HOME PATIENTS. DISCUSSED DOSING AND TITRATION AND HE COMMITTED TO TRYING. |

| Code | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/9/1996 | RELUCTANT TO USE C11. FEELS MORE WORK WITH NO CALL INS AND MORE ABUSE POT. DISCUSSED LOWER ABUSE POT. WITH OXY LOWER PEAKS. FOLLOW WITH PATIENTS ON 4 COMBOS PER DAY. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/10/1996 | GETTIGN HIM TO TRY IS GOING TO TAKE MAKING HIM COMFORTABLE KEEP IT VERY SIMPLE AND PLACE IT AT THE FIXED COMBO'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/10/1996 | SAW BRIEFLY ON ONC FLOOR/REMINDED HER OF ROXICODONE PROGRAM ON FRIDAY/SO NOT GOING/ASKED RE OXY/SO TRIED ON 1 PT AND SO FAR SO GOOD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/12/1996 | MICHAEL LEVY SPOKE AT GRAND ROUNDS. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 4/10/1996 | INTRO NOT ALOT OF TIME/ QUICK DETAIL, MENTION OF PRODUCTS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/10/1996 | TRIED TO IDENTIFY WHERE HE WILL USE/ NOT SOLD ON PRODUCT HAVING PERSONAL PROBLEMS NOT GETTING ANYWHERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/12/1996 | DINNER PROGRAM W/MICHAEL LEVY |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 4/10/1996 | ON PRIMARY LIST DOES SURGERY/ HAND AND LIPO SUCTION, WRITES 10 DAY SCRIP/ ASKED IF WE HAD SAMPLES WANTS TO USE |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 4/10/1996 | IT IS EXTREME.Y IMPORTANT TO GET IN THERE AND MAKE PITCH TO ENTIRE NURSING HOME FACILITY.NEED TO FOLLOW UP WITH THE LEBANESE DR AS WELL.WILKINS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/10/1996 | HAS 2 PTS SO FAR ON OXY.WILL HAVE ANOTHER ONE TODAY. VERY EXCITED ABOUT IT.SUPER NICE.DEALS W/WORKEMN'S COMP/PM ETC SO THIS IS GREAT CHOICE FOR HIS PTS.DID USE A LITTLE MSC BUT WAS LEARY OF RX IT TOO MUCH.NO PROBLEM W/PERC.SO OXY FITS IN GREAT STORE LIST. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/10/1996 | WESTERN RESERVE HOSPICE....8.AM.OXY INSERVICE ...16 RN'S WELL RECEIVED WITH PRO QUESTIONS FOLLOWING...HAD RECEIVED KEY OFFICE MEMO..ON OXY...SEVERAL WEEKS AGO,BUT NO RELEVANT INFO...THE INSERVICE CLEARED THE AIR............ |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/10/1996 | VERY BUSY.WILL HAVE TO KEEP REMINDING HIM TO GET HIS USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/12/1996 | LEFT SOME OF THE NEW ASTHMA LITERATURE AND REALLY NEED TO KEEP SEPARATING UNI FROM OTHER THEOP.PROBE MORE ABOUT HIS HABITS AND SEE WHY HE USES WHAT HE DOES |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/10/1996 | GREAT CALL!! SD HAS 2 OR3 PTS ON IT.STARTING THEM RIGHT AWAY W/OXY.ESP FROM PERC.SAYS OTHER REP WAS JUST IN THE S. EUCLID OFC YESTERDAY.GAVE HIM STORE LIST.I GAVE HIM MY STORE LIST TODAY.VERY HIGH ON OXY.TOOK A WHILE TO CONVINCE. I STRESSED BEN OVER MORPHINE, ETC.PUSHED FOR EARLY USE.HAD PT TODAY IN THIS OFC FOR IT. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/10/1996 | DR PETRUS UNABLE TO GO MEDICAID/ WROTE 20BID SCRIP FOR 15 DAYS/ PHARMACY CHARGED 140$, STILL USING |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 4/10/1996 | REALLY A JERK.WALKED AWAY FROM ME.LEFT INFO. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/10/1996 | REALLY A JERK.WALKED AWAY FROM ME.LEFT INFO. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/10/1996 | NO MOVEMENT OR ORDER YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/10/1996 | HAD MEDICAID PT FOX THAT HE PUT ON MSC/ALL OTHER PTS DOING WELL.WILL CONINUE TO USE WHEN HE CAN.TRYING TO GET PTS OFF PERC ATC.WILL TALK TO DR. HOLBROOK ABOUT OXY FOR PHCY APPROVAL. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 4/10/1996 | OXY A LITTLE MORE INFO ON VISION PLAN.DID A DISPLAY FOR BOB. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 4/10/1996 | OXY INSERVICE/ WENT EXTREMELY WELL |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 4/10/1996 | NOT MUCH ACTIVITY, SENEXOT FOR ALL OPIOID SCRIPS.NEEDS SAMPS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/10/1996 | GOOD LUNCH.KEPT THE OXY VERY SIMPLE.STRESSED THE BENEFITS OF USING Q12 VS Q4.HE WAS INTERESTED IN THE STREET VALU BUT I AM NOT SURE OF WHY?TALKED OF THE ROLLER COASTER EFFECT AND HE COMMITTED TO USING.WILL NEED TO FOLLOW UP TO MAKE SURE HE STAYS WITH HIS COMMITTMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/11/1996 | SAW BRIEFLY AGAIN AT CCF BUT REMEMBERED ME!HASN'T TRIED OXY YET BUT KNOWS SEVERAL OF THE DOCS THERE HAVE TRIED IT.HASN'T THOUGHT ABOUT IT BUT WILL NOW.WENT OVER EVERYTHING AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/11/1996 | HAS BEEN ORDERING IT IN ON AN INPT BASIS AND RECD FORMULARY FORM TO FILL OUT.FILLED IT OUT AND SENT IT IN.REALLY WANTS IT ON FORMULARY.WILL CK W/HER DEPT HEAD AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/11/1996 | RESIDENT IN PAIN MGMT/USING A LOT OF OXY/JUST WROTE RX 10 MINS BEFORE I GOT THERE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1996 | HAS NOT USED OR INITIATED ANYONE YET.HE HAS NEVER SEEN ANY ACET DIFFICULTIES SO CONCENTRATE ON COMPLIANCE AND ROLLER COASTER TREATMENT |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 4/11/1996 | TALKED TO TOM AND BOTH OF THESE GUYS THINK ALL PAIN MEDS ARE FOR ABUSERS.HE HAD SOME QUESTIONS ABOUT COST AND HAD SOME.SEEN AN RX OR TWO FROM LUNDEEN.MOSTLY MUEHRCKE. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 4/11/1996 | THEY HAVE NOT ORDERED AND SAID THAT THEY HAVE NOT SEEN ANY RX'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/11/1996 | USING A LOT OF OXY!VERY QUIET BUT TRYING?.O GET ALL PTS OFF PERC.NX-WHERE ARE YOU POSITIONING IT? AIM FOR EARLIER USAGE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/11/1996 | GAVE CHECK TO THERESA AND ONC DEPT.ALSO MADE LUNCH DATE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 4/11/1996 | HE HAS SONE GOOD FEEDBACK TO REPORT AND HE IS EVEN SHOWING UP IN SONE PHARMACIES.REFERENCED THE FIXED COMBO'S WE EASE OF USE AND COMPLIANCE |
| PPLPMDL0080000001 | TWINBURG | OH | 44087 | 4/11/1996 | TRYING TO GET INVOICES.NEED TO SEE WHAT I CAN DO TO INFLUENCE BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1996 | VERY EXCITED THAT HE TRIED IT.TOOK PTS OFF PERC/1 WAS ON MSC.GETTING USED TO IT LITTLE.READY TO TRY AGAIN. HAS 2 PTS ON IT. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 4/11/1996 | QUICK CALL BECAUSE HE WAS EXTREMELY BUSY.HAS NOT STARTED ANYBODY YET AND HE IS REALLY NOT TAKING TO IT YET.TRIED TO BE SIMPLE AND FOCUS ON THE FIXED COMBOS BUT STILL DID NOT GET A STRONG COMMITTMENT.TRY GETTING HIM COMFORTABLE FROM THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1996 | SHE IS CONVVERTING PERC PTS, ETC NOT MANY FROM MSC BUT WHEN THEY ARE ADMITTED TO HOSPITAL THEY BRING IT IN-THAT'S ILLEG- AL BUT THEY ARE DOING IT.HAVE A REALLY NICE TALK.FILL OUT FORM. USING 1 1 CONVERSION FROM MORPHINE-AS PER DR. WALSH.CAN'T GO AROUND HIM?. HE CALLS THE SHOTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1996 | FINALLY USED IT ON A PT!STARTED ON 10MG Q12H AND THEN TI- TRATED TO 20MG.SO FAR SO GOOD EXCEPT THAT HE GOT REAL BLOCK- ED UP.TALKED ABOUT SKT USE.SO HE WOULD CALL HIM TODAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/11/1996 | NEED TO STRESS Q12H NOT BID DOSING! PHCY CALLED BACK ABOUT 1 PT ALREADY.NO TO THANK HIM FOR HIS FORMULARY SUPPORT/HAS HAD SEVERAL SUCCESSES W/OXY SO FAR.ONLY TALKS WHEN HE FEELS LIKE IT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 4/16/1996 | GETTING ACCESS IS A LITTLE TOUGH.KEEP TRYING O SEE IF RAPPORT WILL HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/12/1996 | DINNER W/LEVY ; SHWO HIM OXY IR-WAS VERY INTERESTED.NO TO SHOW HYTREE AND HILLMED. USE A LOT OF OXY ELIXIR. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 4/16/1996 | SAMPLES/ASKED ABOUT UNIDUR/EXPL DIFF/SHWD CONRAD NOTES-VERY INT/SD HE ONLY USES QB TEO/GOES BACK AND FORTH BETW UNI AND T-24.EXP DIFF AGAIN LIKE ALWAYS BETW T-24 AND UNI. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/12/1996 | WENT OVER DES SYS QUICKLY AND TOLD HIM OF THE AVAILABILITY OF OXY AT UH.ALSO TOLD HIM THAT IT IS ON FRS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 4/12/1996 | HE IS STARTING TO UNDERSTAND WHEN AND WHERE TO USE.NEED TO MAKE SURE THAT YOU DONT FALL INTO THE CHRONIC TRAP.FOCUS ON FIXED COMBOS AND WHENEVER PAIN MEDS ARE NEEDED FOR MORE THAN A COUPLE OF DAYS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/12/1996 | HE IS NOT MAKING A GOOD TRANSITION.STILL THINKS OF ME AS OLD COMPANY.WILL REALLY HAVE TO GET HIM TO SIT AND TALK DEL SYS AT THE LUNCH AND MAKE SURE TO GET THE TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/12/1996 | HAS A COUPLE PTS ON IT/LEAVING 6/30-INT IN OXYIR-WANTED INFO |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 4/12/1996 | HE IS VERY QUIET AND STAYING CALM IS A GOOD WAY TO APPROACH HIM.HE HAS TRIED A COUPLE OF TIMES AND FEEDBACK IS GOOD BUT HE WILL NEED TO BE REFOCUSED ON WHEN AND WHERE TO USE.CONCNETRATE ON COMPARING OXY TO FIXED COMBOS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/12/1996 | HE IS STARTING TO GET SEVERAL RX'S.HE SEEMS TO ONLY WANT THE CASH ONES.KREIGLER IS A NAME HE REMEMBERS BUT SOME COMING FROM UH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 4/12/1996 | HE IS STILL VERY HESITANT TO USE.WORK ON TAKING THE EXPERIENCE FROM ONE PATIENT AND TRYING TO GAIN ADDITIONAL PAT'S FROM THERE.ASK WHY HE IS HESITANT AS VISITS GO UP AND RAPPORT GETS A LITTLE BETTER PUSH A LITTLE HARDER |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/12/1996 | ATTENDED HOSPICE DINNER/VERY NICE AND INTERESTED.MAY AT LEAST QUIT USING SO MUCH DURAL! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/12/1996 | STILL CAN NOT GET THEM TO ORDER.THEY DO NOT LIKE TO USE C2'S |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 4/12/1996 | STOCKING 10 AND 20MG TABLETS FOR HOSPICE IN AKRON. NO COMM. FOR OXY IR. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/12/1996 | ATTENDED HOSPICE PROGRAM/VERY THAKFUL FOR OXY.HE SAYS/USING IT ON CA PATIENTS AS WELL AS AIDS PTS.HAVE SEVERAL PTS ON IT NOW.INT IN OXYIR ALSO. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/12/1996 | WORKED THE PAIN CLINIC.IMPORTANT TO MEET APPT W ZABRISKI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/12/1996 | MADE APPT WITH BARBARA FLEMING AND MARY MAE IS HER NEW SECRETARY.ALSO TRIED TO GET TO LAWANA BUT LEFT A MESSAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/12/1996 | DOING A 1 1 CONVERSION.WON'T TRY OUR CONVERSIONS ON EVEN JUST 1 PT.ADS "SYSTEMATIC APPROACH."IS PUTTING TOGETHER  A PAPER ON THIS ISSUE WHICH WILL BE READY SHORTLY.WILL SUPPORT FORMULARY APPROVAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/12/1996 | NEED TO GET BACK WHEN TISH IS HERE.PROGRAM WENT WONDERFUL.MET ALOT OF THE HOME OFFICE PEOPLE. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/12/1996 | COMMITTED TO 10MG TABLET AS THEY HAVE GOTTEN CALLS ON STOCKING WITH OXYCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/12/1996 | HE IS RETIRING IN JULY!I WILL SHIFT MANY PAIN PTS TO SALZ.PAIN MGMT.IN MEAN TIME IS GETTING GREAT RESULTS W/OXY.SAYS DOESN'T ALWAYS LAST Q12H SO TRIES THEM ON Q8H.WHY NOT INC DOSE?PTS PRFER Q8H SOMETIMES.SAYS ITS NOT EVERYONE.ISOLATED CASES.STRESS Q12H 100% OF PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1996 | HE APPRECIATED THE DEL SYS INFO. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/15/1996 | HE STARTED ANOTHER PAT.HE IS BEING VERY CONSERVATIVE AND THEY SEEM TO BE FOLLOWING ROSS LEAD AND USING A GOOD SAHRE OF QB.THEY HAVE OXY IN STOCK IN OUTPAT PHARM IN THE BLDG |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/15/1996 | THEY ARE IN THE MIDDLE OF MOVING.LEFT SOME SENIO AND HE DID NOT ELABORATE ON FEEDBACK |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/23/1996 | WENT OVER CARGELL AND TRIED TO SEP UNI FROM OTHER THEOP'S.WE GOT INTO A NICE DISCUSSION ON WHY OTHER THEOP CAN NOT BE GIVEN AT NIGHT.HOPEFULLY THIS WILL BE WHAT WILL GET HIM MOTIVATED TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1996 | IN ASHTABULA/SAYS HAS BEEN TRYING OXY OUT HERE-WORKS IN THE PAIN MGMT CENTER W/LALL AND PAHR.THEY KNEW ABOUT OXY AND HADN'T TRIED YET/HE PUT PT TODAY ON IT THAT WAS ON 10-12 PERC.GETTING GREAT RESULTS AT CCF. |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 4/15/1996 | THEY DO NOT DO MUCH WITH ROXICODONE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/15/1996 | THEY STILL DO NOT HAVE AND WILL NOT ORDER UNTIL THEY SEE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/15/1996 | BIMAL HELPED WITH SOME INFO ON BETA 2 AND ATROVENT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/15/1996 | ERROR IN RECORDING TO WRONG NAME(JEFFREY) |
| PPLPMDL0080000001 | SHAKER | OH | 44122 | 4/15/1996 | HE IS STILL CONFUSED ABOUT GETTING A 30 MG DOSE. HIS POTENTIAL IS TREMENDOUS BUT HAVE NOT FOUND HOT BUTTON NEED TO GET HIM TO SIT FOR MORE THAN 30 SECONDS |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 4/15/1996 | KATHY GAVE SOME GOOD FEEDBACK FROM THE PAIN CTR AND FOUND OUT THAT THEY HAVE OXY IN STOCK IN THE OUT PAT PHARM.THEIR WHOLESALER IS AMERISOURCE.NEED TO FIND OUT HOW THEY WILL BE TRTACKED |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/15/1996 | HE WAS PREOCCUPIED BY HIS BOARDS.HE HAS NOT STARTED ANYMORE NEW PATIENTS AND THERE ARE NO REASONS FOR THIS.NEED TO GET BETTER TIME AND KEEP REMINDING.PLACE THIS IN THE PROPER ORDER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/15/1996 | HE HAS 2 PAT ON AND THEY ARE DOING VERY WELL.NEED TO EXPAND HIS USAGE AGN GET MORE PATIENTS ON.KEEP PLACING THIS PAST NSAIDS AND GET COMMITTMENT FOR MORE USE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 4/16/1996 | HE IS STILL USING ALOT OF THE FIXED COMBO'S SO I WILL NEED TO FIND A WAY TO GET HIM CONVERTED EVEN GREATER.TRY THE NEW SALES PIECE AND LITERATURE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/16/1996 | HAS NOT YET TRIED ...ALTHOUGH SAYS LITERATURE IS IMPRESSIVE AND SIDE EFFECTS DON'T APPEAR TO BE AS OTHERS....... |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 4/16/1996 | SAYS HAS NOT USED OXY YET/DOESN'T KNOW WHY/WENT OVER EVERYTHING AGAIN/CREAURE OF HABIT/SAYS IS USING LOTS OF MSC SAYS WILL LOOK AGAIN AT OXY/REALLY HASN'T THOUGHT ABOUT IT. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/16/1996 | HAS SEVERAL PTS. ON OXY AND DOING WELL....... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 4/24/1996 | INTROED THE ATS AND THE CARGEL REPRINT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 4/16/1996 | GETTING TIME WITH HIM IS THE KEY.HE DOES NOT USE OUR PRODUCTS AND GETTING HIM CONVERTED WILL BE DIFFICULT. GIVE IT A FEW MORE TRIES BEFORE GIVING UP |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/16/1996 | GOOD DISCUSSION WITH DR MASSOUG....CALLS OXY A VERY GOOD DRUG AND HAS HAD GOOD RESULTS....COULD IT BE #1 I ASKED.... ANSWER ...POSSIBLY |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 4/16/1996 | GOT THE INVOICE AND TRYING TO SET A PROGRAM FOR OXY GROWTH IN THEIR NURSING HOME SETTING |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 4/16/1996 | QUICK AAT WINDOW/SHWD OXY AND INDIC FOR USE, ETC.DEALS W/MANY PAIN PTS W/RHU AND OSTEOARTH.VERY INT BUT HAD CONCERNS ABOUT DEA, ETC.SD WD LOOK IT OVER/GET BACK SOON!!!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 4/16/1996 | PRACTICE IS GETTING HUGE FOR BEING SO NEW!GETTING SOME RE- FERRALS FROM OBRIEN.LOVED OXY AND SD HE WOULD USE IT RIGHT AWAY.HAS MANY PTS THAT COME TO HIM FROM PCP THAT ARE ON VIC AND PERC, ETC.TAKES THEM OFF ANY TYL3 OR VIC AND USUALLY GOES TO PERC.MANY RSD PTS/BACK PAIN, ETC.WILL USE DEFINITELY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/22/1996 | HAS PT ON 120 Q12H OF OXY.THAT IS SAYING IT'S NOT WORKING/ HE DOESN'T BELIEVE HIM AND WILL WORK WITH IT.CONVRTING MANY PERC PTS TO OXY AUTOMATICALLY/ALSO HAS PT ON 1200 Q12H OF MSC THAT IS DOING GREAT ADN WILL PROBABLY LIVE QUITE A WHILE |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 4/22/1996 | STARTING TO MAKE SOME PROGRESS.WILL NEED TO WORK MORE W PA BECAUSE HE SEEMS TO GATHER INFO THRU HER.LEFT NEW PI BUT I STILL NEED TO GO OVER PLACEMENT W SPECIFICS IN THE HOSPICE SETTINGS. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/25/1996 | SAMPLES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/22/1996 | GETTING GOOD RESULTS W/OXY-NOT AS WORRIED.STILL ONLY USING ON OLDER PTS-BUT AT LEAST HE'S USING.CONVERT MANY FROM VIC AND PERC.TOOK 1 PT OFF MSC AND PUT ON OXY-SO FAR SO GOOD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/22/1996 | REAL BUSY TODAY/SO TRIED PT ON IT/NOT SURE I BELIEVE HIM. F/U THIS FRI/4/26. STILL SEEMS A LITTLE WORRIED. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/22/1996 | NOT MUCH ACTIVITY YET |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 4/22/1996 | NOT MUCH OF A CALL.HOPEFULLY W A LITTLE CONSISTENCY IT WILL CHANGE.LEFT SOME LITERATURE BUT WILL NEED TO DO A STRONG PLACEMENT.HE IS STILL CONFUSING THE TWO |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 4/22/1996 | JEFF DOES NOT DO MUCH W ROXICODONE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/22/1996 | COMMITTMENT FROM VARGHAI.NEED TO WORK ON HEM PART OF DEPT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/22/1996 | DROPPED OFF STAMPER AND HE HAS STARTED A COUPLE OF PAT ON OXY.THEY WILL BE COMING BACK IN FOR FOLLOW UP NEXT WEEK. RESCHEDULED THE INSERVICE FOR THE PAIN DEPT.ANN WAS ALOT FRIENDLIER THIS TIME.CONSISTENCY SHOULD HELP.NEED TO MAKE SURE THAT HE CONTINUES TO USE AND USE THE NURSES AND PROOF SOURCES AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 4/22/1996 | BUSY THIS TIME BUT GAVE ME A FEW MINUTES.NX-PUSH FOR NEW PTS THAT COME IN ON VIC/ETC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/22/1996 | MADE MORE SENSE THIS TIME.COMPARED TO ROXICODONE BECAUSE THAT IS WHAT HE LIKES TO USE.DOES NOT LIKE ACET AND IS AWARE OF NO CEILING DOSE.WORKED ON Q12 VS Q8.HE COMMITTED BUT IT WILL BE NECESSARY TO FOLLOW UP AND GET IN HIS MEMORY.HE HAD QUESTIONS ABOUT PRICING AND ONSET OF ACTION MAY WANT TO START THERE NEXT TIME.DRINDL ET AL ARE HEM |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/26/1996 | MAY WANT TO DEL HIM AS A CORE.GIVE IT A COUPLE OF CALLS.GIVE IT A COUPLE OF CALLS IF SD IT ANYTHING CAN BE DONE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/22/1996 | HE IS AN THAT WORKS OUT OF GRACE OR LUTHERAN.HE HAS NOT BEEN DETAILED YET BUT HE TOOK TO OXY.HE FEELS OPIOIDS ARE A NECESSITY FOR HIS PAIN PRACTICE.HE LIKES Q12 AND LACK OF SEVERAL PEAKS.STILL SO MUCH MORE TO GO OVER.WILL NEED REPETITION AND CONSISTENCY.ALSO NEED TO FIND OUT ABOUT LUNDEEN TO SEE IF HE WILL BE HERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | ATTENDED LUNCH/LEFT QUICKLY BUT SD SHE HAD TRIED OXY-NOT IN GOOD MOOD TOAY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 4/25/1996 | NO MUCH MOVEMENT ON ROXICODONE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | THRILLED W/OXY/HAS SEVERAL PTS ON TOO MUCH PERC-1 ON 16/DAY AND 1 ON 12/DAY.WILL CONVERT TO OXY |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/23/1996 | THE NEW CENTER IS PRETTY NICE.ACCESS SHOULD BE A PRIORITY. MADE A LUNCH DATE TO SEE IF THIS CAN MAKE A DIFFERENCE. DR EATS KOSHER |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/23/1996 | REMINDED ABOUT HS COMMMITTMENT TO USE AND HE SAID THAT HE WOULD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | HAS 3 PTS ON IT AND LOVES IT/ALL NON-CA PAIN.CONVERTED FROM PERC AND VIC.WILL KEEP USING |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 4/23/1996 | NEW CANCER CENTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | ATTENDED LUNCH INSERVICE/SHWD OXY/THOUGHT GREAT IDEA |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | FOCUSED ON COPD AND USE. HE USES UNI FRONTLING WITH 82 AND ATROVENT FOR COPD. LIKES PM DOSING. SHOWED MARTIN TO RE-INF. HIS USE. DETAILED OXY FOR STEP 11 IN HIS LUNG CANCER PATIENS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/23/1996 | HE HAS ALREADY STARTED A COUPLE OF PAT.GETTING GOOD FEED BACK BUT WILL NEED TO BE VERY PERSISTANT IN FOLLOWING UP TO MAKE SURE HE IS USING CORRECTLY AND OFTEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | DIDN'T HAVE A LOT OF TIME TODAY BUT WANTS ME TO CALL AN GET APPT/DID SAY OXY HAS WORKED WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | STILL USING BUT SAYS IT ONLY WORKED Q8H ON 1 PT THAT HE TRIED TITRATING UP ON/HE WANTED IT Q8 SO NOW IS ON 20MG Q8H.HAS NOT FILLED OUT FORM FOR PHARMACY ND TO CK W/DR. HOLBROOK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/23/1996 | ATTENDED LUNCH INSERVICE/SHWD OXY/ALREADY KNEW ABOUT IT AND WAS THRILLED/THINKS ITS JUST WHAT WE NEED.CONVERTED PT FROM 125MCG PATCH TO OXY Q12H. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | DISCUSSED ATS STATEMENT AND USE OF UNI IN STEP 111 FOR COPD AGREED WITH POSITIONING. AGREED WITH BENEFIT OF PM DOSING. FOLLOWWITH KARPEL. DETAILED OXY FOR STEP 11 WITH HIS LUNG CANCER |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/24/1996 | SHE IS NOT TAKIN G TO OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/24/1996 | PT DOING WELL/KEEP PUSHING FOR ANY VIC/PERC PTS.GETTING MORE COMFORTABLE W/IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/24/1996 | SWITCHING ALL HIS PTS TO OXY WHEN THEY ARE ON MORE THAN 4 PERC/DAY.CONVERTS EA AS THEY COME IN.REALLY HAPPY WITH IT SO FAR. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/24/1996 | SHE STILL CAN GO A LONG WAY FOR MORE BUSINESS.WENT OVER STABILTY AND OPIOD NAIVE DATA.WORKED ON ROBIN AND DAW FOR MSC AND SEN PROTOCOL.TRY TO FIND WHERE SHE IS SHOWING UP OTHER THAN BEACHWOOD |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 4/24/1996 | TALKED ABOUT STABILITY AND EASE OF USE. HE IS TITRALING UP ON FIXED COMBOS AND WILL NEED TO BE REMINDED A GREAT DEAL BEFORE HE GETS COMFORTABLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/24/1996 | GETTING VERY COMFORTABLE W/OXY-INT ALL THE TIME IN CORRECT CONVERSIONS/HAS 3 PTS ON IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/24/1996 | SAW BRIEFLY AT METRO/REMINDED HIM OF OXY/SD HASN'T USED YET BUT WILL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/24/1996 | THANKED HIM FOR HIS ROLE IN GETTING OXY ON FORMULARY AT FVGH/LUTH.SD NO PROBLEM-REALLY ENJOYS USING IT AND IS GETTIN GREAT RESULTS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 4/24/1996 | HE IS BEING INV BY THE DEA AND RIGHT NOW HE IS HES TO WRITE ANYTHING.ANY HELP FROM N-BICK WOULD BE APPRECIATED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 4/24/1996 | RETIRING IN JULY/ROMAN WRITING MOST RX FOR OXY BUT HE HAS TO APPROVE EVERYTHING.GETTING GOOD RESULTS W/OXY EXCEPT THAT SAYS SOME PTS REQUIRE IT Q8H/ALTHO HE TRIES NOT TO DO IT THAT WAY.THESE ARE VERY BAD BACK PTS THAT ARE EXCEP- TIONALLY HARD TO TREAT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44115 | 4/29/1996 | CONTINUING WITH THE ADD ON DATA.WENT OVER KARGELL AND TRIED TO TIE IN ASTHMA AND COPD.NT NEED TO DO THE ATS WALL CHART. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 4/24/1996 | HAS A FEW PTS ON IT NOW/1 WAS JUST TITRATED UP TO 40 Q12H BUT COMPLAINED OF "PASSING A TABLET" IN HIS STOOLS/EXP WHY AGAIN.GETTING GOOD RESULTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/25/1996 | WENT OVER SOME OF THE NEW CLINICALS BUT TRIED TO GET HIM TO USING THE OXY IR AND COMBO CALLS ARE DECLINING |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 4/25/1996 | HE COMMITTED TO USE FOR THE RIGHT PATIENT.WILL NEED TO FIND WHAT HE CONSIDERS APPROPRIATE PATIENT.IT SEEMS LIKE HIS COMBOS ARE DECLINING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/25/1996 | MAY WANT TO NOT MAKE A TARGET OF THIS OFFICE |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 4/25/1996 | TRYING TO GET TO CHAITOFF THRU PARK.NEED TO BE VERY SIMPLE AND VERY SPECIFIC FOR WHICH PATIENTS TO USE ON.BEING CONSISTNET AND PERSISTANT IS IMPORTANT IN THIS SETTING |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/25/1996 | SHE'S MY BUDDY NOW!!VERY NICE TODAY/DID LUNCH FOR OFC/EN- JOYED LEVY TALK BUT ADMITTED SHE COUDN'T STAY AWAKE AND THAT HE WAS TOO LONG BUT HE SURE KNOWS HOW TO POSITION YOUR PRO- DUCTS!!WANTED TO KNOW WHAT HE SAID ABOUT OXY!SO I TOLD HER WHERE TO USE IT/SD GOOD IDEA AND HAS A COUPLE PTS SHE IS THINKING ABOUT USING IT ON.EARLY!!! |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/26/1996 | LEFT LIT FOR BORNSTEIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/26/1996 | DID LUNCH FOR OFC/SAYS HAS 2 PTS ON OXY-1 DIDN'T LIKE IT ALL BUT SHE'S A TOUGH CASE AND HAS BEEN ON PERC FOR YEARS. TOLD HIM TO MAKE SURE HE TELLS HER ITS SAME DRUG.SAYS PREAD. PUT HER ON MSC AND PERC.OTHER PT DOING WELL/TITRATED TO 50 MG Q12H. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 4/25/1996 | QQLICK IN CLINIC/SD HAS USED IT BUT SOME PTS HAVING TROUBLE GETTING IT/WILL KEEP USING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | FINALLY MAKING SOME PROGRESS.HE HAS STARTED ONE PATIENT. PERC Q4 TO 100XY Q12.TALKED OF ROLE OF ACET.WORKED ON GETTING HIM MORE FAM AND LOOKING FOR HIS FEEDBACK ON BREAKTHRU AND HOSPITAL HELP |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44224 | 4/26/1996 | QUICK FOLLOW-UP/SAYS IS USING IT/TOOK PT OFF 12 PERC AND PUT ON OXY-NX-PUSH FOR EARLY USE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/30/1996 | GAVE HIM THE INFO ON COVERAGE AND TALKED TO HIM ABOUT SUDES.MADE COMMITTMENT TO GETTING THEM DONE FOR HIM |
| PPLPMDL0080000001 | | | | | WILL REALLY HAVE TO KEEP UNI LEVELS UP.THEY HAVE A GOOD POTENTIAL BUT IT IS IMP FOR THEM TO KNOW THAT I AM THERE. NEED TO MAKE APPT AND BE VERY SPECIFIC WITH THE INFO. USE NEW ATS AND SEP UNI FROM SLO BID |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/26/1996 | NEED TO REALLY GET HIM TO SIT DOWN AND TALK ABOUT WHAT HE IS DOING.THEY ARE STILL NOT USING MUCH AT ALL.WENT THERE CAPACITY |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 4/26/1996 | TRYING TO GET HIM MORE COMFORTABLE W OXY.PROPER PLACEMENT ON ALL CALLS WILL BE REQUIRED.TRY TALKING POTENCIES TO EASE HIS FEARS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/26/1996 | QUICK REMIND IN HALL AS HE WAS LEAVING/SAYS "THEY" ARE USING IT.GET MORE INFO NEXT TIME W/HIM ALONE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/29/1996 | WENT OVER PI INFO AND HE HAD SOME QUESTIONS ABOUT CONVERSIONS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 4/26/1996 | TRYING TO KEEP IT SIMPLE WITH GETTING HIM TO INITIATE ON HOSP AND SICKLE CELL PAT UNTIL HE GET FAMILIAR.GETTING CLOSER TO HIM MAKING A COMMITMENT.KEEP GOING OVER EQUIV- ELANTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/30/1996 | HE LIKES THE ATS NEW DATA BUT ONLY GOT A CHANCE TO GET SLIGHTLY INVOLVED.NEED TO SEP UNI FROM OTHER THEOP'S. CONFERENCE TODAY.HURT GETTING MUCH TIME.TRY LUNCH ONE MORE TIME TO SEE IF IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/26/1996 | INTROED THE ATS AND TRYING TO USE THE WALL CHART TO GET A BETTER SHARE FOR UNI.GETTING TIME W HIM IS STILL THE MAJOR BATTLE.TRY TO USE BETTER PROBES TO OPEN HIM UP ON WHAT HE USES AND WHY. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/26/1996 | HAS 3-4 PTS ON IT ALREADY/GETTING VERY USED TO IT/DISCUSED PTS THAT COME TO HIM ON VIC/ETC THE FIRST TIME/EXP HE COULD USE OXY FOR THEM.AGREED GOOD IDEA/SD WD CONSIDER/RIGHT NOE USING ON PERC |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/26/1996 | HANDED HIM/PRESENTED BENEFITS/LISTENED AND THEN WALKED AWAY.JERK |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/26/1996 | NEED TO KEEP GIVING HIM INFO IN SMALL DOSES.HE HAS BEEN USING Q12 W ONLY RARELY USING Q8.CHECK WHEN A GREATER ACCURACY CAN BE ATTAINED TO JUST SHOW HIM HE IS USING IT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 4/30/1996 | BUSY TODAY/SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 4/29/1996 | SAID HE IS RX NOW. DETAILED ON USE WITH PATIENTS ON 4 COMBOS OR MORE PER DAY. LIKES POTENTIAL FOR LESS ABUSE POTENTIAL. SAID JURY REMAINS TO BE SEEN AS HE GETS FEEDBACK FROM PATIENTS. FOLLOW WITH THOSE PATIENTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/29/1996 | NICHING IT FOR AFTER PERCOCET/VIC.SAYS TRIED ON 4-5 PTS NX-ADRESS OPIOID-NAIVE PTS ONLY-SHOW HIM HOW HE CAN MAKE IT EASIER BY STARTING RIGHT AWAY WITH OXY |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | STOW | OH | 44224 | 4/29/1996 | BETH IS STARTING TO GET CALLS FOR OXY.LEFT CHILD S AND SEN CALL |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/29/1996 | STARTS W/TYL THEN DARV THEN PROB PERC THEN MSC OR DURA.INT STRESSED EARLY USE BUT WILL POSITION IT PROBABLY W/MSC.ND TO SEE OFTEN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | GOES TO THE PATCH WHEN PATIENT GOES AROUND THE CLOCK WITH TYLOX. FEELS THAT OXYCONTIN IS EXPENSIVE ALTERNATIVE. TRIED TO REFOCUS ON BETTER PAIN CONTROL AND LESS CLOCK WATCHING NO RESPONSE. |
| PPLPMDL0080000001 | | | | | FOLLOW WITH PROBE TO ENGAGE HIM ON HIS OPINION OF WHAT TRUE PAIN CONTROL IS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 4/29/1996 | JUST ENOUGH TIME TO INTRO PRODUCT.WILL NEED TO BE SIMPLE AND PLACE PRODUCT FOR HIM.ALSO WILL BE IMP TO GO OVER EQUIVELANTS |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 4/29/1996 | USING LOW KEY APPROACH.WENT OVER SOME OF THE NON CANCER MATERIAL IN THE SALES AID.ALSO SHOWED THE FIXED COMBOS CONVERSION TO GIVE HIM A GOOD IDEA ABOUT EQUIVALENTS. PERSISTENCY WILL BE A |
| PPLPMDL0080000001 | | | | | BIG HELP HERE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | FOLLOWED WITH REMINDER ON OXY. SAID HE HAS WRITTEN, BUT NOT CONVINCED OF HIS USE. NOT CONFIRMED AT PHARMACY. FOLLOW WITH PROBE FOR SPECIFIC USAGE AND DOSAGE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | DISCUSSED OXYCONTIN FOR PATIENTS ON AN OPIOD FOR MORE THAN A FEW DAYS. HE IS HESITANT TO USE OPIODS, BUT AGREES THAT PATIENTS NEED THEM. COMMITTED TO TRYING ON PATIENT. FOLLOW ON THAT |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/30/1996 | ECSTATIC.CAME RIGHT UP TO ME AND SAID SAY I NEED THAT OXY RIGHT AND LEFT!! VERY HAPPY W/IT SO FAR.NX-PLAN FOR FORMU- LARY APPROVAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/30/1996 | DISCUSSED WITH HIM LECTURE ON 4/30 PAIN LECTURE AND TRY TO ROCA REGIONAL BUREAU, AND POTENCY ISSUE 2.2-1.8 |
| PPLPMDL0080000001 | AKRON | OH | 44106 | 4/30/1996 | WORKED PULM AND GEN MED. |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 4/29/1996 | TRYING TO WORK ON AN INSERVICE.ROB SAID THAT THEY HAVE 5 RPH'S AND LUNCH WOULD BE BEST.THEY SERVICE 1200 BEDS.CHECK W SCOTT TO SEE IF CE'S COULD BE HAD. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | RX COMING FROM KOENIG, AND TROCHELMAN. SUGG. SENKOOT S FOR OPIOD CONSTIP. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 4/29/1996 | NO RX TO DATE. DISCUSSED MY DISCUSSSION WITH RICK HAMMOND AT CANCER CENTER.SAID THEY WOULD SPEAK WITH HIM TO INTEREST IN STOCKING. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 4/29/1996 | STILL WORKING ON GETTING BETTER REPORE ON ONC FLOOR. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/29/1996 | HAS PT IN HOSPITAL RIGHT NOW THAT HE PUT ON OXY TODAY FROM VIC/BARRETT APPROVED IT.HE WILL BE DISCHARGED ON IT. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/29/1996 | KEEPING OXY FRESH ON HIS MIND UNTIL IT BECOMES A HABIT. FEEDBACK IS GOOD BUT HE CAN INITIATE ON A LOT MORE. I FINALL HAD A GOOD TALK W ABRAKSIA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/29/1996 | REALLY TRIED TO TEST IF SIMPLE AND CONCENTRATE ON WHERE TO USE.DISCUSSED SOME PATIENTS THAT OCULD BENEFIT FROM Q12 VS Q4. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/1/1996 | ATS THERAPY CHANGES AND OXY TOOK A PATIENT OUT OF CHART AND CONVERTED TO OXY. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 4/29/1996 | HE HAS NOT TAKEN TO THE OXY YET.NOT SURE WHY HE WOULD NOT SEE ANY REPS FOR TWO MONTHS.STILL USING ALOT OF PERC SO HE SEEMS LIKE HE WOULD BE PERFECT.WENT OVER THE DN SYS AND BASICALLY STARTED |
| PPLPMDL0080000001 | | | | | OVER AGAIN.FOCUS ON Q12 AND STABILITY AND USE THE EASE OF USE HOOK |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 4/30/1996 | INSERVICE WITH RAE DAY. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/30/1996 | ONCOLOGY UPDATE ON MEDICAID |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/30/1996 | HE IS A GOOD EXAMPLE OF PC OR OTHER DOCS STARTING PAIN MGT AND HE IS STAYING W IT.TALKED ABOUT QUICK ONSET AND QUICK STABILITY W OXY.HE TALKED ABOUT ACCESS W OTHER PEOPLE SUCH AS VNA AND MT |
| PPLPMDL0080000001 | | | | | SINAI.WILL HAVE TO FIND SOMEONE WHO WILL CALL OR RECOMEND FOR ONE OF HIS PAT.FAMILIARITY IS PRIM GOAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/30/1996 | 4 X 10MG OXY IN THEIR STOCK |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/1/1996 | WENT OVER ATS GUIDLINES AND OXY AS FIRST OPIOID.WENT OVER OSTEO STUDY, AND LOW DOSING REGIMEN, HAS ALOT OF RARTRITIS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | CAO GET DOC TO AGREE TO START PATIENTS WITH AROUND CLOCK PN TO GET ATC ANALGESIA, SHOWED PKG INSERT WHERE OXY APPROVED AS INITIAL OPIOID IN CA AND NON-CA, EASY TO ELIMINATE STEP DOC WAS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/30/1996 | TALKED ABOUT MEDICAID COVERAGE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1996 | CAO DOC TO COMMIT TO USE OXY AS FIRST OPIOID, SHOWED FILE CARD AND GAVE CONVERSION CALC AGREED ENGAGED DISCUSSION RE- SWITCHING REFERRALS MEDS DOCS WILL APPRECIATE THAT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1996 | GAVE DOC CONVER CALC CAO FIRST OPIOID AND SWITCH NANCY SAID DOC DONCALS IS WRITING ALOT OF SCRIPS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | COA TO GET DOC AGREE TO WRITE LOW DOSE AS FIRST OPIOID USED SHOWED DOC FILE CARD FDA APPROVED AS INITIAL OPIOID EVEN IN NON CANCER LOW DOSE, HAS USED A COUPLE OF TIMES |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/2/1996 | LEAVING INFO AND BEING QUICK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/30/1996 | NOT SURE IF HE WILL REMAIN A TARGET.NEED TO SEE HOW MUCH IS INIT AT THE HOSP.KEEP CHECKING EXP AND FIND HOW OFTEN HE USE.HE MAY BE LIKE BLAIR AND MAINTAINS WHAT PAT'S COME IN ON |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/2/1996 | TRY TO GET MORE ATTENTIVE TIME.NOT MUCH UNI BUT GETS FOR TUTHILL.NOT SURE IF THEY ARE OXY TARGETS BUT TRY A COUPLE MORE TIMES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/2/1996 | ATS REVISIONS, OXY CONVERTED PATIENT RIGHT THERE WILL CALL HOSPICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/2/1996 | DISCUSSED APPO/HAPPY I WAS THERE/TOLD HIM ABOUT 600MG UNI VERY INT IN SKT SYRUP-LOVES SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | DISCUSSED WHERE FDA/WHO IS PLACING THIS PRODUCT, WANTS ME TO COME IN AND DISCUSS IT FURTHER,  PATIENTS DOING WELL |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 4/30/1996 | INFORMED DOC OF MEDICAID/ AND FDA APPROVING FOR FIRST OPIOID USED |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | INFORMED DOC OF MEDICAID/ REINFORCED EARLY USAGE CAO TO GET HIM TO TARGET PATIENTS ON COMBOS, NEXT GET COMMITTMENT FOR MAJOR USAGE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | INFORMED OF MEDICAID |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | CAO GET DOC TO START OXY AS FIRST OPIOID WHEN PAIN IS ATC. SHOWED FILE CARD/ FDA APPROVED AS INITIAL OPIOID FOR NON AND CA. HE WAS RECEPTIVE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | QUICK REMINDER OXY EARLY INSTEAD OF Q4H DRUGS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/30/1996 | MAY WANT TO PUT BACK AS A TARGET.TRY ANOTHER CALL.FOCUS ON COST BECAUSE THAT SEEMS TO BE HIS ONLY CARE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | GOOD DISCUSSION/NX-PUSH HARDER FOR PTS THAT HAVE PAIN FOR ONLY A FEW DAYS/THINKS OF CHRONIC PAIN AS PAIN THAT LASTS 6MOS OR LONGER/TRIED TO CONVEY THAT OXY GOOD FOR LESS TIME.3 |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1996 | INFORMED DOC OF TWO THINGS QUICKLY// MEDICAID AND FDA APPROV TO BE FIRST OPIOID USED IN CANCER AND NON CANCER |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1996 | HAVE RECEIVED 25 SCRIPS FOR 10, 18 - 20/ 15 FOR 40 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | GREAT INITIAL DISCUSSION/PRESENTATION ON OXY.VERY INT IN IT. SAYS WILL USE IN PLACE OF VIC/PRC.SCHEDULED LUNCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | GOOD DISCUSSION THIS TIME/HAD PT FOR IT BUT HE WAS MEDICAID NOW WILL USE.HAD GREAT DISCUSSION ABOUT WHERE TO POSITION IT. NX-ADDRESS ISSUE THAT HE KEEPS PTS ON WHATEVER THEY ARE ON WHEN |
| PPLPMDL0080000001 | | | | | THEY OCME TO HIM IF THEY ARE HAPPY AND DOING WELL.COULD BE BETTER ON OXY. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 5/3/1996 | FOCUS ON NEW DATA OF ADD BECAUSE THEY HAVE ALOT MORE CANDIDATES THAT CAN BEN FROM THEOP |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1996 | HAD LUNCH INSERVICE WITH ALL DOCS/ CAO TO GET DOCS TO AGREE TO SWITCH ALL PATIENTS ON COMBOS TO OXY/ ENGAGED DISCUSSION OF % OF PATIENTS COME BECAUSE OF PAIN 50% DOCS USING OTHER PRODUCTS |
| PPLPMDL0080000001 | | | | | COMFORTABLE SWITCHING GAVE CONVERS CALCS, FILE CARD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/30/1996 | MEDICAID ISSUE IS VERY IMPORTANT TO HER.MAKE SURE TO LET HER KNOW WHEN IT IS OFFICIAL.FEEDBACK IS GENERALLY GOOD. NEED TO PROBE AND PIN HER DOWN WHEN THERE IS MORE TIME |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/30/1996 | ORTHOP/ AND ONCOLOGY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | BUSY TODAY/SAYS GIVING ON PTS THAT ONLY NEED MEDS FOR 1 MONTH YES/DOES THAT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/30/1996 | HE HAD SOME QUESTIONS ABOUT ABUSE AND STREET VALU.TALKED ABOUT THE DEL SYS AND WHAT IT DOES TO DOSING.HE COMMITTED SEVERAL PAT FOR INIT OF OXY.SHOWED HIM THE FIXED COMBO CHART |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | MET W B FLEMING AND SHE REMAINS VERY NUETRAL.ABOUT PUTTING ANYTHING ON FORM.THE RPH A PRODUCT MUST TAKE IS TO COME FROM THE DOCS AND SHE SAID THAT THEY KNOW ABOUT IT.THE ORDERS AND SHE |
| PPLPMDL0080000001 | | | | | REQUEST THE INFO THRU HER.SHE DID STATE THAT THE NEW SYSTEM MAKES IT A LITTLE HARDER BUT HAVING SEN ON FORM AT OTHER SITES MAY HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/30/1996 | GETTING GOOD COMMENTS FROM RPH'S AND HIS FEEDBACK IS ALSO GOOD.NEED TO GET HIM TO INITIATE FOR MORE PAT'S.HE AHS USED A HANDFUL OF TIMES BUT IT COULD BE MUCH MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 4/30/1996 | DOC OKAY WITH OXY, LIKES AND WILL REINFORCE NURSES DECISION NEED TO ADDRESS EARLY USAGE AND TITRATION DOC WANTS NEW STUDY INFORM TOLD HIM NEXT VISIT I WILL BRING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 5/3/1996 | TRYING TO GET TO MOLLY AND ATTENDING TUMOR BDS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1996 | CAO GET DOC TO USE EARLY AND STAY , DOC SWITCHING WHEN DOSE DOES NOT HOLD, REINFORCED TITRATION, GAVE TIME PRINCIPLE CARD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/1/1996 | WANTS LEVY BOOKS/SAYS USING MORE AND MORE OXY/GETTING GOOD RESLTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | SHE IS IMPORTANT FOR FORMULARY APPROVAL FOR ANYTHING AT THE VA.BUT THE REQUEST HAS TO COME FROM PHYSICANS.SHE IS SOMEWHAT FAMILIAR W SEN AND DET HER ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | VERY OPEN AND TOOK TO OXY BUT NOT SURE WHERE TO PLACE DUE TO HIS EARLY USE OF MORPHINE.DOES NOT SEE MORPHINE STIGMA. HE STILL USES A FAIR SHARE OF FIXED COMBOS SO FOCUSED IN ON THAT |
| PPLPMDL0080000001 | | | | | AREA.GAVE ANALAGY OF EQUA ANALG AND HE SEEMED TO FEEL COMFORTABLE.WANTS REALLY IS TO START SOME OUTPAT AND THEN REQUEST IN THE HOSP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | HE TALKED ABOUT MARTY'S VISIT TO RICHMOND.HE HAS SOME RESERVATION ABOUT INIT BECAUSE OF INTERACTION SO PUSHING THE OXY IR W A QUICK CONVERSION TO OXYCONTIN.TRIED TO EASE HIS FEARS W HALF LIFE |
| PPLPMDL0080000001 | | | | | AND NON CANCER DATA.KEPT IT LOW KEYED AND HE SEEMED TO RESPOND.HE STILL COMMITTED TO USING AND SAID TO SEE NURSE AT IMC.MAKE ANOTHER LUNCH APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | VERY PRODUCTIVE LUNCH FOR HEM.TALKED TO A CUPLE OF STUDENTS AND NURSES.GOOD INTRO FOR OXY.WILL NEED TO BUILD ON THEIR COMMITTMENT AND THEIR USING SHORT ACTING FOR INITIATION.ALSO NEED |
| PPLPMDL0080000001 | | | | | TO MAKE APPT W BOB WHO WORKS W ONC DEPT AS CLIN RPH |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/1/1996 | CAO GET DOC TO POSITION OXY AS FIRST OPIOID, TALKED ABOUT PATIENTS WHO ARE NEW SHOWED HIM FDA ALLOWED INITIATION OF THERAPY WITH OXY, LIKES IDEA RIGHT AFTER ULTRAM AACCORDING TO HIM |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 5/1/1996 | SAYS HAS SEVERAL PTS ON OXY AND DOING WELL/DISCUSSED MEDICD ISSUE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/6/1996 | TRIED TO TALK ABOUT LOW DOSE ADD ON AND NEED TO GET HIM TO OPEN UP MORE.NEED TO CONCENTRATE ON ASTHMA AND KEEP SHOWING LITERATURE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/1/1996 | HE IS STILL USING ALOT OF PERC AND GETTING HIM TO GIVE FEEDBACK IS LIKE PULLING TEETH.USE AN ALL ENCOMPASSING APPROACH BY GETTING CLIN RPH TO SUGGEST AS WELL AS THE NURSES FEEDBACK. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 5/6/1996 | SHE TRIED TO ORDER BUT COULD NOT GET IN THE PHARMACY.TOLD HER OF WHAT I HAVE BEEN DOING W DR FLEMING AND SET A DATE TO DO AN ENTIRE INSERVICE FOR THE GERIATRIC DEPT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/1/1996 | REALLY ENJOYED LEVY TALK/IS LNOW LEARNING ALOT ABOUT PAIN MGMT THAT SHE NEVER KNEW BEFORE.LOVES OXY/DISCUSSED WHERE TO USE IT AND DIFF BETW MSC AND OXY |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 5/1/1996 | SAW AT HOSP.HE IS OPENING A GEAUGA OFFICE SO I KEPT IT LIGHT.ASKED ALL OF THE DRS TO GIVE FEEDBACK ABOUT BREACTHRU. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | HARPED ON OXY IR W A QUICK CONVERSION TO OXYC.NEED TO FIND HIS TIME FRAME TO SEE HOW LONG IT WILL TAKE TO CHANGE TO OXYC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1996 | DROPPED OFF COLORING BOOKS AND MADE APPT W TISH.SHE IS GETTING THE MATERIALS THAT I LEAVE BEHIND.THEY DO HAVE ONE PAT ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 5/1/1996 | HAS ORDERED IT AGAIN FOR ANOTHER INPT-WORKING WELL.SIGNED THE FORM FOR PHARMACY AND SUPPORTS ITS APPROVAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/2/1996 | GREAT CALL! HAS 7-10 PTS ON OXY RIGHT NOW!ALL FROM VIC ETC VERY HAPPY W/IT.FEELS CONFIDENT IN IT.NO PROBLEM WRITING IT. VERY HAPPY W/STORE LISTS-MADE COPIES TO TAKE TO OTHER OFC. VERY |
| PPLPMDL0080000001 | | | | | RECEPTIVE.TREATS A LOT OF CHRONIC PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/2/1996 | NX-ADDRESS LORCET PLUS AND LORCET 10/VIC ISSUE! USING ALOT OF THESE-MAY NOT ONLY BE FOR POST-OP/GET THESE PTS |

CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/2/1996 | NOT MUCH TIME TODAY BUT SAYS HAS SEVERAL PTS ON IT/LEFT INFO ON OXY IR/NX-FIND OUT WHAT HE DOES W/NEW PTS?WHAT IF ON VIC OR PERC?NOT SWITCHING MSC PTS.NEED MORE TIME. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 5/2/1996 | SCHEDULED IN SERVICE FOR GERIATRIC SECTION |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/2/1996 | EARLY FOR EARLY USE, CAO SHOWED FDA USAGE LIGHT AFTER ULTRAM |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/2/1996 | NEED TO GET HIM MORE FAM.HAS USED BUT NOT STEADILY. HAVING SOME TROUBLE GETTTING |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/2/1996 | OSTEO, SVERE PAIN FEWDAYS, |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/2/1996 | ANESTH, ST UP APPT WITH DR PEELSTICK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/2/1996 | HAVE ADDRESSED PERC PTS VERY WELL AND HE IS CONVERTING MOST OF HIS PERC  PTS TO OXY BUT WHAT ABOUT VIC? NEED TO FIND OUT MORE ABOUT WHERE HE USE THIS AND WHY SO MUCH?POST-OP FOR SOME BUT WHY NOT CONVERT TO OXY AFTER THEY GET HOME?NOTHING IT ONLY FOR PERC PTS IT SEEMS. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/2/1996 | WENT OVER THE NON CANCER MATERIAL AND HE IS USING AND GETTING GOOD FEEDBACK.SE ARE OK |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/3/1996 | ONCOLOGY DEPT SERVICE ANESTHESIOLOGY DR PEELSTICK |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/3/1996 | ONC FLOOR OBGYN ONC FLOOR SET UP INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | GOT APPT W/ED CARTER FOR 6/20. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 5/3/1996 | HE IS GOING TO ORDER IR AND OXY |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 5/3/1996 | HE HAS NOT STARTED ANY OXY BUT KEEP AT IT AND MAKE SURE HE KNOWS WHY I AM THERE.GET UNI UNTIL HE GETS USED TO OXY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/3/1996 | GAVE DOC ANOTHER COPY OF PI, SAID HE LOST HIS OTHER ONE CONCERNED ABOUT PRICE MADE AWARE OF MEDICAID, ASKED TO COMP COST TO OTHER DRUGS ENGAGED THAT AT SOME POINT PAIN MED MOST |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/3/1996 | QUIK STN UP, OXY INTRO, PI POSITIONED AS FIRST OPIOID IF NEEDED FOR LONGER THAN 4HOUR CONTROL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 5/3/1996 | QUICK AT WINDOW.HE IS BEGINNING TO UNDERSTAND WHY I AM THERE.KEEP W THE LITERATURE, THIS MAY BE A STRONG SUPPORT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/3/1996 | DONT KNOW WHAT HIS HOLDUP IS BECAUSE HE IS ALWAYS SO POSITIVE.HE MAY BE GOING TO ANOTHER OFFICE.KEEP AT HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 5/3/1996 | MIKE BROUGHT OVER OXYIR, SHOWED DR PETRUS |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/8/1996 | NEED TO GET BETTER THERE.JUST RAN THRU PRESENTATION. NEED TO SEP UNI FROM OTHER THEOP. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/3/1996 | DR PETRUS, OXY RELATIVE POTENCY NOT BELIEVE TOTALLY |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/3/1996 | KEEP AT IT WITH THE NEW INFO.HE NEVER STOPPED USING THEOP SO FOCUS ON WHY USE IS DIFFERENT.KEEP OXY ISSUE. WENT OVER DEL SYSTEM BUT WILL NEED TO SPEND SOME TIME ON EQUIVELANTS AND WHY YOU CAN USE OXY |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 5/3/1996 | REPORTED TROCH, ROSS, KOOENIG ARE GOING TO WRITE OXYIR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/8/1996 | SET UP INSERVICE FOR JUNE.USING QUITE A BIT OF OXY BUT NOT LIKE THEY SHOULD BE.ONLY USING HOSP?TL PHCY NOW/NO MORE FROM JIM AT FAIRVIEW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/8/1996 | TALKED W/DIRECTOR, MIKE HOYING ABOUT AN INSERVICE FOR ALL PHCY STAFF ON OXY SO THEY KNOW HOW TO USE IT.AGREED GOOD IDEA.SD IS RESTRICTING USE TO HOSPICE.WHY? WILL PROBABLY LET SHAMIR AND PM USE IT TOO.HE HAS ORDERED IT BUT COULDN'T GET IT. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/8/1996 | TRY GETTIGN HIM TO COMMIT TO SEN.BACK OFF OXY FOR NOW |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/3/1996 | CAO GET NEXT PATIENTS IN PAIN, ASKED HIM TO START OXY ON NEXT PATIENTS, AGREED DISCUSSED LECTURING FOR WESTERN RESERV CARE SYSTEM |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 5/3/1996 | DOC STAN WRITING ABOUT 1 SCRIP PER WEEK SHOWED HOW TO MAKE LIFE EASY ON PATIENT ESPEC AT NIGHT WHILE AWAITING PROCEDURE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 5/3/1996 | QUICK INTRO.MADE APPT.GIVE IT A COUPLE OF TIMES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/3/1996 | IT STILL SEEMS FOREIGN TO HIM.HE IS FOLLOWING IN COWAN LEAD TO USE OUR AND MSC FRO BREAKTHRU |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/9/1996 | SAMPLES/TRIED TO DISCUSS CONRAD NOTES AND AAAI BROCHURE/ JUST AGREED W/EVERYTHIN G I SAID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 5/3/1996 | COVERAGE SHOULD HELP HIM VOLUME MAY NOT BE AS HIGH AS I WISH GIVE IT A COUPLE OF MORE TIMES TO SEE WHICH WAY MOVEMENT IS GOING |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/3/1996 | CAO START ALL NEW PATIENTS, DISCUSSED PATIENTS WHO COME ALREA ON Q4H DRUGS, ASKED IF SWITCHED TO GAIN CONTROL EARLY SAID IF IN PAIN WOULD SWITCH WILL NOT TITRATE Q4H |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/3/1996 | GAVE DOC POTENCY DURATION OF ACTION STUDIES, ASKED HIM IF HE WOULD REVIEW WITH ME BUT DIDNT HAVE TIME, SHOWD HIM THE CONVERSION CALC, HAS A PATIENT ON 160 Q12 DOING FINE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 5/6/1996 | HAS ANOTHER PT TARGETED FOR OXY/OTHERS ARE DOING OK BUT 1 WANTED HER VIC BACK.HE GAVE IT TO HER.PHYLIS TISCHLER IS DOING GREAT ON OXY.WILL CONSIDER FOR ROSE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 5/6/1996 | BUSY TODAY/SD GOING WELL AND TRYING ON MORE PTS/COME BACK NX WEEK |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 5/6/1996 | SAW IN NEW OFC/NO PATIENTS THERE YET! REMEMBERED ME AND ASKED IF I WAS FOLLOWING HIM!SD HASN'T TRIED YET SINCE LAST VISIT BUT IS CONSIDERING IT FOR A COUPLE PTS.RESTRESSED BEN AND SIMPLE USE AND STARTING EARLY. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/6/1996 | HE SAID THAT HE COULD NOT FIND ANY STOCKING OF OXY AND THAT IS WHY HE HAS NOT WRITTEN.WENT OVER THE EASY TO START W IN NON CA PAT'S.LEFT A STOCKING LIST AGAIN AND HAD CINDY PUT IT IN A BETTER LOCATION.TALKED A LITTLE ABOUT SEN, LEFT SOME S AND WILL DO A PROTOCOL SHEET |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/9/1996 | ONC FLOOR/SAW JEAN/DR. OBREIN PUT PT ON OXY/PHCY ORDERED |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44109 | 5/9/1996 | ORDERED OXY!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44109 | 5/9/1996 | ONCOLOGY FLOOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 5/6/1996 | FINALLY STARTING TO GET SOMEPLACE.HE SAID THAT HE WILL USE AND IT MIGHT BE ONLY HIS CA PATIENT.LEFT THE BIG VISUAL WITH THE FIXED COMBO CONVERSION SO HE CAN REMEMBER AND GET USED TO |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/9/1996 | SAMPLES/BUSY W/HMO REP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/6/1996 | HE IS STILL HES AND WILL USE WHEN APPROPRIATE BUT IT MAY ONLY BE HIS CA PAT OR VERY SICK PAT.GOOD FEEDBACK FOR TE THE PATIENT THAT HE DOES HAVE ON. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 5/6/1996 | HE IS GAINING MORE FAMILIARITY AS TIME GOES ON.IT IS IMPORTANT TO KEEP PLACING IT INSTEAD OF FIXED COMBOS. KEEP GETTING HIS FEEDBACK |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/6/1996 | VERY WEIRD SO KEEP REMINDING AND GETTING HIM TO USE MOE FREQ.DOING A SEN PROTOCOL. |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 5/6/1996 | TALKED ABOUT COVERAGE AND MARSH UPDATE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/6/1996 | HE IS GIVING GOOD FEEDBACK AND TALKED ABOUT WANTING TO GO TO BOCA.ALSO MENTIONED COLLEAGUES IN CAL NOT LIKING OXY BUT HE IS USING MORE FREQUENTLY AND INSTEAD OF PERC.NEED TO GO AFTER MORE OF HIS VICODIN BUSINESS |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/6/1996 | THEY FILL A LIMITED AMOUNT OF RX'S.CASH CHECK AND WC.NO THIRD PARTY'S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | SAW BRIEFLY IN CLINIC/SAYS USING QUITE A BIT OF OXY.STILL SOME PROBLEMS W/PTS FINDING IT.REMINDED HER OF STORE LIST I LEFT.SAID OK.NO TO ADDRESS FORMULARY ISSUE. |
| PPLPMDL0080000001 | S CHARLESTON | OH | 45368 | 5/7/1996 | SUPPLIES PHARMS TO MADISON HOSPICE DR TURNER. HE SAID HE IS GOING TO ORDER 10-20 OXY. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/10/1996 | QUICK AT THE WINDOW.TRYING TO LEAVE LITERATURE EVERY TIME TO SEE IF THAT AND SAMPLES WILL HELP GROWTH.HE IS SEMI PRO UNI BUT DOES NOT SEE ANY SIG BENEFIT OF THEOPH IN G GENERAL OR DIFFERENCES BETWEEN |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 5/10/1996 | HE IS VERY NICE AND VERY POSITIVE.IF I LEAVE SAMPLES AND FREQ ALONG WITH THE NEW DATA SHOULD HELP GROWTH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | NOT TALKATIVE TODAY BUT SD HAS FEW PTS ON OXY AND SO FAR SO GOOD.HE REMEBERS ME EVRY TIME I WALK IN.WE'RE THERE/KEEP SEEING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | KEY GUY IN PM BUT HARD TO CATCH.ALWAYS RUNNING AROUND IN CLINIC.STOPPED BRIEFLY AND SD HASN'T USED YET BUT WILL TRY AND REMEMBER.GAVE FILE CARD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/7/1996 | REALLY NOT MUCH USE FOR OXY.DOESN'T TREAT A LOT OF PAIN. MOSTLY AMPUTEES AND PARALYSIS.MAYBE DISCUSS PHANTOM PAIN NX TIME FOR AMPUTEE PTS?? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/7/1996 | DID A LUNCH TO GET SOME EXPOSURE.TRIED TO GET HIS CLEV REHAB BUSINESS AND MAY HAVE NARROWED THE FOCUS TOO LITTLE. NEED TO CONCENTRATE ON HIS PAT'S AND GETTING OXY INIT IN THAT SETTING AND THEN GROW FROM THERE.INTROED UNI AND NEED TO SHOW CURRENT STUDIES AND MAKE UNI HIS THEOP OF CHOICE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | STICK W/HIM FOR NX FEW MONTHS/WRITING MOST TABBAA'S RX.USING OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | GETTING A LITTLE ANNOYED THAT I MAY BE COMING IN TOO MUCH. SAYS USIGN OXY RIGHT AWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/7/1996 | STILL VERY HIGH ON OXY BUT WON'T GET SPECIFIC.MOST ARE CON- VERSIONS FROM PERC RIGHT NOW.HAS PT ON MSC AND OXY TOGETHER! WHY? NX-EVOLUTION EARLIER USE.DON'T COMPARE TO MSC. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 5/7/1996 | DID A GOOD SEN AND TALKED TO MARK ABOUT INCREASING HIS SEND ORDERING |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 5/13/1996 | GETTING MORE SPECIFIC THAN JUST THEOP SEPARATED UNI FROM OTHERS AND TALKED ABOUT HOW TO CONVERT OTHER BID'S TO UNI QD.SHOWED THE ATS WALL CHART.NEED TO FOCUS ON GETTING HIM TO ADD ON THEOP MORE FREQ |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/8/1996 | HE STILL HAS LONG ACTING DIL ON THE BRAIN.NEED TO PROBE TO SEE WHAT HIS PERCEPTIONS ARE OF WHY DIL IS BETTER. HE SHOULD BE ABLE TO SPEAK ON THOSE DATES BUT NEED TO GET IT IN WRITING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/8/1996 | BRIEF AT WINDOW/BASICALLY PRESENTED IT AND LEFT INFO/TOO BUSY BUT VERY INT AND WANTS ME TO COME BACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/8/1996 | TAKING ALL PERC/VIC/TYL PTS OFF AND CON TO OXY!!REALLY HAPPY W/IT.NX-DISCUSS PTS ON NSAIDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/9/1996 | HAS 2 PTS ON IT NOW AND VERY HAPPY W/IT.NO STRESS.HOW EASY IT IS AGAIN AND GET SOME S OF THOSE DURA PTS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 5/13/1996 | HE IS NOT USING ALOT OF UNI BUT IS GIVING T PHYLL.INTROED NEW DATA BUT WILL NEED TO GET SOME ADDITIONAL TIME TO GO OVER NEW ATS |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 5/13/1996 | THIS STORE NOT THE SAME WITHOUT TOM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/8/1996 | BAD MOOD TODAY AND FRUSTRATED THAT HE CAN'T GET OXY IN HOS- PITAL FOR HIS PTS.PHCY WON'T LET THEM.WILL SEND LETTER. OTHERWISE HAPPPY W/IT.NO SPECIFIC PTS TODAY. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 5/13/1996 | SAW IN THE HOSPITAL AND HE IS GETTING COMFORTABLE W ME. HE IS GIVING GOOD FEEDBACK TOWARDS UNI BUT THEY USE IT IN WEIRD WAYS.T PHYLL BID.OXY SHOULD BE A GOOD CHOICE BUT HE HAS TO TAKE IT SERIOUSLY.NEED TO STAY SIMPLE AND MAKE IT EASY FOR HIM TO TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/8/1996 | GOOD DISCUSSION TODAY.DISCUSSED PHCY SITUATION AND WILL TALK W/THEM.THEY DENIED HIM USE!!WANTS TO USE IT/LIKES BETTER THAN MORPHINE AND IS GETTING GOOD RESULTS.HAS ABOUT 4 PTS ON RIGHT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/9/1996 | KEEP TRACK OF JIM TO SEE IF HIS DIL INF IS WHAT IS PUSHING PAIN CLINIC. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/9/1996 | ATTENDED IHS ON ONC FLOOR FOR A MINUTE./KNEW RIGHT AWAY WHO I WAS/VERY QUIET BUT LIKES OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/9/1996 | TRYING TO FOLLOW UP TO SEE IF KREIGLER IS DAWING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/9/1996 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/14/1996 | FAIRVIEW HOMECARE INSERVICE/USED SLIDES ETC AND PRESENTED OXYCONTIN TO ABOUT 35 NURSES.GREAT PROGRAM!!THEY LOVED OXY. |

| Account | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/9/1996 | QUICK CALL AT NEW CENTER.DONT FORGET TO LEAVE LITERATURE AT HIS OFFICE TOO.GOT IN BY TALKING ABOUT THE BOCA TRIP. RESCHEDULED LUNCH AND THIS SHOULD BE ANOTHER OPPOTUNITY TO GET MORE OF HIS DIL BUSINESS.GOOD RESULTS SO FAR BUT HE CAN USE ALOT MORE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/9/1996 | TRYIGN TO GET IN TOUCH W VIRGINA TO DISCUSS SOME OF THE PROGRAMS THAT SCOTT AND I TALKED ABOUT.TOOK NUMBER AND SAID SHE WOULD CALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/9/1996 | WALKED RIGHT BY ME AND SO "GREAT DRUG" WE'RE USING IT.!! NO TO GET MORE TIME W/HIM SPECIFICALLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/9/1996 | FELLOW UNDER TREY/ATTENDED ONC INSERVICE.KNOWS TREY IS USING IT.HAS PT ON 600MCG DURA AND 60MSC THAT ISN'T WORKING.MAY CONVERT TO OXY.HAD A LOT OF GREAT QUESTIONS. HAS 1 MORE YEAR OF FELLOWSHIP. |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 5/14/1996 | THIS OFFICE IS VERY DIFFICULT TO WORK.COULD NOT GET ANY COMMITTMENT FOR UNI OR OXY.REEVALUATE AFTER MEETING W SEBALLOS.HE MAY BE THE ONE PERSON WORTH CALLING ON |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/9/1996 | TRYING TO FIND OUT WHEN SHE IS USING MS VS OXY AND TRYING TO GET HER TO DAW.SHE SEEMS TO BE USING OXY FOR THOSE FIXED COMBO PAT'S BUT MADE APPT TO GAIN MORE TIME AND TO GIVE A GOOD DAW |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/9/1996 | HE IS WRITING RX'S BUT THEY ARE NOT FOR THAT MANY TABLETS BUT HE IS MAKING UP FOR IT WITH QUANTITY.GOOD FEEDBACK. NEED TO DO SOMETHING TO THANK FOR HIS HELP |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/9/1996 | GREAT FIRST OXY CALL ON HIM.MADE IT REAL SIMPLE TO USE/ THOUGHT GREAT IDEA!! LOVED IT AND SO HAS FEW PTS IN MIND! F/U SOON!!! NEED TO KEEP REAL SIMPLE W/HIM. NOT VERY SMART. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/9/1996 | GOOD CALL!! SD WE NEED THIS DRUG AND GREAT CHOICE/BAD MORPH STIGMA.PUSHED FOR EARLY USE.SD SD TRY/FUP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/9/1996 | HAS PT FOR OXY IR!! WANTED INFO AGAIN ABOUT IT AND DOSING. CALLED APOTHECARE PHCY AND GOT IT STOCKED.VERY HAPPY W/OXY. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/13/1996 | GOT HIM THE INFO ABOUT THE SLIDES AND TRIED TO GET HIM TO GO THRU HOSPITAL BUT IT DID NOT SEEM TO MAKE ANY SENSE. HE IS USING STRONGLY AND HIS EXPERIENCE SHOULD BE GOOD IN GETTING HIM TO SPEAK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/13/1996 | WENT TO MEET THIS GUY/SAW BRIEFLY IN HALL/NO TIME/ND TO GET APPT.SAID HAS USED UNI/GAVE CURR INFO.CK BACK W/SEC'Y |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1996 | HE IS GETTING GOOD FEEDBACK BUT CAN USE IT ALOT MORE.TRYING NOT TO GET REAL AGGRESSIVE BECAUSE OF STEINBURG.TRYING TO LET HIM GET HIS OWN GOOD CONCLUSIONS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44221 | 5/10/1996 | NOT REAL IMPRESSED W HIM BUT GIVE IT A COUPLE MORE TRIES TO USE IT.IF HE IS STILL A STRONG CANDIDATE.WENT OVER THE DEL SYS AND WHERE AND WHEN HE CAN USE.HESITANT TO USE OPIODS AND HE DOES A FAIR AMOUNT OF NON MALIGNANT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/15/1996 | PRESENTED AT'S CHART.NEED MORE TIME TO GO OVER GOALS OF THERAPY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1996 | DID INSERVICE ON THE INPATIENT PSYCHIATRY FLOOR!!! USE A LOT OF PAIN MEDS AND GOT INTO GREAT DISCUSSION W/2 RESIDENTS AND 1 ATTENDING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106500D | 5/10/1996 | HE HAS A COLLEAGE ON DIL 4 MG.QA INT MISC AND HAS LOTS OF NAUSEA.TALKED HIM INTO GOING TO OXY.DID THE CONVERSION FOR HIM.FOLLOW UP W CALCULATOR AND FEEDBACK ON THAT PAT |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/15/1996 | TRIED TO GET TO SALEWSKI AND ANN BUT NOT A GOOD DAY.DID GHET A CHANCE TO TALK TO TRACY BUT SHE WAS IN A HURRY. WILL NEED TO CALL BACK AND MAKE SURE TO GET AN APPT.THIS SEEMS TO BE THE WAY SHE TREATS ALL REPS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/10/1996 | SAW IN THE HOSPITAL W ELANOR.SHE JUST CAME BACK FROM THE ONS MEETING AND WAS EXCITED ABOUT OXY.HAAS IS JUST SET IN HIS WAYS.SD ELANOR SAID THAT SHE IS GOING TO HELP.HE DOES HAVE A THREE STEP PROCESS.DARV-TYLOX-DURAG.GET IT STRAIGHT EARLY. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 5/10/1996 | GETTING A FAIR AMOUNT FROM AKRON DOCS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/10/1996 | HE HAS NOT INIT AND HE IS VERY SET IN HIS WAYS.TRYING TO GET HIS NEW PAIN PAT'S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/10/1996 | VERY HAPPY W/IT. WANTED LETTERS FROM OTHER DR'S SO REQUEST IT.DIDN'T SAY MUCH ABOUT THAT.SEES ADVANCED CASES/PTS ALREADY ON SOME- THING.LOGICAL CONVERSION.KEPT ADDRESSING ISSUE OF MSC V OXY. TRIED TO SET HIM STRAIGHT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/15/1996 | LEAVING LITERATURE AND LETTERS TO INC AWARENESS FROM TINY OPP THAT I GET AT THE WINDOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/10/1996 | LATE FOR MY APPT/VERY HAPPY W/OXY.TRIED ON PERC PT AND PT THAT WAS ON NOTHING.WILL TAKE TO MARKMAN ABOUT FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/10/1996 | DID INSERVICE IN RADIATION ONC.WILL TRY VERY SOON.GREAT CHOICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/10/1996 | INS/HAS NOT TRIED YET BUT WILL/WILL REQUEST IT FOR FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/10/1996 | SAW BRIEFLY IN CLINIC.STILL GOING WELL W/OXY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/10/1996 | VERY GOOD SEN PRESENTATION TO MARGO.SHE WILL ONLY RECOM SEN BUT THE CHILDRENS AS WELL.SHE CALLED ONE PAT TO LET THEM KNOW HTAT THEY HAVE SOMETHING NEW TO TRY |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 5/10/1996 | MET AT BEER ROUNDS.SEEMS NICE ENOUGH BUT WAS UNAWARE OF OXY.WILL NEED TO MAKE APPT.ALSO TRY SOME UNI TO SEE IF THAT HAS ANY CHANCES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/10/1996 | THNGS GOING WELL/HAS NOT REC'D FORM FROM PHCY YET.WILL FILL OUT.WANTED CLINICAL STUDIES THAT WE HAVE.GAVE THEM TO HER. DOESN'T NEED CALCULATORS/MAKES IT MORE DIFFICULT THAN IT IS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 5/13/1996 | HE IS STARTING TO REMEMBER MORE ABOUT OXY.NEED TO GET HIS HELP IN GETTTING IN ON 3WEST TO DO INSERVICE.STARTED TO GO OVER THE NEW ATS DATA BUT HE IS USING UNI. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/13/1996 | QUICK.NEED TO GET HIM COMMITTED TO DOING MORE FOR OXY AT THE HOSP LEVEL AND IN THE HOSPICE. |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 5/13/1996 | PAT THAT HE COULD NOT FIND IS NOW ON OXY.WILL NEED TO MAKE SURE THAT OTHERS FOLLOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/13/1996 | SAW IN ASHTABULA/SD HAS BEEN USING A LOT OF IT AT CCF/NOT AS MUCH OUT HERE.NO PATIENTS.WANTED STORE LIT IN THIS AREA WILL KEEP IN MIND |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 5/13/1996 | THEY ARE HAVING TROUBLE LAUNDERING W BETASEPT.NEED TO GET LITERATURE AND FOLLOW UP W LAUNDREY DEPT |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 5/13/1996 | WILL STILL HAS NOT SOLD ANY. |
| PPLPMDL0080000001 | S. EUCLID | OH | 44112 | 5/13/1996 | HE IS SHOWING UP ON REPORTS SO I TRIED TO GET MORE VOLUME. HE IS HESITANT TO USE PAIN MEDS.NEED TO MAKE SURE THAT IT STAYS SIMPLE AND CAN BE USED POST PARTUM AS WELL AS INSTEAD OF FIXED COMBOS |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 5/13/1996 | HE STARTED ANOTHER PAT.THE PAT IS ONE OF ANKU'S AND WAS BEING FOLLOWED BY PALAPARTY.DEMOR 50 Q4 AND ROXICODONE. PAT WAS STARTED ON 30Q12 BUT DID NOT DO WELL.PALAPARTY TITRATED TO 40 Q12.CONNIE CALLED PAT AND HE WAS DOING BETTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/14/1996 | SAYS HAS PT IN MIND FOR OXY!!WILL BE IN NX WK-CK BACK/ WANTED DOSING INFO AGAIN.SAYS HAS SEEN IT USED FOR HIM FORMULARY /MEDICAID.VERY NICE.SAYS I ND TO SPONSOR ANOTHER TUMOR CONF. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 5/14/1996 | HE HAS 3 HOSPICE PATIENTS ON MSC NOW.HE IS GETTING REFERRALS FROM PARMA HOSP.WE DID NOT HAVE ENOUGH TIME TO GO OVER ALL OF HIS CONCERNS SO WE MADE ARRANGEMENTS TO TALK ON PHONE.NEED TO GET HIM TO USE OXY FIRST AND HIS COMF LEVEL WOULD INCREASE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/14/1996 | HE HAS A CA PAT THAT HE COMMITTED TO TRYING ON BUT I TRIED TO REFOCUS OF NON CANCER DATA AND HOW HE CAN USE INSTEAD OF OTHER FIXED COMBOS.LEFT ATS WALL POSTERS AND WILL NEED TO CONTINUE TO SEP UNI FROM OTHER THEOP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/14/1996 | HAS SEVERAL PTS ON IT/DOSN'T WANT TO TALK ABOUT DOSING, ETC. HE USES IT RIGHT HE SAYS.SO FAR SO GOOD.MAINLY HOSPICE PTS. NX-PUSH FOR EARLY USE-NOT ONLY HOSPICE. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/14/1996 | HE IS RETIRING IN A COUPLE OF WEEKS AND IT DOES NOT APPEAR THAT ANYONE WILL BE BUYING HIS PRACTICE. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/14/1996 | MOST OF THEIR VOLUME IS COMING FROM MUEHRCKE.TALKED ABOUT ABUSE PATIENTS |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 5/14/1996 | HE DOES NOT GET THAT INVOLED W PAT AND GOES W RECOM OF HOSP OR REFERRING PHYSICIAN |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/17/1996 | HE OR ANY OTHER DOC IN THE GROUP DOES NOT SEE REPS BUT HIS EXP IS SURE WORTH WHILE.KEEP DROPPING OFF LITERATURE AND SEE WHAT ADDITIONAL MAILINGS IF ANY CAN BE DONE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/14/1996 | TALKED TO GAYLE AND KAREN.RESCHEDULED IN SERVICE FOR AFTER A TEAM MTG.TRYING TO GET DR SAROKA TO STICK AROUND FOR THE PROGRAM.GETTING SOME COST FROM MILL AND WILL HELP WITH INITIATING AND MAY NEED TO GET MARTY'S HELP.MOST OF THEIR LADDERS ARE DARV/PERC/MSC |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 5/14/1996 | PUT ANOTHER PT TODAY ON IT! 20MG Q12H.WROTE FOR 180 TABS!! PT REALLY LIKES IT/WAS ON DURA BEFORE.HAD 1 PT THAT SD IT MADE HER CRAZY-TOOK OFF.NX-MAKE SURE HE KEEPS PT ON IT FOR AT LEAST A WEEK TO GET THEM USED TO IT.SO FAR VERY HAPPY W/ BUT STILL WON'T USE ON ANYONE UNDER AGE 60.MORE CONFIDENT RX THIS THAN MSC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/14/1996 | REAL NICE TALK W TISH.PLACED OXY TO STARTED POST NSAIDS AND DID NOT GET STUCK COMPARING TO MSC.SHE WANTS TO DO AN INSERVICE FOR HER 5 NURSES AND WILL CALL.THEY HAVE ONE PAT ON 20MG Q12 AND HE WAS A PAT THAT WAS NOT CONTROLLED BEFORE SO THEY SEE THIS AS VERY POSITIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1996 | QUIET/REMEMBERS ME/SAYS HAS 4-5 PTS ON IT RIGHT NOW SO GOOD.2 ARE MEDICAID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1996 | SAYS THEY ARE USING ALOT OF IT/VERY FRIENDLY BUT WON'T GIVE TIME. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/15/1996 | SHE GAVE GOOD FEEDBACK.GETTING GOOD RESULTS IN SWITHCHES FROM FIXED COMBO'S.THE ONLY PROBLEM ARE THOSE PAT'S THAT LIKE THE BUZZ FROM SHORT ACTING.SHE USUALLY STOPS AFTER 20 MG.SHE FEELS MSC IS SO MUCH MORE POTENT.TALKED OF CLIN TRIALS AND AVG DOSES FOR PAIN AS PAT'S ASKED FOR ABOUT IT.WILL BE IMPORTANT TO SHOW CLIN DATA TO MAKE MORE COMF W TITR DOSE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/15/1996 | TALKED TO BOB ABOUT COVERAGE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/21/1996 | GAINING RECOGNITION BUT STILL NEED TO GO OVER INFO.HE DOES NOT ALWAYS LIKE TO TALK ABOUT CLINICALS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/16/1996 | TALKED ABOUT COVERAGE AND HE HAS NOT SEEN YET |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/15/1996 | HE WAS STILL COMPLAINING ABOUT THE TRIP AND ALSO SAID THAT HE DID NOT GET THE 3X5 CARD.HE IS STILL USING ALOT OF PERC AND NEED TO FIND HIS HOT BUTTON TO GET MORE TOWARDS OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/15/1996 | F/U SIN CE INSERVICE.SAYS HAD TARGETED PT TO TRY IT ON.WILL BE IN NX WK,CK BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | WANTE DDOSING AGAIN/HAVE PT TO TRY ON.CK BACK. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/16/1996 | HE IS NOT USING YET AND HE DOES NOT REALLY SEE A NEED FOR OXY.HE HAS NO DIFF W ACPT.STRESSED THE Q12 EVEN IF PT IS UP LATER.NO CANCER STUFF TO GET HIS FOOD BUSINESS.HE IS NOT COMFORTABLE AT ALL YET |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1996 | ATS, CAO STILL USING ONLY 4% UNIPHYL/ INCREASE ON PATIENTS CURRENTLY HAVING PROBLEMS AND ON OTHER THEOS, SHOWED HELM ASKED WHY I THOUGHT THIS HAPPENED EXPLAINED DELIVERY SYS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 5/21/1996 | SHWD NEW VISUAL AGAIN.AGREED COMBINATION BEST.SAYS UNI #1. STILL WON'T SWITCH PTS.SHOW MARTIN AGAIN.SHWD OXY-MENTIONED "PATCHES" REALLY USE IT!! VERY FAMILIAR W/PERCOCET. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/15/1996 | SAW HIM AT SUBURBAN.HE IS STILL MENTIONING Q.8 DOSING SO IT IS IMPORTANT TO GET VERY SPECIFIC W PAT TYPES.WHAT THEY WERE ON AND WHAT DOSE OF OXY.HE SAYS THAT IT IS NOT LASTING THE FULL 12H. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 5/16/1996 | REPEATS THAT OXY IS A FINE PRODUCT....ASKED HOW IT WAS BEING USED...ANSWER...TO AVOID MIXED COMBOS...I SETT LED FOR THAT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1996 | CAO GET DOC TO USE MORE UNIPHYL, PLANTRAK SHOWED LITTLE USE DISCUSSED ATS TALKING ABOUT NIGHT PROBLEMS, UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | REALLY LIKES IT.HAS REQUESTED IT FOR FORMULARY/NO WORD YET SHE TALKED W/HEAD OF THE DEPT ABOUT IT JUST THE OTHER DAY. SAYS IF NEED MORE HELP TO LET HER KNOW.THINKS THERE IS A REAL NEED FOR IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | IS GETTING AWAY FROM IT A LITTLE BIT!! NOTICED REMINDING.IS LEAVING IN JULY BUT SD WOULD WRITE LOTS OF IT BEFORE THEN. |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 5/21/1996 | TRYING TO HOOK UP WITH LAUNDRY AND ALSO WORKING ON 3 WEST TO GET OXY IN SERVICE |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | SAYS HAD PT W/WALSH AND THAT HE WAS OUTRAGED AT THESE CON- VERSIONS WE HAVE.WANTED TO KNOW WHY THIS WAS SO?DISCUSSED IT AND HE SAID IT DIN'T MATTER TO HIM REALLY, ISN'T USING IT ON ANY MSC PTS RIGHT NOW AND WILL TRY OUR CONVERSION FIRST. |
| PPLPMDL0080000001 | AKRON | OH | 44330 | 5/16/1996 | CAO GET DOC TO AGREE THIS CAN BE USED FIRST, INSTEAD OF PRN SHOWED DOC FDA POSITIONING AGAIN, AND ASKED IF WOULD USE THI WAY AGREED, SET UP SENEKOT LETTERHEAD PROGRAM |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 5/16/1996 | ALL HIS OXY PTS ARE DOING WELL....A VERY GOOD PRODUCT........ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | SAW BRIEFLY AT PAIN MGMT CCF.WANTS ANOTHER LUNCH FOR ALL. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/16/1996 | DOCTOR MUBASHIR ASKED WHERE I WANTED HIM TO USE THIS, WENT OVER DISCUSSION WE HAD LAST TIME, HE AGAIN SAID RIGHT AFTER ULTRAM, I REINFORCED THE IDEA HE DIDNT EVEN HAVE TO WAIT FOR THAT, SINCE FDA SAID WHEN NON OPIOIDS FAIL, |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 5/16/1996 | SD TRIED IT ON 1 PT? HASN'T HEARD BACK YET.TRIED TO PRESENT AGAIN AND PUSHED FOR EARLY USE.WON'T COMMIT TO ANY SPECIFIC PTS BUT IS AT LEAST TRYING IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | SD JUST WROTE IT 15MINS AGO/REALLY LIKES IT BUT SAYS EXPEN- SIVE.SOME PTS HAVE OCMPLAINED.NO TO DO ANOTHER LUNCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/16/1996 | WONDERFUL CALL/LIKES OXY/HAS 2-3 PTS ON IT NOW.GREAT DIS- CUSION.PRESENTED EVERYTHING.WILL FILL OUT FORM FOR PHCY REQUEST.THINKS THERE IS A REAL NEED FOR THIS ALSO.USES IT ON PTS W/PVD AND CHRONIC BACK PAIN.ALSO USING IT TO GET PTS OFF DRUGS!!WILL USE INSTEAD OF METHADONE.HEY-GREAT!!!! |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 5/16/1996 | IMPRESSED....OFFERS THAT HE USES VICODIN PRIMARILY...WILL TRY OXY....Q12H WAS THE DIFFERENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/22/1996 | DISCUSSED POSSIBLE SPK PROGRAM W/KOWALSKI/AGREED GOOD IDEA NEED TO GET THE WORD OUT ABOUT UNI-LIKES IDEA OF 600.ASKED ABOUT DIFF BETW UNI AND UNIDUR. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/17/1996 | HE IS STILL NOT SURE WHAT I AM TALKING ABOUT.FOCUS ON NON CANCER INFO AND BE VERY SIMPLE.COMPARE TO C3'S.USE THE ANALOGY OF NSAIDS AND TIMING |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/17/1996 | HE WAS VERY RECEPTIVE.KEY IS TO COMPARE TO THE C3'S.WENT OVER THE NON CANCER MATERIAL AND COMPLIANCE ISSUE OF KEEPING SAME TIMING OF NSAIDS.RUNNING JOKE IS AREA OF AUSTRALIA.HE COMMITTED TO USING.UNI IS THEOP OF CHOICE BUT HE USES RARELY.NEED TO SHOW NEW MATERIAL FOR ADD ON BENEFIT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/17/1996 | HE IS GETTING MORE COMFORTABLE W ME.HE HAS ONE PAT ON OXY BUT HE MOVED TO DENVER SO HE LOST CONTACT.THERE IS NO REASON WHY HE HAS NOT USED MORE.WENT OVER THE CON DATA AND EVEN THE NON CANCER PAIN.TALKED ABOUT HIM GIVING FEED BACK TO USING LESS BREAKTHRU. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/17/1996 | NEED TO FIND ANOTHER WAY TO GET HIS COMMITMENT.MIGHT TRY ' CONCENTRATING ON HIS NEW STARTS.THERE MAY BE REASONS FOR WRITING WHAT HE IS OR IT COULD BE THAT HE IS VERY HESIT TO TRY NEW PRODUCTS UNTIL IT GETS IN HIS HEAD |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/17/1996 | TALKED OF COVERAGE. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/17/1996 | NICE LUNCH FOR NEW CANCER CENTER.KEEP ATTENDING TUM BDS BECAUSE DR D SEEMS TO REMEMBER.TRYIGN TO GET SEN PROTOCOL BUT VIRGINIA AND JAN SAID THAT I NEED TO DO IT ON THEIR PAPER FROM THEIR ED |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 5/17/1996 | SHE IS NEW TO HOSPITAL AND JUST STARTING UP THE RADIATION DEPT.IT IS VERY HECTIC.NEED NOT GIVE IT A LITTLE TIME TO PURSUE FREQUENTLY.SHE IS NAGA THOTA WIFE |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 5/17/1996 | HE IS STARTING A PAT ON TOMORROW.HE IS STILL HUNG UP ON ITS STRENGTH.KEEP HITTING THE NON CANCER DATA AND THE CLN DATA W NON MAL MATERIAL.TOOK CARE OF GETTING CONVERSION MATERIAL FOR CONNIE AND SPENT SOME TIME TRYING TO GET A DISCUSSION FOR CLEV SOC OF ONC. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 5/20/1996 | HE IS MOVING OFFICE TO BARBERTON HOSPITAL FAMILY PRACTICE. DR. COOK AND PLUSKOTA WILL COVER THIS PRACTICE. DISCUSSED OXY USE ON STEP 11 FOR CANCER PAIN AND FOR PATIENTS ON 4 COMBOS PER DAY. FOLLOW WITH HIM AT NEW OFFICE AND PROBE FOR PATIENTS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 5/20/1996 | STOCKING AND GETTING RX FROM DR JONES, MANNING LIKED PRODUCT |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 5/20/1996 | SPOKE WITH HIM AT LENGTH ON OXYCONTIN. STRESSED USAGE FOR PATIENTS ON 4 COMBOS PER DAY OR IN STEP 11 FOR CANCER PAIN. PROBED FOR PATIENTS ON COMBOS AND SAID HE HAS A COUPLE. WILL TRY. FOLLOW WITH PROBES FOR SPECIFIC PATIENT USAGE. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 5/20/1996 | DISCUSSED OXY AGAIN WITH HIM. STRESSED USAGE IN STEP 11 AND TO START WITH AND STAY WITH. BETTER PAIN CONTROL GIVING BID MED EARLIER IN DISEASE STATE. FOLLOW WITH SPECIFIC PATIENTS FOR SWITCHES. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/23/1996 | WNT TO MEETINGATC, DISCUSED NEW ENGLAND JOURNAL MED ARTICLE ON ASTHMA THEO AND OXY, DR REHMUS BIG FAN OF DRUG |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/23/1996 | KNOWS IT ALL/VERY INT IN 600MG.DOESN'T USE MUCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/23/1996 | ONCOLOGY/TALKD W NURSES AND THEY ALL SAID MOST RX ARE COMING FROM TREY. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 5/23/1996 | SAW AT WINDOM. HAS NOT STARTED ANY NEW PATIENTS. CONCERNED WITH C11 DESIGNATION. DISCUSSED LOWER ABUSE POT. THAN EVEN C111 MEDS. FOLLOW IWTH STATEMENT FROMSTATE ON CHRONIC PAIN. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 5/20/1996 | STOCKING 20MG TABLET AND GETTING RX. COULD NOT FIND RX FOR DR. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/21/1996 | IN HOSPITAL, RAD ONC AND PULMONOLOGY. DR DEMAS, DONCALS,SEI |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1996 | DOC WRITING OXY, MEDICAID,  NEED MORE TIME WITH HER, ASKED HER LAX PROTOCOL ADD HER NAME WILL GIVE WITH SAMPLE OF SENEKOT |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 5/21/1996 | NO ONE YET BUT KNOWS I WILL KEEP SEEING HIM TIL HE DOES.SAYS HAS JUST BEEN TOO BUSY W/MOVING INTO NEW OFC AND HASN'T HAD TIME TO THINK ABOUT NEW MEDS.WILL DEF TRY SOON  HE SAYS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44303 | 5/21/1996 | CAO GET DOC TO USE FOR PAIN LASTING LONGER THAN FEW DAYS SHOWED WHERE IT CAN BE USED AS FIRST CHOICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/21/1996 | HAS IPAP/NEEDED FORM.SAYS UISGN QUITE A BIT OF OXY/WON'T GT SPECIFIC W/ME.SAYS USING 1 1 CONVERSION CUZ THAT IS WHAT WALSH SAYS.WHAT A JERK. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 5/21/1996 | DID LUNCH WENT OVER PRODUC KEY ISSUES, TOL TO ANALGESIA PHYS DEPENDENCE NOT BEING AN ISSUE, AND NON CANCER DISCUSSED DOCUMENTATIONETC PINPOINTED SEVERAL PATIENTS THAT SAID WILL USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/21/1996 | WANTE DMORE DATA AGAIN/PUSHED FOR ANY MOD PAIN FOR 3+DAYS. SEEMED TO LIKE THAT IDEA.USES TOO MUCH DURA.SAYS HABIT.DISC DIFF AND WHY OXY BETTER.SORT OF AGREED AND REALLY STARTED THINKING.WILL USE MORE. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 5/21/1996 | AT LUNCH WENT OVER PRODUCT, WITH OTHER DOCS JONES, MANNING LIKED PRODUCT |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/21/1996 | NEED TO GET MORE TIME.NOT SURE WHY THE HIATUS IN SEEING REPS BUT HE USES A TON OF FIXED COMBOS.NEED TO FOCUS ON STABILITY AND START W DATA |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 5/21/1996 | HE IS HAVING TROUBLE W COST COMPARED TO GENERIC PERC THIS HAS TO BE ADDRESSED BEFORE HE WILL USE AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 5/21/1996 | TRIED IT ON PT?? PT WAS ON PERC AND TAKING TOO MUCH.CNVRT TO OXY.WILL SEE.SO FAR SO GOOD. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1996 | DISCUSSED USAGE SAID PATIENTS LOVE PRODUCT AGAIN, ASKED IF MAJORITY ARE ALREADY ON OPIOIDS , SAID YES, INITIATE THERPY TALKED ABOUT TITRATION. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1996 | GAVE TIME CARD IN CASE NEEDS TO ADDRESS TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1996 | DISCUSSED MEDICAID, AND TITRATION BRIEFLY, NEED TO SET PROTOCOL WITH THEM, AND GOT LAX PROTOCOL |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/21/1996 | TIME CARD FOR TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/28/1996 | DISCUSSED ATS GUIDELINES, AND PM SCORE. USES UNIPHYL AND ALL THEOS Q|D WEIRD |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 5/21/1996 | COVERING FOR BARRETT AND HAS SEVERAL PTS ON OXY RIGHT NOW. JUST PUT ONE OF BARRETTS ON IT AGAIN TODAY.LIKES QOL ISSUE. WILL USE ON ANYONE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | HE IS USING MORE THAN WINE.GETTING GOOD FEEDBACK BUT HIS POTENTIAL IS FAR MORE.NEED TO FIND WHAT WILL MAKE HIM MORE COMFORTABLE TO STAY W |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | THERE IS SOMETHING HERE THAT I AM NOT SURE OF.HE IS USING ONLY SPARINGLY DX, SEEMS TO BE HIS CHOICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 5/22/1996 | HE IS NOT RESPONDING TO ANY OF THE PROBES.MAY WANT TO PRESENT NON CANCER MATERIAL TO MAKE COMFORTABLE IN USING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44121 | 5/28/1996 | WENT OVER THE KIDNEY REPRINT BRIEFLY.TALKED ABOUT ADV OF ADDING ON UNI AND NEED TO EXPORE THE FOOD ISSUE AND SHOW GRAPH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/28/1996 | HE IS DOING MOSTLY VM AND ABOUT 30% COPD.HE IS VERY AWARE OF DATA ABOUT THEOP AND HE TOLD ME WHAT I WAS TEACHIN.WENT OVER FOOD ISSUE.NEED TO LEAVE LIT BETWEEN APPT'S AND GET HIM THE DATA ABOUT AUC GRAPH WITH FOOD.STILL FEELS THEOP IS SECOND LINE SO GIVE ALL INFO SHOWING SOONER USE ESP IN MILD PERSISTANT |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/28/1996 | HE MENTIONED THE ARTICLE IN NEW ENG.JOURNAL.WILL NEED TO' LEAD IN WITH IT AND CORELATE UNI TO BEING BEST THEOP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/28/1996 | SAYS HAS ANOTHER PT TO START NEXT WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | IT DOES NOT SEEM LIKE HE IS TOTALLY CONVINCED.LET HIM DO ALOT MORE TALKING TO SEE JUST WHAT IS THE HANDUP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | HE SAID THAT HE ORDERED BUT DID NOT GET.KEEP AT HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | THEY ARE FINALLY STARTING TO USE AND JAN IS EVEN AWARE OF THEM USING.THEY ARE GOING SLOW GIVING IT A TRIAL BUT IT IS IMP TO GET MORE INFO ABOUT THE EARLY USE DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/22/1996 | SAYS HAS  PTS ON NOW-SO FAR SO GOOD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | NEED TO MAKE APPT TO GET BETTER TIME.SHE IS GETTING GOOD FEEDBACK BUT SHE IS STILL ALL OVER THE BD WITH WHAT SHE USES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | NEED TO SET ASIDE SOME TIME TO FOLLOW UP W RUEBEN IN SURGERY AND GET TO DOCS SHOWING UP ON WEELY LISTS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/22/1996 | NEED TO GET MORE SPECIFIC WITH AMOUNTS OF PEOPLE HE IS TREATING FOR PAIN AND GET IN EARLY IN THERAPY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/22/1996 | GAVE PEN-LIKED IT/SD HAS TRIED ON A FEW PTS AND GOOD SO FAR.  PAIN TO GO SEE NEW PT AND SD WILL USE MORE W/THEM/DOING LUNCH IN 2 WKS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/22/1996 | GAVE PEN-WAS IN MIDDLE OF SEEING NEW PT-NOT MUCH TIME BUT DID SAY HE CONVERTED PT FROM 16 PERC/DAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1996 | SEE GERARDO |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 5/29/1996 | INTERESTING PRESENTATION.THIS SEEMED TO TAKE THE MOOD OF DR FANOUS WHO WAS TOO BUSY TO STOP READING HIS MEMO'S. NEED TO FOLLOW UP WITH HER TO SEE IF SHE WILL REQUEST SEN FOR FORM WITH BARB FLEMING |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 5/29/1996 | HE WAS INTERESTED IN SEN AS WELL AS THE PAT ASSESSMENT STUFF.NEED TO FIND IF HE IS A PERM DOC IN GERIATRICS.NEED TO FIND PHYSICIANS WHO WILL REQUEST FOR FORMULARY THROUGH BARBARA FLEMING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44141 | 5/29/1996 | SAW AGAIN/SD THE FORM IS IN THE HANDS OF THE DEPT CHIEL FOR REVIEW/WILL FAX, 4/23/1996 UP AND REQUESTS USING ESP INPATIENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/23/1996 | JUST WROTE RX AGAIN A FEW MINS AGO!SAYS USING ALOT.NO TO SEE DR. SMITH AND DR. GRAUS. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 5/29/1996 | GAVE THE SEN PRESENTATION TO NURSING HOME GROUP.FANOUS WAS LEAST INTERESTED.BUT OTHERS WILL NEED TO BE WORKED ON TO GET ON FORM.ALSO NEED TO UPDATE PHARMACY AS TO WHAT IS TAKING PLACE. |
| PPLPMDL0080000001 | AKRON | OH | 44330 | 5/23/1996 | NURSING HOME AND UNIPHYL FOR PATIENTS HAVING PROBLEM WITH COMPLIANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/23/1996 | SAW BRIEFLY IN PMC/SAYS HAS 3-4 OF HIS OWN PTS ON OXY... DOING WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/23/1996 | REALLY A JERK/JUST WANTS MONEY OR SUPPORT/SAYS "HE'S USING IT" |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/23/1996 | GAVE NEW PEN-REALLY LIKED IT-SD OXY IS GOING REAL WELL BUT THAT SHE DIDN'T HAVE TIME TO TALK ABOUT IT TODAY.NURSE (EDIE SAYS HAS BEEN USING A LOT AND NO PROBLEMS W/MOST PTS. 1 PT SD IT DIDN'T WORK-ALL OTHERS LIKE IT.MAINLY PERC PTS AND A FEW MSC CONVERSIONS.CK BACK 2 WKS.PUSH FOR FORMULARY. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/30/1996 | SENT IN REQUEST FOR NHLBI GUIDE GAVE THT TO HIM REASONTO SEE SAMPLED AND SHOWED NOCTURNAL SYMPTOM STATEMENT FYI UNIPHYL ONLY THEOPH INDICATED FOR NIGHT TIME DOSING |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/23/1996 | WANTED MORE INFO AGAIN ABOUT DOSING/SO MICHAEL PUT PT ON IT BUT THEY THINK HE IS SELLING IT! CONCERNED ABOUT ABUSE NOW. REASSURED HER.SD WD TRY AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/24/1996 | DOING VERY WELL W/OXY/STILL NOT SURE ABOUT WHEN TO USE MSC TRIED TO EXPLAIN AGAIN/WANTS SPKR/ND HELP W/PEDIATRIC SYMP- TOM CONTROL/WILL CHECK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 5/24/1996 | HAS 6-8 PTS ON RIGHT NOW/SAYS MSOT DOING WELL/2 BAD REPORTS BUT NOT SURE HE BELIEVES THEM!THINKS ITS STILL GREAT AND WILL BE GOOD FOR HIS PTS.CURR IS ONLY USING FOR PERC PTS/DID UN- COVER THAT HE WON'T CONVERT ANYONE FROM VIC ETC.EASIER TO RX AND REFILLS!!ADDRESS THIS AGAIN NX TIME/BAD OBJECTION SHOW STEPLADER AND THAT OXY ISN'T STRONGER |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 5/24/1996 | HASN'T USED YET BUT SD HE WOULD |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/24/1996 | BROUGHT UP INITIATION AND STAYING WITH PRODUCT LONG TERM MOSTLY PATIENT SWITCHING, NEED TO ADDRESS SAFETY AND OPIOID NAIVE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | USING UNI AS THEO CHOICE. SAID HE IS USING STRONG REINFORCED WITH MARTIN GRAPH ON UNI DIFF. DISCUSSED OXY FOR STEP 11 IN CANCER AND IN PLACE OF COMBOS FOR NON-MALIG. PAIN FOLLOW WITH SPECIFIC PATIENTS FOR STARTS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/30/1996 | TRYING TO GET HIM MORE COMFORTABLE W ADDING ON UNI.NEED TO FURTHER SEP THEOP.MAY WANT TO BECOME MORE OF A FORCE IN THE OFFICE AND ADD SUSTERCIK AS A TARGET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 5/24/1996 | CAME RIGHT OUT AND TALKED/SD HE HAS BEEN GIVING ME BUSINESS HAS COUPLE PTS ON AND SD GOOD/CONVERTED PERC |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | FOCUSED ON COPD WITH UNI AND NOCTURNAL COMPONENT. DIST. UNI FROM ALL OTHER THEO. AGREED WITH LIT. AND SAID WILL RX MORE POS. OXY STEP 11 FOR CANCER PAIN AND FOR USE INSTEAD OF COMBOS. FOLLOW WITH SPECIFIC PAT. SWITCHES. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/24/1996 | REALLY DOESN'T HAVE MUCH EXPERIENCE W/PAIN MGMT!HAVE TO START AT BEGINNING EACH TIME BUT IS USING OXY/TRYING NOT TO DISCUS EVER GOING TO MORPHINE.IS CATCHING ON REAL WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 5/24/1996 | CONFIRMED ABOUT PT THAT HE THINKS IS SELLING IT-SWITCHED HIM TO DURA!!WILL STILL USE THOUGH BUT UNCOVERED THT IF THE PT IS DOING WELL ON WHATEVER THEY'RE ON HE WON'T SWITCH!! CAN'T TRUST HIM I DON'T THINK.SD WD KEEP TRYING. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/28/1996 | GYNONC INSER OXYNSERVICE DRM IV THN TYLOX  GOOD SUB JOYCE SET UP W DOC GITEN HEAD OF SURG |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/28/1996 | WENT OVER TH NON CANCER DATA AND WILL REALLY HAVE TO STRESS THE NUMBER OF TABLETS VS 2.HE IS STILL USING ALOT OF THE FIXED COMBOS.HE CALLED IN AN RX FOR 200+ T3. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/28/1996 | HE IS VERY ENTWINED W THE HOSPITAL SO I AM TRYING TO KEEP HIM UP ON WHAT IS HAPPENING THERE AND USING THE SAME TACTICS THAT I AM W VARGHAI AND MINTZ ET AL. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/30/1996 | SIMILAR SITUATION AS WITH KARL,WILL NEED TO ASK BINAL IF THIS IS A STORE POLICY OR ON A RPH BY RPH BASIS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/28/1996 | CAO, USING UNI EARLIER, FOUND OUT WHERE PLACES LAST, SHOWED ATSGUIDELINES, COPD COMPARISON.SAID NEED TO RETHINK OXY EARLY SAVES LAST SHOWED FDAAPPROVED FIRST, LOWDOSE DIABETES PRECOS TO LONG ACTING NONSTEROIDAL TO LONG ACTING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/28/1996 | THEY HAVE 3 BOTTLES OF THE TO 10 AND 20.HE WAS COMPLIMENTARY ABOUT OUR PAIN CLINIC TALK.NEED TO GET PROCING FOR THE OXY!IR VS ROXICODONE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 5/28/1996 | WENT OVER NON CANCER DATA W ALLEN |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/28/1996 | FIRST CALL ON OXY ON GYNONC UNIT JOYCE WANT TO RESIDENTS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/28/1996 | FOLLOW UP USING FOR SICKLECELL AND CNCER HIGHER DOSES FOR SICKLE CELL |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 5/28/1996 | TAKING A QUIET APPROACH AND ONLY GOING OVER SMALL PORTIONS OF DATA UNTIL HE BECOMES MORE COMFORTABLE.FOCUS ON NON CA STUFF NEXT |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 5/28/1996 | 10,220,40 SEN SAMPLES |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 5/28/1996 | GOOD PROCING ON SEN BUT NEED TO GO OVER OXY IR WHEN HE IS NOT SO BUSY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/28/1996 | CAO DOC TO TALK ABOUT TITRATION, ASKED IF TITRATING AND HOW AGGRESSIVELY, SAID USES SAME PRINCIPLES AS MSC BUT DID SA NEEDS STRONGER TABS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/28/1996 | TALKED ABOUT PATIENT NEEDING OXYCONTIN JUST QUALIFIED FOR MEDICAID, NOT A DETAIL BUT DID TALK ABOUT HIS DOSE 120 Q12 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/28/1996 | HE NEEDED REMINDED ABOUT OXY.BUT IS USING IT SPARINGLY WENT OVER Q4 VS Q12 |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/29/1996 | INTERNAL MEDICINE PAIN PROGRAM DR TAN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/29/1996 | HE SEEMS TO FOLLOW COWAN'S LEAD TO THE T KEEP PRESENTING INFO BUT START WITH MAY NOT BE THE KEY. TRY THE POTENCY STUDIES WHEN THERE IS MORE TIME.THEY STILL SEE OXY AND MS AS THE SAME |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/29/1996 | KEPT THINGS VERY SIMPLE.TALKED ABOUT NON CANCER DATA AND CESSATION INFO.HE SAID THAT HE WILL USE BUT I WILL NEED TO GET TO THE REASONS WHY HE IS HESITANT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/29/1996 | OXY SEEMS TO BE A LOST ART WITH HIM.TRYING TO FOCUS ON DAW FOR MSCONTIN AND HAVE SUPPORT FROM TRISH.NEED TO GET THEM MORE SEN S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/31/1996 | NEED TO GET BACK IN AND GET HIM SOME SAMPLES |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/29/1996 | KEEPING THIS MESSAGE SIMPLE SEEMS TO BE HELPING.HE HAS ONE PAT THAT HE HAS STARTED.TOO SOON TO GET MUCH FEEDBACK BUT HE SEEMS LIKE HE WILL CONTINUE TO INITIATE.NEED TO KEEP REMINDING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/29/1996 | HAD TO TALK TO DOC ABOUT PAIN PROGRAM, ASKED HOW PATIENT DOING SAID WELL DISCUSSED AGAIN ABOUT EARY USE AND ABLE TO USE OXY FIRST |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 5/29/1996 | FOLLOW UP ASKED HOW USING OXY SAID USING AT HOSPICE CENTER SAID SHE REALLY LIKES DRUG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/29/1996 | FIRST CALL DOCWROT SCRIP GAVE LEAVE BEHIND FOLDER AND TIME CARD SHOWED PRINCIPLE OF TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/29/1996 | TALKED TO DOC ABOUT TITRATION ON OXY AND TITRATION PAIN RATED 5-10 TITRATE 50-100% |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1996 | HE SAIS THAT HE DOES NOT USE THAT MANY OPIODS BUT HE CONTINUES TO SHOW UP ON RX DATA.APPT COMING UP AND EXTRA TIME SHOULD HELP.KEEP IT SIMPLE AND FOCUS ON Q12 AND CESSATION DATA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/29/1996 | SHE WAS VERY OPEN TO OXY.SHE HAS SEVERAL PAT'S THAT SHE SELECTED AS OXY CANDIDATES.WENT OVER Q4 VS Q12 AND CESSATION INFO.WILL NEED TO FOLLOW TO RECONFIRM HER COMMITTMENT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | WENT TO FP. RESIDENCY AREA AND SETP APPT. FOR BARTLETT WHO IS MOVING IN THIS MONTH. CALL JULY 1 FOR POSSS. WITH PORCH AS THEY ARE GOING THROUGH TRANSITION WITH SUPPLIER. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/30/1996 | WORKING ON HIM TO INITIATE W THE OXY IR AND THEN QUICKLY GOING TO THE OXYCONTIN.HIS TIME FRAME IS A MONTH OR SO, SO I WILL NEED TO WORK ON THAT.THE NURSES LIKE THE SEN AND NEED TO TRY TO GET A PROGRAM FOR THE ONC GROUP |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/3/1996 | SAMPLES /LEFT INFO RE OXY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 5/30/1996 | SAW AT THE CLINICAL PAIN PROGRAM.WENT OVER THE NON CA MATERIAL.SE SEEM TO BE HIS BIGGEST PROBLEM W NAUSEA BEING THE MAIN ONE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | NO STARTS TO DATE. POSITIONED FOR STEP 11 CANCER AND IN PLACE OF COMBOS. ASKED FOR COMITTMENT TO  START AND SAID HE WILL. FOLLOW ON PATIENT STARTS. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 6/3/1996 | NOT SURE HOW TO GET HIM MORE TO THE UNI.HE HAS NO LINKAGE TO CHRONOBIOLOGY |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 5/30/1996 | WILL REALLY NEED TO WORK ON GETTING HIM MORE COMFORTABLE WITH WRITING A C2 VS ALL OF HIS FIXED COMBOS.NEED TO FIND IF ANY INVESTIGATIONS IN THE PAST ARE AFFECTING HIS PHILOSOPHIES NOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 5/30/1996 | GAVE INFO TO ARDELIA.NEED TO DROP SOME CLINICALS AND PENS AND STUFF.BAUSE WILL BE OUT FOR ABOUT 6 MONTHS SO FOLLOW UP IN PAIN CLINIC TO SEE IF ANY TAKE PLACE.IT MAY BE HELLER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 5/30/1996 | EXCELLENT 3RD CALL ON DR NEUMANN...I'M PRETTY SURE HE WILL WRITE. WE'LL SEE......... |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | NO RX TO DATE. SAID HE CANNOT REMEMBER PRODUCT TO RX. LEFT OFF PEN AND REMINDED ON USE FOR STEP 11 IN CANCER PAIN AND IN PLACE OF COMBOS. FOLLOW WITH REMINDER ON WHERE TO USE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/4/1996 | NEED TO GET BETTER TIME. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 5/30/1996 | DISCUSSED USINGOXY IN PLACE OF PRN OPIOIDS, NON-CANCER DOC IF WORKED IN CANCER IMAGINE WHAT IT DO LOW DOSE NON CANC OPIOID NAIVE, EXPAND NONCANCER BUSINESS, UNIPHYL BE READY CHALLENGE SYMPTOM USE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 5/30/1996 | TRYING TO GET HIS FIXED COMBOS.TRY TO GET A LITTLE MORE TIME TO GET A BETTER EXP FOR HIM WITH THE 10 MG'S |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 6/4/1996 | FOLLOWING UP W OUTPAT PHARM TO SEE PAIN ACTIVITY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | SAID HE GOT CALL FOR OXY. NO STOCKING. ASKED FOR COMMITTMENT AND SAID HE WILL. PULL FROM WAREHOUSE. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/30/1996 | HAD A VERY NICE TALK W KARL ABOUT THEIR TELEPHONE PRACTICES. WENT OVER THE PI WITH PARTICULAR ATTENTION TO THE ABUSE DATA AND PEAK DATA AS WELL AS CESSATION.HE WILL PROBABLY CONTINUE TO DO SO BUT WILL WORK ON MAKING MORE COMFORTABLE |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 5/30/1996 | NO HOSPICE USE TO DATE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 6/5/1996 | NOT SURE WHAT IS IMP FOR HIM WHEN HE CHOOSES THEOP. SEE IF CONSISTENCY WILL HELP GET MORE BRAND SPEC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/5/1996 | PAUL SAID TO WORK THRU SINAI HEM TO GET RX OR THE SWITCH FROM ROXICODONE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1996 | SEEING RX FROM HAAS AND DOCTORS OUT OF MERIDIAN HOSP. IN CLEVELAND. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/5/1996 | SAMPLES-QUICK ON OXY. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/30/1996 | HE IS GOING TO THE TRIP.HOPEFULLY THIS WILL HELP WITH INFO. HE TALKED OF USING SHORT ACTING TO INIT BECAUSE OF NAUSEA. UNFORTUNATELY HIS INIT IS A COUPLE OF MONTHS.WENT OVER THE CHEMICAL WITH ITS BI PHASIC ABSORPTION.NEED TO GO AFTER A QUICKER CONVERSION, AFTER THE FIRST RX. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 6/5/1996 | SHE SAID THAT SHE HAS BEEN TOO BUSY TO REQUEST FROM DR FLEMING.NEED TO GO IN WEEKLY TO SEE IF SHE WILL CALL |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 6/5/1996 | HE HAS STARTED 3 PAT ON THE UNI.TWO ARE COMING FROM OTHER THEOP SO WE TALKED ABOUT KEEPING HIS OWN LITTLE CROSSOVER STUDY.WENT OVER MARTIN AND TALKED CHRONO AND ADVANTAGE OF TIMING.TRYING TO MAKE HIM MORE COMFORTABLE W OXY AND WHEN TO USE.HE WILL BE GOING SOLO SHRTLY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/5/1996 | DISCUSSED HIS USE OF THEO. USING UNI AS THEO OF CHOICE. REINFORCED WITH MARTIN GRAPH. DISCUSSED OXYCONTIN FOR STEP 11 IN CANCER AND IN PLACE OF COMBOS. FOLLOW WITH PROBE FOR HIS OPIOID USAGE WHEN AND WHERE. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 5/30/1996 | SPONSORED CLINICAL PROGRAM WITH ZAIDA.FOLLOW UP WITH CATHY TO SEE WHAT IMPACT AND IF ANY CHANGES |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 5/30/1996 | WHAT IS CHRONIC PAIN, HOW DECIDE MSC VS OXY, FOCUS ON ONE ISSUE, ONLY CHRONIC WHY NOT POST OP AND PAIN NOT CHRONIC IDENTIFY STEPS, BEFORE SURGERY AFTER,  WHEN HE TRANSFERS WHAT DOES HE DO, |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/5/1996 | ONC-TALKED W/NURSE-DAPHNE ABOUT OXY.FISHMAN AND TAHSILDAR THERE ONE WED. AND MAY.FISHMAN CALLS FOR THEO STUFF SO GO OXY FOR THEIR PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/30/1996 | HE IS STILL SLOW TO START.DID GET SOME GOOD INFO FROM THE GIRLS ABOUT WHAT THE RPH'S ARE DOING WHEN PATS CALL FOR STOCKING INFO.NEED TO GET THE INFO BACK TO THEM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/30/1996 | TRIED TO POSITION FOR NON CANCER/ SAID USING ONLY FOR CANCER ASKED WHAT IF NEED MORE THAN 40MG SAID WOULD SWITCH, LEAVE EARLY GO TO MSC ADDRESSED TITRATION NEXT CALL SHOW CLINICAL TRIAL CEILING IS THE ISSUE SHOW POTENCY STUDIES |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 5/30/1996 | FOLLOW UP CALL ON THIS SURGEON WHO HAS WRITTEN FOR OXY.... A VASCULAR SURGEON, HE HAS USED IT POST SURGICALLY....SAID THE FEATURE WAS THE Q12H THAT CAUSED HIM TO WRITE.... |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 5/31/1996 | HE IS STILL HESITANT SO I FOCUSED ON THE NON CANCER DATA. BRIEFLY WENT OVER THE CESSATION AND ABUSE DATA AS WELL.INTRD THE NEW LITERATURE FOR THEOP.NEED TO FIND IF ASTHMA OR COPD IS MORE PROMINENT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 5/31/1996 | DR ROMEO DIAZ IS DEFINATELY ABOARD THE OXY PLANE....I'LL BE LOOKING FOR HIS SCRIPTS VERY SOON......... |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 6/5/1996 | WORKING ON GERARDO TO GET RECOM TO FLEMING |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | PARMA | OH | 44134 | 5/31/1996 | SHE IS PRETTY REMARKABLE.HER FAVORITE DOSE OF MSC IS THE 15MG BECAUSE WHEN A PAT TAKES 3 T3'S, SHE CONVERTS TO MSC. FOCUSED ON DOSING AND INVASIVENESS OF THE OXY TO TRY TO GET HER TO ORDER |
| PPLPMDL0080000001 | | | | | AND TRY.SHE IS FAMILIAR W DR AGDINBERG.HER ORDER SPECIALIZES IN THE CARE FOR TERMINAL PAT.NEED TO FIND WHAT SHE USES FOR BREAKTHRU AND SHE IS FAMILIAR W ROXINAL |
| | OAKWOOD VILLAGE | OH | 44146 | 5/31/1996 | HE APPRECIATED THE LIST OF SCIOUSNG.INTROED THE UNI DATA BUT DID NOT FIND IT AST OR COPD IS PROMINENT.OXY IS GOING SLOWLY EVEN THOUGH HE GAVE GOOD FEEDBACK.TALK MORE ABOUT PAT TYPES AND |
| PPLPMDL0080000001 | | | | | WHERE TO USE |
| | WARRENSVILLE HTS | OH | 44122 | 5/31/1996 | WENT OVER THE INFO THAT I FOUND OUT AT THE PHARMACY LEVEL.ABOUT CALLING AND NOT SAYING THAT THEY HAVE IN STOCK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 5/31/1996 | MIKE IS GETTING SOME OXY FROM LUNDEEN AND COMMNETED ON HOW HE NEVER HAS USED C2'S SO I WENT OVER THE DATA TO MAKE HIM FEEL MORE COMFORTABLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 5/31/1996 | TALKED ABOUT WHAT HAPPENS WHEN SOMEONE CALLS TO SEE IF OXY IS STOCKED |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 5/31/1996 | GAVE THE PAIN CLINIC INFO ABOUT THE RPH AND PHONE CALLS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 5/31/1996 | TRYING TO STRAIGHTEN OUT THEIR STOCKING |
| | CLEVELAND | OH | 44122 | 5/31/1996 | NICE FIRST TALK.HE IS VERY INTERESTING.JUST INTROED OXY AND DID NOT GET A CHANCE TO FIND HIS PHILOSPIES OR WHAT KIND OF PAIN HE IS TREATING.WENT OVER DEL SYS AND Q4 VS Q12.NEED TO GET MORE |
| PPLPMDL0080000001 | | | | | INVOLVED WITH SEN AND GET HIM A PROTOCOL |
| | CLEVELAND | OH | 44119 | 6/3/1996 | WANTED MORE LEVY BOOKS/WANTS TO SET UP SPKR-NO TIME UNTIL 6/18.HAPPY W/OXY |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/3/1996 | TRYING TO GET BETTER TIME IS THE FIRST PRIORITY.HE IS AWARE OF OXY BUT IT MIGHT BE A GOOD IDEA TO GET HIM TO DAW HIS MSC. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/3/1996 | GETTING USED TO IT/PROBLEM IS PTS SAY IT DOENS'T WORK LIKE PERCOCET/KEEPS EXPLAININGIN TO THEM/SO FAR SO GOOD.WILL CONT TO USE. SAYS HAS 4-5 PTS ON IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 6/3/1996 | QUICK AT WINDOW/STILL USING/HAS 6-7 PTS ON IT HE SAID/NOT AS LEARY ANYMORE |
| PPLPMDL0080000001 | PARMA HEIGHTS | OH | 44130 | 6/3/1996 | ED PREFERS PERI COLACE BUT I COULD NOT FIND IN THE STORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/3/1996 | HE KNOWS BOB AND WE SET THURSDAY FOR A SIT DOWN.NEED TO FIND WHAT KINDS AND HIS THEORY FOR PAIN MGMT |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 6/3/1996 | QUICK AT THE WINDOW.HE IS STILL USING ALOT OF THE FIXED COMBOS.SOMETHING IS UP WITH HIM NOT TAKING APPTS ANYMORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 6/3/1996 | MAKING ARRANGEMENTS FOR JULY INSERVICE FOR RESIDENTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/6/1996 | TRYING TO FOLLOW UP OR FLEMMING TO LET HER KNOW WHERE THE SEN STANDS |
| | PARMA | OH | 44129 | 6/3/1996 | HE HAS 5 PATIENTS STARTED.ONE LADY HAS MULTIPLE PROBLEMS BUT HE DISC USE WHEN SHE WHACKED OUT.SHE WAS ON SEVERAL OTHER AGENTS.ONE ELDERLY MAN DISC BUT OTHERS ARE DOING WELL.TALKED ABOUT |
| PPLPMDL0080000001 | | | | | ABUSE DATA AND HOW DEL SYSTEM MAKES IT LIKE A DEFFERENT AGENT WITH OUT THE TRADITIONAL C2 HANGUPS.INTROED THE UNI DATA |
| | EUCLID | OH | 44119 | 6/3/1996 | NICE BUT SCATTER-BRAIN/MANY PTS ON OXY/SAYS ITS BECOMING THE MAINSTAY AT HOSPICE/ND TO DISCUSS TITRATING TOHIGHER LEVELS NX TIME. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/4/1996 | FOCUS ON OXY AND KEEP IT MAJOR LEAGUE SIMPLE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/4/1996 | FOLLOWED UP W BIMAL TO SEE IF WHAT KARL IS TELLING ME IS ACCURATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/4/1996 | TALKED TO HIM ABOUT NOT BEING ABLE TO GET BOOK.MAYBE ALTERNATIVE WAYS.HE HAS SEVERAL PAT ON OXY NOW. |
| PPLPMDL0080000001 | LINDHURST | OH | 44124 | 6/4/1996 | HE IS STILL VERY HESITANT TO USE OXY.TRY GETTING MATERIAL FROM IRICK TO EASE HIS LITIGATED PAST |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/4/1996 | SEEING HIM OFTEN IS A GOOD REMINDER.CONSISTENCY WILL HELP |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 6/4/1996 | DR FLNN AND RABN OXY, AND PHARMACY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/7/1996 | QUICK REMIND THRU WINDOW/SAYS USING-NEED MORE TIME |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/5/1996 | SPOKE WITH HIM MOMENTARILY AT WINDOW. DISCUSSED OXYCONTIN FOR HIS PATIENTS TAKING COMBOS. FOLLOW WITH PROBE FOR HIS OPIOID USAGE. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 6/5/1996 | GAVE ME THE TIME TODAY, SHOWED STUDIES WANT TO USE IN NON CN POST OP |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/5/1996 | HE HAS NOT HAD ANY PAT'S LATELY.HE SHOULD HAVE A FEW ON OXY.IT IS POTENTIAL BUT HE IS USING SLO BID |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/10/1996 | HE USUALLY INITIATES IN THE MORNING AND LIKES THE COMPLIANCE FACTOR.WENT OVER THE TIMING ISSUE AND WHY IT IS IMP.STRESSED LUNG FUNCTION AND NOT A INC IS SE.KEEP WORKING ON THE TIMING ISSUE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/10/1996 | WENT OVER THE FOOD ISSUE AND SHOWED THE SLIM JIM.ALSO LEFT THE ASTHMA POSTERS AND HE LIKED THOSE.ALSO LEFT OTHER UNI POSTERS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/10/1996 | HE SAYS HE LIKES TO USE THEOP A LOT.THEODUR.TALKED ABOUT TIMING AND BENEFITS OF UNI.EVEN MENTIONED GENERIC ISSUE AND COMPLIANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44309 | 6/5/1996 | SHOWED FDA INDICATION, FIRST AND LOWDOSE ASKED WHAT IS REL POTENCY MSC, SHOWED POTENCY STUDIES AND OVR'R WENT TO NURSES AND ASKED TO USE |
| PPLPMDL0080000001 | WALTON HILLS | OH | 44146 | 6/5/1996 | HE HAS THE POTENTIAL TO USE OXY FOR SEVERAL WEEKS OVER T3.HE IS APPRECIATIVE OF THE UNI FOR HIS SIN.IF HE WILL USE OXY IT WILL GIVE BACK PHARMACOLOGY PRESENTATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/10/1996 | WENT OVER TIMING AND HOW GIVING AT NIGHT CAN BE A BENEFIT. HE SAID THAT HE RARELY SEES ANY NOCTURNAL SYMPTOMS.WENT OVER MARTIN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/5/1996 | MAINTENANCE OF THERAPY AFTER 40 MG SIZE AND ABILITY TO SWA AT LEAST 5 AT ONCE |
| | WARRENSVILLE HTS | OH | 44122 | 6/5/1996 | HE WAS VERY POSITIVE ABOUT FEEDBACK FROM THE PROGRAM.HIS MAIN DRAWBACK CONTINUES TO BE SE AND HE SAID THAT THE GUY WHO GAVE PHARMACOLOGY PRESENTATION HELPED W THAT.THOUGHT THE HOTEL |
| PPLPMDL0080000001 | | | | | WAS JUST GREAT |
| | CLEVELAND | OH | 44132 | 6/5/1996 | DEF POSITIONING IT W/MSC/WON'T START PTS ON L/A RIGHT AWAY- USES DARV-N 100 AND TYL3-FIRST-THEN MAY CONSIDER OXY.RIGHT NOW HAS TRIED ON PERC PTS.GOOD SO FAR.REALLY STRESSED EARLY USE-KEEP |
| PPLPMDL0080000001 | | | | | PUSHING FOR THIS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/5/1996 | ASKED ME IF I NEEDED SPEAKER FOR PH TCH LECTURE AGREED TO DO IT, DISCUSSED ABILITY TO USE OXY FIRST SAFETY IN NON CANCER |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 6/5/1996 | MAKING PROGRESS.WORKING W MARTY TO GET HIM MORE COMFORTABLE.WENT OVER THE CA STUDY IN THE BIG SALES AID AND TALKED ABOUT CESSATION AND ABUSE DATA. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/11/1996 | HE IS NOT USING THEOPH FIRST LINE AND DOES NOT CONSIDER IT AS EFFECTIVE AS THE INHALERS.NEED TO GIVE KARPEL AND TALK ABOUT ADVANTAGES OF COMBO THEORY |
| | MIDDLEBURG HTS | OH | 44130 | 6/11/1996 | HE WAS MORE IMPRESSED W THE SEN THAN HTE UNI.HE SIAS THAT HE USES SSMT USN AND QD THEOP BUT OFFERS LITTLE OTHER INFO. TRY GETTING LITERATURE TO SEE IF CAN MAKE A DIFFERENCE AND MAYBE TRY TO |
| PPLPMDL0080000001 | | | | | USE THE SEN AS AN IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/6/1996 | THESE RESIDENTS ARE VERY INTUNED WITH WHAT THE OTHERS IN THE HOSP ARE DOING SO KEEP THE OXY IN THEN SWITCH STRATEGY FOR THEM AS WELL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/6/1996 | SAW AT TEH HOSP .INTROED OXY IR FIRST.FOLLOW UP TO SEE WHERE IT CAN LEAD |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/6/1996 | DIDN'T ATTEND LUNCH/WENT UP TO HER OFC AFTER/VERY BUSY/SD CAN'T TALK RIGHT NOW BUT THAT OXY "SEEMS TO BE WORKING"/I ASKED FOR AN APPT/SHE SD TRY IN AUGUST!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/11/1996 | HE SEES ABOUT 35%NOCTURNAL AND HE LIKES TO USE UNI.IT IS IMPORTANT TO GET STOCKED AND GET AHEAD OF THE SAMPLES.UNI- OUR TAKING MY SPOT ON SHELF SO WILL NEED TO GET PROPER SPACE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/6/1996 | NOT SURE IF HE WILL BE A OXY TARGET SO CHECK DATA TO CONFIRM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/11/1996 | TRYING TO BUILD ON FIRST MEETING.GETTING MORE FAMILIAR W THEOPH BUT WILL NEED TO WORK ON TIMING AND WHY UNI SHOULD BE TAKEN AT NIGHT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/6/1996 | JUST PUT PT ON OXY A FEW MIN AGO/SO FAR SO GOOD/TRYING TO CONVERT ALL PERC PTS |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 6/11/1996 | LEFT POSTERS AND THE KIDNEY REPRINT.HE TALKED OF HARRY LAZZURUS.TRY TO GET HIM A SPEAKER PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 6/11/1996 | TALKED ABOUT THE MARTIN ART BEING A THROW A WAY JOURNAL. FOLLOW UP WITH KIDNEY AND ASK IF THAT IS A BETTER SOURCE. THE FACT THAT HE IS SAYING ANYTHING IS A START. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/6/1996 | LOVES OXY!!!HAS 10-12 PTS ON NOW/GOING REALLY WELL/ONLY I PT HAD PROBLEMS W/PRURITIS/NO BIG DEAL/THINKS ITS GREAT DRUG |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/11/1996 | GAVE PRICES FOR GENERIC PERC |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/11/1996 | SENKOT DETAIL |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 6/11/1996 | SAMPLE DOC STILL SAYING YES, YES NEED TO SPARK MEMORY SOME HOW DISCUSS WITH SCOTT |
| | CLEVELAND | OH | 44109 | 6/6/1996 | SAYS HAS PTS ON IT AND ITS GOING WELL/VERY AMIABLE BUT CANT GET HIM TO TALK ABOUT WHAT HE DOING/ASK SPECIFIC PTS NX |
| | CLEVELAND | OH | 44106 | 6/6/1996 | HE SAW MANY FUNNY THEORYIES ABOUT PAIN MGMT.FEELS THE SALICILATES ARE BETTER PAIN RELIEVER BECAUSE OF HOW THEY WORK ON THE BRAIN.NICE GUY SOME CONSISTNECY MAY PAY OFF. SEE IF ANY GIVE AWAYS |
| PPLPMDL0080000001 | | | | | WILL HELP |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44113 | 6/12/1996 | LEFT KARPEL |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/12/1996 | NEED TO MAKE PHARMACY A PRIORITY AND NSC HOW TO GET OXY ON FORM.WILL HAVE HELP FROM THOTA AND HOPEFULLY DICKMAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/6/1996 | TRYING TO FOLLOW UP AND MADE ANOTHER APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/6/1996 | TRIED TO PAGE BUT NO LUCK.ALSO TRIED TO MAKE APPT WITH GINA BUT EVEN THOUGH I SAW HER SHE SAID TO CALL.APPT ARE ON T AND TH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/6/1996 | LEAVING FOR JAPAN BUT SAYS HAS HAD PTS ON OXY FROM OTHER DOCS AND IT IS WORKING WELL/SAYS HAS SEVERAL PTS NX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/6/1996 | SAW IN OR/SAYS HAS SEVERAL PTS ON OXY/STILL EQUATING IT W/MSC/NOT AS COMFORABLE YET BUT GETTING THERE/SAYS GETTING ALL STEFFEE PTS AND PUTTING THEM ON OXY 1 BY 1 |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 6/6/1996 | HE HAS CLOSED MARYMOUNT OFFICE.HE WILL BE TAKING APPTS AT THE HOSP |
| | CLEVELAND | OH | 44109 | 6/6/1996 | WON'T GO TO P AND T UNLESS REALLY NEED HER/SAYS TO TALK TO DR CRUM NEXT WEEK WHEN HE'S BACK FORM VACATION/HE IS NEW TO THE PT COMMITTEE AND WILL SURELY HELP/HAVE SEVRAL PTS ON/STILL USING |
| PPLPMDL0080000001 | | | | | SOME DURA/ADDRESS THIS NX/ON SOME PTS SHE IS USING THEM TOGETHER! CONVERTED SOME PT WHILE I WAS THERE SAYS 1 PT PHCY SD NOT COVERD ON MEDICAID |
| | CLEVELAND | OH | 44102 | 6/12/1996 | LONG TIME SINCE SEEN IM/STILL USES SOME UNI-NEEDED REFRESED |
| | AKRON | OH | 44319 | 6/6/1996 | PROBED FOR HIS COMBO USAGE. SAID HE IS USING MAINLY T111 AND PERCOCET FOR SHORT TERM PAIN. DISCUSSED OXY PLACE AS LOWER ABUSE AND BETTER PAIN CONTROL. STILL MAIN OBJECTION IS C11 |
| PPLPMDL0080000001 | | | | | CLASSIFICATION. FOLLOW WITH DISCUSSION ON STATE PHARMACY LOOKING AT TABLET NUMBERS AND FOLLOWING PATIENTS ON MONTHLY BASIS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/7/1996 | HE IS FULLY UNDERSTANDING DIFFERENCE BETWEEN MSC AND OXY.NEED TO GET HIS HELP I NGETTING THE INSERVICE FOR 3 WEST.OXY IS UP FOR FORMULARY AT SOUTHWEST |
| PPLPMDL0080000001 | MIDDLEBERG HTS | OH | 44130 | 6/7/1996 | MOST OF HIS STRONG OPIOIDS COMES WHEN HE FILLS IN FOR OTHER DOCS.NEED TO KEEP THINGS SIMPLE AND HE ALSO DOES SOME THEOP BUS WITH MOST OF IT BEING GENERIC |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/12/1996 | SAW AT TEH WINDOW. TRYING TO INC BY LEAVING LIRERTURE AND LETTERS |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 6/7/1996 | NOT GOOD DAY/BUSY AND TALKED BRIEFLY THRU WINDOW/GAVE INFO COME BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/7/1996 | REALLY A JERK/HAS ONY USED ONCE/SAYS NO ONE ITS IT RIGHT NOW WHAT DOES HE MEAN BY THIS?RESERVING FOR LATER USE.DO LUNCH |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/7/1996 | THEY ARE STILL USING MSC BRAND.TLAKED ABOUT HOW TO PLACE OXY.FOLLOW UP TO SEE RESULTS |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/7/1996 | DID NOT GET ALOT OF TIME.ASKED ABOUT FORM AND WE MADE APPT GET HIM SOMETHING TO CONGRATULATE ON PASSING HIS BDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/7/1996 | GETTING TIME WIHT HIM IS THE BEST KEY.HE KNOWS THAT I AM LEAVING LITERATURE BUT HAS NOT MAKE A BIG IMPACT.HE DOES KNOW WHAT TO USE IT FOR AND WHERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/7/1996 | HE GOT CALLED TO AN EMERGENCY.STARTED ON THE STORY FOR STABILITY AND ABILTY TO TITRATE IN BOTH DIR.WORK ON OXY BEING EASIEST DECISION HE CAN MAKE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/7/1996 | SAYS PT RECENTLY PUT.ON OXY DOING WELL/NO TO DISCUSS.W/HER WHAT SHE WILL DO AFTER 40Q12H.ALSO DISCUSS DURA USE W/OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/9/1996 | THEY ARE BEGING TO USE AND GETTING A LITTLE MORE FAM. WORKING ON STABLE THEME W ABILITY TO GO IN BOTH DIRECTIONS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/10/1996 | VNS HOSPICE LUNCH WITH SHIRLEY GREAT LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44313 | 6/10/1996 | NON CANCER ONLY LISING IN CANCER AT CARE CENTER, SUGGESTED USING FOR OTHER MOD TO SEV  NEEDS MORE WORK |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/10/1996 | GETTING OXY BUSINESS FROM SOUTHPOINTE AND ROSS WITH SOME FROM HERNANDEZ.DID GET A CALL FOR THE 40 BUT DID NOT ORDER YET |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 6/10/1996 | SHOWED DOC WHEN FIRST CAME IN OFFICE, INDICATION INSTEAD OF DURAGESIC |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 6/10/1996 | MET W SHIRLEY, TRIP |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/10/1996 | TODD TOOK TO THE CHILDRENS SYRUP AND SAID THAT THE SAMPLES OF SEN S DID VERY WELL.CONTINUE W THE SAM TO GUAGE MOVEMENT |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/10/1996 | DOC WORRIED ABOUT DOCUMENTATION NON CANCER, DISCUSSED CONTRL BEING BETTER WITH Q12 DOSNG THAN Q4H, |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/14/1996 | QUICK WINDOW DETAIL WITH MENTIONS ON BOTH PRODUCTS. LEFT FILE CARDS. PROBE ON WHERE HE USES BID OVER ONCE PER DAY THEO AND WHEN HE GOES TO OPIODS. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/14/1996 | KEEPING W THE NON MALIGNANT DATA IS HELPING TO GET MORE BUSINESS.HE STILL USES ALOT OF THE FIXED COMBOS.HE IS GIVING GOOD FEEDBACK.SHOW THE AVERAGE DOSE FOR NON MALIGNANT BECASUE HE IS A LITTLE HES TO GO PAST 40 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/14/1996 | SPONSORED LUNCH FOR TUMOR CONFERENCE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/11/1996 | FEEDBACK PATIENTS REALLY LIKING PRODUCT WILL ONLY WRITE 10MG STRENGTHS, NEED TO SHOW IN LOW BACK OPIOID NAIVE 20Q 12 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/11/1996 | NO ONE TAT NEEDS IT RIGT NOW.WON'T TAKE PTS OFF PATC UNLESS PROBLEM.RESTATED BEN OF OXY /SAYS E KNOWS BUT NO ONE RIGT NO |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/14/1996 | ATS SUPPLEMENT, COPD FALL IN OVERNIGHT LUNG FUNCTION UNIPHYL QD NIGHT DOSING AND NEEDS |
| PPLPMDL0080000001 | AKRON | OH | 44433 | 0 | DOC USING IN NON CANCER AND CANCER, LIKES PRODUCT USING 20MG STRENGTH ONCE A DAY AND NONSTEROIDAL WHEN PAIN IS NOT EXCABR SHOWED HIM LAX PROTO SAID WILL USE BUCKETS OF IT |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 6/11/1996 | WENT OVER WITH DOC CESSATION OF THERAPY AND HOW SAFE LONG TM THERAPY IS WITH DRUG NEEDS MORE REINFORCING KIM IS REALLY DOING A GREAT JOB |
| PPLPMDL0080000001 | PARMA | OH | 44312 | 6/11/1996 | HE IS GIVING GOOD DEEDBACK FOR THE PAT'S THAT HE HAS INI. PRICE HAS BEEN AN ISSUE SO I GOT HIM A COMPARISON FROM TARGE HE WAS SURPRISED AT THE PERC PRICING AND SAID THAT HE WILL CONTINUE TO |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/11/1996 | QK, INSERT HIGHLIGHT NONCANCER AND IF CANCER OCURRS, |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/14/1996 | COPD ATS SUPPLEMENT DISCUSSED NIGHT TIME DROPS IN FEV FVC UNI AT NIGHT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/11/1996 | BROUGHT IN LAX PROTOCOL OF BURICK/ LKED IT WANTS ONE FOR HER SUGGESTED USE IN ALL OXY USE ESPECIALLY WHEN TITRATING OXY |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 6/11/1996 | DISCUSSED W DOC LAX PROTOCOL WHEN TITRATING OXY, USING SOME 40MG TABS DOES HAVE LEVELS OF ANALGESIA/ OPIOID USE NEED TO GET HIM TO USE FIRST/ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/12/1996 | LEARY STILL BUT INT.DISC BENEFITS AGAIN.NX-PUS FOR PERC PTS AND VIC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/12/1996 | PT DOING WELL EXCEPT CONSTIPATED/DISCUSSED SE ISSUE.SAYS WILL USE MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/12/1996 | INITIAL CALL/VERY INT /SD WD LOOK IT OVER MORE MEN AS TIME |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/12/1996 | STILL HAS NOT USED OXY.TRYING TO MAKE IT SIMPLE BUT MAY WANT TO JUST SHOW NON CA DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/14/1996 | TALKED TO RUEBEN AND HE SAID THAT HE GOT HIS EQUIPMENT TRIED TO ASK ABOUT BETASEPT AND HE DIRECTED ME TO JAN.FOLLOW UP WITH HER TO GET HER FEEDBACK |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44106 | 6/12/1996 | NOT SEEING ALOT OF ACTION FROM BOSWELL.NEED TO PROBE BETTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/12/1996 | TRYING TO KEEP THE INSERVICE FRESH IN HIS MIND.MADE AN APPT TO GET BETTER TIME. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/12/1996 | HE NEEDS TO BE TAKEN OFF THE CORE UST.HE WILL ONLY SIGN AT THE WINDOW AAD WILL NOT GIVE ENOUGH TIME.TRY TO SEE IN HOSPITAL SETTING |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 6/12/1996 | REALLY LIKES IT.PUS FOR EARLIER USE NX TIME AND ASK WAT WD E DO ATER 40MG? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/12/1996 | SAYS OSPITAL LET IM USE IT.VERY APPY SO FAR.SES LOTS OF BENEFITS OVER MORPINE. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/17/1996 | INT IN UNIDUR LATELY/DISCUSSED THIS.SAYS TOO MANY TO USE NOW-WILL PROBABLY STICK WIT UNI/GETS GOOD REULTS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/12/1996 | NO PTS YET BUT SAYS DEF WILL/ASN'T GOTTEN AROUND TO IT. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/12/1996 | HE GAVE NO HESITATION WHEN ASKED FOR HELP TO PUT OXY ON FORMULARY.HE ASKED HOW TO GO ABOUT IT.WILL NEED TO GET TO DICKMAN AND DO THE SAME.WENT OVER OA STUDY AND HE COMMENT W POSITIVE FEEDBACK.TRY TO GET MORE SPECIFIC W DOSING TO SEE HOW HIGH HE IS GOING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/13/1996 | REQUESTED IT AGAIN FOR AN INPT AND GOT IT.REALLY WANTS IT ON FORMULARY.IS PURSUING TIS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/13/1996 | TALKED ABOUT POTENCY AND WENT OVER THE CLINICAL.ALSO WENT OVER INVASIVENESS AND FIRST PASS EFFECT.HE SHOWS UP AS HARDLY USING ANY FIXED COMBOS.GOT HIM TO COMMIT TO USING AND HIS MAJOR CONCERN WAS COST |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44122 | 6/13/1996 | GOT HTE INFO ON RPH IN THE PHARM.NEED TO CALL TO MAKE APPT.ALSO NEED TO FIND ANYTHING ABOUT BETA AND BETASEPT FROM THEIR HOME OFFICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/13/1996 | TRYING TO ADDRESS THE POTENCY ISSUE.LEFT THE NEW CLINICLA AND SHE WAS SAYING SOME THINGS ABOUT IT NOT BEING EFFICAC. NEED TO GET MORE SPECIFIC W THOSE DETAILS AND SEE HOW SHE REACTS TO THE NEW MATERIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/13/1996 | SAYS STILL USING A LOT OF OXY.AS PT IN ASTABULA ON IT AND DOING WELL.ND TO DO ANOTER REFRESER LUNC FOR PAIN MGMT. |
| PPLPMDL0080000001 | WARRENSVILLE HT | OH | 44128 | 6/13/1996 | HE HAS ORDERED IN AND GETTTING FROM MARSH HERNANDEZ AND SOMEONE ELSE WHOM MR DAVIS COULD NOT TELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/17/1996 | TALKED TO JAN AND MADE APPT TO GIVE FULL DETAIL FOR SCRUBS. THEY USE UHC FOR PRICING AND SHE IS PROBABLY MORE FAMILIAR WITH SCRUBS THAN SHE LEADS ON TO BE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 6/13/1996 | GREAT CALL!!!VERY INT IN OXY-SAYS GREAT COICE-PROBLEM IS E DISPENSES VIC FROM OFC-BUT STILL AS MANY PTS TAT WOULD BE GREAT FOR OXY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/13/1996 | GREAT INSERVICE.PLACED OXY VS THE OTHER FIXED COMBOS AND GAVE SAID THAT SHE WOULD TRACK BOTH MSC AND OXY TO WHAT KINDS OF GAINS THERE WILL BE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 6/13/1996 | GREAT!! AS A COUUPLE PTS NOW ON IT AND DOING WELL.TRIED TO DISCUSS EARLIER USE AGAIN/ITS GETTING TROUG TO IM |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/13/1996 | FREQUENCY IS A KEY HERE BECAUSE HE HAS A HARD TIME REMEMBERNG ANYTHING NEW.HAS NOT TRIED BUT AGAIN SAID HE WOULD.NEED TO GET HIM TO TRY AND SEE THE RESULTS PAT.PRICING MAY HELP PUSH OVER THE EDGE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/13/1996 | TRYING TO GET HIM TO UNDERSTAND IS DIFFICULT BECAUSE OF THE LACK OF TIME THAT HE GIVES.HOPEFULLY LITERATURE WILL HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 6/13/1996 | HE HAS INIT W A SICKLER.WORKING ON GETING HIM MORE FAMILIAR SO HE CAN EXPAND HIS USE.NOT SURE HOW HE IS TAKING TO THE LITERATURE THAT IS LEFT BEHIND W UNI.NEED TO FIND A WAY TO GET THAT INFO IN QUICKLY BEFORE HE SCOOTS BACK TO WORK |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 6/14/1996 | USING MORE AND MORE OXY ON FLOOR , MARQ, MUBASH USING MORE WANTS INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/14/1996 | SAYS WILL DEF USE.AD BETTER DISCUSSION TODAY.PRESENTED ALL FACTS AND BENEFITS.SD JUST ASN'T TAKEN TE TIME TO RX IT BUT WILL |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44145 | 6/14/1996 | 2 SCRIPTS FOR OXY AFTER JUST THE 1ST CALL LAST WEEK..... DR DIAZ ROASTED ME BECAUSE A DRUGSTORE DIDN'T HAVE THE 20MG STRENGTH .........HE TOLD THEM TO GET ON THE BALL....... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/14/1996 | HE HAS OPENED AN OFFICE IN BEACHWOOD AT 26900 CED AND HE IS THERE ON FRI AFT.HAS A LOT OF FILL IN DOCS DURING THE WEEK |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 6/14/1996 | CONSISTENCY WILL BE VERY IMPORTANT HERE.HE HAS GOOD POTENTIL KEEP OXY SIMPLE AND ALWAYS GO OVER THE NON CA DATA AND SHOW BETTER TIMING W UNI |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44223 | 6/14/1996 | SAW IN THE HALLWAY.AGREES GREAT DEL.SYS BENEFITS BUT HAS NOT REMEMBERED.NEED TO DO A SHORT IB OR LEAVING LIT AT HIS OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 6/14/1996 | HE SEEMS WORTHY OF BEING A CORE.HE TREATS FAIR AMOUNT OF CHRONIC BUT FEELS MORE COMFORTABLE W FIXED COMBOS.HE TREATS A LOT MORE COPD THAN ASTHMA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/14/1996 | QUICK BUT LIKES IT ALOT.IS USING SOME INPATIENT.LOVED PEN. AS SEVERAL OSPICE PTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/14/1996 | SAW AT THE HOSPITAL.TRYING T OGET INT W OXY IR BECASUE OF THE COST.NOT MUCH INTEREST SO FAR IN CONTROLLED DEL SYS |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 6/14/1996 | SD AS 2 PTS ON IT AND SO FAR SO GOOD.TOO QUIET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/14/1996 | LEFT THE LITERATURE AND TALKED A LITTLE ABOUT POTENCY.HE IS STILL VERY QUIET AND HOPEFULLY HE WILL OPEN UP A LITTLE WITH MORE TIME |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/14/1996 | NO STARTS HAVING HARD TIME REMEMBERING. ALSO CONCERNED WITH C11 DESIG. REMINDED ON PLACEMENT OF OXY. FOLLOW WITH DISC. OF PHARMACY BOARD AND TABLET NUMBERS AS WELL AS SEEING PAT. EACH MONTH. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/14/1996 | DOC BUSY ONLY ABLE TO SHOW SIDE EFFECTS DECREASING OVER TIME NEED TO FIND OUT LEVEL AT WHICH HE WOULD LEAVE PRODUCT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/14/1996 | SCRIPS REALLY PICKED UP SINCE MEDICAID/ AND LAX PROTOC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/14/1996 | SHOWED DOC SIDE EFFECT PROFILE/AND TIME SEEMS TO BE A GOOD BALANCE OF ANALGESIA AND FUNCTION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/14/1996 | SINCE MEDICAID SEEING MORE DEMAND FOR PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/14/1996 | REINFORCING TITRATION OVER TIME/ HAS GOOD GRASP OF JUST TIT OXY NEED TO FIND OUT AT WHAT POINT WOULD HE LEAVE OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/14/1996 | JUST CONVERTED A PT FROM 200MICG DURA TO 80 Q12 OXY!! GETTING MORE USED TO IT AND USING MORE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 6/14/1996 | DOC HAS PATIENT ON 120 Q12 HAD SEVERE NAUSEA PRETTY COMFORT UNTIL CHEMO, THOUGHT IT WAS THE OXY, DEBBIE AND SUGGESTED COMP UNTIL NAUSEA GOES AWA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/14/1996 | WALT HAS BOTH OXY AND IR IN STOCK.GETTING FROM METRO AND SOME FROM UNI AS WELL.NEED TO FILL HIM IN ON PRODUCT WHEN HE IS NOT SO BUSY.SEE IF HE CAN HELP W RESIDENTS AT HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/17/1996 | NEED TO PIN HIM DOWN ON WHY HE HAS NOT USED.SEE IF IT IS JUST HABIT OR IF THERE ARE ANY HIDDEN OBJECTIONS.HE HAS THE POTENTIAL BUT NEED TO DECIDE ON HOW TO GET HIM OVER THE HUMP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 6/18/1996 | DID ONC TEAM MTG LUNC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/17/1996 | SHE GAVE TO THE PAT WAS VERY DIF TO TREAT BUT THE BEST PAT TO TRIAL.TALKED ABOUT GETTING MORE CANDIDATES.STAY WITH THE NON MAL DATA AND GET HER TO START ON ANOTHER PAT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/17/1996 | REFER TO DR MASSOUGH CALL FOR DETAILS OF CALL TO CUNNINGHAM TOTALLY A SUPER CALL..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 6/17/1996 | SO FAR SO GOOD.GATTING USED TO IT AND MOST PTS LIKE IT. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/17/1996 | DR VERY PLEASED WITH OXY RESULTS.OUR CONVERSATION CENTERED IF HE UNDERSTOOD OUR THRUST OF "START WITH AND STAY WITH"... WHICH WE WANTED TO DEVELOP FOR THE ONCOLOGIST......LEFT WITH BETTER UNDERSTANDING......ALSO DISCUSSED SAME BRIEFLY WITH DR CUNNINGHAM......TOTALLY A GOOD CALL..... |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/18/1996 | DISCUSS HIS THEO USE AND SAID HE IS USING UNI AS MAIN THEO. PROBED FOR HIS USE OF OPIODS AFTER NSAIDS AND HE HAS USED MAINLY VICODIN AND ES. DISCUSSED OXY USE THERE AND HIS CONCE IS ABUSE WITH OXYCODONE. ADDRESSED WITH LOWER PEAKS WITH OXY AND PATIENT SELECTION FROM COMBOS. HE HAS PATIENT TAKING 100 TYLOX PER MONTH AND WILL SWITCH TO 10MG OXY Q12. FOLLOW PAT. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/17/1996 | DICK WAS REAL NICE.TALKED ABOUT SEN AND OXY.HIS C2 INV VERY MIN BUT THE STORE IS ONLY # WEEKS OLD.FOLLOW UP TO SEE IF ANY STOCKING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/19/1996 | MAY WANT TO DOWNGRADE FROM A CORE.FINDING THAT THE ONLY REP HE REALLY TALKS TO IS THE CLARITAN GUY.LEFT THE ATS JOURNAL AND SLIM JIM.TRIED TO TALK TIMING VS HIS THEODUR USE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/17/1996 | STILL HASN'T TRIED BUT SD IS DEFINITELY GOING TO.WENT OVER BENEFITS AGAIN/THINKS GREAT IDEA JUST HASN'T TAKEN TIME TO TRY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/17/1996 | STILL LEARNING BUT EXTREMELY HAPPY W/OXY ESP SINCE ITS SO EASY TO USE/DOESN'T KNOW A LOT ABOUT PAIN MGMT BUT IS LEARNING A LOT FROM AGNEBERG AND E LOVES IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/17/1996 | SHE IS CONFUSED ABOUT WHERE THE DATA IS COMING FROM.SHE WILL BE GOING TO THE CLINIC IN A COUPLE OF WEEKS TO START HER GP PRACTICE.NEED TO FIND THE PROPER PERSON FOR THIS DATA. TRY CHRITOPHER OR OTHER WALSHES AT THE HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/17/1996 | MAY BE VERY IMPORTANT TO ALMOST START AT THE BEGINNING AS TO WHERE HE CAN USE AND WHEN TO USE.HIS OBJECTIONS OF NOT BEING ABLE TO FIND DOES NOT HOLD UP ANY MORE.TRY TO GET A LITTLE MORE TIME TO FIND WHY HE HAS SO MUCH OXY SO VAGUE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/17/1996 | TRYIGN TO FIND NEW INFO FOR HIM NOW WILL BE A CHALLENGE. WENT OVER SE INFO IN FURTHER DETAIL AND HE OA STUDY BUT HE SAID BOTH WERE COVERED AT THE PROGRAM.HE SAID THAT HE HAS INITIATED A SIGNIFICANTLY MORE AND IS GENERALLY HAPPY BUT HE IS STILL HESITANT ABOUT Q12 STATUS.AT LEAST SE DO NOT SEEM TO POSE MORE PROBLEMS.NT CEILING  HOW HIGH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/17/1996 | WENT OVER THE DEL SYS AND TRIED TO KEEP IT VERY SIMPLE WITH SHOWING HIM THE NON CA DATA AND DRUG ABUSE INFO.COMMITTED TO USING AND ALL THE COVERAGES SHOULD BE A HELP.NT GO OVER THE OA STUDY TO RECONFIRM HIS USE FOR STARTING EARLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 6/18/1996 | WANNTS ANOTER SPEAKING PROGRAM FOR FALL/I WOULD LIKE TO SPONSOR ENTIRE TING/USING LOTS OF OXY AND SO FAR SO GOOD. DISCUSSED OXY IR-E SAID FINE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/18/1996 | SAW AT OPEN HOUSE.HE WENT MINOR OBJECTIONS W COST AND AVAILABILITY.HAS HAD AN OCCASIONAL START W GOOD RESULTS |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/18/1996 | DISCUSSED PLACEMENT OF OXY IN STEP 3 W/PAIN AND HE HAD OR NON-MALIG PAIN. DISCUSSED CONVERSATION WITH WU AS WELL. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/18/1996 | RX COMING FROM AKRON.SAID NEED TO CONVINCE PFEIFFER TO USE AS HE IS USING MANY OF THE COMBO MEDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/18/1996 | TRIED TO SEE DR GRASS W/JUDY FROM ABBOTT BUT NOT AVAIL/WENT AROUND W/JUDY TO ANES DEPT AND MET SOME GREAT NURSES AND TALKED ABOUT OXY W/THEM |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/18/1996 | SAW AT OPEN HOUSE.ASKED IF HE WOULD DAW ALSO ASKED IF HE WOULD DO HIS OWN LITTLE STUDY ABOUT WHICH IS BETTER BY USING HIS EXPERIENCE AS A GUAGE.TALKED OF POTENCY OF OXY VS MSC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/20/1996 | TRIED TO GET TO THE CA FLOOR BUT ELANOR WAS NOT IN.MAY WANT TO CHECK OUT TUMOR BDS ON FRIDAY AT 7.HOPEFULLY HAAS WILL BE THERE.NEED TO GET A STAMPER FOR THE PAIN CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/18/1996 | GREAT! SAMAS AS 10-12 PTS NOW ON IT AND 6 STARTS.VERY MUCH AS MOST PTS DO TOO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/18/1996 | SAYS E'S USING IT AND SO FAR SO GOOD.WOULDN'T TALK LONG |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/18/1996 | DR HOGAN IN HALL HAS SEEN USED ALREADY, WANTS MORE INFO LEFT PKG INSERT WITH NURSE SEE JULY2 |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/20/1996 | THE BEST THAT YOU GET HERE IS A QUICK HIT.WORKING ON THE NURSES TO TRY TO MAKE UP FOR LOST TIME.LEFT RE EX THEOP AND A COUPLE OF WALL CHARTS.STRESS PROPER TIMING AND GO AFTER HIS SLO BID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | DID BREAKFAST INSERVICE FOR ANESTH DEPT/GREAT RESPONSE DID IMPROMPTU LUNCH INSERVICE FOR ONC/GREAT IDEA!!ALL DOCS WERE HAPPY I DID THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | MET W/ED CARTER ABOUT OXY/SAYS KNOWS SOME ARE USING IT/CAN'T DO ANYTHING TIL REQUEST SUBMITTED/NDS FORMULARY INFO AGAIN HAVE SET UP NEW ONC P AND T COMMITTEE FOR ALL ONC MEDS/DR CRUM IS ON THIS/ |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/18/1996 | MET AT THE OPEN HOUSE AND SHE SEEMS VERY NICE.OPEN TO OXY BUT DID NOT GET A CHANCE TO GO OVER A WHOLE LOT.NEED TO FIND PRIM LOCATION AND START AT THE BEGINNING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/20/1996 | WITH SOME WORK HE CNA BE A GOOD UNI CALL.HE USES MOSTLY THE - DUR OUT OF FAMILIARITY.INTROED UNI BY TALKING ABOUT PROPER TIMING.NEED TO FOLLOW UP WITH MARTIN AND SOME OF THE NEWER PRO THEOP LIT.THE WALL CHARTS MAY BE A GOOD INTRODUCTION AND FOCUS ON GOALS OF THERAPY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/18/1996 | SK"S" SAMPLES FOR BOB PLONA AND STAFF....SAID THAT THEY HAVE QUITE A FEW PTS ON  OXY....BUT WHERE'S THE SALES?.... HYTREE ??? |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/18/1996 | PROBED FOR HIS RELUCTANCE WITH C11. HE BELIEVES THAT THEY ARE LOOKED AT DIFFERENTLY BY STATE.DISCUSSED OXY IN LIGHT OF UNIFORM PILL COUNTS THAT ARE LOOKED AT BY STATE. ALSO MADE POINT THAT C11 ALLOWS PAT. TO RETURN MONTHLY FOR RX THAT FULFILLS REQUIREMENT BY STATE. FOLLOW WITH PROBE FOR ONE PATIENT FOR OXY TRIAL. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/18/1996 | HE HAS BEEN VERY HECTIC W NEW FACILTY.HE WILL BE IN AN OCCASIONAL STINT AT ST LUKES AND AKRON.HAS NOT USED YET BUT HAS NO REASON.WILL NEED TO GET CONSISTENT AND PERSISTENT |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 6/18/1996 | WENT OVER FAST ONSET.GOT GOOD FEEDBACK FROM PAT THAT WOULD CALL WHEN HER PAIN MEDS DID NOT WORK BUT OXY DID TRICK. GOAL IS TO GET MORE FAMILIAR.NT FIND OUT WHERE HIS PAT COME FORM AND ARE THEY NEW AND WHAT HAPPENS WHEN THEY GO BACK TO THE PRIM CARE |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 6/18/1996 | DISCUSSED HER USE IN STEP 11 FOR CANCER PAIN. SAID THERE ARE TOO MANY MEDS TO REMEMBER. SHE GOES TO VICODIN FOR PAT. THAT DO NOT RESPOND TO NSAIDS. ALSO REFERS QUICKLY TO ORTHOPEDIC DOCTORS FOR NON-MALIGNANT PAIN. NEED TO FOLLOW WITH HER ON WHY SHE WILL NOT TREAT CHRONIC PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/18/1996 | HE HAD A HARD TIME REMEMBERING UNTIL HE REVIEWED.HE STILL HAS A HARD TIME GETTING WHAT HE NEEDS TO USE OXY. NEED TO GO OVER DEL SYS AGAIN AND CONTROL.DISCUSSED SE AND STARTING W IR.ONSET AND STABILITY.NTSHOW CONSTIPATION %'S COMPARED TO IMM RE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/18/1996 | HE WILL BE WITH LANE AND OBIE GROUP.NEED TO FIND WHICH LOCATION HE WILL BE PRIMARILY WORKING OUT OF.REMEMBERED INSERVICE BUT HAS NOT USED.NEED TO GO OVER STABILITY AND WUICK ONSET MATERIAL TO MAKE MORE COMFORTABLE |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 6/18/1996 | SHE WILL USE INSTEAD OF HER PERC BUT NOT CONVINCED ADBUT USING INSTEAD OF VIC BECAUSE OF THE ABUSE POTENTIAL AND C2 STIGMA.NEED TO GO OVER ABUSE DATA AND CESSATION OF THERAPY STUFF.SHE IS ALSO INTERESTED IN THEOPH AND SIAD THAT IT IS MAKING A COMEBACK IN THE EM SETTING.COMPARE TO THEO DUR |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 6/21/1996 | PAY ATTENTION TO EXP TO SEE IF WHAT HE IS SAYING IS ACCURATE.TRY TO FIND FROM PHARM JUST HOW MUCH THEOP IS WRITTEN.HE SIAS HE USES FREQUENTLY BUT IT IS NOT ALWAYS SHOWING UP. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/21/1996 | EVEN THOUGH WE TALK NON CA HE DIRECTS ALL OXY REFERENCES BACK TO HIS CA PAT'S.HE IS GOOD ON THE TIMING ISSUE OF UNI BUT NEW DATA CAN INC HIS USE OF THEOP HENCE UNI GROWTH |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 6/18/1996 | SHE WILL USE INSTEAD OF HER PERC BUT NOT CONVINCED ADBUT USING INSTEAD OF VIC BECAUSE OF THE ABUSE POTENTIAL AND C2 STIGMA.NEED TO GO OVER ABUSE DATA AND CESSATION OF THERAPY STUFF.SHE IS ALSO INTERESTED IN THEOPH AND SIAD THAT IT IS MAKING A COMEBACK IN THE EM SETTING.COMPARE TO THEO DUR |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 6/18/1996 | HE WROTE RX FOR OXY AND PHARMACY SUBSTITUTED WITH ROXICODONE HE BELIEVED THERE WAS A GENERIC. HE HAS A COUPLE PATIENTS HE IS WILLING TO TRY ON. HE HAS MAINLY YOUNG PATIENTS AND DOES NOT USE MANY OPIODS. FOLLOW WITH HIM ON WHAT HE DOES WHEN NSAID NO LONGER WORKS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/18/1996 | SAW NINA AND SHE IS GETTING SAME PRICE ON ROXI AS THE IR. UO IS IMPORTANT AND SO IS WELFARE COVERAGE.CLIN IS ABOUT 85% WELFARE.ANY REQUESTS WILL HAVE TO GO THRU THE PROCESS OF A FORMAL |
| PPLPMDL0080000001 | MIDDLEBURG | OH | 44130 | 6/18/1996 | SAW AT THE OPEN HOUSE AND SHE IS STARTIGN TO GET SETTLED IN SHE WILL BE PRIMARILY AT THIS LOCATION WILL NEED TO GO OVER DEL SYS AND FLEXIBILITY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/21/1996 | DID INSERVICE FOR PHCY SINCE OXY GOT APPROVED ON FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/21/1996 | VERY QUIET/NEW CORE-HAVEN'T SEEN IN YEARS BUT LIKES QD OF UNI.WENT OVER BENEFITS AGAIN/SAYS WILL KEEP U$ING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/21/1996 | STILL USING MAINLY UNI/GIVES 1/2 TAB USUALLY TO START AND THEN GOES TO 1 IF NOT ENOUGH.WANTS US TO SUPPORT  ANOTHR PROGRAM/DINNER |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/21/1996 | WE ALWAYS SEEM TO HAVE A GOOD TALK BUT THERE IS NEVER ANY EVIDENCE OF IT DOING ANY GOOD.HE IS NOT CONVINCED OF ANY TIMING BENEFITS SO WILL NEED TO GO OVER AGAIN AND AGIAN.TRY KERGEL FOR BACKGROUND DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/18/1996 | JUST PUT PT ON IT 10MINS AGO.TAKING MOST PTS TAT COME IN ON VIC/ETC AND CONVERTING TO OXY |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/18/1996 | TODD WAS NICE AND HE SAID THAT HE IS GETTIGN FROM CASSINOVA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/18/1996 | STILL USING/TELLING LOTS OF PEOPLE ABOUT IT.PTS REALY LIKE IT/ND TO SEE WERE E'S USING MSC VS OXY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/21/1996 | SAMPLES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/18/1996 | WORKED ON GETTING HIM MORE FAMILIAR W OXY.HIS OFFICE WILL BE NEXT TO NEW FACILITY.LEFT STOCKING LIST TO OVERCOME HIS OBJECTIVE OF NOT BEING ABLE TO FIND |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/18/1996 | GETTING RX FROM AKRON ONCOLOGY FOR OXY. SAID SEEING MOST NARCOTIC RX FROM PFEIFFER AND YEE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 6/18/1996 | REALLY LIKES IT.AS SEVERAL PTS ON IT.SIGNED REQUEST FORM FOR PCY.WILL USE ON INPTS ALSO.SD IF NEEDED TO GO IGER TAN 80 Q12/ E WOULD DEFINITELY TITRATE TO 120 TEN 160 TEN220 ET DOESN'T AVE PROBLEM W/TITRATING OXY. |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 6/19/1996 | TALKED ABOUT HIS HESITANCY BECAUSE HE FEELS IT IS TOO STRONG AND HE WAS ALSO CONCERNED ABOUT BUILD UP.WENT OVER CESSATION AGAIN AND ABUSE POTENTIAL.TALKED ACUTE VS CHRONIC AND HE DID COMMIT TO ONE PAT A CHRONIC HA THAT HE HAS FIONAL W COD AND DEM |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 6/19/1996 | SHE SHOULD E A GOOD CANDIDATE.ONLY ABLE TO INTRODUCE MYSELF AND PRODUCTS.WILL NEED TO GET IN MORE CONSISTENTLY AND BUILD SOME REPORE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/19/1996 | GOING TO HAVE TO FIGURE OUT HOW TO GET MORE QUALITY TIME WITH THE OTHER AN'S AT THIS FACILITY.HE HAS A COUPLE OF PAT ON OXY BUT HE STILL IS USING A TON OF VIOIE COMBOS.WILL NEED TO FIND A HOT BUTTON THAT WILL MOTIVATE TO CONVERT MORE PAT'S |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 6/19/1996 | THIS STORE JUST DOES NOT SEEM TO BE A GOOD TARGET STORE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 6/19/1996 | TUESDAY IS A BETTER DAY TO GET SOME TIME WITH HIM.IT IS HARD TO GET ANY TIME WITHOUT ANYTHING TO LEAVE BEHIND FOR SAMPLES.HE DOES YET UNDERSTANT OXY AND CONSIDERS IT TOO STRONG FOR HIS NEEDS.WILL NEED TO KEEP IT SIMPLE AND FOCUSED |
| PPLPMDL0080000001 | STOW | OH | 44224 | 6/19/1996 | GETTIGN SOME BUSINESS FROM ALLEN AND CLEV CLIN |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 6/19/1996 | NEED TO TALK TO RALPH ABOUT ROSS FROM AKRON.THEY WROTE A COUPLE OF RX S FOR 30MG TAB |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 6/19/1996 | GROPPE IS HERE ON WED AND MON,TUES.SHE WAS A LITTLE BUSY AND SAID TO CALL FOR APPT.NOT SEEING THAT MUCH OXY BUT NOT ABLE TO FIND WHY. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/19/1996 | HIS PATIENT LOAD IS VERY LARGE.HARD TO GET A GOOD AMOUNT OF TIME.IT SEEMS THE PAIN MEDS HE USES VS THE LARGE PAT LOAD MAY NOT MATCH.NEED TO GET MORE DEMOGRAPHIC.NEED TO GET SOME COMFORTABLE W OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/24/1996 | WANTED THYRIL, SAMPLE DOC, |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 6/20/1996 | WILL SWITCH FROM COMBOS TO OXY....HAS HEARD GOOD THINGS PER OXY AT THE HOSPITAL....WILL GIVE IMMEDIATE ATTENTION........ |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/24/1996 | DISCUSSION ABOUT UNIDUR/NOT HAPPY W/COST OF IT.DOESN'T THINK IT LASTS AS LONG AS UNI.CAN'T REALLY TELL WHEN USING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | DID IMPROMPTU LUNCH FOR ONC/SAYS HAS A COUPLE PTS ON OXY AND SO FAR SO GOOD/WILL KEEP USING/GET APPT FOR AUGUST TO GET BETTER DISCUSSION W/HER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | TOO BUSY TO ATTEND LUNCHEON BUT TALKED BRIEFLY AT COUNTER ABOUT FORMULARY/SD HE WILL LOOK AT IT/GET APPT W/HIM TO DIS- CUSS THIS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/20/1996 | NOW THAT WE ARE BACK AT 50 CORES, TAKE HIM OUT OF HERE. JUST CAN NOT GET PROPER TIME TO PLACE OXY IN THE RIGHT ENVIRONMENT |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/24/1996 | HE HAS BEEN GONE THE PAST COUPLE OF WEEKS DUE TO A MINOR STROKE.DID NOT PROBE BUT WENT OVER DUBUSKE AND SAID THAT I WOULD GET MORE INVOLVED NEXT TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | FINALLY GOT BETTER DISCUSSION W/HIM/IS USING OXY-SAYS MUCH EASIER THAN ANYTHING ELSE!!!GOOD RESPONSE SO FAR/WON'T PRESENT AT P AND T/NOTING AGAINST PRODUCT-JUST TAT IS TOO BUSY AND ALWAYS AS DONE IT FOR OTER DRUGS/SICK OF IT BUT WILL SAY IT SOOULD BE ADDED IF ASKED |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/20/1996 | GETTING GOOD FEEDBACK WITH SOME MORE ACTIVITY FROM AKRON AREA |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 6/20/1996 | SOLON ON THURSDAY MAY BE AN EASIER OPP TO SEE HIM.LEFT PENS AND THANKED HIM FOR HIS HELP.WILL NEED TO DO A LITTLE MORE HE IS GETTIGN PRETTY FAIR RESULTS AND NEED TO KEEP GOING OVER THE NON CA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | ATTENDED BREAKFAST INS/SAYS USING A LOT IN CLINIC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/20/1996 | TRIED TO GET SOME IR ALL OF THEIR SCHEDULED DRUGS SEEM TO MOVE SLOWLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | ATTENDED ANES BREAKFAST I HAD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | ATTENDED ANES BREKFAST/USING LOT SOF OXY ON OUTPT/WON'T SUBMIT REQUEST FOR FORMULARY-NO NEED FOR INPT USE FOR THEM HE SAYS/ALSO NO TIME TO ATTEND MTG FOR IT/TOO BAD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/20/1996 | DID IMPROMPTU LUNCH FOR ONE/VERY HAPPY I DID THIS/CONVERTED ANOTHER PT WHILE I WAS TERE FROM DURA!!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/20/1996 | HE SAID THAT HE IS NOT GETTING ANY RESPONSE BUT HE ALSO IS VERY ANTI NARCOTIC |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/20/1996 | ASKED IF HE HAD A CEILING AND HE SAIS THAT HE TITRATES TO EFFICACY BUT HAS NOT GONE PAST 40.HE TALKED ABOUT PAINS NOT RESPONDING TO OPIOD'S AND USING OTHER MODALITIES.HE ALSO SAID THAT HE DOES NOT HAVE ALOT OF EXPERIENCE W OXY. ATTEMPTED TO MAKE A STAMPER AND HE SAID THAT IT WOULD BE A HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/20/1996 | QUICK WHILE HE WAS IN THE SAMPLE CLOSET.HE DID SAY THAT HE HAS NOT USED YET BUT THERE IS NO REASON NOT TOO.LEFT SMALL PACKAGE INSERT AND TALKED ABOUT Q4 VS Q12 W DETAIL TO DIL NEED TO STRESS AVAILABLITY ADN COST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/28/1996 | INSERVICED PHCY ON OXY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/21/1996 | WENT TO ER. DR. QUINTANA WAS ON BUT COULD NOT SEE ME AS THEY WERE TOO BUSY. LEFT INFO. WITH NURSE AND DISCUSSED OXY USE FOR PATIENT ON OPIOD MORE THAN A FEW DAY. SAID TO STOP BACK AND BEST TIME IS IN EARLY AM 8-9 AND NEED TO GO THROUGH PHARMACY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/21/1996 | STILL HEDGING/DISCUSSED CONCERNS-STRESSED BEN/SD WD TRY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/21/1996 | PROBED FOR WHERE HE GOES AFTER MAX OF NSAIDS IN NON-MALIG. PAIN. SAID HE STARTS WITH DARVOCET, THEN VICODIN, THEN TO PERCOCET. DISCUSSED USE WITH OXY RIGHT AFTER NSAIDS GIVING PATIENT BETTER PAIN CONTROL WITHOUT THE PEAKS HE GETS FROM IMMEDIATE RELEASE. SAID HE WILL TRY. FOLLOW WITH EMPHASIS ON SAVING HIM TIME USING ONLY ONE MED. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/21/1996 | QUICK AT THE WINDOW.POSITIONED AGAIN INSTEAD OF THE FIXED COMBOS.MAY WANT TO DEL AS TARGET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/28/1996 | SAW HIM IN BEACHWOOD.HE SEEMS TO BE THE LOGICAL TARGET FROM THIS GROUP BECAUSE WITH A LITTLE CONSISTENCY HE SHOULD GIVE SOME TIME.LEFT THE ATS 95 MATERIAL AND INTROED TIMING.NEED TO SHOW MARTIN TO SEE IF I CAN GET SOME OF HIS THEO DUR BUSINESS |
| PPLPMDL0080000001 | MIDDLEBURG  HTS. | OH | 44130 | 6/28/1996 | STEVE SAID THAT THE BETASEPT LAUNDRY PROBLEM HAS BEEN TAKEN CARE OF.NOT ABLE TO FIND ANY ADDITIONAL INFO ON OXY AND FORM STATUS YET |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/21/1996 | TRIED TO TAKL TO SHELLY BUT SHE WAS BUSY AND BASICALLY BLEW ME OFF.TRY USING ABBOT OR GIVE IT ONE MORE APPT TRY |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 6/28/1996 | MOST OF HIS PAT ARE STABLE.WENT OVER KARPEL AND HE SAID THAT HE HAS SEEN BUT WAS STILL VERY INTERESTED THINKS STUDIES AND ACTUAL PRACTICE IS APPLES AND ORANGES BUT TOLD HIM W HIS PAT LOAD HE CAN DO HIS OWN COMPARISON.HE DOES NOT SEE ANY ADVANTAGE TO BLOOD LEVELS BUT COMPLIANCE IS AN ASSETT. NEED TO STRESS LIT FOR TIMING AND COPD AND NEW LADDER |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/21/1996 | PROBED FOR HIS USAGE OF OPIODS AFTER NSAIDS. SAID HE USES VICODIN MOST OF TIME. TRIES TO STAY AWAY FROM 4 PER DAY BUT HAS SOME PATIENTS ON THAT MANY. ASKED FOR HIS COMMITTMET TO TRY AND HE PUT FILE CARD IN POCKET AND SAID HE WOULD SWITCH. FOLLOW WITH CONFIRMATION OR COMMITTMENT FOR SPECIFIC DOSAGE OF SWITCHES. DETAILED UNI OFF MARTIN GRAPH AND LIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/21/1996 | USING QUITE A BIT HE SAYS/STILL THINKS EXPENSIVE/HAS BEEN GETTING GREAT RESULTS THOUGH SO CAN OVRLOOK IT SOME.WANTS IN HOSPITAL BUT REALLY WON'T HELP I DON'T THINK |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/21/1996 | DID AN INSERVICE FOR PAIN AND THEY ALSO WORK ON OUTPAT CA. WNET OVER BOTH NON MALIG AND CA DATA AND TALKED ABOUT PLACEMENT AND WENT OVER THE ABUSE INDO AS WELL.NEED TO O FOLLOW UP TO KEEP NOISE LEVEL HIGH |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/21/1996 | DISPENSING 10 AND 20MG TABLETS WOULD NOT SAY WHERE COMING FROM. DISCUSSED OPIOD INDUCED CONSTIPATION AND SENOKOT'S PLACEMENT THERE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/21/1996 | SHOWED WHO LADDER AND PLACEMNET OF OXY THERE. ALSO DISCUSSED PLACEMENT OF SENOKOT S FOR OPIOD INDUCED CONSTIPATION. SEEING SOME RX FROM DR. LEW AT HOSPITAL. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/21/1996 | THE CANCER FLOOR AND PAIN CTR WORK CLOSELY TOGETHER. HE HAS A COUPLE OF STARTS BUT IT IS ONLY FOR CA PAT'S.NEED TO FIND OUT IF HIS HESITITATION IS OPIOD OR SPEC PROD. |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 6/21/1996 | GOT SOME FEEDBACK ON MSC WELFARE COVERAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/21/1996 | BUSY BUT DOING WELL/HAS INPT NOW AT FGH ON 80 Q12H/WON'T DISCUSS DOSING RO TITRATION BUT SAYS KNOWS HOW TO DOSE IT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/1/1996 | GAVE COPY OF NHLBI. POSITIONED UNI AS SAFETY NET AND COMPLI DRUG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/21/1996 | EXTREMELY HAPPY W/OXY.HAS ASHTABULA PT AND SEVERAL OTHERS AND IS VERY PLEASD.DISCUSSED TITRATION AND DOSING AGAIN. COMMITTED TO TITRATIN G AS NECESSARY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/1/1996 | SHOWED NHLBI AGAIN, GAVE COPY PLACED UNI EARLY AS PREVENTIVE SAFETY NET |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/21/1996 | MET FOR FIRST TIME. HE IS SEMI-RETIRED AND TREATS PAIN AT OUTPATIENT AREA AT HOSPITAL. HE IS USING COMBO MEDS FOR CHRONIC PAIN. DISCUSSED OXY USE THERE IN PLACE OF COMBOS. ASKED FOR CONVERSIONS FROM VICODIN AND MOST OF HIS PATIENTS WOULD FIT INTO 10MG Q12H. COMMITTED TO SWITCHING PATIENT FOR TRIAL. FOLLOW WITH PROBE FOR SPECIFICS ON WHEN HE GOES COMBO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/21/1996 | HE STILL GETS CUGHT UP IN VOLI DONT USE THESE OFTEN.JUST PRESENT AND ASK ABOUT HOW HE WOULD USE.NEED TO GO OVER COV- ERAGE AND KEEP IT SIMPLE TO SHOW WHERE AND WHEN TO USE |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 6/24/1996 | JUST WANTED TO MAKE SURE THAT HE SHOULD BE ONE OF THE CORE DELETIONS TO GET BACK DOWN TO 50 |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/1/1996 | QUICK REFERENCE TO TIMING AND BENEFIT OF GIVING AT NITE. HE MADE NO COMMITTMENT EITHER WAY BUT HE DOES LIKE UNI. NEED TO FIND OUT HOW USING UNI AT NIGHT EFFECTS HIS USE OF PRN INHALERS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/24/1996 | UPDATED OXY DRUG STORE STOCKING LIST....STILL STUCK  ON 2 OXY PTS....SAYS IT WILL IMPROVE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/1/1996 | ATS SHOWED INCREASE IN COMBO THERPAY  DAD CONVINCED TO TAKE OFF THEOPH UNTIL NOW |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/24/1996 | CAUGHT HIM AT MENTOR OFC/SD HASN'T TRIED YET BUT KNOWS HIS PARTNER HAS/WHY NOT?NO PT YET BUT WILL TRY.WHAT KIND OF PT IS HE WAITING FOR?NO MORE TIME.SOLD HIM ON ALL BENEFITS AGAIN. |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 6/24/1996 | GOT GOOD FEEDBACK ON THE PAT THAT HE HAS STARTED AND ASKED BLUNTLY IF HE WILL USE THIS AGAIN ON ANOTHER PAT. HE STILL HAS THIS PERCEPTION OF USING FOR STRONG SUBSTITUTION SO NEED TO WORK ON GETTING STARTED FOR FIXED COMBO'S |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/2/1996 | DISCUSSED NHLBI MOVE NIGHT SYMPTOMS AND CONTROL/ UNIPHYL ON NIGHT TIME INDICATION |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/2/1996 | WENT OVER THE ATS STEP APPROACH.TALKED ABOUT HOW UNI CAN HIT ALL OF THE GOALS OF THERAPY.NEED TO TALK TIMING AND KEEP THE LUNG FUNCTION STORY SIMPLE AND TO THE POINT STILL NOT UNDERSTANDING OXY.NEED TO FIND HOW AND FOR WHAT HE USES THE FIXED COMBOS FOR |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/24/1996 | POWER OUT HERE AND COUGHT HIM AS HE WAS LEAVING.TRIED TO GET IN TO THE SE AND POSSIBLE PROBLEMS THAT HE IS HAVING AND THANKED HIM FOR HIS HELP.HARD GETTING INFO FROM HIS STAFF BUT RAPPORT IS GETTIGN BETTER |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/24/1996 | MAINTENANCE OF THERAPY EASIER AS TIME GOES ON, LESS AND LESS SIDE EFFECTS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/24/1996 | DISCUSSED WHAT TO USE WITH BREAKTHRU, OXYIR, NEED TO MENTION AGAIN |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 7/2/1996 | HEATHER GOES THRU A GOOD AMOUNT OF THEOPH BUT UNI 600 IS NOT IN THERE SYSTEM AND THEY ORDER THRU BUR BRUN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/2/1996 | DISC THAT HE USES IT MAINLY 1/2 TAB QD AND THEN IF STILL COMPLAIN-GOES TO 1 TAB.TRIED UNIEUR-NOT AS HAPPY W/IT.TOO EXPENSIVE.WANTS MORE SUPPORT OF APPO!! |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/2/1996 | MAY WANT TO TAKE OUT OF THE CORE SYSTEM AND PUT AS ONE OF THE 32.JUST CAN NOT GET ENOUGH TIME TO TALK ABOUT TIMING INSTEAD OF JUST COMPLIANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44307 | 6/28/1996 | MICHELLE GAVE THE INFO FOR CHRIS AND WHERE THE DISTRICT OFFICE IS LOCATED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/28/1996 | ONCOLOGY, |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/28/1996 | QUICK CALL AS HE WAS LEAVING FOR VACATION.HE USES SEVERAL OXYCODONE PREPS BUT FOR A RELATIVELY SHORT TIME BUT LONG ENOUGH TO BE A GOOD CANDIDATE.NEED TO GO OVER THE QUICK ONSET AND CESSATION DATA.ALSO STRESS THE IMPORTANCE OF SLEEP IN THE POST OP SETTING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 6/28/1996 | HE TURNED DOWN A 40MG RX AND HAS TRADITIONAL MISPERCEPTIONS ABOUT PAIN PAT'S.COMMENTED ON HOW HE DOES NOT LIKE TO FILL MERIDIA PAIN DOC'S RX'S.NEED TO GO OVER ABUSE DATA W OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44307 | 6/28/1996 | PRESENTED OVERVIEW AGAIN STRESSED HIGH DOSE PATIENTS DR PETR HAS , LAX PROTOCOL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/2/1996 | NEED TO GET EPIC FOR DAVID.SOMETHING UP IS UP W ALVA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/28/1996 | GREAT CALL!! HAD PT AS I WAS THERE THAT HE WAS JUST GOING TO FILL OXY!!!WAS EXPLAINING IT TO HIM AS I WAS THERE. CAME OUT AND SD HE THINKS THIS IS THE GREATEST STUFF AND SAYS WON'T USE MSC ANYMORE! HAS ALWAYS BEEN FOND OF OXYCO- DONE.HAS STEADILY INCREASD HIS USAGE AND WILL CON'T. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/28/1996 | SIDE EFFECTS, LAX PROTOCOL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44137 | 6/28/1996 | DOING REALLY WELL W/IT/PTS SEEM HAPPY/STILL ONLY HAD 1 COM- PLAINT ABOUT PRURITIS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/28/1996 | HE STARTED A PAT ON 40MG FINALLY.NOT SURE WHAT DOSES OF PERC THE PAT WAS COMING FROM BUT THE DISEASE STATE OF THE PAT WAS VERY POOR.NOT ANY FEEDBACK YET SO EQUATED THAT TO GOOD NEWS.ANOTHER PAT ON UNI AND ASKED FOR HIM TO PAY SPECIFIC ATTENTION TO LUNG FUNCTION WHEN HE SWITCHES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/28/1996 | SHOWED  LAX PROTOCOL / OXY SIDEEFFCST |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/2/1996 | NHLBI/ LAX PROTOCOL |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/2/1996 | NHLBI/ LAX PROTOCOL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/28/1996 | SAW AT LUTHERAN OFC AND HAS PT HE JUST PUT ON OXY FROM VIC. SO FAR SO GOOD.PT HAS OSTEO.F/U AT RHGH NX WK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/28/1996 | TOM SAID OXY SLOWING DOWN.KREIGLER IS THE CAUSE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/28/1996 | LAX PROTOCOL, USING HIGHER DOSES  SICKLE CELL CANCER |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/2/1996 | ATS REVISION/ OVERNIGHT FALL IN LUNG FUNCTION LEADS TO FALL QUALITY OF LIFE AND DIFF LUNG FUNCTION/ ALSO GRAND ROUNDS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/28/1996 | WENT OVER SIDE EFFECTS AND HIGH DOSES/ HAS PATIENT ON 800 640,  WANTS TO DO RECTAL STUDY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/28/1996 | HAS HAD SEVERAL PTS LATELY  AND IS GETTING SEVERAL FROM DR. STEFFEE/HAS TAKEN SEVERAL FROM VIC AND PUT ON OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/3/1996 | ATS REVISION AGAIN/ SAMPLE |

| ID | City | State | Code | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/28/1996 | GETTING CLOSER ON THE OXY ISSUE.THEY ARE STILL USING MSC AND REFERRING TO OXY AS BEING ABLE TO STABILIZE JUST LIKE MSC BUT WITHOUT WAITING W THE DOC TO MOVE TO IT.PAT WAS AWAY INIT A PT IN A NURSING HOME BUT MERIDETH WAS VERY NICE.LEFT OXY PENS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/28/1996 | SAW AT MARYMOUNT.NOT TOO SURE WHY HE IS BEING HESITANT TO USE FURTHER.COVERAGE IS NO LONGER A BARRIER BUT HE HAS OTHER HIDDEN OBJECTIVES.NEED TO FIND OUT WHAT THEY ARE AND ALSO NEED TO CHECK IN THE PHARMACIES TO SEE IF HE IS USING IN ANY OF THE NON TRACKED STORES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/28/1996 | SIDE EFFECCT CESSATION OF THERPAY, ASKED WHAT DO IF PATIENT POSITIVELY RESPONDS TO THERPAY SHOWED SIMPLICITY OF BEING AB TO TITRATE DOWN AND CESSATE THERPAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/3/1996 | QUICK AS HE WAS SIGNING.TRIED TO GET INTO THE TIMING AND SAVING OF PRN AT NIGHT |
| PPLPMDL0080000001 | AKRON | OH | 44113 | 6/28/1996 | HAS SOME INPTS THAT HAVE OT BEN ABLE TO GET OXY FOR AND HAS SENT SEVERAL LETTERS TO PHCY/NOW CAN GET IT.VERY HAPPY SO FAR AND SD HAS HAD TO TITRATE A FEW OF THEM AND DOESN'T SET ANY LIMITS ON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 6/28/1996 | WRITIGN 20MG Q12 SCRIP WHEN CALLING ON HER |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 7/3/1996 | NEED TO GET GEORGE THE ORDER NO. FOR REVCO SYS |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44106 | 7/3/1996 | NOT A WHOLE LOT OF INTEREST AT THIS STORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/3/1996 | NTO SURE HOW TO TAKE BOB |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/1/1996 | ONCOLOGY, RAD ONC |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/1/1996 | THEY HAVE 4 OF THE 10'S AND 20'S WITH 2 OF THE 40'S. REPORTING STRONG USE FROM DICKMAN AND THOTA.NEED TO FIND NUMBER OF PATIENTS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/1/1996 | MADE SOME INROADS IN THE NEW RADIATION FACILITY.MADE APPTS TO SEE BOTH DOCS IN THE SITE.GEORGE WILL FOLLOW WITH JET TO MEET NEW DOC THAT IS RUNNING DICKMAN NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/3/1996 | TALKED TO JAN AND SHE IS MORE INTERESTED IN HOW PRODUCT IS PROCURRED AND THE PRICE.SHE IS FAMILIAR WITH SWITCHES FROM HIBECLENS TO GENERIC PRODUCTS FROM MT SINAI.GAVE HER THE PRICE OF BETA |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/3/1996 | NHLBI/ GET CREDIT FOR OTC SALES AS WELL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/1/1996 | DARVOCET/ ASKED IF WILL CONSIDER USING ON ALL CUT OUT TYL111 STEP, REMEMBERED EARLY, NAIVE 10, 1Q6-20, 2Q6 40 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/1/1996 | SHE IS HAVING SOME TROUBLE W ABSORPTION FOR SOME PATIENTS. AND SHE IS JUST AS COMFORTABLE W MSC AND FEELS THAT IT IS MORE POTENT.WENT OVER THE CLINICAL AND SHE SAID THAT WHAT SHE SEES IN HER PRACTICE IS MORE IMP THAN CLIN.SHE HAS NOT GONE OVER THE FORTY MG DOSE.GO SHE SAID.PAUL SHE SEES NO NEED FOR THE 40MG.GET TO HI DOSE |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 7/1/1996 | TRIED TO GET HIS FEEDBACK ON THE POTENCY CLINICAL AND HE OFFERED NONE BUT HE DID OUR GOOD FEEDBACK ABOUT LAST PAT THAT HE PUT ON OXY |
| PPLPMDL0080000001 | AKRON | OH | 44132 | 7/1/1996 | VERY HAPPY SO FAR AND CONTINUES.NOT MUCH TIME TODAY BUT SD GETTING USED TO IT.REMINDED HIM OF EARLY STARTS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/1/1996 | OBJ ALL NEW STARTS/ KEEPS PATINT ON WHAT COMES IN ON UNTIL MAXED HOWEVER WHAT NURSES DO HE WILL SUPPORT. KEEP IN FAVOR |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/1/1996 | ATS, KARLEN SURPRISED THEO COMING BACK INTO FAVOR |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/8/1996 | TRIED TO GO OVER DEBUSKE AND FOOD ISSUE AND NOCTURNAL DATA ALOT OF SAMPLES.NEED TO MAKE SURE THAT SOME GET TO SOLON AND OTHER LOCALS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/1/1996 | I AM GLAD THAT EXP FINALLY SHOWS UP.HE HAS SOME PRETTY INT IDES.NOT SURE IF HE IS SEEING CA OR NON AND HE IS ONLY HERE BRIEFLY.MAY WANT TO GIVE IT A FEW MORE TRIES TO SEE IF ANY OF HIS DURAG BUSINESS CAN BE HAD.WENT OVER CONTROLL AND Q4 VS Q12 |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/8/1996 | THIS IS BEGINNING TO LOOK LIKE A DEAD ISSUE.SHE HAS NOT YET GONE TO BARB FLEMMING AND I DONT KNOW HOW TO GET HER MOTIVATED |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 7/1/1996 | USUALLY USES TYLOX POST OP ROUTINE FOR FLOOR, SHOWED HOW TO DOSE, 1TYLOXQ6 20MG Q12 |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/2/1996 | TRIED TO FOLLOW UP TO SEE IF TIMING DIFFERENCES WERE EVIDENT BUT HE REALLY HAS NOT COMMITTED TO IT.SHOW SOME OF THE SALES PIECES THAT SHOW THE GRAPHS.STILL PLACING OXY HIGH |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 7/2/1996 | HARD TO GET ANY TIME WITH/TOOK OVER SEVERAL OF DR. STEFFEE'S PTS.DINES ON OXY KEEPING ON IT.SAYS KNOWS ITS USED ALOT.WENT OVER BASICS.NO TO DO LUNCH TO GET MORE TIME TO EXPLAIN BEN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 7/2/1996 | I FEEL SO OUT OF PLACE IN THIS OFFICE.NEED TO CHECK W MARTY TO SEE IF SHE HAS ANY SECRETS FOR BETTER COMMUNICATION.HE GIVES ME A FEW MOMENTS BUT HARDLY RESPONDS TO ANY INQUIRIES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/2/1996 | GETTING MORE COMFORTABLE W/IT.KNOWS SALTZ L LIKES IT.WON'T GET SPECIFIC.NO MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/2/1996 | SAW OUTSIDE OR BRIEFLY/VERY HAPPY W/OXY.SAYS GIVES PERC FIRST AFTER SURGERY-THEN OXY RX TO GO HOME.SEEMS TO BE WORKING REAL WELL.ONLY HAS HAD A COUPLE PTS COMPLAIN.MAINLY USING ON BACK SURGERY PTS.REFERS MANY TO DIS PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/2/1996 | SET UP LUNCH/ SHOWED SIDE EFFECT PROFILE/ WANTS LUCH TO DIS PATIENTS |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/8/1996 | THEY ORDER FROM AMERISOURCE AND WILL ORDER WHEN I GET EPIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/2/1996 | HAS PT TO TRY IT ON AGAIN/BAD OSTEO/SHWD STUDY INFO AGAIN/ SAYS WILL TRY |
| PPLPMDL0080000001 | AKRON | OH | 44333  0 | 7/2/1996 | GAVE DOC FOLDER SIDE EFFECT REVIEWD KAPLAN, AND SHOWED DOSE ESCALATION COINCIDED WITH DIMINISHING SIDE EFFECTS NEXT REVIEW MAINTENANCE OF THERPAY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/8/1996 | NEED TO FOLLOW UP ON A LESS BUSY DAY |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 7/8/1996 | NOT MUCH OF A TARGET W YOUNG |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 7/8/1996 | NEED TO FOLLOW UP W OSAMA TO MAKE SURE THAT THERE IS NOT AN AUTO SHIP |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/2/1996 | INTRO OXY AGAIN, POSITIONED FOR CHRONIC PATIENTS TAKING VICODIN PER MONTH HAS BIG GERIATRIC PRACTICE LARGE POTENTIAL |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 7/2/1996 | FINALLY STARTING TO MAKE SOME INROADS.TOO QUICK TO GO OVER ALL ASPECTS BUT BRAND VS GENERIC AND ABUSE DATA AND CESSATION DATA ARE WHAT WILL BE KEY.HE MAY BE EVEN BIGGER SINCE SO MUCH OF HIS PAIN STUFF GETS FILLED GENERICALLY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/2/1996 | HE HAS STARTED MORE PAT'S THIS WEEK.WENT OVER THE LACK OF CEILING AND THE AVERAGE DOSES FOR CA PAT'S.HE WAS VERY BUSY BUT HIS HABITS SEEM TO BE CHANGING FOR THE GOOD NEED TO GO OVER IN AND WHAT AND HOW MUCH TO USE FOR BREAKTHR ALSO WENT OVER DR LAYE AND PATIENT NOT CALLING BACK TO BUG OFFICE STAFF |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/2/1996 | NHLBI/ ATS SETTING STAGE FOR UNI 600 |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/8/1996 | TALKED TO CHARLOTTE ABOUT THE UNI 600 AND SHE HAD SOME QUESTIONS ABOUT BUYING W A CREDIT AND NOT BEING ABLE TO GET FROM PRIME VENDOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/2/1996 | SAYS USES IT EVERY C CAN/BELIEVES IN IT BUT JUST HASN'T HAD ANY PTS RIGHT NOW.LAST ONE WAS INPT AND PHCY GAVE HIM A HARD TIME ABOUT IT.REASSURED HIM THAT IT WON'T HAPPEN AGAIN.PHCY WILL LET HIM USE IT. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/2/1996 | REVIEWED LONG TERM THERPAY., SHOWED PRODUCT AND IS WRITING TITRATING NONCANCER, NRSE FLAGGING PATIENTS FOR USE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/2/1996 | THERE WITH DR MABEE, SHOWED Q12PRN FOR PATIENTS THAT NEED 12 HOURS OF ANALGESIA |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 7/2/1996 | ASKED DOC WHERE HE IS USING OXY SAID CHRONIC PAIN, ASKED DS SAID 3D Q12,  DISCUSSD AT WHAT POINT PHYSICAL DEPENC OCCURE ALSO GOOD DETAIL DISCUSSION COPD PATIENTS SHOWED ATS GUID AND COMBO THERAPY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/3/1996 | PHARMACY, HIGH DOSE PATIENT 5MG/ML SYRINGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/3/1996 | NEED TO FOCUS ON SE BECAUSE I THINK THAT IS WHAT HIS OBJECTION IS BUT HE DOES NOT WANT TO SAY.TRYING TO GET BETTER EXPOSURE THRU SPEAKING AND MAYBE EVEN A LUNCH TIME OUTING |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 7/3/1996 | TALKED TO PHYLLUS ABOUT ACCESS AND THERE HAS TO BE A WAY TO USE HER TO GET THIS.HE HAS NOT REALLY TRIED OXY YET ALTHOUGH HE HAS SAID THAT HE HAS.NEED TO TAKE HIS LOW KEYED APPROACH AND TURN THAT INTO A GOOD COMMITMENT.FOCUS ON SE AND STABILITY.MADE APPT TO GET BETTER TIME |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/9/1996 | HIS EXP KEEPS GOING DOWN BUT HE CAN BE GOOD ACCESS IN GENERAL AT THE HOSPITAL.THEY WILL BE TYING IN DIRECTLY TO WALGREENS PHARMACY W A COMPUTER LINK IN A COUPLE OF MONTH'S.KEEP FOCUSING ON THEOP IN GENERAL AND TIMING |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/3/1996 | WILL NEED TO MAKE A MAJOR EFFORT NOT ONLY IN CA BUT IN THE RADIATION DEPT WHILE IT IS STILL NEW.SPEND SOME MONEY AND MAKE SURE TO MAKE A PAPER BLITZ |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/9/1996 | KAPLAN, STILL NOT USING LIKE HE SHOULD, SLOW SLOW ADAPTER THIS DRUG IS PERFECT FOR HIM, WILL PITCH THAT NEXT TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/9/1996 | NEED TO GET A LISTING FOR ALL DOCS.TRIED TO FIND SCOTT'S QUERRY WITHOUT ANY LUCK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/9/1996 | MARGO GAVE ORDER # FOR UNI 600.THEY WILL BE TYING IN VIA COMPUTER TO MCLAUGHLIN PRACTICE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/9/1996 | NEED TO FOCUS ON SOME NEWER MEMBERS OF THIS GROUP TO GET SOME TIME |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/3/1996 | DR RAD HAD QUESTIONS ABOUT RECTAL/  TALKED ABOUT CONSERVATIV LAX PROTO/ AND DOCUMNTATION |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/3/1996 | SEEING SOME SCRIPS/ NHLBI KIDNEY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/3/1996 | HIS LADDER IS DARV PERC MSC BUT HE IS RELATIVELY GOOD TO GO TO MSC FOR ATC THERAPY. VERY GOOD ABOUT STABILITY AND ONSET OF ACTION AS WELL AS DEL SYS.HE COMMITTED TO TRYING BUT WILL NEED TO FOLLOW UP TO MAKE SURE.HAVING ON FORM IS A + HERE FOR INITIATION.NEED TO GO OVER WHAT PAT'S OXY WILL BE GOOD FOR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/10/1996 | GAVE SEN STUFF FOR HIS LAX TOMOROW AND HE COMMITTED TO ORDERING OXYIR WHEN HIS ROXICODONE SUPPLY RUNS DOWN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/3/1996 | CONTINUING ON THE STABLE THEME WITH MORE OF AN EMPHASIS W ON SET THIS TIME.GETTING GOOD FEEDBACK BUT IT DOES NOT APPEAR TO BE ENOUGH.PAT'S NEED TO FIND APPROX HOW MANY PAT'S GET PAIN THERAPY AND TRY TO FIND OUT FOR HOW LONG |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/10/1996 | SAMPLE CONTIN DELIVERY SYSTEM |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 7/3/1996 | ANESTHOLOGY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/3/1996 | SHE IS VERY NICE.GAVE INTRO DET AND SHE SEEMED TO LIKE THE IDEA OF Q12.TOLD HER TO CHECK W HER HUSBAND TO GAIN EVEN MORE FAMILIARITY.FOCUSED ON TITRATION BOTH UP AND DOWN AND STABILITY.NEED TO FIND OUT THEIR POTENTIAL VOLUME OF RX'S |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/3/1996 | GOING ON VAC QUICK HIT ASKED IF PATIENTS HE STARTED EARLY HAVE BEEN TITRATED SAID YES UNABLE TO PROBE FURTHER |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/8/1996 | NO USAGE TO DATE, PROBED FOR WHAT THEY DO AFTER NSAIDS, SAID THEY GO WITH VICODIN OR PERCOCET. DISCUSSED BENEFIT OF OXY THERE WITH LOWER ABUSE POTENTIAL AND BETTER PAIN CONTROL AGREED W ME THAT POT. FOR LESS ABUSE  IS TRUE AND SAID SHE NEEDED TO USE. FOLLOW WITH HER ON PATIENT STARTS AND CONTINUED REMINDERS ON THE PRODUCT. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/8/1996 | PHARMACY, RECTAL SUPPOSITORIES, ALSO ONCOLOGY SERVICE CALL |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/8/1996 | WENT OVER DEL SYS AND STABILITY AND HOW HE CAN HAVE SAME THEORY AS MSC BUT MUCH SOONER IN THE PAT THERAPY AND HOW IF COULD HELP IN THE HOSPICE SETTING.LEFT THE BIG AID AND CHALLENGED HIM TO DO HIS OWN LITTLE COMPARISON.HE HAS NOT TRIED ANYBODY ON OXY YET |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/8/1996 | LOT OF MOVEMENT ON 10 AND 20MG TABLETS. COMING FROM AKRON ONCOLOGY. BARTLETT AND YEE ARE MAIN WRITERS THERE AS WELL AS MINICH AND PFEIFFER. BARTLETT MOVING TO BARBERTON FP AT HOSPITAL. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/8/1996 | CONVERSION PENS |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/8/1996 | TRYING TO BUILD REPORE W SOME PADS AND STUFF.TRYING TO GET HIM TO CLARIFY HIS SALICILATE STORY.NEED TO FIND WHY HE GOES W ANYTHING STRONGER AND BUILD THAT INTO A STORY |
| PPLPMDL0080000001 | BEREA | OH | 44017 | 7/8/1996 | NOW THAT HIS OFFICE IS SEPARATE FROM UH FACILITY IT MIGHT BE WORTH A TRY TO.HE HAS SOME POTENTIAL BUT IS HESITANT TO USE A C2.NEED TO FOCUS ON CESSATION AND DRUG ABUSE DATA |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/8/1996 | OXYCONTIN STILL HABIT MSC-DURAGESIC, NEEDS MORE REMINDING |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 7/8/1996 | TRYING TO FIND DR WHITE.THE CLINIC HAS BEEN HERE FOR ABOUT 7 MOS BUT IT NOT IN THE HOSP BUT BEHIND IT.GOT THE NUMBERS AND TIMES FOR WHEN SEC WILL BE IN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/8/1996 | HE IS STILL SPENDING MOST OF HIS TIME AT THE INDEPENDENCE OFFICE.PAM SAID TO TRY TO GET IN THERE BY OFFERING LUNCH. MAY BE THE WAY TO SEE CONTANZARO.SOUTHWEST OFFICE GOING SLOW IN THE INITIAL OPENING BUT PAM ALSO TOLD OF PAIN CLINIC IN MARYMOUNT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/11/1996 | FINALLY MIGHT BE MAKING SOME PROGRESS.TALKED ABOUT FLEX OF DOSING AND COST.ALSO MENTIONED PAUL SO MAKE SURE HE ORDERS NEED TO FIND OUT HOW TO GET IT CONVERTED TO OXY.HE IS GOING TO TAKE A TRIP TO NAT PARKS IN AUGUST |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 7/8/1996 | WANTED TO FOLLOW W THE OXY.SHE IS PLACING IT W HER PERC BUT MOST OF THE BUSINESS IS W VIC.NEED TO GET THAT MARKET.SHE HAD SOME QUESTIONS ABOUT THE USE OF THEOP IN THE ER SETTING SO WE TALKED ABOUT ACUTE VS CHRONIC, TIMING AND SHE SAID THAT SHE HAS A PAT THAT SHE IS GOING TO PUT ON IT |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 7/8/1996 | WANTED TO FOLLOW W THE OXY.SHE IS PLACING IT W HER PERC BUT MOST OF THE BUSINESS IS W VIC.NEED TO GET THAT MARKET.SHE HAD SOME QUESTIONS ABOUT THE USE OF THEOP IN THE ER SETTING SO WE TALKED ABOUT ACUTE VS CHRONIC, TIMING AND SHE SAID THAT SHE HAS A PAT THAT SHE IS GOING TO PUT ON IT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/11/1996 | NEED TO GET THEIR ORDER NO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/11/1996 | NOT BEING VERY HELPFUL.STILL STUCK ON SLO BID BUT HE USING MORE UNIDUR THAN UNI.NO UNDERSTANDING OF TIMING AND DOSES.NEEDS JUST BLOWS OFF NOCTURNAL INFO.NEED TO BE VERY FRANK AND ASK WHAT THE HANGUP |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/8/1996 | MET AT LUNCH. DISCUSSED OXY AT LENGTH. NO PAT. STARTS AS HE SAID HE FORGOT. PROBED FOR USAGE AFTER NSAIDS AND USING VIC. AND PERCOCET. GOT HIM TO AGREE THAT OXY WOULD HAVE LESS ABUS POT. AND BETTER PAIN CONTROL. HE TOOK CONV. CALCULATOR AND MARKETING PIECE AND SAID HE WOULD TRY IT. GOOD CALL |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/8/1996 | ATS, NHLBI, SENEKOT FOR OPIOID CANCER PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/8/1996 | STOCKING THE 10MG TABLET. COMING FROM ONCOLOGY GROUPS IN AKRON. COULD NOT GIVE ANY LOCAL NAMES ON HIGH NARCOTIC WRITE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/8/1996 | STRESS BALL/ SENEKOT FOR PEOPLE THAT ASK, OXY DOING WELL |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/11/1996 | TOUCHED BASE W STEVE AND HE SAID THAT SPECTRUM WILL BEAT MOST PRICES BUT OUR RELATIONSHIP IS GOOD AND IF ANYTHING CHANGES HE WILL LET ME KNOW.BETADINE IS PURCHASED FROM A DIFFERENT SITE.BUILDING 1 FIRST FLOOR |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/8/1996 | DOC IN HALL/ KNOWS YOUR EXPERIENCE WITH OXY, HE SAID THE GIRS ARE NOT BRINGING HIM ANY PROBLEMS SO MUST BE OK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/8/1996 | PATIENTS ALREADY ON / PATIENTS DOING OK/ LAX PROTOCOL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/8/1996 | KPLAN, REDUCTION EVEN WITH TITRATION, STRESSED AT LEAST 12 HOURS OF ANALGESIA SAID HAS HAD GOOD RESULTS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/8/1996 | WENT OVER CONVERSION PEN WITH HER, SHOWED THE DOSES AT WHICH SHE IS ABLE TO TITRATE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/8/1996 | PROBED FOR WHAT USES AFTER NSAIDS. SAID HE REFERS PATIENTS IN PAIN CENTERS. WILL NOT WRITE FOR OPIODS LONG TERM. AFRAID OF ABUSE. TRIED TO DISCUSS OXY AS LOW ABUSE POT. BUT WOULD NOT AGREE. WRITING SOME UNIPHYL AS THIRD LINE THERAPY IN ASTHMA AND COPD. FOLLOW ON UNI ONLY AND PLACE IN COPD USING KRAPEL STUDY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/12/1996 | BROUGHT IN DEBUSKE AND WENT OVER THE FOOD ISSUE AND WHAT HAPPENS TO THE CURVE AND AREA UNDER THE CURVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/12/1996 | NOT MUCH LUCK IN BUILDING ANY KIND OF RAPPORT YET.JUST CANT GET ENOUGH TIME.HOPEFULLY CONSISTENCY AND PERSISTENCE WILL HELP |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/12/1996 | NEED TO GET MORE CONSISTENT IN BETWEEN APPT |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/8/1996 | MANY MENTIONS OF OXY, USING LAX PROTO, USING 10-20MG IN A.M. ONLY LIKED Q12 PRN DOSING, |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/9/1996 | TRIED TO KEEP HIM UPDATED ON WHAT IS GOING ON AT THE HOSP AND MOVING TO THE OXY FROM THE OXY IR |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/9/1996 | TALKED TO ELANOR WILEY IN CHEMOTHERAPY 3 WEST.TRYING TO GET HER TO HELP W DR HAAS AND GETTING CONVERTED TO OXY.SHE DID GIVE NAME OF RPH AT BARBERTON THAT SEEMS TO HAVE HIS EAR. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/9/1996 | ED IS GREAT FOR INFO AND HELP.WILL ORDER UNI WHEN HE GETS MCKESSON EPIC.HE HAS 9+ BOTTLES OF OXY ON THE SHELF CONSISTENTLY TO FILL ALLEN'S STUFF |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/15/1996 | PATIENTS ON UNIPHYL Q6H-Q8H.. SHOWED MARTIN HOW QD DOSING IMPROVED LUNG FUNCTION   OXYCONTIN  DYSPNEA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/9/1996 | SHE IS A LITTLE CONFUSED ON WHERE TO PLACE THE OXY AND HOW OPA AND MSC AL COME TOGETHER.NEED TO JUST MAKE IT SIMPLE AND TALK ABOUT STABILITY AND SIMPLICITY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/9/1996 | HE TALKED MOSTLY OF HIS SON IN LAW AT UH SO IT MIGHT BE A GOOD IDEA TO CONCENTRATE AND GO THRU DR ROSENBERG |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/9/1996 | WENT OVER NON CA DATA AND QUALITY OF LIFE.JUST A LITTLE ABILITY TO SLEEP ENABLES PATIENTS AND FAMILY TO FUNCTION BETTER.HE DOWNPLAYS HIS USE BUT KLEINS RPH SAIS HE IS DOING BETTER |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/10/1996 | ONCOLOGY, WORKING WITH SUZANNE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/15/1996 | VERY INT IN 600MG AND WILL USE RIGHT AWAY!! PTS DON'T LIKE TO BREAK TABS AND IT SCREWS W/EVERYTHING UP.LIKES 600MG FOR COPD PTS. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/10/1996 | QUICK.ASKED HIM WHAT IT WOULD TAKE TO GET HIM TO USE. |
| PPLPMDL0080000001 | EUCLID | OH | 44117 | 7/15/1996 | WON'T STOCK UNTIL MIKE BUKACH AGREES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/10/1996 | KAPLAN SIDE EFFECTS, RECTAL HOSPICE NURSE WANTED TO USE ALREADY USING RECTALLY,  LAX PROTOCOL,, CONVERSIONS MSCONT TO OXY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/10/1996 | SHRLEY HAYES REVIEW OF PRODUCT WANT ED RECTAL INFO, SHOWE PDR UPDATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 7/10/1996 | NICE RESIDENT PROGRAM.WENT OVER OXY AND UNI.LEFT DEBUSSE AND TALKED ABOUT TIMING WENT OVER DEL SYS AND WHERE TO USE OXY FOLLOW UP AND DO ANOTHER |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/15/1996 | VERY BUSY WILL NEED TO COME BACK.USUALLY GOOD WHEN HIS ASSIS IS THERE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/15/1996 | THIS BRAND NEW STORE IS STILL SLOW.STARTED TALKING CHRONO AND THE RPH SAID THEY JUST HAD A TALK ABOUT IT. LIKES THE TIMING OF UNI |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/10/1996 | SHOWED RELATIV POTENCY  WHY PATIENTS ARE GETTING GOOD RESULT DISCUSSED SPEAKING TO RESIDENTS ASTHMA ANTI INFLAMM THEO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/10/1996 | SHE IS REALLY NOT USING BUT HAS NO REASON FOR NOT.SHE IS MOVING AROUND ALOT AND DOING ALOT OF MARROW AND NOT MUCH PAIN STUFF.KEEP AT IT UNTIL SHE GET SETTLED |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 7/10/1996 | ANOTHER PAT ON OXY AND ANOTHER GOOD OUTCOME.PERC PAT. NASTY SPILL HE LOOKS TERRIBLE.BROUGHT IN CANDY AND MORE LOTION.NEED TO DELIVER STAMPER.CONNIE IS GETTING MORE COMFORTABLE W OXY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/16/1996 | QUICK CALL.SET UP TO ASK ABOUT THEOP IN GENERAL AND WHAT I SHOULD BE READING |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/10/1996 | GAVE KAPLAN, NOT ALOT OF TIME MORE HIGH DOSE PATIENTS RAN OUTPATIENT PHARMACY OUT OF 40'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 7/10/1996 | NICE PRESENTATION TO THE RESIDENTS.HE SEEMS NICE AND VERY BUSINESS ORIENTED.COMMITTED TO USING OXY AND SAID THAT THEY USE A FAIR SHARE OF PAIN MEDS.FOLLOW UP AND DO THE RESIDENT THING AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/10/1996 | QUICK CLINICAL BACKGROUNDER ON SIDE EFFECTS DIMINISHING OVER TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44329 | 7/16/1996 | INTROED THE 600 AND GOT SOME PAT TYPES FOR OXY |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/10/1996 | TJ CLEARED UP THE CASINOVA NAME AND GAVE PHONE NO. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/10/1996 | TRYING TO FIND USAGE FIGURES TO GET A BETTER IDEA OF WHAT IS HAPPENING.HE IS WRITING AT LEAST ONE RX A DAY.NOT SURE WHY IT IS NOT SHOWING UP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/16/1996 | GARY WILL ORDER THRU BURGEN.NEED TO FOLLOW UP W EPIC AND MAKE SURE THAT HE ORDERED |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/16/1996 | LEFT LIT.THEY WERE VERY BUSY AND WILL NEED TO CALL BACK WHEN RAY IS HERE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/16/1996 | HIS EXP IS INCHING UP.TRYING TO LEAVE LIT AND STUDIES ON EVERY CALL.NEED TO LEAVE KIDNEY AND IN THE FUTURE LEAVE TIMING STUFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 7/16/1996 | WON'T STOCK UNTIL DR FROM  MIKE BUKACH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | ALLEN ORDERED TODAY FROM AMERISOURCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | SAW ED CARTER,HAS RECEIVED REQUEST FOR OXY FROM DR. SAMUELS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/16/1996 | THINGS ARE GOING SLOWLY AT THE NEW FACILITY.HE IS THERE HALF DAYS.WORKING W PAM ON PAIN MGMT AND PAT CANDIDATES TO FACILITATE MORE OF A MOVE TO OXY.THEY HAVE PLENTY OF PERC PAT'S THAT CAN BE CONVERTED IMMED. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/16/1996 | VRBAL COMMITTED PUT ON ORDER SHEET |
| PPLPMDL0080000001 | AKRON | OH | 44329 | 7/16/1996 | JIM/WILL ORDER AND RECEIVE FROM FOXMEYER 7/23. CALL BACK |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 7/16/1996 | LORI IS GOING TO THE OLYMPICS AND IS HES TO PUT IN 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | PAUL WILL ORDER AND RECEIVE 7/24 CALL BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/16/1996 | TOM |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/10/1996 | WORKING W PAM TO GET MORE PAT'S CONVERTED.THEY USE ALOT OF PERC AND THERE IS NO REASON FOR NOT USING.SLEEP AND QUALITY OF LIFE ARE IMPORTANT ISSUES AND SHOULD BE FOCUSED UPON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/11/1996 | THEY ARE NOT MAKING APPTS SO TALKED TO THRU THE WINDOW. HE IS GETTING SOMEWHAT FAMILIAR BUT HAS A LONG WAY TO GO. TLAKED ABOUT SEEING HIM AT HURON AND THIS MAY BE ANOTHER AVE TOGET SOME TIME.NOT FINDING HIM IN ANY PHARMACY'S TO CONFIRM HIS USE |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 7/11/1996 | HE HAD SOME INT QUESTIONS ABOUT CEILING DOSE AND CA STUDIES IT SEEMS LIKE HE IS FINALLY USING.TRIED TO TALK SE BUT HE TALKED COMFORTABILITY.NEED TO SHOW NEW SE STUDY AND BE PERSISTENT ENOUGH TO GET HIM FAMILIAR FINALLY |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 7/16/1996 | SCOTT |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/16/1996 | VERBAL COMMITTED/ WINDOW/ |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/11/1996 | SLOWLY.OFF THE STAMPER AND HE SEEMED TO APPRECIATE THE EFFORT.NEED TO KEEP REMINDED BECAUSE OXY IS NOT TOTALLY IN HIS MIND EVEN THOUGH HE IS GIVING GOOD FEEDBACK.GETTING CONSISTENT FEEDBACK FROM ATRIUM PHARMACY ABOUT HIS USE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/16/1996 | SHOWED KIRSTEN,  WITHDRALW NEG EFFCT PHYSICAL ABILITY QOL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/11/1996 | HE HAS ONE PAT ON OXY.TRYING TO WORK W ELANOR HIS CHEMO NURSE AT THE HOSP AND ELANOR GAVE CANCER CENTER RPH NAME AS SOMEONE ELSE TO TRY.RICK AT BARBERTON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 7/17/1996 | TRYING TO GET TIME BY GIVING LITERATURE AND VISUALS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/17/1996 | GETTING READY TO GO ON VACATION.ALL SAMPLES ARRIVE AT EUCLID OFC-NOT MENTOR-NEEDS THEM HERE-KEEPS FORGETTING TO BRING THEM TO THIS OFC.SD I WILL DO IT NX TIME.INT IN 600.SAYS UNI DUR IS TOO EXPENSIVE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/11/1996 | TRYING TO STAY BLUNT AND FINDING OBJECTIONS.HE SAIS FAMILIARITY.HE UNDERSTANDS BUT IS STILL HESITANT.HE SIAD THAT HE IS WAITING FOR THE RIGHT PAT SO ASK WHAT PAT IS THE RIGHT PAT AND THEN MAKE SURE TO LET HIM KNOW THE RIGHT PAT'S |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/11/1996 | HIS LATEST PAT IS ON 40MG AND IT IS GETTING FILLED BY PAUL BENJAMIN.HE STILL HAS ALOT OF PAT ON FIXED COMBOS AND THE CONVERSIONS ARE COMING SLOWLY.IMP TO BE CONSISTENT AND KEEP REMINDING |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/11/1996 | TRIED TO GET SOME USAGE NUMBERS AND THEY ARE DOING CLOSE TO 800 A MONTH BOT CANSUL AND DOLLAR VOLUME IS ON A UPWARD TREND.DURAGESIC IS THE MAIN NEMESIS |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 7/12/1996 | USING TYLOX, SHOWED SAME LONGER ACTING, WAS INTERESTED |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/12/1996 | DOC HAD SURGEON, USING PERCS POST OP SHOWED POST OP STUDY |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 7/12/1996 | HE LIKES TO WAIT FOR THE DRUG TO REALLY BE PROVEN.HE HAS SOME CONCERNS W HOSPICE AND THEIR TENDENCY TO LET PATIENTS DIE.LACK OF HYDRATION WHEN THEY FEEL HE TIME IS NEAR.WE TALKED ABOUT DIGNITY AND HOW PAIN MGMT IS VERY SIMILAR |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 7/12/1996 | CHRONIC PAIN, USING MORE STILL HUNG UP ALITTLE ON DOCUMENTA SENEKOT FOR DRUG INDUCED,  ATS AND NHLBI GUIDELINES |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 7/12/1996 | NEED TO SPEND MORE TIME W HIM BECAUSE HE REALLY CAN BE GOOD PRESCRIBER |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 7/12/1996 | INITIATION OF THERAPY, Q12 PRN INSTEAD OF Q4 H |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/15/1996 | OBGYN ONC,  AKRON ONC ASSOC |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/15/1996 | HAS USED MORE/VERY WORRIED RE DEA/TOLD HIM BETTER TO WRITE THIS THAN AQNYTHING ELSE!!VICKY IS STILL TARGETING PTS FOR HIM TO USE ON.INT THAT YOKIEL IS USING SO MUCH.WHY PROBLEM? DON'T KNOW. MAY BE INT IN DR. WALLACE'S PRACTICE. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/15/1996 | HE IS HUNG UP ON FINDING THE RIGHT PATIENT SO I NEED TO GO OVER WHAT THE RIGHT PATIENT IS |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 7/18/1996 | HE IS GETTING SQUARED AWAY VS UNIDUR.TIMING IS GOING WELL AND HE IS GETTING REFILLED FROM THOSE THAT HE IS CONVERTING. GETTING SOME REFILLS AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44129 | 7/15/1996 | REALLY LIKES IT AND SAYS ONLY HAS HAD A COUPLE PTS DC IT. GETTING VERY COMFORTABLE W/IT AND SAYS HE THINKS OF IT NOW AUTOMATICALLY WHEN SOMEONE IN PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/18/1996 | SAMPLES |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 7/15/1996 | HE HAS STARTED ON A SICKLE CELL WITH GOOD RESULTS.NEED TO GET TO OTHER PATIENTS |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 7/18/1996 | NEED TO COME BACK WHEN REG RPH'S ARE HERE. |
| PPLPMDL0080000001 | RICHMOND HEIGHTS | OH | 44143 | 7/18/1996 | STEVE WILL ORDER |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/18/1996 | JOEL IS GREAT TO TALK TO.WILL ORDER WHEN IT BECOMES AVAIL IN THEIR SYSTEM.ALSO TALKED ABOUT OXY AND MSC AND HOW THEY ARE DELIVERED.THIS CAN BE EXPANDED.HE HAD AN RX FROM DR QUAN FOR MSC |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 7/18/1996 | CHRIS HAS SMALL MOVEMENT BUT DID GET SOME GOOD TALK ABOUT THEOP IN GENERAL |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 7/15/1996 | HE IS VERY AGREEABLE BUT EHNEVER I CHECK UP ON HIS USE HE DOES NOT SHOW UP.NOT SURE HOW TO EVALUATE BECAUSE HE IS WORTH SOME POTENTIAL BUT MAY NOT WANT TO CALL ON UNTIL PARAMETERS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/15/1996 | DOC SAID OXYIR, IR AND DR PETRUS UNIPHYL ATS MOVED UP |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/18/1996 | MELISSA SAID THAT SHE WILL ORDER NEXT WEEK.NEW SYSTEM NAD SHE CAN NOT DO ANYTHING UNTIL NEXT WEDNESDAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/15/1996 | SAW AT RHIGH OFC DID PUT PT IN QUESTION ON IT AND SO FAR SO GOOD.SHE WAS ON LOTS OF VIC BEFORE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/15/1996 | OUT OF OXY 40 WANTS MSC 60 OUT OF |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/15/1996 | REVIEWED KAPLAN DEEPER/ ALTHOUGH REPORTED 92% TOLERABLE MUST PROBE ON EARLY PATIENT |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/15/1996 | NEED TO FIND HOW TO GET SOME TIME.MAYBE FOCUS ON THE TUMOR BDS AT ST LUKES OR THRU OTHER PROGRAMS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/15/1996 | HEARD FROM KAREN AT BARRETT'S.OFC THAT HE WANTED INFO ON OXY.QUICK THRU WINDOW/EXPLAINED IT/SAYS NOT BIG ISSUE W/HIM BUT DOES HAVE CA PT RIGHT NOW FOR IT.THINKS GOOD IDEA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 7/15/1996 | TINA IS IN HERE ON MONDAY AND THURSDAY WITH MIKE ON THE OTHER DAYS.NEED TO CALL BACK WHEN MIKE IS HERE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/16/1996 | WANTED TO MAKE SURE THAT HE KNEW ABOUT THE STAMPER.JUST GOT BACK FROM VACATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | SD WILL SUPPORT FOR FORMULARY AND ALREADY HAS AND THINKS IT IS CURR BEING DISCUSSED.SD PROBLEM WHEN PT IS ON IT AND HAS TO BE ADMITTED. CAN'T GET.WILL SUPPORT AT NX MEETING |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/16/1996 | TRYING TO FIND IF THEY HAVE ANY HOSPICE ACTIVITY.SIMMERS MAY BE A GOOD PLACE TO START |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | QUICK IN HALL/SAYS PUT PT ON A FEW WKS AGO AND SO FAR SO GOOD. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 7/19/1996 | NOT MUCH OF A STORE TO HELP FOR ANYTHING |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 7/19/1996 | WILL USE 600MG UNI WHEN AVAILABLE....SOME DRUGGISTS ARE ALREADY STOCKED...... |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/19/1996 | LEFT KIDNEY AND TALKED ABOUT THE NE ARTICLE AND SAID THAT I AM TRYING TO FIND INFO THAT IS IMPORTANT TO HIM |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/16/1996 | OXY REMIND/SAYS HAS USED /TALKS IN GENERAL TERMS/WON'T GET SPECIFIC AND THEN WALKS AWAY/NEED MORE TIME W/HIM SCHED LUNCH. |
| PPLPMDL0080000001 | MACEDONIA | OH | 44056 | 7/19/1996 | AUTOSHIPPED EARLIER THIS WEEK |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44223 | 7/16/1996 | MAY WANT TO REEVALUATE BECAUSE IT IS GOING TO TAKE TOO LONG TO GET CONVERTED AND HIS EXP IS DOWN FROM XP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/16/1996 | DROPPED OFF SOME PENS AND TRIED TO GET FEEDBACK.TRYING TO USE THE FACT THAT THEY HAVE A LOT OF CALL BACKS AND TYING THAT INTO EFFICACY AND ADVANTAGE TO PATIENT AND DR. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/18/1996 | TRICA IS GREAT |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/22/1996 | MAKE SURE TO FOLLOW TO SEE IF HE ORDERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | WANTS TO GET IT ON FORMULARY.HAS REQUESTED FORM FROM PHCY AND WILL TAKE FURTHER STEPS.NDS MORE INFO. |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 7/22/1996 | NEED TO ASK GEORGE TO PUT IT IN.DARIEN SAID THAT HE IS THE ONE TO DO ALL THE ORDERING |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 7/22/1996 | TALKED TO GRATZIELLE.COMMITTED TO AND ASKED ABOUT DOSING BUT WILL PROBABLY NEED FOLLOW UP |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/16/1996 | OXYCONTIN INDICATION,  INITIAL OPIOID EVEN IN NON CANCER U,NIPHYL COPD,  ATROV/UNI/BETA CARDIO THERPAY  ASKED FOR UNI SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/16/1996 | WROTE RX AS I WAS STANDING THERE.VERY HAPPY W OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 7/22/1996 | MIKE PUT IN A BOTTLE EVEN THOUGH HE DOES NOT KNOW IF IT WILL BE AUTO SHIPPED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | SAYS HAS 3 PTS ON IT AND SO FAR SO GOOD/STRESSED WHAT TO DO AFTER BD Q12H.SD WD TITRATE AS NEEDED.REINFORCED THIS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1996 | GREAT RESULTS.ASKED WHAT SHE WOULD DO AFTER 80Q12H/SD WD PROBABLY GO TO 120Q12H.REINFORCED THIS AND THAT SHE DOESN'T HAVE TO LEAVE IT. |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 7/17/1996 | HE SEEMS TO BE DOING MUCH BETTER.WANTED TO GO IN AND GIVE HIM A CARD AND PENS.HE STILL HAS TO GO THRU A PRETTY EXTENSIVE DENTAL REGIMAN.HIS OXY FEEDBACK IS GETTING STRONGER W EACH VISIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/17/1996 | NO PATIENTS YET BUT WE ARE BREAKING DOWN BARRIERS.HIS BIGGEST ROADBLOCK IS REMEMBERING.HE TALKED ABOUT FINDING THE RIGHT PATIENT SO WE TALKED ABOUT WHAT HE EXPECTS FROM PAIN MEDS.COMMITTED TO USING.AND WENT OVER SE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44123 | 7/17/1996 | GETTING GOOD RESULTS AND IT IS VERY EXCITING TO SEE PROGRESS |
| PPLPMDL0080000001 | SHORE | OH | 44123 | 7/23/1996 | HAROLD ORDERED |
| PPLPMDL0080000001 | MIDDLEBURG | OH | 44130 | 7/17/1996 | SHE IS GETTING A LITTLE MORE SETTLED.NEED TO GET AGGRESSIVE IN THE FUTURE |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/23/1996 | ED IN ORDER TODAY. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 7/17/1996 | JERK/WON'T TALK/BASICALLY IGNORED ME/GAVE INFO AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 7/17/1996 | STILL A LITTLE GUNSHY.TODAY DIDN'T GET MUCH TIME BUT SD PT IS DOING WELL AND HE WILL CONT TO WRITE.SAYS DOESN'T HAVE MANY PTS YET/TOO NEW.SMOKESCREEN.WON'T REALLY LET HIMSELF BE SOLD. KEEP |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 7/17/1996 | HE HAD SOME MIS PERCEPTIONS.THOUGHT IT HAD A CEILING AND WAS NOT A STRONG AS MSC.SO WE DISCUSSED THOSE TOPICS PER THE BIG VISUAL AID.NEED TO SHOW POTENCY STUDY.HE HAS TWO PATIENTS ON BUT ONE HAS DIED.THE OTHER IS SHOWING CONSISTENTLY ON FIRST RX. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/17/1996 | TRIED TO GET HIS FEEDBACK BUT HE WAS IN A HURRY TO SEE SOME PATIENTS AND DID NOT GET A REAL GOOD TIME TO TALK |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 7/23/1996 | TRYING TO FIND BETADINE POTENTIAL AND WHO DOES THE BUYING. IT TURNS OUT THAT CHARLOTTE IN THE PHARMACY IS THE ONE TO DO IT. ALSO.NEED TO GET HER QUESTIONS ANSWERED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/17/1996 | FINALLY STARTING TO TURN THE CORNER.HIS QUESTION IS WHY USE OXY WHEN HE CAN DO ALL THE THINGS HE WANTS W MSC SO I TALKED ABOUT WHY HE GOES TO GET CE'S.HE STILL HAS A HANGUP W THE SHORT ACTING.HE WILL GO TO 12H DOSING WHEN HE CAN GET STABILITY W SHORT ACTING.WITH SOME OF HIS QUESTIONS IT SEEMS LIKE HE WAS TESTING ME. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44106 | 7/18/1996 | QUICK/STOP IN/JUST WROTE RX AS I WAS THERE FOR ANOTHER PT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/18/1996 | MAY WANT TO REPLACE AS A CORE |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/18/1996 | SAYS HAS USED BUT TELLS ME WHAT HE THINKS I WANT TO HEAR.TRIED TO SELL AGAIN/SAYS HE KNOWS ALL ABOUT IT. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/18/1996 | DROPPED OFF SOME CANDY AND THANKED FOR HIS USE.ALSO TRYING TO FIND OUT ABOUT HIS USAGE AND HOW LONG PAT STAYS ON AND HI. HAS A LOT OF CHRONIC USE |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/18/1996 | BUSY TODAY BUT SD SHW IS GETTING GOOD RESULTS W/OXY AND USING IT MORE/STILL CONSIDERS IT TO BE LIKE MSC SO I HAD TO EXPLAIN.NOT USING AS MUCH DURA AS BEFORE!!! |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/24/1996 | LIKED FINDINGS/ STOCKED 600/ HAS PATIENTS ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44139 | 7/18/1996 | JERK/SAYS IS USING AND ISN'T/NO MORE TIME/DO LUNCH |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 7/18/1996 | CALLING ON HIM BECAUSE OF HIS NURSING HOME ACTIVITY.ALSO RPH SAIS THAT HE IS PRONE TO USE WHAT PRODUCTS THAT REPS GO IN AND TALK ABOUT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/19/1996 | USING A LOW KEY APPROACH BECAUSE OF HIS RELATIONSHIP WITH STEINBURG.NEED TO GET HIM MORE INTUNED ON HWO TO USE THIS ON |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/24/1996 | AGREED SHOWED KIDNEY/ LIKED STUDY/ SELLING SENEKOT |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/24/1996 | HAD PATIENTS ON OXY,  HAS ALL THREE STRENGHTS, LIKED NEW FIND WITH THEOPH |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/24/1996 | SHOWED LANCET/ RIVINGTON/ DUBUSKE STOCKED BOTTLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/19/1996 | QUICK THRU WINDOW/SD KEEPS FORGETTING/TRIED TO GET HIM TO TARGET A PT.SD WD TRY.KNOWS OTHERS ARE USING IT. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/19/1996 | SAW AT TUMOR CONFERENCE/WANTS SUPPORT FOR CA PROGRAM IN NOV.GETTING GOOD RESULTS W/OXY.SAYS JUST WROTE ANOTHER RX TODAY. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/19/1996 | FINDS OXY AS A STONG PRODUCT....ONE PT WAS STRONGLY  SEDATED BUT IS NOT DETERRED....WILL STILL RX.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 7/19/1996 | GOING TO HAVE TO MAKE SURE THAT HE STARTS INITIATING.HAD SOME QUESTIONSS ABOUT ABUSE AND NEED TO MAKE HIM COMFORTABLE WORKED OUT A DEAL WITH SPONSORING FRIDAY MORNING TUMOR FOR A COUPLE OF MONTHS |

| ID | City | ST | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/19/1996 | QUICK AT THE WINDOW.NOT GETTING NEARLY ENOUGH EXPOSURE.HE IS STILL COMPARING THIS TO MSC AND HIS PERCEPTION IS IT IS THE SAME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/19/1996 | EXTREMELY HAPPY W/RESULTS OF OXY/STILL TAKING PTS OFF ALL OTHER THINGS AND GOING TO OXY. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 7/25/1996 | ALLERGY AND IMMUN/ COSTELLO SAYING UNIPHYL RESPONDS TO BOTH CONTROL ASPECT OF DISEASE AND BRONCHODIALATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/19/1996 | TRYING TO LEAVE LITERATURE UNTIL I CAN GET AN APPT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/25/1996 | TRY TO GT SOMETHING TO HIM OR GET TIME BY GOING OVER THE 600 DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/19/1996 | GETTING MORE IN TO PRODUCT.TALKED ABOUT CONTROL BUT STILL NOT SURE IF HE WILL OCMMITT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/19/1996 | EXTREMELY QUIET.WON'T TELL ME ANYTHING EXCEPT THAT HE IS USING IT.NO COMPLAINTS. TRY AND GET MORE TIME SOMEHOW.FIND OUT WHERE HE IS POSITIONING IT. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 7/25/1996 | 600 ORDERED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/19/1996 | FOUND DR CHELIMSKY IN NUEROLOGY AND TRYING TO GET AN APPT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/19/1996 | BUSY BUT HAPPY W/OXY.DOESN'T WANT TO DISCUSS CONVERSION OR TITRATION/BUT HAS DONE SO VERY EFFECTIVELY.MOSTLY HOSPICE PTS.IS INFLUENCING OTHERS. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44313 | 7/22/1996 | FOLLOWING UP IN RADIATION DEPT TO KEEP THINGS FRESH |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/25/1996 | 600 STOCKED |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/25/1996 | SHOWED UNIPHYL KARLEN/ ASKED WHAT DIFFRENCE BTWEEN UNIDUR UNIPHYL/ CONTIN SYSTEM 200MG MORPHINE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/22/1996 | JENNY IS ON MATERNITY LEAVE.LYNN IS TAKING HER PLACE INTERIM NEED TO GET INSERVICE. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/25/1996 | 600 ST |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/25/1996 | GAINING SOME RECOGNITION.APPT COMING UP W DICKMAN SO NEED TO GO OVER THE DEL SYSTEM AND REASONING BEHIND OXY. FIND WHERE HE IS COMING FROM AND HIS THEORY OF PAIN MGT AND SEE IF DICKMANS USE CAN HELP INFLUENCE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/22/1996 | TRYING TO FIND OUT WHY SOME PATIENTS ARE STILL ON PERC AND WHY HE DOES NOT SWITHCH THEM OVER.HE IS GOING TO INDIA FOR THE MOST OF AUGUST.FIND WHAT HE CONSIDERS A SUCCESS WHEN HE USES SHORT ACTING |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/22/1996 | TALKED ABOUT STABILITY AND ABILITY TO TITRATE IN BOTH DIRECTIONS.NICE YOUNG KID FROM THE CLINIC |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 7/22/1996 | HE HAS USED AND W GOOD RESULTS BUT HIS MAJOR HANGUP IS COST.HE IS COMPARING IT TO GENERIC PERC.CASH PAYING CUST ARE ONLY SMALL PORTION OF PRACTICE SO NEED TO CONCENTRATE ON Q12 AND STABILITY BENEFITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/23/1996 | SAW QUICKLY  AND DISCUSSED OUR SUPPPORT OF PROGRAM FOR SPRING.SAYS OXY GOING REALLY WELL AND USING MORE AND MORE OF IT.RESPONSE FROM PRIMARY CARE PHYSICIANS IS VERY GOOD. MANY THINK ITS A LOT EASIER THAN MORPHINE.NEED TO SET UP ELIZABETH PITORAK HE SAYS. YEA RIGHT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44119 | 7/23/1996 | NEED TO GO OVER THE STAMPER AND MAKE A FUSS OVER IT.HE IS CONCERNED ABOUT SLIDES AND WE TALKED ABOUT HO HELP OR IF HE EVER GETS TIME ON HIS OWN, I WILL HELP HIM GET THEM MADE.GOOD FEEDBACK.WE TALKED OF NAUSEA AND WHEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/26/1996 | F/U W/MARK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/26/1996 | MARK |
| PPLPMDL0080000001 | SHORE | OH | 44119 | 7/25/1996 | HAROLD SAID HE WOULD ORDER. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 7/26/1996 | A LOT OF WORK NEEDS TO BE DONE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/26/1996 | RUDY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 7/23/1996 | MAKING SURE THAT HE HAS ENOUGH S.ALSO TRYING TO GET MORE FEEDBACK FROM THE PAT'S THAT HE HAS INITIATED.HE HAS SO MUCH MORE POTENTIAL BUT WE ARE GETTING THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 7/23/1996 | HE IS STILL ASSOCIATING OXY AND CA.STILL VERY HESITANT TO USE FOR OTHERS.NEED TO TAKE HIS SUCCESS W SICKLE CELL AND DRIVE BUSINESS.MADE LUNCH APPT FOR MORE TIME |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/23/1996 | BRIEF/NO TO ADDRESS MSC AND DURA ISSUE.DOESN'T POSITION OXY CORRECTLY BUT CAN'T GET ENOUGH TIME TO REEXPLAIN EVERYTHING. SET UP LUNCH. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/26/1996 | SHE IS VERY NEGATIVE TO UNI AND HER THEOPH ROLE IS DIMINISHG BECAUSE SHE IS SO DIFFICULT MAY WANT TO NOT HAVE AS A SECONDARY TARGET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/26/1996 | BE PREPARED TO BE QUICK AT THE WINDOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/23/1996 | CAN'T GET ANYWHERE WITH HIM |
| PPLPMDL0080000001 | SHORE | OH | 44119 | 7/26/1996 | ALAN SD HE WOULD GIVE INFO TO KATHY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/23/1996 | HE IS STILL WORKING W VNA.FAMILIAR W OXY BUT HE IS USING MORE TOWARD END STAGE THAN INITIATION OF DISEASE.WENT OVER SYSTEM AND TOUCHED ON NON CA STUDIES.NEED TO GET HIM SOONER AND NEED TO FOCUS MORE ON OXY IR. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/26/1996 | SEE IF LETTERS AND LIT CAN HELP MAKE A DIFFERENCE |
| PPLPMDL0080000001 | AKRON OH | | 44305 | 7/27/1996 | 600 STOCKED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/23/1996 | SAYS HAS A FEW PTS ON IT BUT I CAN ONLY FIND 1!! STILL NOT THINKING OF IT FIRST OR IN PLACE OF VIC.ETC. DID ANPTHER PRESENTATION ON THIS AGAIN. SAYS WILL KEEP USING. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 7/23/1996 | WILL BE AT RHGH N A REGULAR BASIS NOW/USING LOTS OF OXY. SAYS HE IS CONVERTING ALL PERC PTS AND VIC PTS.SAYS WORKING REAL WELL |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/23/1996 | TRYING TO GET A DEFINITION OF CONTROLLED PAT ON Q4 TRERAPY. HE SAID THAT IT IS VERY HARD TO ACCESS AND AGREES THAT 12 HR MAINTEENANCE IS MUCH BETTER FOR PATIENT.NEED TO TIE IN STABILITY AND CONTROL W OXY VS OTHER Q4 NAMELY PERC. SKIRT THE IF IT IS NOT BROKEN... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/29/1996 | SPENDING SOME MONEY AND BRINGING IN CANDY AND TRYING TO MAKE SURE THAT THEY HAVE SAMPLES IN ALL OFFICES.HITTING THE FOOD ISSUE AND TIMING |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/29/1996 | NEED TO GET IN HERE A LITTLE MORE CONSISTENTLY.IT SHOULD BE EASY TO GET HIM TO BRAND SPECIFY BUT NEED TO GET HIS THEOPH USE UP A LITTLE.NEW LIT SHOULD HELP |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/23/1996 | BRIEFLY AT HOSPICE HOUSE/NEEDED MORE DOSING INFO/GETTING REAL COMFORTABLE/JUST CONVERTED AN AIDS PT TO 60 Q12H. METRO PT OF DR. KALAYIJAN.SAYS STILL USING SOME MSC/WHY? USE A LOT OF SUBLINGUAL MORPHINE.ESIER CONVERSION.NO TO ADDRESS THIS MORE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/24/1996 | SEEING HIM AT PARMA MAY E A MORE RELAXED VENUE FOR HIM. RAPPORT IS GETTING GOOD AND HE IS STARTING TO USE.NEED TO GET HIM MORE COMFORTABLE AND MORE PAT'S |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/24/1996 | QUICK/LEFT MARTIN FOR CONVERSION FROM T-D.SAYS DOESN'T DO THIS UNLESS PROBLEMS.WHY ARE THERE? VERY INT IN 600MG. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/24/1996 | PATIENTS ASKING FOR OXY, KAPLAN NOTED TOLERABLE/ BUT STILL AN ISSUE BUT SEES SOME ROLE FOR ALL OPIOIDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/29/1996 | COME BACK WHEN GARCON IS NOT HERE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/24/1996 | GOOD ACCESS THROUGH NANCY. DR DONCALS ASKED FOR FEEDBACK LIKES DRUG NEEDS MORE.FOLLOW UP THOUGH. ASKED IF SHE WOULD MEET ME AGREED. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/24/1996 | HE IS ONLY USING IN THE HOSPICE SETTING AND COST IS A MAJOR FACTOR AGAINST HIS USE.NEED OT GO OVER PATIENT TYPES AND GET HIS PRE HOSPICE PAT'S AND GET HIM FAMILIAR |
| PPLPMDL0080000001 | MIDDLEBERG HTS | OH | 44130 | 7/24/1996 | TRYING TO GO OVER PAT TYPES AND HE IS TAKING HIS LEAD FROM HIS OTHER PARTNERS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/24/1996 | AGAIN VERY BUSY SEES ALOT OF ELDERLY AND CANCR/ POSITIONING FOR CANCER, HE AGREED TO USE IT IN SEVERE NON CANCER SITUAT USES PERCS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/24/1996 | OXY CONVERSIONS, EARLY USAGE AGAIN  DIABETIC EXAMPLE REAL CONSERVATIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/30/1996 | DR SCRIPS FELL OFF/ ADDRESSED WITH NANCY SHE SAID HE WAS STILL WRITING.  ASKED IF 40'S NOT WORKING WHERE WOULD HE GO HASNT HAD THAT PROBLEM YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/24/1996 | TRYING TO HOOK UP JERRY TO FIND OUT ABOUT ORDERING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/24/1996 | BERT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/24/1996 | HE HAS STARTED ONE PATIENT ON AND HAD SOME DIFFICULTY IN GETTING BUT IT WAS NOT A HURDLE.GAVE SOME GOOD FEEDBACK BUTR DID NOT GET ENOUGH INFO ON THE PATIETN.LEAVING LIT IS HELPING AND MAKE SURE TO KEEP UPDATED WITH OTHER FEEDBACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 7/30/1996 | JOEL-WILL THINK ABOUT IT-PROBABLY NOT UNTIL IT GETS ON MEDICAID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/25/1996 | NEED TO GO OVER HIGHER DOSES.HE HAS HAD SOME ON THE 40 BUT HAS A TENDENCY TO FORGET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/25/1996 | RAD ONC / CONVERSION CHARTS |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 7/25/1996 | STILL HAVING TROUBLE FINDING THE RIGHT PAT FOR TRIAL.TRIED TO GET HIM TO UNDERSTAND |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/25/1996 | GOT HIM RECOMMITTED AND TALKED ABOUT PATIENT TYPES.ACUTE VS CHRONIC.WILL NEED TO FOLLOW UP TO MAKE SURE THAT HE DOES NOT HAVE DIFFICULTY GETTING OR A PROBLEM W COVERAGES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/30/1996 | DISC WHY HE'S USING TONS OF UNIDUR AND GEN THEO!!!!VERY NICE AND RECEPTIVE/SAYS NO PROBLEM SO FAR.NEED TO GET MORE FOR I-JUST ON MIND!!  DIDN'T REALIZE COST DIFF OF UNIDUR.EXP DIFF ESP PM INDICATION.SD WD REMEMBER AND USE MORE... |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44120 | 7/30/1996 | FATIMA IS HERE AND SHE IS A PLEASURE. SHE HAS NOT SEEN ANY OF THE DATA FOR OXY SO LEAVE A FILE CARD. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/30/1996 | TALKED TO RAY AND THEY HAD AN AUTO SHIP COME IN YESTERDAY |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/30/1996 | SHIPPE ALREADY/ NHLBI KIDNEY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/25/1996 | TRYING TO GET INSERVICE SLIDE PRESENTATION FOR RON TO GIVE TO NURSING HOME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 7/30/1996 | TALKED ABOUT KIDNEY AND LEFT SOME CHARTS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/25/1996 | CHECKED IN ON DOC CONVERTING ALOT OF PATIENTS OVER TO OXY SIDE EFFECTS NOT MUCH OF AN ISSUE/ PATIENTS RESPONDING WELL |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/25/1996 | FDA INDICATION FEW DAYS AND INITIAL OPIOID THERAPY, LEFT POST OP STUDY |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 7/30/1996 | 600 V |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | MOST COMMON DOSE OF THEO IS 400-600MG PER DAY. RE-INFORCED DIFF. WITH UNI WITH MARTIN STUDY. HE IS USING DARVOCET, PERCOCET FOR PAIN. DISCUSSED SERUM LEVELS WITH OXY BETTER PAIN CONTROL WITH LESS PEAKS AND TROUGHS. FOLLOW WITH HIM ON 600MG SAMPLES AND PROBE FOR SPECIFIC PATIENTS FOR OXY USE. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 7/25/1996 | WORKING ON LITERATURE AND SEN BLITZ W BORNSTEIN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/25/1996 | NOT GETTING THE TIME.HE IS NOT OVER THE HUMP.CONFUSING WITH MSC.NEED TO SEPARATE.TRY FOCUSING ON SE AND BETTER TECHNOLOGY AND EDUCATION ANALAGY |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/25/1996 | FINALLY STARTING TO FIGURE HER OUT.SHE IS NOT TOTALLY SOLD BUT SHE PROBABLY IS NOT TITRATING HIGH ENOUGH.SHE IS REALLY A TWEENER.VERY FEW CA AND OPIOD NAIVE BUT ALOT IN BVETWEEN.PRESENT BOTH DATA AND TRY TO GET A MEAN VALUE AND GET HER TO TITRATE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | SEEING REPS IN NORTON OFFICE ONLY NOW. DR. HUSAN SEES IN BARBERTON OFFICE. SHOWED MARTIN STUDY TO SHOW HOW UNI DIFF. FROM ALL OTHER STEADY STATE THEO. 400-600MG PER DAY IS MOST COMMON DOSE. FOLLOW WITH NEW 600MG SAMPLES AS THEY NEED TO START PATIENTS. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 0  7/25/1996 | DOC WANTED TO SEE POST OP POTENCY STUDY SHOWED/ Q12 AND ONSET OF ACTIVIY WANTED TO KNOW 10 DAY SCRIPS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44319 | 7/26/1996 | DISCUSSED PILLCOUNTS LOWER WITH OXY AND LESS PEAKS AND TROUGHS. STILL MAIN OBJECTION IS C11 CLASSIFICATION. FOLLOW WITH HIM WITH HIM ON STATE PHARMACY STMT ON PAIN MGMT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/31/1996 | CAROL DOES NOT KNOW IF IT WILL BE AUTO OR NOT.NEED TO GET BACK IN TO FIND OUT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/26/1996 | TRY USING THE BETTER DR W TIME AND EXP HE IS STILL ASSOC OXY WITH MSC |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/26/1996 | CALLED ON HIM BECAUSE PHARMACY SAID THAT HE CALLED THEM TO ASK QUESTIONS.NOT MUCH UNI POTENTIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1996 | GAVE FORMULARY REQUEST TO ED CARTER FOR DR. SAMUELS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/31/1996 | SUBMITTED FORMN REQ TO SUPERVISOR/WAITING FOR RESPONSE. STILL USING LOTS OF OXY BUT I NEED TO GET TO THE NEW FELLOWS/HAVING SOME TROUBLE GETTING IT FOR INPTS.SE PROFIIL IS BETER AND USING IT W/BLOCKS IN MANY CASES. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/31/1996 | IT WILL BE INTERESTING TO SEE HOW HE TAKES TO THE 600.HIS USE OF T-PHYLL IS STILL STRONG.MAYE I CAN TALK ABOUT BREAKING IN HALF AND COST EFFECIENCY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | HE WAS VERY BUSY, MENTIONED UNIPHYL NEW STRENGTH AND AVAIL. SAID HE WILL CONSIDER. |
| PPLPMDL0080000001 | N. ROYALTON | OH | 44133 | 7/31/1996 | JIM SAID THAT HE WILL PUT IT IN |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/31/1996 | STOCKING NEW STRENGTH FROM AUTOSHIP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | RECIEVED AUTOSHIP ON NEW STRENGTH. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | HAS PATIENT ON 600MG PER DAY ON UNI AND WILL BRING IN BOTTLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/26/1996 | QUICK REMIND AT PAIN DESK.REMEMBERED OXY AND THE SUPER USING IT.ND TO DISCUSS INSERVICE W/HIM |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/26/1996 | SAW BRIEFLY IN HALL. NO RESPONSE TO PROBE FOR OXY USAGE. NURSE DID NOT REMEMBER PATIENTS ON OXY TO DATE. FOLLOW WITH NURSE AND DISCUSS PATIENTS THAT SHE COULD SUGGEST SWITCHES FOR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/26/1996 | QUICK/PROBLEM W/COST OF IT.TRIED TO EXPLAIN WHY BETTER/TOTAL COST OF NURSING TIME, ETC.AGREED ITS GOOD CHOICE.NDS TO BE IN HOSPITAL BUT DIDN'T AGREE TO SUPPORT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/26/1996 | IS GETTING GREAT RESULTS W/IT.LOVES IT.WILL SUPPORT FOR FORMULARY. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 7/31/1996 | TRYING TO GET INVITATIONS TO THE PAIN GUYS. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/26/1996 | ORTHO/ PAIN CLINIC PEILSTICK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/27/1996 | BUILDING ON THE THEME OF HIM DOING HIS OWN LITTLE STUDY. HE SEES LITTLE NEED FOR NIGHTTIME TIMING. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 7/31/1996 | BUILDING ON THE THEME OF HIM DOING HIS OWN LITTLE STUDY. HE SEES LITTLE NEED FOR NIGHTTIME TIMING. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/27/1996 | ASKED DOSING STILL ONLY USING Q12/ IDENTIFIED STILL HAS ONE MORE LEVEL. REFERAL DOCS SCRIPS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/29/1996 | SAYS PTS ON OXY DOING WELL/HAPPY. IS LOOKING FOR OTHER PTS TO TARGET.STILL TOO MUCH VIC/FEELS SAFER W/IT. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/29/1996 | TRYING TO GET MORE INFO ON THEIR PAIN CLINIC.IT TURNS OUT THAT DR WHITE IS A PSYCHOLOGIST AND THAT HE IS THAT SO FAR THE INITIATION.NEED TO GET MORE INFO FROM JUDY AND FIND HIS HABITS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/29/1996 | TRYING TO GET A FEW EXTRA MINUTES.UNDERSTANDS THE OXY BUT UNI 600 SHOULD PUT IT OVER THE EDGE.HE HAS POTENTIAL FOR BOTH AND GETTING TIME IS IMPORTANT.FIND WHY HE HAS NOT USED UNI AND IF THERE ARE ANY OBJECTIONS |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 7/29/1996 | WHITE IS A PSYCHOLOGIST AND IARUUSSI SHOULD BE THE KEY. FIND HIS ROLE AND GET HIM STARTED ON THE OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/1/1996 | ATS GUIDELINES/ AND KARLEN FOR OPTIMAL THERAPY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/29/1996 | HE IS JUST GETTING BACK FROM BEING OUT OF TOWN.MAY WANT TO G GET BACK IN RELATIVELY SOON OT GET A LITTLE MORE TIME. HE HAS NOT TRIED BUT THE REMINDER SHOULD HELP |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/29/1996 | LEAD FROM DR. BARRETT/WANTED INFO ON OXY FOR PT W/PVD.SO WD TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/29/1996 | HE IS AT THE JM CLINIC IN THE HOSPITAL ON MONDAYS IN THE AM.ELEVATOR 2 THIRD FLOOR.MAY BE A GOOD PLACE TO DO SOME UNI PROSPECTING AND NANCY IS THE THE NURSE IN CHARGE?MAY WANT TO TAKE HIM OFF THE LIST IF HE CONTINUES TO NOT SHOW UP.WALT SAIS THAT HE IS NOT THAT PROLIFIC OF A WRITER |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/1/1996 | ATS GUIDELINES/ SHOWED KARLEN TALKED COMPLIANCE AND LOWERING # OF PUFFS AND IMPROVING COMPLIANCE |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 8/1/1996 | WILL ORDER BUT COULD NOT PUT IN VR JUST YET |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 8/1/1996 | ONE BOTTLE IN STOCK |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/1/1996 | ONE STOCKED |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 7/30/1996 | ONCOLOGY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/30/1996 | JUST WANTED TO KEEP HIM ABREAST OF THE PROGRESS AT MT SINAI.IT SEEMS HIS USE IS VERY TIED IN TO WHAT THE OTHER GUYS ARE DOING |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/30/1996 | WHAT OPIOID HE LIKES/ DILAUDID/ ASKED WHAT TYPE OF THERAPY HE LIKES BETTER FOR PAIN AROUNG CLOCK/ LONG ACTING OR SHORT POSITIONED OXY NON MORPHINE HERE AND NEXT STREET VALUE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/30/1996 | USING MOSTLY FOR NON CANCER BUT WILL USE FOR CANCER ALSO LIKES TO USE WHEN NON STEROIDAL FAILS OR PATIENT CANT TOL LIKES LOW DOSE UNI COMBO THERP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/30/1996 | BRIEFLY IN HOSPITAL/SAYS USING LOTS OF IT AND IS USING IT IN HOSPITAL.NO PROBLEMS. |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 7/30/1996 | PUT SOME NURSING HOME PATIENTS ON PRODUCT/ ASKED WHAT DOES WHEN NONSTEROIDAL FAILS/ VICO/ SHWOED WHERE INITIAL OPIOID APPROVED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/30/1996 | GREAT CALL W/JUDY FROM ABBOTT/VERY RECEPTIVE AND INT/SAYS WILL USE RIGHT AWAY.SAYS WRITES 6000 RX FOR PERC/YR. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/30/1996 | WENT OVER HER PATIENT TYPES AND TRIED TO SHOW HOW THEY FIT IN THE MIDDLE OF OUR DATA AND HOW THE HIGHER DOSES MAY BENEFIT THEM AND KEEP THEM FROM GOING TO MSC.NEED TO FIND HER CUT OFF DOSE AND TRY TO GET TO COST AND HOW OXY CAN MAKE HER JOB EASY |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/6/1996 | INTROED THE 600 A LITTLE EARLY TO GUAGE HIS POTENTIAL.NOT ANY OXY YET BUT NEED TO MAKE HIM COMFORTABLE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/30/1996 | TRYING TO GET RON NONE INTUNED W THE OXY AND GAVE THE CPP MATERIALS TO HIM TO FOR HIS NURSING HOME.CLEV REHAB IS STILL USING DURAGESIC W DR KING |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/6/1996 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/30/1996 | FYI, CAN USE FIRST AND HIGHER DOSES GETTING GREAT RESULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/30/1996 | DOESN'T HAVE ANYONE RIGHT NOW EXCEPT FOR DR. SALTZ AND JOSHI'S PTS.SAYS ALWAYS HAS IT ON HIS MIND AND BELIEVES ITS BETTER THAN PERC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 7/30/1996 | SAYS HAS TRIED OXY ON "LOTS" OF PTS-NOT SURE I BELIEVE HIM. SO PROBLEM IS W/PHCY-GIVING PTS HARD TIME.SAYS DOESN'T HAVE TIME TO DEAL W//THIS.HAD STORE LIST HANDY-TOLD ME OF PROBLEM STORES AND GOOD STORES.CAN'T REALLY DISCUSS MUCH W/HIM.SD I TOLD HIM ALL THIS LAST TIME.DISP VIC FROM CRC BUT NOT MUCH. ONLY IF PT CAN'T PAY.KEEP SEEING MONTHLY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/6/1996 | NOT SURE IF I AM MAKING ANY PROGRSS OR NOT.WE KEEP TALKING ABOUT TIMING AND THE DEL SYS AND HE ASKS WHY YOU CAN NOT USE THE OTHERS IN THE EVE.NEED TO GO OVER MORPHINE AND DELIVERY PER RALPH.BE A LITTLE MORE SPECIFIC W THE CLINICALS BECAUSE HE IS FAMILIAR W MOST BUT DOES NOT READ THOROUGHLY.FOCUS ON ONE OR TWO MAIN PTS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/6/1996 | SAMPLES/TOOK SOM TO MENTOR OFC/VERY INT IN 600MG AND SAYS HAS SEVERAL PTS ON 1 1/2 UNI 400.WANTED TO KNOW DIFF BETW UNIDUR AND UNI/ |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/31/1996 | HE IS NOT GOING TO THE IASP MEETING.HE IS AWARE OF THE STAMPER AND IS USING IT.TOLD HIM THAT I WOULD HAVE THE SLIDES IN ABOUT A MONTH |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/31/1996 | STARTED ANOTHER PT TODAY! |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | SPOKE WITH PHARMACY AT IN-HOUSE PHARMACY. THEY ARE CARRYING 20MG OXY AS DR. REMUS ORDERED FOR PATIENT. IF THEY SEE MORE RX THEY WILL PUT ON FORMULARY. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/31/1996 | STILL VIEWING OXY AS AN ENDSTAGE DRUG.NEED TO FIND IF HE TREATS ANY CHRONIC NONPAINS AND INC HIS USE OF THEOPH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1996 | HASN'T USED YET BUT TARGETED 2 PTS TODAY FOR IT THAT HE WILL START THIS WEEK.WASN'T CLEAR ON A FEW ISSUES. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1996 | PUT IN ONE BOTTLE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | TALKED WITH RICK HAMMOND REGARDING DR. RX HABITS. HE IS STUCK IN HIS WAYS USING TYLOX UNTIL PATIENT GETS TO 6-8-10 PER DAY THEN GOES TO MSC. RICK WILL TALK WITH HIM TO CONSIDER OXY FOR THOSE PATIENTS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/31/1996 | VERY VAGUE. SAYS USING IT.WON'T GET SPECIFIC OR ALLOW ME TO SELL HIM.ACTS LIKE GREATEST THING SINCE SLICED BREAD BUT I DON'T REALLY THINK HE HAS USED IT THAT MUCH. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 7/31/1996 | CONCERNED W/PRICE.HAS HAD A COUPLEPTS ON IT BUT THAT'S IT. JUST STARTED NEW ONE LAST WEEK.SMOKESCREEN. WILL COME AROUND |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/7/1996 | VERY SUPPORTIVE ALSO OF OXYU FOR FORMULARY.WILL SPEAK TO PHCY PERSONNEL IF NEEDED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1996 | SAMPLES/HAD PT IN OFC RIGHT THEN THAT HAS BEEN ON UNI. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1996 | FORMULARY SUPPORT.WILL ATTEND MTG AND FILLED OUT FORM FOR ED CARTER.VERY INT IN HAVING IT PUT ON.NDS TO USE IT IN HOUSE WHEN PTS ARE ON IT ON AN OUTPT BASIS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/31/1996 | PATTI FROM MEDINA IS HERE AND SHE IS GETTING BACK INTO PAT CARE.DROPPED OFF SOME PENS AND NEW CONVERSIONS STUFF.NEED TO CALL MARYJJO AND GET AN APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1996 | PRESENTED AGAIN/SD HAS NOT USED YET/STARTED FROM SCRATCH/ SD WD DEFINITLY USE. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/31/1996 | DROPPED OFF SOME NEW CONVERSION CALCULATORS AND PENS. TRYING TO KEEP ON HEM W THE OXY AS THE IMPROVEMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/31/1996 | WROTE ANOTHER RX WHILE I WAS THERE.HAS SEVERAL PTS ON IT. INFORMED HIM OF FORM SITUATION AND SD HE WOULD SUPPORT IT IF NEEDED. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/31/1996 | HE IS PRESENTING A PAPER ON INTRTHECAL USE W MORPHINE ON BACK PAIN AT THE VANCOUVER PROGRAM |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/31/1996 | HAS STARTED A COUPLE OF PATIENTS ON OXY. AWAITING TO SEE RESULTS. FOLLOW WITH HIM ON THOSE PATIENTS AND DISCUSS TITRATION WITH HIM FOR THOSE PATIENTS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/7/1996 | VERY INT IN 600MG AND PLANS TO USE IT RIGHT AWAY/ALSO VERY INT IN OXY AND SD USUALLY GOES FROM PERC TO MSC OR DURA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/31/1996 | WENT OVER SOME DOSING INFO AND GOT GOOD FEEDBACK ON IT.WENT OVER MORE PATIENTS ON OXY AND HE HAS A DURAGESIC PAT TAKING 4-6 DOSES OF PERC AS WELL.TALKED ABOUT CONVERTING THAT PAT TO 40MG Q12.ALSO TALKED ABOUT HOW HIS PAT FALL INTO THE MIDDLE OF THE DATA AND HOW IS DOSING SHOULD BE APPROPRIATE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/1/1996 | NOT MUCH TIME TODAY/REMIND BUT HE SD HE IS TAKING PT OFF MSC AND GOING TO OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/1/1996 | COPD BENEFITS COMBO THERAPY/ LOWER DOSE UNIPHYL AND ATS STATEMENT ON NOCTURNAL HYPOXEMIA |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 8/1/1996 | THINGS ARE STARTING TO HEAT UP.HE HAS ANOTHER PAT ON OXY BUT WAS NOT ABLE TO GET THE DETAILS.CONNIE WAS TALKING ABOUT HOW HE SAID THAT I HAVE BEEN PERSISTENT AND IT IS REALLY HELPING HIM WITH GETTING FAMILIAR.HE STILL HAS TREMENDOUS ABILITY TO USE MUCH MORE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/7/1996 | WORKED IN ANAST LOUNGE WITH JUDY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/1/1996 | ASKED HOW IS USING/ HE SAID HE ALWAYS STARTS ON Q 4 H DRUGS NEXT CALL SHOW WHY HE CAN USE THIS FIRST SENOKOT PROTOCOLS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/1/1996 | HOW DO YOU USE OXY, HASNT ADAPTED YET / NEED TO CONVINCE TO USE SPECIFIC PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/1/1996 | OUTPATIENT ONCOLOGY |
| PPLPMDL0080000001 | STOW | OH | 44224 | 8/1/1996 | HE DOES DO SOME HOSPICE ACTIVITY BUT WILL NEED TO GET A LITTLE MORE TIME TO GET A FULL PRESENTATION.UNI SHOULD BE A FAIR POTENTIAL TARGET |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 8/1/1996 | WILL BE MORE FULL-TIME W/BARRETT!!! LIKES OXY AND HAS SEVERAL PTS ON IT THAT ARE DOING WELL.TRYING TO CONVERT ALL PTS THAT COME TO HIM ON PERC/VIC.MANY DO FROM PRIMARY CARE.VERY HAPPY W/IT.DISCUSS GOING TO HIGHER DOSES WHEN 30 NOT ENOUGH. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 8/5/1996 | HE CAN BE A GOOD SOURCE FOR GROWTH.FOLLOW UP WITH EASE OF USE AND PAT TYPES |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/1/1996 | SHOWED IR/ OXY WHEN DOSING Q12 IR BRKTHRU |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 8/8/1996 | HE USED TO DO ALOT OF RESEARCH SO HE LIKES THE CLINICALS. LEFT DEBUSSKE AND HE SAID THAT HE USES INHALERS MORE FOR AST THAN COPD BUT TREATS MORE COPD THAN ASTH.SO KIDNEY AND THEN WORK MORE ON COPD.HE USES UNIPHYL ABOUT 25% OF THE TIME.WORK ON TIMING |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/8/1996 | TALKED TO TOM BUT HE IS NOT AS PLEASANT AS OTHER RPH |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/5/1996 | TRYING LITERATURE AND LETTERS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/8/1996 | STOPPED IN AS PER MARTY'S ADVICE.SHOULD BE A GOOD AVENUE FOR GROWTH.HE IS USING UNIDUR AND GETTING HIM SWITCHED WILL TAKE SOME SELLING.MADE THE SAMPLES LOOK NICE.NEED TO FIND HIS USE OF THEOP IN GENERAL AND BE CLINICAL. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/5/1996 | NOT QUITE REMEMBERINGBUT PLANTING SOME SEEDS FOR WHEN WE CAN SIT DOWN.NEED TO FIND OUT HOW THE STAMPER IS DOING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1996 | WILL ORDER ONLY IF KONDAPALLI IS INTERESTED IN USING IT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/5/1996 | SAW HIM AT HILLCREST BUT WILL NEED TO GET BETTER TIME.HE IS HERE ON MON AND FRI ABOUT 2.TITRATION SHOULD BE HIS KEY ISSUE W THE ABILITY TO GO BOTH WAYS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/8/1996 | SAMPLES/SHWD OXY BRIEFLY |
| PPLPMDL0080000001 | STOW | OH | 44221 | 8/8/1996 | WILL PUT IN WHEN AVAILABLE IN WHAREHOUSE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/6/1996 | ONCOLOGY IN UNIT INSRV |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/8/1996 | TALKED ABOUT THE MSC AND ORAMORPH SITUATION |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/6/1996 | NEED TO BE VERY SINGLE MINDED HERE.NO SENSE IN TRYING TO RUN WITH MORE THAN ONE CONCEPT AT A TIME.TALK ABOUT HOW EASY IT IS TO USE OXY IN AN EFFORT TO GET HIM TO TRY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/6/1996 | STILL STUCK ON 2 PTS....BOTH GOOD RESULTS...BUT ONE COMPLAINED THAT OXY 20 MG WAS TOO STRONG...TOLD DR DIAZ THAT ONE PT EXPERIENCE SHOULDN'T PREDJUTICE HIS OPIONION...HE AGREED. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/6/1996 | SAID TRIED ONCE OR TWICE AND SO FAR SO GOOD.RESTATED BENE- FITS/SD WD KEEP USING. |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 8/6/1996 | DISC UNIDUR/DIFF/DIDN'T REALIZE NO PM DOSING.GETS BETTER RESULTS W/UNIPHYL,USING LOT MORE LATELY ACCORDING TO  PHCY. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/6/1996 | NEED TO GET HIS FEEDBACK REGARDING SE'S |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/6/1996 | SAYS "NICE ALTERNATIVE TO WHAT'S OUT THERE"/SAYS USING MORE BUT WON'T GET SPECIFIC ON WHO AND WHEN. ONLY 1 PT TAKEN OFF IT DUE TO NPO AND NEAR DEATH.OTHER ONES ARE STILL ON IT BUT I BET THEY ARE ON DURA TOO.ND TO FIND THIS OUT. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/6/1996 | WILL HAVE TO BE CAREFUL W KADIAN HERE BECAUSE OF HIS INTEREST NAD CONFUSION W ORAMORPH.OXY GETTING TO BE HIS CHOICE BUT HE STILL NEEDS TO BE REMINDED AND HIT COST |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/9/1996 | HE IS LIKE PREACHING TO THE CHOIR BUT HIS NUMBERS HARDLY EVER CHANGE.HE UNDERSTANDS ABOUT NOCTURNAL ISSUES AND LIKES THE TIMING.NEED TO FOCUS ON COMPLIANCE AND COST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 8/6/1996 | RETIRING IN JANUARY/HAS 2 ON OXY AND DOING WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 8/6/1996 | SAYS HAS TRIED SEVERAL TIMES/WON'T GET SPECIFIC/SAYS WILL CONTINUE TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1996 | SIDE EFFECT DECREASE DESPITE TITRATION/ OXYIR SIZE AND LACK OF ACETAMENOPHEN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1996 | SIDE EFFECT STUDY- KEY Q 12 DESPITE TITRATION/ SIDE EFFECT TOLERABLE 94% OF SIDE MODERATE TO MILD. ASKED WHO WOULD LEAVE OXY, NOT DOSE LIMITED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1996 | PATIENT ON 200MG PATCH/  WANTED TO SWITCH TO OXY,  80 MG Q12 STARTED DECA AS WELL/  PATIENT DOING BETTER NEXT ASK WHY USED DURAGESIC IN THE FIRST PLACE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/7/1996 | RAD ONC INSERVICE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/7/1996 | JUST WROTE 3 RX TODAY FOR OXY!! SEEMS TO WRITE MORE WHEN I'M NOT AROUND.STILL HAS SOME RESERVATIONS IT SEEMS/THINKS THERE WILL BE ALOT OF ABUSE.REFERRED IT TO ANOTHER PHYSICIAN WHO STARTED A PT ON IT RIGHT AWAY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/7/1996 | MAY NOT WANT TO CALL ON SERIOUSLY.APPT TO FAR AND FEW AND IT WILL TAKE TOO MUCH TO GET HIM COMFORTABLE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/7/1996 | IT WILL BE INTERESTING TO SEE EXP ON HIM.THEY SEEM LIKE THEY ARE RELATIVELY GOOD USERS OF MSC AND OXY SHOULD BE A NAT. FOLLOW UP PAT'S AND PAT'S TO USE WITH.WILL NEED TO FOLLOW UP TO SEE WHERE TO GO NEXT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 8/7/1996 | SAYS GREAT SO FAR AND ALMOST ALL THE PTS ON IT ARE DOING GREAT.WILL KEEP USING.GETTING VERY CONFIDENT WITH IT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/13/1996 | DISCUSSED MOST COMMON THEO DOSE IS 400-600PER DAY. HE WILL USE NEW TABLET. WOULD LIKE SAMPLES TO TRY ON PATIENTS. HE USES COMBOS AFTER NSAIDS AND SHOWED SERUM LEVELS WITH OXY TO USE FOR THEM. AGREED WITH BETTER PAIN CONTROL AND LESS PILLS AND HAS A FEW PATIENTS HE WILL TRY OXY ON. FOLLOW WITH HIM ON THOSE PATIENTS. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/13/1996 | UNIPHYL OVRNIGHT FALL IN COPD NOCT BRONCHOSPASM/ INDICATED AS ADDON TO ATROVNT WHEN RESPONSE IS NOT ADEQUATE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/7/1996 | HE SEEMS LIKE HE MAY BE THE ONE TO GRAVITATE TO A PAIN SPECIALTY.HE IS FROM UH AND KNOWS RESEARCH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/7/1996 | SHE WAS INTERESTED IN OXY AND SHOULD BE A GOOD FOLLOW UP. SHE AND DR SEBALLOS STILL DO ALOT AT BOTH LUKES AND HILLCR HOSPITAL |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/7/1996 | SEE MEDIS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/7/1996 | DR MASSOUGH,THE QUIET CONSIDERATE ONE, WE HAVE A VERY FINE PRODUCT...HAS HAD NO FAILURES,,NO PROBLEMS...NO APPARENT SWITCHING IN HIS ANSWERS...CITES DIFFERENCES OF PTS..... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/7/1996 | CALLED ON WITH JUDY.WENT OVER DEL SYS AND WHAT PAT'S TO USE ON.WILL NEED TO FOLLOW UP TO MAKE SURE THAT IT IS IN THEIR MINDS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/7/1996 | INTROED WHAT OXY CAN DO FOR THEM.THEY FEEL IT IS INTERESTING BUT IS GOING TO TAKE SOME FOLLOW UP TO MAKE SURE THAT THE DRUG GETS IN THEIR MEMORY.WENT OVER THE DEL SYS AND WHERE THEY CAN USE THE DRUG.NEED TO FIGURE OUT WHAT EXACTLY HIS PAIN ROLE IS |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/7/1996 | SAYS COST ISSUE/THINK ITS SMOKESCREEN/SAYS HAS SEVERAL PTS ON IT/ALL FROM PERC/HAS SOME PTS ON MSC-DOING FINE-SD IF PROBS WOULD GO TO OXY.TOLD HIM OF KADIAN. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/7/1996 | TOM SAID 60  360/ 20  269/  10 280 |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/7/1996 | SAW AT ANA BREAKFAST.LIKES WHAT HE HAS SEEN SO FAR BUT IS STILL VERY HESITANT TO USE FOR NON CA PAT BECAUSE OF HIS OWN PERCEPTIONS OF TREATING NON CA PAIN W OPIODS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/13/1996 | WORKING WITH IAN TO TRY TO GET FEEDBACK ON THE BETA ISSUE. SHE AND DENNIS ARE HAVING A MEETING NEXT WEEK.VERY IMP TO FOLLOW UP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/7/1996 | HE SEEMS LIKE HE IS A FAIR USER OF MSC SO GETTING A TRANS- ITION TO OXY MIGHT  BE WORTH THE FIGHT.HE HAS SOME PRE- CONCEIVED NOTIONS ABOUT THEOP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/7/1996 | LUNCH INSERVICE ASKED WHAT IF 40MG DIDNT CUT IT / TITRATE SHOWED INDICATION OF USING FIRST, STILL IF PATIENT ON PERC GOOD WILL CONTINUE THERAPY LEFT DURAGESIC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/7/1996 | PRESENTED OXY FIRST INDICATION/ NOT HAVIGN TO WAIT/ TITRATIN IF 40 CANT CUT IT GO UP / OXYIR BREKTHRU PRICE LIKES SENOKOT LAX PROTOCOL |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/14/1996 | TITRATION/ NO CEILING/ OXYIR BRKTHRU LIKED THAT/ REVIEWD DIFFERENCE MORPHIN, KADIAN PRE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1996 | NEED TO GET IN TOUCH WITH HOLLY ABOUT FORM WORK AND MADE APT FOR BOTH RAD AND MED ONC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1996 | REMIND QUICK IN HALL/SET UP ANOTHER LUNCH FOR MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/8/1996 | REMIND/SAYS HAS JUST PUT 2 MORE PTS ON IT FROM VIC AND SO FAR SO GOOD.WILL KEEP USING W/"RIGHT" PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 8/14/1996 | TALKED ABOUT THE DEL AND USE THE 200 MORPHINE ANALAGY |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 8/14/1996 | NEED TOFIND OUT HIS IDEA OF THEOPH IS CHANGING AND WHAT BRAND HE IS GOING TO |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/8/1996 | TRYING TO GET AN APPT TO INC TIME.NEED TO FIND OUT MORE ABOUT THIS FACILITY.OUTPAT SURG CENTER.GOT HIS NAME FROM JUDY AND HER COWORKERS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/8/1996 | HAS PUT MANY PTS ON FOR MANY YEARS AND 2 TODAY. REALLY LIKES IT AND IS GETTING GREAT RESULTS |
| PPLPMDL0080000001 | | | | | PROMISED CATHY THAT I WOULD BLOW UP THE PEAK PLASMA GRAPH TO MAKE IT SO SHE CAN USE IT FOR EDUCATIONAL PURPOSES. HE IS GIVING GOOD FEEDBACK BUT HE SAIS THAT HE IS NOT USING THAT MUCH, BUT IT IS ONLY HIS PERCEPTION |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 8/8/1996 | JUST PUT A PT TODAY ON 60 MG Q12H THAT IS AN INPT/VERY HAPPY W/IT BUT HIS GOAL IS TO GET PTS OFF NARCS BUT KNOWS MANY DOCS ARE USING THIS AND THAT IT IS BETTER THAN PERC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/9/1996 | QUICK IN HALL OUTSIDE OR/SAYS PTS DOING WELL. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/9/1996 | HE HAS TWO PAT STARTED ON OXY.BOTH ARE CA AND ONE WAS A PAT ON MSC AND PERCOCET TO THE MAX THAT WAS CONVERTED AND CONTROLLED W OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 8/9/1996 | RESCHEDULES LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/9/1996 | NEED TO SPEND MORE TIME ON WHAT HE SAID ABOUT USING THE LONG ACTING MEDS WHEN HE IS NOT STABILIZE ON SHORT ACTING. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/15/1996 | UNIPHYL FOR OVERNIGHT FALL IN LUNG FUNCTION/ ONLY UNIPHYL NO OTHER THAT HAS THIS LUNG BENEFIT AT NIGHT |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/9/1996 | JERK/QUICK REMIND IN HALL/LAXATIVE PROTOCOL/SAMPLES/KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/9/1996 | NEED TO GO OVER NON COVERAGE OF THE ROXICODONE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/12/1996 | 1 PT SD DARV WORKS BETTER!!! STRANGE PTS BUT KEPT HIM ON OXY ANYWAY AND JUST ADDED DARV.WENT TO QD W/OXY TO SEE WHAT WILL HAPPEN. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/15/1996 | SHOWED NIGHT TIME DOSING APPROVAL/ OVRNIGHT FALL LUNG FUNC CHRONOTHERAPY ONLY UNIPHYL |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/12/1996 | DOESNT REALLY SEE REPS/THRU WINDOW/SAID HAS PT ON OXY AND DOING WELL. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/12/1996 | SADI HAS HAD 2 PTS ON IT AND 1 DIED/OTHER DOING OK/NEEDED TO KNOW DOSING STRENGHTS AGAIN!! WASN'T PAYING MUCH ATTENTIN BUT SD WD CONTINUE TO USE. |

| Account | Location | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/12/1996 | HE WILL BE PRACTICING OUT OF GRACE AND PROBALBY WILL NOT BE BACK HERE FOR A WHILE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 8/15/1996 | TRYING TO WORK ON GETTING MORE INVOLVEMENT FROM VICKI. SHE SAID THAT THEY USE MSC WEIRDLY SOMETIMES QD SO COUNTER OF KADIAN WAS NOT WHAT I EXPECTED BUT IT DOES SAY SOMETHING ABOUT HOW THEY TREAT PAIN. |
| PPLPMDL0080000001 | MIDDLEBURG. HTS. | OH | 44130 | 8/12/1996 | TALKED OF GOOD FEEDBACK W OXY AND TOLD HER OF UPCOMING LAUNCH OF KADIAN.THEY HAVE JCAH ACCREDIDATION COMING UP BUT WE SHOULD BE ABLE TO DO A PROGRAM IN DEC OF JAN |
| PPLPMDL0080000001 | CLINTON | OH | 44319 | 8/12/1996 | AFTER NSAIS HE WILL GO TO COMBO MED. DISCUSSED OXY USE THERE AND AGREED THAT IT WOULD BE BETTER PAIN CONTROL AND LESS RX AGREED TO TRY. HAS USED MSC SUCCESSFULLY AND HAS NOT HEARD ANYTHING ON KADIAN. USES SOME THEO AND HAS 2 PATIENTS ON UNI MOST COMMON DOSE IS 400MG PER DAY. INTRO. NEW STRENGTH. FOLLOW WITH NEW PATIENT STARTS ON OXY AND THEO USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/13/1996 | HE IS GENERATING SOME BUSINESS BUT MOST OF HIS USE IS IN CONJUNTION W OTHERS.NEED TO GET HIM MORE INFO ON SE |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 8/15/1996 | ONE BOTTLE STOCKED |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 8/15/1996 | ONE BOTTLE STOCKED |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/15/1996 | ONE BOTTLE STOCKED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/13/1996 | DID NOT GET MUCH OF A CHANCE TO TALK PRODUCT BECAUSE HE WAS ON HIS WAY TO JOURNAL CLUB.DID TELL HIM ABOUT LTC PROGRAM AND HE SEEMED EXCITED.HE NEEDS TO BE A BIGGER TARGET BECAUSE HIS POTENTIAL IS GREAT.MADE APPT FOR BOTH HIM AND ROSENBERG |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/13/1996 | WHAT DO PATIENTS COME TO YOU ON/ NOTHING/ SHOWED WHERE OXY IS INDICATED EARLY LIKED THAT MSC/ WHEN HE SAID ALWAYS SHOWD POTENCY BRANCHD OFF TO KADIAN/ SIZE ETC |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 8/13/1996 | GOT IN TOUCH WITH HIM ABOUT THE FRIDAY JOURNAL CLUB |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/13/1996 | HE IS NOT GETTING IT.MAY WANT TO GIVE IT A COUPLE OF TRIES TO SEE IF ANYTHING CAN BE DONE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1996 | CAN'T TELL HIM ANYTHING/SAYS HE DOESN'T REALLY THINK ABOUT WHICH THEO TO USE/TRIED TO EXPLAIN FOR THE MILLIONTH TIME THAT UNI IS DIFFERENT.SAYS YEA YEA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 8/13/1996 | STILL ONLY THE ONE PAT ON OXY AND THAT IS THE SICKLE CELL. WENT OVER THE ATS BOOKLET AND ADDING THEOPH ON AT NITE AND TALKED ABOUT TIMING AND HOW UNI IS ONLY QD THAT CAN BE GIVEN AT NIGHT |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/13/1996 | FOLLOW UP SICKLE CELL PATIENTS DOING WELL ANALGESIA BUT NOT TOLERATING WELL/ HAD TO GIVE UP ON 800MG PATIENT BECAUSE OF 100 PILL MEDICAID LIMIT/ KADIAN HE SAID IS THAT ALL IT IS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/16/1996 | SPONSORED TUMOR CONFERENCE |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 8/16/1996 | CONVERSIONS ARE COMING.DID NOT KNOW THAT HE LIKES JEWELRY NEED TO GET MORE COMFORT W OXY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/16/1996 | HE COULD BE USING SO MUCH MORE UNI |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/16/1996 | HERE EVERY OTHER FRIDAY BUT SHE DOES ALOT AT ST LUKES SO THAT MAY THE PLACE TO GET BETTER ACCESS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1996 | GOT INTO DISCUSSION ABOUT UNI VS UD/HAS BEEN USING MORE UNI LATELY/VERY INT IN 600/DISCUSSED SWITCH FROM 300 T-24 BID TO UNI.SAYS DOESN'T GET AS GOOD RESULTS W/T-24. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/13/1996 | TRIED TO FOLLOW W PAT TYPES.MADE AN APPT TO GET MORE TIME TO FOLLOW UP.WILL BE IMPORTANT TO TALK KADIAN WHEN I GET THE TIME |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/13/1996 | WILL NEED TO DO SOME FOLLOW UP TO SEE WHY HE IS NOT SHOWING UP.HE MAY JUST B TELLING ME A STORY |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/13/1996 | USIG AT HOSPICE USING 40 MG STRENGTH |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 8/13/1996 | BROUGHT UP INITIAL OPIOID THERAPY AGAIN HE DOES HAVE ANOTHER LEVEL, NOT CONVINCED THAT IT SHOULD BE USED HERE SHOWED WHY INDICATION--TOLERATED WELL/ DELIVERY SYSTEM ETCF |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/13/1996 | DOSING, WILL NOT USE MORE THAN 10 20 ONLY ONCE, BROUGHT UP IF UNRESPONSIVE TITRATE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/14/1996 | MAY WANT TO CONSIDER SHIFTING CORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/14/1996 | USING QUITE A BIT BUT NEED TO REFRESH FELLOWS AND NEW FELLOS DID SUBMIT FOR HER SUPERIOR BUT HAS NOT HEARD WHAT HAPPENED.WILL CHECK.GETTING GOOD RESULTS W/OXY AND DISCUSSED MOVING TO HIGHER DOSES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/20/1996 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/14/1996 | HAS NOT USED OXY YET BUT ITS BECAUSE HE HASN'T BEEN ON SER- VICE SINCE OUR LAST VISIT BUT IS NOW AND WILL USE.SAYS THERE ARE A LOT OF PAIN PROTOCOLS.EACH DEPT HAS ONE/SHOULD REALLY SEE COLON-RECTAL SURGEONS/LOTS OF NARCS AND WANT NARCS TO BLOCK BOWELS!! WILL USE . |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/20/1996 | HAD LENGTHY DISCUSSION W/MIKE POWELL-DIRECTOR OF PHCY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/14/1996 | BUILT ON STABILITY THEME AND HOW OXY CAN HELP WITH THE WHOLE CIRCLE.HE SAIS THAT HE MOSTLY MANAGES BUT WE TALKED OF SUGGESTING.WENT OVER DEL SYS AND SE AND SIMILARITIES WITH HYDRO AND MORPH.USED THE NEW DATA BROCHURE BECAUSE HE IS MORE CLINICALLY INCLINED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/14/1996 | IN HALL/QUICK/MAKE APPT BUT DID SAY OXY GOING WELL/HAS A FEW CONCERNS ABOUT COST.AD TO ADDRESS THIS.MORE STAY ON HIM/ KADIAN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/14/1996 | LOVES IT! PTS DOING EXTREMELY WELL/STARTING EARLY AND HAS TITRATED UP ON DOSES.NOT ASSERTIVE ENOUGH TO PUSH FOR FORMU LARY APPROVAL BUT HAS ORDERED IN-HOUSE. TALKED 100-200MG MSC.NO ONE ON IT.DOESN'T USE PATCH KADIAN-HADN'T HEARD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1996 | VERY QUICK/SAYS HAS BEEN USING MORE UNIPHYL THAN EVER.SO FAR IT WORKS GOOD AND SEEMS TO HAVE LESS SE. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/15/1996 | ONCOLOGY TO ST UP  INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/22/1996 | TALKED W/ED CARTER ABOUT OXY FORMULARY SITUATION. SAYS NOT BIG PROBLEM/NEED MORE PRICING INFO-ESP MSC AND ORAMORPH AT RETAIL LEVEL.SAYS IT WILL BE DISCUSSED NEXT MONTH FOR ABOUT 2 MINS.IF DOESN'T MAKE IT THEN-FORGET IT.SAYS 20 TIMES MORE THAN WHAT THEY ARE BUYING NOW(ORAMORPH) VERY INT IN REBATE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/15/1996 | FOCUSED ON THE FACT THAT ROXICODONE IS NO LONGER COVERED BY WELFARE AND THE FACT THAT OXY IS.TRIED TO GET HIM TO A SHORTER INIT OF IR AND QUICKER USE OF OXYCONTIN.FOLLOW UP AT THE HOSPITAL AND DONT FORGET TO GET LITERATURE TO HIS OFFICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/15/1996 | ATTENDING OUR MEETING IN VANCOUVER.VERY HAPPY W/OXY/SEVERAL PTS ON IT.CALL ON AFTER MTG. |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 8/15/1996 | HAD TO GO TO OFFICE DR CROFT INITIATING HIGHER DOSES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/15/1996 | PATIENT NOT RESPONDING TO PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/15/1996 | STILL HUNG UP ON DURAGESIC.HIS PERCEPTION IS IT IS EASIER AND THE PEOPLE HE WORKS WITH ARE NOT CAPABLE OF UNDERSTANDING NEW THINGS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/15/1996 | NOT ALOT OF TIME POSITION(S)/ AGAIN FOR EARLY ANALGESIC USER AND LATE HIGHER DOSE NEED PATIENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/15/1996 | JUST CONVERTED PT FROM MSC RIGHT NOW.CONVERSION CHARTS HELP. SET UP LUNCH FOR NX VIC.CHIEF RESIDENT.CONCERNS ARE WITH COST AND ABUSE.ADDRESS THESE BETTER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/15/1996 | HAS TRIED ON 2 PTS WITH BAD OSTEO.BOTH DOING REALLY WELL.WENT OVER DOSING, ETC. HE HAD READ ABOUT IT IN A JOURNAL.WORKING W/DR. COVINGTON WHO HE CONSULTED ON 1 PTS WITH.THINKS GREAT IDEA.OXY VERY ACCEPTABLE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1996 | QUICK IN HALL.ND TO DO ANOTHER INSERVICE FOR NEW GUYS.SAYS EVERYONE USING OXY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/15/1996 | OXY FOR BASELINE OXYIR BREAKTHRU// PATIENT DOING WELL |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/15/1996 | FIRST RX IS STARTING TO CORRESPOND TO WHAT HE IS SAYING. TRYING TO FIND OUT ABOUT PROGRAM.NEED TO TALK ABOUT PHONING IN VS PAT'S COMING IN FOR RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 8/15/1996 | SAYS "OXY CONTIN HAS MADE HIS LIFE A WHOLE LOT EASIER".REALY LIKES USING IT/MOSTLY NON-MALIG PAIN.TAKING PTS OFF VIC/PERC AND SO FAR SO GOOD.VERY HAPPY/HARD TO TALK TO ABOUT DRUGS FOR A LONG TIME.STILL A FEW PROBLEMS GETTING IT.GAVE ME RE- PORT ON BENIGN PAIN AND HOW ITS ACCEPTED TO USE NARCS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/15/1996 | OXY FOR PATIENT NOT RESPONDING TO DURAGESIC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/15/1996 | OXY FOR PATIENT COMING NEW NOT ON OPIOIDS OR MAXED OUT ON NON STEROIDALS MSCONTIN AND MORPHINE DENIAL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | SPOKE BRIEFLY WITH HIM AT NORTON OFFICE IN HALLWAY. WAITING FOR 600MG TABLET. DISCUSSED PHARMACIES STOCKING AND HE SAID HE LIKES TO TRY WITH SAMPLES BEFORE USING THEO. FOLLOW WITH HIMON SAMPLE IFO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/27/1996 | SAMPLES FOR PULMONARY DEPT AT METRO |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/15/1996 | HE IS GETTING MORE USE OF OXY IN THE HOSPICE SETTING BUT I AM NOT SURE IF HE IS USING EARLY ENOUGH IN THE PROCESS OR IF HE IS SAVING IT FOR END STAGE.NEED TO TALK ABOUT PAT TYPES AND HOW TO USE MORE EFFICIENTLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/15/1996 | CONVERTED THE DURAGESIC PAT THAT WE HAD TALKED ABOUT AT THE LAST VISIT.HE PUT THE PAT ON 40MG.WE HAD A GOOD DISCUSSION ABOUT BID VS Q12.TALKED ABOUT TITRATING THAT PAT IF NEEDED. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 8/15/1996 | HE IS GETTING MORE EXPERIENCE.TALKED ABOUT 6 PAT'S TOTAL. LATEST IS BROKEN RIBS.TALKED ABOUT TITRATION AND KEEPING PAT ON Q12 REGIMEN.USING ALOT OF SEN FOR HIS PAT BUT USING MORE SAMPLES THAN ANYTHING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/15/1996 | CONVERTED PT TODAY FROM 6 VIC.ONLY HAS HAD 1 PROBLEM W/PT NOT LIKING IT.VERY HAPPY.BIG USER.PTS LIKE IT.DISCUSSED DOS- ING HIGHER.SO WILL IF NEEDED BUT SO FAR ONLY HAS NEED 40Q12. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/16/1996 | USED THE DATA BROCHURE TO LEAVE BEHIND AS AN EDUCATIONAL TOOL FOR NURSES TO EXPLAIN WHY OXY LASTS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/16/1996 | WON'T LET ME SELL HIM/SAYS HAD 1 PT ON IT AND DOING WELL- HAVEN'T FOUND RX YET/SO KNOWS OTHERS ARE USING/LIKES PATCHES BUT SO WILL REMEMBER.TUMOR CONFERENCE. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/16/1996 | ECSTATIC ABOUT OXY! REALLY DOING WELL WITH IT-BIG PERC MAN. SAW BRIEFLY AT TUMOR CONF.MENTIONED HOW PLEASED HE WAS WITH THE EFFICACY OF OXY.NO TIME FOR KADIAN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/16/1996 | SAW BRIEFLY AT TUMOR CONF/SD HAS HAD 2 PTS ON OXY-BOTH DIED. SHWD BEN OF STRTING SOONER ON IT/SD OK KADIAN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/16/1996 | HASN'T USED YET/JUST HASN'T THOUGHT ABOUT IT BUT WILL/THINKS GREAT IDEA AND LIKES IT JUST HAVEN'T |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/16/1996 | WON'T GIVE TIME LATELY/SAYS HAS HAD SEVERAL PTS ON IT AND NOST DO WELL/NOT AFRAID TO TITRATE/DISC HIGHER DOSES.KADIAN. NOT INTERESTED. |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 8/19/1996 | SAYS HAS 2 PTS OF HIS OWN ON OXY AND TABBAA HAS SEVERAL. WORKS WELL-WANTED TO KNOW AGAIN WHY BETTER THAN MORPHINE. I FEEL THERE ARE STILL MANY MORE PTS THAT THEY HAVE THAT COULD BEN FROM OXY.THEY HAVE SEVERAL STILL ON PERC. WHY? DISCUSS NX. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/29/1996 | REALLY USING A LOT OF OXY LATELY.HAS 2 NEW PTS ON IT. REALLY LIKES IT AND HIS GOAL IS TO GET THEM OFF NARCS AND OXY IS GOOD CHOICE.MOSTLY ACCIDENT VICTIMS AND SPINAL PROBLEMS. NEED MORE TIME WITH HIM/LIKES TO RUN AWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/29/1996 | DAVE HAS SEEN AT LEAST 10 RX THIS PAST WEEK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/19/1996 | SAMPLES IN PUD DEPT/NEW GUY FROM YALE-VERY RECEPTIVE AND VERY HAPPY THEY NOW WILL HAVE SAMPLES!!MAKE APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1996 | JUST PUT ANOTHER PT ON OXY TODAY.EVEN SWITCHED 1 FROM MSC. TOLD HIM OF FORMULARY SITUATION EVEN WD.SD GREAT.SAYS HE WILL HAVE MORE USE ON OUTPT BASIS BUT STILL WOULD HELP. |

| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/20/1996 | BRIEF/SD IS USING AND GETTING GOOD RESULTS.NOT USING ENUF THO AND ND TO GET  MORE TIME W/HER. KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/20/1996 | IS ATTENDING THE PT MTG TOM'W AND REPRESENTING DR. SAMUELS. VERY HIGH ON OXY AND SUPPORTS ITS APPROVAL FOR FORMULARY- HAS GOTTEN VERY EFFECTIVE PAIN CONTROL SINCE USING IT ON AN OUTPT BASIS. KADIAN. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/20/1996 | REALLY HASN'T USED PERSONALLY EXCEPT ON ONE PT THAT WAS ON IT WHEN HE GOT HIM.SAYS "EVERYONE SAYS IT WORKS WELL" ND TO DO LUNCH. KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/20/1996 | FELLOW FROM UH THAT ROTATES 1 DAY /WK AT METRO.SD HAS USED OXY AT UH BUT NOT HERE.NEVER FORMALLY PRESENTED W/IT.WENT OVER EVERYTHING.USES PERC THEN MSC THEN PATCH.VERY INT AND SD WD USE. KADIAN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/20/1996 | USING THE MOST OUT OFF EVERYONE.REALLY WANTS TO SEE IT ON FORMULARY.IS TITRATING THE DOSE SHE SAYS.HAS PT ON 60 Q12H. KADIAN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1996 | OXY WAS TABLED TILL NEXT MONTH DUE TO PRICE/COST ISSUE. ND TO GET WITH DR. SAMUELS AND CRUM AND PHCY TO DISCUSS THIS HE BELIEVES IT'S CLINICALLY SUPERIOR.HAS GOTTEN GREAT RESULT WITH IT SO FAR.PLANS ON CONT TO USE IT ON AN OUTPT BASIS FOR ALL PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/30/1996 | QUICK HELLO AND REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1996 | PUT 2 PTS WE TARGETED ON OXY!! AFTER MY LAST VISIT HE SWITCHED THEM FROM PERC AND VIC.THEY ARE DOING WELL AND HE IS VERY PLEASED. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/23/1996 | 3 PTS TO DATE...AOK,BUT ONE DID COMPLAIN OF DIZZINESS THE FIRST DAY ...DR DIAZ ASKED PD TO SPONSOR A SPEAKER AT GRAND ROUNDS NOVEMBER 23 AT ST JOHN WESTSHORE.... |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/23/1996 | USING IT BUT WON'T TELL ME MUCH THIS TIME ECEPT THAT THEY ARE DOING WELL/ETC/ |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 9/3/1996 | ROBIN IS VERY BUSY AND SOMETIMES UNFRIENDLY.SOME CANDY MAY HELP WITH CONSISTENCY FOR GETTING BACK |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/23/1996 | QUICK SAYS OXY OGING WELL/BUT PROBLEM STILL W/DURA/USING BOTH I THINK BUT WON'T REALLY SAY/ND TO FIND OUT FROM HER NX TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/23/1996 | SAYS IS USING IT BUT REALLY ISN'T/JERK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/3/1996 | WATCH HIS EXP DATA BECAUSE HE IS SHRINKING A LITTLE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/3/1996 | NOT SURE WHAT TO DO TO GET HIM MORE TOWARDS LUNI AND LESS TOWARDS T PHYLL.TOLD HIM OF THE 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 8/23/1996 | FINALLY TRIED IT AGAIN/SAYS SO FAR SO GOOOD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/26/1996 | NO TIME TODAY/QUICK REMIND IN HOSPITAL/ND TO DO ANOTHER ONC TEAM MTG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/26/1996 | DOES NOT KNOW WHAT HAPPENED TO FORMULARY REQUEST FORM. SHE WILL FILL OUT ANOTHER ONE IF NEEDED-REALLY WANTS IT ON FORM. USING A LOT OUTPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/26/1996 | JUST BACK FROM MATERNITY LEAVE/FAMILIAR W/OXY BBUT NEVER OFFICIALLY SHWD.WENT OVER EVERYTHING.HAS 2PAP/SAYS IF WE CAN HELP HER SHE'LL PUT ALL HER PTS ON OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/26/1996 | KINDOF COCKY BUT USING OXY.HAPPY WE COULD HELP W/3PAP ND TO DO ANOTHER LUNCH.SCHED FOR 2 WKS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/26/1996 | QUICK IN ELEVATOR/SD I COULD DO ANOTHER PRESENTATION AT AM MTG THEY HAVE TO MEET NEW FELLOWS.SAYS USING LOTS OF OXY. MOSTLY FELLOWS/RESIDENTS DO WRITING. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/27/1996 | JERK TODAY/FOR EVERY PT HE PUTS ON OXY-THERE'S 1 OR 2 HE TAKES OFF.DOESN'T GIVE CHANCE.DOSING IT WRONG MOSTLY-QD!!! WON'T USE IT ON ANYONE UNDER 60/BELIEVES PTS WHEN THEY SAY IT DOESN'T WORK/ALWAYS HAS SOME SORT OF PROBLEM W/IT.VERY FRUSTRATED W/HIM.HAD 1 PT HE TOOK OFF THAT REALLY DID WELL BUT SD "HE WAS TO SEDATED"SHWD SE STUDY.I WALKED OUT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/5/1996 | SAMPLES/WANTS BETADINE FOR PHILIPPINO MISSION!!! |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | NEW PRACTICE IS AT BARBETON FP. COOK AND PLUSKOTA NOW HAVE HIS PRACTICE IN SOUTH AKRON. HE OVERSEES FP PROGRAM THERE. DISCUSSED OXY FOR STEP 11 IN CANCER PAIN AND PROBED FOR HIS USE THERE. USING MAINLY COMBO MEDS AND SAID OXY WOULD FIT THERE. COMMITTED TO TRYING THERE. FOLLOW WITH HIM ON CHRONIC NON-MALIG. PAIN.  WAS NOT AWARE OF KADIEN TO DATE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | WENT TO OUTPATN PAIN CLINIC. USING OXY THERE FOR PATIENTS ON COMBO MEDS. ABUSE IS BIG PROBLEM AND HAVE USED OXY TO WEED OUT DRUG SEEKERS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/27/1996 | TLD ME ABOUT SITUATION W/PT MTG.SD WILL CONT TO USE AND WILL TRY AGAIN NX MONTH.GETTING REALLY GOOD RESULTS W/IT.KADIAN.. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/5/1996 | REVIEWED PI OF 600 WENT OVER NIGHT TIME DOSING APPROVAL.SMALL SIZE ETC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/27/1996 | HAS 2 PTS  HE JUST PUT ON OXY-BOTH DOING WELL/1 WAS ON DURA AND OTHER VIC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/27/1996 | FELLOW IN ONC/HAS NEVER USED OXY-DIDN'T KNOW MUCH ABOUT IT BUT THAT SOME OF THE PHYSICIANS WERE USING IT-USUALLY GOES TO PERC THEN MSC THEN DURA.LIKES PATCHES.TRIED TO POSITION OXY CORRECTLY W/HIM SD WD TRY-ND TO SEE AGAIN SOON.HAS SEVERAL PTS ON DURA. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/5/1996 | UNI 600 APPROVED FOR BED TIME/ WHERE ON ATS GUIDELINES DO MOST OF YOUR PATIENTS FIT/ STEP 2 HOW FAR DO YOU PUSH IT ADDON UNI THEN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | HE HAS TRIED OXY ON A FEW PATIENTS.  HE HAS GOTTEN CALL BACKS FROM PHARMACIES THAT THEY DO NOT CARRY AND HE STOPPED RX. LEFT LIST OF PHARMACIES IN ARE THAT ARE STOCKING AND HE COMMITTED TO CONTINUE RX. USES MAINLY IN CHRONIC NON-MALIG. PAIN. HE HAS NOT HEARD OF KADIEN TO DATE. FOLLOW WITH HEM ON NEW PATIENT STARTS AND FEEDBACK. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | WILL NOT STOCK UNI UNLESS WAREHOUSE CARRIES. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | WILL NOT COMMITT TO STOCKING 600MG TABLET. OXY USE COMING FROM DAVON CANCER CENTER, DR. REMUS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/27/1996 | APOLOGIZED FOR NOT ATTENDING MEETING/HT IT WOULD GET APPROVD ANYWAY/WILL PUSH NX MONTH/PTS DOING WELL/WANTS PRICING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/27/1996 | WON'T REALLY TALK 'CEPT TO SAY THAT SHE'S USING-NOT AS MUCH AS SHE COULD BE THOUGH.ND TO GET GOOD DISCUSSION ABOUT WHAT SHE IS DOING BUT WON'T GIVE TIME.SAYS A FEW PROBLEMS W/FINDING IT IN PHCYS BUT NOT BIG ISSUE/WILL KEEP USING |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/27/1996 | HE HAS INITIATED A NUMBER OF PAITENTS ON OXY. HAS GOTTEN GOOD FEEDBACK TO DATE. DISCUSSED TITRATION WITH HIM. FOLLOW WITH DOSING AND PROBE FOR HOW HE IS CONVERTING PATIETNS. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/28/1996 | QUIET/SAYS JUST PUT NEW PT ON OXY/SEEMS TO WRITE ONLY AFTER DAVID AND I ARE IN THERE.STILL HAS CONCERNS ABOUT PRICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/29/1996 | PUT 2 PTS ON OXY!!ADMITTED 2 OF CUNNINGHAM'S PTS AND ORDERED OXY. IS ALWAYS LOOKING FOR MORE PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/29/1996 | FIRST PRESENTATION ON HIM/VERY VERY INT IN OXY-WANTED TO KNOW EVERYTHING ABOUT IT/USES MORPHINE EXCLUSIVELY-MAY BE A LITTLE BIT HARD TO SWITCH RIGHT AWAY/POSITIONED IT INIT- IALLY BEFORE MSC AND WAS SURPRISED WHN I SD NO-YOU WON'T ND MSC.SAYS WILL TRY GET BACK IN SOON.) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/29/1996 | EXCITED AOBUT OXY-HAS PT RIGHT NOW FOR IT/USUALLY GIVES PERC AND ROXI FOR BREAKTHRU// PERFECT SET-UP FOR OXY!!SAYS WILL USE A LOT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/29/1996 | QUIC-JUST PUT PT ON TODAY NOT WRITING AS MUCH AS OTHERS BUT DOESN'T SEE AS MANY PTS.ALWAYS THINKING OF IT IF HE SAYS. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/9/1996 | UNI 600 DETAIL AVAILABLE/ FLEXIBILITY CAN USE WHEN PATIENT NEEDS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/9/1996 | WENT OVER KIBBE.NEED TO DO THE SAME WITH COPD DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 8/29/1996 | REALLY USING OXY WRONG I FOUND OUT-WRITING 1 WKS SUPPLY OR 14 TABS PLUS DIL AND TYL3!! WILL GET INVESTIGATED ACCORDING TO 1 PHCY.BUT SAYS OXY IS BEST PAIN MED HE'S EVER SEEN.WON'T DISCUSS PTS THOUGH OR HOW HE'S USING IT.VERY STRANGE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/29/1996 | GETTING MORE FAMILIAR W/IT THANKS TO DR. SALTZ-JUST PUT A- NOTHER NEW PT ON IT AND HAS ANOTHER ONE IN MIND. DISCUSSED TITRATION AND DOSING HIGHER-STRESSED BEN AGAIN TO REINFORCE. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/29/1996 | BUSY/SAYS GOING WELL/TRIED TO ADDRESS DIL ISSUE/WON'T REALLY SAY.KNOWS EVERYTHING.CAN'T TALK ABOUT TITRATION OR ANYTHING BUT SAYS REALLY LIKES HOW ITS WORKING.MOSTLY HOSPICE PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/30/1996 | TELLS ME WHAT I WANT TO HEAR.I DON'T THINK HE HAS USED IT BUT SAYS HE HAS.CNA'T GET ENOUGH TIME/ |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/30/1996 | SAYS GOING VERY WELL W/OXY.HAS SEVERAL PTS ON IT. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/30/1996 | SET UP DR ROSNER FROM BUFFALO TO SPEAK OCT 23 AT ST JOHN WSTSHORE HOSPITAL...DR DIAZ,CHAIRMAN... |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/30/1996 | JUST PUT 2 MORE PTS ON OXY /IS TRYING TO GO HIGHER ON DOSING 1 WAS HOSPICE/SAYS HOSPICE NDS TO KNOW MORE ABOUT IT AGAIN. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/3/1996 | SEN PROTOCOL WILL CERTAINLY HELP HERE.THEY LIKE THE STAMPER BUT NEED TO GET HIM MORE FOCUSED.ALSO TRY TO DEVELOP AS A SPEAKER |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 9/3/1996 | IPAP PT/HAS SOME USE FOR OXY AND TARGETED A PT RIGHT THEN. MAY BE SOME POTENTIAL HERE. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 9/3/1996 | SHE IS GETTING GOOD RESULTS WITH THE FEW PAT'S THAT THEY HAVE ON OXY.SHE WILL BE ORDERING HIGHER STRENGTHS AND ALSO IN INTERESTED IN GETTING THE 200 MG MSC.NEED TO FOLLOW UP WITH AMERSOURCE CONTRACT TO SEE IF 200 IS ON |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 9/4/1996 | WANTED TO MAKE SURE THAT HE DID NOT LOSE THOSE TWO PAT'S THAT COULD NOT FIND WHILE I WAS IN OFFICE.BOTH PAT'T WENT TO REVCO UP THE STREET.GAINING MUCH MORE FAMILIARITY AND STARTIGN TO USE QUITE REGULARLY.TRY TO FIND WHY HE IS NOT USING/HOW |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/3/1996 | SHE IS NOT GETTING ALOT OF RESULTS WITH OXY BUT THEY HAVE NOT REALLY GIVEN IT A GOOD TRY.SHE IS HAVING CONFLICTS WITH DOCS BUT IT IS NOT BECAUSE OF PAIN MGT BUT AGGRESSIVENESS IN KEEPING PEOPLE ALIVE.DROPPED OFF BOOKS AND SEN S SAMPLES. COST IS STILL MAJOR FOCUS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/3/1996 | HE IS FINALLY STARTING TO SHOW UP ON FIRST RX'S.NEED TO KEEP BEING PERSISTANT TO GET MORE OF HIS FIXED COMBO BUS. USE PAST EXPERIENCES TO GAIN MORE SHARE DRUG FOR THAT POPULATION |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 9/4/1996 | HE IS GETTING A BETTER UNDERSTANDING BUT STILL SAVING IT FOR CA PAIN.SEE IF I CAN NOT GET HIS THEOP UP A LITTLE |
| PPLPMDL0080000001 | MIDDLEBERG HTS | OH | 44130 | 9/4/1996 | ONLY PERCEPTION OF OXY IS FOR CA.NEED TO USE SAME ANALOGY AS BOB TO SEE HOW MANY PAT HE SENDS FOR BLOCKS |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/5/1996 | ONC FP IN MED RES PROGRAM |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/5/1996 | HE IS GETTING GOOD RESULTS AND IS STARTING TO BECOME FAVORA BLE AT INIT.TALKED ABOUT HIM USING THE STAMPER NAD GETTING THE NURSING CORE INVOVED |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/9/1996 | UNI 600 DETAIL/  300BID TO UNI/ FLEXIBILITY CAN DOSE WHEN PATIENT NEEDS IT |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/5/1996 | OXY MSC KADIAN PREEMP/ SET UP INSERVICE WITH PAIN CROSSOVRS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/5/1996 | USING OXY ONE PATIENT SPENDING 1700/ MONTH FOR OXY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/5/1996 | OXY UDATE HAS BOUGHT ON TO OXIR/ PILLS NOT HIGH ENOUGH APPT HAS PATIENTS ON HIGHER DOSES |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/5/1996 | WHAT IS STOPPING YOU FROM USING OXY ON ALL THOSE PATIENTS YOU GIVING VICODIN TO.  CAT 3 HAS ANOTHER LEVEL TYLOX/ PERCO SOFTENED A LITTLE FOCUSED ON THERAPY |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/5/1996 | OXY ORDERED MORE 40 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/10/1996 | PRODUCT FOR SEN TALK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/5/1996 | OXY KADIAN DETAIL PHARMA SIZE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/5/1996 | HE IS KIND OF POOR ON PAIN MANAGEMENT.HE LIKES TO USE T3. NEED TO MAKE SURE HE UNDERSTANDS WHERE AND WHEN TO USE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/5/1996 | TALKED ABOUT GETTING ON FORM AND ALSO USING DICKMAN FOR SUPPORT. LEFT BINDER.CHECK WI PHARMACY TO SEE WHAT IS HAPPENING |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/5/1996 | DIFFER BETWEEN OXY AND MORPH/ BETTER TOLERATED END STAGE KADIAN PREEMPT/ OXY AND SENEKOT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/5/1996 | SET INSERVICE OCTOBER 1/ PATTI LENG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/10/1996 | VERY HAPPY TO SEE UNI SAMPLES/USED TO USE A LOT/THRILLED WITH 600MG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 9/6/1996 | STILL NOT GETTING THE PAT NEED TO STAY VERY SIMPLE HAD SPEND TIME TALKING ABOUT WHEN AND WHERE.TRY TO GET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/6/1996 | SHE IS USING FOR HER PAIN PAT BUT MOST OF HER STUFF IS JUST TRANSFUSIONS |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 9/6/1996 | DOES NOT USE FOR NON-MALIG. PAIN AS SHE IS AFRAID OF STATE MEDICAL BOARD COMING DOWN ON HER. DISCUSSED PAPER THAT DISCUSSED PROPER USE OF NARCOTICS IN OHIO AND WHEN INDICATIN AND DOCUMENTATION IS THERE, NO PROBLEM. APPRECIATED INFO. AND WILL RE-CONSIDER. WILL USE STEP 11 FOR CNACER PAIN. FOLLOW WITH ARTICLE AGAIN TO RE-ENFORCE. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 9/6/1996 | HE HAS SOME INTERESTING COMMENTS ABOUT HOPICE FROM PARMA. AND AFTER TALKING TO MARY JO I CAN UNDERSTAND.KEEP UP ON THE SITUATION TO MAKE SURE THAT I DONT LOSE ANY PAIN MED PAT'S |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/6/1996 | THEIR USE OF OXY IS STARTING TO TAKE OFF.THEY ARE STILL A LITTLE WARY OF LONG TERM USE SO GO OVER CESSATION DATA AND ABUSE DDATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 441060000 | 9/6/1996 | THS GUY IS PRETTY SMART BUT THEY HAVE NOT GIVEN HIM SIGNED FOR NEXT YEAR.STILL KNOWLEDGEABLE AND COMFORTABLE W MSC. NEED TO GET HIM TO OXY BY TALKING STABILITY |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 9/9/1996 | SEE SEIFERT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/11/1996 | TRYING TO GET TO KELLY FLESHER TO FINALIZE OXY FORM WORK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | DID INSERVICE FOR DEPT/HAS LIMITED USE OF IT BUT WORKED WELL WILL CONT AS NEEDED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | HEAD OF PM AND RI VERY RECEPTIVE/DIDN'T KNOW ABOUT OXY- WANTS ME TO DO INSWRVCIE FOR STAFF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 9/9/1996 | HE IS VERY QUEETNEED TO GET HIM TO OPEN UP MORE FOR HIS FEEDBACK.OCST MAY BE HIS STICKIN POINT AS WELL |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 9/11/1996 | TALKED TO BOB ABOUT OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 9/11/1996 | HE TALKED ABOUT A ABSTRACT THAT HE JUST SUBMITTED WITH P LOCAURE MEASURING UNI VS SEREVENT REPETABS FOR NITE TIME SYMPTOMS OF ASTHMA |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 9/11/1996 | TRYING TO GET HIS GOOD FEELINGS ABOUT THEOP INTO A TALK ABOUT UNI.TRY TO GET HOWARD'S INFLUENCE INTO BRAND SPECIFICATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 9/11/1996 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | DID OXY INSERVICE FOR PAIN MGMT/SD USING A LOT OF IT/DID SUBMIT FORM FOR PHCY BUT WAS TOLD THAT "THERE ARE LESS EXPENSIVE ALTERNATIVES TO USE INSTEAD OF THIS".SD WILL KEEP REQUESTING IT.GETTING VERY GOOD RESULTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | JUST WROTE RX BEFORE I GOT THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | SD WILL USE MORE BUT THAT WALSH HAS FINAL SAY IN E4VERYTHING ZHUKOVSKY MORE RECEPTIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44333 0 | 9/9/1996 | DISCUSSED THAT OXY CAN BE USED FIRST WHEN PATIENTS PRESNTS IN PAIN/ SENOKOT FOR DPDNT PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/12/1996 | UNI 600 STOCKING AND NIGHT TIME DOSING IDICATION COPD PATIEN WITH FALL OVERNIGHT FVC FEV1 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | NOT MUCH TO SAY/SD THEY ARE USING IT WHEN THEY CAN.CONCERNED ABOUT COST. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/12/1996 | PATIENTS COPD OVER NIGHT FALL IN FEV FVC |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/12/1996 | IM RESIDENCY PROGRAM/ UNIPHYL CONTIN SYSTEM 200MG MORPHINE TAB NO DUMPINT |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 9/9/1996 | HE IS STILL HUNG UP ABOUT COST.CHECK EXP AND GET A PRICE COMPARISON.NEED TO GIVE THE OXY VALU COMPARED TO OTHER |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/12/1996 | INTRO UNI 600MG TAB/ ONLY ONE WITH PM DOSING INDICATION COPD ATS WITH OVRNIGHT FALL IN LLUNG FUNCTION |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/12/1996 | SEEING SOME OXY, UNI 600 IN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/12/1996 | UNI 600 IN STOCK/ OXY SOME SCRIPS HAD TO TURN AWAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/12/1996 | DROPPED OFF PRODUCT TO DENNIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 9/12/1996 | COUNTERED KADIAN |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/9/1996 | DOC STILL CONVERTING PATIENTS TO OXY BECOMING A GOOD WRITER ALL NON CANCER EXCEPT A FEW.  UNI 600 PATIENTS CONVERTED TO FROM BID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | DID INSERVICE/NEW FELLOW/DIDN'T KNOW MUCH ABOUT IT. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/9/1996 | ONLY A STANDUP OXY ON FORMULARY, PATIENTS PRESENT IN PAIN CAN NOW USE LONG ACTING |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/13/1996 | CONCENTRATE OF SUSTERICK BECAUSE HE KEEPS TELLING ME THAT HE DOES NOT WANT TO USE UNI |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 9/13/1996 | SAMPLES/REMIND ABOUT 600MG. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 9/13/1996 | HE STILL SEES VERY LITTLE NOCTURNAL OR REASONS TO USE AT NIGHT.TRY THE KIBBE AND THE FILE CARD TO SHOW MILD DISEASE AND 48 % NIGHTTIME AWAKENING |
| PPLPMDL0080000001 | SHAKER | OH | 44122 | 9/13/1996 | GOT FEEDBACK FROM THE PROGRAM THAT HE JUST ATTENDED.HIS USE IS GETTING BETTER AND THE RESULTS ARE THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | DID INSERVICE/SD USES SOME |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 9/9/1996 | WENT OVER DEL SYSTEM AND PAT TYPES FOR OXY BUT HE STILL ASSOCIATES W CA.USED KIBBE TO DIFFERENTIATE THEOPH.  NEED TO SHOW CORRESPONDING DATA FOR COPD.FOLLOW UP TO GUAGE PROGRESS |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 9/9/1996 | LUNCH 9/27 FIRST OPIOD A PATIENT EVER RECEIVES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/9/1996 | JERK/STILL USING 1 1/VERY INT IN KADIAN. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/16/1996 | RUNNING OUT OF IDEA'S TO HIT HIM WITH.IT SEEMS LIKE HE ALWAYS AGREES WITH ME BUT EXPONTENT DOES NOT MATCH.TRY TO FIND SOME PROBES THAT MAY GIVE INDICATIONS TO WHAT HE IS DOING.HE IS CLINICALLY DRIVEN |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/16/1996 | GOT ON THE PULM STEP DOWN FLOOR(4TH) BUT DID NOT GET TO SEE ANYBODY.NEED TO GET IN TOUCH WITH MARITESS TO SEE WHAT PROG\CAN BE DONE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/16/1996 | HAS PT THAT I CONVERTED FROM DEMEROL IM TO 120 Q12H OF OXY! WROTE RX. DID INSERVICE. |
| PPLPMDL0080000001 | OLMSTED TOWNSHIP | OH | 44138 | 9/16/1996 | DR KELLY HAS CONSIST USE FOR UNI...NOCTUNAL PROBS AND ALSO CONVENIENCE OF QD DOSING.....SX A NATURAL.... |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 9/10/1996 | DID LUNCH/USING MORE AND MORE OF IT/SEEMS TO BE GREAT WITH SIDE EFFECTS.ALL BACK SURGERY PTS |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/16/1996 | HE IS HERE ONLY ON THURS AT? BUT WILL NOT SEE REPS.REMEMBERD ME FROM BOB AND LAUGHED ON MY JOKE.SB INFLUENCE TO GET HIM TO CONVERT MORE BID PAT'S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/10/1996 | HE ASKED ALOT OF QUESTIONS INCLUDING SOME ABOUT CONVERSIONS TALKED ABOUT WELFARE COVERAGE AND WHAT WAS HAPPENING AT MT SINAI.USED THE ANALGY OF IMPROVING PRODUCT AND BETTER DR. AND IT SEEMED TO MAKE SENSE TO HIM |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/10/1996 | NEED TO GET BACK TO THE VERY BASIC.GO OVER PAT TYPES TO MAKES SURE THAT HE UNDERSTANDS WHEN TO USE AND WHEN TO USE |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 9/10/1996 | HE IS GAINING EXP AND RESP USING SUCCESSFULLY FOR A RIB PATIENT BUT HE TALKED ABOUT SHORT TERM SO MAYBE NEED TO GO OVER CESSATION AND ABUSE DATA USING HIS HIS GOOD RESULTS TO GET MORE BUSINESS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/10/1996 | NICE TALK ABOUT UNI AND ADDING ON.HE HAS A PULMONARY PAT AND WE TALKED ABOUT IMP OF TIMING AND GIVING AT NIGHT. TRYING TO FIND OXY PATS THRU DHC |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 9/10/1996 | QUICK REMIND THRU OFC/TOLD HIM OF 600MG/SD GOOD IDEA.WILLUSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/16/1996 | HE JOKED ABOUT NOT SEEING ME ENOUGH.ASKED FOR FEEDBACK ON HIS OXY USE AND HE ACTUALLY REMEMBERED.TALKED ABOUT USING UNI WITH PROPER TIMING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/10/1996 | QUICK REMIND/SD GOING GREAT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/17/1996 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/10/1996 | DID LUNCH/VERY HAPPY AND USES IT WHEN EVER HE CAN/SAYS SO9ME PTS SAY IT DOESN'T WWORK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/17/1996 | SAW AT LKWD OFC TO REMIND GAIN ABOUT UNI ESP 600/SAYS HAS USED SOME UNI SINCE LAST WEEK WHEN I WAS IN THERE!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/17/1996 | SAYS THEO OF CHOICE FOR HIM NOW/PTS SEEM TO LIKE IT-LESS SE.TOLD HIM OF NEW 600MG GREAT BECAUSE HE USES T-300 BID A LOT.WAS TELLING PTS TO BREAK 1 UNI-VERY HAPPY WITH THIS NOW. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/17/1996 | QUICK REMIND/VERY BUSY/HAPPY RE 600MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 9/17/1996 | GETTING BACK USED TO IT HE SD NOW THAT SOMEONE CALLS ON HIM! REC'D SAMPLES/HELPS TO REMIND HIM/NO OXY-WON'T BE BIG THING WITH HIM BUT WILL KEEP IN MIND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44333 | 9/17/1996 | UNI 600 DETAIL LUNCHH INSERVICE OXY FOR CHRONIC PAIN NON CANCER STACK IT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/17/1996 | WENT OVER THE SUNSHINE ARTICLE AND RELATED SE TO STABILITY ALSO TALKED ABOUT EASE OF USE.WENT OVER TIMING OF UNI AND WHY IT SHOULD BE GIVEN AT NIGHT.VERY INTERESTED IN THE 600 DOSE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/10/1996 | PROBE  WHEN WOULD YOU NOT USE OXY FIRST WHEN PAIN IS CONSTAN IF UNRESPONSIVE TO OXYCODONE/ MSC FOR PATIENTS ALREADYON SIZE ETC KADIAN PREEMPT SIZE COLOR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 9/10/1996 | TRYING TO USE HIS INFLUENCE AT THE HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/10/1996 | NOT MUCH TIME TODAY/PTS DOING WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 9/18/1996 | THE 600 MG SHOULD BE A NICE BOOST BECAUSE OF HIS USE OF BID'S.TRY TO GO OVER KIDNEY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/18/1996 | WON'T HAVE MUCH USE FOR IT.MOSTLY ACUTE PAIN BUT WILL USE WITH ACP PTS AND ROTATOR CUFF OPTS THAT GET PERC. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/11/1996 | HE TALKED ABOUT LACK OF FORMULARY COVERAGE IN SOME OF THE HOSPITALS THAT HE COVERS BUT IT IS NOT A LOT OF PAT'S BUT IT MIGHT BE A HINDERANCE FOR INITIATION.NEED TO KEEP HIM UPDATED AT MARYMOUNT AND PARMA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/11/1996 | IT MIGHT BE BETTER JUST TO KEEP GOING AFTER THE MORPHINE POTENTIAL AND COUNTERING THE PATCH.WENT OVER KADIAN AND HE SAID THAT HE HAS NO INTEREST BECAUSE LACK OF STOCKING AND DIFFERENTIATION OF TABLETS |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/18/1996 | HE STILL BELIEVES THAT BID DOSING DOES NOT INHIBIT HIS PAT'S.NEED TO SHOW THE FILE CARD DATA W MILD DISEASE AND AWAKENING PATTERNS |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 9/18/1996 | HE IS STILL COMMNTING ON SUCCESSFUL CHANGES.NEED TO GET HIM MORE IN TUNED TO THEOPH EVEN THOUGH HE SAIS THAT HE IS PRO THEOPH |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 9/18/1996 | HERE IS ANOTHER FACILIUTY WHERE IT WILL BE IMPORTANT TO KEEP UPDATED.WENT OVER TINING OF UNI AND WHY IT SHOULD BE GIVEN AT NIGHT |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 9/18/1996 | SEE HOPW NEW LEVEL WILL EFFECT THIS SITE |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 9/11/1996 | HERE IS ANOTHER FACILIUTY WHERE IT WILL BE IMPORTANT TO KEEP UPDATED WHEN ON FORM AT MARYMOUNT.THEY WILL BUY TO HAVE HERE IN STOCK |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/12/1996 | NOT SURE WHERE TO GO WITH KADIAN BECAUSE OF THE QUESTIONS THAT HE ASKS.NEED TO FIND A BETTER WAY TO GET HIM TO CINTINUE TO USE OXY |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/12/1996 | RESIDNTS OXY UNI 600 CONTIN SYSTM |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/12/1996 | TRTING TO GET BETTER RECOGNITION WITH COVERAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/12/1996 | HE DOES NOT SEEM VERY INTERESTED IN TALKING BUT IT IS VERY IMPORTANT TO GET HIS FEEDBACK.TRY TO FIND WHAT HIS FEELINGS ARE AT THIS PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/12/1996 | OPIOID NAIVE PATIENT SAFETY/ COMPLIANCE/ MATCHING LEVEL OF AIN WITH LEVEL OF ANALGESIA UNI 600MG BED DOSING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/12/1996 | HE WAS PLEASANT BUT ALMOST ABSENTMINDED.GAVE SOME FEEDBACK FOR BUT HE DID NOT SEEM COMMITTED.NEED TO FIND A WAY TO GET THE EXPOSURE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/12/1996 | NOT ABLE TO GO INTO THE WHOLE DTAIL BUT DID REINFRCE OXY FIRST |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/12/1996 | NEED TO FIND A WAY TO GET BETTER TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44310 | 9/12/1996 | OPIOID NAIVE/ WOULD HE BE WILLING TO USE IT THERE/ YES IF PAIN IS CONSTANT DISCUSSED THIN A MATTER OF TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/12/1996 | OXYCONTIN OPIOID NAIVE PATIENTS/ TITRATION 10 TO 20'S 20 TO 40'S  KADIAN/ |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 9/13/1996 | JUST PUT ANOTHER PT ON OXY TODAY/STILL GOING QD BUT USED 20G ON THIS ONE AND SD IF DIDN'T WORK/WOULD GO TO Q12H.YEA RIGHT |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 9/13/1996 | IS BETTER THAN BARRETT/USES IT ON ALL PERC/VIC/ETC PTS THAT COME TO HIM.GETTING GOOD RESULTS.USING Q12H. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 9/16/1996 | USES ON BACK PTS/VERY BAD PAIN/REFERS MANY TO SALTZ/JOSHI WHO USE IT A LOT.GOOD RESULTS SO FAR. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/19/1996 | CHECK PLANTRAK FOR PROGRESS.HE IS VERY QUIET AND OFFERS VERY LITTLE FEEDBACK |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/16/1996 | VERY BUSY.GOT CALLED FOR AN EMERGENCY.NEED TO GET HIS FEEDBACK ON FORM APPROVAL |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/19/1996 | GIVE HIM SOME INFO AND HE SHOULD BE A STRONG CONVERT.SPEND A LITTLE MORE TIME ON THEOPH IN GENERAL AND WHO COULD BE BENEFITED FROM INIT OF THERAPY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/16/1996 | VERY QUIET/QUICK PRESENTATION IN HALL/HAS PT ON OXY.SO FAR G GOOD.EXPLAINED HOW TO USE, ETC.FOLLOW-UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/16/1996 | QUICK OUTSIDE O.R. BUT SO FAR VERY HAPPPY W/OXY.SAYS USE THIN OF IT ON HIS OWN NOW! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/16/1996 | USING A LOT ANYWHERE HE CAN/REALLY LIKES IT/ONLY 1 PT COMPLAINT/TAKES PTS OFF EVERYTHING WHEN HE GETS THEM AND GOES TO OXY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/16/1996 | TRIED TO FIND OUT IF SHE IS INVOLVED WITH ANY IN PAT PROTOC' ALSO WANTED TO FIND OUT IS SHE IS SAVING OXY FOR HARD TO TREAT AND SHE DID NOT SOUND TO CONVINCING.NEED TO FIND A WAY OR REASON TO GO TO HIGHER DOSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/16/1996 | GOT SOME TIME WIHT HER BECAUSE SHE IS NEW DOC FOR MOM.SHE IS SHOWING UP VERY WELL IN BOLWELL AND HAS SOM VERY FAVORABLE FEEDBACK.NEED TO GET HER ADDITIONAL INFO  AND CLINICALS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/16/1996 | DID LUNCH FOR OFC/IS NONSURGICAL BUT  USES A LOT OF VIC/TYL 3.SD WD USE/REALY LIKED SAFETY PROFILE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/16/1996 | GETTING OXY TO STAY ON HIS MIND IS GOING TO BE THE HARDEST THING. HE ALWAYS HAS GOOD FEEDBACK BUT LACK SPECIFIC PATIENT KNOWLEDGE.NEED TO MAKE SURE THAT HE DOES NOT FOLLOW COWAN LEAD AND MAKE STABILITY AN ISSUE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/20/1996 | HE IS A STICKLER ABOUT SERVICE.WILL NEED TO MAKE SURE THAT HE REMEMBERS ME BEING THERE.HE KEEPS SAYING SLO BID SO MAYBE SOME PRICING MIGHT HELP.ALSO COMPLIANCE AND ASKING ABOUT THEOPH IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44129 | 9/20/1996 | WAS ABLE TO TALK A LITTLE ABOUT KADIAN AND HE SEEMED TO BE IMPRESSED WITH THE FACT THAT IT WAS QD.TRIED TO GET HIM MORE INTO READING THE PI SO HE COULD SEE HOW THEY HANDLE DOSE TITRATION |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 9/20/1996 | TRYING OT GET MOTIVATED BY TALKING ABOUT GENERICS AND LACK OF WORKING BECAUSE OF THAT AND A LACK OF COMPLIANCE.USES AN OCCASIONAL DURRAGESIC BUT T3 IS THE BIG THING ESP SINCE ALOT OF IT GETS FILLED GENERICALLY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 9/17/1996 | ONCOLOGY DEPT SET UP INSERVICES,  OXY KADIAN SHET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/20/1996 | THE SAMPLING POLICY THAT THE HOSPITAL NOW EMPLOYS IS REALLY STRANGE.NEED TO WORK TO GET ACCESS WITH HIM AND ALSO GETTING TO PULM TO GET EXPOSURE.MAKE SURE TO GET A SPOT FOR DAMPLES AND THEN GETTING ENOUGH FOR EVERYONE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 9/17/1996 | SCRIPS INCREASING/ SHOWED INDICATION OPIOID NAIVE EVEN IN NON CNCER ASKED IF COMFORT THERE TONS OF NURSING HOME PATIEN ASKED FOR USAGE SAID HE WILL. UNI 600MG DETAIL/ CONVERSION 300 BID  UNICONTIN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/20/1996 | TOMMY DID NOT KNOW ANYTHING ABOUT KADIAN.GETTING MORE ACTION FROM KREIGLER BUT IN LOW DOSES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/20/1996 | TALKED ABOUT THE 600 MG AND USED RALPH ANALAGY TO DEMONSTRAT THE DEL SYS AND CONFIRM THAT THERE IS IN DOSE DUMPING |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/17/1996 | OXY  CONVERT UNI 1/12 400 TO 600,  PATIENTS ON HIGH #S OF PERCS CALL BACK PHYSICIAN RECOMMEND OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/20/1996 | TEWARI SHOULD BE A GIANT TARGET FOR INFO AND GROWTH.FRI AT 1 IS BEST TIME.PG 30056.NEED TO SEE IF HE HAS ANY INFLU ON ATTENDEES AND WORK ON RESIDENT PROGRAM |
| PPLPMDL0080000001 | EAST CLEVELAND | OH | 44112 | 9/20/1996 | TALKED TO MATT ABOUT KADIAN AND THE COUNTER WENT PRETTY WELL SENOKOT IS WHAT HE WILL BE PROMOTING |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/20/1996 | HE GETS A LOT OF PLAY FROM REPS.I MA GOING TO HAVE TO MAKE SURE TO SET MYSELF APARTTOLD HIM OF HTE 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/17/1996 | DISCUSSED NON CNCER PATIENT AS WELL GETTING GOOD RESULTS IN CANCER SHOWED INDICATION OPIOID NAIVE EVEN IN NON CANCER ILLUSTRATING THE SAFETY OF THE DRUG SENEKOT PROPH |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/17/1996 | STILL HASN'T USED/FORGOTTEN ABOUT IT BUT SD WD TRY.JUST LIKES TO USE THINGS HE'S FAMILIAR WITH.WENT OVER EVERYTHING AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 9/17/1996 | OXY INDICATION FOR NON CANCER OPIOID NAIVE HAS HUGE GERIATRC POPULATION OSTEO PATIENTS/  UNI FOR 300 BID CONVERSIONS QD BEDTIME/ |
| PPLPMDL0080000001 | GATES MILLS | OH | 44140 | 9/18/1996 | TRIED TO GET COMMITMENT FROM HIM FOR NURSING HOME PTS-SD KNOWS ABOUT IT-NO ONE TO TRY ON RIGHT NOW. USES DURA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/18/1996 | SAYS NOT TO WORRY ABOUT OXY-IT WILL BE APPROVED MOST LIKELY JUST NOT UNTIL OCT. NOW BUT HE IS USING IT WITH GREAT RESULTS. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/18/1996 | DR CUNNINGHAM CAN'T PRAISE OXY ENOUGH...CALLS IT THE LONG ACTING PERCOSET....OXY HE SAID IS THE BEST FOR THAT MIDDLE OR SECOND STEP DRUG....USES IT OFTEN.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/18/1996 | JUST PUT ANOTHER PT ON IT FROM VIC!LEARNING HOW TO USE IT AND WHAT PTS TO USE IT ON-WAS CLASSING IT W/MSC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/23/1996 | SETTING APTS IN HEM AND ONC.TRYING TO FIND WHAT TYPE OF DISCHARGE PROTOCOLS THAT THEY ARE INVOLVED WITH |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/23/1996 | SHE IS NOT RESPONDING AT ALL.NO DESIRE TO GIVE THEOPH IN EVEN WHEN TALKING ABOUT IMP OFTIMING.PROBABLY BEST TO CONCENTRATE ELSEWHERE |
| PPLPMDL0080000001 | SOLON | OH | 44106 | 9/18/1996 | NOT SURE HOW TO GET TO HIM TO GIVE MORE TIME.HE TALKED ABOUT ACCESS AT GROUND ROUNDS AT THE HOSPITAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/18/1996 | FIRST GUY THAT WILL TRY THE KADIAN.LIKES THE ONCE A DAY. STILL USES A FAIR AMOUNT OF OXY WITH COST BEING A CONCERN. IF THERE WAS A LONG ACTING HYDROMORPHONE HE WOULD USE NOTHING ELSE.NEED TO FOLLOW UP WITH COST OF KAD AND DURA AN OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/18/1996 | DISC FORMULARY SITUATION/WILL GO TO MTG IN OCT.SAYS IT WON'T BE DISCUSSED TODAY.TOO MUCH ON THE AGENDA/JAN KOVER AND HIM CAME UP W/GUIDELINES FOR OXY USE-SAYS FAIRLY "LIBERAL".YEA RIGHT.SHOULD GET ON IN OCT.STILL HAS SEVERAL PTS ON IT AND THEY ARE DOING WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/18/1996 | USES A LOT WHEN IN IN THERE.DOESN'T SEEM TO BE SEEING THE PTS LATELY.SAYS ITS FIRST CHOICE BUT LIKES MSC TOO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/18/1996 | HE SOUNDS LIKE HE HAS A LOT OF EXPERIENCE WITH OXY.HE IS FAMILIAR W THE DEL SYS AND HOW IT WORKS.HE IS A FELLOW AND WE TALKED ABOUT DOING SOME RESIDNET PROGRAMS.FRIDAY AT ONE IS HIS BEST TIME |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 9/18/1996 | XYCONTIN  UNABLE TO SPEND ALOT OF TIME/  QUICK  NEW LONG ACTING  NONCANCER AND CANCER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 9/18/1996 | INTERESTING TALK W DR ROSENBERG ABOUT KADIAN AND HYDROMOR |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/18/1996 | ONLY TIME FOR QUICK HIT TODAY-READS ALL JOURNALS-SHWD BRIEFY THE KERSTEN ONE-HT. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 9/18/1996 | HELEN KRIER FULL FLEDGED HOSPICE NOW WANTS CONTRACT WITH SENOKOT AND OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44087 | 9/24/1996 | RHONDA IS NOT BEING VERY HELPFUL.I HTINK SHE HAS A MAJOR HANGUP W C2'S.IT MIGHT BE BRCASUE COPS COME IN FREQ |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 9/18/1996 | SAYS JUST PUT 2 MORE PTS ON OXY FROM PERC/DISCUSSED THEM AND TITRATING TO HIGHER DOSES/SD WD/NO REAL PROBLEMS WITH IT EXCEPT COST.WENT OVER THIS AGAIN.KEEP SEEING. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 9/18/1996 | USING DURAGESIC// NON MORPHINE  ABILITY TO USE EARLIER AND LONGER,  MATTER OF TITRATION WHEN PAIN INCREASES///UNI 600 BID PATIENTS |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 9/24/1996 | DAVE JUST SOLD HIS STORE TO MEDIC.LOOK FOR EXPANSION ON 5 91 |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/19/1996 | HE HAS A NEW PARTNER AND WAS SHOWING AROUND.STILL VERY BUSY AND STILL PERCEIVING OXY AS HOSPICE.NEED TO GO OVER STABILITY DATA AND DO A BETTER JOB AT KADIAN |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/25/1996 | THIS OFFICE COULD BE A GREAT AREA FOR GROWTH.RAPPORT WILL NEED TO BE ESTABLISHED AND FFINDING TIME TO DELIVER GOOD MESSAGES WILL BE KEY.HE AND REVOLINSKY ARE THE KEY DOCS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/25/1996 | THIS SHOULD BE ANOTHER OFFICE FOR GREAT GROWTH.MEET DR CANNONE BUT NEED TO FIND A WAY TO GET BETTER TIME.TRY A LUNCH UNTIL THEY GET SOME RAPPORT.TALKED ABOUT TIMING AND THE CONTIN DEL AND MADE ANALAGY W MORPHINE SO SE AND NITE TIME DOSING MAY BE IMPORTANT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/25/1996 | TRYING TO WORK ON A PROGRAM W DR ALLEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44223 | 9/25/1996 | MARGIE IS HAPPY WITH OXY MOVEMENT BUT A LITTLE LESS THAN FOR UNI 600 |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/25/1996 | NEED TO DO A BETTER JOB AT COUNTERING KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1996 | SAMPLES AT LAKEWOOD OFC/SAYS REC'D SAMPLES AT LUTHERAN OFC AND ALREADY HAS PT ON IT!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/25/1996 | SAW HILLARY CLINTON!!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/25/1996 | QUICK REMIND IN HALL-HAPPY IM DOING LUNCH NX WK |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 9/25/1996 | TALKED TO JEFF ABOUT SENOKOT NAD COUNTERED KADIAN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 9/25/1996 | SAMPLES/INQUIRED ABOUT DOSING/VERY BUSY/ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/19/1996 | WON'T LET ME SELL HIM/HASN'T USED IN A WHILE-SD NEEDS BEEN DED.NEED TO DO SOMETHING FOR ALL THE FELLOWS AFTER HOURS- YEA RIGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/19/1996 | SAYS JUST PUT PT ON IT AND DOING GREAT/USES WHENEVER SHE CAN/NDS TO BE ON FORMULARY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 9/19/1996 | TALKED TO HIM ABOUT KADIAN AND HE DID NOT SEEM REAL IMPRESS BUT HE STILL IS NOT LATCHING ON TO OXY.NEED TO CHALLENGE AND FIND A WAY THAT HE CAN GET A FAIR AMOUNT OF TRIALS SO HE CAN GET IT IN HIS MEMORY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/25/1996 | DID BREAKFAST INSERVICE/DR. CUNNINGHAM WAS THERE.HAVE A FEW PTS ON OXY-GOING WELL.1 PT ON 80MG PASSED AWAY.DISCUSSED TITRATION/SE/DOSING.INT IN OXYIR.WILL USE.DISCUSSED SETTING UP SPEAKER PROGRAM FOR NOV.CALL CHERYL TOMORROW. CURRENT CENSUS IS 27. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 9/19/1996 | DO NOT FORGET TO DETAIL UNI WHEN IN HERE.GETTING GOOD RESULT W OXY BUT HAVING TROUBLE FINDING.NEED TO GET A LIST.ALSO NEED TO TALK ABOUT PAIN IN GENERAL AND DEFINE WHAT CHRONIC IS |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 9/26/1996 | HE SHOWS UP ON PLNTRK AND SHARES AN OFFICE WITH SOPKO.TALKED ABOUT TIMING AND DEL SYS.NOT SURE HOW MUCH HE WILL USE BUT IT WILL TAKE SOME TIME TO SEE THE EFFECT OF SOPKO AND THAT IS THE KEY TARGET |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/19/1996 | JUST A SHORT INTR.HE SEEMS NICE BUT WILL HAVE TO DETERMINE HIS ROLE AND INFLUENCE QUICKLY |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 9/19/1996 | TRYING TO GET MORE OF LAYE'S PAT HERE |

Page 120

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/19/1996 | CHAIRMAN OF DEPT-NEVER MET BEFORE/KNOWS ABOUT OXY HE SAYS- WENT OVER IT ALL TO HIM ANYWAYS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 9/19/1996 | HE IS SEEING OXY BEING INIT AND HAS DONE SO A COUPLE OF TIMES HIMSELF BUT MSC IS STILL WHAT IS ON HIS MEMEORY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/26/1996 | MET W/MORT GOLDMAN, PHARM D |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/20/1996 | JUST PUT ANOTHER ONE OF CUNNINGHAM'S PTS ON OXY THE OTHER DAY WHEN HE GOT ADMITTED.NNNNNJJ    GGGGH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/20/1996 | QUICK HELLO AT TUMOR CONFERENCE. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/20/1996 | QUICK HELLO AND REMIND AT TUMOR CONFERENCE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/20/1996 | HE IS EXTREMELY SATIRICAL.TRIED TO FIND HIS HABITS OF USE. DID GET HIM TO COMMIT TO OXY. IT APPEARS LIKE HE HAS A COUPLE OF CANDIDATES THAT HE CAN PUT ON IT IMMEDIATLEY. NOT SURE OF HOW MUCH OF WHAT HE SAIS IS TRUE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 9/20/1996 | SAYS PT DIED THAT WAS ON OXY/NO ONE ELSE RIGHT NOW FOR IT. WHY?SOME ON MSC THAT ARE DOING WELL/SOME ONNOTHING BUT WILL KEEP IN MIND. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 9/20/1996 | HE SEEMS TO BE GETTING PARANOID ABOUT WRITING BECAUSE OF THE LAW SUIT THAT HE RECENTLY WENT THRU.IF WE DEVELOP THOSW CONTRACTS IT MIGHT BE WORTH COMING BACK |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/26/1996 | TRYING TO SEE WHAT MUEHRCKE RELOCATION WILL DO HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1996 | MET WITH ED CARTER |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/20/1996 | SAYS HAS SEVERAL PTS ON OXY-DOING WELL-WILL TITRATE DOSE IF NEEDED.MOSTLY HOSPICE. TOLD HIM I MAY BE BACK NX WEEK TO SAY GOODBYE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/23/1996 | MAY HAVE A LITTLE PROBLEM HERE-SAYS DOING MORE ADMINISTRAT NOW.ONLY SEES PTS AT HOSPICE HOUSE.SAYS HE DOESN'T USE AL- WAYS RIGHT AWAY-IT DEPENDS-IF THEY ARE IN PAIN WHEN HE GETS THEM-HE GOES STRAIGHT TO SOMETHING "STRONGER"-SUBL. MORPH. THEN GOES TO MSC.FROM PERC!!!YIPES!!!TRIED TO REFOCUS THIS TO USING OXY/WASN'T REAL INT. SEE MEMO. |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 9/26/1996 | DEIDRE IS HERE GOT HER INTO OXY AND NEED TO FOLLOW UP TO SEE IF SHE ORDERED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/23/1996 | MIGHT HAVE FOUND WHY HE IS NOT SHOWING UP.HE MENTIONED MOST PAT'S THAT IT IS BEING GOOD FOR.NEED TO FOLLOW TO SEE WHAT PAT'S HE IS HAVING A HARD TIME WITH AND WHAT OXY IS REPLACIN |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/23/1996 | TRYING TO FIND OUT WHAT IS GOING ON WITH A NEW OFFICE. WHEN WILL HE BE THERE AND HOW IS IT GOING TO EFFECT SOUTHWEST AND HOSPICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 9/23/1996 | DROPPED OFF A LIST OF STORES STOCKING AND MADE SURE THAT HE GETS MORE INVOLVED WITH FINDING FOR HIS PAT'S.KEEP TRACK TO SEE TRENDS.DONT FORGET HIS UNIPHYL.POTENTIAL ACCORDING TO PLANTRACK |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 9/23/1996 | HE IS STARTIGN TO SHOW UP ON EXPONENET.HE STILL NEEDS ALOT MORE WORK TO GET OXY SET IN HIS HEAD.NEED TO MAKE THE BEST USE OUT OF THE STAMPER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/26/1996 | NEED TO DO ALOT MORE WORK IN HERE.NEED TO GET IT IN AT THE HOSPITAL BECAUSE IT SEEMS LIKE MOST OF THE STRONG ANAL BUSINESS IS COMING IN THAT AVE.FIND RES AT HOSP TO HELP GET EXPOSURE THERE.UNI MAY TAKE A SECOND PLACE IN THIS OFFICE |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 9/26/1996 | ST V'S IS HIS MAIN OFFICE BUT HE GOES TO SEVERAL OTHERS AS WELL.ALSO HAS A SIGNIFICANT OFFICE IN PARMA ON RIDGEWOOD NEED TO FIND A GOOD LOCATION TO GET SOME TIME. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/23/1996 | SAW IN SOUTHWEST OFFICE.HIS RESPONSIBILITIES ARE STILL GROWING DUE TO NEWNESS.HE HAS TRIED ON ONE PAT WITH GOOD RESULTS BUT IS STILL PLACING TOO HIGH AND TO GET MORE TIME AND TALK ABOUT HIS PROGRESSION AND STABILITY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 9/23/1996 | HE TALKED ABOUT GETTING HIS PROCTICE TO THE SAME LEVEL AS THE OTHERS.HE IS NOT TREATING THAT MANY PAT'S W MEDS YET BUT HAS USED OXY SUCCESSFULLY.NEED TO MAAKE SURE HE KNOWS WHERE AND WHEN TO USE NAD HOW |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/23/1996 | BUSY BUT SO DOING GREAT WITH OXY AND ITS A NICE ALTERNATIVE TOI WHAT?/ KADIAN-DIDN'T SEEM INT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 9/23/1996 | REITIRNG BUT SD HAD FEW PTS ON OXY-NO WAY-EVEN OF 1 ONLY UNLESS REAL RECENTLY.NOT CONVINCED.SO WHAT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 9/23/1996 | LIKES TO JOKE TOO NUAYS/USED AGAIN-DON'T BELIEVE HIM- WENT OVER POSITIONING AGAIN. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 9/23/1996 | DOING A LOT MORE OF THE PT CARE NOW.MORE THAN DR. AGENBERG EVEN.LIKES OXY.HAS SEVERAL PTS ON IT AT HOSPICE HOUSE AND AT HOME. SAYS STARTS MOST PTS ON IT WHEN THEY GET THEM NEW. WILL TAKE OFF MSC IF PROBLEMS. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 9/24/1996 | NEED NOT TO FORGET THAT HE IS CANDIDATES FOR BOTH OXY AND UNI.WENBT OVER DEL SYS FOR BOTH TO MAKE SURE THAT HE UNDERSTANDS.IT IS IMPORTANT TO FOLLOW UP TO SEE IF HE HAS STARTED ANYBODY.ALSO NEED TO TELL HIM HOW TO USE AND WHEN TO USE |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 9/24/1996 | MODERATE POTENTIAL.BUT NICHING FOR CANCER.WILL NEED TO SHOW NON MAL DATA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 9/24/1996 | HE TALKS VERY HIGHLY OF UNI BUT ACCORDING TO PLANTRAK HE IS NOT USING ANY ALOT OF THEOPIH IN GENERAL.FIND OUT WHY NO BRAND IS SHOWING UP.GETTING MORE FAMILIAR WITH OXY BUT STILL USING ON CA ONLY.NEED TO CONCENTRATE ON NON MAL STUDIES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/24/1996 | DID LUNCH FOR PUD/SD BEEN LONG TIME SINCE USED BUT VERY INT IN WHY BETTER THAN OTHERS.WENT OVER EVERYTHING-SD WD USE. DOES USE THEO FOR HYPOXEMIA DURING REM SLEEP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/24/1996 | VERY INTERESTING.HE HAS OXY NICHE FOR USE AFTER MORPHINE SO WE TALKED ABOUT FLEX AND WHEN TO USE AND WHAT TO EXPECT AND WHAT TO USE IT INSTEAD OF.SAID THAT HE WILL USE.TALKED ABOUT SOME PROGRAMS THAT HE HAS COMING UP SO I WILL NEED TO WRITE THEM UP AND TALK TO SCOTT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/24/1996 | HE HAS STARTED A PAT ON OXY BUT HE IS NOT SHOWING UP ON PLTK HE GOT THE INFO FROM MIKE ROD SO MAY WANT TO MAKE SURE THAT HE GETS AN AMPLE SUPPLY OF LITERATURE DUE TO HIS ORGANIZ GOOD FEEDBACK BUT NOT ENOUGH PAT'S ON.NEED TO FIND OUT HOW MANY PAT HE IS USING PO MEDS ON PAIN MEDS IN GENERAL.DOES NOT SEEM TO USE ANY DURA |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 9/27/1996 | PART OF THE THOMAS GROUP.SHE DOES NOT SEEM LIKE SHE USES ALOT OF THEOP SO MAKE SURE TO FIND HER WHEN JAMES IS HERE AND CONCENTRATE ON THE OTHERS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 9/25/1996 | THE HIGHEST DOSE HE IS USING IS 80 MG.TLAKED TO HIM ABOUT DOING A PROGRAM AND HE WAS OPEN TO ALOT ABOUT ANYTHING. TRYING TO FIGURE OUT HOW TO WORK WITH RALPH TO SET A PROGRAM THAT WILL HELP BOTH OUR TERRIRORIES.KEEP GOING AFTER MORPHIE BUSINESS AND MAKE SURE TO COUNTER KADIAN AT LUNCH APPT |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 9/27/1996 | TRYING TO HELP ED FEEL MORE COMFORT W OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1996 | QUICK OUTSIDE OR-DISCUSED USING THIS IN STEAD OF PATCH-SD HE IS DOING THIS-GOOD RESULTS- |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/27/1996 | ATS COMBO THERAPY LOW DOSES OF ALL THREE MEDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/23/1996 | BIG DISCUSSION AT LUNCH/MIXING US UP W/T-24.USES THEO.NOT SURE ABOUT AI THEORY.FOLLOWUP 3 WKS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 9/25/1996 | REMEMBERING IT MORE OFTEN NOW-SAYS VIC PTS DOING VERY WELL.GETTING USED TO IT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/25/1996 | USING THROUGH NURSES  WHEN WOULD YOU LEAVE OXY//  WHEN CANT SWALLOW |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 9/26/1996 | HE IS SHOWING SOME RESPECT BUT ALWAYS HAS A DIFFERENT STORY ON FEEDBACK.NEED TO FIND WHAT HIS DRAWBACKS ARE AND WHY HE KEEPS CHANGING |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/27/1996 | 600MG  INTRO//  SAMPLE OKQUICK  STAND UP |
| | WESTLAKE | OH | 44145 | 9/25/1996 | SAW AT HOSPICE INSERVICE-EXTREMELY RECEPTIVE!!TOLD ME OF A PT HE HAS ON 80MG OXY AT HOSPITAL RIGHT NOW AND DOING EX- TREMELY WELL.HAS HAD MANY SUCCESSES AND LOVES OXYCODONE.DIS- CUSSED TITRATION-SURPRISED THAT AVE DOSE IS ONLY 105MG FOR CA PTS.WENT OVER ST STUDY-IMPRESSED.HAPPY WE ARE SPONSORING DR. BOSWELL FOR PROGRAM 11/1. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 9/26/1996 | DEPT OF INT MED DR RADWANY// |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 9/26/1996 | DR BLITZ IS USING OXY...FINDS GOOD RESULTS WITH NON MALIGNANT..RATES OXY HIGH... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1996 | SMILED AND SD HI-QUICK REMIND-DEFINITELY NO TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/27/1996 | NEVER USED IT/DID LUNCH THERE EXPLAINED EVERYTHING-SD WD DEFINITELY TRY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 9/27/1996 | SAMPLES/REMIND ABOUT OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1996 | DID LUNCH AT REHAB.CONVETED PT FOR HIM FROM IV MORPH WILLING TO TRY MORE.NOT AS MUCH NEED AS PAIN MGMT BUT STILL A LOT OF T-3. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/26/1996 | HAS NOT YET...SAYS UNDERSTANDS...POTENCY CLINICAL,OUTLINING FEATURES... |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 9/27/1996 | TRYING TO FIND WHICH OFFICE IS BEST TO MAKE APPTS NOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1996 | TOOK CARE OF BLUDD CLUB AND MET A COUPLE OF NEW DOCS.RUSSELL IS DOING WELL.MET DR KOC SHE SHOULD HELP SET A PAIN PGMT CE PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1996 | QUICK REMIND AT DESK-VERY BUSY.USING MORE THAN ANYONE ELSE. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/27/1996 | ATS GUIDELINES  NHLBI  4001/2 TO 600 |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 9/27/1996 | ATS/ NHLBI  4001/2  600 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/27/1996 | WAS ABLE TO TELL HIM ABOUT THE 600 DOSE.TRYING LITERATURE AND LETTERS TO SUPPLEMENT VISITS BUT NEED TO KEEP VISITS CONSISTENT AND PERSISTENT/ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/26/1996 | JUST PUT PT ON IT AS I WAS THERE. |
| PPLPMDL0080000001 | S. EUCLID | OH | 44121 | 9/30/1996 | ACCORDING TO PLANTRAK THIS ELDE IS A GOOD GROWTH OFFICE. MET AT WINDOW AND TOLD OF 600 DOSE.MADE APPT.NEED TO FIND HOW HE USES AND PRESENT BOTH COPD AND ASTH.START WITH KIBBE |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/30/1996 | QUIF A PRINTOUT FOR OXY USE.NEED TO FIND VINOD JISHI |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 9/30/1996 | MADE LUNCH DATE FOR CANCER CENTER.CHECKED OUT THE BREAST CENTER BUT THEY DO MOSTLY PATIENT EDUCATION.RN'S NAME IS BARB. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/26/1996 | FINALLY GOT HIM COMMITTED TO TRYING OXY.HE SAID THAT THE HARDEST THING IS REMEMBERING.HE DID TALK ABOUT A PAT THAT IS ON 150MCG PATCH AND 8 PERC'S.ALSO TALKED ABOUT HOW PATTI HAHN WAS ALWAYS AROUND.STOP BACK AND GIVE HIM EQUI ANAL DOSE FOR THAT PAT |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 9/26/1996 | TOO AMIABLE-SAYS PTS SEEM TO TOLERATE THIS BETTER THAN MORPH THEY REALLY DO.SAYS USING MORE AND MORE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | THANKS OXYCONTIN USAGE/  USAGE IN PAIN PATIENTS REQUIRING HIGHER DOSES WILL BE EFFECTIVE PURE MU AGONIST/// MSCONTIN KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 9/30/1996 | PLANTRAK SHOWS HIM TO BE OXY AUTHORITY.WHILE MET AT WINDOW AND MADE AN APPT TO GET MORE TIME.WILL NEED TO FIND HOW HE FEELS ABOUT THEOPH IN GENERAL AND BEST WAY TO PRESENT DATA TO HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/26/1996 | REHAB DOC/DID LUNCH/VERY INT IN OXY AND SD WD TRY. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 9/26/1996 | HE HAS A NEW PARTNER AND A NEW OFFICE.HRS ARE BEING CHANGED FREQUENTLY WITH SURGERY DAYS BEING ON THURSDAY FOR BOTH HE AND LEVY.TRYING TO SET A LUNCH.STILL SPENDING TWO DAYS IN BEDFORD AND TWO IN NEW LOCATION |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/30/1996 | LEFT THE NEW PI AND ANNOUNCEMENT SHEET.WAS ABLE TO TALK ABOUT TIMING JUST THRU THE WINDOW AS HE SIGNED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | USAGE IN NON CANCER HUGE AT CENTER  CONCERNED WITH OPIOID LONG TERM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/1/1996 | REMIND |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | SAGAMORE HILLS | OH | 44067 | 10/1/1996 | MAKING PROGRESS ON THE TIMING AND UNI IS BRAND OF CHOICE. NEED TO START WORKING ON THEOPH IN GENERAL AND GET HIM TO RX IT FOR MORE PAT'S.GO OVER KIDNEY AND NEW ARTICLE TO SHOW BENEFITS OF |
| PPLPMDL0080000001 | | | | | ADDING ON |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/1/1996 | NEED TO MAKE SURE THAT THIS OFFICE GETS SAMPLES AND LITERA AND SETTERS.SEE IF IT EFFECTS MARKET SHARE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | LAST CALL ON OFFICE THANK DR ROSS ENSURED TO WORK WITH NEW REP |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/1/1996 | BIMAL COMMITTED TO HELPING KEEP OXY MOVING.ASK FOR A PRINT OUT TO GUAGE MOVEMENT |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 10/1/1996 | HE SIS STILL VERY CLOSED MINDED ABOUT ANYTHING I HAVE TO SAY.MAY NOT WANT TO PURSUE ANY FURTHER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/26/1996 | WANTED TO KNOW ABOUT KIDNEY TRANSPLANT PTS.HAS ONE FOR OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1996 | WILL ATTEND 10/16 MTG AND WILL PUSH FOR APPROVAL. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 9/26/1996 | STARTED TO GET INTO A KADIAN DIS BUT HSE GOT CALLED TO A MET NEED TO FINISH AND GET HER SOME HOME HEALTH HOSP BOOKS |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/1/1996 | TRYING TO GET TO DR JIM.HE IS THERE ON WEDNESDAYS.HAROLD IS NOT GOING TO BE AT THIS SITE FOR MUCH LONGER.TOLD OF THE 600 DOSE AND TALKED A LITTLE TIMING |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 9/26/1996 | POTENCY CLINICAL...SAYS HE HAS TRIED OXY...BUT I REALLY DOUBT...BUT PERHAPS HE HAS...VERY SHORT CALL.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/26/1996 | QUICK REMIOND AT DESK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | WHEN WOULD YOU LEAVE OXYCONTIN/ WOULD YOU FEEL COMFORTABLE USING PATIENT WITHOUT ATC.PAIN YES// LOW DOSE  HE SAID IF PAIN CONTROL GOOD WOULD NOT LEAVE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/2/1996 | HE IS VERY DIFFICULT TO TALK TO.TOLD HIM OF THE 600 DOSE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/26/1996 | USING DR ROSENBERG'S EXPERIENCES TO TRY TO GET HIM MORE USED TO OXY.STILL TARGETING FIXED COMBOS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 9/26/1996 | LUCKY OT SEE AT THE WINDOW.TRYIG TOGET HIS PERC BUSINESS BY TALKING DEL SYS AND CONTROL.HIS FEEDBACK WAS MINIMAL.HIS LARGE USE OF FIXED COMBO'S MAKES IT WORTH WHILE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | OXY FOR OPIOID NAIVE PATIENTS// STARTING DOSE 10MG TITRATION FOR PATIENTS NEEDING HIGHER DOSES BYOND THE 40MG.PILL// MSCONTIN VS KADIAN |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 10/2/1996 | RICHARD WAS VERY NICE AND GAVE PASSES |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 10/2/1996 | HE GAVE ME THE IMPRESSION THAT HE USES A LOT LESS THEOP THAN PLANTR IS SHOWING.WENT OVER KID AND TIGHT SA.HE FEELS THEOP IS MAKING A COMEBACK.TOLD OF THE 600 DOSE AND TALKED ABOUT IMP OF QD |
| PPLPMDL0080000001 | | | | | DOSING.INTROED OXY AND THEY MAY BE WORTHWHILE TO PURSUE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | OXY OPIOID NAIVE PATIENTS  10MG STARTING DOSE/  TITRATION FOR PATIENTS NEEDING HIGHER DOSES MSCONTIN AND KADIAN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 9/26/1996 | USAGE APPROVED FOR OPIOID NAIVE PATIENTS EVEN IN NON CANCER 10MG Q12  MSCONTIN VS KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/3/1996 | MET WITH ANNA VANN,PHARMD AND DRUG INFORMATION SPECIALIST ABOUT OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/3/1996 | OXY FLYING OFF THE SHELVES!! ORDERING 300-400 AT A TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 9/26/1996 | HAS PT TODAY ON 60 Q12H |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1996 | HE IS GETTING COMFORTABLE SEEING ME.SHOULD PAY MORE ATTENTIO TO HIM AT THE VA AS WELL.NEED TO FIND OUT WHERE HE PLACES OXY AND WHERE HE IS USING IT.THIS SHOULD LEAD TO MORE STARTS.GIVING |
| PPLPMDL0080000001 | | | | | GOOD FEEDBACK BUT ALSO NEED TO FIND HOW MUCH PAIN HE TREATS AND WHEN. |
| | CLEVELAND | OH | 441065000 | 9/27/1996 | SAW AT THE BRB BLOOD PROGRAM.TALKED ABOUT HOW EASY IT IS TO USE OXY AND FAST IT BECOMES RELIABLE AND STEADY STATE. DIL IS STILL ON HIS MIND AND HE HAS A TENDENCY TO USE SEVERAL PRODUCTS FOR |
| PPLPMDL0080000001 | | | | | BREAKTHRU |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 9/27/1996 | DOC SEES ALOT OF SICKLE CELL/  USES DILAUDID// ASKED IF WOULD USE  INSTEAD SAID YES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 9/27/1996 | OXY FOR NEW PATIENTS// NEW DRUG FOR NEW PATIENTS |
| | CLEVELAND | OH | 441065000 | 9/27/1996 | STARTED TALKING ABOUT KADIAN BUT WE GOT INTERUPTED.TRYING TO CORRELATE THE BEST DEL SYS TO OXY.STILL USES MORPHINE FIRST BUT A LOT OF TENDENCY TO GO TO PATCH.NEED TO GET HIM TO REMEMBER OXY |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 10/4/1996 | SEES SENSE TO BIGGER 600MG STRENGTH..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 10/4/1996 | SAMPLES QUICK/USING OXY LIKE CRAZY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/27/1996 | LOVES IT AND CONVERTING EVERYONE-SAYS HAS 10-12 PTS ON RIGHT NOW-ONLY 2 DIDN'T LIKE SO FAR.WANTS LUNCH. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 10/4/1996 | 600MG UNI.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 9/27/1996 | SAYS HAS CONSIDERED FOR ANOTHER PT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1996 | HE IS WORKING WITH DR GERSON DOING GENE REPLACEMENT.WILL NEED TO FIND HOW HE GOES ABOUT PAIN MANAGEMET AND HOW MUCH HE DOES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 9/27/1996 | SHE DID HER RESIDANCY AT METRO.TLAKED TO HER ABOUT HELPING WITH SOME OF ACTIVITY AND ALSO TALKED TO PHYLLIS ABOUT A PROGRAM THRU THE HOSPITAL FOR RES AND INTERNS. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/9/1996 | GREAT LUNCH WITH ALLEN.GOT HIM INTERESTED IN DOING A CE PROGRAM AT THE HOSPITAL NAD WENT OVER THE DATA BROCHURE GOT HIM COMMITTED TO OXY IR |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 9/27/1996 | NOT FEELING WELL-SD HAS USED BUT REALLY CONCERNED ABOUT COST.USES ORAMORPH IF COST ISSUE.COMMITED TO USING MORE. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 10/9/1996 | NICE TALK WITH TONY.GET HIM INVOLVED WITH THE SEN PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/9/1996 | USING MORE-HASN'T HADE ANY PTS LATELY HE SD BUT GOT GOOD RESULTS WHEN HE DID-ALL DIED.WILL TRY AGAIN. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/9/1996 | NOT MUCH RAPPORT OR ACCOMPLISHED |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/9/1996 | COUNTERED KADIAN |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/9/1996 | HE ACCEPTS CHRONOTHERAPEUTICS.NEED TO WORK ON NEWER LIT THAT SHOWS ADVANTAGES OF ADDING THEOPH AND GETTING BUSIENSS AWAY FROM SEREVENT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 10/9/1996 | NEED TO WRK ON GAINING MORE THEOPH USE.GETTING BRAND SPECIFC WILL BE OK. |
| | CLEVELAND | OH | 441065000 | 9/27/1996 | TRYING TO USE THE ANALGY OF PERSONAL FROWTH THE GET HIM MORE MOTIVATED TO OXY.KEEPING IT SIMPLE SEEMS TO BE HELPING RAPPORT IS GETTING BETTER.KEEP TRACK OF WHERE HE WILL BE GOING AND KEEP |
| PPLPMDL0080000001 | | | | | UP THE VOLUME ON OXY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/9/1996 | COUNTERED KADIAN W TODD AND TALKED ABOUT THE SEN PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 10/10/1996 | SAMPLES/QUICK SHOW OF 600 AND OXY SHOWS UP HIGHER ON PLANTRAK. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 9/27/1996 | OXY POST OP ATTACK NOT IMMEDIATE |
| PPLPMDL0080000001 | AKRON OH | OH | 44305 | 9/27/1996 | STARTING TO SEE SCRIPS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/10/1996 | CAN'T UNDERSTAND HIM AT ALL.BROKEN ENGLISH BUT LOVES UNI AND HAPPY W/600MG. |
| | CLEVELAND | OH | 44106 | 9/27/1996 | NOT SURE HOW TO TAKE HIM.WANT TO TRY TO GET AN APPT TO GET MORE TIME.WHENEVER I SEE HIM IT IS USUALLY AT A 5 00 PROGRAM.HE IS POLITE BUT DOES NOT OFFER A WHOLE LOT OF FEEDBACK.TRY AND |
| PPLPMDL0080000001 | | | | | GET AS MUSH INFO FROM OTHERS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44105 | 10/10/1996 | QUICK REMIND THRU WINDOW. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 9/30/1996 | WENT OVER ONSET CLINICAL BUT I THINK I AM GOING TO HAVE TO FIND A WAY TO MKE HIM FEEL MORE COMFORTABEL WITH EARLY INITIATION |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 9/30/1996 | FINALLY STARTING TO GAIN SOME RECOGNITION AND UNDERSTANDING  THAT DR THOTA ISUSING AS WELL.HAS NOT GIVEN IT A BIG TRY BUT SHE IS READY TO GIVE IT TO SEVERAL PATIENTS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/11/1996 | CANNOT BASH COMPETITION W/HIM. NO WAY.DOES LIKE SEREVENT- SHWD NEW STUDY.SEEMED INT.SAYS CAN'T TELL HIM TO USE UNI- \HE ALREADY DOES.KNOW IT ALL.NX-KEEP ADDRESSING SEREVENT AND PROVENTIL |
| PPLPMDL0080000001 | | | | | ISSUE.HAS INCREASED UNIDUR %.ADDRESS COST ONLY |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 10/14/1996 | PARTNER SIGNED FOR SAMPLES/SHOWED 600 AND WHY UNI BETTER AGREED AND SD WD USE. |
| | RICHMOND HTS | OH | 44143 | 10/14/1996 | SAMPLES/SD NEW INFO SAYS TO USE LOWER DOSES OF THEO AND CAN STILL GET EFFECT/USES MAINLY 400MG UNI BUT INT IN 600FOR MORE SEVERE COPD PTS.SAYS HAS USED ALREADY/PT CAME TO HIM ON 300 BID OF T- |
| PPLPMDL0080000001 | | | | | D AND SWITCHED TO 600UNI!! |
| | BEACHWOOD | OH | 44122 | 9/30/1996 | TRYING TO WORTK ON PROGRAM AND THIS MAY PROVE TO BE A MISTAK SO KEEP ON TOP AND FOLLOW UP TO MAKE SURE THAT WE GET GOOD E ATTENDANCE.MADE APPT TO GO AND SEEING STRONG ON HIS PAIN |
| PPLPMDL0080000001 | | | | | MANAGEMETN DUTIES AT THIS FACILITY.HE IS THE ONE THAT DOES ALL IN SERVICES AND HE LIKES THE SLIDES |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 10/14/1996 | SAMPLES/VERY THRILLED ABOUT 600.HAS MANY PTS ON 300BID OF OTHER THEO.I ASKED HIM TO SWITCH THEM.SD WD IF WANT TO. MANY PTS HAVE BEEN ON OTHERS FOR YEARS BUT HE BELIEVES UNI TO BE BETTER. |
| | MAYFIELD HTS | OH | 44124 | 9/30/1996 | TRYING TO GET FEEDBACK FROM HIM IS DIFFICULT.MAY NEED TO WORK ON REPORE AND FIND OUT WHAT HE WILL RESPOND TO.TRY BEING MORE CLINICAL AND USE THE DATA BROCHURE TO MAKE FEATURE AND BENEFITS |
| PPLPMDL0080000001 | | | | | INSTEAD OF HTE SALES AID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/15/1996 | SAMPLES THRU WINDOW/TOLD HIM OF 600/SD "OH GOOD". YEA RIGHT. MADE APPT TO TRY AGAIN. |
| | LYNDHURST | OH | 44124 | 9/30/1996 | GOT INTO KADIAN A LITTLE BUT NOT ENOUGH.MOST OF HIS BUSINESS IS EITHER MS OR OXY.GOT HIS ACTIVITY FROM THE PHARMACY AND HE IS SHOWING UP ALOT.NEED TO FIND IF HE IS LOSING ANY PAT'S TO OTHER |
| PPLPMDL0080000001 | | | | | DRUGS AND CLOSE THE DOOR FOR KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/1/1996 | HAD TO REALLY GET A LOT OUT OF BUT IS FOLLOWING DR. SALTZ AND USINGMORE OXY NOW.HAS REALLY DROPPED ON DURA.VERY HAPPY 'WITH IT SO FAR.DOSING MOSTLY 20 MG. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 10/1/1996 | NEED TO KEEP THE OXY MESSAGE SIMPLE.NOT SURE HOW MUCH OF IT HE IS TREATING OR CALL THINGSIN OR GIVE SAMPLES SO THIS MAY BE A DRAWBACK.HEDGE VS GENERICS AND TALK OF SIMPLICITY.THE |
| PPLPMDL0080000001 | | | | | 600 UNI SHOULD BE A GOOD FIT SO KEEP TRACK IN PHARM AND PLANTR |
| | SAGAMORE HILLS | OH | 44067 | 10/1/1996 | HE IS HAVING A HARD TIME REMEMBERING BUT I THINK IT HE HAS A HARD TIME WITH C2'S.NEED TO DO A BETTER JOB OF GOING OVER THE CESSATION OF DATA.GENERICS MAY BE AN ISSUE BUT IT IS ALSO |
| PPLPMDL0080000001 | | | | | IMPORTANT TO TALK ABOUT CHRONIC AND ACUTE AND EXPLAIN THE DIFFERENCES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/15/1996 | SAMPLES/BUSY |
| | MAPLE HTS | OH | 44137 | 10/1/1996 | HE IS USED TO USING ORAMORPH AND ROXICODONE SO WE TALKED ABOUT MORPHINE MYTH AND ADVANTAGES OF OXY.WILL NEED TO GET A LITTLE MORE SPECIFIC WITH HOW TO USE AND WHEN AND EQUI-ANL |
| PPLPMDL0080000001 | | | | | DOSING.LOOKING FOR A THEOP TO USE.IT WILL BE WORTHWHILE TO BE MORE CONSISTENT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/1/1996 | TOOK IN INFO THAT GAYLE HAD TALKED ABOUT.CONVERSION CALCUL.DATA BROCHURES.TIME PIECES.TALKED TO HER ABOUT HER DOING PAIN MANAGEMENT TALKS IN NURSING HOMES |
| PPLPMDL0080000001 | BRECISVILLE | OH | 44141 | 10/1/1996 | TALKED TO PAM AND SHE GAVE GOOD FEEDBACK WITH MSC.SHE IS NOT THE ONE TO TALK ABOUT KADIAN.NEED TO FIND WHO HAS THE POWER TO PUT IT ON FORMULARY AND COUNTER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1996 | QUICK REMIND THRU WINDOW ON UNI AND OXY/NO MORE TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1996 | SERVICE |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 10/2/1996 | TRYING TO GET HIM MORE IN OT OXY.HE STILL HAS SOME HESITATIONS TO USING C2.NEED TO DO A BETTER JOB AT DIFFERENTIATED CHRON AND ACUTE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 10/16/1996 | STILL USING A LOT OF UNI/NOT SURE ABOUT 600MG BUT REALLY GOING CRAZY ON OXY-MOSLTY WORKMEN'S COMP |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 10/2/1996 | TRYING TO GAIN MORE ACCEPTANCE BY TALKING ABOUT HIGHER DOSES AND HOW FAR HE IS WILLING TO GO.ROSS IS USING HIGHER DOSES IN A COUPLE OF PAT'S SO SEE IF HIS INFLUENCE CAN HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44067 | 10/2/1996 | HE CNA USE ALOT MORE THAN HE IS BUT IT WILL TAKE CONSISTENCY IMPORTANT TO KEEP TALKING ABOUT PAT TYPES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/2/1996 | TALKED TO RON AND COUNTERED KADIAN.HE WOULD LIKE SLIDES MADE FROM THE CPP MATERIALS |
| PPLPMDL0080000001 | CLEVELAND RD | OH | 44106 | 10/2/1996 | TRYING TO GET TO THIS DEPT.I THINK HE IS INVOLVED WITH SOME SPINE STUDIES |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/17/1996 | DIDNT GET TO TREAD DUR HE IS USING SO I CONCENTR ON UNI WITH ITS TIMING AND HE COMMITTED TO ITS USE.INTROED THE DATA BROCHURE BUT NEED TO GET INTO IT WITH MORE DETAIL WITH SPECIAL EMPHASIS ON NON MAL DATA |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/2/1996 | GOOD TALK.WENT TO DINNER WIHT JIM LANGE IN VANCOUVER W HIS 10 YR OLD SON.TALKED ABOUT A COUPLE OF PAT TYPES AND ASKED ABOUT DOSING.HE HAS A PAT ON 160 AND 200 Q12.HE SAID THAT HE HAS TROUBLE FINDING THE 40 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/17/1996 | OXY APPROVED ON FORMULARY!!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/3/1996 | HAS BEEN DOING VERY WELL WITH OXY-TAKING ALL VIC PTS AND PUTTING ON IT.ONLY HAD 2 COMPLAINTS.SEEING LESS ABUSE W/IT. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 10/3/1996 | GOOD DISCUSSION/SAYS GETTING GOOD RESULTS  W/OXY/USING RIGHT AWAY WHEN HE CAN-SAYS KNOWS TO TITRATE-WON'T REALLY GET SPECIFIC ABOUT ANYTHING.SAYS DOES NOT REFER TO HOSPICE ANYMORE/NOT HAPPY W/THEM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/4/1996 | SAW IN FELLOWS OFC/STILL INSISTING IT NEDS TO BE ON FORM- ULARY AND THEN HE WILL USE MORE.SAYS IT HAS BEEN A PAIN TO RX WHEN PTS COME IN TO HOSPITAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/4/1996 | REMIND IN FELLOWS ROOM,SAYS JUST PUT 1 PT ON TODAY.WENT OVER BENEFITS AGAIN. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 10/4/1996 | HAS ADDED ONE MORE PT ON 10MG OXY...TOTAL 4 PTS NOW .... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/4/1996 | REMIND IN FELLOWS ROOM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | PUD  LUNCH/TOLD ME HE RX UNI SINCE LAST VISIT.USES IT FOR HYPOXIA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 10/4/1996 | TALKED ABOUT THE600 DOSE.NEED TO MAKE MORE COMFORTABLE W OXY.TRY THE DATA BROCHURE TO GET EARLIER INITIATION |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 10/4/1996 | TRYING TO GET HER TO DO SOME INSERVICES W HER ACCOUNTS.NEED TO GET HER OUR SLIDE PKG. |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 10/4/1996 | HAS SEVERAL PTS ON 400 PLUS THAT COULD TAKE 600MG.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | PUD LUNCH/VERY RECEPTIE/WENT OVER ATS/WANTED TO KNOW BLOOD LEVELS W/UNI.DOES USE QUITE A BIT OF SSEREVENT BUT SO WILL USE UNI-LIKES 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/4/1996 | FORGOT ABOUT MY APPT BUT SD HAD TO GO/TALKED BRIEFLY ANDS SD HAS BEEN USING BUT NDS IN HOSPITAL.WENT OVER DOSING AND TITRATION AGAIN. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/9/1996 | WE WENT OVER DATA BROCHURE.USED LONT TERM NON CA DATA AND SUNSHINE MATERIAL.NEED TO FIND OUT ABOUT NAY MAT'S HE TAKES OFF BECAUSE OF NAUSEA AND TALKED ABOUT WHAT TO DO TO KEEP PAT ON.STRONG OXY IR MESSAGE FOR BREAKTHRU.NAD TRIED TO GET HIM INVOLVED W CE PROGRAM THRU THE HOSPITAL |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 10/9/1996 | NEED TO SPEND MORE TIME TALKING ABOUT HIS MIOHTERS CA EXPERIENCE AND TRY TO GET EMOTIONAL INVOLVMENT TO OXY.NEED TO FIND WHY HE DOES NOT USE UNI |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 10/9/1996 | NEED TO MAKE SURE THAT HE UNDERSTANDS WHY I AM THERE.TRY TO KEEP THE OXY MESSAGE SIMPLER AND NEED TO FIND WHY HE DOES NOT USE UNI.HE DOES NOT HAVE MUCH OF A CLUE W UNI |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 10/9/1996 | NOT PLACING OXY IN THE PROPER SETTING YET.COUNTERED KADIAN BUT WILL NEED TO DO SO AGAIN TO MAKE SURE THAT HE GETS IT |
| PPLPMDL0080000001 | STOW | OH | 44224 | 10/18/1996 | GETTING BACK INTO SOME OF THE OLD STOMPING GROUNDS.MADE APPT TO GET MORE TIME |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/18/1996 | OUT OF SAMPLES....WELCOMES 600MG...ASKED FOR SEMI TO MONTHLY CALLS..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | LUNCH-ONLY IN FOR A MIN/REMINDED HIM OF UNI AND SHWD OXY BRIEFLY.SD GREAT IDEA/DOES SEE MANY LUNG CA PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | PUD LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/10/1996 | SMILED AND SD HI TO ME/3 PTS WAITING BUT SD HAS USED OXY BUT WHEN WILL IT BE ON FORMULARY???LATE ITS REALLY UP TO ME!! |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/18/1996 | 600MG.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/10/1996 | SD EVERYTHING SET FOR MTG ON 10/16.THINGS SHOULDO GO FINE. WROTE UP RESTRICTIONS ALREADY AND DR. SAMUELS SHOULD BE THER |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/10/1996 | AMIABLE/SAYS HAS 2 PTS ON IT/"WORKS GREAT!" WANTS TO KNOW WHEN I'M ODING LUNCH AGAIN.NO MORE TIME W/HIM |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/21/1996 | RE GREETING AN OLD FRIEND....TOLD HIM HE WILL HAVE TO STEP UP WITH THE 600MG UNIPHYL..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/10/1996 | SD WD BE AT MTG/ND TO ADDRESS AFTER THIS IS ALL OVER WHY HE USES SO MUCH DURA.SHOWS UP HIGHER ON PLANTRAK W/PATCH.HAS 3-4 PTS ON OXY RIGHT NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/10/1996 | BUSY-IS ON INSERVICE THIS MONTH SO WON'T GIVE MUCH TIME- REMINDED HER AND ALSO MSC/KADIAN.FIND OUT WHY HASN'T USED IN A WHILE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/14/1996 | HAS ANOTHER PT ON IT THAT IS DOING VERY WELL/FROM VIC |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 10/14/1996 | JUST STARTED 2 NEW PTS TODAY/IS APPEARING TO DOSE IT MORE CORRECTLY Q12H AND SEEMS TO BE GETTING BETTER RESULTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 10/21/1996 | BERT IS USING A COUPLE OF BOTTLES EVERY OTHER WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 10/15/1996 | ONC TEAM MTG INSERVICE/HAS USED BUT SD  NO ONE RIGHT NOW DISCUSSED EARLY USAGE. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 10/21/1996 | GOOD RESULTS WITH UNI.....SEVERAL PTS WILL APPRECIATE THE 600MG TAB..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/15/1996 | KNOWS OXY WILL BE REVIEWED AGAIN TOM'W.WILL SUPPORT/HAS GOT- TEN GOOD RESULTS.CK BACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/21/1996 | REMIND OF 600MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/15/1996 | GREAT DISCUSSION ABOUT OXY/HAS TRIED TO WRITE ONLY ONCE IN HOSPITAL-COULDN'T GET IT-DIDN'T REALIZE IT WASN'T ON FORM YET.WHEN??THINKS GREAT IDEA AND I TOLD HIM TO USE ON OUTPT BASIS UNTIL ITS AVAILABLE.SD MD. (FELLOW IN ONCOLOGY) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/15/1996 | DISCUSSED OXY GOING TO P AND T MTG TOMORROW/SD EVERYTHING IS IN PLACE AND HE WILL BE THERE.ALL GUIDELINES WRITTEN UP BY HIM,DR. CRUM, AND PHCY.SHOULD BE APPROVED. CK BACK TOMW. IS USING MORE AND MORE OXY AND GETTING GOOD RESULTS.WILL RE- LAY ALL THIS TO PHCY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/21/1996 | WANTS OXY ON FORMULARY-PROBLEMS WHEN PTS COME IN ON IT AND MUST BE CONVERTED.HASN'T WRITTEN AS MUCH SHE SAYS DUE TO THIS PROBLEM BUT WILL WRITE MORE WHEN IT GETS ON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/21/1996 | WORKED THE PAIN CLINIC AND TALKED TO JANET ABOUT SEN |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 10/16/1996 | PTS DOING REALLY WELL ON OXY/WON'T TALK LONG |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 10/21/1996 | HE IS AT HILLCREST ON MONDAY AFTERNOON IN EISENSTAT'S OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/16/1996 | TOLD HIM OXY ON FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 10/16/1996 | GETTING GREAT RESULTS W/OXY AND USING FIRST-LINE |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 10/22/1996 | WENT OVER THE 600 DOSE AND HE HAS ALOT OF PAT ON THE 300 BID.WENT OVER THE CONVERSION FROM BIS THEOPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/17/1996 | SAYS JUST WROTE IT TODAY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/17/1996 | SAYS WILL PUSH FOR FORMULARY-WE'LL SEE.SAYS 2-3 RX/WK. APPEARS TO BE RESERVING IT FOR MORE SEVERE PAIN REQUIREMENTS ND TO GET BACK IN SOON. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/22/1996 | REMEMBERED EACH OTHER WELL....HAS 2 PTS THAT WILL BE SWITCHED IMMEDIATELY....EXCELLENT FOR NOCTURNAL PROBS...... |
| PPLPMDL0080000001 | S. EUCLID | OH | 44121 | 10/22/1996 | HE IS COOL.HIS SON IS A PUD IN COLUMBUS AND SAIS THAT UNI IS BEST THEOPH.WORKING ON HIM USING MORE THEOP AND WENT OVER ANTI INFLAMM BENEFITS AND TALKED ABOUT NEWER LIT NAD BENEF OF ADDING ON LEFT LANCET.NEED TO GO OVER KIBBE AND SEE HOW HE VIEWS COPD VS ASTH |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/17/1996 | TOLD HIM THAT OXY IS ON FORMULARY NOW |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/22/1996 | HAD JUST WRITTEN A UNI 400MG SCRIPT.....600MG WILL BE VERY HELPFUL...LIKES UNI FOR A NUMBER OF REASONS.....A GOOD CALL ..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/17/1996 | HASN'T USED YET BUT  SD WILL.PRESENTED BENEFITS AGAIN.SD WD TRY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 10/22/1996 | LEAVING FOR EUCLID OFC/SAMPLES.HAPPY ABOUT 600MG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/17/1996 | HELPED HIM CONVET PT FREM IV MORPH TO OXY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/17/1996 | FIRST TIME BACK ANDTHEY REMEMBER.WILL NEED TO GO OVER THE ANTI INFLAM STUFF W UNI AND CONCENT ON GETTING COMFORT W OXY |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 10/22/1996 | TRYING TO GET HIM TO PUT IN THE 600 FOR SHCWARTZ |
| PPLPMDL0080000001 | S EUCLID | OH | 44121 | 10/22/1996 | VERA IS COOL.THIS SHOULD BE A GOOD STORE TO DO THE SEN PROMT |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 10/22/1996 | TRYING TO GET HIM INTO BRAND SPEC TALK AND HE AGREES THAT UNI IS VERY GOOD.NOT SURE IF THIS MEANS THAT UNI IS THEOPH OF CHOICE OR NOT.STILL HESITANT ABOUT THEOP.HE DOES NOT PUT A LOT OF EMPHASIS ON SMALLER STUDIES OR THROW AWAY JOURNALS AS HE PUTS IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/17/1996 | CHIEF OF DEPT/INITIAL PRESENTATION ONOXYSD WD USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/17/1996 | WE'N TO P AND T MTG AND OXY GOT APPROVED/ SD WILL HELP THEM USE LESS PATCHES.GOING FROM PERC TO DURA-SKIPPING MORPHINE/ SAYS TAKES WEEK TO GET TO RIGHT DOSE/SHOW STEADY-STATE/SAYS WON'T REPLACE PERC-NICHING FOR HIGHER LEVEL.THINKS LESS SE W/OXY VS MSC OR DURA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/17/1996 | SD OXY WAS EXTREMELY EASY TO DOSE AND HAS JUST USED IT TODAY (FELLOW IN PAIN MGMT) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/23/1996 | WITHOUT GETTING ALOT OF TIME I AN NOT SURE HOW MUCH PROGRESS IS BEING MADE BUT RECOGITION IS GETTING THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/17/1996 | SAW BRIEFLY/TOLD HER OXY WAS ON FORMULARY! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/17/1996 | HAD PT THAT HE HAD TO DC DUE TO INADEQUATE PAIN CONTROL BUT PUT OXY IN.PROBLEM IS W/DOSING-ADDRESS TITRATION. SAYS WILL TRY ON ORTH PTS TO START. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 10/17/1996 | POTENCY AND DURATION OF ANALGESIA AT THE OFFICE....MEETING AT SOUTHWEST HOSPITAL WAS BREIF..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/18/1996 | CANCELLED PROGRAM BUT THERE IS NO REASON THAT I CANT DI IT MYSELF. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 10/23/1996 | NEED TO ENROLL IN THE SEN CONTEST |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 10/23/1996 | TRYING TO FIND IARUSSI AND IF HE HAS ANY STANDING ORDERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | TALKED RE OXY ON FORM/VERY PLEASED/SD WILL USE INHOUSE.I THANKED HIM FOR HIS SUPPORT. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | QUICK IN HALL/HAS 3-4 PTS ON IT DOING WELL |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 10/18/1996 | HE MWY NOT BE GOING TO GEAUGA AFTER ALL |
| PPLPMDL080000001 | CLEVELAND | OH | 44109 | 10/18/1996 | SAW ON ONC FLOOR/TOLD HER OXY AVAIL. |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 10/23/1996 | LEFT THE PAT LITERATURE AT BEACHWOOD OFFICE |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 10/18/1996 | SHE DOES NOT SEEM TO BE REAL INVOLVED W PAIN PROCESS |
| PPLPMDL080000001 | LAKEWOOD | OH | 44107 | 10/18/1996 | VERY AFFABLE MEETING WITH DR OBRIEN....HAS NOT TRIED OXY.. AFTER HIGHLIGHTING FEATURES AND BENEFITS....HE SMILINGLY SAID "I LIKE MSCONTIN"....WE'LL CONTINUE THIS LATER.... |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 10/24/1996 | CONCENTRATED ON TIMING AND THE DEL SYST USING THE CONTIN ANALAGY.A GOOD QUESTION ASKED IS WHAT DID HE DO WHEN HE WANTS A 600 MG DOSE.REMEMBERING OXY IS STILL HARD TO GET OVER.LEFT PAT BOOK FOR UNI AND WILL NEED TO CREATE SOME REMINDERS FOR OXY |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 10/18/1996 | SET UP A LUNCH FOR THE RESIDENTS.HW IS SAVING OXY FOR AFTER MORPHINE.CALL TO REMING |
| PPLPMDL080000001 | STOW | OH | 44224 | 10/18/1996 | NEED TO GET MORE INFO BUT OUT WHY HE DOES NOT USE ANY UNI.GETTING SOME GOOD FEEDBACK ON HIS OXY USE AND IT SEEMS TO BE COMING FORM HIS HOSPICE ACTIVITY BUT ASK TO SEE IF ANYTHING IS COMING FROM HIS PRACTICE |
| PPLPMDL080000001 | CLEVELAND HTS | OH | 44118 | 10/21/1996 | WENT OVER NEW REPRINT FOR UNI AND TAKLED ABOUT ABILITY TO ADD ON AND BENEFIT OF ADDING ON AND TIMING ON UNI IN THE EVENING.TRYHING TO GO OVER PAT TYPES FOR OXY AND MAKE IT SIMPLE |
| PPLPMDL080000001 | CLEVELAND HTS | OH | 44118 | 10/21/1996 | FINALLY MADE SENSE TO HIM W OXY.TALKED ABOUT PAT TYPES AND HE IS GOING TO USE IN PLACE OF PERC.NEED TO EXPAND AND GET ALL OF HIS STRONG OPIOIDS CONVERTED.HE IS GETTING PAT'S BACK FROM UN PAIN CENTER ON OXY |
| PPLPMDL080000001 | CLEVELAND | OH | 44117 | 10/21/1996 | STILL USING QUITE A BIT OF OXY/SAYS REALLY WORKING OUT WELL. MAY STILL BE CONCERNED A LITTLE W/ABUSE.DOESN'T TRUST ALL HIS PTS.SOME SAY IT DOESN'T EVEN AFTER PERC.KEEPS 'EM ON IT ANYWAYS. |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 10/25/1996 | PAUL GAVE A GREAT LEAD W BORNSTEIN.SEN S |
| PPLPMDL080000001 | EUCLID | OH | 44132 | 10/21/1996 | STILL USING QUITE A BIT OF DURA/WONT  EXPLAIN WHY BUT DID SAY PTS ON OXY DOING WELL |
| PPLPMDL080000001 | CLEVELAND | OH | 44122 | 10/21/1996 | NEED TO BE A LITTLE MORE CONSISTENT.HE IS PLACING OXY W VIC AND LOR BUT NOT W HIS WORK AT CLEV REHAB.TALKED OF UNI 600 BUT DID NOT GET A CHANCE TO GET INTO ALOT OF DETAIL. |
| PPLPMDL080000001 | EUCLID | OH | 44119 | 10/25/1996 | SAMPLES IN EUCLID OFC |
| PPLPMDL080000001 | RICHMOND HTS | OH | 44143 | 10/25/1996 | HAS A COUPLE PTS ON OXY AND DOING WELL |
| PPLPMDL080000001 | SAGAMORE HILLS | OH | 44067 | 10/25/1996 | TRYING TO GET A SESSION WITH THE RESIDENTS THAT HE WORKS WITH.ETHICS |
| PPLPMDL080000001 | LYNDHURST | OH | 44118 | 10/21/1996 | REMINDED ABOUT OXY AND SHE PUT THE FRONT OF THE FILE CARD ON THE NARC CABINET.WENT OVER PAT TYPES AND WHEN SHE CAN USE. |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 10/25/1996 | SEN PROGRAM |
| PPLPMDL080000001 | CLEVELAND | OH | 44120 | 10/25/1996 | SEN PROGRAM |
| PPLPMDL080000001 | CLEVELAND | OH | 44109 | 10/25/1996 | VERY INT INUSING MORE UNI-USES 3RD STEP.WANTED TO KNOW DIFF BETW THEO AND WHY UNI BETTER |
| PPLPMDL080000001 | CLEVELAND | OH | 44102 | 10/21/1996 | DOES NOT FREQUENTLY USE SCHED DRUGS....CONSIDERS UNI A FINE PRODUCT AND WELCOMES THE 600MG STRENGTH..... |
| PPLPMDL080000001 | EUCLID | OH | 44119 | 10/21/1996 | NOT IN GOOD MOOD/SAYS HAS SEVERAL PTS ON OXY/LESS ON DURA BUT LIKES TO USE BOTH TOGETHER.TRIED TO DISCUSS DOSING. |
| PPLPMDL080000001 | MAPLE HEIGHTS | OH | 44137 | 10/28/1996 | TRYING TO FIND HIS LADDER FOR COPD NAD MAKING HIM MORE COMFORTABLE W ADDING ON |
| PPLPMDL080000001 | CLEVELAND | OH | 44119 | 10/28/1996 | RETIRING BUT SD HAS PTS ON OXY. YEA RIGHT. |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 10/21/1996 | NEED OT GET HIM A LIST OF STORES FOR STOCKING OF THE 40MG |
| PPLPMDL080000001 | CLEVELAND | OH | 44120 | 10/21/1996 | MET W DONNA AND DONNA.TALKED ABOUT DOING A COUPLE OF INSERVICES, FIRST FOR THE STAFF AND THEN MAYBE SOME CE PROGRAMS THRU THE HSPITAL |
| PPLPMDL080000001 | MAPLE HTS | OH | 44137 | 10/28/1996 | SEN PROG |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 10/21/1996 | SAW AT SOUTHPOINTE.WETN OVER THE DATA BROCHURE AND THE OA AND LONG TERM DATA.HIS DISCONTINUATION RATE IS VERY GOOD AND HE HAS ONLY HAD TO TAKE ONE PAT OFF.HIS HIGHEST DOSE IS 20MG Q12. |
| PPLPMDL080000001 | SOLON | OH | 44139 | 10/28/1996 | SEN PROGRAM |
| PPLPMDL080000001 | CLEVELAND | OH | 44122 | 10/22/1996 | HE IS AT HURON RD ON THUR AFTERNOON. |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 10/28/1996 | GOOD TALK W VARGHAI.ASKING ABOUT FORMULARY |
| PPLPMDL080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | QUICK HIT IN HALL REMIND OF UNI 600 |
| PPLPMDL080000001 | CLEVELAND | OH | 44121 | 10/28/1996 | TRYING TO GET MOREINFO ABOUT THE ARTICLE BUT HE WAS VERY QUIET AND SAID TO WAIT AND THAT IT WAS ANTI INFLAM NEED TO FIND WHERE IT WILL BE PUB |
| PPLPMDL080000001 | BROOKLYN | OH | 44144 | 10/22/1996 | FELLOW W/DR. TABBAA. HAS NEW PT ON IT TODAY. |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 10/28/1996 | TRYING LIT AND LETTERS |
| PPLPMDL080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | QUICK HELLO AND SHWD UNI |
| PPLPMDL080000001 | MAPLE HEIGHTS | OH | 44137 | 10/28/1996 | SEN PROGRAM |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 10/22/1996 | POTENCY....TRENDS CA THERAPY.... |
| PPLPMDL080000001 | CLEVELAND | OH | 44111 | 10/22/1996 | PHARMACY.... |
| PPLPMDL080000001 | CLEVELAND | OH | 44112 | 10/22/1996 | TRYING TO WORK THRU RAVAHKA TO GET SOME CE STUFF THRU THE HOSPITAL.DEC AND JAN AND BEYOND ARE OPEN.NEED TO GET A LIST OF SPEAKERS TO USE.NOW AFFILIATED W CC. |
| PPLPMDL080000001 | CUYAHOGA FLS | OH | 44221 | 10/29/1996 | BUILDING RAPPORT WITH STAFF IN AN EFFORT TO GET MORE TIME AND ABILITY TO LEAVE SAMPLES. |
| PPLPMDL080000001 | BROOKPARK | OH | 44142 | 10/22/1996 | A TERIFIC DOC ...AN MSC MAN ALTHOUGH HE HAS RX'ED OXY... STRONG FOR SK "S" TOO..... |
| PPLPMDL080000001 | CUYAHOGA FALLS | OH | 44221 | 10/29/1996 | NEED TO TRY TO BE MORE ACTIVE WITH NURSING STAFF AND GET THEM MORE INVOLVED WITH UNI THERAPY |
| PPLPMDL080000001 | WESTLAKE | OH | 44145 | 10/22/1996 | POTENCY AND DURATION....LIKES OXY...RX'ES  AOKAY.... |
| PPLPMDL080000001 | GARFIELD HTS | OH | 44125 | 10/29/1996 | BIMAL ORDERED 40 MG |
| PPLPMDL080000001 | CLEVELAND | OH | 44109 | 10/22/1996 | TOLD HIM OXY ON FORMULARY USE.SD HAS SEVERAL PTS ON RIGHT NW AND ANOTHER ONE HE IS GOING TO PUT ON HIM.DISCUSSED DOSING TO HIGHER LEVELS, ETC. |
| PPLPMDL080000001 | STOW | OH | 44224 | 10/29/1996 | SEN PROGRA, |
| PPLPMDL080000001 | WESTLAKE | OH | 44145 | 10/30/1996 | 600MG SHOULD EASE DOSING...DR BELOW OFFERS THAT UNI HAS BEEN A PART OF HIS PRACTISE FOR YEARS.... |
| PPLPMDL080000001 | EUCLID | OH | 44132 | 10/30/1996 | SAMPLES/GAVE LIT/MADE APPT. |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 10/22/1996 | HE IS RETIRING AT THE END OF THE MONTH.IT WILL BE INTERESTIN TO SEE IF HE CONTINUES TO SHOW UP ON REPORTS.HE MIGHT GO BACK TO SCHOOL |
| PPLPMDL080000001 | CLEVELAND | OH | 44112 | 10/22/1996 | HE IS VERY INTERESTING AND WANTS TO KEEP OXY A COUPLE OF DRUGS FROM EACH CLASS IN HIS USAGE GROUP.WENT OVER OXY AND IT SEEMS LIKE IT WILL FIT BECAUSE OF ITS Q12 DOSING.NEED TO DO MORE W UNI PLACING THEUP W SOONER USE AND BRAND SPEC |
| PPLPMDL080000001 | NORTHFIELD | OH | 44067 | 10/23/1996 | WENT OVER THE DATA BROCHURE AND NON CA PAINS BUT HE SEEMS MOST INTERESTED IN STREET VALU AND ABUSE.KEEP GIVING PRACTICAL INFO AND KEEP IT SIMPLE |
| PPLPMDL080000001 | CLEVELAND | OH | 44106 | 10/30/1996 | TRYING TO GET AN APPT.NEED TO BE PERSISTANT |
| PPLPMDL080000001 | BEDFORD | OH | 44146 | 10/23/1996 | HE HAS PUT PAMS MOM ON UNI BUT ISUSINIT IN THE AM.NEED TO FIND OUT IF HE HAS ANY DRAW BACKS ABOUT DOSING IN THE PM. NEED TO KEEP OXY SIMPLE.HE USES A FAIR AMOUNT OF LORECET SO I NEED TO FIND IN WHICH KINDS OF PAIN HE IS USING IT FOR AND GET THAT BUSINESS |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 10/23/1996 | HER MAJOR HANGUP IS THAT SHE IS NOT REAL COMFORTABLE USING OPIOIDS AND TRIES ALL OTHER DRUGS FIRST.WE HAVE GONE OVER CESSATION AND DRUG ABUSE DATA AND INITIATION BUT SHE DOES NOT BUDGE.WENT OVER DATA BROCHURE AND SHE SEEMED VERY UNIMPRESSED.FIND OUT WHICH OPIOID IS HER FIRST CHOICE |
| PPLPMDL080000001 | BROOKPARK | OH | 44142 | 10/23/1996 | DR LAYE IS A MSCONTIN MAN...BUT SHOULD COME AROUND TO OXY |
| PPLPMDL080000001 | BROADVIEW HTS | OH | 44147 | 10/23/1996 | GETTING HER PERC BUSINESS BUT NEED TO WORK ON C3'S |
| PPLPMDL080000001 | BROADVIEW HTS | OH | 44147 | 10/23/1996 | GETTING HER PERC BUSINESS BUT NEED TO WORK ON C3'S |
| PPLPMDL080000001 | WESTLAKE | OH | 44145 | 10/30/1996 | A.T.S. CHART.....600MG... |
| PPLPMDL080000001 | GATES MILLS | OH | 44040 | 10/23/1996 | STILL HAS SOME CONCERNS ABOUT COST |
| PPLPMDL080000001 | GATES MILLS | OH | 44040 | 10/23/1996 | PRESENTED AGAIN ANDS TRIED TO GET SOME INFO FROM HIM |
| PPLPMDL080000001 | LAKEWOOD | OH | 44107 | 10/30/1996 | A.T.S CHART...UNI AND COPD....DR VENIZELOS FOUND IT INTERESTING........PERIOD.... |
| PPLPMDL080000001 | CLEVELAND | OH | 44122 | 10/24/1996 | NEED TO CONCENTRATE A LITTLE MORE ON THE IR ESPECISLLY SINCE IT HAS COVERAGE. GOYAL OUT OF TOWN UNTIL JAN SO HE WAS VERY BUSY.HOSPITAL WILL BE WAY TO SEE UNTIL HE GETS BACK |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 10/24/1996 | NEED TO MAKE A BETTER TARGET AND GET TO SEE AT THE HOSPITAL |
| PPLPMDL080000001 | CLEVELAND | OH | 44128 | 10/24/1996 | USED TO DATA BROCHURE TO GET HIS ATTENTION AND WENT OVER HT NON MAL DATA.WILL NEED TO KEEP GOING OVER TEH SAME STUFF AND KIND OF TAKE THE MIKE CULLEN APPROACH UNTIL HE UNDERSTANDS |
| PPLPMDL080000001 | WARRENSVILLE HTS | OH | 44122 | 10/24/1996 | TALKED ABOUT WHERE HE CAN GET THE 40 MG TABLETS AND WHAT STORES I AM TARGETING TO MAKE SELECTION EASIER |
| PPLPMDL080000001 | WARRENSVILLE | OH | 44122 | 10/24/1996 | USED THE DATA BROCHURE TO GO OVER THE NON MALIG DATA AND USED OA STUDY TO MAKE HIM MORE COMFORTABLE INIT.LIKES TO INIT WITH LONG ACTING.WORK ON DOSING AND STRENGTHS. |
| PPLPMDL080000001 | BEACHWOOD | OH | 44122 | 11/1/1996 | WORK ON GETTING IR AS HIS PLAIN OXYCODONE |
| PPLPMDL080000001 | CLEVELAND | OH | 44120 | 11/1/1996 | SET UP AN INSERVICE AND PROBE TO GAIN MORE INFO ON WHAT THIS ACCOUNT DOES.THEY SERVICE A LARGE VOLUME OF NURSING HOMES NAD SOME MAILORDER.TRYING TO GET THEM TO BUY OXY AND 600 MG UNI |
| PPLPMDL080000001 | RICHMOND HTS | OH | 44143 | 10/24/1996 | HAS OC OXY ON 1 PT AND WENT TO MSC/PT WAS BREAKING TAB AND TAQKING ONLY 1/2 AND SO GOT DIZZY/DID TAKE MY ADVICE AND USE OXY Q12 VS QD.GOT COMMITMENT FOR PT HE WAS JUST GOING TO SEE |
| PPLPMDL080000001 | RICHMOND HTS | OH | 44143 | 10/25/1996 | REMIND |
| PPLPMDL080000001 | CLEVELAND HTS | OH | 44118 | 10/25/1996 | HIS USE OF DURAGESIC IS UNWAVERING.BLUNTLY ASKING HIM WHAT IT WOULD TAKE TO GET HIM TO USE OXY |
| PPLPMDL080000001 | CLEVELAND HTS | OH | 44118 | 10/25/1996 | SAW HIM IN HIS BEACHWOOD OFFICE AND TRYING TO KEEP HIM REMINDED ABOUT OXY.HIS POTENTIAL IS GREAT BUT I HAVE NOT FOUND ANYTHING TO PUT HIM OVER THE EDGE |
| PPLPMDL080000001 | CLEVELAND | OH | 44113 | 11/1/1996 | TUMOR BDS AND GETTING THE INFO FOR IN HAWTHORNE FOR THE 4-2 PROGRAM |
| PPLPMDL080000001 | CLEVELAND | OH | 44195 | 10/25/1996 | SHWD OXY |
| PPLPMDL080000001 | CLEVELAND | OH | 44104 | 11/4/1996 | TALKED TO KAM ABOUT THE COVERAGE OF OXY IN AND MR GREVIOUS IS BACK ON A PERM PART TIME BASIS |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 10/25/1996 | VERY INT CALL/IS USING CORRECTLY FOR THE MOST PART.SAYS ABOT 75%PTS STAY W/IT.WHY OTHERS NOT?SOME LIKE DOSING SCHEDULE OF SA DRUGS/SOME TOO SEDATED.SAYS WILL TRY INITIALLY ON ALL PER USERS TO SEE IF WANT TO SWITCH.MOST DO.KEY-SAYS WON´T USE FIRST LINE!!WILL GO TO VIC FIRST THEN IF NDS PERC-MAY TO TOL OXY!!TOLD HIM HE DOULD USE FIRST LINE.SD OK.CK THIS AND SE NX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/4/1996 | SAMPLES/SERVICE |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 10/27/1996 | TRIED TO GO OVER THE DATA BROCHURE BUT HE DID NOT HAVE ALOT OF TIME.TRIED TO CORRELATE NON CA AND CA STUDIES TO GET HIM TO INIT MORE OFTEN |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 10/28/1996 | STARTED TO GO OVER THE DATA BROCHURE HE NEEDS TO CHANGE HIS NICHE ON WHERE HE THINKS TO USE OXY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 10/28/1996 | GOT A CHANCE TO TALK TO AT THE HOSPITAL.HE NEEDS SDEM SEN SO I AMDE ARRANGEMENTS TO DO THAT AT SOUTHPOINT ON THURS.SHOULD BE ABLE TOGET A COUPLE OF CALLS FROM THIS AS WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/4/1996 | REMIND OF 600.HAS USED SOME HE SAYS.SHWD MARTIN FOR SWITCH. SEEMED REALLY INTERESTED.MAY BE CLOSIN G THIS OFC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | BUSY BUT STILL USING OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/4/1996 | LERNER IS AN ATTENDING AND COULD BECOME AN ALLY IN GETTING TO OTHER DEPT AND MAYBE SOME TIME WITH SKIRBALL.SEE WHAT INFLUENCE HE HAS IN HOSPITAL AND WITH THIS CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | SAW IN CLINIC/STILL USING A LOT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 11/4/1996 | JEFF EXTREMELY BUSY BUT DID GIVE SEN TO GIVE TO PAT'S AND TRYING TO GET HIM TO INVOVE IN HIS TEACHING.NEED OT ASK ABT IR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | WON'T SAY MUCH BUT THAT THEY ARE USING OXY/GOOD RESULTS SET UP INSERVICE W/NEW RESIDENTS AND FELLOWS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | USED OXY ON A PT AND DOING WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/4/1996 | TRYING TO FIND WAYS TO GET TO THE ORTHO WRITERS.THEY ARE IN THE MED BLDG BUT ACCESS IS POOR.ALSO FOUND THE IM CLINIC AND IT MIGHT BE A REAT PLACE FOR GROWTH.WORKING WITH WENDY. SHE MENBTIONED SKIRBALL AND IT MIGHT BE A WAY TO GET TO HIM AS WELL. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/4/1996 | REAQUANTED WHO I AM AND HE WAS TERRIBLY BUSY BUT I TOLD HIM WHAT I WANTED TO DO WITH HIM IN THE UPCOMING VISITS.HE SAID THAT HE HAS A COUPLE OF PATIENTS ON UNI OS I NEED TO FIND OUT WHY AND GET MORE OF HIS THEOPH BUSINESS AND I ALSO NEED TO EXPAND HIS THEOPH USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 10/28/1996 | USING ON QUITE A FEW QA PTS AND LIKES IT INSTEAD OF TYL3 AND DARV |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 11/4/1996 | GREAT CALL!! VERY INT IN UNI 600.USES SOME SEREVENT-SHWD NEW STUDY FOR TOLERANCE.SAYS HAS NEVER REALLY SEEN IT.DEF USE THEO AT 3RD STEP.MOSTLY T-D THO.LIKED MARTIN STUDY/KEEP ON HIM .SD WD USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/28/1996 | WENT OVER COVERAGES AND THE DATA BROCHURE.CONCENTRATED ON THE CA STUDIES THAT COMPARED IR AND CR AND FINDINGS AND ALSO WENT OVER CA STUDY TO SHOW NO METAB ACTIVITY.ASKED TO PUT ON FORM AND HE SAID THAT HE NEEDED TO GET MORE FAM BUT DID GET A 2 MO TIME FRAME FROM HIM |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 10/28/1996 | IT WAS A GOOD CALL BUT HE STILL SEEMS HESITANT.USED THE DATA BROCHURE AND FILED IN INFO WITH THE SLIM JIM.POSITIONE IT FOR USE AFTER THE NSAIDS AND Q12 IS IMPORTANT.NEED TO GET HIM TO TRY TO GET RESULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 11/5/1996 | INSERVICE FOR OXY AND IT WENT PRETTY WELL.SEVERAL QUESTIONS FROM JEFF.THEY HAVE ONE PAT ON OXY AND BARBARA IS TAKING ´ CARE OF THAT PAT AND SHE HAD SEVERAL QUESTIONS ABOUT INC IN AMALASE SO I CALLED JANET WELCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/29/1996 | HAS SEVERAL PTS ON IT AND DOING WELL |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/5/1996 | SERVICE/REMIND |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/5/1996 | WENT OVER ADD ON BENEFITS W B2 |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/5/1996 | 600MG |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/5/1996 | SHOWED TIGHT CHEST SALES AID.HAD TRIED TO GET HIM TO COMMITT TO ADDING ON IN HIS COPD PATIENTS |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 10/29/1996 | SAT WITH HIM AND HE COMMITTED TO USING BUT NOT SURE IF HE TRULY KNOWS HOW.TOLD HIM INIT WITH AND AND WHAT TO EXPECT. MADE A LUNCH DATE TO GET BETTER TIME AND TO TARGET VIC USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 10/29/1996 | ON HIS WAY OUT BUT TRIED TO TARGET A DARV PT FOR OXY-SD OK BUT PROBABLY WON'T.KEEP ASKING FOR SPECIFIC PTS NX TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | INSERVICE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 10/30/1996 | INSERVICE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 10/30/1996 | SK"S" SAMPLES FOR CASE WORKERS.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44126 | 11/5/1996 | MADE APPT WITH RON TO DOUBLE CHECK DISPLAY AVAILABILITY AND ALSO TO GO OVER OXY IR COVERAGE TO SEE IF THAT CAN BE A SELLING FEATURE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | NOT YET....BUT HAD TO START FROM THE BEGINNING.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/30/1996 | MADE SOME SIG PROGRESS.STILL NEED TO COUNTER DIL BUT OXY GETTING A MUCH BETTER FOOTHOLD.WENT OVER PROCING OF KADIAN AND COMPARED OT MORPHINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | SAW AGAIN/STILL IS RELUCTANT TO GO TO LA RIGHT AWAY.KEEP ONHIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 10/30/1996 | DID LUNCH AND IT WAS A GREAT WAY TO PRESENT THE PRODUCT. PLACED OXY AND IT SHOULD BE HIS DRUG OF CHOICE.WENT OVER DATA BROCHURE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | INSERVICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 10/30/1996 | INSERVICE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/6/1996 | CHECKING WITH JEANETTE FOR FUTURE PROGRAMS.SHE IS DUE IN ABOUT 5 WEEKS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/31/1996 | MARY JO......ROCK....NEEDS PINK HOSPICE BOOKLETS.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 10/31/1996 | DR KANSAL USES OXY ..BUT NOT TO THE DEGREE THAT YOU COULD JUDGE HIM A 10 CORE ....GOOD POTENTIAL HERE..BUT NEEDS TO DEVELOP..... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 10/31/1996 | DYNAMITE MEETING WITH DR RESSMAN...IF HE WASN'T AN OXY MAN BEFORE...HE'S ONE NOW...EXPECT BIG THINGS TO COME.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/1/1996 | TOOK HIM SOME SEN FOR HIS FAMILY MEMBER AND IT WAS A GREAT CHANCE TO TALK ABOUT THE COVERAGE.WILL NEED TO WORK WITH PAUL TO MAKE SURE THAT ALL HIS SHORT ACTING GETS TO THE IR AND THAT HIS EXP WITH OXY REMAINS POS |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 11/1/1996 | HE KEEPS COMMITTING BUT HE HAS NO FEEDBACK TO OFFER.NEED TO FIND A WAY TO GET HIM TO PLACE OXY BEFO9RE MORPHINE. NEED TO GET HIM TO TALK ABOUT A PAIN PAT SPECIFICALLY AND THEN GET THAT PAT CONVERTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/1/1996 | SAW HIM AT TUMOR BDS AND HE REMEMBERS THE WORK THAT MARTY IS DOING WITH HIM.TRYING TO FIND WHEN HE IS USING AND HOW MUCH BUT HE WAS VERY VAGUE.TRY TO KEEP SEEING ON THE FLOOR AS WELL. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/1/1996 | HE IS NOW USING OXY AS OPIOD OF CHOICE AND SAIS THAT HE IS USING AFTER NSAIDS.NEED TO FIND HIS EXT TO MAKE SURE THAT I KEEP ON HIM TO SHARE HIS EXPERIENCES WITH HIS PEERS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/1/1996 | MADE DISPLAY DATE AND DID INSERVICE FOR CANCER CENTER ADN HAD A GREAT TALK WITH STERN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/4/1996 | HE HAS NO INTEREST IN KADIAN/WANTS TO SET UP ANOTHER SPKR PROGRAM FOR FEBRUARY.CK ON DR. FAULKNER. VERY HAPPY WITH RESULTS W/OXY. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/7/1996 | SAID THAT HE HAS BEEN CHANGING ALOT OF PAT TO UNI SO LOOK FOR THE GROWTH |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/7/1996 | IS USING MORE OXY NOW/GETTING GREAT RESULTS.REALLY INT IN WHAT DR. BOSWELL HAD TO SAY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44147 | 11/7/1996 | STARTING TO GET SOME FEEDBACK ABOUT HIS USE.HE IS USING MORE AT TEH HOSPITAL AND NOT TOO MUCH IN HIS BEACHWOOD OFFIE |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 11/7/1996 | SHE JUST BROKE HER BACK BUT WAS BACK AT WORK WITHIN TEN DAYS NEEDED REMINDED ABOUT WHY UNI IS SPECIAL AND WITH SOME WORK SHE CAN BE A GOOD OXY WRITER |
| PPLPMDL0080000001 | BROADVIEW HTS | OH | 44147 | 11/7/1996 | SHE JUST BROKE HER BACK BUT WAS BACK AT WORK WITHIN TEN DAYS NEEDED REMINDED ABOUT WHY UNI IS SPECIAL AND WITH SOME WORK SHE CAN BE A GOOD OXY WRITER |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/1/1996 | GETTING HIM TO USE MORE FREQUENTLY.MAY HAVE NOTHING TO DO CLINICALLY.GETTIN HIS DILAUDID BUSINESS MAY TAKE SOME REMINDING AND RAPPORT.NEED TO FIND HIS ATTITUDES TOWARDS ADDING ON THEOPH AND GETTING HIM TO BRAND SPECIFY W UNI |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 11/7/1996 | TALKED TO GROUP ABOUT THE CONVERSATION THAT STERN AND I HAD AND ALSO TRIES TO EASE HIS FEARS OF WHAT DR THOTA IS DOING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/4/1996 | WILL BE GETTING ALLOF DR. SALTZ' PTS SOON.IS USING MORE OXY BUT NDS TO USE LESS DURA STILL.SAYS HE DOESN'T HAVE THAT MANY ON IT.KEEP ADDRESSING THIS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/7/1996 | STOPPED IN ALLERGY OFC TO MAIKE APPTS.BRIEFLY SHWD HIM 600MG AND THAT WAS IT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/4/1996 | SHE CAN BE A GOOD SOURCE OF GROWTH.SHE IS STILL USING ALOT OF VIC NAD IS VERY FAMILIAR WITH IT.NEED TO PLACE OXY WHERE SHE KNOWS HOW AND WHEN TO USE.MADE APPT TO GET SME TIME. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/8/1996 | VERY RESISITANT TODAY.NEED TO CALL TO GET BETTER TIME. TRIED TO GO OVER CHRONOTHERAPY AND TIMING |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/8/1996 | THEY DO NOT HAVE DISPLAYS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/4/1996 | TRYING TO KEEP IT SIMPLE AND PLACING IT FORON WHEN TO USE AND HOW TO USE.SHOWED STEADY LEVEL AND COMPARED IT TO VIC AND T3.NEED TO SPEND A LITTLE MORE TIME ON UNI BECAUSE WITH HIS PAT TYPES, HE COULD ADD ON TO ALOT OF PAT'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/4/1996 | HYAS PUT SEVERAL PTS ON OXY RECENTLY/WON'T GIVE TO MANY YOUNG PTS.HAPPY BUT SAYS SOME PTS SAY IT DOESN'T WORK. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 11/8/1996 | TRYING TI GET PI BUT THE YARE IN THE THE BOTTLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/4/1996 | HE IS AT HTE IM CLINIC BOTH MON AND FRIDAY'S.WENDY IS THE NURSE TO WORK WITH AND CRIS IS THE RECEP.HE IS BEING VERY VAGUE.I AM GOING TO HAVE TO GET TO THE BOTTOM OF HIS HESITATION. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/12/1996 | NEED TO BRING IN THE SEN STUFF |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/5/1996 | CLOSE TO GETTING HIM TO DO A TALK AT THE HOSPITAL.LAUGHED ABOUT KADIAN BUT NEED TO MAKE SURE HE DOES NOT GO TO IT BECAUSE THE ONLY STOCING IN MY TERRITORY IS IN CUY FALLS. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 11/5/1996 | TOLD HIM ABOUT THE 600 DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/5/1996 | BUSY/REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/5/1996 | SAW IN THE HALLAS I WAS WITH SILVERMAN.HE DID NOT OFFER MUCH IN TERMS OF FEEDBACK BUT OXY IS NOT ON HIS MIND.NEED TO MAKE SURE THAT HE DOES NOT USE KADIAN |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/12/1996 | NOT MUCH TIME.SET APPT BUT IT IS NOT UNTIL JUNE.NEED TO BUILD SOME RAPPORT TO SEE IF CONSISTENCY WILL HELP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/5/1996 | DRUGSTORE STOCKING LIST....DR REISMAN CONFIRMS HE WILL USE OXY...APPRECIATES LIST... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/12/1996 | TLAKED TO CARL ABOUT OXY.HE GAVE HIM THE PRICING AND TALKED ABOUT AVAILIBILITY.HE SAID THAT SINCE THEY DO NOT DO MUCH OUTPATIENT THAT THE COVERAGE IS NOT IMPORTANT.SIAD THAT HE WOULD ALSO GIVE INFO TO RON |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 11/5/1996 | HIS MAIN SPEC IS BONE PAIN AND HE DOES NOT QUITE UNDERSTAND THE NEED OF USE ADJUVANTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/5/1996 | LEFT SUNSHINE AND WENT OVER SOME OF THE LONG TERM DATA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/13/1996 | TRYING TO FOLLOW UP W OXY IR |
| | CLEVELAND | OH | 44132 | 11/5/1996 | REALLY PUSHED HAD FOR HIS DARVOCET PTS OR TYL 3 PTS.HOW MANY DO YOU HAVE RIGHT NOW ON THESE? MANY.WILL YOU START SWITCHIG TO OXY? MAYBE.NDS PUSHED.WANTED TO SEE HIS RX REPORT.SHWD HIM THAT HE ONLY WROTE 2 -NOT HAPPY!!SD WD USE MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/5/1996 | FOLLOWED UP WITH OXY PROBLEM |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 11/5/1996 | ADDRESSED AGAIN NUSING THIS FIRST LINE-SD DID TAKE 1 PT THAT HADN'T BEEN ON ANYTHING AND PUT HIM ON IT AFTER OUR LAST VISIT.SO FAR SO GOOD.WILL CONSIDER MORE.NOT MUCH TIME TODAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 11/13/1996 | NEED TO DO A BETTER JOB AT PROBING FOR BET AND SWPT USE |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/6/1996 | TRYING OT GET AHEAD OF HIS SEN USE.NEED TO FIND HOW HIS ALTERNATIVE MEASURE FIT IN TO HIS OPIOID USE AND WHEN HE USES OR IF HE USES IN CONJUNCTION. |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 11/6/1996 | TRY TO GET SOME COMMITMENTS FROM THEM.THEY SEEM TO FOLLOW PAT'S MORE THAN INITIATING BUT FIND OUT FOR SURE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/6/1996 | TRYING TO MAKE COMFORTABLE.NEED OT GO OVER SE AND SOME OF REASONS OXY CAN BE USED EARLY.DATA BROCHURE DID NOT SEEM TO IMPRESS HER BUT GETTING GOOD REPORTS FROM PAUL AND TOM ABOTU HER |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 11/6/1996 | QUIET/USES WHENEVER I AM IN THERE.PRICE ISSUE BUT REALLY SMOKESCREEN.TRIED TARGETING PTS.SD OK |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/6/1996 | GAVE HIM A LIST OF WHERE HE COULD FIND THE 40 MG OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/6/1996 | JUST PUT PT ON IT TODAY.DR. ELLIS USING QUITE A BIT OF IT AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/6/1996 | SO NOT TO WORRY ABOUT GUIDELINES.DOCS WON'T READ THAT ANYWAY AND WILL USE WHAT THEY WANT AND HOW THEY WANT TO REGARDLESS. HAS ALREADY REQUESTED IT FOR INPT USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/6/1996 | TOLD HIM OF FORMULARY SITUATION/SD GREAT.USING QUITE A BIT OF OXY BUT STILL SOME MSC. WHY? HA SHEARD OF KADIAN.. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/6/1996 | NEED TOCONCENTRATE ON HIMN FOR FORM APPROVAL.DICKMAN IS NOT USING THAT MUCH.NEED TO GET HIM DETAILS ON HOW TO GET ON FORM.DID NOT GET A CHANVE TO GO OVER TONG TERM DATA SO DO SO ON NEXT VISIT |
| | CLEVELAND | OH | 44195 | 11/7/1996 | WALKING OUT OF CLINIC AND SAW HIM IN THE HALL AND ASKED IF I COULD TALK TO HIM FOR A MINUTE AND HE SD HE DIDN'T HAVE TIME AND DOESN'T MAKE APPTS W/REPS.SO I SD OK-JUST GAVE HIM FILE CARD ON OXY.HE TOOK IT AND SD OK.REALLY KIND OF A JERK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/7/1996 | SAYS HAS PUT 1 PT ON OXY AND ODING WELL.INT IN A PAIN PROTO COL FOR PM AND R.MAIN PLACE HE SEES OXY BEING USED IS FOR THE PATS 1 BEFORE THERAPY-THEN IF THEY NEED IT THAT NIGHT TAKE 1 MORE OR SOMETHING.PRN.THINKS OXY WOULD BE GREAT FOR THEIR PTS QD.STRANGE BUT WILL TALK ABOUT IT.WANTS LUNCH MTG W/HIM AND DR. LEE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/7/1996 | LIKES HI MUSIC LOUD IN HIS OFFICE.MADE LUNCH DATE AND INTRODUCED MYSELF.TOLD HIM THAT OXY SHOULD MAKE THINGS EASIER NAD HE HEALS. MADE SOME RECOGNITION OF USE.NEED TO FIND IF HE HAS INIT OR IF PAT'S COMING IN ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 11/7/1996 | SAID DR BOSWELL'S PRESENTATION LAST WEEK WAS EXCELLENT AS WELL AS THE PROGRAM AT FAIRVIEW HOSPITAL..... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/7/1996 | NEED TO MAKE SURE THAT HE DOES NOT GO FORM KADIAN.HE DISLIKES THE FACT THAT IT IS NOT AVAILABLE.NOT SURE HOW TO GET HIM TO USING MORE OXY |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 11/14/1996 | THEY DO NOT DO DISPLAYS BUT I MET GEORGE AND HE TAKES APPTS ON WED AFTERNOONS.NEED TO CALL SEVERAL DAYS IN ADVANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/7/1996 | JUST WROTE RX FOR OXY 5 MINS AGO.INT IN ATTENDING APS MTG IN WASHIGTON.INT IN KADIAN |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/14/1996 | ND TO DISCUSS MORE ABOUT SEREVENT AND PROVENTIL.UNI IS #1 THEO.PUSHED FOR 600 |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 11/14/1996 | MET ABBY AND SHE GAVE INFO ON DISPLAY.NEED TO MAKE SURE WHAT I CAN DISPLAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/7/1996 | INT IN KADIAN/SAYS THEY HAVE BEEN USING SOME-BUT STILL SOME OXY TOO.WANTED TO KNOW DIFF BETW MSC AND KADIAN.WANTS BOOK FOR FELLOWS.SET UP LUNCH |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/7/1996 | HAS NOT HEARD OF KADIAN.NOR READ OF IT..... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/7/1996 | HE INITIATES ABOUT 30 PERCENT OF THE TIME FOR PAT'S.OTHER TIMES THEY ARE COMING IN ON MEDS.NEED TO FIND OUT WHAT KIND OF ASSESMENT IS DONE FOR PAIN.10 TO 20 PERCENT AND SHOW HOW EASY IT IS TO USE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/14/1996 | BEST TO MAKE APPT.NEED TO TIME TO EXPLAIN WHY HE SHOULD USE UNI |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 11/15/1996 | NEED TO DO A BETTER JOB AT PROBING.NEED TO FIND OUT WHY HE IS NOT GOING TO UNI FIRST.WORKING THE 600 DOSE SHOULD DO THE TRICK.NEED TO UTILIZE THE NEW SALES AID AND MAKE A CONSERVATIONAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 11/7/1996 | SET UP BREAKFAST MTG W/FELLOWS TO DISCUSS OXY AND KADIAN. SAYS THEY ARE USING A LOT OF OXY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 11/7/1996 | VERY GOOD DISCUSSION.TALKED WHEN AND WHRE TO PLACE OXY.HIS HANGUPS ARE THAT HE GOES FROM T3 TO PERC TO MORPH.NEED TO GET OXY AS FIRST ATC.GETTING ON FORM AND COST ARE IMPORTANT TO HIM.HE WAS INVOLVED W ORAMORPH STUDIES IN DETROIT AND FEELS THAT IT WORKS.JUST AS WELL AS MSC. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/7/1996 | SAIS THAT HE IS USING BUT HE DOES NOT SEEM TO REMEMBER DETAILS UNTIL WE DISCUSS THEM AGAIN.TRY TO GET SPECIFIC FEEDBACK ABOUT ONE PAT TO SEE IF HE REALLY HAS USED |
| | CLEVELAND | OH | 44195 | 11/7/1996 | BAD MOOD TODAY.SAYS DIDN'T KNOW THEY COULD ORDER FROM INPT PHCY.HAS PT RIGHT NOW ON 400 Q8.PT IS OUTPT.FELLOWS WRITE MOST OF THE RX.USES 1 1 BUT ONLY AT 1/2 DOSE.IE IF PT ON 80MG MORPHINE/DAY-SHE WOULD CONVERT TO 20 Q12H. |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 11/15/1996 | TRYING TO FIND OUT WHERE THEOPCOMES IN HIS REGIMEN.HE IS PRETTY OLD SCHOOL AND USES REGULARY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/7/1996 | SEVERAL MORE PTS ON OXY....2 10MG AND ONE 20MG...HIS RESULTS SO FAR HAVE BEEN GOOD...WITH THE EXCEPTION OF HIS FIRST |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/8/1996 | STILL VERY LIMITED USE.AGREES TO ADVANTAGES BUT JUST CANT SEEM TO GET OVER THE HUMP.WILL NEED OT GET ALL NURSES AND STRN INVOLVED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/12/1996 | HE WAS NOT AWARE OF KADIAN AT ALL SO MAYBE THE ACCESS IS NOT GOOD FOR ALOT OF USERS AS WELL. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/15/1996 | WNATED TO FIND OUT WHAT HE DOES FOR 600 MG AND HE SAID THAT HE BREAKS IN HALF.ALSO WNT OVER ANTI INFLAM MATERIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/15/1996 | THEY HAVE PUT THEIR DISPLAYS ON HOLD DOR NOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/15/1996 | COULD NOT FIND LUWANA TO GET LUNCH DATE.JERRY DID SAY THAT MSC IS COMING FROM GROUP FORM |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/15/1996 | LEFT NEW ATS PIECE. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 11/12/1996 | THE RECEP COMMENTED ABOUT OXY AND HOW SHE IS SEEING A BIG INCREASE.NEED TO CHECK PLANTRACK TO SEE IF I CAN VERIFY. ALSO NEED TO CHECK WITH ELANOR AT THE HOSPITAL AND GO OVER THE DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/12/1996 | TRY TO GET A LATTLE MORE CONSISTENT AND MAKE AN IMPRESSION USE THE DATA BROCHURE TO SHOW LESS SE AND EASIER DOSING |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/18/1996 | QUICK REMIND/COME BACK ON WED NOT AS BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 11/18/1996 | CANT REALLY GET ANY TIME WITH HER.CAUGHT THRU WINDOW AND REMINDED HER OF OXY AND UNI. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/12/1996 | MET HIM AT THE SEN MED FLOOR.HE DID NOT HAVE A LOT OF TIME SO I INTROED OXY AND HE SAID TO MAKE AN APPT |
| | CLEVELAND | OH | 44121 | 11/18/1996 | FOUND ALOT OF DETAILS.SEP UNI FORM OTHER THEOPH BUT HIS MAJOR DRAWBACK ARE THE SE OF USE.HE IS ADDING ON FORM OR FOR THE MOST SEVERE PATIENTS AND PROBABLY SEEING HIGHER DOSES. NEED TO SHOW WHAT LEVELS ARE EFFECTIVE AND WHEN TO ADD ON. WILL ALSO HAVE TO KEEP WORKING ON SEPARATING UNI FROM OTHERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/12/1996 | TOLD HIM OF THE PROGRESS AT THE PHARMACY AND WHAT WENT ON W CARL LUFTER |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 11/13/1996 | REMIND/SHWD BENEFITS AGAIN/HARD TO GET ANY TIME WITH UNLESS I DO LUNCH. ATTENDING DR. SALTZ' PARTY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/18/1996 | REMIND OF 600.SHWD NEW ATS GUIDELINES-PRETTY INT BUT SAYS WE NEED A DINNER WHERE DOCS ARE INVITED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/18/1996 | GOYAL IS GOING TO HAVE AN OPERATION AND WILL BE OUT AT LEAST 3 MONTHS.MAY HAVE TO CONCENTRATE ON THE HOSP TO SEE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 11/18/1996 | TALKED ABOUT THE 600 DOSE.ASK HIM FOR HIS KNOWLEDGE.FIND OUT HIS EXP FOR WHEN HE ADDS THEOP ON |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 11/18/1996 | WENT OVER SEREVENT TOLERANCE STUDY AND HE SAID THAT HE HAD ALLREADY READ IT.TRYING TO GET HIM TO ADD ON THEOP SO IT MIGHT BE A GOOD IDEA TO USE KARPEL AND WHAT LEVELS ARE BENEFICIAL |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 11/18/1996 | SEN PROGRAM |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44135 | 11/13/1996 | SENOKOT CONTEST..... |
| PPLPMDL0080000001 | OLMSTEAD FALLS | OH | 44107 | 11/13/1996 | SENOKOT CONTEST..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44138 | 11/13/1996 | IS USING MORE OXY DEFINITELY-MOSTLY DUE TO DR. SALTZ. WANTS SUPPORT FROM US FOR PARTY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/13/1996 | OXY STORE STOCKING LIST....20 AND 40 STORES NOTED.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 11/13/1996 | QUICK OUTSIDE O.GETTING GREAT RESULTS.HAPPY WITH IT.ND TO DO ANOTHER LUNCH. |
| | BEACHWOOD | OH | 44122 | 11/13/1996 | USED THE LEVY REPRINT TO SHOW HOW NOT CONTROLLING PAIN MAY NECESSITATE MORE OPIOID USE.SHE WAS NOT TOO IMPRESSED.SHE STILL HAS NOT USED MORE THAN 20 MG OXY.OR SHE SAID THAT SHE DOES NOT NEED TO.SHE DOES NOT GO TO OTHER AGENTS.WILL NOT USE KADIAN BECAUSE OF LACK OF STOCKING.VERY INT IN SEN AND HER INCEDENCE OF CONS IS HIGH BUT SHE IS USING MULTPL AGENTS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/13/1996 | CONTACT DR REYNOLDS,MEDICAL EDUCATION,PER UPCOMING MEETING OR IRICK AS SPEAKER..... |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 11/19/1996 | WRITES ALL 3...MSC TAKES FIRST PLACE....START WITH AND STAY WITH PRINCIPLE..... |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44142 | 11/13/1996 | TRYING TO USE THE DATA BROCHURE TO MAKE HIM MORE COMFORTABLE |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 11/13/1996 | OXYCONTIN INSERVICE....STAFF |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 11/19/1996 | TALKED TO LINDA ON 3 WEST AND WENT OVER DEL AND WHEN TO START AND TRYING TO GET HELP WITH HAAS.HE IS 43 AND JUST HAD TWINS.ALSO TALKED TO RICK HOHAN ABOUT DOING THE CE PROGRAM ON PAIN MANAGEMENT FOR HTE HOSPITAL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/13/1996 | INTROED OXY AND STARTED ON THE DEL SYS.GO OVER DETAILS ON WHAT MAKES OXY DIFF AND LESSEN THE RELUCTANCE OF OPIODS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/13/1996 | HAS 3 NEW PTS ON IT! DOING GREAT/STILL SAYS HE DOESNT LIKE TO USE NARCS-ONLY ON OLDER PEOPLE. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 11/19/1996 | LEFT INFO FOR IR WITH WARREN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/13/1996 | USING FOR ROTATOR CUFF PTS AND APL PTS (?). SHORT-TERM RX BUT WORKING VERY WELL. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/19/1996 | NEED TO FIND OUT WHY HIS HOLDUP IS.HE SHOULD BE USING OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | DISPLAY/TUMOR CONFERENCE. |

| ID | City | State | Zip | Notes |
|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/13/1996 | INTROED OXY AND SET A LUNCH DATE.TALKED ABOUT WHAT MAKES OXY DIFFERENT AND WILL HAVE TO EXPAND ON HIS RELUCTANCE TO USE SCHEDULED DRUGS.NEED TO PLACE THIS AS EALRY INIT AND GO OVER OA STUDY AND LONG TERM DATA |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/14/1996 | HE IS SPENDING A LITTLE MORE TIME IN PARMA BUT DOES HIS SHARE ON THIS SIDE OF TOWN.REMINDED ABOUT THE OXY NAD HE STILL HAS LITTLE EXPER.THE PROBLEM IS NOT HTE DRUG AS MUCH AS IT IS FOR |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/14/1996 | STILL NOT INTERESTED IN KADIAN.SOME OFTHE DOCS ARE ASKIONG FOR STOCKING LISTS BUT THEY ARE NOT PROVIDING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 11/19/1996 | DOESN'T WANT TO TALK ABOUT UNI-REMINDED HIM OF 600. DISC OXY ONCE AND HE IS USING A TON OF IT BUT RX WRONG.STRESSED ITS NOT TID AND SHOULDN'T BE RX W/OTHER PAIN MEDS ALSO.SAYS PTS HAVE BAD CHRONIC PAIN AND NEED A LOT OF THINGS.REALLY NOT USING IT CORRECTLY AND RPH ARE GETITNG MAD.SOMEONE WILL TURN HIM IN TO THE DEA. |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 11/19/1996 | DID A NICE LUNCH FOR HTE PAIN CLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/19/1996 | TRING TO SEE IF THEY HAVE ANY SEN POTENTIAL.SLOW MOVE ON OXY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/14/1996 | WENT OVER HE SYS AND TRIED TO GET THEM TO PLACE THIS OVER THEIR REG OF FIXED COMBOS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/14/1996 | WENT OVER OXY AND IR W THE DEL SYSTEM AND WHY SO FIRST.USED THE LEVY REPRINT TO TRY TO SHOW HOW USING OXY MAY LOWER THRESHOLD AND HOW EASY IT IS TO USE NEED TO FIND OUT HER PROGRESSION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 11/20/1996 | TRYGN TO WORK ON TIMING WITH HIM BUT IT MAY BE BETTER TP FIRST TALK ABOUT THEOP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/20/1996 | IR SHOULD BE IN STOCK BY MONDAY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/14/1996 | WENT OVER THE OXY AND IR AGAIN.SHE IS NOW DOING MORE EDUCATION AND MARKETING IN THE NURSING HOMES AS WELL AS HOSPICE SETTINGS.USED NURSING TIME AS A HOOK |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/20/1996 | NOT QUITE SURE WHAT TO MKAE OF HIM.GIVE IT SOME REPETITIONS TO SEE IF ANY GROWTH CAN HAPPEN |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/20/1996 | SAMPLES/SD 600MG MOST OCMMON DOSE HE RX.SO HAD FT ON 1000MG UNI AND WAS GIVING 2 1/2 400MG UNI NOW CAN GIVE 1 600 AND 1 400.THRILLED WE HAVE THIS NOW.SET UP LUNCH TO GO OVER NEW INFO.ND TO ADDRESS HIS POTENTIAL AND SEREV SITUATION.USES A LOT OF BOTH. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 11/15/1996 | TRYING TO GO OVER THE DATA BROCHURE BUT HE WAS VERY BUSY. THE LONG TERM DATA SHOULD PUSH HIM OVER THE HUMP.ASKED HIM WHAT HE DOES WHEN HE NEEDS 600 MG |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 11/20/1996 | DROPPEDO FF LITERATURE FOR DAVE |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 11/20/1996 | MET WITH MR.DAVID KHOURY AND JANICE LEMMONS....400MG AND 600MG AND THE    SPREAD  MEETINGS WITH THE CONSULTING PHARMACISTS NEEDED...... |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 11/15/1996 | FIRST RETURNS ON OXY RESULTS ARE EXCELLENT...BUT SAYS HE IS NOT TOO BIG ON SCHEDS... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/15/1996 | VERY ATTENTIVE AND ASKED SEVERAL QUESTIONS.WENT OVER THE DEL SYS AND WHY OXY   SHOULD BE THE ONE TO START WITH AND HE WAS COMMITTED TO LISTENING.BUT HE SAID THAT HE WOULD STILL START AFTER MORPHINE NOT BECAUSE OF POTENCY BUT BECAUSE HE WAS USED TO.ASKED TO LOOK FOR LESS BREAKTHRU AND SE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 11/15/1996 | CONSIDERS OXY FIRST NOW WHEN PAIN IS MODERATE TO SEVERE.... JUST WISH HE WOULD SEE MORE..... |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 11/15/1996 | WENT OVER DEL SYS AND WHY THIS IS DIFFERENT.ASSUMED IT WAS MSC SO SOME REMINDERS WILL BE NECESSARY.WENT OVER THE LONG TERM DATA FROM THE BROCHURE.OXY SHOUDL BE A GREAT CHOICE FOR THIS OFFICE.MADE A LUNCH APPT. |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 11/15/1996 | HAS NOT RX'ED OXY AS YET....DON'T BELIEVE I CAN WAIT ANY LONGER..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44126 | 11/15/1996 | TOM SAID HE HAD A SCRIPTFOR KADIAN....THAT'S WHY HE BOUGHT SENOKOT  CONTEST.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 11/18/1996 | DISC KADIAN ISSUE W/HVR.CALLED EDUC AND TOLD HER TO TELL RNS NOT TO ASK FOR IT.NOT ON CONTRACT W/THEM RIGHT NOW. DISCUSSED 2/19/96 SPKR PROGRAM W/DR. FAULKNER. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 11/18/1996 | SAYS JUST PUT SOMEONE ON OXY.DISC WHEN TO USE IT.IS RESERV- ING FOR SEVERE PAIN.STRESSED EARLY USE. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/21/1996 | WENT OVER THE DATA BROCHURE AND THE OA DATA.TRYING TO MAKE HIM FEEL EASY ABOUT INIT.TALKED ABOUT USING 10 TO START WITH.ALSO TALKED ABOUT THEOP LEVELS.AND WHEN HE USES.HE SAIS THAT THEOP NOT EFFECT FOR ALL PATIENTS AND I TALKED ABU ATS AND ADDING ON THERPAY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/21/1996 | CATCHING ON RAPIDLY.NOT MUCH OF A THEOP USER SO WE WENT OVER KARPAL DATA AND BENEFIT OF ADDING ON.SAMPLES HAVE SHOWED UP AND RICH HELP ME PUT UP ON TOP SHELF.INTROED OXY AND COMP TO UIC AND SHOWED DEL SYS.NEED TO GO OVER BENEFITS OF Q12 DOSING |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/22/1996 | 600MG UNI IN SAMPLE STOCK...BUT NO DR CECH HASN'T RX'D THE NEW STRENGTH..... |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 11/18/1996 | TRIED TO FIND OUT WHAT THEIR MOVEMENT WAS FOR OXY AND UNI 600.NEED TO BE MORE SERVICE ORIENTED AND FIND WHAT I CAN DO FOIR THEM IN ERMS OF HOME HOSPICE BOOKS MYTHS OF MORPHINE BOOKS AND OTHER WAYS TO HELP HIM PROMOTE THEIR OWN SERVICES |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 11/18/1996 | TRYING TO MAKE COMFORTABLE BUT STILL NOT HITTING A NERVE. SCOTT SUGGESTS THAT I TALK ABOUT DOSING FOR OA AND GIVE F/B ON WHY USING OXY WILL BE BETTER FOR HIM AND THE PAT. |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 11/18/1996 | TRIED TO GET ROBB TO DO AN INSERVICE AND THEY WILL TRY TO WORK IN AT A LUNCH.KEEP AT HIM |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 11/18/1996 | SAYS GETINGGREAT RESULTS/LIKES USING W/PATCH ALSO THO-DISC THIS ISSUE AND WHY NOT TO.SHE STILL WILL DO WHAT SHE WANTS. IS MORE HAPPY W/OXY THAN MSC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 11/18/1996 | DISC EARLY USE AND TITRATING GUIDELINES AGAIN.SAYS HAS BEEN USING A LOT MORE W/GOOD RESULTS. SAYS DOCS IN AREA USE A LOT OF PATCHES.ND TO FOCUS MORE ON THEM.I AGREED AND SD I TRY TO. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 11/25/1996 | TRY OT GET HIM TALKING ABOUT SPECIFIC PATIENT TYPES AND SHOW HOW OXY CAN BENEFIT HIM AND PAT W RELIABEL Q12 AND LESS INVASIVE NESS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/19/1996 | TRYING OT SEE WHERE RO AND ORTHO TAKES PLACE.MSOTLY OUTSIDE OF THE HOSPITAL.NEED TO CHECK WITH JUDY TO SEE IF SHE HAS ANY INDLICENCE AND CAN HELP WITH OTHER ANESTH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/19/1996 | WENT OVER THE LEVY ARTICLE AND FOUND THAT HE IS STILL USING A BIT OF METHADONE.NEED TO FIND OUT WHY AND HOW OXY COULD BENEFIT THOSE PATIENTS. |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 11/19/1996 | FELLOW  W/DR. TABBAA.JSUT PUT SOMEONE ON OXY TODAY.PTS SEEM TO TOLERATE IT WELL AND THEY USE FOR PUMP PTS TOO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | MET FOR FIRST TIME AT TUMOR CONFERENCE/IS ON P AND T COMM. HELPED GET OXY APPROVED! DIDN'T KNOW A WHOLE LOT ABOUT IT SO I TOLD HIM.HE THOUGHT GREAT IDEA BUT BEING A SURGICAL ONC-THEY USUALLY LEAVE THE PAIN RX TO THE MEDICAL ONC UNLESS NA OR AFTER SURGERY.HASN'T USED BUT WILL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 11/25/1996 | TALKED ABOIT ADDING ON IN THE LITLE TIME HE GAVE.HE SEEMS LIKE HE IS VBERY MUCH AGAINST THEOP |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/19/1996 | TRIED TO GET THE ELDERLY PAT THAT WAS HAVBLEON RELAFEN BUT HE PUT HER ON DHC.COST IS AN ISSUE WITH OUT ANY COVERAGE SEPE GOING OVER HOW EASY IT IS TO DOSE OXY.THEY ARE STARTING TO GO THRU SOME UNI SAMPLES AND THE ADD STORY IS STARTING TO HIT HOME |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/25/1996 | WE HAD ANOTHER GREAT TALK BUT HE CONTINUES TO NON SPECIFIC ABOUT THEOPH'S.AGREES THAT THEY ARE GREAT TO ADD ON AND DIS IS ONE TO BE TREATED W OTHER AGENTS.MENTIONED COST AND ACCOLATE.WENT OVER KRAFT AND TOLERENCE TO SERE ARTICLES AND ALSO WENT OVER DEL SYS AND WHY UNI IS BEST THEOP.NEED TO GO OVER THE 600MG MORE. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/19/1996 | USED THE LEVY REPRINT TO POINT OUT HTE OXY CAN HELP WITH PAIN THRESHHOLDS.HE IS GETTING GOOD RESULTS AND GOOD REPIRTS FROM ROSS AND ALLEN.NEED TO GET HIM TO USE MORE.HE TALKED ABOUT 30-50% PAIN REDUCTION WITH OPIOIDS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/26/1996 | NOT MUCH FUN TO TALK TO BECAUSE HE DOES NOT GIVE ALOT OF TIME OR FEEDBACK BUT HE DOES USE.WENT OVER THE 600 DOSE AND THE ATS PIECE.NEED TO GET MORE CONSISTENT AND PERSISTENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/21/1996 | SAW AT TUMOR CONFERENCE/HAPPY TI SEE ME.SAYS HAS USED OXY FOR IMPT. |
| PPLPMDL0080000001 | VALLEY VIEW | OH | 441256261 | 11/26/1996 | GATHERED GENERAL INFORMATION WILL NEED TO MAKE APPTS WITH PHARMACY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 11/26/1996 | TRYING TO SEE IF ANY BODY IN PHARMACY HAS SEEN THOTA LETTER. THEY ARE BEING ACCREDITED SOON SO STAY AWAY FOR A COUPLE OF WEEKS AND THEN FOLLOW UP HARD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/26/1996 | WENT OVER THE 600MG AND TALKED ABOUT VALU OF SAMPLING. ALSO WENT OVER THE NEW ATS PIECE AND TALKED ABOUT ADDING ON SOONER TO GET BETTER LUNG FUNCTION.TRIED TO ESTABLISH WHAT THE OTHERS OPIOIDS ARE DOING BY TRYING TO GET STRONGR WHEN THEY SHOULD BE TRYING TO GET LONGER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 11/19/1996 | SAW BRIEFLY AT ST. V'S HOSPITAL/REMIND AND SHWD KADIAN |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 11/19/1996 | WENT OVER THE LEVY ARTICLE TO SHOW HOW HE CAN START WITH OXY.HAVE TO BE CAREFUL BECAUSE HE MIGHT CONFUSE W MSC. KEEP GOING AFTER HIS PERC PAT AND TRYING TO GET HIM TO KEEP HIS PAT THAT ARE IN PAIN CLINICS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | SAW BRIEFLY AT TUAMOR CONFERENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | USING MORE OXY THAN ANY OTHER NARC HE SAYS.REALLY LIKES IT. ALL DIFF KINDS OF PAIN.FEELS SAFER RX IT THAN ANYTHING ELSE. SOME PTS AREN'T ON IT VERY LONG-BUT THAT'S OK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | GREAT DISCUSSION AT TUMOR CONFERENCE.INT IN CONVERSION FROM IV MORPHINE FOR IMPT.ALSO WENT OVER DOSING AND TITRATION. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 11/19/1996 | VERY FRIENDLY AT TUMOR CONFERENCE.SD PTS THAT ARE ON OXY REALLY LIKE IT BETTER THAN ANYTHING ELSE.HAS USED ON AN IN- PT BASIS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/27/1996 | REMIND/HARD OT UNDERSTANDE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1996 | THIS IS A GREAT FIND. IT IS ALSO GOOD ACCESS TO MCFADDEN AS WELL.SHE PERCEIVES THEOPHYLLINES PRETTY GENERICALLY AND USES UNI WHEN NOCTUR ISSUES ARRISE.NEED TO GO OVER TIMING AND HIT COMPLIANCE OAND QD AGAIN.CHRONOTHERAPY IS IMP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/27/1996 | WONDERING WHERE STUFF FOR APPO MISSION IS AND WHEN SHIP IT/. SAYS WILL USE LOTS OF 600MG UNI. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 11/27/1996 | NEED OT GET HIM CONVERTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/27/1996 | IS MOVING OUT BUT SD HAS USED 600 MG ALREADY AND MORE 400 EHAN BEFORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 11/19/1996 | WENT OVER LONG TERM DATA AND WHY HE COULD USE OXY.NEED TO COMPARE TO VIC ASD USE LEVY TO SHOW HOW OXY CAN ACTUALLY LOWER THE NEED FOR OPIOID.GAVE PATIENT ED TO TRISH AND SHE SAID THAT SHE WOULD PUT BY HER STATION AND GIVE OUT TO COPD AND ASTHMA PATIENTS. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/19/1996 | HE MAY BE GOING TO HARVARD IN THE SPRING.NEED TO MAKE SURE THAT PARTNERS PICK UP HTE SLACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1996 | 6TH FLOOR WEARN BUILDING IS MUCH BETTER ACCESS.GETTING CONSISTENT WILL BE IMPORTANT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | SAW AT TUMOR CONFERENCE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | SAW AT TUMOR CONFERENCE/SAYS HE IS WRITING OXY "RIGHT AND LEFT" (YEA WE'LL SEE) SAYS HOSPITAL HAS IT IN GOOD STOCK NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | USING QUITE A BIT.SAYS COST IS BIG ISSUE/ADDRESSED  THIS. DISCUSSED CONVERTING ALL VIC PTS AND T3 PTS.SD HE DOES THAT. HAS NOT USED INPT YET BUT IF NEEDS TO WILL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/19/1996 | SAW BRIEFLY AT TUMOR CONFERENCE.WON'T TALK A LOT UNLESS SHE WANTS TO. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/20/1996 | TRYING TO GET HIM TO PUT ON FORM BUT WILL HAVE TO DO ALOT MORE WORK.HE DOES NOT REMEMBER ANYTHING THE WE HAVE DONE IN THE PAST AND GETTING HIM COMFORTABLE IS IMP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1996 | HE IS A FELLOW AND IS WORKING WITH GILBERT ON THE CLINICS. HE IS ALSO INFLUENTIAL FOR TEACHING AND JOURNAL CLUBS. OFTEN SOME OF OUR ARTICLES AND RICHARD MARTIN ARTICLES WILL BE A PLUS |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1996 | WORKED W CRIT CARE PULM ON 6TH FLOOR WEARN.CONTACTD D. WALLACE AND TRYING TO  MAKE APPT WITH ORTHO'S |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 11/20/1996 | HE IS NOT UNDERSTANDING OXY AT ALL.NEED TO TRY TO GET A COUPLE MORE MINUTES TO EXPLAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/21/1996 | HAVE NEVER BEEN ABLE TO SEE THIS GUY IN HIS OFC BUT MET HIM IN O.R. LOUNGE W/DR. SALTZ.VERY INT IN OXY AND DR. SALTZ HELPED ME EXPLAIN IT.USES TYLOX-SD NOW WILL USE OXY!!!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/21/1996 | WENT OVER COVERAGE AND NURSE GAV INFO ON PATIENT ON 20MG SO WE TALKED ON HOW TO MANAGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 11/21/1996 | USING LIKE CRAZY-LOVES IT!!TAKING ALL PTS HE GETS ON VIC ETC AND CONVERTS TO OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/21/1996 | BIG DISCUSSION ABOUT KADIAN.HAS TRIED ON 2 PTS-TOO SOON TO TELL.WENT OVER EVERYTHING-DIDN'T REALIZE A LOT OF THOSE THINGS.PTS ON OXY DOING GREAT.WROTE 2 RX FOR OXY WHILE I WAS THERE.EXPECTING 125 PEOPLE AT SALTZ' PARTY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/2/1996 | HAS 2 PTS ON 600 NOW.VERY HAPPY WITH IT.WOPN'T DISCUSS WHY HE USES SO MUCH SERE AND PROV REP.ND TO TRY AND ADDRESS THIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/21/1996 | SAW IN O.R. SO OXY GOING WELL AND EVERYONE IS USING IT. WILL BE AT DR. SALTZ' PARTY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 11/21/1996 | VERY HESITANT BECAUSE OF WHAT IS HAPPENING WITH LUNDEEN.TEASED ABOUT PUTTING THE DIAGNOSIS ON THE RX AND NEED TO GO OVER VALU OF LESS TABLETS |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/21/1996 | TALKED TO ELAINE ABOUT THE IR AND SENOKOT.SHE TALKED ABUOT THE ONE PATIENT THAT IS ON OXY 20MG.NEED TO FOLLOW UP TOP GET RESULTS WITH THAT PAT AND ALSO NEED TO FIND WHEN THEY WOULD GO TO MSC.NEED TO GET THE IR BUSINESS TO OXY |
| PPLPMDL0080000001 | AKRON | OH | 44104 | 12/2/1996 | UNI DOSED ONCE DAY AT NIGHT, COVERED BENEFITS TO PATIENTS SLEEPING THRU NIGHT. INTRODUCED UNI 600 MG. SAID HE USES UNIPHYL MOSTLY 3RD LINE AND DOES HAVE GOOD SUCCESS WITH IT. DETAILED OXY, HE SAID HE WASAT A MEETING WHERE OXYCONTIN WAS DISCUSSED. HASN'T TRIED IT, I THINK HE HAS IT SLOTTED FOR SICKER PATIENTS. NEXT CALL STRESS START WITH, COMPARE TO VIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/2/1996 | WORKING THE INTER MED CLINIC TO GET ACCESS FOR WARREN |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/21/1996 | HE IS USING HIGHER STRENGTHS ANDHIS.COMFORT LEVEL IS ON THE RISE.HE IS PRODUCING A LETTER TO REQUEST OXY ON FORM AND HE DID IT RIGHT AFTER WE TALKED.HE IS USING SOME PERC AS BREAKTHRU SO WE ALSO TALKED ABOUT HTE VALU OF OXY IR.HE IS HAVOING SOME TROUBLE WITH ADMINISTRATION. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/2/1996 | NEED TO FIND WHY HE STILL HAS RESERVATIONS.HE IS USING ALOT OF SEREVENT STILL AND UNI SEEMS TO BE THEOPH OF CHOICE |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 11/22/1996 | MET WITH SISTER EDWIN AND JACK KARLIN,CONSULTING RPH... MSC IS THE TOP STAR HERE....MADE KNOWN FORTHCOMING PRICE INCREASES....THEY WILL RESPOND BY ADDING INVENTORY..... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/22/1996 | MARY ELLEN IN DR REYNOLDS OFFICE...FINALIZING DR IRICK'S SPEECH...HAS YET TO RECEIVE SPEECH OUTLINE..... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/22/1996 | POTENCY AND DURATION STUDY.... |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44106 | 12/3/1996 | TRYING TO GET MARGIE TO GET IN STOCK.WILL NEED TO FOLLOW UP TO MAKE SURE IT IS IN AND THEN TELL RODRIG |
| PPLPMDL0080000001 | PARMA | OH | 44223 | 12/3/1996 | WORK WITH THE GIRLS TO GET SOME BETTER RAPPORT AND INFO. LEFT KIDNEY AND FILE CARD. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44134 | 11/22/1996 | OXY INSERVICE....PRESENT WERE DR G,SARISDAKIS,DR M SARIDAKIS,DR MIKE SARIDAKIS.....PRESENTATION WENT VERY WELL.WITH SINCERE INTEREST BY ALL THE DOCTORS...WE MAY GET SOME DOLLARS HERE..... |
| PPLPMDL0080000001 | PARMA | OH | 44143 | 12/3/1996 | INSERVICE LUNCH |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 11/22/1996 | FIRST CALL....OXY IMPRESSED.... |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 11/22/1996 | BAND NEW DOC....IMPRESSED BY OXY... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 11/25/1996 | TRYING TO COMPARE OXY AND VIC AND IT IS STARTING TO TAKE SHAPE.NEED TO EXPAND ON THE GETTING STRONGER WHEN THEY SHOULD BE GETTING LONGER THEME. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 11/25/1996 | TRYING OT GET HIS COLLEAGUES INVOLVED IN HIS CONVERSIONS. THE PROBLEM IS THAT HE SEEMS HAPPY W WHAT THE PAT COME IN WITH AND IS HESITANT.WHILE CATANZARO TALKS ALOT ABOUT HOW IMPORTANT PAIN MANGEMT IS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/25/1996 | FINDING TROUBLE TO MOTIVATE TO GET TO USE.MAY WANT TO BACK O OFF.CHECK PLANTRAK TO SEE IF ANY GROWTH IS POSSIBLE |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 11/25/1996 | HIS RECOGNITION IS GETTTING SIGNIFICANTLY BETTER.HIS NUMBERS ARE NOT ESCALATING SO IT MIGHT BE WORTH WHILE TO TALK ABOUT SPEC PAT'S AND WHY TO USE OXY.NEED TO GO OVER COVERAGES OF OXY IR AS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 11/25/1996 | TRYING TO TALK ABOUT LEVY AND IMP OF Q12 AND HOW OTHERS ARE TRYING TO GET STRONGER INSTEAD OF LONGER |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 11/25/1996 | WANTED TO FIND OUT IF OUR TALK LAST WEEK MADE ANY IMPACT AND HE DID START TALKING ABOUT ONE PAT THAT HE HAS STARTED. NOT ALOT OF FEEDBACK BUT THIS WAS A PAT THAT WAS PRETTY VOCAL SO NO NEWS IS GOOD NEWS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/3/1996 | WORKED OBGYN.TRYING TO GET OXY GOING.IR IN STOCK WILL HELP |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/26/1996 | WENT OVER HTE DATA BROCHURE AND IT SEEMED TO HELP.NEED TO GO OVER DOSING AND TALK HIGHER STRENGTHS THAT THOTA AND ALLEN ARE USING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/3/1996 | TISH WILL BE BACK NEXT WEEK.2 WEEK VACATION.DROPPED OFF SEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/4/1996 | FOLLOWING UP W MARGIE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/4/1996 | DROPPED OFF INDIGANT PAT FORM |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/26/1996 | TRYING TO GET AS MUCH BUSINESS BEFORE HE LEAVES |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 11/26/1996 | GOING BACK TO MSCONTIN BECAUSE LACK OF EXPERIENCE.TALKED ABOUT DIFFERENCES AND HOW OXY IS EASIER.NEED TO GET TIME AT HURON WHEN HE IS THERE AND HE IS ALSO AT HILLCREST ONE AFTERNOON SO FIND WHEN AND SEE THERE AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 11/26/1996 | SAW AT THE CLINICAL CONFERENCE.WANTED TO FIND IF HE HAS HAD ANY RECENT EXPERIENCE SO IT WAS A GOOD REMINDER.TALKED ABOUT TO SHOW BROCHURE |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 12/4/1996 | HE IS ADDING UNI ON AFTER INHALED STEROIDS BUT LAUGHS AT THE DIFFERENCE IN DOSING REGIMENS AND TIMES THAT YOU TAKE. HE HAD AN ACCURATE RATE SO HE PROBALLY USES FREQ.NEED TO FIND WHEN HE ADDS AND IF HE IS GIVING AT NITE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/4/1996 | FOLLOWING UP W THEOPAH AND TRYING TO CONTINUE TO SEP THEOPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1996 | TRYING TO TALK ABOUT KADAIN AND USING HIS TALK TO BETTER PLACE OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 11/27/1996 | LOVES IT AND IS USING WHENEVER HE CAN |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/5/1996 | INTDOUCED MYSELF. VERY BUSY PRACTICE. TAMMY SAID THAT HE ALSO PRACTICES INTERNAL MED SO NEXT VISIT PROBE FOR POSSIBLE OXY BUSINESS. SAID HE HAS GOOD SUCCESS WITH UNIPHYL BUT WAS NOT OVERLY IMPRESSED. DID REQUEST SAMPLES BE SENT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1996 | DR NEAL IRICK,"CANCER PAIN /HOSPICE... PRESENTATION ...... AUDIANCE OF 60 MD'S...HELD OXY/MSC DISPLAY WELL RECEIVED AS WAS DR IRICK'S SPEECH..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/27/1996 | SAW AT LUTHERAN OFC/LANDIS WHEN HE CAN.TRYING TO GET PTS OFF VIC/NOT ALWAYS EASY.NH WHAT ABOUT DUBA PTS.? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 11/27/1996 | RESERVING FOR CA PTS.SHWD INFO ON NON-CA PAIN-INT BUT STILL CONCERNED.WORRIED OF ONCE GETTING THEM ON NARCS-HARD TO GET OFF.TRIED GOING FOR SHORT-TERM RX.SD WD CONSIDER. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 11/27/1996 | GOOD DISCUSSION WITH DR OBRIEN AT DISPLAY...PER OXY AND MSC....OFFERED THAT HE WAS TRYING OXY AFTER HEARING OF DR IRICK'S GLOWING SUCCESSES....VERY OPEN,GOOD DISCUSSION..... |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/5/1996 | QUICK CALL, VERY BUSY. INTRODUCED UNIPHYL 600 MG. HE SAID HE PREFERS THE 400. A PT LEFT WITH ACCOLATE, NEXT VISIT REINFORCE THAT UNIPHYL IS FOR COMBO THERAPY AND CAN BE INITIATED EARLIER. DOES PREFER THE BID DOSING, NEXT VISIT GO OVER THE BENEFITS OF NIGHTTIME DOSING.AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 11/27/1996 | SCHEDULED APPTS WITH BOTH HIM AND DR. PARISI FOR SECOND WEEK IN JAN. HE WASN'T VERY FRIENDLY BUT SAID HE HAS 1 PT ON OXY, WOULDNT COMMENT ANY FURTHER. DR. PARISI CAME OUT OF A ROO,M AND SAID THAT HE WOULD LIKE ME TO SCH APPT WITH HIM BECAUSE HES GOT 2 PTS. ON OXY AND SAID HE HAD SOME QUES. IT WAS A ROUGH DAY, THESE OFFICES WERE PACKED BEFORE THANKS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | TRYING TO BUILD AS MUCH RAPPORT AS FAST AS POSSIBLE.NEED TO GET THE SAMPLES HERE AS FAST AS POSSIBLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 11/27/1996 | TALKED TO RUSSELL, HE WAS REALLY HAPPY FOR ME THAT I SWITCH CO. HE MADE ME APPT TO TALK TO DR. IN A COUPLE OF WEEK. I GOT TO SAY HI TO DR. PLATT, HE WAS VERY POSITIVE ABOUT OXY SAID HE HAS SEVERAL PTS ON IT AND HE WOULD BE HAPPY TO GIVE ME TIME AT AN APPT. ASKED KIM IF HES USING UNI AND SHE SAID HE DOES A LITTLE BUT NOT AS MUCH AS HE COULD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 11/27/1996 | ALOT OF WORKCAN BE DONE W THE RESIDENT GROUP REGARDING CHRONO AND UNI USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/5/1996 | VERY STUCK ON HIMSELF.PROUD OF HTE FACT THAT HE SPEARS ON ASTHMA.SAIS THAT HE DOES NOT USE THAT MUCH THEOP AND RESERVES IT FOR MORE SEVERE CASES AND MOST OF HIS PAT ARE YOUNGER.AWARE OF ATS AND NHBLI BUT STILL SAVES FOR MORE SEVERE CASES. |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 12/5/1996 | HOSPITAL DISPLAY IS COMING UP AND STILL NEED OT CHECK IN W MAIN PHARMACIST |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/5/1996 | HE DOES NOT OFFER MUCH CONVERSATION.TOLD OF HTE 600 DOSE. CONCNETRATE ON YOUNGER MEMBERS OF PROCTICE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/5/1996 | NEED TO GET HERE WHEN TOM IS HERE OT FIND OUT HOW TO DO THE COMPUTER PRINT OUT THING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 11/27/1996 | REMEMBERS ME.HE IS INTERESTED IN GETTING ON THE SPEAKERS BUREAU |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/5/1996 | TRYING TO FIND HIS REASONS AND WHNE HE USES THEOPH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44131 | 12/5/1996 | STUDYING UNDER WARREN.MENTIONED HIS DAD.TALKED ABOUTTHE DEL SYS AND WH YIT IS EASIER TO USE OXY |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/5/1996 | HE STILL SAIS THAT HE DOES NOT USE BUR ASSI SAIS THAT THEY GO THRU A FAIR SHARE.TALKED ABOUT TIMING AND SEPARATED UNI FROM OTHER THEOP.600 DOSE SHOULD BE OF VALU |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/5/1996 | DONT FORGET THEIR POTENTIAL.USES. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/2/1996 | STRANGE. STILL HASN'T TRIED OXYCONTIN. WOULD NOT REVEAL ANY PRODUCT THAT HE CURRENTLY USES. I PRESENTED OXY AS IF HE HADN'T BEEN DETAILED BEFORE, AND STRESSED DIFF BETWEEN IT AND DILAUDID. REQUESTED SAMPLES OF UNI, THEY DOSED AT NIGHT WHEN PTS SYMP ARE WORSE. LAS VEGAS FANATIC, LOVES TO TALK AABOUT IT. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/2/1996 | TALKED ABOUT USING W HIS SICKLE CELL AND WENT OVER UNI IF IT IS EASIER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44125 | 12/2/1996 | GOT MAD WHEN I WENT OVER TABLETS QUANTITIES SO I PARLAYED THAT INTO ADV FOR OXY.TALKED BOUT HIS CICKLERS AND PERSISTANCE WILL BE IMPORTANT |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/2/1996 | ONLY GOT TO SAY HI, ASKED HOW BIAX WAS DOING SO I WAS ABLE TO TELL HIM I SWITCHED CO. AND QUICKLY TOLD HIM PRODUCT LINE. SAID HE HAS 1 PT. ON OXY AND IS DOING WELL. I SCHED APPT IN JAN. GROW BUSINESS FROM CONBROS. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/2/1996 | GIVE IT A COUPLD OF TRIES TO SEE IF HE RESPINDS TO THE LIT |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 12/6/1996 | HE IS VERY TECHNICAL ORIENTED.NEED TO GET THE CONVERSATION AWAY FROM THE WHOM HE HAS ON THE PRODUCT AND MORE ON WHEN HE USES |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/2/1996 | REMIND/TOO BUSY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 12/6/1996 | SAYS GETTING GOOD RESULTS W/UNI 600.HAS CONVERTED A FEW PTS MAINLY FROM UNI!!GOOD USER.LIKES TO TRY SHOOTING FOR LOWER DOSES AND UNI BET ONE 60 DO THIS WITH.OXY-WENT OVER BEN AGAIN.NO USE YET.TRIED TO TARGET PTS-NO ONE REALLY BUT WILL KEEP IN MIND. |

| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/6/1996 | NEW PHARM.COME BACK WHEN AL IS THERE |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/2/1996 | TRYING TO EASE HIS FEARS  BY COMPARING TO T3.WENT OVER THE LEVY DATA AND HOW GIVING OXY CAN PROVIDE A BETTER NITE SLEEP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 12/2/1996 | SAYS PUT ANOTHER PT ON OXY.STILL SHY ABOUT GOING TO LA RIGHT AWAY.REALLY LIKES DARV!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/2/1996 | SAW IN THE INTERNAL MED CLINIC.NOT QUITE SURE WHAT HIS OBJECTIONS ARE BUT WENT OVER THE COVERAGE AND VALU OF Q12 DOSING.HE IS STUCK ON SINGLE PAT HE HAS TRIED.WILL NEED TO GET FOR OTHER PAT'S |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 12/3/1996 | TRIED TO GET HIM TALKING ABOUT HOW HE USES METH AND IT IS SOMETHING THAT HE USES WHEN HE RUNS OUT OF OTHERS.HE DID MENTION THAT WHEN HE GETS TO REAL HIGH DOSES HE MAY CHANGE TO KEEP PAT'S FROM WIGGING OUT.GOT HIM TO DAW A SCRIPT FOR MSC |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 12/3/1996 | PUT SOMEONE ON OXY TODAY W/ASYMMETRIC DOSING. 20 IN AM AND 10 AT NIGHT.DOING LUNCH ON FRIDAY |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/3/1996 | GREAT INTRO OXY CALL. SAID HE HASN'T TRIED IT YET BUT AGREED THAT VICO AND PERCOCET CAUSE A PROBLEM WITH ACET TOX. COMM TO TRYING IT. FOLLOW UP AND TRY TO GET HIM TO TALK ABOUT PARTICL PTS NEXT TIME. I GET THE FEELING THAT HE IS HESITANT ABOUT SCHEDULED DRUGS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/3/1996 | SAID HE DOESN'T USE QD THEOP. WASN'T INTERESTED IN SAMPLES. I STARTED TO PROBE FOR REASONS WHY HE DOESN'T USE QD INSTEAD OF BID FOR PATIENT CONVENIENCE AND HE SAID HEWAS TOO BUSY TO TALK. SCHEDULED APPT IN MARCH. COME PREPARED. BRING CLINICALS HE IS VERY INFORMATION ORIENTED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/3/1996 | CONFIRMED EVERYTHING FOR PARTY TOM'W/SD HAS PUT SEVERAL PTS ON OXY TODAY. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 12/3/1996 | SAYS JUST PUT SOMEONE ON IT TODAY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/3/1996 | 600MG UNI STAFF INSERVICE LUNCHEON....VERY VERY GOOD.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/3/1996 | GOOD CALL/DISCUSSED USING OXY RIGHT AWAY INSTEAD OD PERC. SD WD DEF TRY-NEVER DID BEFORE/ALWAYS USED AFTER PERC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/3/1996 | INTRODUCED MYSELF, SAID OXY IS GOING WELL, DR.S USING ALL STRENGTHS. VERY BUSY, WANTED ME TO LEAVE ED MATERIALS NEXT VISIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/3/1996 | FINALLY USED OXY BUT BITCHED BECAUSE HE COULD NOT FIND IB.PAT WAS CONVERTED TO OXY FROM MSC FROM PAIN SERVICE.SHOULD HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/3/1996 | HE SAID THAT NOW THAT IT IS IN FORMULARY IT WILL BE EASIER TO USE.THEY HAD A PAT THAT THE PAIN SERVICE CONVERTED TO OXY BUT COULD NOT FIND IB.WENT TO BOLWELL TO TALK TO MARGIE HE LIKES PERC SO I TALKED ABOUT LEVY AND THRESHOLD LEVELS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/3/1996 | MET AND DISCUSSED HIS BACKGROUND ETC.NEUROLOGIST AND WANTED TO DO MORE PAIN.MOST EXPERIENCE W/OXY HAS BEEN W/NON CA PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/3/1996 | INTRODUCE MYSELF, VERY NICE. DISCUSSED PROGRAM HE IS SPEAK AT IN JAN. FOR PHARM TECHS. FOLLOW UP WITH SLIDES. NURSES SAY OXY IS GOING WELL ONLY A COUPLE PTS. NOT TOLERATED IT. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 12/3/1996 | HE SAID THAT HE IS FAMILIAR W OXY FROM HOSPICE.NOT SURE WHY HE DOES NOT USE UNI.NEED TO ASK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/4/1996 | TAKING OVER ALL SALTZ PTS AND CONT W/OXY AND JUST PUT NEW PT TODAY ON IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/4/1996 | REMIND |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/9/1996 | HAS PTS ON 1 AND ONE HALF...SEES 600MG AS A REAL PLUS.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/9/1996 | TRYING TO FIND WHY HE USES BID THEOP AND HE TALKED ABOUT FAST METABOLIZERS.HE ALSO MENTIONED THAT HE HAS TO USE SOMETIMES TID SO TRY TO GET THAT TO BID UNI |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/9/1996 | TRIED TO OFFER NHLBI GUIDELINES FOR THE OFFICE BUT HE WAS NOT INTERESTED.TRYING TO FIND SOME LITERATURE THAT WILL MAKE AN IMPACT.TRY TO GET TO ADD ON |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 12/4/1996 | HAD AN INTERESTING CONVERSATION ABOUT TECHNOLOGY AND SHOWED HOW TECHNOLOGIES ARE SOMETIMES GOOD AS IN DEL SYS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/9/1996 | NEW PROCEDURE AT THE OFFICE.IF THIS CONTINUES IT MAY NOT BE WORTH THE EFFORT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/4/1996 | STILL VERY MUCH INVOLVED W THE SERVICE AND NOT DOING MUCH PAIN MGT YET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/4/1996 | THEY HAD A PAT THAT WAS TAKING OXY 40 MG Q12 FOR CA PELVIC PAIN AND THEY GAVE HER A BLOCK NAD THEN HAD TO PUT THE PAT ON A NARCAN DRIP SUPPOSEDLY FOR RES DEP.NEED TO FOLLOW UP W ROSENBERG TO GET ADDIT DETAILS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | ONC LUNCH/DISC USING MORE OXY AND KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | ONC LUNCH/THANKED HER FOR SUPPORT THIS YEAR/DISC BENEFIS OF OXY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/10/1996 | SAMPLES. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/5/1996 | MET DR. QUICKLY, KAREN INTRODUCED ME-SHES VERY NICE. I SCHEDULED INSERVICE IN JAN. 4 DOCS TOTAL INCLUDING HEATER, SHE'S INTERNAL MEDICINE. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 12/10/1996 | TRYGN TO GET WARREN TO STOCK THE IR FOR THOTA |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/10/1996 | OXY IS ON FORM.NEXT TO GET THE IR IN HERE AS WELL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/5/1996 | QUICK REMIND IN HALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | SAYS BEST DRUG FOR PAIN OUT THERE.TAKING EVERYONE OFF PRE- VIOUS DRUG AND PUTTING ON OIXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/5/1996 | STILL HAD SAMPLES.REMIND OF 600/MAY BE CLOSING THIS OFC |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/5/1996 | ONC LUNCH/DISC OXY AND ITS EARLY USE.SD WD CONSIDER MORE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/10/1996 | TRYIGN TO FIND AL |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/10/1996 | LEAVING SENOKOT DOING SOME GOOD. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 12/5/1996 | REQUESTED TRILLISATE SAMPLES, FOLLOW UP. SAID HE GOES IN SUPTS IN USING OXY, HAVE HAD SOME BAD NAUSEA AND VOMITING LATELY. WORRIED ABOUT TOLERANCE WITH OXY, SAID ITS ALL NARCOTICS NOT JUST OURS, CONCERNED WITH HOW MUCH TRILISATE IES USING. SAID HIS FRIEND USES IT ALOT AND CONVINCED HIM TO TRY IT AND HAVING GREAT SUCCESS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | REALLY DOING WELL W/IT.WROTE 2 RX TODAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 12/10/1996 | REMIND/SAMPLE.TRIED TO EXPLAIN TO HIM ABOUT MIXING TOO MANY NARCS.HE SAID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/5/1996 | ADMITTED THAT SHE DOESN'T LIKE TO GO TO LA RIGHT AWAY!DISC THIS AND HOW OXY COULD BENEFIT.COMMITTED TO CONVERTING MORE PERC PTS AND STARTING SOONER TO OXY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/10/1996 | TRYIGN TO MAKE SURE THAT ALL OFFICES ARE SERVICED. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 12/5/1996 | WENT OVER THE FORM BINDER AND COMPARED THE LONG TERM DATA AND OA STUDIES.ASKED TO POUT ON FORM AT MT SINAI AND HE SAID THAT IF I GET HIM THE PAPERS HE WOULD SIGN |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/5/1996 | STILL HASN'T REALLY USED IT MUCH. HE SAID THAT HE DOESN'T REALLY THINK THAT IT WORKS. I ASKED IF HE TITRATES HIGH ENOUGH AND SAID YES. HIGH DURAGESIC BUT SAID THAT HE USES IT ONLY FOR PT THAT DON'T SWALLOW BUT I DOUBT IT. NEXT VISIT SHOW TOLERANCE STUDY TO HELP REINFORCE TITRATING TO EFFECT. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 12/6/1996 | DID LUNCH.HAS PUT SEVERAL PTS ON OXY LATELY.LIKES ASYMMETRIC DOSING.BUT AT LEAT HE'S NOT USING IT QD ANYMORE.TOUGH ONE. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/6/1996 | FOLLOWING UP W DEL AND TRYING TOAMKE MORE COMFORTABLE USING TRYING TO SEE IF HE IS IN IF THESE ARE ALL MUEH'S PAT'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 12/6/1996 | GOING AFTER HIS VIC BUSINESS BY TRYING TO TALK ABOUT HOW THEY ARE TRYING TO GET STRONGER BUT THEY ARE MISSING THE BOAT BY NOT LASTING LONG ENOUGH |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/6/1996 | SCHEDULED APPT. THERESA GOT ME BACK TO SAY HELLO AND TELL HIM WHAT PRODUCTS I NOW PROMOTE. SAID HE HAS A COUPLE PTS ON OXY BUT WALKED AWAY AFTER THAT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/11/1996 | BAD MOOD TODAY.WANTED TO KNOW DIFF IN PROCE W/UNI 600 AND UNIDUR.SAYS "PROBABLY HAS LOST IN SOMEBODY" |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 12/6/1996 | F/U.HAS BEEN USING MORE HE SAYS.TRIED TOTARGET DARV PT.SD WD THINK ABOUT IT.FEELS SAFE W/DARV FIRST. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 12/6/1996 | DID LUNCH.GETTING BETTER RESPONSE THAN DR. BARRETT.WHY? USING CORRECTLY!!!DISC LAST TIME CONVERTING VIC PTS RIGHT AWAQY INSTEAD OF WAITING.SD HE HAS BEEN DOING THIS AND SO FAR PRETTY GOOD. REINFORCED THIS AGAIN |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/9/1996 | SAID HE HAS A COUPLE OF PTS. ON OXY. SAID HE IS SATISFIED WITH IT, BUT STILL PREFERS TO GO TO VIC OR PERCOCET. VERY BUSY SO I SCHEDULED LUNCH FOR EARLY JAN. STRESS LESS ABUSE POTENTIAL, LEE ANN SAID THAT IS HIS HOT BUTTON. HE THINKS THAT ALOT OF HIS PTS. GIVE HIM THE RUN AROUND ABOUT PAIN SO SHOW LESS ABUSE WITH OXY. TREATING MOSTLY BACK PAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/9/1996 | USES ALMOST ALL VICODIN AND PERCOCET. TOUGH DOC. THINKS THAT OXY IS TOO STRONG. WENT THROUGH PI COMPLETELY AND STRESSED FLAT BLOOD LEVEL AND BIPHASIC ABSORPTION AND THEREFORE HAS LESS ABUSE POTENTIAL. HE SAID THAT CLINIC IS GOING TO BE A STUDY FOR OXY. THIS COULD BE BIG BUSINESS FOR ME. I CLOSED HIM ON START DOSE AND HE COMMITTED TO TRYING. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/9/1996 | HAS NOT USED OXY...BRIEF AND INCOMPLETE...WILL TRY ANOTHER MONDAY.... |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/9/1996 | DOESN'T USE ANYTHING STRONGER THAT DEMEROL, VICODIN. SHOWED PI FOR DRUG ABUSE AND REFERRED BACK TO THE BIPHASIC ABSORPT. HE SAID THAT HE COULD SEE USING OXY INA ELDERLY PT. BECAUSE OF THE TOX ISSUE AND BETTER COMPLIANCE. CLOSED ON THAT PT.I ENTIRE PRACTICE NEEDS CONVINCING THAT OXY IS SAFE TO USE. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 12/12/1996 | LEAVING LITERARURE AND SAMPLES |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 12/9/1996 | HAVING A HARD TIME REMEMBERING OXY SO WE WENT OVER BENEFITS VS USING VIC.HE DID MENTION THE PATCHES AND FADING LEVLES BUT I DID NOTPICK UP ON IT.INTROED UNI AND NEWER LITERATURE LAUGHED ABOUT CHRONOTHERAPUETICS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/9/1996 | WENT OVER THE DEL SYS AND WHY OXY IS EASIER TO USE THAN VIC.SCOTT SAIS THAT I NEED TO GET MORE SPECIFIC AND NOT TO FORGET TO BENEFIT LIKE CRAZY.NEED TO FINISH THE COMPARI WIHT ONSET AND SE |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 12/9/1996 | QUICK REMIND THRU WINDOW.HAS MANY NURSING HOME PTS ON DURA. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/9/1996 | WEDNESDAY 8AM DAY BREAKFAST INSERVICE...JEAN WOUX..CLINICAL SPECIALIST.... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/9/1996 | SAW AT THE WINDOW.THANKED HIM FOR USING 600 UNI AND TOLD HIM OF LONG TERM DATA.NEED TO GO OVER DATA BROCHURE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44121 | 12/9/1996 | WENT OVER THE SEN AND HE WAS UNAWARE OF ALOT OF ITS ACTIONS.LIKE HE IDEA OF HTE CLINICALS SO GO OVER THE DETAILS AND SHOW THE AID.KEEP AFTER THE CHILDRENS SYRUP AND GETTING INFO ABOUT UH.SEES GILBERTS STUFF |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/9/1996 | DISCUSSED DR RICE'S SPEACH LAST WEEK....FOUND HIM A MOST INTERESTING SPEAKER.... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/9/1996 | USING COMBOS...WILL TRY OXY....NO MSC.... |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/12/1996 | HAPPY WITH UNI. INTROED OXY. NOT INTERESTED. TRIED TO UNCOVER WHY, BUT DIFFICULT TO UNDERSTAND. WANTED 400 SAMPLES NEXT VISIT, POSSIBLY ASK IF SHE THINKS 600 IS TO HIGH FOR THEOP. MAYBE WORRIED ABOUT INSOMNIA? |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44312 | 12/9/1996 | DR. USES ALL NSAIDS. SAYS NOT COMFORTABLE USING ANY C11 OR 111. SAYS IF PT. IS NOT COMPLETLY PAIN FREE HE TRIES TO EITHER SOLVE THE PROBLEM SURGICALLY OR REFERS TO PAIN CLINIC. TRIED TO CONVINCE THAT HE CAN MANAGE THESE PTS. HIMSELF WITH OXY. PROVED WHY ABUSE POTENTIAL IS LOW AND CLOSED ON A PARTICULAR ELDERLY PT. REINFORCE SAFETY. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/9/1996 | MET WIH MEREDITH ZSCHOKKE,DIECTOR,  OXY INSERVICE IN JAN... |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/9/1996 | CONCERNED WITH C11. SHOWED PI FOR DRUG ABUSE AND DEPENDENCY. TRIED TO COMPARE ALWAYS WITH PERCOCET AND TYLENOL SO HE'D BE COMFORTABLE WITH OXYCODONE. GOING TO TAKE SOME WORK. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 12/12/1996 | FOLLOWED WITH ELAINE.SIAD THE OXY PAT HAD A HARD TIME FINDIG OXY EVEN IN THE BEACHWOOD STORE.NEED TO GE A LOCAL LIST |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 12/9/1996 | SAYS IS USING RIGHT AWAY ON NEW PTS ANJD SO FAR SO GOOD. NOT SURE I BELIEVE HIM.SAYS HAS PT ON 20 Q12H.BIG DEAL. DISCUSSED TAKIN G PTS RIGHT AWAY FROM DARV TO OXY.SD MAY DO THAT.GOOD CALL.SAYS WILL USE MORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/9/1996 | JUST PUT PT TODAY ON 40 Q12H.SAYS IT SOMETIMES DOESN'T WORK Q12H.THEY GET REALLY TOUGH PTS.MOST PTS TOLERATE IT VERY WELL.AFTER 1ST WK. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/13/1996 | HIS USE IS GOOD.THE 600 MG WILL HELP.TALKED ABOUT THE ADVANTAGES OF THEAP AND ANTI INFLAMM DATA.COMPARED THE DEL SYS TO MSC AND WHY YOU CAN GIVE IT AT NITE EVEN THE BIG DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 12/10/1996 | SAW BRIEFLY AT HOSPITAL.HASN'T USED AS MUCH LATELY.GOING BACK TO OLD HABITS.SD NO ONE NDS IT!!WENT OVER BENEFITS AGAIN. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/10/1996 | HE TALKED ABOUT THE PAT THAT HE HAD STARTED YESTERDAY.COST WAS AN ISSUE SO GO OVER THAT IN MORE DETAIL.LIKED THE IDEA OF BEIINDED.CHECK FIRST RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 12/10/1996 | TALKED WITH JULIE.THEY HAVE ONC CLINIC ON MON AND THUR. MON, PARK AND PRICE ROTATE WITH THUR BEING COVERED BY ABRAXSIA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | INSERVICED FELLOWS AND STAFF OF PAIN MGMT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/10/1996 | NOT MAKING ANY HEADWAY WITH HIS REHAB PAT.NEED TO FIND A WAY TO INCORPORATE HIS PRACTICE AND STILL GET TO THE BEN OF OZY |
| PPLPMDL0080000001 | STOW | OH | 44224 | 12/13/1996 | TONY WAS EXTREMELY BUSY.GO BACK IN NEXT WEEK.TRY TO SEE WHAT HE CAN DO WITH THE SATA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/10/1996 | USED THE SEN REGIMEN TO GET A THANKYOU FOR USING THE OXY.SHT SHE IS STILL NOT USING EARLY.HOPEFULLY HER VOLUME WILL GET HER TRY SOONER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/10/1996 | REALLY IS RESERVING FOR CA PTS.DISC ISSUE AND WHY TO USE ON NON-CA AS WELL.SD WD CONSIDER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | GOT APPT/SHWD UNI BRIEFLY |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/10/1996 | TRYING TO GO OVER THE LEVY DATA ABOUT LOWERING THRESHOLDS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/10/1996 | GAVE HIM SLIDES FOR LECTURE. ASKED ABOUT PAPERWORK FOR HONORARIUM, FOLLOW UP WITH DETAILS ABOUT PROGRAM. OXY GOING VERY WELL, STILL USING COMBOS ALOT THOUGH. NURSES SAID THEY HAVEN'T TRIED KADIAN YET. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 12/10/1996 | GREAT FOLLOW UP.OXY IS ON FORMULARY.HE TALKED ABOUT CONVERTING HIS PAT THAT WAS OPN PERC FOR BREAKTHRU TO IR AND IT WAS WORKING FINE.HAD SOME DIFFICULTY IN FINDING BUT DID NOT DETER.PAT IS ON 80MG Q12 |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 12/11/1996 | INTRODUCED OXY.  SAID HE HAS PTS ON AND SEEMS VERY SATISFIED. I DON'T KNOW HOW MUCH POTENTIAL. ALTHOUGH ALL THE DOCS PROBABLY ADD UP. HE DOESN SEEM TO PLACE OXY FOR SEVERE PAIN, THINKS ITS STRONGER THAT VICODIN. I EXPLAINED THAT ALTHOUGH DIFFERENCE SCHED. OXY IS A BETTER AND SAFER CHOICE DUE TO TOXICITY AND LESS ABUSE. |
| PPLPMDL0080000001 | SHAKER HEIGHTS | OH | 44122 | 12/13/1996 | MARTY WAS JOKING ABOUT THE STREET VALU OF OXY.ASKED IF HE WOULD PUT IN THE IR |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 12/13/1996 | NICE TALK.TALKED ABOUT ANTI INF AND LUKETRINES AND HE BROUGHT UP ACCOLATE.REFERRED TO THE NOCTURNAL DATA EVEN IN HTE COPD PATIENT.SHOWED THE ATS PIECE AND WHY ADDING ON UNI COULD BE A SAVINGS TO HTE PAT' |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/11/1996 | TALKED TO HIM AND TWO RESIDENTS WORKING WITH HIM.THEY BOTH THOUGHT THAT OPIOIDS ARE BAD.HE IS VERY PLEASANT BUT I STILL CAN NOT GET HIM TO COMMIT.HE AGREES WITH THE FEATURES BUT NEED TO GET STRONGER BENEFITS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 12/11/1996 | THE UNI IS STARTING TO GO PRETTY GOOD.NEED TO FIND PLANTRX DATA TO SEE WHICH DOC IS USING AND HOW TO PROCEED.USING UH PAIN CNETER TO TRY TO GET SOME OXY RX'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/13/1996 | TRYING TO GET TO MED ED AND USING PHYLLIS TO TRY TO GET SOME PROGRAMS GOING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/11/1996 | CALLING ON HIM IS NOT GOING TO CHANGE ANYTHING.HE DOES NOT ADMIT TO USING AN YOF THESE KINDS OF MEDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | GOT APPT SHOWD UNI BRIEFLY |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 12/13/1996 | DOESN'T USE QD THEOP. SAYS HE DOESN'T BELIEVE CONSISTENT BLOOD LEVELS POSSIBLE WITH QD DOSE. DISCUSED HOW UNI WORKS AND HE AGREED THAT SYMPTOMS ARE WORSE AT NIGHT. THIS IS GOING TO TAKE TIME. FOLLOWUP WITH MORE PROOF ABOUT SERUM LEVELS. TREATS LOW BACK PAIN, ALSO USES C111 FOR SEVERE SINUS PAIN. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/11/1996 | HE IS USIN THE UNI BUT STILL LACKS OXY USE.VERY BUSY OS I BRIEFLY WENT OVER DATA BROCHURE AND NON MALIG LONG TERM USE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/11/1996 | ONCOLOGY FLOOR INSERVICE...DONUTS AND COFFEE....STRONG INTEREST IN OXY... MANY WONDERED IT WAS NOT AVAILABLE AND USED...WHY...WHY...THE ANSWER IS DR OBRIEN,WHO MAY BE CLOSER TO ACTING.... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 12/11/1996 | GOOD DISCUSSION WITH DR OBRIEN PER OXY AND MSC...MADE SOME GOOD POINTS,AND ALONG WITH JEAN WOLK,CLINICAL SPECIALIST, WE MAY HAVE MOVED HIM CLOSER TO OXY..... |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/11/1996 | TRYGN TO SEE WHY HE IS NOT USING MORE FOR PERC AND IT SEEMS THAT PAT THAT HE HAS HAD ON ARE STAYING ON AND CALLING IN IS A BENEFIT FOR HIS C3.NEED TO USE LEVY THRESHOLD DATA AND STRONGER VS LONGER ARGUMENT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/11/1996 | SAID THAT HE HAS BEEN DOING A LITTLE COMPARISON ON HIS OWN.L TALKED ABOUT TEN PAT'S THAT HE HAS GET ARE COMING FROM A VARIABLE OF OTHER DRUGS.FOLLOW UP TO SEE RESULTS AND CHECK FIRST RX |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/11/1996 | DETAILED OXY, NOT QUITE AS HIGH POTENTIAL AS PFEIFFER BUT DID SAY SHE HAS SEVERAL PTS. ON PERCOCET OR VICODIN. EXPLAINED LOWER ABUSE POTENTIAL, SAME CLASS AS PERC. AND NO CEILING WITHOUT ACET. SAID SHE WOULD TRY IT. SCHEDULED LUNCH WITH BOTH DRS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/11/1996 | WORKING ON PROGRAM.IS GETTING A LOT OF OXY IR NOW INSTEAD OF ROXI.SAYS WHATEVER HYTREE SENDS IS FINE.DISCUSSED REBATE SITUATION.WANTS ALL NURSES TO BE AWARE THAT THEY MUST USE PF PRODUCTS. USNG MORE AND MORE OXY BUT STILL FAVORING SUBLINGUAL MORPH.NO KADIAN |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 12/12/1996 | AT WINDOW WHEN I WAS SCHEDULING APPT. TOLD HIM I WAS PROMOTING OXYCONTIN SAID HE WASN'T FAMILIAR WITH IT. ASKED WHAT HE USES TO TREAT PTS IN PAIN AND HE SAID MOSTLY PERCOCET. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/12/1996 | NEED TO GET HIM TO CALL AND REQUEST OXY IR IN THE PHARMACY. HE HAS PUT A PAT ON OXY BUT HTE PAT HAD A HARD TIME FINDING AND I DISCUSSED THIS WITH ELAINE.SHE WOULD LIKE A STOCKING LIST.MAY WANT TO GET HER A LOCAL STORE CLOSE BY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 12/12/1996 | IS STILL USING QUITE A BIT/MOSTLY SHORT-TERM RX BUT MANY OF THEM.TRIES TO GET EVERYONE OFF C3 WHEN THEY COME IN.SOME STILL SAY IT DOESN'T WORK BUT TRIES TO KEEP THEM ON IT ANY- WAYS FOR A 1 WK OR SO.GOOD GUY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/12/1996 | TRYING TO SEE IF THEY WILL STOCK |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/12/1996 | SAID HE USES VICODIN FOR PAIN AFTER SURGERY MOSTLY. HAD PTS WAITING, ASKED IF HE HAS EVER USED OXYCONTINAND HE SAID YES HES TRIED IT AND HAD GOOD SUCCESS, HE'S SLOTTING IT FOR HIS PTS IN SEVERE PAIN. THERE IS ALOT OF POTENTIAL HERE TO PICK UP HIS PTS. HE'S PUTTING ON VIC OR PERC, NEXT TIME SHOW PI FOR ADDICTION, POST OP STUDY AND REVIEW DOSING AGAL. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/12/1996 | HE HAD SOME VERY NICE THINGS TO SAY.HE HAS PUT SEVERAL PAT ON OXY AND COMMENTED ON THE LONGER DURATION.WILL HAVE TO FOLLOW UP TO SEE WHAT KIND OF BREAKTHRU DIFFERENCES HE IS SEEING.HE IS ALSO SHOWING UP ON FIRST RX.NEED TO GO OVER DOSING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1996 | STILL NOT MIGRATING TO OXY BUT HE IS BEGINNING TO KNOW ME AND UNDERSTAND.TRYING TO USE THE COMPARISON TO MSC APPROACH AND IT SEEMS TO BREAK DOWN SOME BARRIERS.NEED TO GO FURTHER |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/16/1996 | BIG UNI BOOSTER....REAL BIG.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/12/1996 | NOT MUCH OF A TARGET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/12/1996 | TALKED TO NINA ABOUT IR AND SHE GAVE ME WRONG INFO THE LAST TIME WE SPOKE.EVEN THE IR NEEDS A FORMAL REQUEST.JUST BECAUSE OF THE COVERAGE, THERE WILL BE NO AUTO CHANGE |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 12/16/1996 | 600MG.... |
| PPLPMDL0080000001 | TWINSBLRG | OH | 44087 | 12/12/1996 | STILL WORKING ON A PROGRAM WHT ROB.THEY ARE USING CONSISTEN BUT NOT IN LARGE QUANTITIES YET |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/16/1996 | USES ALOT OF SEREVENT, TRIED TO SHOW HOW UNI CAN ADD TO THE BENEFITS OF BETA. TALKED ABOUT THE ANTI INFL. BENFITS OF UNI. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/12/1996 | INTRODUCED MYSELF. SAID HE HASN'T HAD A REP IN A LONG TIME. INTRODUCED OXY WITHA ONE LINER. SAID IT WAS A BAD TIME BUT WAS INTERESTED IN HEARING ABOUT IT. USES ALOT OF COMBO. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/17/1996 | ALREADY ON 600MG..... |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 12/12/1996 | NOW IS THE TIME THAT I WILL FIND OUT IF HE IS BLOWING SMOKE ABOUT OXY PAT HAT IS BEING SAID.GO INTO FORM.ALSO TRYING TO SET UP A LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/17/1996 | GREAT CALL! NEVER REALLY USED MUCH UNI BUT VERY INT AND USES COMBO THERAPY.MORE COPD THAN ASTHMA AND LIKES LEVELS W/UNI. WILL DEF USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/17/1996 | GREAT GUY!! SAYS USES T-D OR UNIG-VERY INT IN ALL INFO I HAD AND OXY ATS GUIDELINES W/CHART.SD WD USE MORE.DEF USES COMBO APPROACH. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/18/1996 | REMINDED OVERALL BENEFITS OF UNI BEING DOSED AT NIGHT. AGREED THATS WHEN PTS. SYMPTOMS ARE WORSE. INTRODUCED UNI 600 BEING THE MOST COMMON THEOP DOSE. REQUESTED SAMPLES |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 12/12/1996 | MEDUIN POTENTIAL HERE. USES VICODIN FOR BACK PAIN. SAID PTS WERE MORE COMFORTABLE BECAUSE IT IS A CLASS 3. WOULDN'T GIVE ME MORE TIME TODAY. SAID TOCOME BACK. BRING PI AND COPY TO LEAVE HIM. ALSO DIDN'T NEED UNI SAMPLES TODAY. REMIND HIM ABOUT 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/18/1996 | DID LUNCH/SD HAS USED MORE UNI |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 12/13/1996 | WENT OVER THE LONG TERM DATA IN THE BROCHURE AND FINALLY GOT A COMMITTMENT FROM HIM TO USE.THE ABUSE DATA AND CESSATION DATA WAS IMPORTANT ALSO.WILL NEED TO FOLLOW UP AND REMIND TO |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 12/18/1996 | ATTENDED INS I DI/D/SAYS HASN'T USED AS MUCH AS EVERYONE ELSE BUT SOME.DOESN'T SEE THE PTS THEY DO.DISC AREAS TO USE AND NOT RESERVE FOR SEVERE PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/18/1996 | HOSPITAL DISPLAY.GOOD CONTACT WITH THE INF CONTROL DIR. TALKED ABOUT BETASEPT AND SHE WANTED SOME INFO FIRST OF THE YEAR.SHIRLY KOCISECK.STAINING AND VISCOUSNESS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | HAS FINALLY TRIED ON 2 PTS-SO FAR SO GOOD.CK BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | JSUT PUT NW PT ON OXY./HAS NOT USED KADIAN/NOT REAL INTEREST |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/13/1996 | SAW AT THE DISPLAY.TOLD HIM OF THE 600 DOSE AND INTROED OXY HE DID NOT SEEM TO TAKE TO MUCH OF THE INFO.WILL NEED TO KEEP GIVING INFO AT HTE OFFICE BECAUSE HE DID SAY THAT HE HS SEEN SOME OF |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 12/13/1996 | TOOK CARE OFTHE TUMOR BDS.HE IS STILL VERY WHISHY ABOUT USING.WILL NEED TO DO A GOOD JOB AT COMPARING TO MSC AND GOING OVER ADVANTAGES.HOPEFULLY THE BDS WILL BE A GOOD WAY TO GET CLINICALS TO HIM |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/18/1996 | ACTUALLY HAD A CHANCE TO TALK BUT HE DID NOT STAY TOO LONG. HIT ON THE 600 DOSE AND HE SAID THAT IT WILL HELP.USUALLY WENT TO OTHER THEOP WHEN HE FELT THAT HE WOULD NEED A HIHGR DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/13/1996 | VERY HIGH ON OXY AND PTS LOVE IT.WENT TO APS MTG AND SAW OUR BOOTH. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/13/1996 | HARD TO GET TIME.LOOKED KIND OF FUNNY WHEN I MENTIONED OXY WENT OVER THE DEL SYS BUT HE DID NOT OFFER ANY FEEDBACK WHEN I ASKED ABOUT THE PAT'S HE HAS USED IN.MAY BE COMING F FROM ANOTHER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/13/1996 | SHE IS DOING VERY LITTLE PAIN WORK AND MOSTLY BLOOD TRANSF NEED TO SEE IF SHE IS WORKING W ANYBODY AND IF SOMEONE ELSE TREATS PAIN |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 12/19/1996 | WANTS BOOK FOR FELLOWS.INT IN KADIAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | TRIED TO FOLLOW UP WITH LINDA BUT SHE WAS NOT IN.TRY TO FIND INF CONTROL PERSON.MAYBE WORKING AROUNG PURCHASING MIGHT BE BENEFICIAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | KNOWS CASSIUS HAS USAT BUT HE HASN'T/SD WD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/13/1996 | ATTENDED INS.DIRECTOR/DOESNT SEE AS MANY PTS AS OTHERS.BUT WHEN USED OXY/GREAT RESULTS |

| ID | City | State | Zip | Note |
|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/13/1996 | SHE IS NEWLY MARRIED AND WILL BE WORKING W MARKOWITZ ON LIVER CA.OXY SHOULD BE A GREAT FIT.INTROED THE DEL SYS AND TALKED ABOUT INDIC AND WHAT KINDS OF PAIN WOULD BE GOOD FOR.WILL NEED TO MAKE SURE THAT I FOLLOW UP BECAUSE PAIN SEEMS LIKE IT WILL BE NEEDED TO BE TREATED IN HER' SPECIALTY |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 12/13/1996 | D WAGHRY SHOWS STRONG INTEREST IN OXY....SHOULD SEE RESULTS AND SOON.... |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 12/13/1996 | INTRODUCED OXY QUICKLY. HE SAID THAT HE DOESN'T TREAT MUCH PAIN YET. ONLY AT THIS PRACTICE FOR UNDER A YR. NURSE SAID THAT JONES TREATS ALOT OF BACK PAIN, BUT HARD TO SEE. LEFT LITERATURE AND SENT LETTER. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 12/19/1996 | TRYING TO FORM DETAILS ACCORDING TO HIS PERSONALITY.TRYING TO SHOW HOW UNI WILL HELP HIM MARKET HIS PRACTICE.NEED TO GT HIM TO START USING MORE UNI BY GOING OVER BENEFITS OF ADD ON |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 12/13/1996 | TREATS ELDERLY MOSTLY. OSTEO AND BACK PAIN. QUICKLY DETAILED OXY IN A COUPLE OF MINUTES. THAVE APPT, NURSE LET ME SAY HELLO SINCE I WAS NEW. GOOD POTENIAL FOR OXY AND UNI. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 12/16/1996 | LIMITED USE OF OXY SO FAR....WILL CONTINUE....MORE FLEXIBLE.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 12/16/1996 | NO OXY EXPERIENCE...BUT SEES ADVANTAGES....WILL TRY... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/16/1996 | SAW BRIEFLY IN CLINIC/IS SEEING PTS NOW AGAIN/NO MORE RESEAR HAS SEVERAL PTS ON OXY/NDS CALC. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/19/1996 | FINALLY UNDERSTANDING WHY I AM THERE.TALKED A LITTLE ABOUT TIMING AND HWY UNI.NEED TO SET UP LUNCH AND SHOW MORE FREQ. SHOW THE NEW SALES PIECE WITH ADD ON BENEFITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/16/1996 | REAL QUICK/USING A LOT HE SAYS/PHCY ORDERING IT FOR HIM NX-ND  MORE TIME WITH HIM SO WE CAN DISCUSS WHY HE APPEARS TO BE RESERVING FOR SEVERE PAIN. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/19/1996 | WILL NEED TO COME AFTGER THE HOLIDAYS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/16/1996 | STILL USING 1 1 BUT NOT AS OFTEN.SAYS CCF PHCY TOLD THEM THAT OXY WAS EXTREMELY EXPENSIVE.WHY?ND TO CK THIS OUT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/16/1996 | PRESENTED OXY/HASN'T USED BUT HEARD OF IT AND PLANS TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 12/16/1996 | JUST WROTE THIS AM....20MG SCRIPT...UPDATED OXY RETAIL STOCKING LIST..... |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 12/19/1996 | MET SUSAN.TALKED UNI AND IR COVERAGE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/16/1996 | ASKED HOW HE DECIDES BETWEEN OXY AND PERCOCET. STILL HAS A MISPERCEPTION THAT PERC IS LESS STRONG. MADGE HEADWAY THERE. LIKES VICODIN BECAUSE IT C111. ALTHOUGH I SHOWED HIM THE CONVERSION CHART TO SHOW WE ARE EQUAL. IN POTENCY. INTERESTED IN DOING LECTURE,TALK TO RALPH ABOUT IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | QUIET/REMIND THRU WINDOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 12/16/1996 | FIRST CALL...DR MASTROIANNI HAS USED OXY....LIKES RESULTS GOOD CALL.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 12/16/1996 | INTRODUCED MYSELF, ASKED IF HE HAD A MIN TO TALK ABOUT NEW PRODUCT, OXY, SAID HE WAS BUSY BUT INTERESTED IN HEARING ABOUT IT AND I SCHEDULED LUNCH, HUGE POTENTIAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/16/1996 | QUICK HIT IN HALL/JUST PUT ANOTHER PT ON IT/STARTING EARLIER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/20/1996 | DID LUNCH FOR PULMONARY GROUP.SD HAS BEEN USING MORE SINCE MY VISITS. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/16/1996 | DR RAJ HAS RX'D OXY...GOOD DRUG..HAD NOT SEEN BROCHURES... REINFORCED.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/20/1996 | VERY FRIENDY TODAY.SD HAS USED SINC BEEN CALLING ON HIM. FOUND OUT HE HAS AN OFC IN CHARDON THAT HE'S AT EVERY MORNIG WILL SEE HIM THERE AND MAYBE GET MORE TIME |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 12/16/1996 | UPDATED OXY STOCKING LIST....TROUBLE LOATING 40MG.... |
| PPLPMDL0080000001 | S. EUCLID | OH | 44121 | 12/20/1996 | WENT OVER SE ISSUES AND TRIED TO BUILD ON SONS BELIEF AND US USE OF UNI IN COLUM.WENT OVER THE ANTI HELIAM ISSUE IN A LITTLE MORE DETAIL SINCE HE WAS UNAWARE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 12/16/1996 | STOPPED IN/NO LICENSE YET.SHOULD HAVE SOON.TYRIED TO SET UP LUNCH DATE.STARTING TO SEE MORE PTS.WNTS SEN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 12/20/1996 | WANTED TO GET A LITTLE MORE INFO AND TRY TO FURTHER SEPARATED UNI FROM OTHER THEOPH.PAID MORE ATTENTION TO SE NEED TO USE MARTING-PAK ARTICLE TO FURTHER DISCUSS THAT ISSUE.ALSO NEED TO SPEND A LITTLE TIME W CARGILL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 12/16/1996 | FIRST CALL....DR VARIYANI IS IMPRESSED....WILL WRITE.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/20/1996 | WAS HONEST AND SD HASN'T USED BUT WILL. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 12/17/1996 | AN MSC DOCTOR...KNOWS OXY BUT HAS NOT USED...OFFERED TO USE OXY INSTED OF PERCOSET.... |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/18/1996 | GOOD MEETING WITH SISTER EDWIN.....DISCUSSED MERITS OF BOTH MSC AND OXY...SOME OXY ALREADY IN USE... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/20/1996 | TRIED TO GET HAAS TO PUT A PARTICULAR PT. ON OXY AND HE FAILED. IMPRESSED I REMEMBERED TO BRING SENAKOT S AND PRICING FOR HAAS ON OXY VS. DURAGESIC. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/18/1996 | JERK.MONOPOLIZES ENTIRE LUNCH GROUP.TALKS ABOUT STUPID STUFF VERY INTO RESEARCH.WOLDN'T TALK TO ME TIL LEAVING AND JUT SHWD HIM |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 12/18/1996 | IT IS LIKE HE NEVER HEARD OF OXY.AFTER REFRESHING HIS MEMMORY HE DID SAY THAT HE WOULD GIVE IT A TRY WHEN HE USES ORAL MEDS TO SEND PAT'S HOME.NOT HIS MAIN CONCERN. |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 12/18/1996 | TALKED ABOUT THE DEL SYSTEM AND HOW THIS IS DIFFERENT FROM OHTERS.SHE IS USING DURAGE AND MESSAGES WILL NEED  TO BE DELIVERED IN SHORT BURSTS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 12/18/1996 | GETTING GREAT RESULTS W/IT AND REALLY LIKES IT/HAS A LOT OF BACK ONHER DURA USE AND USING MORE MSC TOO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 12/18/1996 | REMIND/RETIRING IN MARCH |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/18/1996 | HE COMMENTED ON HOW MUCH COFFMAN IS USING BUT HE HAS NOT TAKEN THE PLUNGE.HE SAIS HE IS HAVING TROUBLE FINDING BUT WHEN I ASKED IF COFF WAS HAVING ANY TROUBLE HE BLUSHED.TOLD HIM I AM GOING TO GET HIM TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/23/1996 | NO SAMPLES HAVE SHOWED UP YET.GOT INFO ABOUT AN ALLERGY PROGRAM THEY ARE DOING IN THE SPRING.NEED TO WRITE IT UP. TALKED TO HER MORE ABOUT PAYING FOR MCFADDENS TALK |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 12/18/1996 | HE HAS STARTED A PATIENT.HERPES ZOSTER.GOOD RESULTS.NOT TOTAL COVERAGE BUT ENOUGH.USED ANTI DEP AS ADJUVANT.TALKED ABOUT HOW HARD TO TREAT THOSE PAT AND HE SAID THAT HE DID TITRATE UP AND NOTEO NO SE.STILL HAS SOME RESERVATIONS IN REGARD TO ABUSE AND DEPENDENCE.EASED HIS FEARS BUT IT MIGHT BE A GOOD IDEA TO USE DATA BROCHURE AND READ THE DEF'S |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 12/19/1996 | HE IS GIVING OUT BOXES OF SEN SO MAY WANT TO MAKE SURE THAT I MA GETTING SOME SALES.HE IS STILL COMING AROUND BUT NOT TOTALLY CONVINCED EVEN THOUGH WHEN HE USES HE IS GETTING SUCCESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | SHWD FACE/HAPPY TO SEE ME/SAID JUST PUT PT ON TODAY.WON'T GET SPECIFIC ABOUT ANY IN-PT USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | THANKED FOR ALL HIS SUPPORT. |
| PPLPMDL0080000001 | AKRON | OH | 44106 | 12/23/1996 | HE IS VERY NICE.TALKED ABOUT THE ANTI INFLAM AND HE SAID THT THIS IS OLD NEWS.TRIED TO GO OVER ADD ON BENEFIT AND WILL NE NEED GO OVER CARGIL.ALSO NEED TO SPEND SOME TIME OIF UNI FROM TOHER THEOPH'S |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 12/19/1996 | JUST CAME BACK TO PRACTICE. DID COMPLETE DETAIL OF OXY. HAS 2 PTS. ON IT BECAUSE OF OTHER DRS. THAT PUT THEM ON IT. SAID NOW THAT SHE HAS INFO SHE WILL BE COMFORTABLE IN RX OXY FOR NEW PTS. VERY INTO CANCER FOUNDATION, REQUESTED SUPPORT FFROM PURDUE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/23/1996 | HE GAVE SOME NAMES FOR UNI USERS.A COUPLE OF INTERESTING IS BRENDA SMITH AND FULLER |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 12/19/1996 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | FELLOW/PRESENTED OXY.SD HAS SEEN BUT NEVER USED AT UH.WILL DEF USE.START W/PERC PT |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 12/19/1996 | STOPPED IN AND MET KATHY. IS INTERESTED IN GETTING INFO ON HOSPICE REBATE PROGRAM. SCHEDULED APPT IN JAN TO GO OVER REBATE AND SCHEDULE AN INSERVICE IN THE INCARE UNIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 12/19/1996 | MAKING MORE PROGRESS AND CONTINUING TO BREAK DOWN HIS BARRIERS.HE STILL HAS CARTOON FIGURE THAT I MADE ASKING FOR HIS HELP MANY MOONS AGO.HE WANTS TO HELP SO KEEP SHOWING DATA BROCHURE AND NON MAL DATA.CONTINUE TO SHOW HOW PRODUCT WAS MADE TO BE USED CHRONICALLY AND HOW IT WILL HELP WITH ABUSE AND DEPENDENCE |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/19/1996 | AFTER TALKING TO SCOTT, HE SUGGESTED I KNOWING TO SHOW HOW PRODUCT WAS MADE TO BE USED CHRONICALLY AND HOW IT WILL HELP SHE BECAUSE GAYLE IS NO LONGER OVER UNI. CARMELA IS NEW DIRECTOR |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 12/19/1996 | STOPPED IN AND MET HER. VERY NICE OFFERED TO TAKE ME OVER TO AKRON ONC TO MEET THE STAFF AND PETRUS. VERY POSITIVE ABOUT OXY SAYS ITS WORKING GREAT FOR PTS. TOLD HER THAT A 80 MG. IS ON THE WAY. SHE WAS GLAD TO HEAR THAT. KEPT IT SHORT BECAUSE SHE WAS BUSY AND WASNT FEELING WELL. SET UP APPT FOR FIRST WEEK IN JAN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/23/1996 | MADE SOME PROGRESS AT THE GEN MED FLOOR.MET DR PANUSKA AND ASKED SOME QUESTIONS ABOUT ANTI-INFLM.MAY WANT TO SPEND MORE TIME SEPARATING UNI FROM OTHER THEOPH |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 12/19/1996 | THINKS OXY IS TO STRONG EVEN THOUGH HES COMFORTABLE RX PERCOCET. SHOWED PI FOR DRUG ADDICTION, EXPLAINED ITS THE SAME CLASS. SAYS HE DOESN'T WRITE FOR PAIN OFTEN BUT IS A D10 FOR COMBOS. KEEP FOLLOWING UP. SAYS HE IS CURRENTLY NOT USING THEOP. SAYS HE USES IN SPURTS OVER THE YEARS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/19/1996 | PRODUCTS ARE STOCKED EXCRDPT FOR 600 UNI. CONNELLY WRITING OXY FROM CANCER CENTER. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/19/1996 | GREAT LUNCH. DEVOTED TO PURDUE PRODUCTS, UNFORTUNATELY VERY HAPPY WITH MS AND USES IN ALOT MORE THAN OXY. DISCUSSED DIFFERENCES AND SHE AGREED THAT NON MORPHINE WAS AN IMPORTAT POINT. ALSO DISCUSSES OXY IR FOR BREAKTHROUGH CAUSE SHE CURRENTLY USES PERCOCET FOR THAT.SHE THINKS OXY IS STRONGER |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/27/1996 | HARD TO DETAIL. WENT OVER BENEFITS OF USING UNIPHYL. SAID HE USES ALOT BUT CAN'T TELL IF HE HONEST. LEFT INFORMATION O N NEW DOSING |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/19/1996 | ASKED ABOUT THRESHOLDS AND IF THEY STAY CONSISTENT AND HE TALKED ABOUT GOAL IS TO KEEP BREAKTHRU TO 2 OR 3 USES.NEED TO FIND A WAY TO GET HIM TO USE MORE MEDS THAN ALT METHODS. FIND WHEN HE USES ORAL MEDS AND WHY HE STILL USES SHORT ACTING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | USING QUITE A BIT.THANKED FOR SUPPORT. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 12/19/1996 | TALKED TO HIM ABOUT CALLING NINA AND HE SAID THAT HE WILL DO SO.GAVE HIM BOTH IR AND OXY W NINA'S NUMBER |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/19/1996 | WON'T REALLY TALK BUT IS USING.SHE SAYS.STILL SAYS PTS HAE TROUBLE FINDING IT.HAVE NURSE CALL ME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | HE SEEMED TO RESPOND TO THE COMPARISON WITH MSC AND IMPROV'S.NEED TO BUILD ON THAT AND MAKE SURE THAT I COUNTER THE FIXED COMBOS THOROUGHLY BECAUSE I THINK HE IS STILL WAITING TO USE LONG ACTINGS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/19/1996 | FELLOW/REMIND |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/19/1996 | SAYS OXY IS THE ONE WHOSE BLOOD LEVELS PEAK REALLY FAST. SAYS HE HAS BEEN INTERESTED IN THE PAST ON OXY BUT NO MORE. THINKS IT ISREALLY STRONG. WOULDN'T GIVE MUCH TIME. DID POINT OUT THE ADDICTION SECTION IN THE PI. LEFT PI AND HE DID COMMITT TO READING IT. HE USES ALOT OF PERCOCET AND VICODIN. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 12/19/1996 | WANTED TO FOLLOW UP WITH HIS LITTLE EXPERIMENT AND FIND OUT HOW I CAN GET HIM TO DO MORE.SAW HIM AT SLY FALLS DROPPED OFF SOME CANDY AND SAID THAT I WOULD FILL IT IF THEY KEEP WRITING AND TRY INITIATING CONVERSATIONS VS PERC AND OTHER FIXED COMBO'S ALSO NEED TO GO OVER TO SECTION THAT THYS DO CHEMO AND TRY TO GET A PROGRAM OR MORE INVOLVED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 12/20/1996 | ASKED HOW 2PTS WERE DOING.1 FROM VIC THAT HE CONVERTED. SD GOOD SO FAR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 12/19/1996 | GETTING FEEDBACK FROM REVCO PHARMACY THAT THIS GROUP IS USING QUITE A BIT OF THEOPH.COLLETTA ALSO GAVE GOOD NUMBERS ABOUT THEIR USE.HE IS USING THEODUR.THEY HAVE A PULM THAT IS ON STAFF AND GILBERT ROTATES THRU HERE.TALKED  ABOUT ADDING ON AND HOW IT CAN ACTUALLY REDUCE COST AND WENT OVER IMP OF TIMING AND NOCTURNAL EVEN IN COPD.EXPAND ON CHRON-SE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 12/20/1996 | HE WAS RUSHING OT DO AN EMER SURGERY.DROPPED OFF SOME CANDY AND THANKED FOR HIM USING.HE IS SHOWING UP ON FIRST RX MORE FREQUENTLY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 12/20/1996 | FINALLY GOT SOME FEEDBACK FROM HIM.HE SAID THAT HE HAS HAD SOME DIFFICULTY IN GETTING OS I TOLD HIM THAT I WOULD GET HIM A STOCKING LIST.TALKED ABOUT AVAILABITY IN BEACHWOOD BUT IT DID NOT SEEM, TO MAKE A DIFFERENCE.LOOKING FOR STORES IN LYNDHURST |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 12/30/1996 | JOEL WILL PUT IN THE 10'S AND THE 20'S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/20/1996 | SEE SORIN. HE TALKED ABOUT A COUPLE OF PAT THAT COULD BENEFT RIGHT AWAY.HES TO USE OPIOIDS SO.I TRIED TO GO OVER FAVORAB DATA TO COMPENSATE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/30/1996 | TALKED TO CARMELLA AND MADE ARRANGEMENTS TO DO SOME INSERV.NEED TO FIND OUT IF STAFF MEETINGS ARE THEIR TEAM MTGS. SHE SAID THAT THEY HAVE ALOT OF NEW NURSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/30/1996 | MET WITH A COUPLE OF THE HEM ONC FELLOWS AND TALKED ABOUT OXY AND IR.TRYING TO MAKE ARRANGEMENTS TO GET INVOLVED WITH THEIR PUBLICATION AND LUNCH WITH HTE CHEIF RESIDENTS |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 12/30/1996 | REQUESTED SAMPLES BUT DID NOT HAVE BRC CARDS. SAID I WOULD GET A SIG. FROM HIM ASAP. HUGE CLINIC HERE AND ALOT OF POTENTIAL. PROBLEM HE USES ALOT OF DROPS, HE SAYS ALOT OF ALLERGIES ARE FOOD RELATED. NEXT TIME TRY TO GET HIM TO PLACE THEOP FOR ME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/20/1996 | QUICK TALK W/HER HUSBAND//JUST PUT SOMEONE ON TODAY SHE SD. MEDICAL ONC USING MORE RECENTLY AND PTS COME TO THEM ON IT ALREADY.GOOD SIGN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 12/20/1996 | THANKED FOR SUPPORT.SAYS HAS USED IN-PT.PHCY HAS IT. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 12/20/1996 | FOLLOWED UP SUPPORT DATA. SAID SHE REALLY DOESN'T USE MANY STRONG ANALGSEICS BUT DOES USE VICODIN ALOT FOR LOW BACK PAIN. INTRODUCED OXY SAID IT WAS STRONGER THAN SHE FELT NECESSARY. SHOWED PI FOR DRUG ABUSE AND DISCUSSED THE DIFFERENT SCHEDULING. NEXT TIME GO MORE IN DEPTH OXY VS VIC |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/20/1996 | WENT OVER THE LONG TERM OA DATA ATRYING TO GET THEM MORE C OMFORTABEL USING AN OPIOD.THE KEY WILL BE GETTIGN THEM TO TRY.CONCENTRATING ON ABILTIY TO ADD ON TO A STEROID AND NEED TO GHO OVER LESS INVASIVE DATA AND SAFETY IN ELDERLY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 12/23/1996 | SAW BRIEFLY AT O.R. HAS A COUPLE PTS ON FROM DR. SALTZ/WON'T REALLY SAY MUCH. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/23/1996 | TRYING TO GET HIM TO INIT SOONER THEN MORPHINE.STARTED ON THE IMPROVEMENTS TO MOR BUT NEED TO DO A BETTER COMPARISON. IT MIGHT BE A GOOD IDEA TO JUST MAKE THE COMPARISON BECAUSE HE IS BUYING TO WHOLE ISSUE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 12/23/1996 | HAS SEVERAL PTS ON IT AND REALLY LIKES IT .MAINLY HOSPICE NO TO GET HIM TO USE SOONER. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 12/31/1996 | ORTHOP IS ON SAME FLOOR AS ONC.BARB JONES IS PERSON IN CHARG OF BOTH.WILL NEED TO CALL TO SEE IF WE CAN DO SOME PROGRAMS TALKED TO ELANOR ABOUT DR HAAS AND SHE SAID SHE WILL ASK AND GET SOME FEEDBACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/23/1996 | SAYS JUST PUT SOMEONE TODAY ON OXY/SAYS TRIES TO GET PTS ON IT BUT VERY STUBBORN OLDER PEOPLE AND SOME ARE HARD TO CON- VINVE TO GO OFF THEIR VIC AFTER 10 YRS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/23/1996 | THEY ARE RELATIVELY COMFORTABLE WITH OXY BUT INIT IT BEFORE MOR IS THE ISSUE.SO NEED TO TALK ABOUT THIS AT THE COMPARISON AND GOING TO OXY.WORK ON INIT AS OPPOSED TO SELLING OF THE PAIN BENEFITS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 1/2/1997 | TALKED TO HIM ABOUT THE 600 DOSE.SAW HIM AT THE WINDOW.TRIED TO TALK ABOUT TIMING.HE DID NOT OFFER MUCH IN FEEDBACK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/23/1996 | SAID HE HAS A PT IN HOSPICE ON OXY. HE SAID HE USES DURAGESIC FOR CANCER PT. NEXT TIME CONCENTRATE ON NON MALIG PAIN. HE SEEMED OKAY ABOUT THE OXY INFO BUT CAN TELL HE IS SLOTTING ONLY FOR CANCER. COMPARED TO PERCOCET AND VICODIN TO GET HIM TO THINK EARLIER. REINFORCE EARLY NEXT TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/23/1996 | WORKS WITH RAB IN UH RADIATION.TALKED ABOUT DEL SYSTEM BUT DID NOT GET A CHANCE TO COMPARE TO FIXES COMBO'S OR MORPHINE.MADE APPT TO GET GOOD TIME |
| PPLPMDL0080000001 | E. EUCLID | OH | 44121 | 1/2/1997 | TRYIGN TO EXPAND ON THE ANTI INFLAMMATORY STORY.LEFT THE LAT LANCETR AND TALKED ASTHMA.NEED TO MAKE SURE THAT HE USES FOR COPD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/2/1997 | REMIND/SERVICE |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 1/2/1997 | CAROL IS ON VACATION UNTIL MONDAY.STILL GOT A CHANCE TO SEE DICKMAN.TRYIGN TO TELL STERIN FORM NEWS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/23/1996 | TALKED BRIEFLY AT SAMPLE COUNTER. HE TOLD ME  HES THE DIRECTOR OF HOSPICE IN AKRON. I OFFERED ME SUPPORT IN EDUCATIONAL WAYS AND HE WAS PLEASED. SAID HE HAS A FEW PTS ON OXY AND SEEMS TO HAVE MORE SIDE EFFECTS THAT MS. DISCUSSED DIFFERENCES AND I THINK THAT WAS JUST A DBJ HE IS THROWING OUT FOR NO REASON. HE SUGGESTED INSERVICING RES. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/23/1996 | MET TOM. SAID THAT MS AND OXY ARE BOTH MOVING EXTREMELY WELL IN PHARMACY. NO KADIAN YET.SAID HE DOESN'T EVEN HAVE IT IN STOCK. I DON'T KNOW WHO IN THIS ZIP IS USING KADIAN. CHECK WITH OTHER PHARMACY. TOM SAID THEY ARE ALSO STOCKING FOR IN PT. HOSPICE IN FAIRLAWN. |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 1/2/1997 | GAVE SOME SEN BUT HIS COMMITTMENT JUST DOES NOT SEEM TO BE THERE.HE ALWAYS ASKS FOR GIFTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 1/2/1997 | ASKED ABOUT HIS RESEARCH AND HE SAID THAT HE IS WAITING TO GET DATA BACK FROM CO.ASKED ABOUT ACCOLATE AND HE SAID THAT HE WILL USE IT FOR THERAPY TOLERANT PAT'S AND WHERE HE DOES NOT WANT TO USE PRED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/23/1996 | INTRODUCED MYSELF AND SCHEDULED APPT FOR A CHANCE TO TALK LONGER. ASKED HIM IF HE HAS ANY CLINICAL EXPERIENCE WITH OXY AND SAID HES GOT A COUPLE PTS. ON IT. MADE SURE I KNEW THIS WAS A HIV CLINIC, THINK HE WANTED TO SEE IF I WAS NERVOUS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 12/23/1996 | SAYS HOSPITAL PHCY STILL WON'T FILL OXY FOR HIS PTS-TOLD HIM I'D CHECK ON IT-HAD NEW DR. SALTZ' PTS AND DOING WELL. USES WHEN HE CAN HE SAYS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 12/23/1996 | HE IS GETTING MORE FAMILIAR WITH OXY BUT I AM NOT SURE WHY HE IS NOT SHOWINGMORE FREQ.NOT TO SURE ABOUT HIS FUTURE IF HE WILL STAY HERE OR NOT.NEED TO FIND IF HE IS MANY PAIN MEDS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/23/1996 | TALKED BRIEFLY WITH ME TODAY ABOUT THE PROGRAM HE IS DOING FOR PHAR. TECHS. HE HAS LOOKED AT THE SLIDES AND THINKS IT WILL BE A GOOD PROGRAM. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/23/1996 | SAID HE STILL HASN'T TRIED OXY. DON'T REALLY KNMOW WHAT HIS REASONS ARE. SO AMIABLE ITS HARD TO BACK HIM IN A CORNER AND FIND OUT. SEEMS COMFORTABLE WITH MS AND DURAGESIC FOR STRONG OPIOID, WENT FOR THAT BUSINESS TODAY. NEXT TIME GO FOR VICODIN, HES USING ALOT THERE FOR LOW BACK PAIN. TALK TO PA NEXT VISIT, SHES GOT ALOT OF PULL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/3/1997 | SHE IS SHOWING UP FOR 600MG USAGE.SHE IS STARTING THE CLINICS BACK UP NEXT WEEK.NEED TO MAKE SURE THAT I GET A LOT OF PLAY OUT OF THE SAMPLES AND PAT LIT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 12/27/1996 | THRU WINDOW, INTRODUCED MUSELF AND OXY. SAID IT CAN BE FIRST OPIOD AFTER NSAID AND NO ACET. NODDED AND I LEFT INFO. TRY FOR MORE TIME NEXT VISIT. |
| PPLPMDL0080000001 | AKRON | OH44313 | OH | 12/27/1996 | INTRODUCED OXY, SAYS COMFORTABLE WITH SHORT ACTING. AFRAID OXY IS MUCH STRONGER, SAID NOT INTERESTED AND LEFT. TALKD TO NURSE AND LEFT HER INFORMATION AND SHE LET ME SCHEDULE APPT TO TALK FURTHER WITH DR. GO FOR DIRECT COMPARISON TO TYLOX NEXT VISIT, ITS WHAT SHE SAYS HE USES FOR CHRONIC PAI. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/3/1997 | TALKED TO KEN.HE IS MOVING TO MENTOR.NEED TO GET TO AL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/3/1997 | TRYING TO GET HIM TO USING THE 600 MG DOSE.ALSO TRYING TO GET HIM TO TALK IN APRIL FOR ALLERGY PROGAM |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 12/27/1996 | TALKED TO TOM. HAS OXY IN STOCK SAYS HE SEES IT MOVE A BIT. CONFIRMED PLATT USING. PUSHED, SENSADOT FOR OPIOD RX, HE SAID NO PROBLEM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/3/1997 | TRYING TO GAIN OTHER INFORMATION ABOUT WHAT THE RESIDENTS ARE DOING.WORKING ON TIMING AND VALU OF ADDING ON.STILL NOT MUCH SEPARATION FROM OTHER THEOPH.NEED TO MAKE SAMPLES AND PAT ED COUNT |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 12/27/1996 | SAID OXY IS GOING WELL, HASN'T HAD ANY PTS NOT TOLERATING'I SINCE LAST VISIT. GOOD NEWS, MICHELLE SAID HE WAS GETTING DISCOURAGED ABOUT SIDE EFFECTS LAST MONTH, BUT HAS REALIZED IT WAS A FLUKE WITH THOSE COUPLE PTS. STILL TALKED ABOUT TOLERANCE AGAIN. CONVINCED THAT ALL NARCOTICS CAUSE TOL. EVEN EXPLAINED TO ME WHY. SHOWED PI FOR PROF. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/3/1997 | WORKED PULM CRIT CARE.GILBERT IS ALSO DOING CLINIC.AT CLEMENT AND MCAFFERTY |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 12/30/1996 | OXY VS. PATCH. OXY NOT INSTOCK. WON'T ORDER TIL THEY GET A. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 12/30/1996 | MET BOB. HE'S CHIEF OF PHARMACY. EXPLAINED RULES AND FORM PROD/CEDURES FOR ME. TALKED TO CINDY THORNOTON ABOUT DR. TROCH LECTURE. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 12/30/1996 | WENT TO PHARMACY AND INTRODUCED MYSELF AND PRODUCTSZ. KNOW OF OXY I GAVE THEM WHY SUZANNE NESBIT. SAID THEY DO SET UP DISPLAYS . |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/30/1996 | MARGIE WILL PUT IN THE IR.IT SHOULD BE HERE NEXT WEEK.WILL NEED TO GET TO ROSE AND RODRIGUEZ TO LET THEM KNOW THAT THEY CAN GET IT HERE.WILL ALSO NEED TO GET THEM A LIST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 12/30/1996 | TRYING TO GET BACK IN HERE.LUNCHES ARE A GOOD WAY TO GET TIME BUT THEY ARE BOOKED UNTIL JUNE.GIRLS TALKED ABOUT GETTING TIME IN HTE MORNINGS.HIS OFFICE HOURS START AT 9. THEY SEEM LIKE THEY ARE INTERESTED IN OXY A GREAT DEAL |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/6/1997 | HE SAIS THAT HE IS FAVORABLE TO THEOPH AND HE IS USING UNI ABOUT HALF OF HTE TIME. HE SAID A CHARS AND HE HAS AN UNDERSTANDING ABOUT USING AT NIGHT.WENT OVER THE DEL SYS AND HOW IT CAN HELP EVEN IN ELDERLY. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 1/6/1997 | TALKED TO A LOT OF GS AND COMPARED TO THE FIXED COMBOS MAY WANT TO FOLLOW UP WIHT ZELIS AND CHARI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/30/1996 | WANTED TO FOLLOW UP BECAUSE I GOT ANOTHER CALL FROM DIANE CROWE ABOUT AN INDIGANT PATIENT.KIM SAID THAT SHE GAVE TO HIM BUT HE HAD NO RECOLECTION.DID NOT OFFER MUCH FEEDBACK FOR OXY BUT HE WAS BUSY. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 12/30/1996 | FIRST APPT WITH KATHY, SHOWED ME AROUND THE HOSPICE AND DESCRIBED THE PROTOCOL. PT CENSUS USUALLY AROUND 20 FOR IN PATIENT. 65% CANCER. DISCUSSED THE DIFF BETWEEN OXY AND MS SAID THEY PROBABLY USE MORE MS DUE TO COST. MET RN'S UPSTAIRS INVOLVED WITH HOSPICE HOME CARE. TALKED TO DIR. ABOUT SETTING UP INSERVICE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 12/30/1996 | TALKED TO JENNY AND MADE ARRANGEMENTS TO GET INTO A STAFF MEETING.WE SET AND APPT FOR THE FIRST WEEK IN JANUARY TO GO OVER DETAILS.WILL NEED TO GET ADDITIONAL INFO AND MAKE RAPPORT BETTER WITH ALL THE NURSES.LEFT A MESSAGE FOR LINDA ABOUT THE REBATES AND MAKE SURE THAT I GET IN AS SOON AS SHE GETS BACK TO MAKE SHE UNDERSTANDS THE NEW PROCEDURE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/30/1996 | SAW IN THE HEM OFFICE.TALKED ABOUT ONSET AND DEL SYS AND STABILITY AND HOW IT CAN HELP PAT'S.NEED TO FIND IF HE TEACHES OTHER RESIDENTS.ADN JUST HOW MUCH PAIN MANAGEMNT HE DOES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 12/30/1996 | INTRODUCED MYSELF AND OXY QUICK CALL AT COUNTER. SAID THEY TAKE APPT FOR LUNCH SO SCHEDULED ONE. USES ALOT OF PERCOSET THE NURSE SAID ITS FOR BACK PAIN MOSTLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 12/30/1996 | WENT OVER DEL SYS AND HOW THIS IS LIKE NEW DRUG.TALKED ABOUT QUIKC ONSET AND QUICK STABILITY AND HOW FLEX IN TITRATION CAN BE A BIG HELP.WILL NEED TO FIND HOW INVOLVED THEY ARE WITH PATIENTS AND HOW MUCH PAIN MGT THEY DO |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44312 | 12/31/1996 | NOT ENOUGH POTENTIAL. FOLLOWED UP ON HIM BECAUSE HE WAS ON EXPONENT AS USING OXY. VERY LOW THOUG AND NOT COMFORTABLE USING LONG ACTING. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/31/1996 | TRYING TO GET AT HIS PREFERENCES AS TO WHEN HE INIT.ALOT OF THIS STUFF SEEMS TO FOLLOW COWAN |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 12/31/1996 | SHOWED UP ON EXPONENT, VERY NICE BUT NOT ENOUG POTENTIAL.AT THIS TIME TO KEEP CALLING ON HIM. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/7/1997 | TOM IS GOING TO HELP WITH GETTIGN A PRINTOUT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/7/1997 | TALKED TO HIM ABOUT IMP OF CHRON AND TIMING AND 600 DOSE. GETTING RAPPORT WHERE IT USED TO BE.NEED TO GET A LITTLE MORE TIME TO FIND OUT HOW TO GET HIM TO USE MORE THEOPH. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/7/1997 | DID GET A CHANCE TO TALK ABOUT DOSING TIMING AND NEW 600 |
| PPLPMDL0080000001 | STOW | OH | 44224 | 1/7/1997 | COREY IS DOING A NURSING HOME PROGRAM SO I GAVE HIM SOME SEN |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 12/31/1996 | VERY WEIRD DR. HE A SURGEON. DID OXY INTRO CALL, GOT ALOT OF TIME WITH HIM.VERY COMFORTABLE WRITING VIC BECAUSE ITS C111. SAID IS NERVOUS ABOUT DEA. SHOWED THAT HYDRO AND OXY ARE COMP IN POTENCY. NEXT TIME GO INTO MORE DETAIL. TALK ABOUT HOW THE DEA LOOKS AT NUMBER OF PILLS VS SCRIPS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 12/31/1996 | COUGHT HIM AS THEY WERE WALKING OUT THE DOOR.BEGAN THE GROUNDWORK OF A FAVOE COMPARISON BETWEEN OXY AND MSC. MAY WANT OT DO A COMPARISON LIKE A PRO AND CON TYPE |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/8/1997 | IR IN STOCK |
| | VALLEY VIEW | OH | 441256261 | 1/8/1997 | MET ORAL RPH AND THE MAJOR SELLING FOCUS WILL BE PAM AND WALSH.POSITIONING OXY AS ONE TO START WITH MAKING CONVERSION A MUTE POINT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 12/31/1996 | OXY NOT IN STOCK |
| | CLEVELAND | OH | 44109 | 1/8/1997 | SAW QUICKLY THRU WINDOW AT CHARDON OFC.HAS REC'D SAMPLES AND SD HAS ALREADY USED.STILL THINKS OF PROB W/UNI WHEN IT FIRST CAME OUT.TOLD HIM IT WAS T-24-HE SD YES BUT UNI TOO! I DIDN'T SAY ANYTHING.WHY SHOULD I TICK HIM OFF WHEN HE THINKS HE'S RIGHT.SEEMS TO HAVE MORE TIME HERE-GET INTO HIS THEO PROTOCOL NX. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 12/31/1996 | TRYING TO GET WORK OF A FRIENDLY COMPARISON BUT NEED TO START IT OFF ON A MORE EVEN KEEL.COST IS A BIG HANGUP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/2/1997 | QUICK  HIT THRU WINDOW.HAS HEARD OF OXY/NEVER USED. KINDOF A JERK/WON'T GIVE TIME.KEEP WORKING ON HIM. |
| | LYNDHURST | OH | 44124 | 1/2/1997 | SAW IN THE ATRIUM AS HE WAS GETTING A POP.THANKED FOR HIS HELP FOR GETTING ON FORM BUT HE COULD NOT GIVE A LOT OF FEEDBACK.HE LIKES THE OXY BUT IS STILL GOING TO IT MUCH TO LATE AND USING OTHER DRUGS FIRST LINE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/8/1997 | FINALLY SAMPLES ARE SHOWING UP IN CRITICAL CARE.NEED TO MAKE SURE THAT SAME IS TRUE FOR GEN MED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/2/1997 | STILL USING/NO MORE TIME TO DISCUSS POSITIONING/MAY BE RE- SERVING FOR TOUGHER CASES. WHAT DOES HE USE RIGHT AWAY?GET TO USE AFTER IMMEDIATE POST-OP. |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 1/2/1997 | TRYGN TO USE HER HUSBANDS USE TO FACILITATE MORE INITIATONS NEED TO PROBA AND FIND HER LADDER AND WHAT IT WILL TAKE TO GET HER TO HAVE A MORE ACTIVE ROLE IN GETTING STABLE CONTROL |
| | CLEVELAND | OH | 44113 | 1/2/1997 | COCKY/STILLUSING BUT HAVING PROBS WITH RPT PHCY NOT GIVING IT WHEN REQUESTED.VERY FRUSTRATING FOR HIM SO USING SOME MSC TOO.DOESN'T PREFER USING MORPH-WOULD RATHER USE OXY-BUT STILL A LITTLE LEARY-PROBE FOR SHORT-TERM/YOUNGER PTS-WHAT DOES HE DO WITH THEM? |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 1/2/1997 | TALKED TO HIM ABOUT LITTLE OXY STILL GETTING GOOD FEEDBACK FROM HIS OXY USE.USING IR AS HIS BREAKTHRU.LIKES THE FACT THAT HE DOES NOT GET ANY ACET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/2/1997 | DOING WELL WITHOUT SALTZ-VERY BUSY AND USING LOTS OF OXY. HA SSTARTED SEVERAL NEW PTS.ND TO GET HIM TO DISCUSS TITRAT. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/9/1997 | EXHAUSTED PREVIOUS LARGE SAMPLE SUPPLY...SAID I MUST BE USING MORE....600MG TOO.... |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/9/1997 | FIRST MEETING...PERSONABLE WITH A GREAT LIKE FOR UNI...SAID HE WRITES SEVERAL SCRIPTS A WEEK...MAYBE MORE... |
| | BEACHWOOD | OH | 44122 | 1/2/1997 | HE COMMITTED TO USING.TALKED AGAIN ABOUT THE DEL SYS AND HOW EASY IT IS TO TITRATE DOWN.COMPARED TO THE FIXED COMBO'S TALKED ABOUT THE ADVANTAGE OF Q12 AND HOW OXY IS JUST AN TECH FIX OVER MORPH.ALSO TALKED ABOUT GETTING STRONGER VS LASTING LONGER |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/3/1997 | INT IN KADIAN/WANTED TO KNOW DIFF/LIKES OXY-SAYS PTS STILL HAVE TROUBLE GETTING IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/3/1997 | REMIND/HAS SEVERAL PTS ON IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/3/1997 | SAW BRIEFLY IN T-33 WITHOUT APPT..IS USING QUITE A BIT HE SAID.HAD QUESTION ON DOSING.ND TO SEE MORE OFTEN.ALSO A PUPPET TO WALSH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/3/1997 | REMIND OF 600MG |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/9/1997 | TERSE COMMENT..."WE NEED MORE SAMPLES" |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/3/1997 | JUST PUT PT ON IT/HAS 2-3 PTS ON KADIAN/SAYS TOO SOON TO TELL/ZENECA REP JUST DID INS TODAY!!WENT OVER DIFF WITH HIM. SD 24HR IS BIG BENEFIT KEEP ADDRESSING |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 1/3/1997 | TRIED TO GET HIM MORE COMFORTABLE.IN STOCK IN SOLON MARCS ADN THAT IS WHERE HE ALWAYS ASKS ABOUT.NEED TO DO A BETTER JOB AT FINDING WHAT HE IS CURRENTLY DOING AND THEN COMPARE |
| | CLEVELAND | OH | 44195 | 1/3/1997 | GOT LICENSE/SAYS WORKIBNG ON THE PEOPLE OVER THERE AT THE CLINIC TO SEE THINGS HIS WAY/WANTS SKT ON FORMULARY-REAL BIG BONES OXY COLACE!!VERY FRUSTRATED W/THIS. HAS BEEN USING OXY ON OUPPT BASIS.GAVE SKT SAMPLES.LUNCH IN FEB. ON SERVICE THIS MONTH. |
| | CLEVELAND | OH | 44195 | 1/3/1997 | SAW QUICKLY WITH DR. STILLMAN/BAD MOOD/DIDN'T FEEL LIKE TALKING EXCEPT TO SAY HAS HAD PTS COMPLAIN OF "GHOST" TABLET AND WANTED TO KNOW IF THIS IS COMMON!!WANTS IT ON FORMULARY BUT WON'T HELP.TOO MUCH OF A PUPPET  WITH DR. WALSH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/8/1997 | WORKED RAD ONC.MET WITH CHIEF RES.SHOULD HELP WITH GETTING MORE OUT OF THE HOSPITAL |
| | SOLON | OH | 44139 | 1/3/1997 | HE HAS NOT INIT YET BUT IS USING FOR MUEH PAT'S.TALKED ABOUT ADV OF USING Q12 AND COMPARED TO VIC.STARTED TO HIT THE GEN ISSUE BUT NEED TO EXPAND.HE LIKED THE IDEA OF TITRATING DOWN.COMMITTED TO USING |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/6/1997 | SERVICE/REMIND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/6/1997 | SAYS HAS USED ON AN INPT BASIS.HAS USED QUITE A BIT MORE SINCE IT HAS BEEN ON FORMULARY.WONT GET SPECIFIC. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 1/6/1997 | SEEING HIM ALL OVER THE HOSPITAL IS HELPING.IT WILL BE IMPORTANT TO GET TO A COUPLE OF TUMOR BDS SOON AS WELL |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/6/1997 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/6/1997 | REMIND QUICKLY ON INPT ONC FLOOR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 1/6/1997 | HE IS CHIEF SURGICAL RES.MADE LUNCH DATE TO GET IN SERVICE FOR ALL RESIENTS ON SURGICAL FLOOR.(2) |
| | CLEVELAND | OH | 44109 | 1/6/1997 | EDIE HAS GOTTEN HER TO TRY AGAIN.WAS FED UP W/AVAILABILITY OF IT.HAS PRETTY MUCH GONE BACK TO HER OLD HABITS EVENT THO HAS GOTTEN GREAT RESULTS.DOESN'T WANT TO HAVE TO THINK ABOUT IT.HARD TO TALK TO.NEED TIME.APPT MAYBE NEXT TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/6/1997 | SAYS HAS USED SOME-HARD TO REMEMBER SOMETIMES.WENT OVER BEN AGAIN.PUSHED FOR EARLY USE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/10/1997 | 600MG.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/6/1997 | CONFIRMED HIS COMMITTMENT TO USE AND WENT OVER HOW EASY IT IS TO DOSE AND TITRATE DOWN. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/6/1997 | HE USES FIXED COMBO'S FOR HIS SURGERIES.TALKED ABOUT THE ADV OF Q12.NEED TO GO OVER THE ADV OF NOT GETTING GENERIC AND FIND FEEDBACK.COMPARED TO THOSE FIXED COMBOS |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 1/10/1997 | SHOWED HIM THE SCHULTZ ARTICLE AND IT REALLY SEEMED TO CONNECT.WILL HAVE TO TRY IN MORE PLACES TO SEE IF IT WILL CONTINUE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/7/1997 | RAPPORT IS VERY GOOD.ABLE TO ASK ANY QUESTION.NEED TO FIND OUT HOW TO GET MORE OF HIS FIXED COMBO'S |
| | BEACHWOOD | OH | 44122 | 1/7/1997 | NICE TALK.JENNY'S BABY IS 6 MOS OLD AND SHE IS ACTIVELY TAKING CARE.WE TALKED ABOUT DOING A COUPLE OF PROGRAMS AND WE DECIDED TO DO AN INFORMAL OXY AND ANNE OCCONNEL IS WORKING ON DOING AN CE PROGRAM WITH THE SLIDES. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/7/1997 | DISCUSSED OXY VS MS. WAS VERY INTERESTED IN ANY NEW INFO REGARDING OXY. DOES SEEM TO STILL THINK THAT AT SOME PT A PATIENT NEEDS TO GO OFF OXY AND ONTO MS. DISCUSSED TITRATION AND NO TOLERANCE. INTERESTED IN IAX PROTOCOL. DISCUSSED DOING INSERVICE IN FEB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/10/1997 | FOLLOWED UP AT RAD AND MADE DINNER DATE.BE SURE TO ASK SCOTT IT THIS IS OK |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/10/1997 | ALOT OF THEOP POTENTIAL IN THIS OFFICE, BUT MOSTLY PEDIATRIC. |
| | VALLEY VIEW | OH | 44125 | 1/8/1997 | NICE TALK.SCHEDULED A COUPLE OF INSERVICES AND TRYING TO EXPAND ACTIVITY.SOME PROGRAMS WILL BE AT THE CLINIC ITSELF. WALSH IS STILL A BIG HURDLE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/17/1997 | TALKED TO RICK AND HE NOW NEEDS INFO FROM ALLEN.TITTLE AND GOALS SO THEY CAN GET THE CE PART TAKEN CARE OF |
| | MUNROE FALLS | OH | 44262 | 1/8/1997 | MAKING SOME POINTS.TALKED ABOUT HOW EASY AND CESSATION DATA. SHE DISLIKES MORPH AND THAT IS PROB THE BIGGEST REASON SHE USES DURA.THINKS IT IS DOSED EVERY TWO DAYS.AWARE OF THE POO DELIVERY BUT NO THE COST |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/17/1997 | NEED TO GET TEH 80 MG INFO HERE AS SOON AS IT BECOMES AVAILABLE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/8/1997 | SHE IS DOING WELL EVEN THOUGH SHE IS USING JUST ABOUT EVERY THING ELSE FIRST.NEED TO CORRELATE SUCCESS AND TYR TO GET EARLIER USE WITH LESS EMPHASIS ON OTHER AGENTS |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/8/1997 | STARTING TO USE SOME OF HTE 600 UNI BUT STILL HES TO GO AHEAD WITH THE OXY.CONCENTRATE ON THE ABUSE DATA AND READ ADDICTION DATA FROM THE BROCHURE |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/17/1997 | BROUGHT IN STOCKING LIST BUT NEED TO BRING IN TYPED VERSION AS WELL AND GOOD EXCUSE TO GET UP THERE AGAIN.OTHER NURSES HUSBAND HAS OA.SPEND A LITTLE TIME WITH HER TO SEE IF OXY IS A POSSIBILITY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/17/1997 | 80MG INFO |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 1/8/1997 | QUICK HIT/TRIED TO REMEDY COST SITUATION/SMOKESCREEN-DO LUNCH AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/21/1997 | SHOWED HIM NEW STUDY FOR ASTHMA UPDATE IN NEW ORLEANS. REMINDED HIM OF UNI 600 AND ONLY UNI DOSED AT NIGHT. ALL I GOT IN THIS TIME. NO SAMPLES REQUESTED, CHECK NEXT VISIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/8/1997 | SET SOME PROGRMS.THEY DO TEAM MTGS EVERY WEEK WITH AIDS ADN PED EVERY OTHER WEEK.SHE IS GOING TO CALL ON THE 17 WITH INFO ON THE SLIDE PROGRAM AND DEPTH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 1/21/1997 | GOT ALLEN SLIDES.TRIED TO TALK TO BARBARA |
| | CLEVELAND | OH | 44119 | 1/9/1997 | THRILLED WITH SLIDES AND FACT THAT I WILL BE SUBMITTING FOR THEIR BREAK.HAS HAD SEVERAL NURSE MTGS WHERE HE HAS TOLD THEM NOT TO USE ANYTHING BUT PT PRODUCTS. WORKED ON DINNER PROGRAM FOR 2/20 |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/21/1997 | DID ATS GUIDELINES AND LEFT NEW ATS BOOK AND POINTED OUT WHERE GROSS SAYS QD AT NIGHT BEST, HE AGREED AND DOES BELIEE THAT EVENING DOSE MAKES SENSE. SEES CANCER AND USES TYLOX FOR PAIN. INTRODUCED OXY HE HASN'T USED YET AND WOULDNT GIVE ANY REASONS WHY. VERY DIFFICULT TO GET TALKING. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/9/1997 | HE IS VERY OLD FASHIONED BUT COMPARISON TO MSC DID MAKE SOME HEADWAY.NEED TO GAIN REPETITIONS SO HE GETS MORE COMFO AND RAPPORT GET STRONG HERE |
| | CLEVELAND | OH | 44109 | 1/9/1997 | GREAT NEW PROSPECT!! HAD NDIGENT PT FOR MSC/MET W/HIM AND DISCOVERED HE DOES A LOT W/DR. TABBAA.HE REFERS SOME TO HIM AND TREATS PAIN HIMSELF.VERY YOUNG AND AGGRESSIVE.HAS USED OXY BECAUSE OF DR. TABBAA.MOST PTS ARE ELDERLY W/OA.LIKES HOW IT WORKS.GAVE FULL PRESENTATION.SET UP INSERVICE FOR\ENTIRE IM STAFF. |
| | CLEVELAND | OH | 44128 | 1/9/1997 | HE IS STARTING TO USE BECAUSE HE KNOWS THAT HE COULD NOT GET AT ST. LUKES.HE MAY BE A GOOD CANDIDATE TO GET SOME HELP T FOR FORM WORK IF I CAN ALSO GET QUIAN OR GROPPE.WENT OVER THE COVERAGES AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/9/1997 | SHE IS VERY NICE.WILL BE VERY HELPFUL BECAUSE SHE WORKS WELL WITH THE RESIDENTS.NEED TO GO OVER WHEN TO START ADN WHERE TO USE ADN POSITION IT AS QUICK TO STABILITY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/9/1997 | HE WAS VERY BUSY.TALKED ABOUT THE DEL AND HOW IT CAN MAKE PRODUCT DIFF.DID NOT GET A CHANCE TO GET INTO WHAT HE IS USING.PUSHED OFF TO THE RESIDENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/9/1997 | SENIOR STAFF IN IM AT METRO.DOESN'T SEE REPS BUT WAS THERE WHEN I MET DR. BOHN AND WAS VERY INT IN PAIN MGMT.SEES LOTS OF PAIN SHE SAYS.WENT THRU ENTIRE PRESENTATION.SD WD USE. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/9/1997 | SERVICE/REMIND/SET UP LUNCH.USING LOTS MORE OXY THAN SHE EVER USED MSC.NICHING FOR STEP 3 THOUGH.USES WITH PATCHES TOO!! |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/9/1997 | SAID HE'S DOING MORE WITH OXY....PARTLY  BECAUSE PTS TOLERATE IT WELL.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/21/1997 | TALKED TO TISH AND FINALIZED THE MEETING INSERVICE.WILL NEED TO BRING BAGELS.FIND IF THEY HAVE A EASEL |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/21/1997 | REQUESTED SAMPLES FROM A CONVENTION, GREAT WAY TO GET IN. QUICK UNI REMINDER WITH NEW 600 MG. LEFT COPY OF NEW PUD STUDY, WOULDN'T GIVE ME TIME TO GO INTO IT, BUT WAS ABLE TO SCHEDULE AN |
| | INDEPENDENCE | OH | 44131 | 1/9/1997 | MADE ARRANGEMENTS TO DO AN OXY INSERVICE AT THE INDEPENDNCE SITE.THEY ALSO GO TO MENTOR NAD ASHTA SO MAY DO OTHER PROGRAMS OUT THERE.TRYING TO GET TO SAROKA THRU A TEAM MEETING. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/9/1997 | SEEING ALL HOME HOSPICE PTS AND PUTTING MANY ON OXY THAT WEREN'T ON IT.NOT REALL INFLUENCIAL THOUGH AND DOES WHAT AGNEBERG SAYS.HAS INDIGENT PT AND WAS ECSTATIC THAT WE COULD HELP |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 1/22/1997 | NEED TO GET HIS ATTENTION.LIT SHOULD HELP |
| PPLPMDL0080000001 | STOW | OH | 44224 | 1/9/1997 | HE IS USING FOR HOSPICE ONLY.NEED TO FIND OUT WHAT HE DOES FOR HIS EVERYDAY PAT'S AND ALSO NEED TO FIND WHY HE DOES NOT USE UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/9/1997 | HE IS THE CHIEF RESIDENT AND THERE ARE 6 IN THE DEPT.THEY STILL FOLLOW THE ATTENDEES AROUND LIKE PUPPIES BUT WE HAD A GOOD PAIN MGT TALK.HE REMEMBERS THE INSERVICE FROM WAY BACK.WENT OVER |
| PPLPMDL0080000001 | | | | | DEL SYS AND EASE OF USE AND FLEX IN TITRAT COMMITTED TO USING.TALKED ABOUT DOING PROGRAM FOR ALL RES. AND ATTNINGS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/22/1997 | SEVERAL ON 600MG...ONE A SWITCH THE OTHER  NOT  ..AGREES THAT THE 600MG MAKES SENSE.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/22/1997 | HE SHOWED ME SEVERAL MSC THAT HE SUB WITH ORAMORPH.RICHTER HAS WRITTEN FOR A OXY AND IR RX. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/9/1997 | SAYS HAS NEW PT ON OXY/TOO VAGUE/DISCUSS TITRATION AND DOSIG AGAIN AND USING EARLY.GET HIM OFF C3 KICK LIKE VIC/LORCET ETC. ALSO USES QUITE A BIT OF DARV.STILL SHY ABOUT GOING TO L.A. RIGHT AWAY. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/10/1997 | MET JULIE THE PHARMACIST AND TOLD HER THAT OXY 80 IS COMING. SHE WAS PLEASED. ALSO PUSHED SENAKOT. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/22/1997 | GREAT CALL!! HAS PT ON T-24 THAT IS NOT TOLERATING WELL.SO WD DEF SWITCH TO UNI.REALLY LIKED IT AND HAS NEVER USED.F/U |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/10/1997 | FOLLOWED UP WITH THE INFO ABOUT ULTRAM AND SHOWED HIM THE SE PROFILE HAD HE TALKED ABOUT USING IT JUST FOR A FEW DAYS. THIS TELLS ME THAT I STILL NEED TO PLACE OXY AND SHOW HIM WHERE TO USE |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/22/1997 | CAME AND SAT IN ON CALLS WITH PANZNER AND BURNS. NOT A POTENTIAL TARGET. USES ALOT OF THEODUR BUT SEES PREDOMIN. KIDS AND NOT COMFORTABLE USING QD THEOP. NO ANALGESIC POTENTIAL. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/10/1997 | CAME IN TO SAY HELLO AGAIN. I WAS MEETING WITH SUZANNE AND PETRUS. SAID HE HAS BEEN USING MORE OXY. LAST TIME WE TALKED SAID HE STILL PREFERRED MS. SAID HE HAS BEEN STARTING MORE ON OXY. |
| PPLPMDL0080000001 | | | | | SCHEDULED AN APPT WITH HIM. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 1/22/1997 | REMIND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44224 | 1/10/1997 | NEED TO GET MORE SPECIFIC WITH HIS FEEDBACK.HE SAID IT IS A GOOD DRUG BUT NEED TO SEE HWAT HE MEANS.HE WAS BUSY WITH SOME SCANS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44224 | 1/10/1997 | NEED TO GET MORE SPECIFIC WITH HIS FEEDBACK.HE SAID IT IS A GOOD DRUG BUT NEED TO SEE HWAT HE MEANS.HE WAS BUSY WITH SOME SCANS. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/22/1997 | SAMPLES/QUICK PRESENTATION ON BOTH |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 1/10/1997 | DR DIAZ HAS WRITTEN MORE...SAYS 20MG IS IDEAL...10MG HAS BEEN INADEQUATE FOR SOME PTS..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 1/10/1997 | DR RANZAL WROTE TWO SCRIPTS LAST WEEK..... |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/10/1997 | TALKED ABOUT SPONSORING A NURSE PROGRAM FOR NEON ON JUNE 2. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/22/1997 | DROPPED OFF SLIDE KIT FOR BOSWELL AND FOLLOWED UP AT RO |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/10/1997 | TOLD HER ABOUT OXY 80 MG. ASKED ABOUT DOING SPEAKER PROGRAM FOR PURDUE, IS NOW IN THE SPEAKERS BUREAU. ALSO ASKED ME TO LOOK INTO DOING RESEARCH, RALPH TALKED ABOUT OFFICE DOING A STUDY. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/10/1997 | JUST MET. TOLD ABOUT 80 MG OXY, SAID IT IS ABOUT TIME. SAID HE WOULD BE USING ALOT MORE OXY IF THERE WAS A 80. GO BACK AS SOON AS ITS LAUNCHED. ASKED ABOUT NEW PURDUE PRODUCTS, WAS VERY |
| PPLPMDL0080000001 | | | | | RUSHED, I THINK HE'LL ALWAYS BE LIKE THAT. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 1/10/1997 | COMPARED TO THE FIXED COMBOS AND TALKED ABOUT EASE OF USE AND THE ABUSE SAVINGS AND FLEX IN DOSING.MAY TAKE A FEW FOLLOW UP TO GET HIM TO REALLY TO REMEMBER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/10/1997 | WORKING HTESE GUYS CAN REALLY HELP GET BUS IN THE HOSP.NEED TO MAKE SURE THAT RAPPORT IS GOOD TO MAKE SURE THAT THEY ARE GIVING GOOD FEEDBACK. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/17/1997 | TALKED ABOUT THE GRAND ROUNDS AND WHAT HE WOULD TITLE HIS TALK.GOT HIM THE SLIDES AND MADE SURE THAT HE KNOWS ABOUT THE UPCOMING 80 MG DOSE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/17/1997 | SEEING HIM IN OTHER AREA'S IS GREAT RECOGNITION AND HE FEELS THAT IT IS IMPORTANT.SAW HIM AT SOUTHPOINTE AND HE COMMENTED FAVORABLY WITH HIS OXY USE.STILL NEED TO GET INTO MORE PARTICULARS |
| PPLPMDL0080000001 | | | | | AS TO WHERE HE IS USING BUT THAT WILL BE DONE ON HIS TIME.LEFT STOCKING CHART FOR ELAINE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/17/1997 | TRYIGN TO USE OTHERS EXP TO MAKE MORE COMFORTABLE.HE SAID THAT HE IS STILL NOT SEEING THAT MANY PAT'S BUT HIS POTEN IS STILL GREAT.NEED TO MAKE SURE THAT HE UNDERSTANDS SAFETY AND COMPARE |
| PPLPMDL0080000001 | | | | | WITH ALT MEDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/23/1997 | TALKS TOO MUCH ABOUT NOTHING.SAYS USING UNI SINCE I HAVE BE4 IN THERE SO MUCH.SAYS MOSTLY FOR "HYPOXEMIA".ND TO ADDRSS THIS. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/21/1997 | CAN'T GET BY WINDOW. QUICK HIT ON 600 |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/17/1997 | NEED TO FIND OUT HOW TO GET HIM INVOLVED WITH DOING SOME RESEARCH FOR UPCOMING PRODUCTS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/21/1997 | TOLD JULIE ABOUT OXY 80 AND SHE ORDERED IT WHILE I WAS THERE. CONFIRM THURS THAT ITS IN AND LEFT ONC. GROUP |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/21/1997 | THEY ARE GETTING MORE COMFORTABLE WITH OXY BUT THEY STILL PERCEIVE ME AS THE MSC GUY.GOOD RESULTS AND POSITIVE FEEDB. NEED TO KEEP MAKING THE COMPARISON TO MSC AND DOSING CAN BE A GREAT |
| PPLPMDL0080000001 | | | | | WAY TO GET TP THE HIGHER DOSES. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/21/1997 | GREAT TALK.SHE HAS BEEN HES TO USE BECAUSE SHE WANTED MORE INFO.TALKED WITH HER AND TONY.COST AND SE SEEMED IMPORTANT. SHE WILL ADD ON PATCH WHEN SE BECOME CUMBERSOME AND SHE DOES |
| PPLPMDL0080000001 | | | | | THAT WITH SHORT ACTING AS WELL AS LONG ACTING.NEED TO FOLLOW UP TO SEE IF SHE IS GETTING LESS SE WITH OXY WHILE STILL BEING EFFIC.SHE CAN BE A GOOD 80MG TARGET |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/21/1997 | QUICK HIT AGAIN. CAN'T SEEM TO GET MUCH TIME WITH HIM. NEXT TIME BRING IN NEW STUFF FOR COPD AND DESCRIBE BRIEFLY AND LEAVE BEHIND. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/23/1997 | QUIET/SAYS USING SOME UNI HERE AN AT CHARDON.HAS TRIED OXY ALREADY! LUNG CA PT.WENT OVER BEN AGAIN |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 1/21/1997 | KATHY HAD REQUESTED MYTHS ABOUT MORPHINE AND I DELIVERED THM TODAY, WAS HAPPY TO GET THEM AND HEAR ABOUT THE OXY 80. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/21/1997 | HE DOES ALOT OF OUTPAT SURG SO WE TALKED ABOUT ROLE OF OXY T AND HE COMMITTED TO USING.HE IS ALOS DOIN G ALOT OF EDUCATION AND JOURNAL CLUBS AND GETTING INVOLVED WOULD BE A GREAT WAY TO |
| PPLPMDL0080000001 | | | | | SEE OTHER DOCS FROM SINAI |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/21/1997 | HE HAD SOME GREAT COMMENTS.HE SEEMS TO BE ONE USING THE MOST BUT NOT RECOGNIZING HIM ON FIRST RX.WE HAD A GOOD DISCUSSION ABOUT DOSING WHICH AUTOMATICALLY LED TO HIGHER STRENGTH'S |
| PPLPMDL0080000001 | | | | | AND THIS COULD BE USED WITH CHRONIC PAT'S.SAIS HE IS HAVING TROUBLE WITH FINDING THE 40'S.ALSO NEED TO GET LIST |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/21/1997 | TRYING TO FIND OUT HOW MUCH PAIN INVOLVEMENT.SHE IS VERY DIFFICULT TO GET TO OPEN UP.TLAKED ABOUT SAFETY AND 'RESULTS THAT OTHERS IN GROUP ARE GETTING.HOPEFULLY I CNA FIND MORE ABOUT HER |
| PPLPMDL0080000001 | | | | | USAGE AND HABITS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/23/1997 | THEY ARE NOT SEEING AS MANY RX FROM ALLEN ANYMORE.HAVE OXY BUT MOVEMENT IS SLOW |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/21/1997 | VERY HAPPY TO HAVE 80 MG. OXY SAID IT WILL START REPLACING MS FOR NEW PTS. TALKED ABOUT STARTING NEW PTS ON OXY RIGHT AFTER NSAIDS, DOESN'T HAVE A PROBLEM WITH THAT. INTERESTED IN TALKING TO |
| PPLPMDL0080000001 | | | | | PCP ABOUT USING LONG ACTING NARCOTICS. ALSO INTERESTED IN STUDYING NEW PRODUCTS FOR TITRAL. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/21/1997 | INTRODUCED OXY 80, VERY HAPPY SAID THEY WILL USE IMMED. TALKED ALOT OF FP USE OF C11, A HUGE SUPPORTER OF OXY. SAID HES HAVING A PROBLEM WITH OXY IR NOT BEING STOCKED AND ONLY BEING AVAILBLE IN |
| PPLPMDL0080000001 | | | | | 5.MG. SUGGESTED USING OXY 10 MG AND QUICKLY SHOT THAT DOWN. INTERESTED IN SPEAKING AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 1/23/1997 | THEY DON'T USE ALOT OF THEOP, SAYS HE GOES BACK AND FORTH WITH IT. HAS USED OXY, GOING FINE, LEEANN SAYS HE IS USING ALOT OF TYLOX, SO I REMINDED HIM THAT OXY IS SAME WITHOUT TYL.  GEAT BENEFITS OF |
| PPLPMDL0080000001 | | | | | THAT. SCHEDULED LUNCH TO TALK TO HIM LONGER. |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 1/23/1997 | SHE TALKED ABOUT UNI LIKE IT WAS HER FAVORITE BUT I WILL NEED TO DO A GOOD COMPARISON TO MAKE SURE THAT IT IS THEOP OF CHOICE.NEED TO SELL BENEFIT OF THEOP AS WELL.OXY CAN BE A FACTOR.NEED TO |
| PPLPMDL0080000001 | | | | | SELL FLEX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/22/1997 | REMIND ALOUT 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 1/21/1997 | IS GETTING USED TO IT HE SAYS.HAS STARTED A COUPLE NEW PTS. SAYS SO FAR SO GOOD.I KEEP PUSHING FOR EARLY USE IN PLACE OF DARV..KEEP AT THIS. SAYS FISHMAN SHOWING UP ON REPORT BUT THEY ARE HIS PTS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44106 | 1/23/1997 | TRIED THE SAME COMPARISON AS WITH COWAN AND TOLD HIM OF WHAT DR COWAN HAD SAID ABUT REMINDING HIM.LEFT STOCKING LIST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 1/23/1997 | INSERVICE FOR OXYCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 1/23/1997 | DROP OFF SOME SAS AND THIS SHOULD BE A GOOD SPOT FOR 80MG |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 1/22/1997 | BUSY/COCKY AS USUAL/SAYS HAS SEVERAL PTS ON/STILL DOSING THE WAY HE WANTS TO BUT GETTING BETTER.LIKES ASYMMETRIC DOSING FOR ELDERLY PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/22/1997 | I HAD SOME LIT. HE SAYS.HAS A COUPLE PTS ON/STILL. I NEED TO MAKE SOME SENSE TO HIM. THE WHO LADDER IS NOT THE HOT BUTTON.NEED TO TALK MORE PHILOSOPHY THAN F/B. DROPPED OFF |
| PPLPMDL0080000001 | | | | | SPEAKERS KIT AND MADE APPT WI ROSENBERG |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/22/1997 | HAN'T USED OXY YET, SAID HE IS MOSTL COMFORTABLE WITH MS. DID SEEM INTERESTED IN IT THOUGH, AGREED THAT MORPHINE STIGMA IS A PROBLEM FOR HOSPICE AND NURSING HOME PT. STRESSED START EARTLY |
| PPLPMDL0080000001 | | | | | AND STAY WITH, KEEP SENDING LETTERS TO HIM AND PANZNER. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 1/24/1997 | HE IS SHOWING UP ON FIRST RX.NEED TO PROMOTE THEOPH AND KEEP SEPARATING THEOPH |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/22/1997 | DID A COMPARISON TO MSC AND USED THE JUST LIKE MIKE APPR AND HE SAID THAT HE WOULD TRY.THE GILRS WERE IMPRESSED BECAUSE HE TOLD THEM TO MAKE SURE THAT THEY REMINDED HIM. HE HAD A PAT THAT |
| PPLPMDL0080000001 | | | | | HE WAS GOING TO START OUT ON 20MG THAT CAME FROM DARV.LEFT STOCKING LISTS AND WILL NEED TO FOLLOW UP IN A SHORT PERIOD OF TIME. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/22/1997 | DEF KNOWS I SELL OXY.SAYS IS USING BUT DOES NOT USE HOSPICE AT ALL. KEEPS ALL PTS.ND TO GET TERMINAL CASES ON PATCHES. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44304 | 1/22/1997 | USING ALOT OF OXY BUT NOT DOSING VERY HIGH, SAID HE DOESN'T SEE A  NEED FOR 80 MG. ONLY A COUPLE OF PTS HE WROTE BEEN ON MORE THAN 40. NEXT TIME SHOW AND TALK ABOUT AVG DOSE BEING 105 MG |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/22/1997 | MORE ON THE ONCOLOGY FLOOR WITH JEAN ELLSWORTH WROK, RN CLINICAL SPECIALIST ...PRO OXY... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/22/1997 | VERY ILLUMINATING HALLWAY CONVERSATION WITH DR OBRIEN ALONG WITH SCOTT BURANDT....FEEL THAT DR OBRIEN WILL BE MORE RECEPTIVE TO USING OXY ... |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 1/22/1997 | QUICK HIT/REMIND.SAYS USING.HAS LOTS OF MSC PTS-ND TO GET NEW PTS BEFORE HE GOES TO MS. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/26/1997 | JUST MET, QUICK STANDUP ON UNI 600. SAYS HE USES EITHER UNIPHYL OR THEODUR. QUICKLY STRESSED EVENING DOSE. ALOS SAID SAMPLES ARE IMPORTANT TO HIM AND HE DIDN'T HAVE ANY. NEXT TIME USE ATS |
| PPLPMDL0080000001 | | | | | GUIDELINES AND ALSO DETAIL OXY LONGER. HE SAID HE USES IT FOR LUNG CANCER  MOSTLY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/22/1997 | CALLED AND PLACED ORDER FOR OXY 80 WHILE I WAS THERE, NOT AVAILABLE YET BUT WILL BE SENT OUT AS SOON AS EITHER INDEPED OR AMERINET GET ITS IN. CONFIRM IN ABOUT A WEEK. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/22/1997 | INTRODUCED MYSELF FIRST TIME. QUICKLY TOLD HIM THAT OXY IS AVAILABLE IN 80 MG. WAS HAPPY AND WALKED AWAY. I TALKED TO HIS NURSE ABOUT HIS USE OF OXY AND ITS HIS FIRST CHOICE FOR OPIODS. CALL WHEN |
| PPLPMDL0080000001 | | | | | RITZMAN IS STOCKED. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 1/22/1997 | STILL HESITANT.LACK OF FORM IS NOT EXCUSE ANY LONGER. NEED TO REALLY GO AFTER HIS FIXED COMBOS AND COMPARE COST AS WELL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/22/1997 | TRYING TO MAKE SURE THAT HE CAN FIND OXY SO HE DOES NOT HAVE THAT CAN NOT FIND EXCUSE.HOPEFULLY COWAN NEW ATTITUDE WILL RUB OFF |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/22/1997 | EXELLENT MEETING TO DETERMINE OXY USAGE ON THE ONCOLOGY FLOOR....A BIG BOOSTER FOR OXY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44313 | 1/22/1997 | CURRENTLY HAS A PT. ON OXY THAT ANOTHER PHYSICIAN PUT ON. HASN'T STARTED ANY ON HIS OWN YET. SAID HE WAS TRAINED ON MS AND ITS THE ONE HE THINKS OF. SAID HE WOULD REMEMBER OXY FOR NEXT NEW PT. WOULD ONLY COMMIT TO USING IN HIS HOSPICE PTS. SAID ITS THE LAST DRUG HE WOULD USE FOR BACK PAIN. VERY NERVOUS OF ADDICTION,ABUSE AND DEA. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 1/22/1997 | GREAT CALL! DID LUNCH.INT IN OXY.SAYS SEES MANY OA PTS. WILL TRY.FEELS SAFE WITH IT.UNI-HAS USED IN PAST BUT SAYS NOT USING MUCH THEO ANYMORE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/22/1997 | PROGRAM FOR PHARM TECH HAS BEEN POSTPONED. TOLD HIM ABOUT THE 80 MG OXY AND WAS VERY HAPPY TO HEAR OF HIGHER DOSE. WE TALKED ABOUT WHAT DOSES HE CURRENTLY USES AND HAS NO PROBLEM TITRATING. ASKED ABOUT AN EVEN HIGHER DOSE AND WE TALKED ABOUT OXY IR. THEY ARE HAVING TROUBLE GETTING SCRIPTS FILLED, NEXT TIME LET HIM KNOW WHAT PHARM ARE STOCKING IT. |
| PPLPMDL0080000001 | OLMSTED TOWNSHIP | OH | 44138 | 1/27/1997 | SEVERAL ON 600MG PER DAY...WILL SWITCH FROM 400MG TO THE NEW 600MG |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1997 | MET OTHER PHARMACIST BESIDES JULIE. SAID THEY ORDERED THE 80 MG AND IT DIDN'T COME IN. GOT PRICING ON MSC VS. OXY BY FOLLOWING THE CONVERSION RATE , THEY ARE PRICED THE SAME. NEED TO GET THIS INFO TO CROFT. NEXT VISIT ASK JULIE ABOUT SENAKOT, I NOTICED THIS OTHER PHARM. WAS PUSHING GENERIC SENNA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1997 | GREAT TALK AND BASICALLY DID AN INSERVICE FOR OXY.YOU COULD TELL THAT JANSEEN HAS BEEN SPENDING SOME TIME SO I HAD TO DISPELL SOME RUMMORS.WENT OVER DELIV SYSTEN AND USED THE FILE CARD AND DATA BROCHURE.STRESSED WHERE TO USE WHEN.WENT OVER COSATION.NEED TO FOLLOW UP TO MAKE SURE THEY FOLLOW THRU.TUMMOR BDS ARE WEDS AT B |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1997 | HASN'T STARTED ANY NEW PATIENTS ON OXY. LAST TIME SAID IT DIDN'T WORK, THIS TIME I REALIZED THE REAL ISSUE IS COST. HE ALSO DOESN'T BELIEVE IN THE CONVERSION, THEREFORE OXY DOSED 1 TO 1 WITH MSC IS ALOT MORE EXPENSIVE. ALSO USE DILAUDID, HE SAYS FOR BREAKTHROUGH ONLY. NEED TO SHOW SOME CONVERSION PROOF, HE DID COMMIT TO USING 80 MG. FOLLOW UP. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/23/1997 | MET AT TUMORRE BOARDS AT BARBERTON. INTRODUCED MYSELF ANDOXY. SAID HE HASN'T USED IT YET BUT DOESN'T TREAT MUCH FOR PAIN. HE'S RAD. ONC. AND SAID HE USUALLY LETS THE MEDICAL ONC RX FOR PAIN. STILL DETAIL HIM COMPLETELY AT THE LUNCH NEXT WEEK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1997 | VERY QUIET BUT HAD GOOD QUESTIONS.SHOWED ALOT OF INTEREST. IT WILL BE IMPORTANT TO FOLLOW UP AND ATTEND TUMOR BDS |
| PPLPMDL0080000001 | OLMSTED TOWNSHIP | OH | 44138 | 1/27/1997 | 600MG....SEES DEFINITE NEED... WILL USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1997 | HE IS MARRIED AND EXPECTING 5 CHILD.HE ASKED ALOT OF QUESTIONS AND SHOULD BE A GOOD FEEDBACK PERSON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/23/1997 | QUICK IN HALL/GETTING GREAT RESULTS FROM OXY-SAYS USES WHENV ER HE CAN/WOULDN'T LET ME TALK ALOT BUT GAVE BRIEF BEN AGAI. FIND OUT WHERE USING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1997 | TALKED BRIEFLY AT TUMOR BOARDS AT BARBERTON. SINCE VISIT IN EARLY DEC, HAS STARTED MANY ON OXY. CALLED SEVERAL PTS. ON OXY AND GOING VERY WELL. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1997 | DID A SPEAKER PROGRAM FOR BARBERTON TUMOR BOARDS, WAS ABLE TO INTRODUCE MYSELF AND PRODUCTS, SAID HE WAS FAMILIAR WITH OXY AND HAS USED IT. SCHEDULED A LUNCH IN THE OFFICE TO GET SOME TIME WITH HIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/23/1997 | ON SERVICE THIS MONTH W/TREY.SAYS HAS USED INPT.MOSTLY OUT PT THOUGH.STILL NOT EXACTLY SURE WHERE TO USE IT.STRESSED EARLY ON AND STAY WITH. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/28/1997 | DIFFICULT TO GET ANY TIME WITHOUY DOING LUNCH. WENT AHEAD AND SCHEDLED. DID QUICK STANDUP FOR UNIPHYHL. COMFORTABLE WITH BID. AT LUNCH TALK ABOUT BLOOD LEVELS AND CHRONOTHERAPY KEY HERE IS PHYSICIAN ASSISTANT, GET PHYLLIS TO AGREE WITH UNIPHYL AND SHE WILL GET DOCTOR WRITING. SHE RX ALOT ON HER OWN AND HE SIGNS OFF. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 1/23/1997 | OXY GOING WELL, STARTED NEW PTS SINCE LAST VISIT. INTERESTED IN SPEAKER PROGRAM, TOOK CV AND WILL TURN IT IN. CHEDULED LUNCH FOR FEB, ONLY WAY TO GET MORE TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 1/23/1997 | TALKED TO HER ABOUT THE CONVERSION RATE OF OXY TO MSC. SAID IT HAS BEEN HER EXPERIENCE THAT IT IS WORKING FINE AND SHE DOESN'T FEEL THAT SHE IS UNDERDOSING. SHE DID HOWEVER REQUES SUPPORT DATA SO SHE CAN SHOW TO PHYSICIANS. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 1/28/1997 | QUICK STANDUP, INTRODUCED MAN STUDY AND REINFORCED UNIPHYL BENEFITS, DOESN'T USE AT ALL NOW. SAY HE USES THEOD OFF AND ON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1997 | HE IS THE WILDEST ONE OF THE BUNCH.NEED TO SEE IF HE IS MORE SERIOUS AT WORK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/23/1997 | SEE AHMAD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/23/1997 | USES WHEN I AM IN THERE! HAS SEVERAL PTS ON IT AND MSC.TRIES TO USE RIGHT AWAY WHEN HE CAN. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/23/1997 | HAVING TROUBLE REMEMBERING OXY.TRIED TO MAKE HER FEEL COMFORTABLE BY GOING OVER NEW OA DATA AND COMPARING TO WHAT SHE IS USING NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/28/1997 | TRYING TO MAKE SURE THAT RODRIG AND ROSE KNOW I FAT OXY AND IR IS IN BOLWELL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/23/1997 | SHOWED THE NEW OA DATA.SHE IS USING ALOT OF OXY ALMOST ALL OF PARKEAST IS COMING FROM HER.LOSING ALOT OF MSC TO ORAMORPH.SEE IF TOM IS DOING THE SAME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/24/1997 | HE TOLD ME OF THE DIFFICULT CASES AND ONE IN PARTICULAR IS VERY DISTRESSING.20MG THAT WAS ONLY TAKEN OFF AND DRUG REHAB.NOT QUITE SURE THAT IT WAS FROM OXY BUT HE IS GOING TO GET MORE INFO FROM ER |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 1/24/1997 | TRYING TO GET MORE OF HIS ALT BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 1/24/1997 | HE IS DIR OF PAIN CTR AS WELL BUT HIS PHILOSOPHY IS TOTALLY DIFFERENT THAN BOAS AND ROSEN...1000 PATIENTS BUT ONLY A HANDFUL ON OPIODS.MOST INTERESTING IS HE PER ARTICLES.HIS MAJOR TOOL FOR MEASURING SUCCESS IS FUNCTION.CAN MED IMPROVE.TRIED TO USE FAVORABLE DATA TO GET TO USE MORE MEDS AT LEAST MORE COMFORT WITH OXY.MAKE ANOTHER APPT |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/24/1997 | HE IS STARTING TO REPORT SOME GOOD FINDING WITH OXY. NEED TO TALK DOSING |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/24/1997 | COUGHT HIM AT THE WINDOW.SAID THAT HE IS NOT USING THAT MUCH BECAUSE HE IS NOT REMEMBERING.I SAID THAT IS BECAUSE HE IS NOT SEEING THEM THAT FREQUENTLY.TRYING TO GET MORE INVOLVED WITH NURSING |
| PPLPMDL0080000001 | LYNDHURST | OH | 44118 | 1/24/1997 | SHE SAIS THAT SHE HAS ABOUT 10 PATIENTS ON OXY AND MOST ON THE 40MG.SHE IS STARTING TO COME AROUND.NEED TO GO OVER THE NEW OA DATA. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/26/1997 | ONE OUT OF ABOUT 8 1M. DOCS AT CLINIC. NONE ARE CURRENTLY USING OXY. ONLY A QUICK CALL, NEED TO SCHEDULE LUNCH TO SEE ALL DOCS AND HAVE MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 1/29/1997 | TALKED TO RON MORTIS ABOUT OXY.HIS NAME HAS SHOWED UP IN THE PAST AND WILL NEED TO FIND OUT IN WHAT CONTEXT.JOAN ORDERED AND IT SHOULD BE IN IN A COUPLE OF DAYS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 1/29/1997 | DEF USES 3RD STEP/SLOW ASTHMA SEASON RIGHT NOW/SAYS UNI FIRST CHOICE. NX-WHAT ABOUT PROV REP? USES QUITE A BIT?17% SERE ONLY.INT IN TOLERANCE EFFECTS/WANTED STUDY FROM CHEST. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/26/1997 | INTERNAL MED. CLINIC AT AKRON GENERAL. ALOT OF POTENTIAL HERE IN TOTAL. NOT USED OR HEARD OF OXY, GAVE QUICK DETAIL. THEY TOLD ME TO CALL SECRETARY AND SCHEDULE LUMCH FOR GROUP. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/26/1997 | DIDN'T HAVE ALOT OF TIME, INTRODUCED OXY, SAYS FOR HIS SEVERE PAIN, HE USES DURAGESIC AND FOR ACUTE PAIN, HE USES VICODIN BECAUSE ITS A CLASS 3. I SCHEDULED APPT TO HAVE MORE TIME. STRESS DRUG ABUSE, BLOOD LEVELS, SINGLE ENTITY. SHOULDNT BE THAT HARD TO GET HIM TO USE, HE CONSIDER HIMSELF A LEADER AND FEARLESS. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 1/26/1997 | OXY GOING GREAT. SAYS SHE LOVES THE CONCEPT OF NONMORPHINE. USING ALMOST ALL 40MG AND UP. HAS ONE PT. ON 120 MG Q12. HAPPY THERE IS AN 80 BUT CONCERNED THAT A COUPLE OFPTS. ARE SPLITTING TABLETS DEPSITE HER TELLING THEM NOT TO. SAYS HAVE THE 80 MG. WORRIES HER THAT THEY'LL DO IT MORE. LEFT HER A COPY OF PI TO SHOW PTS. THE WARNING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 1/27/1997 | GREAT CALL. SHE LOVES THE CONCEPT OF NONMORPHINE. USING ALMOST ALL 40MG AND UP. HAS ONE PT. ON 120 MG Q12. LEFT HER A COPY OF PI TO SHOW PTS. THE WARNING. |
| PPLPMDL0080000001 | CLEBVELAND | OH | 44112 | 1/27/1997 | NEED TO FOLLOW UP WITH TUMOR BDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 1/27/1997 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 1/27/1997 | VERY INT IN DOCUENTATION KIT AND WANTS SOME!! SO FAR SO GOOD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 1/27/1997 | OXY IS ON FORM FROM DR PARK.BUT THEY HAVE NOT ORDERED YET BECAUSE THEY ARE HAVING TROUBLE GETTING FROM AMERISOURCE. JOAN IS PUTTING ANOTHER ORDER TODAY.WILL TRY TO FINDD ANY INFO THAT CAN HELP.MADE APPTS WITH PHARMACY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/27/1997 | HAVE ONLY USED KADIAN ON COUPLE PTS-NOT THAT INT-LOTS OF OXY RX.LEAVING THOUGH IN JUNE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/30/1997 | TOLD ME OF HIS CONVERSATION WITH VARGHAI AND HIS RELUCTANCE BECAUSE OF SWALLOWING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | NEW OUTPT PHCY IN ATRIUM AT METRO RUN BY CCF.DO HAVE ONLY 10MG OXY AND NO UNI OR MSC.SUB ORAMORPH.IF PHYSICIAN WRITES MSC THEY ARE TOLD TO CALL DOC AND ASK FOR ORAMORPH RX.ONLY OPEN FOR 1 WEEK NOW.MUST FOLLOW PHS CONTRACT.COULD BE PROB BUT PHARMACIST WAS NICE.EST RAPPORT. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/27/1997 | TRIED TO SEE WHAT HE HAS DONE WITH OXY BUT HE WAS BUSY AND NOT IN A TALKING MOOD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/27/1997 | QUICK/HARD TO TALK TO.SAYS USING "LOTS" OF OXY.TRIED TO DIS- CUSS WHY ITS BETTER.NO TIME. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/30/1997 | 600MG |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 1/30/1997 | UNI ONLY ONE DOSED AT NIGHT, BLOOD LEVELS HIGHEST WHEN SYMPTOMS ARE WORSE, AGREED BUT STILL THINKS I HAVE UNIDUR! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 1/27/1997 | DID AN INSERVICE FOR HTE SURGICAL RESIDENTS MOST JUST TOOK THEIR EARLY TEST THEY USUALLY USE DARV AND PERC POST OP.THEY WERE MOST CONCERNMED ABOUT FORMU STATUS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | SAYS HAS USED 600.WANTS SUPPORT FOR APPO IN APRIL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/27/1997 | THRILLED W/SKT S SAMPLES/SAYS SLOWLY CHANGING THEM.WANT TO DO STUDY VERY BADLY.NOT CONVINCED I DON'T THINK RE OXY-SAYS THEY ARE A BIG MORPHINE INSTITUION W/LOTS OF PUMPS, ETC. ONLY GET MSC IF DAW.NOT INT IN ORAMORPH-WON'T USE.NO TO TALK TO LUNCH AND DISCUSS OXY MORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/27/1997 | QUICK IN HALL.SAYS HAS LED ON INPT BASIS.CAN GET IT FROM PHCY.NOT IN GREAT MOOD. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 1/27/1997 | WENT OVER THE NEW OA DATA IN AN EFFORT TO GET MORE THAN JUST HIS SICKLE CELL PATIENTS.TALKED ABOUT SAFETY AND REMINDED ABOUT COVERAGE.HE HAD A PROBLEM WITH FINDING SO I GAVE HIM A STOCKING |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 1/27/1997 | SAYS HE IS USING LESS THEOP SINCE SEREVENT IS OUT. LEFT COPY OF ATS, REVIEWED BENFTS OF UNI OVER THEODUR. AGREED WHEN HE DOES. WILL SEE A THEOP, USE UNIPHYL, QD AND DOSED NIGHT. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 1/30/1997 | SAID SHE IS STILL USING MSC FOR SEVERE PAIN AND NOT REMEMBERING OXY.NEED TO GO OVER POTENCY AND NO CEILING DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 1/27/1997 | NEED TO SEE THEOPH'S |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/28/1997 | HE SEEMED LIKKE HE WAS THE MOST INTERESTED OUT OF THE GROUP THEY USE DARV AND PERC POST OP.WENT OVER Q12 VS Q4 ADN USED DEL SYS TO SEPARATE FRAOM OTHER PAIN MEDS |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/28/1997 | GREAT LUNCH, VERY INTERESTED AND POSITIVE ABOUT OXYCONTIN. USUALLY LIKE THE IDEA OF NO PEAKS AND VALLEY LIKE VICODIN. IS GOING TO SWITCH A PT. ON VIC AT NEXT VISIT! GAVE STARTING DOSE INFOR, FOLLOW UP WITH PT, PATTIE RICHARDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 1/28/1997 | 2ND YEAR RESIDENT.NEED TO FIND HOW COMFORTABLE HE WILL BE IN USING OXY. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/28/1997 | USES STRONG ANALGESICS MOSTLY FOR HIS HOSPICE PTS.. OR NURSING HOME. PREFERES DURAGESIC FOR CONVENIENCE. ONLY GAVEE ME A MINUTE, QUICK INTRO CALL ON OXY AGAIN HASN'T USED SINCE LAST VISIT. NURSE SAID HE IS HARD TO CHANGE. SCHEDULED LUNCH TO GET MORE TIME WITH HIM. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 1/28/1997 | MET WITH DR REYNOLDS,MEDICAL EDUCATION,DISCUSSED FUTURE SPEAKERS DATES. DR REYNOLDS THOUGHT THAT A PRESENTATION PER COPD MIGHT BE AOK.... |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/31/1997 | TRYIGN TO GET HIS FEEDBACK FOR THE 600MG DOSE.HE SAID THAT HE IS LING BUT NOTHING SHOWING UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/28/1997 | SAYS HAS NO ONE RIGHT NOW FOR OXY BUT WILL USE WHEN HE DOES. MAY BE INT IN DOC KIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 1/27/1997 | GREAT GUY! SAYS KNOWS ALL AOBOUT OXY AND KNOWS LOU!! NDS TO BE SOLD.WANTED APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/28/1997 | SAW AT GRAND ROUNDS. |
| PPLPMDL0080000001 | RICHMOND HEIGHTS | OH | 44143 | 1/28/1997 | HAS PT DUE TO DR. BARRETT.DIDN'T KNOW A LOT ABOUT IT BUT DOES NOW!! SAYS WILL USE WHEN NEEDED.MAY NOT BE GREAT CORE BUT F/U TO SEE. |

| Code | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 1/28/1997 | GREAT LUNCH, QUIETER THAN UHALL. DIDNT GIVE MUCH FEEDBACK. LEFT HIM LITERATURE ABOUT OXY BEHIND, HE MIGHT NEED REINFORCE A FEW TIME, SEEMS HARDER TO ADAPT TO NEW THINGS. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 1/28/1997 | GOING GREAT GUNS W/OXY AND TAKING PEOPLE OFF VIC NOW.NO TO FIND ANOTHER NICHE. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 1/31/1997 | GAINING RAPPORT IN THE OFFICE BUT NOT SURE IF IT IS PAYING OFF WITH THE DR.NEED TO FIND THE HOT BUTTON TO GET HIM TO OPEN UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 1/28/1997 | GOOD INTEREST IN OXY TO REPLACE MANY COMBOS THAT ARE RX'D CALL BACK TO SEE OTHER GROUP MEMBERS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 1/28/1997 | WENT OVER THE NEW OA DATA AND FOUND THAT HIS PLACEMENT IS STILL OUT OF WHACK.FEELS OXY IS AN ALTERNATIVE AND WOULD VALU A LONG ACTING DILAUDID. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/29/1997 | HAS STARTED TWO PATIENTS ON OXY SINCE LAST VISIT. SAYS IT IS GOING WELL, ASKED WHAT STRENGHS ON AND TOLD HIM ABOUT THE 80 MG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 1/29/1997 | SO INVOLVED WITH SO MANY ASPECTS OF CA THERAPY THAT SOME TIMES HE FORGETS ABOUT PAIN MGT AND HE USES WHATEVER HE SEES AS CONVENIENT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 1/29/1997 | THINKS DURAGESIC IS EASY ON HIM AND PTS. WOULDN'T GIVE ME TIME TO SAY MUCH, SCHEDULED LUNCH FOR A FEW WEEKS AWAY. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 1/31/1997 | WAS NOT IMPRESSED WITH THE SCHULTZ |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 1/31/1997 | TALKED TO ROX ABOUT HTR 80MG DOSE AND THE BADGES FOR SEN |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 1/29/1997 | LEFT HIM A STOCKING LIST.FOLLOW UP TO SEE IF HE HAS ANY FEEDBACK.SEE WHAT OBJECTION HE HAS NEXT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/29/1997 | HASN'T USED OXY, SAYS HE NEVER HAD ANY INFOR O N IT. COMMITT TO TRYING IT, SAYS THE NEW MEDS FOR HIV ARE REDUCING THE AMOUNT OF PAIN MEDS HE USES, BUT STILL ALOT OF POTENTIAL. VERY COMFORTABLE WITH DURAGESIC, WE TALKED ABOUT DIFFERENCE. SAYS HIS PTS. ARE TAKING SO MANY PILLS A DAY, THEY LIKE THE PATCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/3/1997 | TRYING TO GET TO KNOW HER.SHE ASKED IF I HAD ANY INHALERS WILL NEED TO GO OVER THE ADD ON DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/3/1997 | BILL SAID THAT THEY STILL ADHERE TO METRO FORM EVEN THOUGH THEY ARE CLEV CLIN RUN.SLD BID ON FORM FOR THEOPH.NEED TO ASK MARTY ABOUT QD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1997 | NICE TALK ABOUT AE AND TOXICITIES.SHE DOES NOT WANT TO BE WITHOUT HER THEOPH BUT STILL VERY HES TO ADD ON.IN HER CLINICS SHE IS PUSHING STEROIDS AND B2 BOTH LA AND PRN. SHOWED KIDNEY AND |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 1/29/1997 | HOPEFULLY GETTING HIM TO SPEAK AT THE ALLERGY CONFERENCE MAY CHANGE HIS ATTITUDE.HE IS NOT VERY OPEN FOR FEEDBACK |
| PPLPMDL0080000001 | | | | | HE IS ON STAFF NOW. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1997 | GETTING MORE INFO ON THEIR OUTCOME STUDY.NEED TO GET THE TEXT PART |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/3/1997 | WORKING HERE BECAUSE GILBERT AND HER CLINIC IS DOING ALOT OF STUFF HERE.ROADBLOCK MAY BE GETTING THIS ON THEIR FORM.THEY ARE STILL USING METROS FORM.NEW PHARM |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 1/29/1997 | WENT OVER NEW OA DATA AND HE TALKED ABOUT CULTURE AND USING OPIOIDS.SAID THAT HE USES 600MG OF UNI BUT IT IS NOT SHOWING UP.WENT OVER SCHULTZ DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1997 | PULM AND CRIT CARE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/29/1997 | OXY FOR OPIOD NAIVE, ONLY 2 PILLS A DAY, WHY NOT USE A LONG ACTING WITH LESS ABUSE POTENTIAL? |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/4/1997 | HAS ONE PT.. ON OXY. IS DOING WELL. SEES ITS PLACE IN HIS PRATICE BUT DOESN'T THINK HE HAS MANY PTS. THAT WOULD BE APPROP. FOR IT. STILL USES PERC, DISCUSSED SWITCHING THOSE PTS. WENT OVER FLATTER BLOOD LEVELS AND LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 1/30/1997 | TRYIGN TO SEE YOKIEL BUT HE IS ON VACATION.TALKED ABOUT THE PROGRAM.IMPORTANT NOT TO FORGET THAT HE IS USING PERC AND ROXICODONE FOR BREAKTHRU.THIS COULD EASILY BE OXY IR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/30/1997 | NOT MAKING ANY HEADWAY WITH THE OXY IR. THIS IS GOING TO TAKE SOME PERSISTANCE AND AGGRESSIVE CALLING.WHAT HAVE I GOT TO LOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | HELLO!! REMIND.SAID YES SHE HAS USED AND IT WORKS GOOD.NO TO GET SOMEWHERE WITH THESE GUYS.CAN'T GET AN APPT.WILL DO LUNC 3/6 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | GREAT GUY!! PROBABLY THE ONLY ONE OVER THERE REALLY USING OXY AND BELIEVES IN IT.SAYS USES RIGHT AWAY W/NEW PTS.VERY HAPPY ABOUT THE 80 MG.SAYS WILL HELP A LOT. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 1/30/1997 | INTROED OXY AND TALKED ABOUT THE 600 MG DOSE.NEED TO GET HE MORE INTO THE OXY.TRY TO GERT HER TO TALK ABOUT HER EXPERIENCES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | QUICK REMIND |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 1/30/1997 | TALKS BUT THINKS I DON'T KNOW HE'S NOT USING IT.TOO AMIABLE. SAYS "OH GREAT STUFF,MARTY." NO TO GET HIM TO BE SPECIFIC. TRY AND GET LUNCH. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/4/1997 | TOUGH TO CONVERT. LIKES THEODUR BECAUSE ITS DOSED BID. SUGGESTED THAT HE COULD USE UNIPHYL BID IF HE WANTED BUT DIDN'T PUSH. SAID THAT THE ADV. OF USING IT QD. |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 2/4/1997 | HAS WRITTEN 600MG...MORE CONVENIENT |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 1/30/1997 | SISTER EDWIN..JACK KARLIN,RPH....OXY SLIGHT  INCREASE |
| PPLPMDL0080000001 | N OLMSTED | OH | 44070 | 1/30/1997 | SOLD 1X100 OXY 80MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 1/30/1997 | SOLD 1X100 OXY 80MG |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 1/30/1997 | ALERTED TO FORTHCOMING 80MG OXY..... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | GOOD DISCUSSION/HAS PT OF HER OWN ON OXY NOW AND DOING WELL. SAYS MEDICAL ONC IS USING QUITE A BIT.SHOULD TALK TO NEW PHARMACY IN ATRIUM RUN BY CCF.DON'T HAVE MSC-SUB ORAMORPH. THIS COULD BE BAD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | NOT VERY NICE/REMIND |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/30/1997 | TALKED ABOUT THE OA DATA AND ADVANTAGE OF USING Q12.ASKED WHAT OTHER GUYS ARE USING THEOPH.SAYS HE USES TO GO OVER DOSING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/30/1997 | GREAT CALL!!!!!WE SAT THERE AND WENT THRU ALL HIS PTS AND TARGETEE SOME FOR OXY THAT HE HAD NOT THOUGHT OF! HAS LOTS OF HEAD AND NECK PTS THAT CRUSH THEIR PERC AND ARE ON DURA. BUT THEN AT END SD SOME AS SWALLOW AND THE PATCH ISN'T LAST ING 3 DAYS!!SAYS WILL SWITCH SOME TO OXY.CONVERTED 1 FROM 300MCG TO 120MG Q12H OXY.SD WD DO IT.!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/5/1997 | MADE APPT FOR LUNCH WITH LUWANNA,ANDERSON AND TWO OTHERS ARE THE ATTENDEES.TRYING TO GET MORE TIME IN THE CLINICS WITH THE RESIDENTS.TALKED TO M JONES ABOUT OXY AND NEED TO LEAVE PI ON THE FIRST FLOOR OFFICE. |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/5/1997 | TRYIGN TO GET INFO FROM CHARLOTTE BUT I GOT THEIR TOO LATE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 1/31/1997 | QUICK REMIND IN O.R. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1997 | QUICK HIT AT COUNTER.COME BACK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44260 | 2/6/1997 | HUGE OFFICE, HUGE POTENTIAL.FOR ALL PRODUCTS, NEVER BEEN CALLED ON BEFORE. INTRO MYSELF AND PRODUCTS QUICKLY. HAD A CANCELLATION FOR LUNCH ON MONDAY WHILE I WAS THERE WAS ABLE TO TAKE IT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/6/1997 | MET MED DIR AND GOT INFO FOR RES PROGRAM AND WHO TO CALL. HE MAY BE A GREAT FIND TO GET A PROGRAM FOR ONC AND PULM, |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/31/1997 | INTRO OXY, BETTER CONTROL, LONG ACTING SHOWED PT FOR DRUG ABUSE. SAID HE USES ALOT OF VICODIN WHEN PTS NEED STRONGER PAIN MED. ASKED TO CONSIDER LETTING HIS PTS BENEFIT FROM A LONG ACTING SAID HE WILL. FOLLOW UP WITH HIM. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 1/31/1997 | SAYS TAKING ALL PERC PTS AND PUTTING ON OXY/GETTING GREAT RESULTS.VERY INT IN 80MG. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/6/1997 | UNI 600, ONLY ONE DOSED AT NIGHT. USES ALOT OF UNIPHYL, SAYS ITS HIS FIRST CHOICE FOR THEOP. DIDN'T PUSH, FIRST TIME TO MEET HIM. QUICK OXY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 1/31/1997 | VERY INTERESTING TALK.I THINK THAT I FINALLY MADE SENSE WITH HIM TALKING ABOUT THEORY OF PAIN MGMT.HE SIS NOT SEEM TO REMEMBER THE DEL SYS.SOMETIMES GET HUNG UP ON THE CONVER. FROM MSC TO OXY.IF A PAT IS ON 30 MG WHAT DO I DO, SO WE TALKED ABOUT STARTING EARLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 1/31/1997 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 1/31/1997 | USING LIKE CRAZY/PT LOAD HAS PICKED UP ALL SALTE PTS ON OXY OR MSC.MOSTLY OXY.NO KADIAN. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/31/1997 | PRESENT QUICK/SD HEARD OF AND WILL TRY |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 2/6/1997 | FIRST TIME TO SEE HIM IN THIS OFFICE. GRATEFUL FOR SENAKOT SAMPLES. REMINDED OF 80 MG COMING OUT AND ASKED HOW OXY IS GOING. VERY CASUAL, I JUST HAD APPT LAST WEEK AT DIFFER OFFICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/6/1997 | INTRODU CED MYSELF AND PRODUCTS QUICKLY. HARD TO SEE HIM.TOO BUSY AND EVASIVE. WILL BE IN FOR LUNCH NEXT WEEK. UNIP MKT SHARE DOWN FROM PRIOR PERIOD. MADE SURE TO INTRO 600 MG. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/6/1997 | VERY BUSY BUT GOT HIS ATTENTION WITH OXY.HE IS INCHING IT FOR HIS SURGICAL PAT.HE SAIS THAT HE DOES NOT LIKE TO USE OPIOIDS FOR ANY AMOUNT OF TIME.STREET VALU WAS IMPORTANT TO HIM AND HE KNEW ABOUT RENDERING DIL DOWN |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/6/1997 | DOES USE UNIPHYL, BUT NOT FIRST CHOICE. HARD TIME GETTING INTO DISCUSSION, VERY BUSY OFFICER. SCHEDULED APPT FOR MARC. LEFT STORM STUDY. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 1/31/1997 | QUICK CALL WENT DIRECTLY AFTER PERCOCET. HIT IMPORTANT DIFF AND BENEFITS OF OXY OVER PERCOCET. ALSO DETAILED THERESA. |
| PPLPMDL0080000001 | AKRON | OH | 44203 | 1/31/1997 | SAYS OXY 80 COMING SOON, SEEING MORE SCRIPTS FROM CONNELLY, NONE FROM HAAS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 1/31/1997 | GREAT CALL. STARTING USING OXY AND IS GOING WELL. AVG STREN IS ABOUT 10-12. TALKED ABOUT TITRATING TO AVOID HER GOING TO SOMETHING ELSE. TALKED ABOUT OXY VS MSC AND AGREED FOR NEW PTS. OXY IS BEST CHOICE. WILL USE IR NOW WAS USING PERCOCET. DIDN'T KNOW WE HAD ONE. |
| PPLPMDL0080000001 | GARFIELD | OH | 44307 | 2/3/1997 | USES ALOT OF VICODIN POST OP. LIKES THE ACET. POSITIONED OXY AS GIVING MORE CONTROL TO THE AMOU NT  OF ACET PTS. TAKES/DAY. EASY DOSE AND NO PEAK AND TROUGHS. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 2/3/1997 | GHOT INTO THE SAMPLE ROOM.HIS DAUGHTER IS NOW WORKING IN THE OFFICE.WANTED TO STRESS THE COVERAGE FOR OXY AND KEEP BREAKING DOWN BARRIERS.NEED TO SHOW SOME OF THE COPD DATA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/3/1997 | NEED TO GET BETTER FEEDBACK.HE SEEMS LIKE THE OTHERS IN THE FACT THAT HE DOES NOT NEED ANY ADDIT INFO.NEED TO CONCEN ON WHERE TO PLACE AND HOW TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/4/1997 | OXY QUICK DETAIL, NEW LONG ACTING NO CEILING, LESS ABUSE |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/4/1997 | OXY NEW LONG ACTING, LESS ABUSE POTENTIAL. FLAT BLOOD LEVELS AND THE INGREDIENT YOU'VE BEEN FAMILIAR WITH FOR YEARS. COULDN'T GET A COMMITMENT. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/4/1997 | HE IS NOW A MEDIC |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 2/4/1997 | SEVERAL PTS ON OXY....SAYS IT WORKS OK..... |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/4/1997 | REMEMBERING OXY DID SET LONG.WENT IN AND GAVE THEM UPDATED STOCKING LIST.WILL HAVE TO GET IN HERE AND DO A BAGEL RUN AND FIND A REASON TO BE HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/4/1997 | TRYING TO GET HIM MORE INTO THE OXY THAN AMWAY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/4/1997 | HE IS SHOWING UP ON FIRST RX BUT HE DID NOT SEEM THAT EXCITED.COMING FROM ONC |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/4/1997 | STILL USES VICODIN FIRTST. COMFORTABLE WITH THAT, THEN GOES TO OXY OR PERCOCET. SAYS HE HAS NO RATIONALE FOR WHICH OXYCODONE HE CHOOSES. WENT OVER EASIER DOSING, FLATTER BLOOD LEVELS. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/4/1997 | MADE A LUNCH DATE TO GET MORE TIME.THAT SEEMS TO BE THE MOS EFFECTIVE WAY TO GET HIS BUSINESS |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 2/7/1997 | STILL NOT ADMITTING TO USING ALOT OF THEOPH.CHECK PLAN TO MAKE SURE HIS NUMBERS ARE CORRECT.SEPARATING UNI |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/4/1997 | GREAT INSERVICE.USED THE BIG VISUAL AID AND MY OUTLINE TO GO OVER WHAT IS OXYCONTIN.I THINK THEY WERE IMPRESSED.DID NOT GET A CHANCE TO DO A VS DURAGESIC BUT THAT COULD BE A FOLLOW UP |
| | MOGODORE | OH | 44260 | 2/10/1997 | VERY QUIET AT LUNCH. SAID HE USED TO USE ALOT OF  UNIPHIL BUT HAS BEEN USING MORE THEO LATELY. BECAUSE OF SAMPLES MOSTLY. KEEP THIS OFFICE SAMPLE. USES DURAGESIC FOR HIS VNS PATIENTS. THE TRI-COUNTY VNS IS ACROSS THE STREET. NEED TO GET THERE. SAID THAT HE USES VICODIN FOR PAIN, SEES ALOT OF WORKERS COMP BUT OFFICD IS PLANNING ON NOT SEEING ANY M. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/4/1997 | USING MORE OXY, VERY HAPPY WITH IT. TALKED TO HIM ABOUT TITRATING. REALLY STARTING TO REPLACE PERCOCET PTS. WITH OXY. NOW CONCENTRATE ON VICODIN. |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 2/5/1997 | SHOULD BE AN EASY SWITCH, HE USES ALL PERC AND TYLOX. SAID NEW LONG ACTING, INGRED, FAMILIAR WITH, TOOK LITERATURE AND SHE'S CONSIDER AND TRY, FOLLOW UP WITH THIS DOCTOR' SHOULD BE EASY BUSINESS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/10/1997 | SOME THEOPHS...USED 400...FINDS THAT 600MG WILL PROVE HELPFUL.... |
| PPLPMDL0080000001 | WARRENSVL HTS | OH | 44122 | 2/10/1997 | SOME OF THESE NEW XP ARE NOT ALL DIE. WILL HAVE TO ASK HE DOES NOT USE THAT MANU THEOPH SO NOT A TARGET |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 2/10/1997 | WILL NEED TO TRY TO DO ANOTHER DISPLAY RELATIVELY QUICKLY ONLY GET TWO A YR.SEE IF I CAN MAKE IT THREE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/5/1997 | SAW HER AT THE VA NO BEING VERY OPEN FOR FEEDBACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/5/1997 | SHE WAS VERY BUSINESS LIKE.WENT OVER OXY AND THE DEL SYS. TRIED TO COMPARE AND GET FEEDBACK TO WHAT SHE IS USING BUT SHE MENTIONED ALL OF THE DRUGS.THEY ARE NOT SHOWING UP ON PLANTRAK BUT THEY ARE ALSO NTO TRACED.TRY TO GET SOME CONSISTENCY AND SEE IF RAPPORT WILL HELP |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/5/1997 | SAW HIM AT THE HOSPITAL.HIS LACK OF EMOTIONS MAY NOT BE A LACK OF INTEREST BUT A ORIENTAL TRAIT.TRY TO BE VERY BUSIN LIKE AND NOT MAKE ALOT OF SMALL TALK.KEEP COMPARING TO DRUG HE IS USING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/5/1997 | HE TALKED AVBOUT SPONSORING ONE OF THEIR DINNER PROGRAMS BUT DINNER FOR 80.TOOK SCOTT SHOWED SCHULTZ AND COMPARED OXY TO T3. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 2/5/1997 | SAYS PTS ON OXY DOING WELL. AVG DOSE IS AROUND 40 MG. TOLD HIM ABOUT THE 80 MG, SAYS HE DOESNT SEE A NEED FOR IT IN HIS OFFICE. STILL THINKS OXY HAS ALOT MORE SIDE EFFECS AND CAUSES TOLERANCE TO BUILD UP. PROBABLY NOT GOING TO CONVINCD HIM OTHERWISE, SO JUST KEEP TRYING TO GET NEW BUSINESS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/5/1997 | NOT QUITE SURE WHAT TO EXPECT.HE IS GROOMING SOMEONE NOT SURE IF HE WILL TAKE OVER OR NOT AND IF HE WILL GO BACK TO UH FULL TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/10/1997 | GOOD APPT. SAID HE'LL BE USING ALOT MORE UNIPHYL NOW THAT THERE IS A 600 MG. TAB. SAID THAT WAS WHY HE DIDN'T USE MORE OF IT. SAID THAT HE RARELY USES THEOP AT A DOSE LOWER THAN 600. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 2/5/1997 | TRYGN TO FIND WHY HE HAS BEEN SO HESITANT.WENT OVER HTE NEW OA DATA.ASKARI RARELY USES MEDS. |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 2/6/1997 | DR BLITZ HAS USED OXY WITH A NUMBER OF PTS....SAYS IT WORKS WELL AND IS A GOOD PRODUCT.... |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 2/6/1997 | HE SAID SOME VERY INTERESTING STUFF.WENT OVR DEL SYS AND WHY OXY IS DIF.WHERE AND WHEN TO USE.HE SI PUTTIMNG PROTOCOLS TOGETHER FOR A LADDER OF USE FOR ALL MEMBERS TO FOLLOW.PAIN AND ASTHMA AND COPD ARE INCLUDED.SAID HE DOES NOT USE THEOPH BUT AFTER GOING OVER SCHULTZ AND SOME OTHER DATA HE MAY NOT BE SO HESITANT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/6/1997 | DR DIAZ HAS RECEIVED AN INVITATION FROM HARRY LAZARUS FOR THE NEW ORLEANS MEETING...AND HE WILL ATTEND.....ALSO USING MORE OXY WITH GOOD SUCCESS..... |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/6/1997 | HAS HAD EXCELENT EXPERIENCE WITH OXY IN A CA PAT SO I CONCENTRATED ON THE NON MAL DATA TO TRY AND GO AFTER MORE OF HIS FIXED COMBO DATA.HELPED SELL DR WHITLOCK |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/6/1997 | HE IS A HAPPY FIND.DR OF MED ED DEPT.GOT HIS INFO FROM HIM.HE MAY BE A GREAT PERSON TO WORK WITH FOR A PROGRAM. HE IS LEBANESE AND KNOWS MY FAMILY |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/11/1997 | ED HAS RECENTLY GOTTEN THE 40 AND HE SOUNED LIKE HE WOULD GET THE 80.SHOWING HIM THE LIST HELPED.FOLLOW UP |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/11/1997 | BRAD FROM MEDINA HOSPICE IS HERE |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 2/11/1997 | TRYING TO FIND MORE INFO ON C2 PURCHASING.PAM ON VACATION AND WONT BE BACK TILL END OF MONTH |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 2/6/1997 | INTRODUCED OXY 80 MG. AND THE SENAKOT DEAL. SAID WILL BRING IN THE 80 MG. AND SEE HOW IT MOVES. |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 2/6/1997 | DR LAYE HAS SEEN NO ADVERSE EFFECTS WITH OXY THERAPY.... HAS USED 10  AND  20MG STRENGTHS..... |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/12/1997 | NO INTEREST IN OXY...UNI CONSIDERED HIS # 1....A.T.S CHART WILL PLACE IN EXAM ROOM.... |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/6/1997 | DR MASSOUGH HAS BEEN VERY PLEASED WITH OXY RESULTS.....SAID IT IS A FINE PRODUCT...... |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 2/6/1997 | HE TALKED TO PHARMACY ABOUT FORMULARY AND FILLED OUT THE PAPERS.MAJOR SUCCESS.NEED OT FOLLOW UP AT HOSPITAL TO SEE WHAT NINA IS DOING.WILL BE SOMENTING TO SAY AT THE NEXT CON AT HOSPITAL |
| | TWINSBURG | OH | 440872340 | 2/6/1997 | WENT OVER DEL SYS AND WHERE TO USE THE OXY.TRIED TO COMPARE TO FIXED COMBOS.NEED TO MAKE SURE THAT HE DOES PLACE JUST FOR CA PATIENTS BUT IT WOULD BE A START.TALKED ADBUT NEW DATA WITH UNI AND EHY IT IS DIFFERENT. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44121 | 2/6/1997 | HE WAS PROUD OFTHE PATIENTS THAT HE HAS ON OXY.TOLD HIM OF THE PROGRAM AND HE SAID FINE.IMPORTANT TO SEE IF HE WILL SHOW UP FOR GRAND ROUNDS. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/6/1997 | HAS STARTED 2 NEW PTS. ON OXY SINCE LAST APPT. I DON'T KNOW. BOTH ON ABOUT 40 MG. DAY. HS NOT DOSED HIGHER THAN THAT YET. DOESN'T THINK HE'LL EVER NEED THE 80 MG. TALKED ALOT ABOUT TITRATION AND NOT NEEDING TO LEAVE OXY. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/7/1997 | JULIE ORDERED 6 BOTTLES OF OXY 80. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/7/1997 | WILL BRING IN OXY 80. VERIFY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/7/1997 | OXY 80. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 2/7/1997 | GAINING SOME RECOGNITION.STARTING TO GET MORE INFO ABOUT OXY |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 2/7/1997 | NICE INSERVICE.SOME QUESTIONS FROM ZHUCHOVSKY AND JOISHY. PAM WAS NOT THERE.NOT SURE IF ANY NURSES FROM HOSP AT ROCKSIDE WAS THERE |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 2/13/1997 | USING LESS THEO, JUST STUDDY NEXT TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/7/1997 | CLINICAL NURSWE SPEC FOR ONC. FLOOR. SEES OXY REPLACING MSC IN HOSP. HAPPY TO HEAR THAT 80 MG. IS AVAILABLE. ALSO RESP. FOR THE FIFICK FOUNDATION. |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 2/7/1997 | WILL NEED TO KEEP ORINING ON BREAKING BARRIERS.STILL HAS HESITATION BECAUSE OF HTE DEA.WE TALKED ABOUT LESS TABLETS AND THEY FOLLOW LESS THAN THEO TAB A DAY.GO OVER ABUSE DATA AGAIN. TRY USING SCHULTZ.HE DOES NOT SEE ALOT OF DIF BET THEOPH'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/13/1997 | TALKED TO NINA AND SHE HAS ORDERED ALL STRENGTHS AND UD. UNHAPPY WITH LITTLE MOVEMENT TO DATE.NEED TO GET TIRGAN GOING QUICKLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/13/1997 | MOVED TO DOWN THE STREET.NEED TO GET NEW ADDRESS.GRAND OPENING SO THEY WERE BUSY.NEED TO SEE IF NEW LOCATION WILL MEAN THAT THEY WILL SEE AND ORDER OXY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/7/1997 | WINDOW CALL. OXY START EARLY, SAME AS PERCOCET NO ACET. LEFT LITERATURE. VERY OLD AND SSICK, RECEPT SAYS MIGHT NOT PRACTICE TOO MUCH LONGER. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/13/1997 | STILL HAVING DIFFICULTY IN GETTING IN BUT DID TALK AT THE DOOR.SAMPLES SHOULD HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 2/7/1997 | WILL NEED TO FIND MORE ACCESS TO HIM.HE IS FAM W OXY AND ADMITS TO SEEING OTHERS USE BUT WILL NEED TO FIND OUT HOW EFFECTIVE OF A PAIN MGR HE IS |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 2/7/1997 | FINALLY STARTING TO GET TO KNOW HIM.HE IS FROM AUSTR AND IT WIL BE HIS BIRTHDAY IN A COUPLE OF WEEKS.TALKED ABOUT THE DEL SYS AND WHY IT IS DIF |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/10/1997 | WELL AWARE OF OXY....HAS USED,BUT FINDS THAT MSC IS UPPERMOST IN HIS MIND... |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 2/10/1997 | OXY INTRO CALL. HAD NEVER HEARD OF IT. TALKED ABOUT COMBO PRODUCTS AND TYLENOL LEVELS. COMMITTED TO USING ON A PT. NAME JOHN. FOLLOW UP. UNI DETAIL, SAY HE HAS BEEN USING LESS THEOPH LATELY, USED ATS GUIDELINES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 2/14/1997 | NEED TO FIND OUT IF HE IS USING IN THE ATRIUM BECAUDE HE SEEMS TO HAVE DROPPED OFF THE FACE OF THE EARTH |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/14/1997 | FINALLY GETTING UNIPHYL SEP FROM UNIDUR.USING HTE CLINICS REALLY HELPS.NEED TO GO OVER SCHULTZ TO FURTHER THE DISCUS ON BENE OF THEOPH.THEOPH HARDER SELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 2/14/1997 | STILL WORKING OF THE SE ISSUE.A GOOD IDEA MIGHT BE TO USE THE MAIN ARTICLE AND DISCUSS THE PAT THAT WERE ADDED ON WITH THEOPH AND MAKE REFERENCES TO THE DATA THAT SHOWS OTHER THEOPH DOWNSFALLS |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 2/10/1997 | JUST CAME BACK FROM A CONFERENCE ON PAIN MGMT THAT TALKED ALOT ABOUT OXYCODONE. HE WAS VERY RECEPTIVE TO OXYCONTIN POSITIONED AS STEP 2 AFTER NSAIDS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/10/1997 | 80MG....NO COMMITT.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44236 | 2/14/1997 | NEED TO COME BACK WHEN CHRIS IS HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 2/10/1997 | SOLD 1X100 80MG OXY |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/10/1997 | NOT TOO FAMILIAR WITH OXY...MSC YES....DIFFERENCES   ARE SIGNIFICANT....WILL TRY...POTENCY AND DURATION..... |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 2/14/1997 | ATTENDED TUMOR BDS.I THINK I AM GETTTING WINE'S ATTENTION |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/10/1997 | SAID,"DIDN'T I SEE YOU LAST WEEK"?... POTENCY AND DURATION 5X OKAY... |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 2/10/1997 | HASNOT TRIED OXY YET...REVIEWED FEATURES AND BENEFITS ..... |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 2/10/1997 | IT IS IMPORT TO GET HIM STARTED.ONCE HE HAS ONE IT FASTER.WE DID GO OVER OXY TO COMPARE TO WHAT SHE USED SO GO FROM THERE. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 2/10/1997 | HE IS LEAVING AT THE END OF THE MONTH.MAY GET EH 80 FROM HIM.NEED TO MAKE SURE THAT HE GETS TAKEN CARE OF IN SAN DIEGO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/10/1997 | TERRIFIC INSERVICE.WENT A LITTLE LONGER THAN EXPECTED BUT EVERYONE WAS IN TO IT.USED THE OUTLINE.I WISH BRUCE WOULD HAVE STAYED.WILL NEED TO FIND A WAY TO GUAGE HOW SUCCESSFUL OR NOT THAT THESE ARE.MAYBE ASK MARTY FOR SOME FEEDBACK FIND HOW THEY PURCHASE THEIR STUFF |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/11/1997 | WILL HAVE TO MAKE SURE SHE UNDERSTANDS WHERE AND WHEN TO USE.SHE IS HARD TO TALK TO AND ONLY GET A FEW MOMENTS AT THE WINDOW |
| PPLPMDL0080000001 | S. EUCLID | OH | 44121 | 2/14/1997 | TRYING TO FIND IF HIS PUD SON HAS ANY INFLUENCE.TRYING' TO CORRELATE WITHDRAWING THEOP AND BEN OF ADDING ON.HE IS HARDER TO SELL ON THEOPH THAN UNI |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/11/1997 | HE MAY BE TOO SET IN HIS WAYS TO CHANGE ANYTHING.MAY WANT TO TRY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/18/1997 | REMIND 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | LEFT INFO FOR MARGIE.ORDERING SHOULD BE NO PROBLEM |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/18/1997 | A.T.S. CHART....IMPRESSED |
| | WARRENSVILLE HTS | OH | 44122 | 2/11/1997 | STARTING TO CLICK IN.TALKED ABOUT THE HIGHER DOSES AND AVE DOSE IN AN EFROT TO GET MORE COMFORTABLE.A GOOD WAY TO GO FROM HERE WOULD BE TO ASK WHAT HE HAS LIKED ABOUT OXY IN THE PAT HE HAS PUT ON |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 2/11/1997 | WENT OVER THE NEW DATA.OA AND HE ALWAYS HAS A GOOD STORY ABOUT A PAT THAT WAS A DIFFICULT PAT AND DOING WELL ON OXY.NEED TO GO FOR HIS NOT SO DIFFICULT PAT AND BROADEN HIS USE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/18/1997 | LIKES..RX'S UNI..AS A 10...HAS USED OXY,DIFFICULTY FINDING STORES....LEFT A STOCKING LIST..TERIFFIC YOUNG MAN AND BETTER LOOKING THAN HIS BROTHER DAVID..... |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 2/18/1997 | A.T.S. CHART... |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/18/1997 | REMIND OF 600MG |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 2/12/1997 | RADIATION ONCOLOGY INSERVICE. NANCY LYBEGER THE KEY HERE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/12/1997 | STILL PRETTY NEW, CAME OUT OF RESIDENCY LAST YR. OXY SUPPORTER, ASKED ALOT OF QUESTIONS AT INSERVICE. SAYS RX ALOT OF OXY, BUT NUMBERS DON'T SHOW. ACCESSIBLE, BRING IN NEW INFO WHEN GET IT, ALSO LIKES TO HAVE SENAKOT SAMPLES. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/18/1997 | A.T.S. CHART...DISCUSSED ASTHMA AS A PART OF C.O.P.D. |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 2/12/1997 | SHE WILL BE LEAVING AS WELL.SHE WILL STAY FOR A LITTLE LONGETR THAN THOTA.WILL NEED TO CONCENTRATE ON KEYSER AND START DROPPING MORE INFO OFF. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/12/1997 | RON IS DOING A GREAT JOB.MADE ARRANGEMENTS TO GO TO ONE OF HIS INSERVICES.HE HAS RECEIVED SEVERAL REQUESTS FOR INFO AFTER THE INSERV AT MONTEFIORE.NEED TO ORDER MORE MATERIALS SO HE ACAN USE IN HIS INSERVING |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 2/12/1997 | VERY NICE INSERVICE.CARM TALKED ABVOUT GETTIGN TO THE NEW PEOPLE IN ASHTA AND OTHER SURROUNDING AREAS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/12/1997 | OXY ONE TO START WITH, CAN USE IN PLACE OF VIDODIN. SCHEDULE LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/12/1997 | SAID WILL PROBABLY BRING IN 1 BOTTLE AND SEE IF IT MOVES. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/12/1997 | VERY QUIET, ASKED ALOT ABOUT PRICE VS. MSC. DOESN'T TITRATE HIGH, MOST COMMON DOSE FOR HER PTS. IS ABOUT 30 MG. NEXT VIT TALK ABOUT 105 BEING MOST COMMON DOSE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/12/1997 | CONFUSING, SAYS HE IS VERY AGGRESSIVE IN PAIN MGMT., NOT AFRAID OF OPIOIDS AND TITRATING, YET RX FEWER SCRIPTS THAN ANYONE IN PRACTICE.VERY COCKY, USES PERCOCET FOR BREAKTHROU BELIEVES THAT EVERY PT. NEEDS NSAID. POSSIBLY USING GENERIC PERCOCET ALOT MORE THAN ADMTS THEREFORE NUMBERS WOULDN SHOW. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/18/1997 | THEOP USE IS DECREASING, SAMPLES IMPORTANT TO HIM. STRESS WHY UNIPHYL IS DIFFERENT, BLOOD LEVELS. STAY ON COPD. SHOW MARTIN PAK STUDY NEXT TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 2/13/1997 | SAID HAS 2 PTS. ON OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 2/13/1997 | SAMPLES/USING OXY TOTALLY THE WRONG WAY BUT WON'T LISTEN- WRITES FOR 3 OR MORE DRUGS AT ONE TIME AND WRITES Q6H-PHCY SAYS DEA AFTER HIM. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/13/1997 | DR CUNNIGHAM PLEASED AS HE USES OXY FOR HIS BEDRIDDEN PTS SAID THAT OXY IS PREFFERED OVER TAKING MANY PERCOSET.... PAIN BETTER CONTROLLED.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/13/1997 | NICE TALK ABOUT THE JOB WHEN AND WHERE TO USE.HE WORKS WITH WINE AND ABRASKA BUT NOT SURE OF ANY OTHER AFFILIATIONS. BLAIR COMES HERE ON WEDS AS WELL AND JODY D SAIS THAT WOULD BE A GOOD TIME TO MAKE A LUNCH DATE.NICE OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | THIS MAY BE A VALUABLE ENDEAVOR IN THE FUTURE.WORK WITH PHY TO SEE WHAT OTHER GROUPS I CAN GET IN TOUCH WITH |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/13/1997 | HAS USED OXY TWICE, PTS BOTH CANCER. DETAILED FOR NON MALIGNANT, THIS TIME. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/13/1997 | TRYIBGN TO GET HIM USED TO THE PRODUCTS.STILL NEED TO CONCENTRATE ON WHERE AND WHEN TO USE OXY AND GET HIM MORE COMFORTABLE WITH UNI BY GOING OVER SYS AND BEN OF ADD ON |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/13/1997 | MET WITH CHRIS AND WENT OVER SOME PRODUCT KNOWLEDGE AND OXY 80 MG STOCKING. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/19/1997 | TRYING TO GET MORE INFO ON MED DIRS STUFF AND TRYING TO SET A PROGRAM |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/19/1997 | MET WITH DONNA AND MADE APPT FOR RESIDENT PROGRAM. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 2/19/1997 | NOTICED THAT LEVY IS USING OXY.WENT OVER THE SCHULTZ ARTICLE AND HTE DOSING FLEX WITH UNI.TALKED A LITTLE ABOUT THE DEL SYS AND HWY IT IS DIFFERENT FROM OTHERS.WILL NEED TO SEPARATE FROM OTHER THEOPH IN GREATER DETAIL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 2/13/1997 | STILL USING MORE FOR SICKLERS THAN ANYTHING NON MALIGNANT. WENT OVER THE NEW OA DATA AND STRESSED SAFETY.GO OVER THE CESSATION DATA AGAIN.KEEPING UNI SIMPLE IN GOING OVER DEL SYS.NT USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/13/1997 | SWALLOWING NOW SEEMS TO BE THE BIGGEST DRAWBACK TO HIS OXY IR USE.HE HAS AN EXCUSE FOR EVERY DIRECTION THQT I TRY TO GO IN.MAYBE HAINEY INFLUENCE WILL HELP.TRIED TO GET HIM COMMITTED TO EASY SWALLOWING IR.SHOW NEW OA DATA FOR LACK OF METABOLITE BUILDUP |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/14/1997 | DR/S HAVENT USED YET. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/14/1997 | MED ED, MET WITH LEO, RESPONSIBLE FORGRAND ROUNDS. SET UP PROGRAM TENTATIVELY. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/14/1997 | GOOD OXY CALL, HIS RN IS KEY HERE. VERY INTERESTED IN OXY TALKED SPECIFIC PTS. SHE WILL TRY ON. FOLLOW UP WITH HER AND DR. HE SAID HABIT IS HIS BIGGEST STUMBLING BLOCK |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/14/1997 | OXY 80. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 2/14/1997 | NEED TO FIND HOW MUCH HE IS INTO THE ONC STUFF.HE PRESENTED A CASE AT GRAND ROUNDS AND WE HAD A NICE TALK.HE SHOULD BE A GOOD PERSON TO TALK ABOUT PAIN MANAGEMENT.CHECK PLAN T FOR DATA |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 2/14/1997 | NEED TO KEEP THIS SIMPLE HERE AND COMPARE USING OXY TO ANY OTHER FIXED COMBOS AND SHOW DEL SYS FLEX OVER OXY IR. KEPT IT SIMPLE.MED IN SINGLE MANNER |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/14/1997 | OXY 80, IR AVAILABLE. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 2/14/1997 | SAW THRU THE WINDOW. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/14/1997 | SAW AT GRAND ROUNDS.GETTING A BETTER GRIP ON HIS PAIN THINKING.HE FEELS THAT BY EASING THE DISEASE PAIN SHOULD ALSO GO AWAY.HE SEES ALOT OF STAGE 4'S AND HE SAID THAT THEY DO NOT NEED MUCH IN PAIN MED.HE STILL HAS A DEFINITE LADDER.HIS PERCEPTION IS MILD MOD AND SEV AND WILL USE MEDS ACCORDINGLY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/14/1997 | HAS ABOUT ALL HIS PTS. ON PERCODAN. NOT FRIENDLY, QUICK DETAIL, LEFT LITERATURE. STACEY IS KEY HERE. FOLLOW UP WITH HER, COMMITTED TO TRYING OXY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/20/1997 | WRITING 600MG....RESULTS GOOOD... |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/20/1997 | TRIED IT ON THAT T-24 PT!! DEF WAS BETTER TOLERATED.PT REALLY LIKES UNI!! IS ON 400QD.SD WILL CONSIDER FOR OTHERS NOW.SAYS PROB IS WITH PTS HAVING TOO MANY INHALERS.DISC CUT- TING COST TO PT BY REPLACING SOME INHALERS W/UNI.SD GOOD IDEA.WILL TRY ON OTHER PTS. GREAT CALL! |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 2/14/1997 | WENT OVER NEW OA DATA AND TRYING TO SUPPORT HIS USE AND MAKE COMFORTABLE.HIS NUMBERS ARE STARTING TO IMPROVE BUT HE IS STILL HES TO USE OPIODS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/14/1997 | OXY 80 BEING STOCKED. AVG. DOSE 105. NEXT CALL ASK IF USING 80 YET. ENCOURAGE TITRATING |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/20/1997 | F/U FROM MONTH AGO.SAID HAS NOT EVEN RX T-D--NOT USING THEO ANYMORE. WENT OVER REASONS TO TRY AGAIN.AGREED MORE INTER- EST FROM SPECIALISTS RECENTLY.TOLD HIM PTS COME TO YOU FOR REASON-MED CHANGE BIG THING.WHY NOT TRY?SD WILL TRY AND REMEM- BER TO THINK OF IT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/18/1997 | MAKE SURE THAT THE TOPIC FOR HIS TALK IS CORRECT.SAID THAT THE SLIDES REALLY HELPED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 2/18/1997 | ONC TEAM MTG./ASKED WHY SLACKED OFF ON OXY/SD GETS OUT OF HABIT/WILL REMEMBER MORE. |
| PPLPMDL0080000001 | PARMA HEIGHTS | OH | 44130 | 2/18/1997 | 80MG.... |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 2/20/1997 | OXY 10 AND 20. UNIPHYL 400 . ONLY SEEN 1 ORDER FOR 600. TALKED ABOUT DOING INSERVICE FOR PHAR. , THERE IS 7. COULD ALSO DO INSERVICE WITH ALL NURSES. RECENTLY MERGED WITH GRAND CARE; |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/18/1997 | OXY 80. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/20/1997 | ATS GUIDELINES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 2/18/1997 | 80MG.PRESENT/VERY INT/GETTING GREAT RESULTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 2/18/1997 | ATTENDED ONC TEAM MTG AT ST. VINCENT'S/INT IN OXY/DOES GET TO WRITE SOME RX AND LIKES BENEFITS OF OXY.SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | SAW IN PHYLLIS' OFFICE.MAY HAVE PLACED OXY INSTEAD OF MSC. WILL NEED TO DO A BETTER JOB AT PROBNG TO FIND WHAT THEY ARE COMFORTABL E USING AND IF THE INFLUENCE IS STRONG FORM ATTENDINGS |
| PPLPMDL0080000001 | STLOU | OH | 44119 | 2/21/1997 | SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/21/1997 | WON'T PUT IN 80MG NOW |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/21/1997 | SAMPLES/REMIND OF 600 |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/21/1997 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 2/18/1997 | HOSPICE REBATE PROGRAM. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 2/18/1997 | 80MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | NEED TO PROBE A LITTLE WHEN I DONT KNOW THE PERSON.FIND OUT THEIR PAIN MANAGEMENT AND FIND WHAT THEY USE.SO ANXIOUS TO GET INTO OXY.WENT OVER DEL SYS AND EASE OF USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | WE HAD A VERY NICE TALK.IT HELPS GETTING TO KNOW THSES GUYS A LITTLE BETTER.HE IS FAMILIAR WITH MSC SO I DID THE COMPARISON.WENT OVER HTE WAYS THAT OXY IS IMPROVED.HE SHOULD BE A BIG HELP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 2/18/1997 | DISCUSSION OXY AS OPPOSED TO MSC....WHY OXY IS A BETTER DRUG ... FEATURES..... |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 2/24/1997 | STILL USING BID. TALKED BLOOD LEVELS AGAIN. STRESSED 600 MG. UNI EQUAL TO THEODUR 3OO BID. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 2/24/1997 | REMIND |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/18/1997 | USES ALOT OF INHALERS BUT IS VERY HESITANT TO USE AS ADD ON.WILL NEED TO SHOW APPROPIATE LITERATURE.ALSO NEED TO COMPARE OXY TO DURAG AND GET HIM STARTED.HE IS VEYR SET IN HIS WAYS AND WILL NEED GOOD REASON TO CHANGE |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 2/24/1997 | UNI BENEFITS OVER BID THEOP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 2/18/1997 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | STILL GETTING SOME MIXED REVIEWS.HE IS LOOKING FORWARD TO GOING BACK HOME.TRYING TO SPEND TIME WITH HIM FOR THE PROPER PLACEMENT OF OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/18/1997 | WENT OVER DEL SYS AND BENEFITS OF OXY AND HOW THEY MEASURE TO MSC.NEED TO MAKE SURE THAT THEY ARE NOT USING ALOT OF DURAGESIC.TALKED ABOUT STARTING EARLY AND WHAT TO EXPECT. MADE APPT THRU PHYLLIS AND SHE HAS CLINIC ON TUES AND GOES TO THE VA |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/25/1997 | SAYS HE USES UNI AND ALSO THEODUR. DOESN'T SEE MUCH DIFF BETWEEN THEOP. WENT OVER CHRONO QUICKLY AND BLOOD LEVELSW, DIDN'T GIVE ME MUCH TIME, GOING TO BE DIFFICULT TO EVER GET ALOT OF TIME. SET UP LUNCH FOR OCTOBER |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/25/1997 | UNI FOR ASTHMA. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/19/1997 | GREAT LUNCH. TONS OF POTENTIAL. COMMITTED TO USING OXY ON HIS STANDING ORDERS. VERY POSITIVE. GOING TO BE DIFFICULT IN PRACTICE. CONSERVATIVE. WENT DEEPLY INTO BLOOD LEVELS, DRUG ABUSE POTENTIAL AND TOLERANE. SEEMED VERY POSITIVE. FOLLOW UP IN INNOVATION. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 2/19/1997 | TRYING TO GO OVER DOSING AND TALK OF NEW DOSE BUT DO NOT PUSH |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 2/19/1997 | KADIAN PROGRAM. OXY 80. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/19/1997 | QUICK, FINALLY GOT TO MEET HIM. TOOK IN SENAKOT AND QUICKLY REMINDED OF OXY. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/19/1997 | GREAT LUNCH, OXY POST OP, COMMITTED TO USING. VERY POSITIVE TREATS PAIN AGGRESSIVELY. RX MORE THAN ANYONE IN PRACTICE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/19/1997 | OXY IR, AND 80 MG. SET UP ANOTHER LUNCH, ONLY WAY TO GET ALOT MORE TIME. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 2/27/1997 | TALKED ABOUT THE NEW RESEARCH AND IT DID NOT PHASE HIM. ALSO TALKED ABOUT HOW EASY IT WOULD BE TO CONVERT BID'S AND HE SEEMED TO AGREE.SLOWLY GETTING TO OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/19/1997 | PAIN CLINIC. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 2/19/1997 | GREAT LUNCH. GROUP RX ALOT OF VICODIN. SENDS EVERY PT. HOME WITH SCRIPT. COMMITTED TO TRYING, POSITIONED AS POST OP AND FOR MOD PAIN. FOLLOW UP. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 2/27/1997 | TRYING TO GET TO BORNSTEIN AND TALK ABOUT SWALLOWABILITY BUT HE IS OUT OF TOWN.LEFT INFO W SHIRLY.HOPEFULLY IT CAN HELP W VHARGHAI |
| PPLPMDL0080000001 | RICHMOND HEIGHTS | OH | 44143 | 2/19/1997 | UNI SAMPLES/HAD HEARD OF OXY FROM WHEN REFERRED PT TO BARRET WHO PUT HER ON OXY.SEES LOTS OF ARTHRITIS/LOW BACK PAIN-USES MOSTLY VIC/TYL3.INT ON OXY.SOWD CONSIDER.NO MORE TIME. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 2/27/1997 | NEED TO COME BACK TO DO REBATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 2/19/1997 | MOVED TO NEW OFC/VERY INT IN NARC CONTRACT WHEN WE GET THEM. GETTING GOOD RESULTS W/OXY.NOT INT IN 80MG..SAYS MOST PTS ON 20MG Q12H.HAD 1 PT ON 40MG Q6H THAT CAME FROM ANOTHER DOC- HE WOULDN'T GIVE IT TO HIM THAT WAY.CUT HIM TO 40MG Q12 AND PT WAS MAD AT FIRST BUT NOW IS DOING FINE AT THAT DOSE.WON'T RX LESS THAN Q12H.TRIES TO PUT NEW PTS ON OXY RIGHT AWAY. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 2/20/1997 | OXY 80 PROMO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/20/1997 | THRILLED WITH 80 MG/WILL DEFINITELY USE RIGHT AWAY/HAVE HAD SEVERAL PTS ON HIGHER DOSES/USING MORE BUT STILL INTO SUB- LINGUAL MORPHINE AND MSC/WANTS FELLOWSHIP PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/20/1997 | WENT TO SEE MADGE DEFAZIO |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 2/20/1997 | CONVERTED ONE PT ,ON THE SPOT,TO OXY....DIDN'T KNOW PRODUCT,BUT DOES NOW.... A 10 ON COMBOWS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 2/28/1997 | MADE A LUNCH DATE AND TRYING TO ENLIST RECEP HELP IN GETTING A PROGRAM.HE IS NOT HTE PRESIDENT ANYMORE BUT THIS GROUP SEEMS VERY IMPORTANT TO HIM AND HE IS STILL VERY INVOLVED |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 2/20/1997 | SAYS USES ALOT OF MSC. POSITIONED OXY AS DRUG TO USE EARLIER |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 2/20/1997 | WILL BRING OXY 80 WHEN SEE SCRIPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 2/20/1997 | USING MORE/STILL LIKES DARV-ND TO WORK ON THIS MORE.SAYS GETTING MORE COMFORTABLE WITH IT NOW. |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 2/20/1997 | OXY FIRST OPIOID, POSITIONED IN PLACE OF VIC. |
| PPLPMDL0080000001 | AKRON OH | OH | 44305 | 2/20/1997 | OXY 80 PROMOTION |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 2/20/1997 | STILL THINKS OXY TO STRONG. DISCUSSED BLOOD LEVEL. ALSO WENT OVER CONVERSION TO SHOW EQUAL ANALGESIC. TALK DRUG ABUSE POTENTIA. HE IS GOING TO BE TOUGH TO CONVERT. KEEP HITTING BLOOD LEVELS, NO BUZZ. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/28/1997 | ATS GUIDELINES, NOCTURNAL SYMPTOMS. WOULD LIKE SAMPLES TO WAIT FOR A FEW WEEKS. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 2/20/1997 | USING A LOT MORE LATELY!!SD HAD PT HE TOOK OFF PERC AND SD OXY DIDN'T WORK-HE STUCK WITH IT AND TOLD HER SHE WASN'T GETTING ANYTHING ELSE-SHE FINALLY SD IT WORKS!!! SHE'S ON 20 MG Q12H.DOING REALLY WELL NOW.HAS ANOTHER FROM PERC THAT IS FINE.NO TO WORK ON NEW PTS/OPIOID-NAIVE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/28/1997 | VERY STRANGE CALL. OXY FOR OPIOD NAIVE AND UNI SHOWED ATS GUIDELINES. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 2/21/1997 | REC'D INVITE FROM US FOR MTG 5/30.HE IS PRETTY EXCITED RE IT AND SD WD START USING MORE OXY AND MSI!!SUT HAD CA PT TODAY THAT HE TOOK FROM DURA TO MSC/NOT INT IN 80MG |
| PPLPMDL0080000001 | STOW | OH | 44224 | 2/28/1997 | SHE HAD ASTHMA ARTICLE IN HER OFFICE ABOUT EXPERT PANEL. NEED TO FOLLOW TO FIND WHERE AND HOW TO CONVERT TO QD |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 2/21/1997 | ON DURAGESIC BANDWAGON/SAYS ITS GREAT THEN SAYS OXY GREAT TOO.VERY INT IN 80MG SHE SAYS.SET UP LUNCH TO DISCUSS FUR- THER.SHE IS USING BOTH OXY AND MSC W/DURA.BUT DOES SAY SHE'S GETTING GREAT RESULTS FROM OXY.NX-FIND OUT WHAT SHE IS DOING AND WHERE USING. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 2/21/1997 | OXY 80 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 2/21/1997 | RETIRING 4/1 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44137 | 2/28/1997 | NEED TO MAKE SURE THAT HE GETS IN CONTACT WITH PETER LOC |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 2/28/1997 | GETTING MORE FAMILIAR WITH THEOP AND MAKING PROGRESS.GOING ON BUT NEED TO MAKE SURE THAT HE IS JUST AS FAMILIAR W THE UNI NAME.TRYING TO GET HIM TO TELL ME ABOUT HIS DAD BUT MADE SEVERAL COMPARISONS TO DURAGESIC AND HOW OXY CAN HELP |
| PPLPMDL0080000001 | RICHMOND HEIGHTS | OH | 44143 | 2/21/1997 | SAMPLES |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 2/28/1997 | NEED TO FIND THE ARTICLES THAT WILL PEAK HIS INTEREST. TRY A COPD TO SEE WHAT HE THINKS ABOUT HTE INFLAM AND DISTAL DISEASE |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 2/21/1997 | GOING CRAZY W/OXY.HAS MANY PTS ON IT-DISC CA PTS TODAY-HE WAS TITRATING OXY UP TO 40MG AND THEN LEAVING IT AND GOING TO MSC!!DIDN'T REALIZE THERE WAS NO LIMIT AFTER 40MG-THOUGHT HE WAS SUPPOSED TO GO TO MSC.WANTED INFO ON THIS.SD WD DEF KEEP THEM ON OXY NOW!!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 2/28/1997 | NEED TO COMER BACK SHOULD BE IN BY NEXT THURES |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 2/24/1997 | HAS TWO PTS. ON OXY AND DOING VERY WELL, CAN SEE REPLACING PERCOCET FOR MANY PTS. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 2/24/1997 | TALKED OXY THIS TIME. TARGETED PERCOCET. MENTIONED HE USES MSC FOR CANCER. TRIED TO STEER TOWARDS HIS ELDERLY PTS. WITH BACK OR ARTHRITIS. ALOT MORE POTENTIAL THERE. HE USES PERCOCET, WENT OVER TOXICITY AND FLAT BLOOD LEVELS. HE'SS NEED REMINDED OF OXY ALOT |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 2/24/1997 | FOLLOWED UP WITH PT. HE WAS GOING TO START ON OXY, HASN'T SEEN HER IN YET, OR HIS UNCOMFORTABLE USING. DIDN'T GET ENOUGHTIME TO GO INTO WHY, SCHEDULED ANOTHER LUNCH |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/25/1997 | STILL USING MOSTLY VICODIN. SAYS HE THINKS PERCOCET IS TO ADDICTIVE AND PERCEIVES OXY SAME WAY. WENT OVER BLOOD LEVEL AGAIN SHOWEDD CONVERSION RATE OF VICODIN. SAYS HABIT IS HARD TO BREAK, KEEP REMIDING HIM |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 2/25/1997 | OXY FOR OPIOID NAIVE. DOESN'T LIKE TO USE C11, THINKS THEY HIGHER ABUSE POTENTIAL. WENT OVER BLOOD LEVELS AND ABUSE. COMMITTED TO TRYING IN PLACE OF VICODIN FOR ONE OR TWO OF HIS ELDERLY PTS. FOLLOWUP WITH HIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/25/1997 | SET UP LUNCH/SET UP SPKR PROGRAM |
| PPLPMDL0080000001 | TWINSBURG | OH | 44087 | 3/3/1997 | GAVE HIM THE CLINICALS IN AN EFFORT TO GET HIM TO CONSIDER THEOPH IN THEIR NEW PROTOCOLS.KIDNEY  MAN AND SCHULTZ.MAKE SURE TO GET ATS AND HHLBI STUFF AS WELL |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/3/1997 | ATS GUIDELINES AND OXY QUICK HIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 2/25/1997 | JERK BUT SAYS WILL USE/USES A TON OF PERC/FOLLOW-UP |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/27/1997 | HE LOOKS GOOD AFTER HIS SURGERY.NOT SURE HOW MUCH LONGER TO GO AFTER HIM BUT MAYBE HIS EXP WITH HIS HIP MAY HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/27/1997 | SET UP AN INSERVICE FOR ASHMA ADN COPD.TRYGEN TO GET BID CONVERTED TO QD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 2/27/1997 | STILL CLAIMS THAT HE DOES NOT USE THAT MUCH AND COMPARED TO OTHERS HE RIGHT. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 2/27/1997 | HAS STARTED 3 PAT ON THIS WEEK.HIS WIFES USE HAS HELPED W TE INITIATIONS.ONLY USING THE 10'S SO FAR AND SAID THAT HE HAD TROUBLE FINDING SO I GAVE HIM A LIST.INT TALK ABUT MED FOR THE MOOD HE WAS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 2/27/1997 | SET UP LUNCH/SHWD BRIEFLY/VERY INT/WRITES LOTS OF COMBOS |
| PPLPMDL0080000001 | SHAKER | OH | 44122 | 2/27/1997 | TRYING TO GET SOME 80 BUSINESS BEFORE HE LEAVES.NEED TO GET AN UPDATED LIST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/3/1997 | NEED TO GET TO SHIRLEY AND LET HER KNOW HTAT OXY IS ON FORM AND GET HER SUPPORT.TRIED TO CALL SCOTT S LEAD BUT SHE PLAYED DUMB. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 2/27/1997 | BIG MEDICAID CLINIC/BEST TO SET UP LUNCH/WRITES LOTS OF COMBOS FOR ALL KINDS OF PAIN.INT IN OXY.TALK MORE  NX TIME |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 2/27/1997 | SAYS COST BIG ISSUE/DISCUSSED THIS/SAYS IS USING/TRIED TO DISCUSS TITRATION/INT IN 80MG |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 2/28/1997 | WAITING FOR 80 MG. TO BE PUT ON MEDICAID. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/28/1997 | PHARMACY |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 2/28/1997 | NEED TO MAKE THE OXY EXTREMELY SIMPLE AND TO THE POINT. THIS MAY BE A PERFECT PLACE TO GET VERY SPECIFIC AND TALK ADBUT PAT TYPES AND BE AGGRESSIVE AND ASK FOR SOMEONE THAT WILL BE IN.PROBE TO GET SOME OF HIS FIXED C OMBO PAT'S |
| PPLPMDL0080000001 | WESTLAKE | OH | 44115 | 2/28/1997 | REMIND/80MG |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/28/1997 | VERY HAPPY AND HAS MORE AND MORE PTS ON OXY.GETTING GOOD RE- SULTS.VERY INT IN 80MG |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/28/1997 | GOOD SUCCESSES WITH OXY,ALTHOUGH ONE PT WANTED TO BE SWITCHED BACK TO VICODIN...DR DIAZ DISCOUNTS THIS AS NOTHING... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/1997 | SHWD 80MG/VERY BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/1997 | SHWD 80MG/VERY INT/ND TO FIND OUT WHEN USING AND WHEN NOT USING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 2/28/1997 | OPIOD NAIVE AGAIN. FLAT BLOOD LEVELS, LEFT LITERATURE SAID HE'D GO OVER IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/1997 | GREAT CALL! USES TONS OF VIC/VERY INT IN OXY/SAYS GREAT IDEA HAD PT ON DIL THAT WE CONVERTED RIGHT THEN TO OXY.SD WD TRY SEVERAL MORE PTS.CK BACK.WILL BE KEY WRITER. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/4/1997 | ATS GUIDELINES. VICODIN VS. OXY. WENT OVER BLOOD LEVELS AND SHOED THEM TO BE EQUALANALGESIC. HE SEEMED SURPRISED.. |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 2/28/1997 | TRYING TO KEEP OXY AS EARLY INIT VS FIXED COMBOS.MAY TAKE A WHILE TO SEE ANY BENEFITS.NOT SURE IF SHE IS BUYING INTO THE STORY.TRY TO GET SPECIFIC PAT TYPES TO SEE WHAT SHE WOULD USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/4/1997 | HESITANT TO PUT IN BUT HIS MOVEMENT ON THE 10'S AND 20'S ARE DOING VERY WELL SO WE ARE TRYING TO SHOW KREIGLER'S MOVEMENT ON THE 40'S |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 2/28/1997 | STOCKING LIST HELPED BECAUSE HE COMMENTED ON NOT HAVING DI DIFFICULTY IN GETTING.WILL NEED TO TALK HIGHER DOSES BUT WILL NEED HIS FAM TO INCREASE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44314 | 2/28/1997 | HASN'T USED YET, HAS MISCONCEPTIONS. NEXT TIME GO OVER BLOOD LEVELS AGAIN, AND ADDICTION AND TOLERANCE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 2/28/1997 | PRESENTED OXY/IN WITH DR. KIM.WRITES A LOT OF COMBOS AND IS EASY TO TALK TO |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/28/1997 | HASN'T USED YET, SAY IT MATTER OF HABIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44145 | 2/28/1997 | SHWD 80MG/VERY BUSY TODAY BUT SD GETTING GREAT RESULTS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 2/28/1997 | DR TABAA DOES NOT SEE WHERE HE WILL EVER USE OUR PRODUCT LINE...INCLUDING OXY....HE WILL NOW  BE STRICKEN... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 2/28/1997 | CONFIRMED OXY 80 STOCKING FOR HER, READY TO CONVERT 2 PTS. WITH IC ON 120 MG Q12. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/3/1997 | TALKED ABOUT PROGRAM IN SEPT/WANTS SUPPORT.VERY INT IN 80MG STILL CONFUSED ON WHERE TO USE OXY I THINK."MSC LOVER". |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/3/1997 | TRYING TO GET HIM TO UNDERSTAND ABOUT BEING ON FORM AND HE SAIS HE WILL HELP BUT JUST CAN NOT GET OVER THE HUMP. TRY SHOWING THE NON MAL DATA AND LACK OF BUILDUP.THAT MAY PUSH HIM INTO THE SR MODE.SWALLOWING IS STILL A HANGUP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/3/1997 | PHARMACY FOR 80 MG OXY |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/3/1997 | STILL HASN'T STARTED USING OXY. CONFIRMED THE 80 MG. STOCK ACROSS THE HALL. SAID HE WOULD REEVELAUTE OXY AND USE THE 80. TALKED ABOUT THE PRICE OF DILAUDID. NEXT CALL, BRING IN PRICE QUOTES FOR HIM. ALSO PRICES FOR THE OXY IR. MSC STILL HIS FIRST CHOICE FOR LONG ACTING. ASKED HIS VIEW ON DURAGESIC, SAYS HE DOESN'T USE EXCEPT FOR END STAGE PTS. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 3/3/1997 | QUICK HIT/HAS PT FOR 80MG |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/3/1997 | STILL NICHED FOR CANCER AND NOT QUITE GRASPING THAT HE CAN USE FOR NON MAL.TRYING T OMAKE MORE COMFORTABLE BY COMPARING TO FIXED COMBOS.WILL NEED TO GO OVER NON MAL DATA AGAIN AND |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/5/1997 | GRAND ROUNDS WENT VERY WELL.NICE FORMAT AND GOOD CONTENT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/5/1997 | HE SHOULD NOT BE A CORE.HE WILL NOT USE UNI AND I DO NOT HAVE A REASON WHY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/3/1997 | OXY VS. VICODIN. BLOOD LEVLS AND ABUSE POTENTIAL. NEXT TIME SHOW HYDRO VS. OXY FOR EQUALANALGESIC. UNI ATS GUIDELINE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/3/1997 | OXY 80 MG. TALKED AGAIN ABOUT DR. HAAS. HE IS GOING TO LET HAAS NO THAT OXY IS AVAILABLE IN AN 80 MG. STRENGTH. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/3/1997 | BROUGHT HER SOME LITERATURE SHE REQUESTED. TALKED AGAIN ABOUT THE 80 MG. NEXT CALL ASK IF SHE CONVERTED THE IC PTS TO THE 80 MG. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/5/1997 | ATS GUIDELINES, REMINDER OF 600 MG. NURSE SAYS HE IS STILL USING ALOT OF THEODUR. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/4/1997 | HE SAIS THAT HE HAS USED BUT I KNOW HE IS NOT TELLING THE TRUTH.WENT OVER BENEFITS OF UNI OVER OTHER THEOPH AND USED SCHULTZ AND ATS GUIDELINES.WENT OVER OXY AGAING AND NON MAL DATA AND SAFETY.TALKED ABOUT LACK OF CEILING AND ABUSE AND CESSATION.NEED TO KEEP ON HIM BECAUSE HE COULD BE A BIG SOURCE FOR GROWTH |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 3/3/1997 | OXY 80. WILL BRING IN VIEW SEE SCRIPT. |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 3/5/1997 | HE RECOMENDS DULCOL.SAID HE WOULD PUT IN THE 80 BUT WILL HAVE TO FOLLOW UP TO MAKE SURE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/3/1997 | OXY FLAT BLOOD LEVELS, OPIOD NAIVE. STILL COMF RX PERCOCET MOSTLY HABIT. TALKED ABOUT PERC UP AND BLOOD LEVELS AND HIGHER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/3/1997 | PRESENT GRAPH/SHORT TIME TO GIVE ANALGESIC EFFECT-SHE PER- CEIVES IT AS TAKING 2 DAYS TO WORK/NO RHYME OR REASON FOR WHY SHE USES DURA-PT PREFERENCE/SAYS SHE LIKES TO USE IT EARLY AND GET THE PAIN UNDER CONTROL/RELATE BEN BACK TO PT. ADDRESS  ASYMMERIC DOSING. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/5/1997 | LEFT THE ATS AND MAN ARTICLES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/3/1997 | OXY 80. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/3/1997 | POSITIONED IT A STEP BEFORE MSC/INT ON POTENCY AND DOSING. SD WD USE. SPECIFICALLY CONVERTED PT FROM TYL3. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 3/3/1997 | QUICK HIT/REMIND OF 80MG/SD HAS ANOTHER PT ON OXY.SET UP LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/6/1997 | REMIND |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/4/1997 | OXY FOR OPIOD NAIVE. ATS GUIDELINE. HE TREATS ALOT OF' COPD. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/4/1997 | EXCITED ABOUT TOMORROWS TALK AND SO AM I.THIS SHOULD BE EXCEPTIONAL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/4/1997 | PAUL CALLED BLAIR AND HAD A MSC 200MG SCRIPT CHANGED.WE GOT INTO A LITTLE DISCUSSION.DISCUSSED THE 27% BIOAVAILABITY ISSUE AND WHY THEY ARE USING MORE BREAKTHRU.WILL NEED TO DO SOME CREATIVE COMPARISONS WITH THE 27% THEME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/6/1997 | MAY WANT TO WORK ON GETTING INTO THE PHARMACY BEFORE I SPEND ALOT OF TIME HERE.GILBERT DOES DO CLINICS HERE A COUPLE OF HALF DAYS BUT IF PATIENTS CAN NOT GET IT MAY NOT BE WORTH THE EFFORT. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/6/1997 | 600MG UNI...SAID HE'LL FIND MORE USES WITH THE 600.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/4/1997 | HE IS GETTING CONSOSTENT AND HE IS NOTICING MY BEING AT THE OFFICE.MAKING COMPARISONS TO PATTY |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/4/1997 | NEED TO FIGURE OUT HOW TO GETMORE INVOLVED.HE IS SO LAIDBACK.TRY TO GET MORE OF HIS NON MAL THERAPIES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/4/1997 | RON GAVE GREAT FEEDBACK WITH THE OXY USE.HE SAIS THAT AFTER THE INSERVICE HE NOTICES A DECREASE IN DURA AND A INCREASE N OXY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/4/1997 | VERY CAUTIOUS WHEN USING NARCS BUT WILL. USE FOR HOSPICE. MOTHR DIED OF CANCER SO IS WELL AWARE OF THE NEED FOR ANALGESIC. POSITIONED OXY AND ONE TO START WITH AND STAY WITH. COMMITTED TO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 3/6/1997 | QUICK AT THE WINDOW.SEEMS LIKE HE IS OPEN MINDED ABOUT UNI.TRYING TO GET HIS THEOPH BUSINESS FIRST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/6/1997 | WANTS SUPPORT FOR APPO AGAIN/WANTS AD/TOLD HIM WE WILL BE AT A MTG ON THAT DAY/EXER |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 3/4/1997 | OXY 80 MG. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/4/1997 | CONVINCED EVERY PT. IS A DRUG ADDICT. TENDS TO REFER HIS CANCER PTS. TO SPEC FOR EVERYTHING. SAYS HE DOESN'T LIKE TO TREAT TERMINAL PTS. VERY STRANGE DOCTOR. NEXT CALL STAY AWAY FROM CANCER AND GO FOR THE LOW BACK PTS. MINICH THOUGH STICK WITH HOSPICE. PT. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/4/1997 | OXY 80 |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/4/1997 | GOT HIM TO PUT IN THE 10'S HE ALREADY HAS THE 20'S |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 3/4/1997 | OXY 80MG. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/6/1997 | ATS ASTHMA GUIDELINES, 600 MG. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/4/1997 | STARTING TO MAKE SOME PROGRESS.HAD TO GO OVER DEL SYS AGAIN BUT IT SEEMED TO SINK IN.NEED TO KEEP MAKING COMPARISONS TO MSC BUT SHOW THE IMPROVEMENTS.USED BETTER DOC ANALOGY.WENT OVER SCHULTS AND MAN IN AN EFFORT TO GET HIM BACK TO ADDING ON THEOPH.ATS CHART SURE HELPS MAKE A DIFFERENCE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/4/1997 | GOOD LUNCH. USES ALMOST ALL VICODIN AND ADMITS THAT ABUSE OF IT IS GETTING OUT OF CONTROL. LIKED THE FLAT BLOODS LEVL OF OXY. POSITIONED AS THE OPIOD FOR PT TO GO HOME FROM SURGERY ON. COMMITTED TO TRYIN. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/4/1997 | DOES TOTAL HIP AND KNEE REPLACEMENTS. POSITIONED OXY AS THE ONLY OPIOD PT. CAN GO HOME ON FROM SURGERY ANDLAST FOR 12 HRS. SAID HE USES VICODIN NOW, AND WAS CONCERNED WITH ABUSE. SAID THEY GET ALOT OF DRUG SEEKERS, DISCUSSED OXY FLAT BLOOD LEVESL AND SHOWED PI FUR ABUSE POTENTIAL. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/5/1997 | FP RESIDANCY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/6/1997 | NOT QUITE GETTING THE POINTO F OXY YET.GIVE IT A COUPLE MORE TRIES AND SEE IF I CAN NOT GET A LITTLE MORE TIME |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/5/1997 | MET WITH MADGE DEFAZIO. BROUGHT MYTHS OF MORPHINE. ALSO REQUESTED HOSPICE BROCHURES. WENT TO MED EDUCATION AND MET WITH JUNE REGARDING DOING GRAND ROUNDS WITH DR. PERUS. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 3/5/1997 | TRYING TO GET HIM TO USE OXY FOR MORE THAN JUST HIS TOUGH CASES. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/6/1997 | ATS ASTHMA GUIDELINES AND 600 MG. REMINDER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | QUICK HIT ON BOTH/SAYS USING UNI-REMIND OF 600-PRESENT OXY- DOESN'T REALLY TAK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | FINALLY TRIED ON A PT!!!SD TO CK BACK IN 2 WKS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/5/1997 | GOOD FOLOW UP APPT. SAID SHES BEEN STARTING MORE PTS. ON OXY, STILL USING PRETY LOW DOSE. WENT OVER THE AVE. DOSE FROM PI AND DISCUSSED DURAGESIC IN THIS AREA. DOESN'T USE ALOTOF IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | RESERVING FOR MORE SEVERE PAIN/STRESSED EARLY USE/SAYS USING ON "HARD" CASES W/PSYCH PROBLEMS, TOO.NDS TO BE CAREFUL.OXY BEST CHOICE FOR THESE PTS.SD WD USE MORE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/5/1997 | REMINDER OF THE 80 MG. BROUGHT HER SENAKOTS SHE REQUESTED. GREAT WAY TO ALWAYS GET IN TO SEE HER! SAYS OXY IS GOING VERY WELL, HER FIRST CHOICE FOR ANALGESIC. DID DURAGESIC VS. OXY THIS VISIT, SHE USES IT A LITTLE. TALKED ABOUT THE BENEFITS OF ORAL MEDS, AGREED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/7/1997 | NEED TO GET BACK HERE WHEN CAM IS HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/7/1997 | QUICK HRU WINDOW/NO MORE TIME |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/7/1997 | HAS 400 AND  600MG SAMPLES...HOWEVER HAS NOT WRITTEN 600 AS YET...TOLD ME ON LAST VISIT THAT THE 600MG WILL REALLY HELP.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | OXY VS. PERCOCET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | QUICK REMIND IN HALL/WILL BE GOING TO WILLOUGHBY HILLS SOON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | 80MG QUICK HIT |
| PPLPMDL0080000001 | AKRON      OH44313 | OH | 44313 | 3/5/1997 | QUICK STAND UP. OXY ADV. OVER SHORT ACTING OPIODS. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/5/1997 | WENT OVER THE 80MG DOSE AND TRIED TO FIND OUT HOW HE WOULD USE IT.HE WAS EXTREMELY BUSY AND HAS A RES WITH HIM DR. HINES |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/7/1997 | QUICK STANDUP WHILE SIGNING FOR SAMPLES, SAYS UNI IS FIRST CHOICE FOR THEOP. REMINDED OF 600 AND LEFT LIT ON OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 3/7/1997 | SAMPLES/CAN'T UNDERSTAND HIM |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/7/1997 | HE IS HAVING A HARD TIME REMEMBERING WHAT WE TALK ABOUT PREVIOUSLY.HOPEFULLY SOME SIT DOWN TIME SHOULD HELP AGAIN. TRY GOING OVER SOME OF THE BENEFITS OF TIME AND TIMING AND REINFORCING AND CONTINUUM |
| PPLPMDL0080000001 | STOW | OH | 44224 | 3/5/1997 | HE IS NICHING FOR HOSPICE WORK ONLY.INITIATION SEEMS TO BE COMING FROM OTHERS.SAIS HE IS FAMILIAR BUT IT IS JUST A STORY |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/5/1997 | TRIED TO GET SOME FEEDBACK ROM THE TALK.WENT OVER THE HIGHER DOSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | QUICK REMIND IN HALL OF 80MG.AFRAID TO DO ANYTHING AGAINST WALSH.SAYS THEY ARE USING MORE THOUGH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/5/1997 | OXY VS. PERC/WENT OVER BENEFITS OF OXY AGAIN. SD IS INCREASINGPT LOAD NOW AND WILL REMEMBER.NO MORE TIME. COST STILL BIG ISSUE |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/6/1997 | MET WITH DR. CLAVICELLO ABOUT GRAND ROUNDS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/6/1997 | TOLD HIM OF FORM COVERAGE.HE MENTIONED THE PSYCHOL AT THE HOSPITAL SENING HIM A PACKET OF INFO AND HE THOUGHT IT CAME FROM ME.ALSO MENTIONED KATHY TURNER ON THE PAIN TEAM. WILL NEED TO GET TO BLTA. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/6/1997 | SAT IN ON APPT WITH MOTEN. VERY POSITIVE ABOUT OXY. WENT OVER THE COMBO BUSINESS FOR LOW BACK, BOTH DRS. COMFORTABLE USING FOR MALIGNANT PAIN. MOTEN PLANNING ON OPENING AN OCCUPATIONAL CLINIC IN NEXT FEW MONTHS. |
| PPLPMDL0080000001 | HUDSON | OH | 44236 | 3/7/1997 | HESITANT TO ORDER.NEED TO GET IN HERE WHEN CHRIS IS HERE ALONG |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/6/1997 | TRYING TOFIND OUT IF HE WAS CONTACTED FOR THE PROGRMA |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/6/1997 | 80MG .. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/6/1997 | 80MG... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/6/1997 | SD HAS TAKEN 2 PTS OFF VIC AND PUT ON OXY/SEEMS TO BE WORK- ING WELL/DOESN'T SEE AS MANY PTS AS M. SAMUELS |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/6/1997 | ADMITS HE USES TOO MUCH DURAGESIC, SAYS ITS EASY ON HIM. TALKED ABOUT THE ADV. OF TAKING OXY ORALLY OVER PATCH. COMMITTED TO USING MORE OXY. LIKED THE PRICE ADV. AND SOLD ON MORE CONVENIENCE TAKING 2 PILLS A DAY, WITH LESS BREAKTHROUGH, WELL SEE.  UNI FOR COPD, ATS GUIDELINES SAYS HE BACKED OFF THEOP LATELLY. CONCERNED ABOUT SLEEP EFFECTS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/7/1997 | THINKS OXY IS TOO ABUSIVE, BUT THINKS ITS THE SAME AS PERCOCET, ALSO SAYS HE NEVER WRITES FOR STRONGER THAN ULTRAM BUT USES VICODIN! NEED TO GET MORE TIME WITH TO GO INTO PACKAGE INSERT. NEXT TIME ASK FOR A FEW MINUTES TO GET PAST THE WINDOW. |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/6/1997 | 80MG PRESENT |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/6/1997 | PHARMACY CALL.....OXY.... |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 3/6/1997 | 80MG OXY...DR LAVE DOUBTS IF HE WILL HAVE THE OCCASION...BUT GOOD TO EXPAND STRENGTHS.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 3/6/1997 | CAUGHT HIM AS HE WAS LEAVING FOR A CONFERENCE.PARKE DAVIS IS OFFERING HIM A STINT IN ENGLAND. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/6/1997 | NOW 3 PTS ON OXY ON THE ONC FLOOR ..DR OBRIEN IS MONITORING RESULTS...ALTHOUGH MARY GIBSON ,ASST, SAYS THEY ARE DOING WELL....DR OBRIEN SAID HE HAD TO TRY SINCE WE GANGED UP ON HIM...SMILES ALL AROUND.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/6/1997 | GOOD MEETING ..HAS USED OXY SEVERAL TIMES ...SPENT MOST OF OUR DISCUSSION COMPARING OXY WITH MSC....ASKED FOR PAP FORM FOR ONE OF HIS PTS....HE SHOULD TURN INTO A GOOD ONE FOR US.... |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 3/10/1997 | WENT OVER SCHULTZ AND MAN AND ASKED HIM TO CONVERT HIS BID THEOPH BEFORE HE ADDS ANOTHER AGENT TO THE MIX.IT SEEMED TO WORK BECAUSE HE AGREED AND MADE A COMMITTMENT.GAVE ME HIS EMAIL AND IS RELATIVELY KNOWLEDGABLE ABOUT COMPUTERS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/10/1997 | OXY 80. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 3/10/1997 | MARGO WAS VERY HELPFUL IN GIVING INFO ON DOC'S AND WHAT GOES ON INSIDE OF THIS HMO |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 3/6/1997 | OXY 80. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44310 | 3/6/1997 | OXY FOR OPIOID NAIVE. BLOOD LEVELS VS. VICODIN. PERCEIVES OXY TO BE STRONGER BECAUSE OF SCHEDULE. UNI ATS GUIDELINES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/6/1997 | SAYS HAS STARTED 2 NEW PTS ON OXY RECENTLY/SO FAR SO GOOD. HASN'T SHOWN UP YET.NURSE CONFIRMS BUT WE'LL SEE.DOESN'T LIKE FEMALE REPS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 3/6/1997 | OXY 80 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/6/1997 | PRESENT 80MG/HAS SEVERAL PTS ON NOW AND WILL TITRATE AS NEEDED SHE SAYS. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 3/6/1997 | NO NEW STARTS. REMINDED ABOUT THE 80 MG., ENCOURAGING HIM TO TITRATE. NEXT CALL DISCUSS THE CONVERSION OF DURAAGESIC TO OXY, REALIZING HE CAN DOSE OXY HIGHER, I THINK THIS IS WHY HE IS NOT SEEING GOOD RESULTS WITH OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/6/1997 | HAS PT ON 60 Q12H RIGHT NOW THAT WOULD BE GREAT CANDIDATE FOR 80MG/SD WILL CK ON HIM AND SWITCH WHEN NEEDED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/7/1997 | QUICK PRESENT/ND TIME |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 3/7/1997 | DR BLITZ'S FIRST TWO PTS DID EXCELLENTLY WELL....SAID HE WOULD BE USING MORE.... |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/7/1997 | SET UP LUNCH AT FAMILY PRACTICE RESIDENCY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/7/1997 | OXY FOR OPIOD NAIVE AND SENAKOT. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 3/7/1997 | DID MED RES LUNCH AND THEIR SURG RES WERE THERE AS WELL. NEED TO FOLLOW UP WITH HTE OXY STORY AND SHOW WJERE AND HOW TO USE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 3/7/1997 | WENT TO HS WITH HIS SISTER.THEY USE QUITE A BIT OF THE FIXED COMBOS SPENT SOME TIME GOING OVER PATIENT TYPES AND WHEN TO USE.SLEEPING THRU THE NIGHT IS A HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/11/1997 | REMIND/SHOWD OXY AGAIN |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/11/1997 | OFFICE NOT HTE FRIENDLIEST.THEY BOUGHT OUT CHESTER'S PRACTICE.WILL NEED TO FIND A WAY TO GET BETTER TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/7/1997 | OXY FOR OPIOD NAIVE, QUICK DETAIL-GOING TO BE DIFFICULT TO GET TIME WITH. NURSE SAYS HE USES VICODIN, LEFT LITERATUR |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/7/1997 | IT IS VERY BENEFICIAL TO SEE HIM AT ALL THE HOSPITALS AND TUMOR BDS.HIS REOGNITION IS GETTING SIGNIFICANTLY BETTER. NEED TO DO SOME MAJOR WORK WITH DOSING AND GOING OVER THE HIGHER DOSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/7/1997 | EXTREMELY BUSY THESE DAYS/REMINDED HIM OF 80MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/7/1997 | USING OXY AND MSC/ND TO FIND OUT WHERE USING BOTH.MAY TAKE OFF OXY AFTER CERTAIN POINT AND GO TO MSC/SAYS OXY "DOING WELL".ND TO DO ANOTHER LUNCH |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 3/11/1997 | GETTING MAINLY FORM THE PAIN CLINICS.WILL HAVE TO ORDER FROM WHOLESALER |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 3/7/1997 | 80MG.... |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/7/1997 | SAT IN ON MY APPT WITH OYAKOWA. FAMILIAR WITH OXY, ALTHOUGH VERY QUIET. POSITIONED OXY FOR OSTEO, HE HAS A LARGE P.T. GROUP OF ELDERLY PEOPLE. STRESSED COMPLIANCE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1997 | TRYING TO GET INTO ADDITIONAL DEPT'S.MADE ARRANGEMENTS FOR FAMILY PRACTICE.DARRYL IS THE PERSON TO CONTACT AND LUNCHES ARE POSSIBLE.ALSO MADE APPTS WITH PHYLLIS TO GET TO RESIDENTS AND INTERNS AND A BRB.NEED TO STILL GET TO ORTHOP |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 3/7/1997 | SEEING HIM AT TUMOR BDS IS KEY BECAUSE HE HAS A TENDENCY TO CANCEL APPT'S.TRYING TO FIND FEEDBACK.HE IS STILL USING A A.B BUNCH OF THE FIXED COMBO'S BUT TRYIGN TO USE THE INFLUENCE OF DR GROPPE TO HELP CONVERT |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/7/1997 | SEEING OXY FROM CONNELLY, STILL NOT FROM HAAS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/7/1997 | HE DOES ALOT OF PAIN FOR WC AND MEDICAID.ABUSE SEEN ARE IMPORTANT AREAS THAT WILL NEED TO BE REPEATED AND REINFORCED.HE MAY BE A GOOD CNDIDATE FOR THE DOCUM MATERIALS. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/12/1997 | SAW W/DR. PARK/SAYS NOT BIG THEO USER BUT BST SEES MANY COPD. NOT SURE HOW BIG A WRITER HE IS ALWAYS SAYS HE USES.DISC OXY FOR NURSING HOME PTS.LIKES PATCHES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/7/1997 | ONCE TOED'D NEVER USE MORPHINE/NOW USES A TON OF OXY AND MSC ND TO GET HIM TO DISCUSS SPECIFIC PTS NEXT TIME/WON'T GIVE THE TIME |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/7/1997 | OXY FOR OPIOD NAIVE PTS. HAS USED BUT NOT LATELY, DIDN'T HAVE ENOUGH TIME TO PROBE. NEXT TIME ASK WHAT PTS HE USED OXY ON, HE USED 40 MG. ONLY. UNI FOR COPD, SEES ALOT AND VERY INTERESTED IN SAMPLES. HASN SEEN A REP IN A LONG TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 3/7/1997 | NBOT GETTING MUCH OF A RESPONSE FROM HIM.MAY WANT TO CONCENTRATE OF DR JANICE QUAN |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/7/1997 | GREAT CALL!!!!! FINALLY GOT PAST THE WINDOW AND WENT INTO OXY IN DEPTH. HE HAS MANY MISCONCEPTIONS. THINKS ITS MUCH STRONGER THAN VICODIN, SHOWED PI. VERY WORRIED ABOUT DRUG SEEKERS, SHOWED BLOOD LEVELS AND ABUSE PARAGRAPH. SAYS INSUR PUSHED CLI1 FIRST. POSITIONED OXY AS THE ONE HE CAN KEEP BETT CONTROL OF PT, NO PHONE INS, BETTER COMPLIANCE. |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 3/7/1997 | NO BUSY...BEING IN WHEN THEY SEE A SCRIPT. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/7/1997 | GETTING VERY COMFORTABLE WITH OXY NOW/USES A LOT OF PERC BEFORE MSC AND NOW USING OXY ON MOST PTS INITIALLY.ND TO GET HIM TO TITRATE/TOLD ABOUT 80MG.GOOD MOOD TODAY-NOT BUSY WITH PTS AT LUTHERAN.ASK ABOUT SPECIFIC PT NX TIME. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/7/1997 | USES FOR LOW BACK, PLACED OXY EARLY WITH NO END DAMAGE. HE SEES ALOT OF ELDERLY, Q12 BETTER COMPLIANCE AND QUALITY OF LIFE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44203 | 3/10/1997 | TUMOR BDS FOR THE BREAST CENTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/10/1997 | HE DID NOT HAVE ANY FOLLOW UP ON PATIENT SO HE DID NOT WANT TO REPORT ANY ADV EVENTS.WENT OVER THOH 80MG DOSE NEED TO FIND HOW HE IS USING NOW AND IF HE IS RESTRICTING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44303 | 3/10/1997 | USES ANALGESIC FOR SOME CANCER OSTEO. POSTIONED OXY EARLY, SHOWED HIM BLOOD LEVELS. UNI 600 REMINDE. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/10/1997 | INCREASING TO HIGHER STRENGTHS..... |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 3/12/1997 | SAMPLES |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/10/1997 | GOOD APPT WIHT JONES AND MCROBERTS, ALOTHOUGH THE POTENTIAL DOESN'T SEEM TO BE HERE. THEY DO SEE HOSPICE, KEEP THEIR CANCER PTS BUT NUMBER ARE LOW. POSITIONED OXY FOR LOW BACK THIS VISIT, SAID THEY WOULD RARELY USE NARC FOR THAT. NEXT TIME PROBABLY GO FOR MALIGANT PAIN. |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 3/10/1997 | TRYING TO GET HIM MORE COMFORTABLE USING OXY AND UNI BUT HE DOES NOT SHOW UP ON FIRST RX FOR ANYTHING.KEEPING INFO SIMPLE.WILL NEED TO ASK WHY HE HAS NOT USED. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/10/1997 | OXY REMINDER, SAID HAS STARTED SEVERAL PTS. IN LAST FEW WEEKS. COMPARED AGAIN TO PERCOCET AND SCHEDULE LUNCH. |
| PPLPMDL0080000001 | STOW | OH | 44224 | 3/13/1997 | NEED TO FIND OUT WHAT HIS ROLE WILL BE WHEN ROSS LEAVES HE IS LEAVING ON THE 19TH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44144 | 3/13/1997 | NICE TALK.HE IS VERY NICE AND HAS SOME LIMITED POTENTIAL. HE TREATS CHRONIC PAIN SO WE WENT OVER DEL SYS AND WHEN TO USE OXY.ALSO WENT OVER KIDNEY NAD MADE HIM FEEL COMFORTABVEL WITH ADDING ON. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/13/1997 | TRY GETTING HIS FEEDBACK AND CONVERSIONS |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 3/10/1997 | OXY FOR OSTEO, SEES ALOT OF ELDERLY, SAYS HE DOESN'T LIKE RX ANALGESIC BUT HWNE DOES HE USES VICODIN. COMPARED BLOOD LEVELS QUICKLY. HE DIDN'T GIVE MCH TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/10/1997 | OXY 80. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/13/1997 | GREAT CALL.WON'T LET ME SELL HIM THOUGH.WON'T ADMIT TO USING SERE BUT KNOWS WE HAVE DATA.WANTS TO SEE HIS NEXT TIME SO BETTER USE MORE UNI! DOES USE WHEN HE NEEDS THEO.WENT OVER ATS GUIDELINES AND REP JOURNAL.VERY INTO IT.F/U MONTH |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/10/1997 | GETTING SOME RECOGNITION FROM SHOWING UP AT MANY FACILITIES TUMOR BDS HELP AND SO DOES GOING TO HIS SAT OFFICES |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/10/1997 | OXY 80. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/10/1997 | HAS OXY NICHED WITH MSC FOR TERMINAL. SAYS DOESN'T USE ALOT OF COMBOS BUT HE RX 37/MONTH. PLACED WITH VICODIN AND PERCOCET. DIDN'T SEEM TO HAVE MUCH OF AN IMPACT. NEXT TIME TO INTRO CALL AGAIN, AND GO DIRECTLY FOR BACK PAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/10/1997 | USES VICODIN FOR LOW BACK PAIN, POSITIONED OXY FOR OPIOD NAIVE. MISCONCEPTION THAT OXY IS STRONGER, SHOWED PI TO PROVE EQUALANALGESIC. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/11/1997 | USES MOSTLY VICODIN FOR PAIN, WASSN'T FAMILIAR WITH OXY POSITIONED IT FOR OPIOD NAIVE Q 12 TO SEND PT. HOME UN. COMMITTED TO TRYING, FOLLOW UP. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/13/1997 | OXY INTRO AND UNI 600 MG. CURRENTLY NOT USING UNIPHYL, REALY NOT USING MUCH THEOP AT ALL ANYMORE. SHOWED ATS GUIDELINES. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44195 | 3/13/1997 | QUICK REMIND/HAVE APPT NEXT WEEK |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/13/1997 | TREATS SEVERAL ARTHRITIS PTS., WENT OVER THE PI AND WAS VERY INTERESTED.  SAID SHE SEES A PLACE IN HER PRACTICE FOR IT, ESPECIALLY DOSED Q12. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/11/1997 | REQUESTED LITERATURE, DISCUSSED AREAS OF HOSPITAL THAT WOOLD BENEFIT FROM PAIN MGMT. INSERVICE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/14/1997 | 600MG GETTING NEW BUSINESS.... |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/11/1997 | SAYS HE DOESN'T RX MUCH BUT RECOMMENDS ALOT OF PHYSICIANS WHAT PAIN MED TO SEND PT. HOME ON. VERY INTERESTED IN OXY THOUGHT IT IS AN EXCELLENT CHOICE. ALREADY FAMILIAR WITH IT BECAUSE HE WAS ON THE P&T COMMITTEE AT METRO WHEN OXY WAS LAUNCHED. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/14/1997 | 600MG.... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/14/1997 | A.T.S. CHART....AGREES THAT THEO BE STARTED EARLY ON....I FOLLOWED THE THEOPH SHOULD BE UNI.... |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/11/1997 | REMINDED OF OXY 80, HAS STARTED SEVERAL PTS. ON 20 - 40 LST COUPLE OF WEEKS, SAYS HE DOESN'T REALLY THINK HE HAS A NEED FOR THE 80 MG. REMINDED OF AVG. DAILY DOSE AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/11/1997 | HAS ANOTHER PT FOR OXY THAT IS ON VIC/WILL CONVERTX WEEK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1997 | FOLLOWED UP ON HIS MEETING AT PHYLLIS'.HE GAVE GOOD FEEDBACK BUT WILL NEED TO GET MORE SPECIFIC WITH PAT TYPES THIS MAY HELP HIM USE IN MORE CASES AS WELL |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/11/1997 | GOOD LUNCH, STILL HAS RESERVATIONS ABOUT TOLERANCE. BUT DOESN'T THINK IN HIS EXPERIENCE THAT VICODIN HAS IT, SAYS PTS. FEEL IT WORKS BETTER, TRIED TOEXPLAIN WHY. WENT INTO BLOOD LEVELS, NEXT VISIT TRY TO BRING IN AN ADDITIONAL RESOURCES ABOUT TOLERANCE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/11/1997 | OXY 80 REMINDER, HASN'T USED YET, LET THE NURSES KNOW THAT IST AVAILAVCE ON MEDICAID. ENCOURAGED IN AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 3/11/1997 | OXY 80 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/11/1997 | TRYING TO FOLLOW UP TO SEE IF INSERVICE HAS MADE A DIFFERENCE.ASK MARTY IS SHE CAN HELP WITH SOME NUMBERS |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 3/14/1997 | 600MG.... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/12/1997 | TUMOR BOARDS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/12/1997 | THE TUMOR BDS WENT REALLY WELL.HE CARRIES HIMSELF VERY WELL. NEED TO FIND HIS HOT BUTTON.HIS CONVERSION COULD BE VERY IMPORTANT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44302 | 3/12/1997 | TALKED AT TUMOR BOARDS. SAID HE HAS BEEN RETHINKING ABOUT OXY, BUT HONESTLY HASNT STARTED ANY NEW PTS. IN AWHILE. AGAIN, COMMITTED TO USING. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/12/1997 | 80MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/17/1997 | 600MG....A.T.S. CHART....DR CHADWICK SEES 600MG AS NECESARY..... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/12/1997 | HE LICENSE IS CATCHING UP TO HIM AND HE WILL BE STARTING TO DO SURGERIES NEXT WEEK.WILL NEED TO MAKE SURE THAT HE REMEMBERS OXY.HE SAID THAT HE IS GOING TO USE. |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 3/12/1997 | 80MG.... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/12/1997 | 80MG.... |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 3/12/1997 | GREAT CONVERSATION AT TUMORE BOARDS, REALLY HAPPY WITH HIS USE OF OXY, SEES IT AS THE PERFECT ALTERNATIVE TO MORPHINE AND THE PATCH. NEXT VISIT, GO FOR MORE LOW BACK, I THINK HE IS USING FOR MALIGNANT. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 3/17/1997 | STILL GETTING UNIDUR AND UNIPHYL MIXED UP. ATS GUIDELINES. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 3/12/1997 | HAVE NOT SOLD HIM ON THE UNI YET.STILL NCHING THE OXY WAY TO HIGH.NEED TOGO OVER ABUSE STORY AGAIN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/12/1997 | GETTING MORE COMFORTABLE BUT NEED TO EXPAND HIS NICHE.KEEP USING THE FEW PATIENTS AS GOOD EXAMPLES |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/12/1997 | STILL NOT TOO COMFORTQABEL USING ANY OPIOIDS FOR HIS PATIENTS.NEED TO GO OVER THE LESS INVASIVENESS AND FRIENDLY OUTCOMES INTHE ELDERLY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/12/1997 | NEED TO KEEP IT SIMPLE.IT IS LIKE HE NEVER REMEMBERS. WENT OVER QUICK STABLE CONTROL AND EASE OF TITRATION |
| PPLPMDL0080000001 | NORTHFIELD | OH | 44067 | 3/17/1997 | NEED TO COME BACK WHEN CINDY IS HERE TO TRY AND FIND WHERE THE UNI IS COMING FROM |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/12/1997 | GOLD CALL/SAYS USING LOTS-HAS PT RIGHT NOW ON 80MG PM AND 60MG AM.DOING REALLY WELL.SAYS WILL USE 80MG.MOST PTS ON 20'S.TITRATES AS NEEDED.ASKED RE KADIAN.NO COMPETITION.SAYS HAS 2 PTS ON PATCH THAT CAN'T SWALLOW.SAYS GOES STRAIGHT TO OXY WHEN THEY PRESENT.LIKES PERC FOR RESCUE.DIG DEEPER NX AND FIND OUT WHEN STARTS PTS. LUNCH NX TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/13/1997 | PHARMACY AND PAD ONC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/13/1997 | BRAND NEW/JUST FINISHED FELLOWSHIP/VERY INT IN OXY/USES PERC MOSTLY.SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/13/1997 | GREAT CALL! USES MAINLY PERC THEN GOES TO MOSTLY DURA. DOESN'T LIKE TO BE BOTHERED WITH PAIN!!GETS PT FROM PC PHYS' USUALLY FIRST-THEN TO MED ONC.VERY INT IN OXY AND SD WD USE VERY INT IN WHO ELSE IS USING AT CCF. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/13/1997 | QUICK INTRO TO OXY, SCEDULED LUNCH AND LEFT LITERATURE. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/13/1997 | OXY FOR OPIOID NAIVE, POSITIONED FOR LOW BACK, CURRENTLY USES ALOT OF VICODIN. EXPLAINED BLOOD LEVELS AND ABUSE POTENTIAL, FOLLOW UP HE COMMITTED TO USING. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/17/1997 | 600MG.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/17/1997 | INSERVICE PROGRAM WITH ONC  FLOOR.MET A COUPLE OF NEW FELLOWS WHO ALSO GO TO UH AND METRO.NICE WORK WITH MARTY VERY IMPORANT TO GET TO PHYLLIS AND GETTING TO THE PULM DEPT |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/13/1997 | OXY 80 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/13/1997 | PRESENT OXY/TREATS MOSTLY HEADE AND NECK CA AND GYN.INT IN OXY AND WILLUSE ON THOSE WHO CAN SWALLOW.LIKES PERC AND OXY ELIXIR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/13/1997 | WENT TO LUNCH/THINKS OXY MOST USEFUL FOR "CHRONIC NON-MALIG PAIN"!!IS USING BUT  NOT LIKE MSC. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 3/13/1997 | TRYIGN TO GET HIM TO USE IN THE HOSP |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/13/1997 | OXY 80, WILL BE STARTING A SICKLE CELL PT. ON IT. CURRENTLY TAKING 40 Q8, DISCUSSED THE NECESSITY TO INCREASE THE DOSE AND USE IT Q12. OXY IR AGAIN, SEEMS TO FORGET WE HAVE IT. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/14/1997 | CAME AND VISITED WITH ME AND SUZANNE, GOT HIM TO TALK ABOUT OXY WITH SUZANNE AND WHY HE PREFERS MSC STILL. NEXT CALL CONFIRM PT. HE SAID HE'D START ON OXY 80. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/14/1997 | SAW AT TUMOR BDS AND GAINING SOME CREDIBILITY.HE SEEMS FOR MORE WILLING TO TRY AND EXPOSURE IS HELPING |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/18/1997 | 600MG...CONTINUES TO USE...VISITED PF BOOTH IN FRISCO.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/14/1997 | WONDERFUL CALL.WENT OVER EASE OF USE AND WHY HE SHOULD USE OXY AND HE ASKED ALOT OF QUESTIONS AND THE COMPARISONS WENT OVER WELL.WILL NEED TO FOLLOW UP TO MAKE SURE THAT HE IS USING AND GET HIS FEEDBACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/18/1997 | NICE TALK ABOUT DYSTAL AIRWAYS AND WHY UNI IS DIFERENT FROM OTHER THEOPH AND HOW GOING TO A LONG ACT B2 IS SIM TO CONVERTING TO Q DINNER THEOPH |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/14/1997 | TALKED ABOUT THE USE OF DURAGESIC IN THE AREA. ALSO TALKED ABOUT DOING A SPEAKER PROGRAM FOR THE LOCAL RETAIL PHARMACY GROUP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/18/1997 | MOPRE WORK ON AUDIT AREAS.NEED TO MAKE APPTS WITH VARIOUS ORTHO AND SURGI AREAS.NEED TO FIND OCC MED OR OCC HEALTH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/14/1997 | DISCUSSED USE OF DURAGESIC AND THE ROLE OF HOSPICE WITH HIS PATIENTS, HOSPICE NURSES CALL TO ASK IF THEY CAN SWITCH PTS TO PATCH. NEXT CALL SECURE DATE AND PUSH TO STOP HOSPICE FROM SWITCHING |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/14/1997 | VERY RECEPTIVE TO OXY....SEES  VALUE IN TERMINAL BONE PAIN IS MORE FREQUENTLY SEEN BY THE PUD.AS WELL AS GENERAL PAIN DISCOMFORT... |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 3/14/1997 | DR REISMAN WILL GET BACK TO OXY....STRAIGHTENED OUT A FEW MISCONCEPTIONS....A FEW CONCERNS....A GREAT MEETING |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 3/14/1997 | 600MG FOR BOTH OXY AND 600MG...RESULTS FOR BOTH HAVE BEEN VERY GOOD....A.T.S. CHART.... |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/14/1997 | GOT A CHANCE TO TALK TO AT TUMOR BDS.THERE WAS A YOUND GUY THERE THAT I NEED TO FIND WHO HE IS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/17/1997 | NEED TO TRY THIS AGAIN AND FIND A WAYH TO GET HIM IN HERE FOR MORE TIME.FIND OUT WHY HE HAS USED IN THE PAST AND WHY HE SEEMS TO BE GOING AWAY FROM |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/17/1997 | JUST STARTED A PT ON OXY TODAY.HAPPY I AM SENDING HIM TO NEW ORLEANS.GETTING MORE CONVINCED. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/18/1997 | HAS SEVERAL PTS ON UNI 600 HE SAYS/EAS CONVERSION/DOING WELL/NO TIME/NO TO DISCUSS SERV/V USE AND PROV REP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/17/1997 | NOW THE DR. OF THE FAMILY PRACTICE. POSTIONED OXY FOR LOW BACK AND OSTEO, SAID HE'S USED BEFORE FOR HIS MALIGNANT PTS. RX POTENTIAL IS PROBABLY GOING DOWN, SINCE HE LEFT HIS PRACTICE. DOESN'T SEE MANY PTS. ANYMORE. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 3/17/1997 | SAID HE'S USING BUT NOT SHOWING UP ON RX. QUICKLY WENT OVER FLAT BLOOD LEVELS VS. DILAUDID AND ABUSE POTENTIAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/17/1997 | HAS SOME EXPERIENCE WITH OXY....DIDN'T DISTINGUISH BETWEEN THE TWO...PREFERS MSC. BUT WILL TRY OXY INSTEAD... TOLD THAT OXY WAS STOCKED IN HOSPITAL  POHARMACY... |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/17/1997 | MORE OFTEN THINKING OXY THAN COMBOS...BUT I STRESSED "START WITH,STAY WITH"...PLEASED WITH RESULTS TO DATE.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/17/1997 | HE SAIS THAT HE ONLY HAS A COUPLE OF PAIN MEDS THAT HE KEEPS IN HIS MIND.T3 AND MSC.HE COMPARES EVERYTHING TO THE MSC SO I TOLD HIM THAT OXY CAN BE TAKEN EVEN A STEP FURTHER AND FOR ALL THE REASONS THAT HE LIKES MSC HE WILL REALLY LIKE OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 3/17/1997 | PHARMACY CALL...OXY STOCKED....MOVEMENT SLOW.... |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/17/1997 | STOPPED IN TO SAY HI AND LEAVE SENAKOT, GOT ME IN TO SEE DR. CONNELLY. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/17/1997 | APRIL 11 OXY INSERVICE LUNCHEON... |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/20/1997 | DROPPED HIS USAGE OF THEOP OVER THIS PAST YR. BUT VERY INTERESTED WITH ATS GUIDELINES, DIDNT REALIZE THEY VALUED THEOP. BRING HIM A COPY OF GUIDELINES NEXT VISIT. SAYS HE DOESN'T USE NARC UNLESS HE HAS TO, DETAILED OXY FOR MALIGNANT AND NON MALIGNANT SINCE ITS SO HARD TO GET ALOT O TIME WITH HIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44126 | 3/17/1997 | LENGTHY MEETING...STRAIGHTENED OUT MISCONCEPTIONS...FEEL DR NEUMANN WILL GIVE OXY A GOOD RUN.... |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 3/17/1997 | USED UPDATED STOCKING LIST.FOUND THAT HE HAS A PAT ON THE 4 OF THE 40MG TABS.HE ASKED ABOUT TOLERANCE AND IT MAY BE DUE TO THE PAT TAKING THE HIGHER DOSE.NEED TO FIND IF HE USES DURA AFTER OXY AND WHY HE CONVERTS.WHEN HE TALKS ABOUT SPECIFIC PAT.NEED TO ASK MORE QUESTIONS AND GET MORE SPECIF WITH THAT PAT. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/17/1997 | OXY MOSTLY FOR MALIGNANT PAIN, POSTIONED FOR LOW BACK, SAID HE HAS NO PROBLEM USING FOR THAT, UNIPHYL, SEES ALOT OF COPD AND USES ALOT OF BID, WENT OVER THE ATS GUIDELINES WHICH HE WAS AWARE OF AND HAD COPY ON HIS DESK. UNI ONLY ONE DOSED AT NIGHT FOR NOXTURNAL SYMPTOMS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/17/1997 | OXY 80. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 3/17/1997 | OXY 80 |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/17/1997 | USED OXY VERY RECENTLY FOR MALIGNANT PAIN. HAS IT POSTIONED FOR TERMINAL PAIN LIKE MSC. TRIED TO REPOSTION FOR LOW BACK OR OSTEO, TALKED BLOOD LEVELS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 3/17/1997 | GAINING RAPPORT BUT GETTING LITTLE WITH THE PROGRESSION OF OXY.WENT OVER DEL SYS ANS WHY THIS IS EASIER TO USE THAN MORPHINE.NEED TO PROGRESS TO WHY OXY IS EASIER THAN DURAG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/17/1997 | NEED TO GET HIM TO THE POINT WHERE HE WILL INIT WITH OXY AND WHY IN.REED TO FIND WHY HE DOES NOT USE THE OXY AND EVERY TIME HE COMMITS HE FINDS A WAY NOT TO COMMIT |
| PPLPMDL0080000001 | BRECKSVILLE | OH | 44141 | 3/17/1997 | GETTING INFO FROM CHARLOTTE ON THE 600 DOSE AND PAM ABOUT OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/17/1997 | TALKED ABOUT DEL SYS AND WHERE AND WHEN TO USE.HOW EASY AND HOW YOU CAN STAY WITH OXY.HER HUSVAND IS AN ID PERSON AND AT UH.NEED TO FIND IAN WOOLY |

| Account | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 3/17/1997 | REMIND |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/20/1997 | GAINING SOME RECOGNITION BUT NEED TO GET MORE TIME.NEED TO DIFFERENTIATE FROM OTHER THEOPGH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/20/1997 | TALKED TO PAM MILLER FROM ORTHO AND TRYING TO ARRANGE OTHER INFL NURSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | USING REMIND HIM ATS AND 600MG |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/17/1997 | OXY 80 |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 3/21/1997 | NOT SEEING ANYTHING IN FIRST RX YET HE SAIS THAT HE IS USING AND USING LIBERALLY.WILL HAVE TO FIND OUT FORM EITHER PLANTRAK OR PHARMACIES |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 3/21/1997 | NEVER SEEMS TO HAVE MUCH TIME, QUICK CALL AGAIN. NEXT TIME ASK IF I CAN BRING IN LUNCH. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 3/17/1997 | COMMITTED TO CONVERTING PERDODAN PT. WITH FIBROMYALGIA TO OXY 20 MG Q12. FOLLOW UP IN A FEW WEEKS. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 3/21/1997 | TALKING ABOUT CONVERTING FROM OTHER THEOPH.HE IS NOT DOING Y ANYTHING FOR NEW PAT'S AND GETTING HIM TO SWITHCH MAY BE VERY DIFFICULT |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 3/18/1997 | TALKED TO HIM ABOUT THE 80MG DOSE BUT HE MAY NOT QUITE BE THERE YET.TRYING TO GET HIM TO USE SOONER AND HE IS STARTING TO SEE BENEFITS WHEN HE USES ON SICKER PAT AND IS BEGINNING TO INITIATE ON PAT'S SOONER. |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 3/21/1997 | TRYING TO GET HIM TO OPEN MORE ABOUT HIS DAD AND DURAG USE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/18/1997 | TRYING TO BUILD ON HIS LIMITED USE AND COMPARING TO PRECOCET.HE IS CONCERNED ABOUT ABUSE AND STREET VALU. SAW HE NICHING WITH MSC.NEED TO BE MORE VISUAL AND DISCUSS DOSING AND GET HIM TO THE HIGHER DOSES.NEED TO ALSO GO AFTER HIS FIXED COMBO BUSINESS AS WELL |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 3/18/1997 | MADE APPT WITH TAMMY IN ANESTHESIA TO DO A LUNCH INSERVICE SHE MADE SURE THAT MAZALA WILL BE THERE.THIS WILL BE A GOOD PLACE TO TALK ABOUT USING OXY IN THE POST OP SETTING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 3/18/1997 | FIRST TIME CALL...SHOWS GREAT INTEREST OXY ...WILL TRY,DOES NOT TREAT CA PAIN..BUT OTHERS.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 3/19/1997 | HE JUST HAD A BABY.TRYING O TGO OVER STABILITY AND HOW EASY IT IS TO MAINTAIN DOES NOT SEEM TO BE USING MANY PAIN . SAID THAT HE HAS SEVERAL STAGE 4 PAT THAT WERE NOT IN PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 3/19/1997 | DISCUSSED FALL PROGRAM/NO 80MG YET/KNOWS WE HAVE IT/MAY HAVE PT IN-HOUSE FOR IT SOON.LIKES TO THINK HE KNOWS IT ALL |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/19/1997 | PROGRAM WITH DR. STILLMAN CONFIRMED WITH MEDICAL EDUCATION. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 3/19/1997 | HE SAID THAT OXY DID NOT WORK AT ANY DOSE AND WHEN I TEASED TO THE NURSES THEY SAID THAT UNLESS HE IS USING ON THE IN PATIENT FLOOR, HE HAS NOT USED ENOUGH TO GIVE IT A TRIAL.MADE ARRANGEMENT TO DO INSERVICE IN INPATIENT AREA. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1997 | HASN'T USED YET, STILL THINKS ITS STRONGER THAN VICODIN. COMPARING TO MSC. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/19/1997 | STILL ON A MSC THING.TRYING TO FIND WHAT HIS SCHEDULE WILL BE LIKE NOW THAT KOKA WILL SOON BE LEAVING.HE DOES NOT LIKE TO CHANGE MANY PAT'S.WILL ADD ON M |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/24/1997 | APPO AD/SAME OLD THING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/19/1997 | FOLLOWED UP WITH HIM REGARDING PRICING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/19/1997 | I AM GOING TO HAVE TO GET EXTRA HELP FROM JAN.THESE GUYS ARE NOT DOING GOOD PAIN MANAGEMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/19/1997 | PERCEPTION OF PATCH IS THAT IT IS EASIER.NO POSITIVE FEEDBACK FROM OXY BUT HAS NOT GIVEN IT A FAIR CHANCE.I NEED TO FIND A HOTBUTTON BECASUE NOTHING THAT I SAY SEEMS TO MOTIVATE THESE GUYS INTO WRITING |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 3/19/1997 | TRYING TO FIND WHAT WILL HELP HIM GET TO USING MORE OXY. STILL USING T3'S AND IV MORPHINE.NOT UNDERSTANDING WHERE TO USE AND WITH WHOM |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 3/24/1997 | USING ALOT OF OXY. SAMPLED DOC, VERY BUSY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 3/19/1997 | LUNCH/GOT INVITED TO NEW ORLEANS/NOT GOING.SAYS HAS SEVERAL PTS ON OXY RIGHT NOW/STILL STARTING W/TYL 3/DARV BUT SAYS GOING TO LA SOONER/(NOT SOON ENOUGH)LIKES PRN FOR THOSE/NO ONE RIGHT NOW FOR 80MG. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 3/19/1997 | FULL-TIME NOW/NO TO GET HER TO MAKE MORE PAIN DECISIONS BY HER SELF.ANXIOUS TO USE 80 MG |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 3/19/1997 | HAS PT ON 60 RIGHT NOW THAT WILL NEED 80MG SOON.NOT GOING TO NEW ORLEANS/VRY HAPPY WITH RESULTS OF OXY/STILL USING TYL 3 /DARV FIRST-THEN SAYS HE GOES TO OXY-WHEN LEAVE?WHY?SAYS WOULD TITRATE AS HIGH AS NEEDED. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 3/20/1997 | **NEXT CALL, GO MORE INTO DETAIL ON BLOOD LEVELS, TOLERANCE AND ABUSE POTENTIAL. THINKS VICODIN IS A SAFER DRUG SO HIT PEAKS AND TROUGHS HARD.** |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/20/1997 | HE IS PUTTING TOGETHER PROTOCOL FOR SICKLE CELL PATIENTS. MADE A TIME WHEN WE CAN SIT AND TALK ABOUT OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | QICK IN HALL/SD HASN'T USED OXY YET-BUT PLANS TO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | TRYING TO GET OXY ON SICKLE CELL PROTOCOL |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 3/24/1997 | SEEMS TO USE THEOP FOR MORE SEVERE PTS. WENT OVER THE NHLBI GUIDELINES AND THE ATS, SAID HE TREATS ALOT OF COPD CAUSED BY ALLERGIESD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | HAPPY 80 MG/JUST PUT SOMEONE ON OXY /GOOD RESULTS. HELPED ME TAPE OXY FILE CARD TO DESK!!!! |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 3/20/1997 | ORDERED THE 80 MG. CAME BACK BACKORDERED. REORDERING NEXT WEEK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | INTERESTING CALL/HIT ME UP FOR PAIN PROGRAM/SAYS USING OXY- BUT ALSO SAID SENDING PTS HOME ON DURA POST-OP! PAIN CONTROL FOR 3 DAYS AND THAT'S ALL THEY NEED!!SAYS DOESN'T DO THAT TO EVERYONE-SOME GET OXY-TRIED TO STRESS NOT TO RESERVE FOR "SEVERE" PAIN-LIKE MSC.AGREED.SD WD USE MORE SD PHCY NOT ALWAYS COOPERATING AND ORDERING IT FOR THEM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | UNI 60D/HASN'T USED I DON'T THINK/SAYS HE DOES/PUSHED HARD THIS TIME/SD WD USE |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 3/25/1997 | SAYS HE NEEDS FLAT BLOOD LEVELS AGAIN, LIKES THEODUR. WOULDN'T GIVE ME ENOUGHT TIME, SCHEDULED LUNCH. DETAILED PHYLLIS AGAIN SHE HAS ALOT OF PULL HERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | NEW GUY-WORKS MOSTLY W/CHRONIC PAIN SERVICE BUT IS WITH GRASS THIS MONTH.SD GOT GOOD RESULTS WHEN USED IN MICHIGAN. (ANN ARBOR) BUT PROBLEM IS COST/SOME PTS COULDN'T TOLERATE. RELAYED BEN AGAIN/SD WD CONSIDER MORE. FOLLOW-UP APRIL  AT U21/PAIN CENTER. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/20/1997 | SHE HAS GOOD POTENTIAL BUT JUST CAN NOT TAKE THAT STEP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | REMIND OF OXY AND UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | USING A LOT/SD HAS SOME PTS ON KADIAN NOW JUST TO TRY.NO DIFF W/MSC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | SAYS CENTER USING ALOT/HE DOESN'T DO A LOT OF WRITING-FELLOW DO.HAS SEVERAL PTS IN IT NOW. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 3/20/1997 | BROUGHT HER IN  PRICIMG INFOR REGARDING OXY VS. MSC. SEEMED TO SATISFY HER, SAID THAT SHE COULD CONFIRM WITH TOM AT CITY RITZMANS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/20/1997 | USING A LOT/GOT INVITED TO NEW ORLEANS/SD WD PROBABLY GO. REALLY LIKES OXY-NO MORE TIME TO GET SPECIFIC W/HIM |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/20/1997 | HE IS DOING A GOOD JOB AT INITIATING BUT HE IS MOVING AWAY FROM WHEN IT IS TIME TO GET TO THE HIGHER DOSES |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 3/25/1997 | STILL HASN'T USED OXY, SCHEDULED LUNCH TO GET MORE TIME. SEES IT FOR TERMINAL PTS ONLY. LEFT LITERATURE. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/21/1997 | 80MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | WIMP/HASN'T USED/LAST TIME COMMITTED TO ME THAT HE WOULD. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 3/21/1997 | MOVING OXY 10 AND 20, DOESNT SEEA NEED FOR 40 OR 80. EXPLAIN THAT WITH THE 80 BEING NEW, THE USE OF 20 AND 40 WILL GO UP. SAID HE WILL ORDER IF HE NEEDS TO. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/21/1997 | FOLLOWING UP FROM INSERVICE TO SEE WHAT IF ANY CHANGES THIS PLACE SEEMS TO BE IS A STATE OF UNORGANIZATION |
| PPLPMDL0080000001 | AKRON OH | | 44305 | 3/21/1997 | HAS NOT BROUGHT OXY 80 IN,WONT' UNTIL SEE SCRIPT. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44313 | 3/21/1997 | HAS NOT BROUGHT OXY 80 IN. YET, WILL WRITE A SCRIPT |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 3/24/1997 | SAID HE STARTED PT ON OXY END OF FEB AND GOING VERY WELL. WENT OVER TITRATING GUIDELINES AND AVG. DOSE FOR PTS WITH LOW BACK. NEXT CALL TALK ABOUT THE TOLERANCR AND ABUSE. |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 3/25/1997 | SAY HAS STARTED SEVERAL PTS. ON OXY, TALKED ABOUT TITRATING THEM. NEXT CALL POISON OXY EARLIER. STILL NOT USING MUCH THEOP, SHOW ATS GUIDELINES. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/24/1997 | TRYING TO SEE WHAT IF ANY BLOOD LEVELS MEAN TO THEM.NEED TO GET FEEDBACK AND POSITIVE SUCCESSES INTO MORE OF A PARTICIPITIVE ROLE IN CHNGING PATIENTS MEDS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/24/1997 | MET WITH JULIE LARSON REGARDING NEON MEETING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | WENT OVER DEL SYSTEM AND HOW TO CHOODE PAT.ALSO WHY IT WOUL BE A GOOD CHOICE FOR THE PROTOCOL.THIS SHOULD TAKE ABOUT 2 MONTHS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/24/1997 | SAW HIM AS HE WAS DOING ROUNDS WITH RESIDENTS. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/24/1997 | OXY 80 |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/24/1997 | OBGYN DOES SURGERY 3X A WEEK. QUICK OXY CALL, COME BACK ON TUES BETWEEN 1 AND 2 AND WILL GIVE ME MORE TIME. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 3/26/1997 | USING LOTS OF 600MG/SAYS CONVERTING EVERYONE TO 600!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/24/1997 | SAYS WILL USE 80MG/VERY BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/24/1997 | USINGEITHEROXY/FIND OUT WHERE USES WHICH ONE/USES LOTS OF BOTH.HAPPY ABOUT 80MG.INPT PHCY WON'T ALWAYS ORDER IT FOR TM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/24/1997 | HAS PT ON OXY/WRITES VERY LIBERALLY W/C2'S AND NOT CORRECTLY.LIKES TO KNOW ALL ABOUT EVERYTHING AND FEELS SORRY FOR THEM.SAYS WILL DEF USE MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/24/1997 | SAW AT LUTHERAN/BUSY BUT SAYS HAS PTS ON OXY-NO NEW SINCE JAN/NX-DISCUSS GOING TO HIGHER LEVELS/STAYS W/10MG. DOES HE LEAVE IT? |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/24/1997 | OXY 80 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | NEED TO GET BETTER RAPPORT AND SEE HOW HE INFLUENCES RESIDENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | TOLD ME OF THE POSITIVE OUTCOME FROM 70LB PATIENT.CALLED HIM TO THANK |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/24/1997 | INTRO, QUICK DETAIL ON OXY, THEY DONT REALLY6 SEE REPS ALTHOUGHT YOU CAN DETAIL NURSES IN DEPTH AND THEY PRESENT  TO DR. SAID THEY COULD SEE USING OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | SET UP ANOTHER DINNER PROGRAM TO GET FEEDBACK AND PROMOTE THE 80MG TABLETS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/24/1997 | USING BUT NEED TO FIND OUT WHY NOT TITRATING AND ONLY USING 10MG.DIDN'T GET TIME TODAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 3/24/1997 | REMIND/WON'T TALK/USES TONS OF OXY-DISCUSS TITRATION NX |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 3/27/1997 | PHARMACY, SENT LETTER UP TO ROGER, PHARMACIST ON THE ONCOLOGY FLOOR AVOUT OXY STRENTH. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 3/24/1997 | DETAILED VERY QUICKLY, TALLKED TO HIS NURSE. SAID HE USES  A TON ON ANALGESICS FOR PLASTIC SURGERY PTS. CAN SEE THE BENEFIT OF Q12 DOSE, PTS. GO HOME FROM SURGERY SAME DAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1997 | HE IS THE CHIEF MED RESIDENT.HE MAYBE BENEFICIAL FOR TRYING TO GET TO THE FP CLINICS |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | NEW FELLOW W/DR. TABBAA/WENT OVER EVERYTHING ABOUT OXY/SD HAS USED SOMEW/DR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | QUICK REMIND IN HALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1997 | RESIDENT PROGRAM IN PHYLLIS OFFICE.HE IS SHARP AND MAY BE WORTH FOLLOWING TO SEE WHERE HE ENDS UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | SEES WORKMEN'S COMP/BUSY/PRESENTED OXY/SD WD READ |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 3/25/1997 | SAW IN HALL/REMIND OF 80MG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/27/1997 | ATS GUIDELINES, MARTIN AND PAK. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 3/27/1997 | COMMITTED TO THE UNI AND SHOULD BE ABLE TO USE A FAIR AMOUNT OF THE 600 |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 3/27/1997 | DIDN'T NEED SAMPLES, NO TIME TO TALK, LEFT MARTRIN AND PAK NEXT CALL ASK FI READ AND REVIEW. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/27/1997 | ATS GUIDELINES AND MARTIN STUDY VS. THEODUR. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 3/25/1997 | DID OXY DETAIL AGAIN, HASN'T STARTED ANY PTS. YET BUT SAID WOULD USE. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 3/25/1997 | STILL NOT INITIATING TO FULLEST.TRYING TO MAKE COMFORTABLE BY USING GROPPE INFLUENCE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/28/1997 | TRYING TO GET MY BUSINESS BACK. |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 3/25/1997 | STILL THINKS OXY IS TO STRONG, NEXT CALL POSITION AGAINST VICODIN, SHOW EQUAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | SHE HAD SOME INTERESTING QUESTIONS ABOUT WHERE TO USE ANMD WHEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/25/1997 | TALKED ABOUT WHAT KIND OF PAT AND WHEN TO USE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 3/25/1997 | HE STARTED AND OA PATIENT ON OXY AND AGAVE TERRIFIC FEEDBACK PAT WAS ON FOUR T4 AND I ASKED WHY HE WAITED SO LONG BEFORE GOING TO OXY.BUILD OFF SUCCESS FROM THAT PAT AND TRY TO TALK MORE ABOUT PAT TYPES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/28/1997 | RESIDENT PROGRAM THRU PHYLLIS DEPT.THEY ARE LOCATED IN THE EMERGENCY ENTRANCE THRU THE GLASS DOORS.THESE WERE GENERAL MED GUYS AND IT TURNED OUT PRETTY GOOD.NEED TO DO THIS FOR PULM AND WHEN NEW CLASS COMES IN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 3/25/1997 | WENT OVER TITRATION AND THE NEW 80MG DOSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 3/25/1997 | WRITING ALOT/HAPPY ABOUT 80MG/USING MOSTLY 20MG NOW-DISC TITRATING TO HIGHER LEVELS/SD HE KNOWS JUST DOESN'T NEED TO YET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/26/1997 | SHE DOES NOT USE OPIOIDS WHEN SHE IS IN THE TRANSPLANT SECTION IV MORPHINE IS NEEDED FOR A FEW DAYS BUT THEN TAPERED AND PATIENTS GO HOME WOTH NOTHEING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/26/1997 | TRYING TOGET A BETTER PLACEMENT FOR HIM.HE WANTS TO SPEAK 80MG.TLAKED ABOUT WHICH MUCH THE CC WAS USING AND IN WHAT SITUATIONS AND THAT SEEMED TO MOVE HIM.NEED TO GET HIM IN TO THINKING MORE NON MALIG AND POST OP |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/26/1997 | MET WITH SEVERAL RN'S ON ONCOLOGY FLOOR...SOME FAMILIAR WITH USAGE ON FLOOR....SOME NOT |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 3/31/1997 | WORKING ON DOING ANOTHER HOSP DISPLAY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/26/1997 | HE IS PRETTY ENTRENCHED WITH HIS MSC USE BUT GOT A COMMITT FROM HIM AND ESPECIALLY HIS NURSE TO TRY OXY.THEY SAY HAVING ON FORM A BIG DEAL.FOLLOW UP TO SEE IF ANY RESULTS |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/1/1997 | STRESSED BEN OF UNI OVER BID/SEEMED MORE INT THIS TIME/SAYS WILL START NEW PTS.OXY-NURSING HOME PTS GOOD CHOICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 3/26/1997 | SAW AT WILLOUGHBY/REMEMBERED ME/SD HAS USED AT CCF BUTNOT AT THIS OFC/JUST FILLING IN/WILL OPEN ONC AT WESTLAKE AND SEE HOW IT GOES AND MAYBE OPEN IT HERE/DOING IM RIGHT NOW. SD WILL REMEMBER OXY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/26/1997 | DISCUSSION WITH DR OBRIEN ON ONC FLOOR,LAKEWOOD HOSPITAL, IN PTS HAVE DONE WELL,3 IN ALL,AS WELL AS 4PTS,OUTSIDE.... SAYS IT APPEARS WE HAVE A GOOD PRODUCT...COMPLAINED THAT REVCOS DON'T STOCK..ASKED ME TO CHECK THEM OUT.... |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 3/26/1997 | 80MG |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 3/26/1997 | 80MG.... |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 4/1/1997 | QUICK REMIND/SET UP LUNCH FOR MORE TIME/SAYS USES LOTS OF UNI/ADDRESS SEREVENT!!!! |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/26/1997 | 80MG... |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/26/1997 | 80MG.... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/1/1997 | MET WITH PAM MILLER WHO WORKS WITH EMERY AND THE OTHER SPINE GUYS AND SHE ASKED VAL AND THE OTHER NURSE IN THE PAIN CLINIC AND THEY DID NOT RECOMMEND FOR ACUTE PAIN.SHE ALSO SAIS THAT THE DOCS USE DARV AND T3 |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/26/1997 | 80MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/26/1997 | WENT OVER 80MG DOSE.HE HAD CONCERNS ABOUT SYMPOSIA AND HE IS GOING TO TAKE HIS WHOLE FAMILY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/26/1997 | SAW AT INSERVICE.HE WAS POLITE BUT STILL NO COMMITMENT. TRIED TO GET HIS FEEDBACK ABOUT NITE TIME USE.WENT OVER SWALLOABILTY AGAIN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 3/26/1997 | ECHOED DR OBRIEN'S OPINION...OXY IS EXCELLENT WITH THE PTS ON THE FLOOR..SEES GREATER USAGE.... |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 3/27/1997 | PHARMCY AND MED EDUCATION, MET WITH JUNE. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/27/1997 | ALL OF THESE GUYS ARE UNDER THE IMPRESSION THAT OXY DOES NOT WORK. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 3/27/1997 | TRYIGN TO GET HIM TO COMMIT BY USING HIS SURGERY AS AN EXAMPLE |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/27/1997 | IN WITH DR. PARK TODAY/PRESENTED OXY/BIUG DURA USER/PUSHED FOR EASIER,EARLIER USE.NOT TOO INTERESTED HARD TO SEE/BUT GET MORE TIME W/HIM.SHOULD BE USING OXY IN- STEAD OF DURA/WRITES SOME PERC TOO. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/2/1997 | TRYING TO FIND OUT HOW TO GET A DOSPLAY DATE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/27/1997 | SAIS THAT OXY NOT WORKING BUT HE COULD NOT BE POSSIBLE BE USING PROPERLY.CONVERTING ALL PAT BACK TO MSC.HE HAS TWO PATIENTS ON THE KADIAN BECAUSE OF HTE LACK OF PAYING ABILITY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/2/1997 | TRYIGN TO GET INFO ON WHAT IS BEING SWRITTEN |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/27/1997 | TOOK CANDY INTO OFFICE WAS ABLE TO CHECK ON OXY, NOT USING THE 80, PROBABLY WONT VRY OFTEN. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 3/27/1997 | USING MORE OXY THAN DURAGESIC SINCE LAST VISIT, SAID SHE HAS REALLY BEEN EVALUTING WHETHER THE PT. CAN STILL SWALLOW, YEAH!!!!! |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 3/27/1997 | SD WHERE RX TODAY/HAPPY ABOUT 80MG/BAD MOOD TODAY |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 3/27/1997 | COMPARING USE TO THE FIXED COMBOS |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 3/27/1997 | HASN'T USED YET, REDETAILED OXY AGAIN. STRESSED Q12 AND FLAT BLOOD LEVELS, SAID WOULD USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/28/1997 | HE WLL BE GOING TO A PRACTICE ON GREEN RD.HE MAY BE WORTH FOLLOWING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/28/1997 | SAW HER AT HOSPITAL TALK.NEED TO MAKE APPT AND BUILD ON WHAT WENT ON AT HOSPITAL |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/3/1997 | USES ALOT OF UNI 400, INTRODUCED THE 600 MG. TABLET. DID INITIAL DETAIL OF 80. ASKED ABOUT 17 OUTPATIENT SURGERIES A WEEK, SENDS PTS. HOME ON VICODIN, LIKES BECAUSE HE GETS SAMPLES OF IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/28/1997 | HE GAVE A NICE TALK TO THE ID DEPT AT THE HOSPITAL AND I GOT TO MEET SEVERAL OF THE DR'S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/28/1997 | MET AT THE TALK AT THE HOSPITAL.WILL NEED TO MAKE APPT TO GET BETTER TIME.THEY ARE MOVING MORE TO USING OPIOIDS SO IT IS IMPORTANT TO GET THEM TO THE OXY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 4/4/1997 | TOLD ME I SENT TOO MANY UNI SAMPLES... I SAID HOW CAN THAT BE ?????? |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/4/1997 | NEW PEOPLE IN HIS OFFICE.LETTING HIM KNOW THAT I AM BACK. TRYING TO GET HIM TO CONVERT TO QDINNER THEOPH |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/4/1997 | NEED TO MAKE SOME PROGRESS OR NOT MAKE THIS A TARGET |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/4/1997 | NEED TO WORK ON GETTING HIS BID BUSINESS |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/4/1997 | GOOD CALL.USING LOTS OF UNI ESP 600MG.CONVERTING EVERYONE HE CAN HE SAYS.AGREES WITH CHRONO THEORY.SHWD ATS GUIDELINES TO GET EARLEIR USAGE.SD WILL DO. OXY-REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 3/31/1997 | TRY USING PARTNERS USAGE TO SEE IF IT CAN GET HIM TO INITIATE.MAYBE HE WILL FOLLOW UP WITH ANOTHERS PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/31/1997 | MADE ANOTHER DINNER APPT TO GET THIER FEEDBACK.THEY LIKED THE OTHER PROGRAM.THIS TIME I CAN GO OVER WHAT THEY ARE SEEING AND HOW THEY ARE USING |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 4/4/1997 | TRYING TO GET HIM TO CONVERT FROM OTHER BID THEOPH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 3/31/1997 | WENT OVER TIMING AND CONVERTING TO UNI.TRIED TO FIND WHERE HE WOULD TRAD USE AN OPIOID AND THEY A HESITANT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 3/31/1997 | MADE APPT TO DO A LUNCH SO I CAN GET A INDICATION OF HOW ALL THE DRS ARE USING.HE DOES SOME LAYWER WORK AS WELL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 4/10/1997 | INSERVCE ON NOCTURNAL ASTHMA AND COPD.TRYING TO GET THEM TO THERAPEUTIC SWITCH UNI FOR OTHER THEOPH'S.NEED TO DO A BETTER JOB AT KNOWING WHO IS WHO AND DIRECTING INFORMATION BASED ON THSE DEMOGRAPHICS.NEED TO SHOW REIMBUR INFO TO SPECIALIST AND TO NANCY |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 4/1/1997 | WENT OVER THE 80MG AND HE IS USING FOR MORE TRADITIONAL. STARTS AND NOT JUST THE HARD TO TREAT PATIENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/10/1997 | WANTED TO FIND OUT IF HE IS SEEING AN IMPROVEMENT IN LUNG FUCTION WHEN HE IS SWITHCING TO UNI AND HE THOUGHT ABOUT IT AND SAID THAT HE IS NOT PAYING TO BUT HE WILL. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/10/1997 | TRYING TO USE M ALLEN INFLUENCE TO GET HIM 80MG STOCKED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/1/1997 | F/U-SD HASN'T USED YET BUT WILL/WENT OVER EVERYTHING AGAIN. WANTS INFO ON HOW COVERED.FIND OUT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/1/1997 | F/U--NEED TO GET HIM TO SUPPORT OXY FOR FORMULARY/TOLD HIM WORKING ON GETTING MORE SUPPORT FOR PAIN PROGRAM.THIS COULD REALLY HELP OUR RELT W/HIM AND USE OF OXY.SD IS USING MORE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/1/1997 | TRYING TO GET PULL TO STOCK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/1/1997 | QUICK REMIND/GET ANOTHER APPT.SD HAS TRIED SINCE OUR LAST VISIT AND GOOD SO FAR.MAY BE POSITIONING IT HIGHER THAN SHOULD. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/1/1997 | DROPPED OFF SOME OF THE HOSPICE BOOKS AND TRYING T OLET THEM KNOW THAT I AM BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/1/1997 | SKTS SAMPLES/TRYING TO GE TCLINIC TO USE MORE.USING COLACE. CAN'T GET A GOOD FEEL FOR WHAT HE IS DOING-THINKS HE'S OUR BEST SUPPORTER ND ANOTHER APPT TO DISCUSS OXY AND USE WITH PALLIATIVE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/1/1997 | NEED TO FIND HOW HE IS USING NOW AND WHEN.WENT OVER THE 80 DOSE AND HOW EASY TITRATION |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/1/1997 | GOOD DISCUSSION/LIKES OXY/STRESSED STAYING WITH LONGER AND HIGHER STRENGTHS/SAYS HAS PT RIGHT NOW ON 120 OR 160MG Q12H.WILL USE 80MG WHY USING MORE PATCH????? |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/2/1997 | OXY 80 MOVING, COVERED BY MEDICAID BUT HAVING PROBLEMS GETTING REIMBURSED. GET BACK WITH HER. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/2/1997 | WENT TO SURGERY OFFICE, GUYKENS OFFICE TO DISCUSS GRAND ROUNDS. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/2/1997 | 80MG... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/2/1997 | INTERESTING TALK ABOUT WHAT IS GOING ON AT THE HOSPITAL. ATTENDING TUMOR BDS IS CERTAINLY MAKING A DIFFERENCE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/2/1997 | BOB PLONA....SK "S" SAMPLES FOR CASE WORKERS |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 4/14/1997 | NEED TO FIND WHERE HE IS USING AND WHEN.STILL NICHING OXY FOR CANCER BUT HE DOES NOT TREAT CHRONIC PAIN TO ANY EXTENT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/2/1997 | GOING OVER WHICH TYPE OF PATIENT THAT WOULD BE APPROPRITE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/2/1997 | CONCERNED WITH WHAT WOULD HAPPEN IF DRUG SEEKER WOULD BREAK OXY TABLET LOOKING FOR A BUZZ. FOLLOW UP WITH DR.FAY IF CAN GET ANY ON SUBJECT.3 |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/14/1997 | EXTREMELY BUSY AND HE SAID TO COME BACK AT A LATER DATE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 4/2/1997 | HE IS USING THE UNI SAMPLES INSTEAD OF WRITING RX'S SO SLOW GROWN.GET HIM TO WRITE OXY BY COMPARING TO FIXED COMBOS |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 4/14/1997 | 600MG....A.T.S CHART... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/14/1997 | FOR HIM ALLERGY IS VERY SEASONAL.TIME IS HERE.ELEC OUT GO OVER DEBUSKE AND TRY TO SEE WHAT CAN BE DONE WITH THE SEASONAL STUFF |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/2/1997 | OXY QUICK STANDUP, HASN'T TRIED IT BUT HAS BEEN HEARING ABOUT IT MORE AND MORE. TALKED ABOUT SURGERY GRAND ROUNDS SAYS THAT DR. GUYKEN IS IN CHARGE OF SURGERY THIS YR. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/14/1997 | RECOGNIZES 600 MG....OFFERED SWITCH TO SEVERAL...RESULTS UNKNOWN |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/2/1997 | REMINDED HIM OF 80 MG. MET A PT. OF HERS ON 120 MG. Q12. ALSO TALKED TO HER ABOUT STOCKING PROBLEMS AT SUMMA AND COMMITTED TO MAKING PHONE CALL. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/3/1997 | FAMILY PRACTICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/3/1997 | I AM GETTING GOOD FEEDBACK BUT I NEED TO SEE IT FROM PHARMACY STOCKING LISTS.ARE VERY HELPFUL.NEED TO GET THEM TO THE HIGHER DOSES AND TALK ADBUT AVERAGE DOSING |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/3/1997 | STILL WORKING ON GETTING HIM TO NICH FOR MORE THAN CA PAIN |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44310 | 4/3/1997 | FOLLOWING UP AFTER LUNCH TO SEE IF RX OXY. WOULDN'T GIVE ME MUCH TIME, SAID YEAH HE'S TRIED OXY, NO FEEDBACK YET. WE'LL SEE. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 4/3/1997 | THESE GUYS SEEM TO LIKE TO GIVE THEOPH BID THEY REQUEST T PHYN. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/3/1997 | SAYS HE HAS SEVERAL PTS. ON OXY CURRENTLY, COUPLE ON HIGH DOSES, 40 MG. Q12. THAT IS WHAT HE CONSIDERS HIGH, SHOWED PI AND QUOTED THE AVG. PT ON 105 MG. AND THATS WHY WE NEEDED 80 MG. TABLET AND THE 160 IS SOON TO COME. VERY EXPRESSION LESS. NEXT CALL USE A CLINICAL IF POSSIBLE, MAXED OUT THE PI WITH HIM. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/4/1997 | 80MG/WON'T USE PROBABLY.HIGHEST DOSE SO FAR IS 40.USING ON NON-CA PTS AND SAYS PTS SOME DON'T LIKE.SWITCHES SOME BACK! JERK! SAYS TRYING WHENEVER HE CAN.GOING TO NEW ORLEANS. |
| PPLPMDL0080000001 | PARMA | OH | 44305 | 4/15/1997 | TOOK IN ICE CREAM.HE HAS VERY BUSY SCHEDULE.BUILDING A CHRONO STORY AND CORRELATING STEADY LEVELS AND LUNG FUNCTION.NEED TO GET HIS THEOPH BUSIENSS.USE DEBUSKE TO PROVE WHAT WE TALKED ABOUT TODAY |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 4/15/1997 | POSITIONED UNIPHYL FOR HIS KIDS OVER 12. MORE POTRENTIAL WITH WALKER, HE SEES ADULTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | STARTING TO GAIN SOME RECOGNITION.CONSISTENCY WILL BE IMP |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/4/1997 | STILL HAS SOME PATCH PTS.ALSO VIC.SAYS FORGETS ABOUT OXY SOMETIMES BUT KNOWS IT WORKS.COMMITTED TO A PT TODAY!!! |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 4/4/1997 | BEEN USING MORE OXY AND UNI. KIM BACKED HIM UP. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 4/15/1997 | TRYING TO GET HIM TO CONVERT BY USING DEBUSKE |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 4/15/1997 | NOT USING THAT MUCH OF THE DID SIGN FOR SAMPLES |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 4/4/1997 | QUICK INFO THRU WINDOW. WRITES A LOT OF C3'S.NO MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | HE WILL BE GOING AWAY IN JUNE TO PROMISING CARREER. CONTINUED TO TRY TO GET HIM TO CONVERT AND NEED TO GET HIS FEEDBACK ON SUCH CASES ANDUSE FROM TSHOE THAT ARE LEFT BEHIND |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 4/4/1997 | CAME OUT TO SAY HELLO. QUICKLY INTRODUCED OXY AND UNI, DIDN'T WANT TO TAKE ADV. OF HIM. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 4/4/1997 | USING A LOT.VERY RECEPTIVE AND TRYING WHENEVER GETS PT ON ANYTHING.SAYS SOME PTS PREFER OTHER THINGS.WHY???BEST CHOICE SAYS WILL TITRATE CA PTS AND NOT SWITCH TO MSC.GOING TO NEW ORLEANS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | RESID INSERVICE FOR RO |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/10/1997 | TALKED ABOUT THE HIGHER DOSES AND HE IS INTERESTED IN THE 160.HE IS AT HILLCREST ON WEED AFTER AND THEY ARE INCREASING BUSIENSS FROM WHEN THOTA WAS HERE.HE WILL BE GOING TO NEW ORLEANS.NEED TO GET A LIST OF STORES STOCKING THE 80MG |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/16/1997 | DR. BELOW IS ALREADY  USING 600MG.....HELPS THE PATIENTS TAKING ONE AND ONE HALF.... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/10/1997 | TRYING TO FOCUS ON DOSING.SHE IS USING HTE 40 ON A PRETTY FAIR ROUTINE AND SHE SAID THAT SHE WOULD BE MORE CONVINCED.NEED MORE SO.NEED TO MAKE SURE THAT ORAMORPH DOES NOT MAKE AN IMPACT. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/10/1997 | WENT OVER THE EFFICACY OF OXY AND BUILT ON OA PATIENT THAT HE CONVERTED AND IS DOING VERY WELL.TRYING TO USE THAT SUCCESS TO GET MOPRE STARTS.TALKED ABOUT BID THEOPH AND LEVELS AND HOW THEY COULD IMPROVE FUNCTION BECAUSE OF CHRONOTHERAPY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1997 | CHECK NEW PLANTRAK TO SEE IF HE IS STILL A TARGET.HE DOES NOT LIKE TO USE ANY OPIOIDS EVEN THOUGH HE DOES ALOT OF COLORECTAL TESTING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/16/1997 | TALKED W/JEFF SOLKUP RE OXY/NOT MUCH HELP/SD IT NDS TO GET APPROVED ON FORMULARY/ND TO TALK TO ANNA VANN AGAIN. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1997 | TRYING TO GET HIM TO TALK ABOUT DOSING AND SEE IF I CAN NOT GET ANY HIGHER.HE WILL TALK ABOUT SPECIFIC PATIENTS.GAVE ANN SOME SER FOR HER YOUNG PATIENTS |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/11/1997 | STILL HESITANT TO CHANGE MUCH OF ANYTHING ESPECIALLY WHEN IT COMES FROM DICKMAN.THE PHARMACY REPORTS ALOT OF DIL.STILL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/16/1997 | EVEN WITH DONNA'S HELP, I DO  NOT THINK HE WILL USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/16/1997 | REMIND/MADE APPT.SD HAS USED MORE SINCE OUR LAST VISIT.COME BACK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1997 | TRYING TO SEE IF HE CAN BE A TARGET.HE USES MOSTLY T3 AND HESITANT TO USE.NEED TO GO OVER OA DATA AND ABUSE DATA. WENT OVER THE DEL SYSTEM |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1997 | STILL HES TO USE ANY OPIOID.WENT OVER LESS INVASIVENESS AND OA DATA.TRYIGN TO GET A DIFF PAT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/11/1997 | HE IS USING THE IR ALONGWHIT THE OXY.STILL LOWER DOSES.WENT OVER HOW IR CAN HELP WITH TITRATION AND HOW TO USE TIME PRINCIPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/16/1997 | QUICK HIT AT NURSES STATION/WILL GIVE LIST OF FELLOWS AT NX APPT./IS USING MORE SERE./ADDRESS NX TIME |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/14/1997 | PHARMCY, TALKED TO JEFF KAPPO, CONFIRMED 80 MG. AGAIN AND MADE SURE THERE WAS NO OTHER PHARMACY ON ONC FLOOR LIKE AT SUMMA. HE EVEN GOT HIS REBATE! |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 4/14/1997 | SAID HE HAS SEVERAL SCRIPTS OXY...TO DATE...HOWEVER NO REPORTS SHOW IT...I BELIEVE HIM... |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/14/1997 | DID NOT KNOW THAT HIS MSC IS GETTING SUB W ORAM.ALSO TALKED ABOUT GEN DRUGS AND HOW OXY COULD PREVENT BOTH OF THIS FROM HAPPENING.WANTS PREPRINTED PADS. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/14/1997 | INTRODUCED OXY 80, TALKED ABOUT SEVERAL PTS. ON OVER 40 MG. NOW. USING RECTALLY, TOLD HE TO CALL MED ED IF NEEDS ANY INFO, DAN'T DISCUSS.. TALKED ABOUT HOSPICE NURSES SWITCHING  PATIENTS OFF OXY, SAYS NOT A PROBLEM WITH HER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/14/1997 | NO RESPONSE TO OXY...NO SCRIPTS...SUGGEST WE DROP HIM AS A CORE.... |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 4/14/1997 | ALL DAY HEALTH FAIR..4TH ANNUAL....SPEAKER SUZANNE NESBITT... "THEME...HOSPICE .PAIN MANAGEMENT...GOOD SPEAKER GOOD SUBSTANCE......OXY MSC... |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/17/1997 | TRYGIN TO GET FEEDBACK FROM NEW PAIN CLINIC AND HOURS |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 4/17/1997 | THE NEXT TIME THAT I GET AN INSERVICE FOR THE CA CENTER WARREN WOULD LIKE TO TAKE A COUPLE OF MINUTES TO TELL THEM WHAT HE CARRIES |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 4/14/1997 | TALKED TO HER ABOUT PT. IN SUMMA TAKING 5 20'S. REMINDED HER OF THE 40 AND 80. SAID ITS THE PHARMACY AT HOSPITAL, USING WHATEVER STRENGTHS THEY HAVE HANDY.3 |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 4/17/1997 | PHARMACY...NOT STOCKED,OXY.... |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 4/17/1997 | GEORGE SAIS THAT HE IS NOW RECOMMENDING SEN.DONT REALLY BELIEVE HIM.BUT HAVE A GOOD TALK WITH HE ADN DARREN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 4/14/1997 | USING ON NEW PTS./STILL AFRAID OF RX TOO MUCH/AMIABLE/WON'T REALLY SWITCH HE SAYS AND PTS SAY IT DOESN'T WORK.NX-KEEP HITTING HARD ON THIS ISSUE OF BETTER QOL/EASIER TO RX ETC. LIKES DOCUMENTATION KIT/F.U. |
| PPLPMDL0080000001 | EUCLID | OH | 44117 | 4/17/1997 | SHWD UP ONPLTRK/VERY INT ON AND  OXY/SD WD TRY.LIKES SERE.SUGG TRYING THIS BEFORE ADDING 4TH DRUG.SD OK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 4/17/1997 | RAN THE CONVERTING QUESTION BY HIM |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 4/17/1997 | WHEN HE USES THEOP HE USES UNI.TRYING TO GET THAT SUCCESS AND TURN IT INTO MORE VOLUME FOR THEOPH |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/15/1997 | STOPPED INTO MAKE SURE JULIE WAS GETTING REIMBURSED FOR THE 80 MG. OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/15/1997 | COMFORTABLE USING OXY IN ALL PTS.,EXCEPT FOR SPRAINS AND SUCH THAT ONLY REQUIRE OPIOD FOR A FEW DAYS. NEXT CALL, START THERE AND ASK WHY NOT RX 10 TABS FOR THOSE PTS TO SLEEP BETTER. CHRONO WITH UNIPHYL OVER THEO. SAID IT DOES BOTHER SOME OF HIS PTS. SO DOSE IN MORNING.  TREATS ALOT MORE ASTHMA THAN COPD |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/17/1997 | IT IS HARD TO GET ANY TIME AND TIME IS WHAT WILL HELP.TRY TO GET TO A PROGRAM |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 4/18/1997 | TRYIGN T OUSE THE DEBUSKE TO GET HIM TO CONVERT MORE TO UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | RESIDNET DINNER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | SAID THAT HE HAS BEEN SEEING MORE AND MORE PATIENTS COMING IN ON OXY.TRIED TO SEE HOW COMFORTABLE THEY ARE IN CHANGING MEDS.POLITICAL ISSUE BUT IF THEY GET MORE COMFORTABLE IT CAN PROBABLY HAPPEN ESPECIALLY WHEN THEY GAIN EXPERIENCE WITH OXY |
| PPLPMDL0080000001 | S. EUCLID | OH | 44121 | 4/18/1997 | NOT ABLE TO GET MUCH TIME.LEFT MAN ARTICLE AND TRIED TO GET ASSOC WITH SON AND WHAT HE IS USING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/18/1997 | HE SAID THAT HE WILL PUT ALL HIS NEW PAT ON.NEED TO FOLLOW UP TO SEE JUST WHAT HE IS DOING AND HOW |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 4/18/1997 | NEED TO MAKE SURE THAT I GET IN W CHRIS SPITTLER TO MAKE SURE THAT I MAKE A GOOD TRANSITION WITH NEW RES CREW AND ALSO MAKE SURE THAT THEY KNOW THAT OXY IS ON FORM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/18/1997 | SAYS HE HAS ABOUT 6 PATIENTS ON OXY, ONLY ONE SHOWING UP ON. RX. PERSISTENCE IS IMPORTANT WITH HIM. SAYS RESULTS WERE SO/SO, WHICH IS COMPARABLE TO OTHER ANALGESICS. STILL USING FOR MOST SEVERE PAIN, KEEP GOING AFTER MOD PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 4/18/1997 | WENT OVET THE MAN ARTICLE TO TRY TO SEPARATE UNI FROM THE OTHER THEOPH.HITTING GE ISSUES.HE SAID THAT HE IS ALREADY USING UNI.SEPARATED BY TALKING CHRON AND HE IS STILL USING UNI. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/18/1997 | CHECKING IN FOR SAMPLES, QUIK UNI REMINDER, STARTED A PT. ON OXY. LUNG CANCER, FOLLOW UP WITH PT. IN A FEW WEEKS. |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 4/18/1997 | STILL WORKING ON BRINGING HIS DAD INTO THE CONVERSATION.IF I CAN GET HIM TO SWITCH TO OXY FORM DURA IT WOULD BE A GOOD SIGN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | HIS PATIENT IS COMING IN WITH NEW METS AND OA THAT HE IS GOING TO UP THE DOSE.NEED TO FIND WHY HE DOES NOT HAVE MORE PAT TO TAK ABOUT |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | PARMA | OH | 44129 | 4/15/1997 | SAID HE USES PERC AND THAT OXYCONTIN DOES NOT WORK BUT HE DID NOT KNOW THAT OXYCODONE WAS ACTIVE INGREDIENT FOR BOTH.DOSING IS HIS DOWNFALL AND HE DOES NOT KNOW HOW TO DO. WILL HAVE TO GET HIM TO TRY AGAIN AND COMPARE COXT TO BRAND PERC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/15/1997 | WENT OVER THE LACK OF PAIN MGMT ABILITY OF ONC AND ASKED ABOUT COMFORTABILITY OF CHANGING MEDS.NEED TO FIND WHEN THEY ARE USING DURAG AND WHY |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 4/21/1997 | SAYS USING QUITE A BIT OF 600/MOSTLY CONVERSIONS FROM UNI 400! BUT OSME FROM T-D.STILL USING MORE SERE BUT AGREED THEO COMING BACK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/21/1997 | TRYGN TO DO A REBEATE.WILL NEED TO STOP LATERE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 4/15/1997 | ORTHO CLINIC. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 4/16/1997 | NEED TO KEEP SIMPLE NAD GET A RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/16/1997 | TRYING TO GET HIM THE POST OP DATA BUT WANT TO MAKE SURE THAT HE UNDERSTANDS WHERE TO PLACE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/16/1997 | FORGOT RE APPT BUT AGREED TO SEE ME FOR 2 MINS.SAYS HAS USED OXY A LITTLE/STRESSED DIFF BETW MSC THIS TIME/STRESSED EARLY USE AND WHY BETTER.VERY STRANGE GUY.AGREED TO USE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/16/1997 | HE IS TAKING HIS LEADS FORM COWAN AND SEEM TO BE FOLLOWING HIM THEN MANAGING.TRY TO GET MASTRIANNI SUCCESS TO HIS ATTENTION AND MAYBE THAT WILL HAVE SOME INFLUENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/16/1997 | HIS PAT FOR CA RUN IN SPURTS AND THAT IS WHERE HE IS NEOHING OXY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/22/1997 | TRY USING LEVELS.I HAVE NO MORE IDEAS ON HOW TO GO. MAYBE THE PHANTOM WILL HELP |
| PPLPMDL0080000001 | SHAKER HTS. | OH | 44122 | 4/22/1997 | NEED TO FIND OUT WHAT IS HAPPENING |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/16/1997 | MADE SOME GOOD POINTS ON EASE OF USE AND WHY HE SHOUDL USE OXY AND HE WAS AGRREABLE BUT HE ALWAYS IS.NEED TO MAKE SURE HE FOLLOWS UP WITH HIS COMMMITTMNET |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 4/22/1997 | UNI REMINDR, QUICK CALL. DOESN'T NEED SAMPLES REMEMBER TO CHECK NEXT CALL. |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 4/16/1997 | 80MG…. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/22/1997 | TRYGN TO GET SOME TIME.LEFT DEBUSKE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/22/1997 | OXY FOR POST OP. SAMPLE LACK A PROBLEM. COVERED BENEFITS OF OXY VS. VICODIN REGARLESS OF SAMPLES. DIDN'T WIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/17/1997 | CARM STILL DOES NOT SEEM LIKE SHE HAS A CLUE.TRY CONCENTRATE ON GUY AT DOOR.HE MAY BE MORE COST ORIENTED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/17/1997 | DISC SEPT PROGRAM/USING MOR EOXY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/22/1997 | STILL NOT EQUATING THEOP WITH ADD ON AND CAN NOT GET TOO ADDING ON.NEED TO GO OVER DEBUSKE AND STAY SIMPLE AND TECHNICAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/23/1997 | NEED TO CHANGE THIS GUY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/17/1997 | THE POST OP STUDY SHOULD BE A GOOD STUDY TO SHOW BUT WILL NEED TO TIE IN FUNCTION.EVEN THOUGH HE SAIS THAT HE DOES NOT LIKE TO USE OPIOIDS HE STILL SHOWS UP FARELY WEL |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/17/1997 | IPAP PROGRAM PT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/17/1997 | GOODBYE/SD HAS STARTED SEVERAL PTS ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 4/17/1997 | EXTDREMELY HIGH VOLUME HOME IN EUCLID/VERY INT IN OXY/HAS HEARD OF IT/USUALLY USES PATCHES BUT SD WD DEF TRY |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 4/24/1997 | NEW OFC/SAMPLES/MADE APPT. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/17/1997 | NOT FINDING TEH RIGHT HOT BUTTONS FOR HIM.HE IS STILL HESITANT TO GO AWAY FROM HIS T3 AND WHEN HE DOES HE JUST MENTIONS MSC AND THE MANY ROUTES OF ADMINIS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/24/1997 | TRYGN TO SEE WHAT KIND OF FEEDBACK HE IS HAVING WITH HIS TRIAL OF OXY.WILL NEED TO MAKE SURE THAT HE IS TITRATING AND DOSING PROPERLY |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 4/18/1997 | FOCUSING ON NON MAL DATA AND TRYING TO BRING THE POST OP STUFF IN TO KEEP COMPARING TO THE FIXED COMBOS.WHENEVER I MENTION COMBOS HE STILL IS REFERRING TO CA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 4/18/1997 | F/U/ WANTED KAISER INFO/SD HAS NOT TRIED YET BUT WILL |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/18/1997 | WENT OVER VERYTHING/VERY INT/LIKES TO CHANGE MEDS IF MED ONC AGREES/USUALLY DO.THINKS OXY GREAT.WILL DEF TRY THIS WK |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 4/18/1997 | TO HARD TO DETAIL OXY THRU WINDOWN, NOT REALLY LISTENING. LEFT LITERATURE AGAIN, SCHEDULED APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/21/1997 | TOUGH TO GET MUCH TIME WITHOUT LUNCH. SET ONE UP IN A FE MONTHS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/21/1997 | SAW IN THE HALLWAY.HE IS A NEW FATHER FOR THE SECOND TIME. I ASKED WHY HE DOES NOT ATTEND TUMOR BDS.TRIED TO SEE IF I CNA SEE HIM AT HURON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 4/21/1997 | TRYGN TO COMPARE TO DURAGESIC BUT IT IS HARD TO GET HIM TO TALK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/21/1997 | STILL NOT CONNECTING TO HIS REHAB PATIENTS BUT CONCENTRATING ON HIS.TRYGN TO GET AWAY FROM HIS T3 AND WHEN HE DOES HE USES THEOP USE AND LEFT DEBUSKE.NEED TO DO A BETTER COMPARISONG VS DURAGESI |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/28/1997 | UNI MARTIN N PAK. DISCUSS NEXT VISIT. OXY USING IN PLACE OF VICODIN. MADE A DENT IN DURAGESIC DISCUSSED ADV. OF OXY |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 4/21/1997 | WENT OVER ACCUMULATION AND METABOLITE BUILD UP AND HOW GLUCORONIDE MAY BE THE ISSUE THAT HE SCOME FROM WITH MORPH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/21/1997 | OXY INTRO WASN'T FAMILIAR WITH IT. THOUGHT IT WAS A BIG GUN. SHOWED PI AND SHOWED EQUAL ANALGESIC WITH OXY. READDRESS THE DRUG ABUSE CLAUSE OF PI WITH HIM. UNI 600 REMINDER. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/21/1997 | OXY INTRO, WAS UNFAMILAR WITH OXY. USES VICODIN FOR PAIN. ASKED HOW TO CONVERT NEW PATIENT. NEXT TIME TRY A CLOSE TO SEE IF ANY OTHER OBJECTIONS. |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 4/21/1997 | HE IS COMING ALONG AND SHOULD BE FUN TO LOOK UP ON PLAN OR EXP.HE IS NOT GETTING ANY ACTIVITY FROM THEOP AND WITH HIS NURSONG HOME WORK HE CAN BE A BIG AREA FOR GROWTH KEEP ASKING ABOUT OXY IN THE NH SETTING AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 4/21/1997 | JERK |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 4/29/1997 | THINK I'LL GIVE UP HERE. DOESN'T GIVE ME ENOUGHT TIME TO GET INTO ANYTHING WORTHWHIL. SAYS HE DOESN'T USE THEOP ANYMORE. |
| PPLPMDL0080000001 | AKRON | OH | 44103 | 4/21/1997 | QUICK PRESENT THRU WINDOW/MADE LUNCH APPT |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 4/21/1997 | OXY INTRO, COMPARED TO OXY. STRESSED BLOOD LEVELS AND ABUSE POTENTIAL. NEXT CALL FOLLOW UP WORKERS COMP PATIENTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/22/1997 | CANCR CENTER |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/22/1997 | WON'T REALLY TALK/PRESENT/USES DURA/DO LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/29/1997 | WENT OVER KIDNEY.PREVIEWED DEBUSKE. TALKED ABOUT IMP OF CHRONOTH AND SYSTEMIC EFFECTS AND DIF MECH'S OF ACTION. ASKED TO CONVERT TO UNI BEFORE HE GOES TO ANOTHER AGENT OR A FOURTH OR FIFTH AGENT FOR PROBLEM PATIENTS |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 4/22/1997 | NEED TO SHOW POST OP STUFF TO GET MORE OF HIS COMBP BUSINESS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/22/1997 | SECURED NOV. 4 FOR RETAIL PHARM. TALK. DISCUSSED THE SAN ANTONIO MEETING. |
| PPLPMDL0080000001 | TALLMAGGE | OH | 44278 | 4/30/1997 | CALLED FOR SAMPLES. TALKED BRIEFTLY ABOUT CHRONO BECAUSE OF COVERAGE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 4/22/1997 | TALKED ABOUT USING OXY IN THE POST OP SETTING AND HE WAS INTERESTED.MAY BE A GOOD IDEA TO GET ABBOTT HELP OR TO CERTAINLY FOLLOW UP TO SEE IF HE HAS TRIED.ALOS CAN GO OVER NEW CLINICAL |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/22/1997 | CONFIRMED DATE FOR GRAND ROUNDS, AUG. 6. OXY USE HAS EXPANDED WITH THE 80 MG. TALKED AGAIN ABOUT DURAGESIC, DOESN'T REALLY THINK ITS A PROBLEM WITH HOSPICE. DROP THIS WITH HIM AND CONCENTRATE ON HOSPICE NURSES. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 4/22/1997 | JERK/DID FINALLY USE/ONLY SD SO FAR SO GOOD. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/23/1997 | HE IS BEING A BUM.JUST SAYING ANYTHING TO ME AND WHEN I CATCH HIM ON WHAT HE IS SAYING HE SAIS OH I MADE A MISTAKE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/23/1997 | TRYING T OAMKE AN APOPT AND FIND NEXT TUMOR BDS |
| PPLPMDL0080000001 | LYNDHURST | OH | 44118 | 4/23/1997 | PRESENTED THE OA DATA IN AN EFFORT TO GET HIM TO INITIATE SOONER.ALSO NEED TO COMPARE TO ALL FIXED COMBOS TO MAKE SURE THAT SHE KNOWS EXACTLY WHERE TO PLACE OXY.SHE IS CONVERTING SLO BID TO UNI AND IS SEEING SOME IMPROVEMENT BUT WILL NOW PAY BETTER ATTENTION TO LUNG FUNCTION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/24/1997 | TRYING TO FIND WHY HE HAS FALLEN OFF THE FACE OF THE EARTH.HE IS VERY DIFFICULT TO GET TO OPEN UP AND SAY ANYTHING CONCRETE.HOPEFULLY PERSISTANCE WILL PAY OFF |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 4/30/1997 | SET UP LUNCH FOR A FEW WEEK AWAY. QUICK INTRO ON BOTH PROD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/24/1997 | LEFT DATA AND NEW STUDY BUT UNABLE TO GET ANY OPINION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44124 | 4/24/1997 | WHENEVER I TRY TO CATEGORIZE THAT IT DOES NOT WOEK HE GETS DEFENSIVE.HOPEFULLY PHANTOM PROGRAM WILL HELP |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/24/1997 | HE IS EXTREMELY TECHNICAL AND LIKES STUDIES.THAT ISALL HE CAN RELATE TO.HE ATTENDS SOUTHPOINTES TUM BDS AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/30/1997 | STILL WORKING ON NUEROLOGY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 4/24/1997 | SAW AT TUMOR BDS.HE TAKES A PRETTY LOW PROFILE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 4/30/1997 | GREAT APPT. BACKED OFF THEOP LATELY, ATS GUIDELINES HAD' IMPACT. DETAILED OXY, USED BUT DID NOT TITRATE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44146 | 5/1/1997 | NOT SURE WHY HE'S A TARGET, NOT MUCH POTENTIAL. |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 4/25/1997 | ONC. CLINIC |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/1/1997 | QUICK INTRO NEED AND UNI.AT COUNTER. BUSY OFICE TRY TO COM AROUND NOON NEXT TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 4/25/1997 | QUICK CALL AT AKRON OFFICE. SPENDING MORE TIME IN BARBERTON NOW. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/1/1997 | TRYGN TO SEE HOW KREIGLER IS DOIND IN THIS STORE |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 5/1/1997 | COMPARED UNI TO OTHER THEOP. TALKED ABOUT STEADY LEVEL VS FEV.NT DEBUSKE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/1/1997 | NOT SURE HOW THIS IS GOING TO WORK OUT.WITH THEIR NEW SYSTEM I AM NOT GETTING MUCH TIME.TRYING TO USE LIT AS LEVERAGE. LEFT DEBUSKE.NT USE KIDNEY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/25/1997 | PUTTING TOGETHER A PAIN TEAM TO LOOD AT SPECIFIC ISSUE FOR HOSPITAL, NOT JUST MALIGNANT PAIN. SO MUCH POTENTIAL HERE. |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 4/25/1997 | POSITIONED OXY FOR KIDS WHO CAN SWLLOW, AGE 12-18. LONG ACTING, LESS TABLETS FOR KIDS, NO TY TOX AND POTENT. CURRENL USING METHODONE, SHOWED 1.5 CONVERSION RATE. FOLLOW UP WITH ANOTHR |
| PPLPMDL0080000001 | AKRON | OH | 44112 | 5/2/1997 | THEY WILL BE RETIRING SOON BUT NEED TO SEE WHO WILL BE TAKING PRACTICE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/28/1997 | USING 80 MG. OXY ON 3 PTS. HAVING GOOD RESULTS. IS ON THE P AND T. GET RICING INFO TO PHARMACY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 4/28/1997 | TRYING TO GET MORE FREQUENT CALLS AT THE VA |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 4/28/1997 | STILL BEEN USING ON A RESERVED BASIS. NOT GOING TO CHANGE THAT. PUSH FOR CONTINUED USE IN PTS. NOT CONCERNED WITH TOLERANCE. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 4/28/1997 | WENT OVER DOSING AND WANTED TO MAKE SURE THAT HE KNEW WHERE HE COULD GET THE 80'S. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 4/28/1997 | POSITIONED OXY FOR OPIOD NAIVE. USING TID FOR SOME PTS. TALK ABOUT TITRATING AND THE WAY HE'S RX THE SCRIPT. NEXT CALL BRING IN STOCKING LIST. NEXT CALL PROBLE ON TABLET STRENGTHS USING. SHOW STATS FOR SIDE EFFECTS. ASK ABOUT HIS PROTOCOL FOR TREATING PAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 4/29/1997 | FAMILY PRACTICE RESIDENT INSERVICE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 4/29/1997 | STILL NOT COMPLETELY FINDING HOT BUTTON.TALKED ABOUT SUBBING ON THE PHARMACY LEVEL AND HOW OXY CAN HELP IN ALL ASPECTS OF WHAT THEY ARE DOING.MENTIONED SUCCESS W MINTZ |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/29/1997 | HE HAS STARTED 2 PAT ON THE OXY NEED TO FIND WHAT DOSE AND HOW HE IS MANAGING THAT PAT.NEED TO GET MORE DET AND MOE SPECIFIC |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/2/1997 | SCHEDULED APPT AND MET THROUGH WINDOW. FEMALE PRACTICE ALMOST EXCLUSIVELY. ALSO HAS A FEMALE PARTNR. |
| PPLPMDL0080000001 | AKRON | OH | 44333 0 | 4/29/1997 | QUIC K INTRO, SCHEDULED APPT. MET HIM BRIEFLY, VERY NICE. BE VERY PREPARED FOR APPT, WILL BE BRIEF AND TO THE POINT. |
| PPLPMDL0080000001 | S. EUCLID | OH | 44121 | 5/2/1997 | TRYIGN TO CORRELATE SONS USE OF THEOP AND UNI WITH KIDNEY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 4/29/1997 | TALKED ABOUT POAT WIT METS AND IT APPEARS THAT IT MIGHT BE NOVACK PAT BECAUSE HE WAS ON THE 10 TIT TO THE 40. |
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 5/2/1997 | NEED TO BE MORE CONSISTENT TO BUILD BASE |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44106 | 4/29/1997 | TRYIGN OT GET HIM PAY MORE ATTENTION TO PO AND USING OXY IN THE POST OP SETTING.WENT OVER NEW ARTICLE.TRYING TO DO A INSERVICE IN THE SURGERY SETTING DISCUSSING THIS ARTICLE. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 5/2/1997 | QUICK OXY AGAIN FOR POST OP. USES VIC FOR MINOR PROCEDURES.DONE IN OFFICE. LONG ACTING AND PRICE LESS THAN VIC, EVEN 'GENEREIC. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/30/1997 | NOT SURE HOW TO GO.HE TALKED TO ME TODAY LIKE I WAS FROM KADIAN.SEES NO PURPOSE FOR OXY WHEN THERE IS MSC.BUT STILL WILL NOT GO AWAY FROM DURA.HOPEFULLY PROGRAM WILL HELP |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/2/1997 | MARY JO IS CONVINCED THAT THERE IS NO OTHER DRUG FOR HOSP THAN MSC.NO PLACE FOR OXY.TRIED EVERY FEATURE TO GAIN SOME ACCEPTANCE BUT NO GO.SHE IS NEW REP.AND SHE WILL BE STEPPING DOWN SOON AND PAT WILL BE TAKING HER PLACE(MEDINA) |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1997 | STANDING NEXT TO SEIDER. LSTENED TO OUR CONVERSATION, DIDN'T ADD MUCH. VERY QUIET. SHE HAS LOW RX MO. I THINK SHES PART TIME. TRY TO ASK NANCY NEXT VISIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 4/30/1997 | NEEON MEETING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1997 | SCHEDULED LUMCH WITH RAD ONC. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 4/30/1997 | NEED TO GET HIM AWAY FROM COWAN AND OTHERS AND GET HIM TO DO THE RIGHT THING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1997 | SAYS HE REALLY ISN'T USING NARCOTICS LATELY. POSITONED OXY TO USE EARLY. NEXT CALL, USE THE AIDS STUDY JUST GOT. DIDN'T HAVE ENOUGH TIME TO GO THROUGH IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44304 | 4/30/1997 | BROUGHT IN SENAKOT, LYNN CALLED. HE HASN'T USED 80 MG. YET BUT FEELS CONFERENT HE WILL. HAPPY WITH OXY, SAYS IT IS HIS FIRST CHOICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 5/5/1997 | TRYIGN TO GET BETTER PLACEMENT AND PROPER PLACEMENT.NEED TO FIND WHERE HE IS GOING AND WHO WILL BE NEXT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 5/5/1997 | TRYING TO GET TO THE RCS SURGEONS.NEED TO GET BACK IN HERE ANDGET SOMETHING SCHEDULED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 4/30/1997 | CONFIRMED HIS SPEAKING END OF MONTH. OXY GOING FINE, NOT USD THE 80 MG. YET. I DONT THINK HE'S AGGRESSIVE AT TITRATING. NEXT VISIT GO OVER THE AVG. DOSES AGAIN. |
| PPLPMDL0080000001 | BEDFORD | OH | 44146 | 5/1/1997 | PHARMACY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/1/1997 | TRIED TO FIND WHAT DIFFERENCES HE IS SEEING WHEN HE USES OXY VS MSC.NEED TOGET MORE OF A COMMITTMENT BECAUSE HE MAY USE KADIAN BECAUSE OF HTE FREE ISSUE.NEED TO MAKE SURE THAT IT DOES NOT GO ANY FURTHER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/1/1997 | NOT INITIATING ANY OXY.WHEN I PRESENT SHE DOES NOT HAVE ANY RESERVATIONS AND SAIS THAT SHE WILL USE BUT DOES NOT.MAY WANT TO LOOK FOR ANOTHER ISSUE |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44122 | 5/1/1997 | QUICK HELLO. SCHEDULED LUNCH AND APPT IN MAY AND JUNE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1997 | NEED TO ASK MORE QUESTIONS ABOUT HOW AND WHAT SHE IS DOING FOR PAIN MGMT.FIND HOW INVOLVED.KEEP OXY SIMPLE AND PLACE FOR EARLY STARTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/1/1997 | HE IS COMING TO SOUTHPOINTE MORE FREQUENTLY.BORNSTEIN WILL NOT BE HERE ANYMORE.HE WILL BE AFFILIATED WITH THE BREAST CENTER IN SINAI.STILL NOT COMMITTING.TRY AN INVITATION TO PHANTOM |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/2/1997 | MED ED. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/2/1997 | JUST MET DOCTOR. NEW OXY REP. SCHEDULED LUNCH WITH HIM, VERY BUSY. NURSES VERY NICE, FELICIA LIKES YOU TO BRING SNACKS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/1997 | JUST MET DOCTOR. NEW OXY REP. SCHEDULED LUNCH WITH HIM, VERY BUSY. NURSES VERY NICE, FELICIA LIKES YOU TO BRINGSNACKS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/2/1997 | HE IS NO LONGER WITH SINAI GROUP I BELIEVE.HE IS NO LONGER AT SOUTHPOINTE.NEED TO GET INTO MAMOUNOS AND MAKE SURE THE INFLUENCE THERE CAN BE HELPED.HE MAY BE WILLING TO SPEAK TRYING TO SEE IF HE WILL GO TO THE PH PROGRAM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/1997 | HE IS NO LONGER WITH SINAI GROUP I BELIEVE.HE IS NO LONGERAT SOUTHPOINTE.NEED TO GET INTO MAMOUNOS AND MAKE SURE THEINFLUENCE THERE CAN BE HELPED.HE MAY BE WILLING TO SPEAKTRYING TO SEE IF HE WILL GO TO THE PH PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/2/1997 | REFERRED FROM A DIFFERENT OFFICE THAT HE WOULD BE A GOOD TARGET, RX DATA NOT GOOD. SCHEDULED APPT TO SEE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/1997 | REFERRED FROM A DIFFERENT OFFICE THAT HE WOULD BE A GOODTARGET, RX DATA NOT GOOD. SCHEDULED APPT TO SEE POTENTIAL. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 5/6/1997 | SAYS USING/NO MORE TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | | 5/2/1997 | NEED TO FIND OUT WHEN AND WHERE THIS GROUP IS AT UH |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/1997 | SCHEDULED APPT AND MET THROUGH WINDOW. FEMALE PRACTICEALMOST EXCLUSIVELY. ALSO HAS A FEMALE PARTNR. |
| PPLPMDL0080000001 | PARMA | OH | 44123 | 5/2/1997 | WANTED TO MAKE SURE THAT SR EDWIN KNOW ABOUT THE 80.COULD NOT FIND ANY EVIDENCE OF INSERVICE TO THE PHARMACIST |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/1997 | QUICK OXY AGAIN FOR POST OP. USES VIC FOR MINOR PROCEDURESDONE IN OFFICE. LONG ACTING AND PRICE LESS THAN VIC, EVEN'GENEREIC. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/2/1997 | MED ED. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/1997 | MED ED. DAVID JUST DID GRAND ROUNDS FOR PAIN. TALKED TOBARBARA ABOUT DOING A PULMONARY ROUNDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/6/1997 | HAS A 6 MO OLD.TRYING TO GET THEM TO CONVERT TO UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/5/1997 | SAW IN THE HALL.HE RECENTLY HAD A NEW BABY.STILL STUCK ON MSC AND IT MAY BE GETTING SWITCHED.GET HIM TO START SOONER WITH OXY |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 5/6/1997 | QUICK INTRO , SCHEDULED A LUNCH TO CAPTURE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/5/1997 | SAW IN THE HALL.HE RECENTLY HAD A NEW BABY.STILL STUCKON MSC AND IT MAY BE GETTING SWITCHED.GET HIM TO STARTSOONER WITH OXY |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/5/1997 | TRYIGN TO USE HIS HIP OPERATION TO GET A BETTER UNDERSTANDING OF HIS PAIN AND NOW HOW HE MAY BE APT TO TREAT PAIN.TALKED HOW OXY COULD HAVE REALLY HELPED HIM AND CORRELATED TO HIS PAITHNETS |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/5/1997 | TRYIGN TO USE HIS HIP OPERATION TO GET A BETTER UNDERSTANDINGOF HIS PAIN AND NOW HOW HE MAY BE APT TO TREAT PAIN.TALKEDHOW OXY COULD HAVE REALLY HELPED HIM AND CORRELATED TO HISPAITHNETS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/6/1997 | HE FLOATS THRU SEVERAL OF THE CLINICS IN THE VA.HE MAY BE A GOOD PERSON TO FICUS ON FOR UNI CONVERSIONS |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 5/6/1997 | REMIND/CAN'T GET TIME |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 5/6/1997 | SEC INTRO ME TO THE DOCTOR. SCHEDULED LUMCH AND QUICK INTRO PRODUCTS. SAID I HAVE NEW ANALGESIC, LONG ACTING WITH OUT ACET TO TALK TO HIM ABOUT IT, SAID WAS DEFINTELY INTER ESTED. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/5/1997 | GETTING MORE FAM BUT STILL ALONG WAY TO GO.GETTING MORE OF HIS PERC PAT'S BUT STILL QUITE A BIT OF FIXED COMBO'S. USING THE SUCCESS WITH EACH PAT TO TRY AND GET MORE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/5/1997 | GETTING MORE FAM BUT STILL ALONG WAY TO GO.GETTING MOREOF HIS PERC PAT'S BUT STILL QUITE A BIT OF FIXED COMBO'S.USING THE SUCCESS WITH EACH PAT TO TRY AND GET MORE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/5/1997 | STOPPED IN COMPLIMENT ON PROGRAM AT WELLNESS CENTR. RECRUIT HER HELP IN STOCKING OTY HOSP. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/1997 | STOPPED IN COMPLIMENT ON PROGRAM AT WELLNESS CENTR. RECRUITHER HELP IN STOCKING CITY HOSP. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/5/1997 | VERY INTERESTING TALK ABOUT PAIN MANAGEMENT TECHNIQUES AND WHAT SOME OTHERS DOCS ARE DOING.WENT OVER DOSING AND MADE SURE SHE UNDERSTANDS THAT I APPRECIATE HER HELP |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 5/6/1997 | FIRM A RES PROGRAM.LOOKS LIKE IT COULD BE A GOOD PLACE TO CONTINUE TO WORK ON RESIDENTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/6/1997 | FIRM A PROGRAM.MAY WANT TO DO AGAIN AND BUILD SOME RAPPORT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/1997 | VERY INTERESTING TALK ABOUT PAIN MANAGEMENT TECHNIQUES ANDWHAT SOME OTHERS DOCS ARE DOING.WENT OVER AND MADESURE SHE UNDERSTANDS THAT I APPRECIATE HER HELP |
| PPLPMDL0080000001 | LINDHURST | OH | 44124 | 5/6/1997 | NICE FOLLOW UP.USING HER AND HER HUSBVAND TO TALK ABOUT SUCCESSES THAT THEY HAVE HAD WITH OXY |
| PPLPMDL0080000001 | MOGODORE | OH | 44118 | 5/5/1997 | HASN'T USED OXY YET. REPOSITIONED FOR NONMALIGN. PUSHED CHRONO FOR UNIPHYL |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 5/5/1997 | NICE FOLLOW UP.USING HER AND HER HUSBVAND TO TALK ABOUTSUCCESSES THAT THEY HAVE HAD WITH OXY |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 5/5/1997 | GOING AFTER DOSING.HE HAS HAD SEVERAL OF HINGER DOSE PATIENS MAKING SURE HE KNOWS WHERE HE CAN GET THE 80'S |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 5/5/1997 | GOING AFTER DOSING.HE HAS HAD SEVERAL OF HINGER DOSE PATIENSMAKING SURE HE KNOWS WHERE HE CAN GET THE 80'S |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/5/1997 | SAT IN ON LUNCH AND CONVERSATION WITH REIMAN. SAID HE HAS USED OXY, SATISFIED WITH IT, JUST NOT THE PRODUCT HE FIRST THINKS OF WHEN RX FOR PAIN. HABIT, KEEP COMING IN AND SENDIN LETTERS. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/5/1997 | SAT IN ON LUNCH AND CONVERSATION WITH REIMAN. SAID HE HASUSED OXY, SATISFIED WITH IT, JUST NOT THE PRODUCT HE FIRSTTHINKS OF WHEN RX FOR PAIN. HABIT, KEEP COMING IN AND SENDINLETTERS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1997 | GAVE ME THE MOST TIME AT THE LUNCH, HOWEVER HAS THE LEAST POTENTIAL FOR RX. VERY INTERESTED IN POS. FOLLOW UP WITHIM, THE PA HE IS KEY IN THIS OFFICE. JIM TOLD REIMAN THAT KAY HAS STANDING ORDERS AND HIS EYEBROWS RAISED. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1997 | GAVE ME THE MOST TIME AT THE LUNCH, HOWEVER HAS THE LEASTPOTENTIAL FOR RX. VERY INTERESTED IN POS. COMMITTED TO USING IN HIS ACL PATIENTS. FOLLOW UP WITHIM, THE PA HE IS KEY IN THIS OFFICE. JIM TOLD REIMAN THATKAY HAS STANDING ORDERS AND HIS EYEBROWS RAISED. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/5/1997 | HASN'T USED SINCE LAST LUNCH. SAID ITS MOSTLY HABIT HE IS USED TO WRITING VICODIN FOR SO LONG. HAD CONVERSION CHART THIS TIME SO I SHOWED HIM HOW TO RX OXY INSTEAD OF VIC. COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1997 | HASN'T USED SINCE LAST LUNCH. SAID ITS MOSTLY HABIT HEIS USED TO WRITING VICODIN FOR SO LONG. HAD CONVERSION CHARTTHIS TIME SO I SHOWED HIM HOW TO RX OXY INSTEAD OF VIC.COMMITTED TO TRYING. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/5/1997 | GREAT LUNCH, IS USING OXY AT LEAST 10X A WEEK. JUST THANKED AND SOCIALIZED. DID HIT ON TITRATING, SAID HE USES EITHERTHE 10 OR 20 MG. DOESN'T THINK HE NEEDS TO GO HIGHER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/1997 | GREAT LUNCH, IS USING OXY AT LEAST 10X A WEEK. JUST THANKEDAND SOCIALIZED. DID HIT ON TITRATING, SAID HE USES EITHERTHE 10 OR 20 MG. DOESN'T THINK HE NEEDS TO GO HIGHER. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/8/1997 | CHECKING IN FOR SAMPLES, DO NOT NEED. QUICK WINDOW, 600 REMINDER. LEFT THE MARTIN REPRINT. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 5/6/1997 | HAS SEVERAL PTS ON 600MG/REALLY LIKES IT AND CONVERTS ALL PTS TO UNI/ADDRESS SERE NX TIME-PICKING UP IN USE. |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 5/6/1997 | SEEMS VERY NICE, QUICKLY DETAILED OXY, VERY BUSY. DIDNT WANT UNI SAMPLES, SCHEDULED LUMCH BOTH PRODUCTS HAVE POTENTIAL HERE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 5/6/1997 | SEEMS VERY NICE, QUICKLY DETAILED OXY, VERY BUSY. DIDNT WANTUNI SAMPLES, SCHEDULED LUMCH BOTH PRODUCTS HAVE POTENTIALHERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1997 | NEED TO FIND OUT WHEN AND WHERE THIS GROUP IS AT UH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 5/6/1997 | REALLY USING A LOT MORE/LIKES DOCUMENTION KIT/SEEMS TO BE LESS AFRAID/STILL SAYS NOT BUSY. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 5/6/1997 | REALLY USING A LOT MORE/LIKES DOCUMENTION KIT/SEEMS TO BELESS AFRAID/STILL SAYS NOT BUSY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/6/1997 | NICE TALK ABOUT HOW OXY WORKS AND WHAT PATIENTS HE CAN USE WITH.FOLLOW UP TO SEE IF HE HAS ANY ACTIVITY IN THE PAIN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1997 | NICE TALK ABOUT HOW OXY WORKS AND WHAT PATIENTS HE CAN USEWITH.FOLLOW UP TO SEE IF HE HAS ANY ACTIVITY IN THE PAINCLINIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/6/1997 | HAS A 6 MO OLD.TRYING TO GET THEM TO CONVERT TO UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/6/1997 | SAYS CLINIC USING ALL THE TIME/ONLY KADIAN WHEN PT HAS NO MONEY/NEW FELLOWS START IN JULY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/1997 | QUICK INTRO , SCHEDULED A LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 5/6/1997 | INTRO AT WINDOW. SCHEDULED LUMCH. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/1997 | INTRO AT WINDOW. SCHEDULED LUMCH. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/6/1997 | SEC INTRO ME TO THE DOCTOR. SCHEDULED LUMCH AND QUICKINTRO PRODUCTS. SAID I HAVE NEW ANALGESIC, LONG ACTING WITHOUT ACET TO TALK TO HIM ABOUT IT, SAID WAS DEFINTELY INTERESTED. |
| PPLPMDL0080000001 | Magadore | OH | 44260 | 5/6/1997 | QUICK INFO THRU WINDOW/LUNCH APPT |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/6/1997 | QUICK INFO THRU WINDOW/LUNCH APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/6/1997 | REALLY A JERON'T GIVE TIME BUT SD HAS TRIED ON A FEW PTS AND SO FAR IT WORKS WELL.STRESSED THAT PTS AREN'T ON NARCS LONG AND REALLY MORE ACUTE SITUATION BUT WILL USE WHEN NEEDED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/6/1997 | REALLY A JERON'T GIVE TIME BUT SD HAS TRIED ON A FEW PTS ANDSO FAR IT WORKS WELL.STRESSED THAT PTS AREN'T ON NARCS LONGAND REALLY MORE ACUTE SITUATION BUT WILL USE WHEN NEEDED |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 5/6/1997 | HAS PT ON 120MG Q12H BUT REALLY GOING CRAZY RXING NARCS... |
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 5/6/1997 | HAS PT ON 120MG Q12H BUT REALLY GOING CRAZY RXING NARCS... |
| PPLPMDL0080000001 | Magadore | OH | 44260 | 5/7/1997 | HASN'T USED OXY YET. REPOSITIONED FOR NONMALIGN. PUSHEDCHRONO FOR UNIPHYL |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/9/1997 | USING 600 MG/SAYS CONVERTING UNI PTS AND SOME T-D.ND MORE TIME |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 5/7/1997 | USING ALOT OF OXY, SAYS ITS REPLACED HIS VICODIN FOR NON MALIGNANT PAIN. NEXT CALL START WIDENING USAGE AND DISCUSS HIS CANCER PTS. AND COMPARE DURAGESIC. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/7/1997 | USING ALOT OF OXY, SAYS ITS REPLACED HIS VICODIN FOR NONMALIGNANT PAIN. NEXT CALL START WIDENING USAGE AND DISCUSSHIS CANCER PTS. AND COMPARE DURAGESIC. |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 5/7/1997 | GREAT OXY CALL.I FINALLY REALLY LISTENED, PUT A CONVERSION CHART IN PATIENT FILE WITH PANCREATIC CANCER, FOLLOW UP ON THIS PAT. WENT OVER DOSING AND PUSHED TO USE FOR LOW BACK OVER CANCER, BUT AT LEAST HE USED TO GET EXP. NEXT CALL GAIN USAGE IN NONMALIGNANT. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/7/1997 | GREAT OXY CALL.I FINALLY REALLY LISTENED, PUT A CONVERSIONCHART IN PATIENT FILE WITH PANCREATIC CANCER, FOLLOW UPON THIS PAT. WENT OVER DOSING AND PUSHED TO USE FOR LOWBACK OVER CANCER, BUT AT LEAST HE USED TO GET EXP. NEXTCALL GAIN USAGE IN NONMALIGNANT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 5/8/1997 | USING MORE/DISCUSSED HIGHER DOSES/STILL USING MORE MSC BUT COMING AROUND.DISC FALL PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/8/1997 | USING MORE/DISCUSSED HIGHER DOSES/STILL USING MORE MSC BUTCOMING AROUND.DISC FALL PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/12/1997 | TRYING TO GET HTE 80'S IN THERE STILL |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 5/12/1997 | VERY QUICK UNI INTRO. 600 MG. SUPPER DOSED. TALKED BRIEFLY ABOUT CHRONO. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/8/1997 | PHARMACY, MET WITH SCOTT WISNESKI. ONLY STOCKING 10 AND 20 OXY, WILL PULL ORDERS AND DECIDE IF HE'LL BRING IN 40 AND 80 |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/8/1997 | FIRST PT. PUT ON OXY HAD HICCUPS UNTIL THEY TOOK HIM OFF. SAID IT DIDN'T HINDER FROM USING, BUT I THINK IT DID. POSITIONED OXY AGAIN IN PLACE OF VICODIN BECAUSE OF SAFETY AND COMPLAINCE. BRING IN COPIES OF STUDY NEXT CALL FOR ALL DOCTORS. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/12/1997 | INVITATIONS TO THE PHANTOM |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 5/12/1997 | LEFT THE NEW SENAKOT DEAL AND BETADINE FLIER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/8/1997 | FIRST PT. PUT ON OXY HAD HICCUPS UNTIL THEY TOOK HIM OFF.SAID IT DIDN'T HINDER FROM USING, BUT I THINK IT DID.POSITIONED OXY AGAIN IN PLACE OF VICODIN BECAUSE OF SAFETYAND COMPLAINCE. BRING IN COPIES OF STUDY NEXT CALL FOR ALLDOCTORS. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/8/1997 | HAS SEVERAL PTS ON 600MG/REALLY LIKES IT AND CONVERTS ALLPTS TO UNI/ADDRESS SERE NX TIME-PICKING UP IN USE. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/8/1997 | HAS USED ON 2 PTS. SAID HE COULDN'T SPELL IT AND DIDN'T REALLY KNOW HOW TO RX. WALKED THROUGH STEP BY STEP HW TO RX OXY. CLOSED ON ALL HIS VICODIN PTS. HE LIKED MY TENACITY. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/8/1997 | HAS USED ON 2 PTS. SAID HE COULDN'T SPELL IT AND DIDN'TREALLY KNOW HOW TO RX. WALKED THROUGH STEP BY STEP HW TORX OXY. CLOSED ON ALL HIS VICODIN PTS. HE LIKED MY TENACITY. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/8/1997 | STOPPED IN AND DROPPED OFF SENAKOT. REMINDED OF OXY, DR SAID HE HAS BEEN USING MORE LATELY. STILL GOES TO MSC, FIRST, BUT SEES ITS PLACE. NEXT APPT-TRY TO GET DR. TO PLACE OXY FOR ME IN STEP APPROACH. GO BACK TO BASICS. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/8/1997 | STOPPED IN AND DROPPED OFF SENAKOT. REMINDED OF OXY, DRSAID HE HAS BEEN USING MORE LATELY. STILL GOES TO MSC,FIRST, BUT SEES ITS PLACE. NEXT APPT-TRY TO GET DR. TOPLACE OXY FOR ME IN STEP APPROACH. GO BACK TO BASICS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/12/1997 | PHANTOM PROGRAM |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/8/1997 | PHARMACY, MET WITH SCOTT WISNESKI. ONLY STOCKING 10 AND 20OXY, WILL PULL ORDERS AND DECIDE IF HE'LL BRING IN 40 AND 80 |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 5/8/1997 | PAIN CLINCI AND ORTHOPED LUNCH |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/8/1997 | HASN'T USED OXY YET, SAYS ITS MOSTLY HAVIT. STRESSED FLAT BLOOD LEVELS |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/8/1997 | HASN'T USED OXY YET, SAYS ITS MOSTLY HAVIT. STRESSED FLATBLOOD LEVELS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 5/12/1997 | PHANTOM PROGRMA |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 5/8/1997 | SAYS HAS TITRATED HIGHER THAN 40 BUT WON'T GET SPECIFIC/XEE/ TALKING 80MG |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 5/8/1997 | SAYS HAS TITRATED HIGHER THAN 40 BUT WON'T GET SPECIFIC/XEE/TALKING 80MG |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 5/8/1997 | SAME OLD THING/JOKES BUT HAS STARTED A FEW MORE PTS/WON'T GO HIGH AND AT LEAST IS DOSING RIGHT NOW-Q12H/NOT GOING TO NEW ORLEANS |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/8/1997 | SAME OLD THING/JOKES BUT HAS STARTED A FEW MORE PTS/WONTGO HIGH AND AT LEAST IS DOSING RIGHT NOW-Q12H/NOT GOING TONEW ORLEANS |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 5/8/1997 | VERY RELUCTANT AT FIRST, CLASSIC MISCONCEPTIONS. BIGGEST HANGUP IS ADDICTION. USES VICODIN , STRESSED FLAT BLOOD LEVELS AND EQUALANALGESIC. COMMITTED TO TRYING. I THINK I CONVINCED OF SAFER AND BETTER COMPLIANCE. FOLLOW UP ON THURS AT ST THOMAS OFFICE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/8/1997 | VERY RELUCTANT AT FIRST, CLASSIC MISCONCEPTIONS. BIGGESTHANGUP IS ADDICTION. USES VICODIN , STRESSED FLAT BLOODLEVELS AND EQUALANALGESIC. COMMITTED TO TRYING. I CONVINCED OFSAFER AND BETTER COMPLIANCE. FOLLOW UP ON THURSAT ST THOMAS OFFICE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/9/1997 | REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/9/1997 | REMIND |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/1997 | REMIND |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/1997 | REMIND |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/14/1997 | CHECKING ON SAMPLES. LEFT MARTIN PAK. NEXT CALL TRY TO DISCUSS STUDY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 5/9/1997 | GOING THRU LOTS OF OXY/DONE IN 1 MONTH/WANTED LOTS OF CONV CHARTS FOR PAIN CENTER.CONVERT PT FROM OXY TO MSC DUE TO # PILLS/WHY NOT USE 80MG? DIDN'T REMEMBER |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/1997 | AMERICAN CANCER SOCIETY WALK. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/16/1997 | SEES ALOT OF ASTHMA PTS. GETTIN AWAY FROM THEOP. SCHED LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/1997 | AMERICAN CANCER SOCIETY WALK. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/9/1997 | OXY POST OP. 10-20MG. Q 12 IN PLACE OF VIC. THINKS HE KNOW EVERYTHING. HIT ADDICTION HARDER NEXT TIME. TRY TO GET MORE TIME WITH PA, SHES A KEY WITH HIM. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/9/1997 | OXY POST OP. 10-20MG. Q 12 IN PLACE OF VIC. THINKS HE KNOWEVERYTHING. HIT ADDICTION HARDER NEXT TIME. TRY TO GETMORETIME WITH PA, SHES A KEY WITH HIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/1997 | NOT GOING TO NEW ORLEANS/INT INOXY CONVERSUIONS HAS SEVERAL PTS ON |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/1997 | NOT GOING TO NEW ORLEANS/INT INOXY CONVERSUIONS HAS SEVERALPTS ON |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/12/1997 | PHANTOM PROGRAM.HE IS GETTING FRIENDLIER BUT STILL NOT MUCH ON THE OXY FRONT.HOPEFULLY PROGRAM CAN HELP |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/12/1997 | PHANTOM PROGRAM.HE IS GETTING FRIENDLIER BUT STILL NOT MUCHON THE OXY FRONT.HOPEFULLY PROGRAM CAN HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/12/1997 | DROPPED OFF INVITATION AND HE EVEN SMILED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1997 | DROPPED OFF INVITATION AND HE EVEN SMILED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1997 | HOPING THE PROGRAM CNA GET HIM CONVERTED.SEE IF HOSPITAL CAN LOCATE WHERE OXY IS COMING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1997 | HOPING THE PROGRAM CNA GET HIM CONVERTED.SEE IF HOSPITALCAN LOCATE WHERE OXY IS COMING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/12/1997 | TRYING TO SEE IF THE HOSPITAL MOVEMENT IS COMING FROM HIM |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 5/19/1997 | STILL TRYING TO GET ALLEN SCHEDULE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/19/1997 | WENT OVER SCHULTZ AND ARKINSTALL.ASKED HIM TO CONVERT OTHER THEOPH TO UNIPHYL. TALKED ABOUT BLOOD LEVELS AND STEADY FEV.HE SAID HE THAT HE WOULD CONVERT HIS UNI DUR TO UNI.I ASKED HIM TO PAY ATTENTION TO LUNG FUNCTION.IMP TO FOLLOW UP.THEN EXPAND HIS USE OF THEOPH. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1997 | TRYING TO SEE IF THE HOSPITAL MOVEMENT IS COMING FROM HIM |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/12/1997 | LEFT THE NEW SENAKOT DEAL AND BETADINE FLIER. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/12/1997 | PROGRAM CAN BE VERY BENEFICIAL FOR HIM.WORKED AT THE CLINIC AND IS INTERESTED IN HEARING WHAT WALSH HAS TO SAY.THIS CAN BE A PLACE TO START |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/12/1997 | PROGRAM CAN BE VERY BENEFICAL FOR HIM.WORKED AT THE CLINICAND IS INTERESTED IN HEARING WHAT WALSH HAS TO SAY.THISCAN BE A PLACE TO START |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 5/12/1997 | USED OXY ON A CHRONIC PAIN PT, SAID HAD MOD RESLTS. HE SAYS HE HAS ALARGER CANCER POP THAN CHRONIC PAIN. POSITIONED OXY THIS TIME FOR CANCER PAIN. FOLLOW UP WITH VNS AND VNA. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/20/1997 | COUGHT HIM IN THE WINDOW.TALKED ABOUT TIMING AND LEVELS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/20/1997 | TRYING TO GO OVER BENEFITS VS OTHER THEOPH.AND HE LIKES TO KEEP THINGS LIGHT.NEED TO FIND COPD STUDIES THAT SHOW BLOOD LEVELS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/20/1997 | WENT OVER ARKINSTALL AND SHOWED THAT BLOOD LEVELS DO NOT HAVE ANY CORRELATTION WITH EFFICCAY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/20/1997 | TAKE OUT OF THE LOOP.MAY WANT TO CHECK PLANTRAK JUST TO MAKE SURE |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/12/1997 | USED OXY ON A CHRONIC PAIN PT, SAID HAD MOD RESLTS. HE SAYSHE HAS ALARGER CANCER POP THAN CHRONIC PAIN. POSITIONED OXYTHIS TIME FOR CANCER PAIN. FOLLOW UP WITH VNS AND VNA. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/12/1997 | TRYING TO GET HIM TO COME TO THE PROGRAM BUT NOT SURE IT WILL QUITE WORK.HE HAS BEEN TO OTHER PROGRAMS BUT IT IS WORTH A TRY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/20/1997 | TRYGN TO GET HIS BID THEOPH.WENT OVER ARKINSTAL AND HOW 4X AS MANY PEOPLE WANTED UNI. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/1997 | TRYING TO GET HIM TO COME TO THE PROGRAM BUT NOT SURE ITWILL QUITE WORK.HE HAS BEEN TO OTHER PROGRAMS BUT ITSWORTH A TRY |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/13/1997 | JULIE NEEDED SENAKOT SAMPLES. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/13/1997 | TRYING TO SET UP LUNCH WITH PAIN CLINIC. DROPPED OFF MONEY TO CANCER CENTER FOR AMER CANCER SOCIEY RUN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/1997 | TRYGN TO GET INTO SEE SALEWSKI AND BACK INTO  THE PAIN AND ONC |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/13/1997 | SAID HE'S BEEN USING MORE UNI LATELY. ESP THE 600 MG. NOT SEEING ON RX THOUGH. DIDNT GET ENOUGH TIME TO TALK ABOUT USING OXY FOR A WEEK OR TWO. TRY NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/13/1997 | SAID HE'S BEEN USING MORE UNI LATELY. ESP THE 600 MG.NOT SEEING ON RX THOUGH. DIDNT GET ENOUGH TIME TO TALKABOUT USING OXY FOR A WEEK OR TWO. TRY NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/20/1997 | TALKED ABOUT BLOOD LEVELS AND CIRCADIAN RHYTHMS. SAYS USES ALOT OF UNI, BUT ALSO USES THEO DUR. NEXT CALL ASK HOW HE DECIDES WHICH ONE TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/13/1997 | PERELMAN FOUNDATION. DISCUSSES OXY AND POSS. SUPPORTINGPROGRAM WITH SPEAKER. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/13/1997 | PERELMAN FOUNDATION. DISCUSSES OXY AND POSS. SUPPORTINGPROGRAM WITH SPEAKER. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/13/1997 | TRYING TO SET UP LUNCH WITH PAIN CLINIC. DROPPED OFF MONEYTO CANCER CENTER FOR AMER CANCER SOCIETY RUN. |
| PPLPMDL0080000001 | AKRON | OH | 44321 | 5/19/1997 | JULIE NEEDED SENAKOT SAMPLES. |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 5/21/1997 | SET APPT AND CHECKED SAMPLES. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/14/1997 | OXY 40 AND 80 MG. GOING TO CHECK USAGE OF OXY TO DETERMINENEED OF HIGHER STRENGTHS ON FORMULARY. DOESN'T NEED TO GOTHROUGH APPROVAL THOUGH, ITS CONSIDERED A LINE EXT. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/14/1997 | OXY 40 AND 80 MG. GOING TO CHECK USAGE OF OXY TO DETERMINE NEED OF HIGHER STRENGTHS ON FORMULARY. DOESN'T NEED TO GO THROUGH APPROVAL THOUGH, ITS CONSIDERED A LINE EXT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/1997 | SEES ALOT OF ASTHMA PTS. GETTIN AWAY FROM THEOP. SCHED,LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 5/16/1997 | TALKED BRIEFLY ABOUT OXY, NEW. INTRO 600 UNI. DIDN'T WANT SAMPLES. SET LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/16/1997 | TALKED BRIEFLY ABOUT OXY, NEW. INTRO 600 UNI, DIDN'T WANTSAMPLES. SET LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/19/1997 | HE IS STILL BEING VERY SUPERFICIAL WITH HIS FEEDBACK.NEED TO GET MORE SPECIFIC.TRY COMPARING RESULTS WITH THE OTHER DRUGS HE IS USING AND FINDING WHERE OXY FITS.HIS RECOGNIT IS VERY GOOD AS WELL AS RAPPORT |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/19/1997 | HE IS STILL BEING VERY SUPERFICIAL WITH HIS FEEDBACK.NEED TO GET MORE SPECIFIC.TRY COMPARING RESULTS WITH THE OTHERDRUGS HE IS USING AND FINDING WHERE OXY FITS.HIS RECOGNITIS VERY GOOD AS WELL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/19/1997 | TALKED ABOUT LACK OF PRODUCT AT ST. V'S. MAY WANT TO GET MARTY TO HELP.TRIED TO GET SPECIFIC PAT RESULTS AND IF ANY OUTPAT ARE GETTING OXY HE IS STILL FOLLOWING COWAN APPROACH |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/19/1997 | USING MSC AND DURA.MSC FOR BREAKTHRU.INEFFICIENCY IS COMING MORE FROM NURSES.LEFT INVITATION TO THE PHANTOMPROGRAM.THIS MAY BE THE WAY TO GET OVER THE HUMP |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/19/1997 | USING MSC AND DURA.MSC FOR BREAKTHRU ISCOMING MORE FROM NURSES.LEFT INVITATION TO THE PHANTOMPROGRAM.THIS MAY BE THE WAY TO GET OVER THE HUMP |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/19/1997 | TRYING TO MAKE THE MOST OUT OF LITTLE TIME SHE GIVES.WENT OVER DATA BROCHUAND CONCENTRATED ON THE NON MALIG DATA AND THE NO ACCUMULATION DATA. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/19/1997 | TRYING TO MAKE THE MOST OUT OF LITTLE TIME SHE GIVES.WENTOVER DATA BROCHUAND CONCENTRATED ON THE NON MALIG DATA ANDTHE NO ACCUMULATION DATA. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/19/1997 | WENT OVER HOW TO WRITE AN RX AND FOLLOWED UP WITH HOW TO MAKE SURE THAT HE GETS WHAT HE WRITES |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/1997 | WENT OVER HOW TO WRITE AN RX AND FOLLOWED UP WITH HOW TOMAKE SURE THAT HE GETS WHAT HE WRITES |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/19/1997 | WENT OVER SCHULTZ AND ARKINSTALL.ASKED HIM TO CONVERT OTHERTHEOPH TO UNIPHYL.TALKED ABOUT BLOOD LEVELS AND STEADYFEV.HE SAID THAT HE WOULD CONVERT HIS UNI DUR TO UNI.IASKED HIM TO PAY ATTENTION TO LUNG FUNCTION.IMP TO FOLLOWUP.THEN EXPAND HIS USE OF THEOPH. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 5/19/1997 | HE WAS SWAMPED.JUST CAME BACK FROM VACATION.TRIED TO GETINTO A DISCUSSION ABOUT DOSING BUT HE WAS CURT.NEED TO FIND BEST PLACE TO SEE HIM WHEN THE DUST SETTLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/19/1997 | RADIATION ONCOLOGY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/19/1997 | HE WAS SWAMPED.JUST CAME BACK FROM VACATION.TRIED TO GETINTO A DISCUSSION ABOUT DOSING BUT HE WAS CURT.NEED TOFIND BEST PLACE TO SEE HIM WHEN THE DUST SETTLES |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/19/1997 | VERY COMFORTABLE WITH OXY, JUST STARTED A 30 YR OLD SICKLE PATIENT. TAKING 100 MG. Q12. TALKED ABOUT HER HELPING BY REQUESTING HIGHER STRENGTHS AT SUMMA. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/19/1997 | VERY COMFORTABLE WITH OXY, JUST STARTED A 30 YR OLD SICKLEPATIENT. TAKING 100 MG. Q12. TALKED ABOUT HER HELPING BYREQUESTING HIGHER STRENGTHS AT SUMMA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/23/1997 | TRYING TO GET MORE FEEDBACK FROM KIDNEY BUT COUGHT HER AT A BUSY TIME. |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 5/23/1997 | TRYING TO GET KEYSER TO COME TO THE PROGRAM. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 5/20/1997 | TRYING TO KEEP FRSH ON HIS MIND AND HOW IT CAN EVEN BE USED POST OP.KEEP HITTING THE NON MALIG DATA |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/20/1997 | TRYING TO KEEP FRSH ON HIS MIND AND HOW IT CAN EVEN BE USEDPOST OP.KEEP HITTING THE NON MALIG DATA |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 5/21/1997 | DID ADMIT TO NOT USING ENOUGH THEOP. HAD GOTTEN AWAY FROM IT AND REALIZING THE BENEFIT O F USING BEFORE ADDING ON ANOTHER AGENT. NOT FAMILIAR WITH USING QD THEOP. BUT DISCUSS ADV. OF COMPLIANCE AND BETTER SLEEPING ESPECIALLY FOR KIDS OVER 12. SCHOOL, ETC. SEES ALOT OF PEDS. |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 5/20/1997 | INTRO OXY, START WITH. SAID HAS USED IN PT. WITH PANCREATIC CANCER. REPOSITIONED FRO EARLY USE WITH NON. MALIGNANT PAIN. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 5/20/1997 | INTRO OXY, START WITH. SAID HAS USED IN PT. WITH PANCREATICCANCER. REPOSITIONED FRO EARLY USE WITH NON. MALIGNANT PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/20/1997 | ADDED THE 40 MG. TO HOSPITAL PHARMACY. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 5/20/1997 | TRYING TO MAKE SURE THAT HE UNDERSTANDS THAT PERC AND OXY HAVE SIMILARITIES.DOSING IS KEY HERE.NOT SURE HOW MUCHHE UNDERSTANDS WITH WHAT I AM SAYING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/20/1997 | TRYING TO MAKE SURE THAT HE UNDERSTANDS THAT PERC ANDOXY HAVE SIMILARITIES.DOSING IS KEY HERE.NOT SURE HOW MUCHHE UNDERSTANDS WITH WHAT I AM SAYING |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/20/1997 | TALKED ABOUT BLOOD LEVELS AND CIRCADIAN RHYTHMS. SAYS USESALOT OF UNI, BUT ALSO USES THEO DUR. NEXT CALL ASK HOW HEDECIDES WHICK ONE TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/20/1997 | ADDED THE 40 MG. TO HOSPITAL PHARMACY. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/21/1997 | MADE APPT AND QUICK INTRTO MYSELF AND PRODUCTS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/21/1997 | MADE APPT AND QUICK INTRTO MYSELF AND PRODUCTS. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 5/21/1997 | SET APPT AND CHECKED SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/21/1997 | DROPPED OFF SOME INVITATIONS AND TRIED TO FIND WHAT THEY ARE DOING WITH DURAGESIC.STILL NEED TO WORK ON EARLIER STARTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/21/1997 | NOT SURE WHERE HE IS USING OXY.OTHERS ARE USING AND HE IS JUST MAINTAING.NEED TO GO OVER DOSING TO MAKE SURE THAT HE UNDERSTANDS HOW TO GO UP |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 5/21/1997 | TRYGN TO GET MORE TIME.MAY WANT TO SEE IF I CAN DO A LUNCH.TRIED TO COUNTER OTHER THEOP.NEED TO KEEP IT LOW KEY |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 5/21/1997 | PHANTOM INVITE |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/21/1997 | PHANTOM INVITE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/21/1997 | I WONT GET VERY MANY SHOTS WITH HIM.TRIED TO GET SOME SPECIFIC INFO ABOUT PATIENTS AND THAT DID NOT GO VERY WELL.NEED TO GO OVER DOSING AND MAKE SURE THAT HE KNOWS THAT HE CAN GET THE 80'S |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | WINDOW CALL AGAIN, SCHEDULED APPT COMING IN JUNE. HIT ON UNIPHYL FIRST THIS TIME. REMINDED OF THE NEW 600 TABLET, DID WANT SAMPLES AND SAID USES OFTEN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/21/1997 | DURA ONLY BEING USED FOR HEAD AND NECK.NEED TO FIND HOW THEY ARE USING OTHER COMBO'S.LEFT SOME INVITATIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/21/1997 | DURA ONLY BEING USED FOR HEAD AND NECK.NEED TO FIND HOWTHEY ARE USING OTHER COMBO'S.LEFT SOME INVITATIONS |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 5/21/1997 | PHANTOM INIVTE/SAYS PT COULDN'T GET OXY AT REVCO |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 5/27/1997 | 600 MG REMINDER AND SCHEDULED APPT FOR SEPT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1997 | SAID MORE COMFORTABLE USING THE 400, BUT DOES USE ALOT OF THEODUR. NEXT REINFORCE THE EQUIVELANCE. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/21/1997 | PHANTOM INVITE/SAYS PT COULDN'T GET OXY AT REVCO |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/21/1997 | EXCITED ABOUT THE PROGRAM.IT WILL BE GOOD BECAUSE HE CAN FINALLY GET AWAY FROM THE COMBOS AND MSC STEPS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/21/1997 | WINDOW CALL. SAY IS USING MORE, OUT OF SAMPLES. WOULDN'T LET ME SCHEDULE APPT, CINDY SAYS THEY ARE REDOING THEIR OFFICE POLICIES. NEX CALL BRING IN EINSTIENS BAGELS. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/21/1997 | EXCITED ABOUT THE PROGRAM.IT WILL BE GOOD BECAUSE HE CANFINALLY GET AWAY FROM THE COMBOS AND MSC STEPS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 5/21/1997 | PHANTOM INVITE |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 5/21/1997 | PHANTOM INVITE |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 5/21/1997 | GETTING MIXED RESULTS BUT IS OPEN TO USING.TALKED ABOUT THE 80MG AND HOW Q12 IS BETTER THAN Q4.ALSO WENT OVER AVG DOSING FOR CA PATIENTS AND WHAT AN EQUVELANT DOSE OF OXY WOULD BE COMPARED TO DILAUDID.NOT A FAN OF THE PHANTOM |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/1997 | GETTING MIXED RESULTS BUT IS OPEN TO USING.TALKED AOBUTTHE 80MG AND HOW Q12 IS BETTER THAN Q4.ALSO WENT OVER AVGDOSING FOR CA PATIENTS AND WHAT AN EQUVELANT DOSE OF OXYWOULD BE COMPARED TO DILAUDID.NOT A FAN OF THE PHANTOM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/27/1997 | RESIDENTS IN PHYLLIS OFFICE.THESE GUYS ARE ROTATING THRU AND RHEA IS STAYING IN ONC.PAULINE INTERESTED IN RESEARCH WENT OVER OXY W PI |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 5/23/1997 | TALKED WITH WENDY ABOUT THE 80 AND SHE SAID THAT THE 40'S ARE STARTING TO GAIN IN POPULARITY |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 5/23/1997 | HE IS SO VERY CLINICAL THAT I TRIED TO STAY VERY TECHNICAL WITH HIM.TALKED ABOUT HTE PHANTOM PORGRAM AND TRIED TO GET HIM TO COMMITT |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/23/1997 | HE HAS TREMENDOUS POTENTIAL BUT JUST CANT SEEM TO KEEP HIM USING THE UNI.TALKED ABOUT ADV OVER OTHER BID THEOPH. NEED TO SHOW HIM ARKINSTAL AND STEADY LEVELS VS STEADY FEV |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/23/1997 | HE HAS TREMENDOUS POTENTIAL BUT JUST CANT SEEM TO KEEPHIM USING THE UNI.TALKED ABOUT ADV OVER OTHER BID THEOPH.NEED TO SHOW HIM ARKINSTAL AND STEADY LEVELS VS STEADYFEV |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/23/1997 | TRYING TO SET UP A COMPETITIVE IN SERVICE WITH JEN |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/23/1997 | ATTENDING PHANTOM!! WILL OSTLY BE AT WESTLAKE AND MAIN CCF BUT STARTING TO USE OXY NOW HE SAYS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/23/1997 | ATTENDING PHANTOM!! WILL OSTLY BE AT WESTLAKE AND MAINCCF BUT STARTING TO USE OXY NOW HE SAYS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/23/1997 | TRYING TO SET UP A COMPETITIVE IN SERVICE WITH JEN |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 5/23/1997 | NEED OT FOCUS ON OXY ONLY AND GIVE IT A COUPLE OF MORE TRIES GETTING UNI FROM HIM IS NOT GOING TO BE MUCH HELP. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 5/23/1997 | NEED OT FOCUS ON OXY ONLY AND GIVE IT A COUPLE OF MORE TRIESGETTING UNI FROM HIM IS NOT GOING TO BE MUCH HELP. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 5/23/1997 | PHANTOM INVITE/CANT ATTEND MAY BE LEAVING CLEVELAND 8/1!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/23/1997 | STILL HESITANT TO USE MUCH OXY.TRIED TO GET TO THE PHANTOM PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/23/1997 | STILL HESITANT TO USE MUCH OXY.TRIED TO GET TO THE PHANTOMPROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/27/1997 | RAD ONC AND MEDICAL EDUCEATION. TRIED TO SEE RADWAYN NOT IN. JULY 1, KWOK REPLACING CLAVICELLO AS CHEIF RESIDENT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | SAID HE USES ALOT OF GENERIC PERCOCEET BECAUSE OF COST. SAYS THAT BY THE TIME PT. REQUIRES LONG ACTING MEDS, THEY ARE REFERRED TO A MEDICAL ONCOLOGIST. TRIED TO POSITON EARLY KEPT ARGUING COST. TALKED ABOUT POST OP, DOESN'T LIKE THAT IT CANT BE CALLED IN. VERY DIFFICULT DOC. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | SAID HE USES ALOT OF GENERIC PERCOCEET BECAUSE OF COST. SAYSTHAT BY THE TIME PT. REQUIRES LONG ACTING MEDS, THEY AREREFERRED TO A MEDICAL ONCOLOGIST. TRIED TO POSITON EARLYKEPT ARGUING COST. TALKED ABOUT POST OP, DOESN'T LIKE THATIT CANT BE CALLED IN. VERY DIFFICULT DOC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | GREAT CALL!! FANTASTIC DOC/VERY INT IN UNI-SO USED TO USE AD THEN MOVED TO CANADA WHERE NOT USED/NOW HERE AND SO USES. DOESN'T LIKE SERE AT ALL/AGREED W/ATS AND VERY INT IN STUDY RE TOLERANCE TO SERE ISHWD KARPEL/MARTIN.ASKED ABOUT CHANGING THEO BEFORE ADDING 4TH MED.VERY INT IN DELIVERY SYSTEM.F/U |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | KADIAN PREEMPT. SAID HAS ONE PT. ON IT BECAUSE IT WAS FREE GAVE HER ALL THE REASONS INCLUDING COST, ON WHY TO USE MSC WHEN USING MORPHINE. AGREED, I DONT THINK ITS GOING TO BE A PROBLEM. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | KADIAN PREEMPT. SAID HAS ONE PT. ON IT BECAUSE IT WAS FREEGAVE HER ALL THE REASONS INCLUDING COST, ON WHY TO USEMSC WHEN USING MORPHINE. AGREED, I DONT THINK ITS GOING TOBE A PROBLEM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | IN SERVICE ONCOLOGY DEPT.MET 3 RESIDENTS AND GOT REAL GOOD FEEDBACK WITH OXY AND TALKED ABOUT WHERE AND WHEN TO USE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | WINDOW CALL AGAIN, SCHEDULED APPT COMING IN JUNE. HIT ON UNIPHYL FIRST THIS TIME. REMINDED OF THE NEW 600 TABLET,DID WANT SAMPLES AND SAID USES OFTEN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | OXY SUPPORT CALL. REMINDED OF 80 MG. STRENGTH. INFORMED HIM THAT SUMMA ADDED THE 40 MG. TAB TO FORMULARY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | OXY SUPPORT CALL. REMINDED OF 80 MG. STRENGTH. INFORMEDHIM THAT SUMMA ADDED THE 40 MG. TAB TO FORMULARY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | SAID MORE COMFORTABLE USING THE 400, BUT DOES USE ALOT OFTHEODUR. NEXT REINFORCE THE EQUIVALENCE. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/27/1997 | RAD ONC AND MEDICAL EDUCEATION. TRIED TO SEE RADWAYN NOTIN. JULY 1, KWOK REPLACING CLAVICELLO AS CHEIF RESIDENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | WANTED TO CANCEL MY APPT/BUT THEN AGREED TO SEE ME.SAYS WHEN NDS THEO USES UNI BUT NOT MUCH ANYMORE/SHWD NEW ATS AND 600MG/SEEMED TO CHANGE HIS MIND ALL OF A SUDDEN! USES SERE AND I ASKED HIM TO TRY UNI INSTEAD OF ADDING 4TH MED/FOUND OF LIKED THAT! SO HE WOULD!! |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | WINDOW CALL. SAY IS USING MORE, OUT OF SAMPLES. WOULDN'T LET ME SCHEDULE APPT, CINDY SAYS THEY ARE REDOING THEIR OFFICE POLICIES. NEX CALL BRING IN EINSTEINS BAGELS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | KADIAN PREEMPT WITH DEBBIE. ONLY USED ONCE FOR INDIGEN PATIENT. NOT GOING TO BE A PROBLEM. TALKED TO HIM ABOUTHIS PROGRAM TOMORROW NIGHT. INFORMED HIM THAT HOSP. ADDEDTHE 40 MG. TAB TO FORMULARY. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | INTERESTED IN BEING ON OUR SPEAKERS BUREAU. NEXT CALL GET A COPY OF HER CV AND SEND TO SCOTT. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | KADIAN PREEMPT WITH DEBBIE. ONLY USED ONCE FOR INDIGEN PATIENT. NOT GOING TO BE A PROBLEM. TALKED TO HIM ABOUT HIS PROGRAM TOMORROW NIGHT. INFORMED HIM THAT HOSP. ADDED THE 40 MG. TAB TO FORMULARY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | INTERESTED IN BEING ON OUR SPEAKERS BUREAU. NEXT CALL GETA COPY OF HER CV AND SEND TO SCOTT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/27/1997 | ASKED A COUPLE OF QUESTIONS AND SET UP HOW SHE COULD INIT W OXY AND SHE LIKED MY CONVICTION.SHE SHOULD BE ABLE TO INIT PAIN MEDS QUITE REGULARLY SO FOLLOW UP WILL BE VERY IMPORTANT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/27/1997 | ASKED A COUPLE OF QUESTIONS AND SET UP HOW SHE COULD INITW OXY AND SHE LIKED MY CONVICTION.SHE SHOULD BE ABLETO INIT PAIN MEDS QUITE REGULARLY SO FOLLOW UP WILL BEVERY IMPORTANT |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/27/1997 | SCHEDULED LUMCH WITH NANCY, GOT TO CHAT WITH HEATER FOR A MINUTE. FOLLOWED UP ON HER PT. ON OXY 80. DOING WELL, HAS BEEN TITRATED DOWN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/27/1997 | SCHEDULED LUMCH WITH NANCY, GOT TO CHAT WITH HEATER FORA MINUTE. FOLLOWED UP ON HER PT. ON OXY 80. DOING WELL,HAS BEEN TITRATED DOWN. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 5/27/1997 | COMMITTED TO STARTING THROAT CANCER PATIENT ON OXY 40 MG. Q12. FOLLOW UP. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1997 | COMMITTED TO STARTING THROAT CANCER PATIENT ON OXY 40 MG.Q12. FOLLOW UP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | STARTING TO SEE OXY MORE FOR PAIN.STILL NEED TO WORK ON THEIR PAIN MANAGEMENT SO THEY DO NOT FEAR CHANGING OR CONVERTING TO OXY.COMING TO THE PROGRAM SHOULD HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44309 | 5/28/1997 | DR TROCHELMAN, INSERVICE TO PHARMACY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | ASKED WHAT FORMULARY SITUATION WAS/TOLD HER I NEED HELP. HER BOSS NIXED IT A WHILE AGO.SO SHE WOULD CK ON IT.JUST WROTE 40MG RX TODAY.TRYING TO USE OXY FIRST LINE SHE SAYS-AVOIDING VIC ETC ALTOGETHER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/1997 | ASKED WHAT FORMULARY SITUATION WAS/TOLD HER I NEED HELP.HER BOSS NIXED IT A WHILE AGO.SO SHE WOULD CK ON IT.JUSTWROTE 40MG RX TODAY.TRYING TO USE OXY FIRST LINE SHE SAYS-AVOIDING VIC ETC ALTOGETHER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | HE WILL BE LEAVING AT THE END OF JUNE.IT IS INTERESTING TO GET THE FEEDBACK ON THE ATTENDEES THAT THEY ARE WORKING UNDER.NOVACK HAS BEEN EXTREMELY HELPFUL IN INITIATING.NEED TO FIND MEHTA TBDS.TRIED TO FINALIZE PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/28/1997 | SLOTTING OXY TO HIGH, IS USING FOR MALIGNANT PAIN. DIDN'T GET ENOUGHT TIME TO BACKTRACK. NEXT CALL, POSTION FOR NON MALIGNANT PAIN USING EARLY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/28/1997 | SLOTTING OXY TO HIGH, IS USING FOR MALIGNANT PAIN. DIDN'TGET ENOUGHT TIME TO BACKTRACK. NEXT CALL, POSTION FOR NONMALIGNANT PAIN USING EARLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | ATTENDING PHANTOM PROGRAM!TRIED ON 1 PT THAT WENT BACK TO KAISER-PROBABLY WON'T SEE AGAIN BUT GOOD RESULTS. HIT FOR EARLIER USE-RESERVING FOR SEVERE/"CHRONIC" PAIN AND SD HASNT SEEN ANY PTS FOR IT/QUICK HIT/F/U WITH EARLIER USE. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/28/1997 | STOPPED IN TO DO REBATR, KATHY DIDN'T HAVE ALL RECEIPTS TOGETHER. WENT UPSTAIRS TO TRY TO SET UP INSERVICE. LEFT REGULAR SENAKOT, BRING S WHEN GET IT. |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 5/29/1997 | UNI ONLY QD SUPPER, CHRONOBIOLOGY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | CONFIRMING PROGRAM ON JUNE 9 IN YOUNGSTOWN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/28/1997 | CONFIRMING PROGRAM ON JUNE 9 IN YOUNGSTOWN. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 5/29/1997 | DR. COUNT SEE ME TODAY. PROMOTE OXY VS PER AND UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | USIN G TONS OF OXY/WANTED 10 CONV CALC/DONE IN JULY/TOLD ME HE'D WRITE ALL OXY RX FROM NOW UNTIL THEN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | TRYGN TO STAY SPECIFIC AND GET FEEDBACK FROM PATIENTS THAT ARE USING IN THE HOSPITAL.HE IS GETTING MORE COMFORTABLE RESIDENTS ALL HAD NICE THINGS TO SAY ABOUT OXY AND HOW THEY ARE LEARNING ABOUT IT FROM THE PAIN PEOPLE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/1997 | TRYGN TO STAY SPECIFIC AND GET FEEDBACK FROM PATIENTS THATARE USING IN THE HOSPITAL.HE IS GETTING MORE COMFORTABLERESIDENTS ALL HAD NICE THINGS TO SAY ABOUT OXY AND HOW THEYARE LEARNING ABOUT IT FROM THE PAIN PEOPLE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/1997 | STOPPED IN TO DO REBATR, KATHY DIDN'T HAVE ALL RECEIPTSTOGETHER. WENT UPSTAIRS TO TRY TO SET UP INSERVICE. LEFTREGULAR SENAKOT, BRING S WHEN GET IT. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 5/29/1997 | DR TROCHELMAN, INSERVICE TO PHARMACY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1997 | MADE SURE TO TELL HIM ABOUT THE 80'S.HE IS BRINGING A FRIEND TO THE PHANTOM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1997 | MET HER AT THE VA LUNCH.SHE IS SIDDIQUE BOSS.NEED TO FIND HER AT UH.BUILDING SOME RAPPORT.INTORED UNI.NEED TO FIND WHAT SHE IS USING AND HOW AND CORRELATE TO OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1997 | DONE IN JULY/WILL WRITE OXY UNTIL THEN! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/1997 | DONE IN JULY/WILL WRITE OXY UNTIL THEN! |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 5/29/1997 | WANTED TO DISCUSS OXY MORE THAN UNI. HAS SEVERAL CA PT ON OXY. NEXT CALL, ASKE ABOUT PTS. AND USE MARTIN PAK. |
| PPLPMDL0080000001 | | | | 5/29/1997 | 600 REMIND IN HALL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | LIKED THE DELIVERY SYSTRM. REINFORCE CONTIN EVERY CALL. HE HAS BEGUN USING OXY IN THE CANCER SYSTEM AND SAYS THAT ITS AN EXCELLENT SYSTEM. SAID NO PROBLEM USING TABLET WITH KIDS THAT CAN SWALLOW. SAID THAT THEY HAVE BEEN USING MORE THEO LATELY. DID NHIBL GUIDELINES, WAS AWARE. VERY SMART AND UP TO DATE DOC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | NOT ATTENDING NEW ORLEANS PROGRAM/WANTED TO BUT ON CALL. INT ON CONV TO MSC FROM OXY-HAS PT THAT WAS TAKING TOO MANY PILLS!! WHY NOT 80MG? DIDN'T REALIZE AVAIL-WILL CONVERT NOW TO THAT HE SAYS!! TAPED LIT TO DESK.!!VERY BUSY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/1997 | NOT ATTENDING NEW ORLEANS PROGRAM/WANTED TO BUT ON CALL.INT ON CONV TO MSC FROM OXY-HAS PT THAT WAS TAKING TOO MANYPILLS!! WHY NOT 80MG? DIDN'T REALIZE AVAIL-WILL CONVERT NOWTO THAT HE SAYS!! TAPED LIT TO DESK.!!VERY BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | SAW HE AT TUMOR BDS.STILL NEED TO GET TOGETHER ON HER THURSDAY AFTERNOON TB.ASKED ABOUT THE PROGRAM AND SHE DID NOT SEEM TO KNOW.NOT ALL COMMITTED TO OXY BUT NOT GETTING ALOT OF TIME.HOPEFULLY SHOWING UP AT TB WILL HELP WITH TIME AND RECOGNITION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/1997 | SAW HE AT TUMOR BDS.STILL NEED TO GET TOGETHER ON HERTHURSDAY AFTERNOON TB.ASKED ABOUT THE PROGRAM AND SHEDID NOT SEEM TO KNOW.NOT ALL COMMITTED TO OXY BUT NOTGETTING ALOT OF TIME.HOPEFULLY SHOWING UP AT TB WILL HELPWITH TIME AND RECOGNITION |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 5/29/1997 | FOLLOWED UP CA PATIENT, TRIED TO GET INTO UNI AND CUT ME OFF |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 5/28/1997 | TRYING OT TALK INTO COMING TO THE PROGRAM |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/29/1997 | TOM SAYS UNIDUR400'S NOT AVAIL SUBING UNIPHIL STOCKS OXY 10 AND 20 WILL KEEP SENA BEHIND COUNTER AND GIVE TO PATIENTS |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/1997 | TRYING OT TALK INTO COMING TO THE PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1997 | NEED TO MAKE A CORE AND SEE WHAT CAN BE DONE FOR GROWTH |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 5/28/1997 | STARTED A PT. THIS MORNING ON MSC, DISCUSSED DIFFERENCES BETWEEN MSC AND OXY. HAS BEEN USING MORE OXY LATELY NOT SEEING AS MUCH TOLERANCE AS BEFORE?? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/28/1997 | STARTED A PT. THIS MORNING ON MSC, DISCUSSED DIFFERENCESBETWEEN MSC AND OXY. HAS BEEN USING MORE OXY LATELY NOTSEEING AS MUCH TOLERANCE AS BEFORE?? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | SAYS SKT S ON FORMULARY AT CCF! SAYS USING A TON OF IT ALL THE TIME(?)CHECK ON THIS.SAYS USING OXY BUT WON'T GET SPEC- IFIC ABOUT PTS.TALKED HIGH DOSES AND COLS. PT-AGREED BUT WON'T BE SOLD.GOING TO NEW ORLEANS THIS WEEKEND/CX BACK WHEN HE GETS BACK. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/1997 | SAYS SKT S ON FORMULARY AT CCF! SAYS USING A TON OF IT ALL THE TIME(?)CHECK ON THIS.SAYS USING OXY BUT WON'T GET SPEC- IFIC ABOUT PTS.TALKED HIGH DOSES AND COLS. PT-AGREED BUT WON'T BE SOLD.GOING TO NEW ORLEANS THIS WEEKEND/CX BACK WHENHE GETS BACK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/28/1997 | WILL BE FULL-TIME 7/1! VERY BUSY WORKING 90 HRS/WK. CAN'T ATTEND PHANTOM PROGRAM BUT INT IN OXY.HADNOT USED YET BUT WENT THRU ENTIRE PRESENTATION AND WAS INT IN USING OXY/ SD MOST PTS COME TO HIM ON NOTHING AND HE INITIATES MEDS/SD WD DEF USE OXY.F/U AFTER 7/1. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/28/1997 | WILL BE FULL-TIME 7/1! VERY BUSY WORKING 90 HRS/WK. CAN'TATTEND PHANTOM PROGRAM BUT INT IN OXY.HADNOT USED YET BUTWENT THRU ENTIRE PRESENTATION AND WAS INT IN USING OXY/SD MOST PTS COME TO HIM ON NOTHING AND HE INITIATES MEDS/SDWD DEF USE OXY.F/U AFTER 7/1. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | COUNTERED KADIAN AND HE DID NOT SEEM TO REMEMBER ANYTHING AOBUT IT BUT SINCE I SAW THE LITERATURE THOUGHT IT WOULD HELP.THE BIG COMPETITOR HERE IS STILL DURAGESIC.NEED TO FIND THE PAIN SOURCES AND COUNTER THERE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/28/1997 | COUNTERED KADIAN AND HE DID NOT SEEM TO REMEMBER ANYTHINGAOBUT IT BUT SINCE I SAW THE LITERATURE THOUGHT IT WOULDHELP.THE BIG COMPETITOR HERE IS STILL DURAGESIC.NEED TOFIND THE PAIN SOURCES AND COUNTER THERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44145 | 5/28/1997 | WILL SWITCH SOME PATIENTS TO UNI. TALKED ABOUT CHRONTHERPY SHOWED PAK STUDY VERY INTERESTED. WANTS TO KWOW COST COMPARE TO THEODUR. DOESN'T LIKE GENERICS AND WANTS SAMPLES. I DIDNT HAVE SAMPLE CARD. NEXT TIME GIVE COST AND SEE IF HES TRIED |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/28/1997 | PROGRMA FOR PHARM TECHS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/28/1997 | PROGRMA FOR PHARM TECHS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | TALKED TO HIM ABOUT HTE PHANTOM PROGRAM AND GAVE ANOTHER INVITATION PERSONALLY.MAY HAVE TALKED HIM INTO COMING.THIS MAY BE A BIG HELP IN GETTING HIM PUSHED OVER THE EDGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/28/1997 | TALKED TO HIM ABOUT HTE PHANTOM PROGRAM AND GAVE ANOTHERINVITATION PERSONALLY.MAY HAVE TALKED HIM INTO COMING.THISMAY BE A BIG HELP IN GETTING HIM PUSHED OVER THE EDGE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1997 | HE IS LEAVING TONITE FOR HIS NEW POSITION.DID MEET DR HEJAL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 5/29/1997 | FINALLY GOT BACK TO THE PULM DEPT.NOT ASSOC WITH ATR.DR HEJAL COULD BE A GREAT GROWTH DR |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 5/29/1997 | DOES SEE ADULTS, DID HMBL GUIDELINES AND INTERESTED IN THE ANTI INF. EFFECTS OF THEOP. HE USES MOSTLY 600 MG. HADN'T BEE TALKED TO ABOUT UNI IN ALONG TIME BUT COMMITTED TO USE. ASKED ABOUT DOSE DUMPING. STRESSED QD AT SUPPER AND CHRONO BIOLOGY. SEEMED TO AGREE WITH THE CIRCADIAN STORY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/29/1997 | SAYS USING MORE UNI LATELY/INT IN ATS/SERE STILL GOOD/ASKED HIM TO TRY UNI BEFORE ADDING ANOTHER MED/SD WD TRY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/28/1997 | 80 MG. REMINDER. DISCUSSED DOSAGE. HE WRITES 1-2 10 MG Q12. NEXT CALL PUSH THE 20 MG. MORE. KIM SAID HE HAS ALOT OF HOSPICE PTS. AND USES DURAGESIC THERE. TALK ADV OF OXY OVER PATCH NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/28/1997 | 80 MG. REMINDER. DISCUSSED DOSAGE. HE WRITES 1-2 10 MGQ12. NEXT CALL PUSH THE 20 MG. MORE. KIM SAID HE HAS ALOTOF HOSPICE PTS. AND USES DURAGESIC THERE. TALK ADV OF OXYOVER PATCH NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/29/1997 | UNI ONLY QD SUPPER, CHRONOBIOLOGY |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/29/1997 | HE TALKED BOUT HAVING DIFFICULTY GETTING AT ST ALEXIS WHICH IS NOW ST MICHAEL'S.NEED TO TALK TO MARTY I THINK |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 5/29/1997 | WENT TO SCHEDULE LUNCH WITH NANCY, WAS SITTING AT DESK. OXY GOING WELL FOR HER, CUT HRS THOUGH EXPECTING BABY IN AUGUST. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/1997 | WENT TO SCHEDULE LUNCH WITH NANCY, WAS SITTING AT DESK.OXY GOING WELL FOR HER, CUT HRS THOUGH EXPECTING BABY INAUGUST. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 5/30/1997 | TRYING TO GET HIM MOVED MORE TO THE 600.HE ALWAYS SAIS THAT HE USES ALOT OF UNI BUT IT DOES NOT ALWAYS SHOW UP.TALKED ABOUT BLOOD LEVELS AND LUNG FUNCTION |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 5/30/1997 | TALKED TO ED ABOUT THE 80'S AND HE SAID THAT THE 40 ARE NOT MOVING THAT FAST |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/30/1997 | CHECKING ON SAMPLES, TRIED TO GO INTO MARTIN PAK, NO LUCK ESN'T GIVE ENOUGHTIME. NEXT CALL WITH HIM, PUT A PACKET OF INFO TOGETHR, OR PUT A 30 SEC DETAIL TOGETHER AND TALK WITHOUT STOPPING. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/29/1997 | TRYGIN TO KEEP IT SIMPLE WITH HIM.TRYIGN TO GET AN INVIT TO CHAITOFF FOR THE PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/30/1997 | NEEDS UNI SAMPLES USING UNIDUR AND UNIP SHOWED ARK STUDY COP WANTED TO SEE COMP OF UNID NOT THEO . NEXT TIME KEEP STRESS UNIP'S UNIQNESS OF AM SER THEO LEVELS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/29/1997 | TRYGIN TO KEEP IT SIMPLE WITH HIM.TRYIGN TO GET AN INVITTO CHAITOFF FOR THE PROGRAM |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/29/1997 | HE GAVE OXY A VERY NICE COMPLIMENT.TALKED ABOUT HOW IT IS EASIER ON THE PATIENTS AND HOW THEY LIKE IT BETTER THAN MSC. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/29/1997 | HE GAVE OXY A VERY NICE COMPLIMENT.TALKED ABOUT HOW IT ISEASIER ON THE PATIENTS AND HOW THEY LIKE IT BETTER THANMSC. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 5/30/1997 | USES 400' BID REMINDED HIM ABOUT 600'S SAID HE'LL USE KEEP REMINDING HIM ABOUT 600'S WILL START USING SEN S CHECKED WITH RITEAID IT'S COVERED ON PHC. KEEP PUSHING 600'S & SEN S |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 5/29/1997 | OWNER IS PRES OF RETAIL PHARM ASSOC |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/29/1997 | WANTED TO DISCUSS OXY MORE THAN UNI. HAS SEVERAL CA PTON OXY. NEXT CALL, ASKE ABOUT PTS. AND USE MARTIN PAK. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/29/1997 | NEED TO FOCUS ON GETTING HIM TO SWITHCH.VERY HESIT TO CHANGE UNLESS THERE IS A MAJOR REASON.NOW IN INDEP FULL TIME |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/29/1997 | NEED TO FOCUS ON GETTING HIM TO SWITHCH.VERY HESIT TOCHANGE UNLESS THERE IS A MAJOR REASON.NOW IN INDEP FULL TIME |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 5/29/1997 | COUGHT HIM IN IND FOR A MEETING.USUALLY IN AT WEST SIDE OFFICE.TALKED ABOUT PHANTOM AND INVITED HIM AND LANE.NEED TO GET HIS INFLUENCE TO OTHERS IN THE GROUP |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/29/1997 | COUGHT HIM IN IND FOR A MEETING.USUALLY IN AT WEST SIDEOFFICE.TALKED ABOUT PHANTOM AND INVITED HIM AND LANE.NEED TOGET HIS INFLUENCE TO OTHERS IN THE GROUP |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/29/1997 | FOLLOWED UP CA PATIENT, TRIED TO GET INTO UNI AND CUT ME OFF |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/29/1997 | OWNER IS PRES OF RETAIL PHARM ASSOC |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/29/1997 | USES OXY Q8, USING MORE THAN MS. STRESSED START WITH STAY WI USES PERCOCET AND ADDS OXY. NEXT TIME FIND OUT WHERE HE'S USING PERC. LOVED LOU(DR.SHIN TOLD HIM TO USE OXYQ8) |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/29/1997 | USES Q8, USING MORE THAN MS. STRESSED START WITH STAY WIUSES PERCOCET AND ADDS OXY. NEXT TIME FIND OUT WHERE HE'SUSING PERC. LOVED LOU(DR.SHIN TOLD HIM TO USE OXYQ8) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/30/1997 | WILL NOT ATTEND PHANTOM/STARTING TO USE MORE OXY/CONCERNS ARE MAINLY ABOUT COST/WENT OVER BENEFITS OVER MRPH.SAYS WILL USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/1997 | WILL NOT ATTEND PHANTOM/STARTING TO USE MORE OXY/CONCERNSARE MAINLY ABOUT COST/WENT OVER BENEFITS OVER MRPH.SAYS WILLUSE MORE |
| PPLPMDL0080000001 | GARFIELD HEIGHTS | OH | 44125 | 5/30/1997 | TRYHING OT GET INFO FROM HOSPITAL ABOUT OXY HELP |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/29/1997 | NOT GETTING MUCH TIME.TRY ANOTHER LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/1997 | NOT SURE ABOUT PROGRAM/WILL GET BACK TO ME ON MONDAY/USESOXY WHEN REMEMBERS/HAS HAD SEVERAL PTS ON/DOESN'T SEE WHY THAT MUCH DIFFERENT THAN MORPH/HABIT/WENT OVER PI MORE CLOSELY-ESP DELIVERY SYSTEM AND HIGHER DOSES AVAIL/UP TO 720MG/SD WD CONSIDER MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/1997 | NOT SURE ABOUT PROGRAM/WILL GET BACK TO ME ON MONDAY/USESOXY WHEN REMEMBERS/HAS HAD SEVERAL PTS ON/DOESN'T SEE WHYTHAT MUCH DIFFERENT THAN MORPH/HABIT/WENT OVER PI MORECLOSELY-ESP DELIVERY SYSTEM AND HIGHER DOSES AVAIL/RANGE UPTO 720MG/SD WD CONSIDER MORE. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 5/29/1997 | HAS PT CURRENTLY ON 30MG OXY/SAYS WILL GO TO 40 THEN 80 INVITE TO PHANTOM-WILL CK W/WIFE. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/29/1997 | HAS PT CURRENTLY ON 30MG OXY/SAYS WILL GO TO 40 THEN 80 INVITE TO PHANTOM-WILL CK W/WIFE. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/29/1997 | HAS CANCER PATIENT THAT HAS BEEN COMPLAINING OF PAIN SAYS HE TRY OXY ON WANTED TO KNOW IF HE CAN CALL IN. STRESSED START WITH AND STAY WITH NEED TO KEEP REPEATING THAT MESSAGE.NEXT TIME FOLLOW UP WITH CANCER PAT. AND TALK ABOUT HIS PER/PECUSE. OPIOID NAIVE KEEP ON HIM. VERY RECEP |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/29/1997 | HAS CANCER PATIENT THAT HAS BEEN COMPLAINING OF PAIN SAYS HETRY OXY ON WANTED TO KNOW IF HE CAN CALL IN. STRESSED STARTWITH AND STAY WITH NEED TO KEEP REPEATING THAT MESSAGE.NEXTTIME FOLLOW UP WITH CANCER PAT. AND TALK ABOUT HIS PER/PECUSE. OPIOID NAIVE KEEP ON HIM. VERY RECEP |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 5/29/1997 | NEEDED INFO ON CONVERTING MS TO OXY MARTY TOLD HIM YESTERDAY! USES OXY Q8 SAYS ONLY LAST 8-10HRS ASKED ABOUT TITRA UP CONC WITH SIDE EFFECTS SHOW CHART THAT S/E DECREASE OVERTIME SAY\ TRUE WITH ALL OPI NEXT TIME SHOW HIM STUDY ON S/E USES 20MG ASKED ABOUT 40S NO PATS IN LAKEWOOD ON 40S FOLLOW UP WITH 40 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/29/1997 | NEEDED INFO ON CONVERTING MS TO OXY MARTY TOLD HIM YESTERDAY USES OXY Q8 SAYS ONLY LAST 8-10HRS ASKED ABOUT TITRA UP CONCWITH SIDE EFFECTS SHOW CHART THAT S/E DECREASE OVERTIME SAY\TRUE WITH ALL OPI NEXT TIME SHOW HIM STUDY ON S/E USES 20MGASKED ABOUT 40S NO PATS IN LAKEWOOD ON 40S FOLLOW UP WITH 40 |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/30/1997 | DOESN'T LIKE QD THEOP BUT WOULD MT GIVE ME ENOUGHT TIME TO GET INTO BENEFITS OF UNI. LEFT MARTIN STUDY, SCHED LUNCH FOR JULY, REMEMBER TO DISCUSS STUDY, PROBABLY WONT READ IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 5/29/1997 | USING OXY ON BACK PAIN & OA SAYS PROBLEM WITH CANCER PAT IS HOSPICE STILL USING MS & ROXINAL IS HAVING PROB FIND 20MG SENDS ALL PAT TO MED SHOPPE.FIND OUT WHICH PHAR HAVE OXY20 HAS PAT TAKING 30Q12 AND 60 SAYS NOT GOOD FOR INJURY PAT SHORT ACTING BETTER |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/30/1997 | USING OXY ON BACK PAIN & OA SAYS PROBLEM WITH CANCER PAT ISHOSPICE STILL USING MS & ROXINAL IS HAVING PROB FIND 20MGSENDS ALL PAT TO MED SHOPPE.FIND OUT WHICH PHAR HAVE OXY20HAS PAT TAKING 30Q12 AND 60 SAYS NOT GOOD FOR INJURY PATSHORT ACTING BETTER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/30/1997 | NOT SURE HOW TO GET GROWTH.TRYGN TO GET HIM TO ADD ON FOR MORE PATIENTS.NEED TO GO AFTER HIS OTHER THEOPH.HE DOES NOT START MANY NEW PAT BUT IS HES TO CHANGE BUT NEED TO GO AFTER LUNG FUNCTION |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 5/29/1997 | TRIED TO TALK SPECIFIC PATIENTS, TO GET INTO TITRATING USING MOSTLY 10'S. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/29/1997 | TRIED TO TALK SPECIFIC PATIENTS, TO GET INTO TITRATINGUSING MOSTLY 10'S. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/30/1997 | STOCKS ALL STRENGTHS OF OXY BUT NOT USING TOLD HIM I'D WOULD TELL DOCS AT METRO & LUTHERAN SEN S COVERED BY HMO THAT GOMOS USES ASKED HIM TO GIVE SEN S SAMPLES STOCKS UN400/600 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/30/1997 | COUGHT LHIM AS HE WAS COMING BACK INTO THE OFFICE LATE IN THE DAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/30/1997 | JERK/NOT ATTENDING PROGRAM/WOPN'T TALK TO REPS/LEFT LIT FOR HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/1997 | JERK/NOT ATTENDING PROGRAM/WON'T TALK TO REPS/LEFT LIT FORHIM |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/1997 | CHECKING ON SAMPLES, TRIED TO GO INTO MARTIN PAK, NO LUCKDOESN'T GIVE ENOUGHTIME. NEXT CALL WITH HIM, PUT A PACKETOF INFO TOGETHR, OR PUT A 30 SEC DETAIL TOGETHER AND TALKWITHOUT STOPPING. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 5/30/1997 | HE IS NICHING WAY TO HIGH.PERCEIVES CONVENIENCE FOR DURA. NEED TO GO OVER WHEN AND WHERE TO USE AND HOW TO CHANGE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/30/1997 | HE IS NICHING WAY TO HIGH.PERCEIVES CONVENIENCE FOR DURA.NEED TO GO OVER WHEN AND WHERE TO USE AND HOW TO CHANGE |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 5/30/1997 | PICKING UP A LITTLE ON EXPONENT. KEEP ON HIM, HE'S JUST HABIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/30/1997 | WILL ATTEND PHANTOM/SAYS DOESN'T TREAT PAIN AS MUCH AS OTHERS (SMOKESCREEN)RELIES ON WALSH'S GROUP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/1997 | WILL ATTEND PHANTOM/SAYS DOESN'T TREAT PAIN AS MUCH AS OTHERS (SMOKESCREEN)RELIES ON WALSH'S GROUP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 5/30/1997 | REMINDED HIM ABOUT 80MG'S SAYS HE WILL USE PER/DARV WHEN COS IS ISSUE. NEXT TIME ASK ABOUT A SPECIFIC PATIENT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/1997 | REMINDED HIM ABOUT 80MG'S SAYS HE WILL USE PER/DARV WHEN COSIS ISSUE. NEXT TIME ASK ABOUT A SPECIFIC PATIENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/30/1997 | NEED APPT/SAW BRIEFLY TO GIVE INVITE/WILL CONSIDER/SAYS OXY/NOT REALLY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/1997 | NEED APPT/SAW BRIEFLY TO GIVE INVITE/WILL CONSIDER/SAYS USESOXY/NOT REALLY |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/2/1997 | TRIED TO GET HIM TO FOCUS ON LEVELS AND LUNG FUNCTION. STILL USING A LOT OF DUR |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 5/30/1997 | CAUGHT ON WAY TO LUNCH, BUT LET ME DETAIL OXY QUICK. GAVE NO FEEDBACK, JUST NODDED. NEXT CALL, START OVER. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/2/1997 | HAD NEVER REALLY USED UNLESS PT ALREADY ON IT/VERY INT IN WHY DIFF/WENT OVER EVERYTHING/SD WD DEF USE FOR COPD. SEES ASTHMA AND COPD EQUALLY.INT IN OXY-NO REAL TIME-COME BACK |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/30/1997 | CAUGHT ON WAY TO LUNCH, BUT LET ME DETAIL OXY QUICK. GAVENO FEEDBACK, JUST NODDED. NEXT CALL, START OVER. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/30/1997 | MET DR. BRIEFLY, ASKED IF COULD BRING LUNCH HE SAID FINE,NEXT WEEK. HE LIKES COOKER. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/30/1997 | MET DR. BRIEFLY, ASKED IF COULD BRING LUNCH HE SAID FINE.NEXT WEEK. HE LIKES COOKER. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 5/30/1997 | THINGS ARE STARTING TO HEAT UP IN THIS FACILITY.THEY ARE DOING CE CONFERENCES.SIGNED UP FOR A MONTH'S WORTH OF BREAKFASTS.TALKED HIM INTO GOING TO THE PROGRAM. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/30/1997 | THINGS ARE STARTING TO HEAT UP IN THIS FACILITY.THEY AREDOING CE CONFERENCES.SIGNED UP FOR A MONTH'S WORTH OFBREAKFASTS.TALKED HIM INTO GOING TO THE PROGRAM. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/1997 | TALKED TO JERRY RITZMAN, DIDN'T HAVE 80MG OXYCONTIN.WILL ASKED TO ORDER NEXT TIME, ASK HELP FROM ONCOLOGISTS. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1997 | INTRODUCED OXY 80MG, ASKED IF WHAREHOUSE HAS IT IN STOCKSEEING MORE 20MG AND 40MG. TRY TO GET HIM TO BRING IN80TTLE OF 80MG. HE FEELS AS LONG AS WAREHOUSE HAS IT, HISPHARMACY IS STOCKED. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1997 | SET UP APPT STICK WITH START PTS ON OXYCONTIN, FOR MALIGNANT AND NONMALIGNANT . UNIPHYL CONC. ON USE THEOPHYLLINE TO AVOID GOING TO LONG ACTING B-AGONIST. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/2/1997 | DO NOT CARRY OXY SEND PATIENTS TO PROMANADE, TOLD KRISIN ABOUT UNIDUR 400 TRY TO GET HER TO STOCK OXY FOR DR. DIAZ |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/1997 | SET UP APPT STICK WITH START PTS ON OXYCONTIN, FOR MALIGNANTAND NONMALIGNANT . UNIPHYL CONC. ON USE THEOPHYLLINE TOAVOID GOING TO LONG ACTING B-AGONIST. |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 6/2/1997 | DOESN'T STOCK OXY; TOLD PHM ABOUT IT AND ASKED THEM TO RECCOM SENA-S INSTEAD OF METAMUCIL. SWITCHING UNIDUR 400 TO UNIPHYL 400 MUCH 600'S USED. |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 6/2/1997 | CARRY OXY10&20,S ONE OF JOSHI'S PATIENTS ON IT WILL RECOMEND SENA S. TELL HIM ABOUT UNIDUR 400S' |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 5/30/1997 | MET DR. AND INTROED PRODUCTS, SAYS HE IS FAMILIAR AND USES OXY, SAID WAS BUSY. SHEDULED APPT INA COUPLE OF WEEKS. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/30/1997 | MET DR. AND INTROED PRODUCTS, SAYS HE IS FAMILIAR AND USESOXY, SAID WAS BUSY. SHEDULED APPT INA COUPLE OF WEEKS. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/2/1997 | SAYS HE'LL TRY UNIP BUT WANTED SAMPLES; SHOWED PAK STUDY KEE WITH THAT MESSAGE.INTERESED IN OXY.THINKS OF IT FOR VERY ILL |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1997 | INTRODUCED OXY 80MG, ASKED IF WHAREHOUSE HAS IT IN STOCK SEEING MORE 20MG AND 40MG. TRY TO GET HIM TO BRING IN BOTTLE OF 80MG. HE FEELS AS LONG AS WAREHOUSE HAS IT, HIS PHARMACY IS STOCKED. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/2/1997 | DOESN'T LIKE QD THAN BID? WOULDMT GIVE ME ENOUGHT TIME TOGET INTO BENEFITS OF UNI. LEFT MARTIN STUDY, SCHED LUNCH FORJULY, REMEMBER TO DISCUSS STUDY, PROBABLY WONT READ IT. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/30/1997 | DOESN'T LIKE QD THAN BID? WOULDMT GIVE ME ENOUGHT TIMETOGET INTO BENEFITS OF UNI. LEFT MARTIN STUDY, SCHED LUNCHFORJULY, REMEMBER TO DISCUSS STUDY, PROBABLY WONT READ IT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 5/30/1997 | TALKED TO JERRY RITZMAN, DIDN'T HAVE 80MG OXYCONTIN. WILL ASKED TO ORDER NEXT TIME, ASK HELP FROM ONCOLOGISTS. |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 5/30/1997 | CONFIRMED LUNCH WITH DR FOR NEXT WEEK, BROUGHT SENAKOT IN. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/2/1997 | HE CONFUSES WITH UNIDUR.TALKED ABOUT LEVELS AND LUNG FUNCTION. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/2/1997 | SET UP A DATE TO COME INTO THE RAD LAB FOR LUNCH TO GET SOME RELAXED TIME TO FURTHER EDUCATE ON CONVERTING TO OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/2/1997 | CARRIES OXY HAS NOT DISPENSED YET IS AWARE UNIDUR 400 AND WILL SUBSTITUTE ALSO WILL GIVE SEN SAMPLES WITH RX'S(DOUG) |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/2/1997 | DR SAYS HE MAY HAVE SOME PATE HE CAN SWITCH TO UNIP SAYS KEEP SHOWING HIM DIFFERENC OF THEO USES MS CONTIN FOR BACK PAIN OA PAIN SHOWED HIM OXY SAID HE THINKS IT BETTER THAN PER |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 5/30/1997 | CONFIRMED LUNCH WITH DR FOR NEXT WEEK, BROUGHT SENAKOT IN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/30/1997 | COUGHT LHIM AS HE WAS COMING BACK INTO THE OFFICE LATE INTHE DAY. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 5/30/1997 | HASN'T USED YET, REMINDED OF BLOOD LEVELS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/1997 | HASN'T USED YET, REMINDED OF BLOOD LEVELS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 5/30/1997 | SAYS WORKS BETTER Q8H THAN Q12H/DISUCSSED PI AND WHY Q12. WHY NOT TITRATE DOSE? SAYS DOESN'T WORK-THEN YOU GET MORE SIDE EFFECTS! DISC DIM SE AND SD ALL NARCS SO THAT-NOT DEF BUT SD WILL STILL USE/NX-PUSH TO TRY Q12 AND SEE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/1997 | SAYS WORKS BETTER Q8H THAN Q12H/DISUCSSED PI AND WHY Q12. WHY NOT TITRATE DOSE? SAYS DOESN'T WORK-THEN YOU GET MORESIDE EFFECTS! DISC DIM SE AND SD ALL NARCS SO THAT-NOT DEFBUT SD WILL STILL USE/NX-PUSH TO TRY Q12 AND SEE. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/2/1997 | SET UP SURGERY GRAND ROUNDS. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/2/1997 | TRYING TO PUT TOGETHER A PROGRAM FOR THE MERIDIA SYSTEM. WAS VERY IMPRESSED WITH THE PROGRAM.NEED TO FOLLOW UP WITH SPEAKING OPTIONS. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/1997 | TRYING TO PUT TOGETHER A PROGRAM FOR THE MERIDIA SYSTEM.WAS VERY IMPRESSED WITH THE PROGRAM.NEED TO FOLLOW UP WITHSPEAKING OPTIONS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/2/1997 | HE IS TAKING A MORE ACTIVE ROLE IN THE BREAST CENTER AND APPEARS TO NO LONGER BE IN WITH VARGHAI AND MINTZ BUSINESS WISE.TRYING TO GET A SPEAKER FOR THEIR NEWLY ACCREDITED AFTERNOON TUMOR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/1997 | HE IS TAKING A MORE ACTIVE ROLE IN THE BREAST CENTER ANDAPPEARS TO NO LONGER BE IN WITH VARGHAI AND MINTZ BUSINESSWISE.TRYING TO GET A SPEAKER FOR THEIR NEWLY ACCREDITEDAFTERNOON TUMOR |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/3/1997 | NOT GETTING AS MUCH SUCCESS AT THE OFFICE AS IN THE HOSPITAL TRY TO FIND ON A MORE REGULAR BASIS BY EITHER DOING DISPLAYS OR FINDING WHEN HE IS AT HOSP.TRIED TO GO OVER BLOOD LEVELS VS FUNCTION |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/2/1997 | WORKING ON DAW OF MORPHINE SO IT WILL NOT BE SUBBED |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/2/1997 | DR IS BIG ADDICTION TREATING, LIKES OXY NONADDICTIVE. REMEMBER HEAVY FEMALE PATIENT WITH METASTATIC CANCER WORK WITH HER TO DOSE. NOT SURE OF OXY IR FOR BREAKTHROUGH SENAKOT-S FOR REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/2/1997 | TRIED TO GET HIM TO FOCUS ON LEVELS AND LUNG FUNCTION.STILL USING A LOT OF DUR |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/2/1997 | TRIED TO GET HIM TO FOCUS ON LEVELS AND LUNG FUNCTION.STILL USING A LOT OF DUR |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/2/1997 | HAD NEVER REALLY USED UNLESS PT ALREADY ON IT/VERY INT INWHY DIFF/WENT OVER EVERYTHING/SD WD DEF USE FOR COPD. SEESASTHMA AND COPD EQUALLY.INT IN OXY-NO REAL TIME-COME BACK |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/2/1997 | WANTED TO MAKE SURE THAT HE WAS FOING TO BE AT THE PROGRAM.LEFT NEW POST OF STUDY.HE IS STARTING TO MORE SURGERIES AND BORNSTEIN SEEMS MORE INVOLVED THAN EVER.SIGNED UP FOR 4 JULY BREAKFAST MEETINGS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/1997 | WANTED TO MAKE SURE THAT HE WAS FOING TO BE AT THE PROGRAM.LEFT NEW POST OF STUDY.HE IS STARTING TO MORE SURGERIES ANDBORNSTEIN SEEMS MORE INVOLVED THAN EVER.SIGNED UP FOR 4JULYBREAKFAST MEETINGS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | SAYS HAS WRITTEN 1 UNI RX ALREADY!VERY INT IN IT AND DOESN'T LIKE SERE!!!REMINDED HER OF BEN AND WHY UNI BETTER/WANTED ATS GUIDELINES TO READ!!WILL DISE UNI-CK BACK MONTH. QUICK HIT ON OXY-WILL HAVE USE FOR ONCE HEARS MORE RE IT. DISCUSS MORE NX TIME |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/2/1997 | QUICK INTRO NEED TO POSITION OXY FOR OPIOD NAIVE PATIENTSUNIPHYL AGAINST BID'S. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/2/1997 | QUICK INTRO NEED TO POSITION OXY FOR OPIOD NAIVE PATIENTSUNIPHYL AGAINST BID'S. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/2/1997 | SET UP PROGRAM WITH SURGERY GRAND ROUNDS, AUG 13TH. 7 00 |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/2/1997 | SET UP PROGRAM WITH SURGERY GRAND ROUNDS, AUG 13TH. 7 00 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/1997 | WORKING ON DAW OF MORPHINE SO IT WILL NOT BE SUBBED |
| PPLPMDL0080000001 | LYNDHURST MAYFIELD | OH | 44124 | 6/3/1997 | TRYING TO GET STOCKING OUT OF THEM IS LIKE PULLING TEETH |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/2/1997 | SET UP SURGERY GRAND ROUNDS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/2/1997 | CONTINUING TO TRY TO REDUCE HIS HESITATIONS TO USE FOR OA. TRYING TO BUILD ON SUCCESS |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/2/1997 | SAYS HE HAS A THROAT CANCER PT. HE WILL START ON OXY NEXT VISIT, FOLLOW UP. THINKS OXYCODONE IS STRONGER THAN HYDRO CODONE, SHOWED PI, DOESN'T BELIEVE IT. COULD BE A POTENTIAL PROBLEM, FIND OTHER PROOF SOURCES. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/2/1997 | SAYS HE HAS A THROAT CANCER PT. HE WILL START ON OXY NEXTVISIT, FOLLOW UP. THINKS OXYCODONE IS STRONGER THANHYDROCODONE, SHOWED PI, DOESN'T BELIEVE IT. COULD BE A POTENTIALPROBLEM, FIND OTHER PROOF SOURCES. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/2/1997 | SAYS HE'LL TRY UNIP BUT WANTED SAMPLES SHOWED PAK STUDY KEEWITH THAT MESSAGE.INTERESED IN OXY.THINKS OF IT FOR VERY ILL |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/2/1997 | THOUGHT UNIDUR WAS UNIPHYL STRESSED BENIFIT OF QD W/DINNERUSES OXY IN NURSING HOME CAUSE HOSPICE NURSE'S RECCOMEND ITDIDN'T HAVE TIME TO DISCUSS BUT IS INTERESTED. THINKS IT'FOR REALLY SICK PATIENTS. FOLLOW UP WITH LINDA RE,USE OF OXY |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 6/3/1997 | HAS 2 PTS ON 20 MG. OXY AND 1 PT. ON 80MG Q8. HAS BEENUSING ALOT MORE OXY. TALKED ABOUT MSC VS. OTHER MORPHINES,HE'S USING ALOT OF ORMORPHINE. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 6/3/1997 | HAS 2 PTS ON 20 MG. OXY AND 1 PT. ON 80MG Q8. HAS BEENUSING ALOT MORE OXY. TALKED ABOUT MSC VS. OTHER MORPHINES,HE'S USING ALOT OF OROMORPHINE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | SAYS USING MORE UNI-UNDERSTANDS DIFF BETW THEO/INT IN POSSIBLE SPKR FOR COPD FOR DEPT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/2/1997 | DR SAYS HE MAY HAVE SOME PATE HE CAN SWITCH TO UNIP SAYSKEEP SHOWING HIM DIFFERENC OF THEO USES MS CONTIN FOR BACKPAIN OA PAIN SHOWED HIM OXY SAID HE THINKS IT BETTER THANPER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 6/2/1997 | TALKED TO MIKE ABOUT KADIAN AND HE GAVE ME A CC DOCTOR, RICHARD GAYLE.ONE PATIENT.STARTED ON THE 100 THEN THE 50 AND THEN THE 20'S.NEED TO TELL MARTY ALSO SMIRNOFF IS RISING Q8.TALKED ABOUT SEN AND NO CEILING AND ABUSE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/2/1997 | DR IS BIG ADDICTION TREATING, LIKES OXY NONADDICTIVE.REMEMBER HEAVY FEMALE PATIENT WITH METASTATIC CANCERWORK WITH HER TO DOSE. NOT SURE OF OXY IR FOR BREAKTHROUGHSENAKOT-S FOR CONSTIPATION. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | AKRON | OH | 44307 | 6/2/1997 | STILL PERCIEVES MORPHINE AS A BETTER ANALGESIC THAN OXYCOD. HAS ONE SICKLE CELL PT ON OXY 80 MG Q12. FOLLOW UP ON THIS PATIENT. DISCUSSED DURAGESIC, USES IT WHEN PT CANT SWALLOW OR WHEN THEY |
| PPLPMDL0080000001 | | | | | WANT TO FUNCTION WITHOUT SIDE EFFECTS-DROWSINES ETC. RESEARCH SIDE EFECT PROFILES AND HANDLE THIS OBJ NEXT CALL. MSC 200 REMINDER. |
| | Akron | OH | 44307 | 6/2/1997 | STILL PERCIEVES MORPHINE AS A BETTER ANALGESIC THAN OXYCOD.HAS ONE SICKLE CELL PT ON OXY 80 MG Q12. FOLLOW UP ON THISPATIENT. DISCUSSED DURAGESIC, USES IT WHEN PT CANT SWALLOWOR WHEN THEY |
| PPLPMDL0080000001 | | | | | WANT TO FUNCTION WITHOUT SIDE EFFECTS-DROWSINESETC. RESEACH SIDE EFECT PROFILES AND HANDLE THIS OBJ NEXTCALL. MSC 200 REMINDER. |
| | AKRON | OH | 44319 | 6/2/1997 | TALKED TO DR ABOUT OXY.  NEXT TIME ADDRESS Q12H, HE USED Q8H ALSO HIT THE IDEA OF OPIOD NAIVE PATIENTS, TOLD HIM 80MG MORE SPECIFIC ON WHAT EXACT PATIENTS USING AND WHY CONCERNED WITH USING |
| PPLPMDL0080000001 | | | | | HIGHER DOSES. |
| | Akron | OH | 44319 | 6/2/1997 | TALKED TO DR ABOUT OXY.  NEXT TIME ADDRESS Q12H, HE USED Q8HALSO HIT THE IDEA OF OPIOD NAIVE PATIENTS, TOLD HIM 80MGMORE SPECIFIC ON WHAT EXACT PATIENTS USING AND WHY CONCERNEDWITH USING |
| PPLPMDL0080000001 | | | | | HIGHER DOSES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | SAYS IS USING OXY/WON'T ATTEND PHANTOM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | SAYS IS USING OXY/WON'T ATTEND PHANTOM |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/3/1997 | TRIED TO GET TO GO TO THE PROGRMA |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 6/4/1997 | HAVE SAMPLES/DOING LUNCH/QUICK PRESENTATION W/BENEFITS. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/3/1997 | TRIED TO GET TO GO TO THE PROGRMA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | SAYS HAS USED A COUPLE TIMES/CAN'T ALWAYS REMEMBER/SAYS REFERS PAIN PTS TO WALSH/DISCUSSED STARTING NEW PTS ON IT BEFORE WALSH GETS THEM-EASIER FOR ALL-SAID WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/3/1997 | SAYS HAS USED A COUPLE TIMES/CAN'T ALWAYS REMEMBER/SAYSREFERS PAIN PTS TO WALSH/DISCUSSED STARTING NEW PTS ON ITBEFORE WALSH GETS THEM-EASIER FOR ALL-SAID WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | REMIND |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/3/1997 | TRIED TO GO OVER SUNSHINE BUT DID NOT GET VERY MUCH TIME. MAY WANT TO FOCUS ON HIM AT TUMOR BDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | JUST HAD PT TODAY ON OXY FROM PAIN MGMT/HAD TO REWRITE RX AND DIDN'T KNOW WHAT IT WAS!WAS SHOCKED I CAME IN TODAY! SAYS GREAT PRODUCT AND DEF WILL USE-USES TYL3 AND PERC MOST FOR PAIN- |
| PPLPMDL0080000001 | | | | | SEES A LOT OF OA-POSITIONED OXY THERE/NO CANCER/ DIDN'T EVEN DISCUSS IT./INI-INT IN DIFF W/BID.CONFUSED RE THEO/SAYS NO USE IN ASTHMA!SEES 50/50 COPD/ASTHMA. |
| | Cleveland | OH | 44195 | 6/3/1997 | JUST HAD PT TODAY ON OXY FROM PAIN MGMT/HAD TO REWRITE RXAND DIDN'T KNOW WHAT IT WAS!WAS SHOCKED I CAME IN TODAY!SAYS GREAT PRODUCT AND DEF WILL USE-USES TYL3 AND PERC MOSTFOR PAIN-SEES |
| PPLPMDL0080000001 | | | | | A LOT OF OA-POSITIONED OXY THERE/NO CANCER/DIDN'T EVEN DISCUSS IT.UNI-INT IN DIFF W/BID.CONFUSED RETHEO/SAYS NO USE IN ASTHMA!SEES 50/50 COPD/ASTHMA. |
| | CLEVELAND | OH | 44106 | 6/3/1997 | SAYS HAS WRITTEN 1 UNI RX ALREADY!VERY INT IN IT AND DOESN'TLIKE SRE!!!REMINDED HER OF BEN AND WHY UNI BETTER/WANTEDATS GUIDELINES TO READ!!WILL DEF USE UNI-CK BACK MONTH.QUICK HIT ON OXY- |
| PPLPMDL0080000001 | | | | | WILL HAVE USE FOR ONCE HEARS MORE RE IT.DISCUSS MORE NX TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/3/1997 | INTROED OXY TO HER.SHE HAS NOT USED THAT FREQUENTLY BUT HAS SEEN OTHERS USE IT.WILL NEED TO GO OVER THE BEGINING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/3/1997 | INTROED OXY TO HER.SHE HAS NOT USED THAT FREQUENTLY BUTHAS SEEN OTHERS USE IT.WILL NEED TO GO OVER THE BEGINING |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 6/3/1997 | TALKED TO HIM AT DISPLAY AT ROBINSON. HASN'T USED OXY YET, MOSTLY HABIT. STILL HAS MISCONCEPTIONS THAT IS MORE POTENT THAN VICODIN. REINFORCED BENEFITS. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/3/1997 | TALKED TO HIM AT DISPLAY AT ROBINSON. HASN'T USED OXYYET, MOSTLY HABIT. STILL HAS MISCONCEPTIONS THAT IS MOREPOTENT THAN VICODIN. REINFORCED BENEFITS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/3/1997 | HE IS NOT EASILY APPROACHED OF ALL ATTENDINGS HE IS USING THE LEAST ALMOST NONE.NEED TO FIND WHY AND HOW TO GET HIM INITIATED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/3/1997 | HE IS NOT EASILY APPROACHED OF ALL ATTENDINGS HE IS USINGTHE LEAST ALMOST NONE.NEED TO FIND WHY AND HOW TO GET HIMINITIATED |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 6/3/1997 | GAVE HIM A CONFIRMATION FOR HTE PROGRAM.HOPEFULLY IT WILL DO SOME GOOD.HE CAN REALY BENEFIT FROM WALSH'S TALK.STILL TREATING MORE PRN THAN ANYTHING |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/3/1997 | GAVE HIM A CONFIRMATION FOR HTE PROGRAM.HOPEFULLY IT WILLDO SOME GOOD.HE CAN REALY BENEFIT FROM WALSH'S TALK.STILLTREATING MORE PRN THAN ANYTHING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/3/1997 | HE IS STARTING TO SHOW UP AND HE IS ALSO USING IN THE HOSPITAL.CONFIRMED HIS ATTENDANCE FOR THE PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/3/1997 | HE IS STARTING TO SHOW UP AND HE IS ALSO USING IN THEHOSPITAL.CONFIRMED HIS ATTENDANCE FOR THE PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | DISCUSSED PHANTOM PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/3/1997 | DISCUSSED PHANTOM PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/3/1997 | SAYS USING MORE UNI-UNDERSTANDS DIFF BETW THEO/INT INPOSSIBLE SPKR FOR COPD FOR DEPT |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/3/1997 | TUMOR BDS ARE BEST AT GETTING TIME WIHT HIM.TRIED TO TALK OF SUCCESS THAT OTHERS ARE GETTING WITH THEIR USE OF OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/3/1997 | TUMOR BDS ARE BEST AT GETTING TIME WIHT HIM.TRIED TO TALKOF SUCCESS THAT OTHERS ARE GETTING WITH THEIR USE OF OXY |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 6/4/1997 | QUIC IN HALL/HAS SAMPLES/SCHEDULE LUNCH/SAYS USES UNI WHEN USES THEO/SHWD NEW ATS/VERY INT/TALK AT LUNCH |
| | AKRON | OH | 44310 | 6/3/1997 | TALKED ABOUT THE NEW ORLEANS CONFERENCE. VERY IMPRESSED WITH PROGRAM, LEARNED ALOT ABOUT PAIN MGMT. SURPRISED AT HOW WELL THE PTS. FLOWN IN WERE DOING ON SUCH HIGH DOSES, REALLY OPENED |
| PPLPMDL0080000001 | | | | | HIS EYES TO TITRATING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/4/1997 | PAIN CLINIC |
| | Akron | OH | 44310 | 6/3/1997 | TALKED ABOUT THE NEW ORLEANS CONFERENCE. VERY IMPRESSEDWITHPROGRAM, LEARNED ALOT ABOUT PAIN MGMT. SURPRISED ATHOWWELL THE PTS. FLOWN IN WERE DOING ON SUCH HIGH DOSES, REALLYOPENED |
| PPLPMDL0080000001 | | | | | HIS EYES TO TITRATING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/4/1997 | HE IS HAVING SOME RESERVATIONS BECAUSE HE IS NOT SPEAKING CONCERNED THAT ROSENBERG WILL GET MORE THAN HE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/4/1997 | HE IS HAVING SOME RESERVATIONS BECAUSE HE IS NOT SPEAKINGCONCERNED THAT ROSENBERG WILL GET MORE THAN HE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/4/1997 | SPONSORED SPEAKER; STILLMAN GOT LOST DID'NT SHOW BUT DETAILE DR. MALLIK ON OXY VERY INTER ENT NOT BIG POTENTIAL |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/5/1997 | QUICK IN HALL/HAD SAMPLES/SAYS IS USING MORE UNI-TOOK PT OFF T-24 AND PUT ON UNI-GOOD RESULT/BETTER SE.SCHED LUNCH |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 6/4/1997 | OXY 80 MG. WANTS FACES OF PAIN SCALES. WHEN DROP THEM OFF HIT ON DURAGESIC, WAS TOO BUSY TODAY TO GET INTO IT. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/4/1997 | OXY 80 MG. WANTS FACES OF PAIN SCALES. WHEN DROP THEM OFFHIT ON DURAGESIC, WAS TOO BUSY TODAY TO GET INTO IT. |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 6/4/1997 | HASN'T USED, MIGHT NOT BE A TARGET AFTER ALL. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/4/1997 | HASN'T USED, MIGHT NOT BE A TARGET AFTER ALL. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/4/1997 | GRAND ROUNDS PAIN MANAGMENT TALK BY DR. GRIMM; SET UP APPT WITH DR. REYNOLDS; MET NURSE ON ONC FLOOR HOS. JEAN GONE NO REPLACEMENT YET SPOKE WITH BRIGITTE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/4/1997 | DISCUSSED PAIN MEETING HE ATTENDED. VERY BUSY, SCHEDULED  LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/1997 | DISCUSSED PAIN MEETING HE ATTENDED. VERY BUSY, SCHEDULED LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 6/5/1997 | UNI DOSED AT SUPPER, DELAYED ABSORPTION. NEVER GET THE FEELING HE LISTENS TO ME. GIRLS IN OFFICE SAY HE USES UNI DUR. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/4/1997 | HE IS USING IN THE HOSPITAL SETTING. AND HE IS ALSO STARTING TO SHOW UP ON FIRST RX |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/4/1997 | HE IS USING IN THE HOSPITAL SETTING. AND HE IS ALSO STARTINGTO SHOW UP ON FIRST RX |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/4/1997 | HAS STARTED PT ON OXY BUT NOT ATTENDING PROGRAM |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/4/1997 | HAS STARTED PT ON OXY BUT NOT ATTENDING PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/1997 | SPONSORED SPEAKER; STILLMAN GOT LOST DID'NT SHOW BUT DETAILEDR. MALLIK ON OXY VERY INTER ENT NOT BIG POTENTIAL |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/1997 | GRAND ROUNDS PAIN MANAGMENT TALK BY DR. GRIMM; SET UP APPTWITH DR. REYNOLDS; MET NURSE ON ONC FLOOR HOS. JEAN GONENO REPLACEMENT YET SPOKE WITH BRIGITTE |
| | Twinsburg | OH | 44087 | 6/4/1997 | VALLEY VIEW, BIGGEST NURSING HOME. UP TO 1600 BEDS ANDGROWING. USES TONS OF DURAGESIC, SAYS NURSES LOVE ITBECAUSE ITS EASY. SEEMED INTERESTED IN SPREADS, BUT THINKSITS GOING TO BE A HARD SELL |
| PPLPMDL0080000001 | | | | | TO NURSES. GOSWAMI BIG DOCAT VALLEYVIEW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/4/1997 | CONFIRM IT MEDICAID APPROVED; KEEP STRESSING START &STAY; CONCERNED ABOUT COST VS PERCODAN;QUEST HIM ON USE OF DURAG |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/5/1997 | REMIND |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/1997 | CONFIRM IT MEDICAID APPROVED  KEEP STRESSING START &STAY CONCERENED ABOUT COST VS PERCODAN QUEST HIM ON USE OF HELPING |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/4/1997 | USED OXY IN A MALIG PT. NEXT CALL REINTRO FOR NON MALIG PAIN |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/4/1997 | THIS STORE IS NOT THAT BUSY IN THE PHARMACY.BETH IS NICE BUT NOT COMMITTED TO HELPING |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/1997 | USED OXY IN A MALIG PT. NEXT CALL REINTRO FOR NON MALIG PAIN |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 6/4/1997 | DEF ATTENDING PROGRAM/SAYS HAS SEVERAL PTS ON OXY DOIG FINE STILL CONCERNS W/PHCY STOCK/GET STORE LIST. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/4/1997 | DEF ATTENDING PROGRAM/SAYS HAS SEVERAL PTS ON OXY DOIGFINESTILL CONCERNS W/PHCY STOCK/GET STORE LIST. |
| | TWINSBURG | OH | 44087 | 6/4/1997 | VALLEY VIEW, BIGGEST NURSING HOME. UP TO 1600 BEDS AND GROWING. SEES TONS OF DURAGESIC, SAYS NURSES LOVE IT BECAUSE ITS EASY. SEEMED INTERESTED IN SPREADS, BUT THINKS ITS GOING TO BE A HARD SELL |
| PPLPMDL0080000001 | | | | | TO NURSES. GOSWAMI BIG DOC AT VALLEYVIEW. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 6/5/1997 | CHECKED SAMPLES, NOT MOVING. HE SAID HASN'T BEEN USING MUCH THEOF LATELY. REMINDED OF NHL GUIDELINES. SCHEDULED APPT TO GET MOE TIME. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 6/5/1997 | QUICK/NOT ATTENDING PROGRAM BUT WIFE IS WITH ANOTHER PHYS! SAYS STARTED PT ON OXY.DO LUNCH FOR MORE TIME.JERK |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/5/1997 | QUICK/NOT ATTENDING PROGRAM BUT WIFE IS WITH ANOTHER PHYS!SAYS STARTED PT ON OXY.DO LUNCH FOR MORE TIME.JERK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/4/1997 | THEY ARE STILL WAITING FOR THE ATTENDINGS TO INITIATE NEED TO GET THEIR CONFIDENCE UP SO THEY CAN MAKE ATTENDINGS JOB EASIER.TRY USING PAIN SCALES AND ECOG DATA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/1997 | WANTS TO SET UP JOURNAL CLUB WITH OUR HELP-WANTS OXY ON FORMULARY-WON'T REALLY HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/4/1997 | WANTS TO SET UP JOURNAL CLUB WITH OUR HELP-WANTS OXY ONFORMULARY-WON'T REALLY HELP |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 6/4/1997 | HASNT TRIED. USES MSC. PUSHED BLOOD LEVELS AND NO CEILING AGAIN. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/4/1997 | HASNT TRIED. USES MSC. PUSHED BLOOD LEVELS AND NO CEILINGAGAIN. |
| | Euclid | OH | 44132 | 6/5/1997 | QUICK IN HALL/HAD SAMPLES/SAYS IS USING MORE UNI-TOOK PTOFF T-24 AND PUT ON UNI-GOOD RESULT/BETTER SE.SCHED LUNCH |
| | AKRON | OH | 44303 | 6/5/1997 | SAID HAD GOODEXP WITH OXY, BUT I DONT THINK HE'S USED SINCE THE FIRST PT. WENT OVER CONVERSION FROM DILAUDID TO OXY AGAIN AND PLACED EAR.Y I THINK HE HAS IT PLACED FOR MALIG INSTEAD OF NON |
| PPLPMDL0080000001 | | | | | MALIG PAIN WHERE HE'S USING MOST OF HIS DILAUDID. PROBE FURHER NX VISIT ABOUT WHERE HE USED DILAUDID |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | E CLEVELAND | OH | 44112 | 6/6/1997 | TRIED TO GET HIM TO UNDERSTAND LEVELS AND EFFICACY ARE TWO DIFFERENT THINGS |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/5/1997 | SAID HAD GOODEXP WITH OXY, BUT I DONT THINK HE'S USED SINCETHE FIRST PT. WENT OVER CONVERSION FROM DILAUDID TO OXYAGAIN AND PLACED EAR.Y I THINK HE HAS IT PLACED FOR MALIGINSTEAD OF NON MALIG PAIN WHERE HE'S USING MOST OF HISDILAUDID. PROBE FURHER NA VISIT ABOUT WHERE HE USED DILAUDID |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/5/1997 | ENJOYED PHANTOM PROGRAM/HAS NOT USED OXY YET-SIMPLY DIDN'T THINK OF IT BUT USES MUCH PERC AND WILL CONVERT RIGHT AWAY/ SAYS "CK BACK IN MONTH AND I WILL HAVE WRITTEN LOTS OF IT." |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 6/6/1997 | LEFT SAMPLES, UNI 600 REMINDER. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/1997 | ENJOYED PHANTOM PROGRAM/HAS NOT USED OXY YET-SIMPLY DIDN'TTHINK OF IT BUT USES MUCH PERC AND WILL CONVERT RIGHT AWAY/SAYS "CK BACK IN MONTH AND I HAVE WRITTEN LOTS OF IT." |
| PPLPMDL0080000001 | AKRON | OH | 44117 | 6/5/1997 | DOING MUCH BETTER WITH IT/LIKES DOCU KIT/STILL CONCERNED ABOUT # PTS HE HAS. DISCUSSED USING 40MG/SD ONLY IF TRUSTS PT |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 6/5/1997 | DOING MUCH BETTER WITH IT/LIKES DOCU KIT/STILL CONCERNEDABOUT # PTS HE HAS. DISCUSSED USING 40MG/SD ONLY IF TRUSTSPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/5/1997 | QUIC HIT IN HALL/STILL HASN'T USED BUT SAYS WILL/SAYS I SHOULD SEE DR.OVERMOYER (AGGIE, RN)SHE DOES MOST REFERS TO DR.HANKS AND WRITES PAIN MEDS.GO THRU NURSE.BUT SAYS SHE WILL DEF TRY SOON |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/5/1997 | MAKING SOME PROGRESS WITH RAPPORT BY SEEING HIM AT TUMOR BDS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/5/1997 | MAKING SOME PROGRESS WITH RAPPORT BY SEEING HIM AT TUMORBDS |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/5/1997 | NEED TO GET DR TO BE MORE SPECIFIC ON PATIENT HE WOULD CONSIDER AND USE WITH OXY THEN PLACE IT AS START WITH AND STAY WITH. GET SPECIFIC PATIENT.  UNIPHYL TRY BEFORE GOING TO LONG ACTING MED. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/1997 | NEED TO GET DR TO BE MORE SPECIFIC ON PATIENT HE WOULDCONSIDER AND USE WITH OXY THEN PLACE IT AS START WITHAND STAY WITH. GET SPECIFIC PATIENT.  UNIPHYL TRY BEFOREGOING TO LONG ACTING MED. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/1997 | 80 MG. REMINDER AND AVG DOSE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/6/1997 | STILL REMEMBERS ME AS OLD CO.HOPEFULLY CAN GET THAT SAME RECOGNITION FOR UNI |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 6/6/1997 | UNI 600 REMINDER. LEFT COPD STUDY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/5/1997 | SPENDING A GOOD EFFORT AT GETTING TO THE HIGHER DOSES.USED THE POST OF STUDY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/5/1997 | SPENDING A GOOD EFFORT AT GETTING TO THE HIGHER DOSES.USEDTHE POST OF STUDY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/5/1997 | WENT OVER POST OF STUDY.HE TOLD ME OF PROGRESS OF PATIENTS AND ONE PAT ON A HIGH DOSE OF MSC |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/5/1997 | HE TOLD ME THAT HE NEVER SAID THAT OXY DOES NOT WORK.HE HAS A DIFFERENT STORY EACH TIME WE TALK.IMPORTANT TO NOT LET HIM GET AWAY WITH HIS RANDOM REMARKS.TALKED ABOUT DOSING AND HOW TO CONVERT FROM MIXED OPIOIDS IM PARTICULAR PERCOCET |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/1997 | HE TOLD ME THAT HE NEVER SAID THAT OXY DOES NOT WORK.HE HASA DIFFERENT STORY EACH TIME WE TALK.IMPORTANT TO NOT LETHIM GET AWAY WITH HIS RANDOM REMARKS.TALKED ABOUT DOSING ANDHOW TO CONVERT FROM MIXED OPIOIDS IM PARTICULAR PERCOCET |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/1997 | FOLLOWED UP AFTER PHARMACY MEETING. REMINDED OF 80 MG AGAIN. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/5/1997 | FOLLOWED UP AFTER PHARMACY MEETING. REMINDED OF 80 MG AGAIN. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/5/1997 | NEED TO HIT START WITH STAY WITH. HAS USED BUT NICHES FOR MORE SEVERE PAIN. ASK WHAT OPIOID STARTS THERAPY WITH. UNIPHYL, THEOPHYLLINE, SIMPLE INITIATE BEFORE GOING TO ANY LONG ACTING. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/5/1997 | NEED TO HIT START WITH STAY WITH. HAS USED BUT NICHES FORMORE SEVERE PAIN. ASK WHAT OPIOID STARTS THERAPY WITH. UNIPHYL, THEOPHYLLINE, SIMPLE INITIATE BEFORE GOING TOANY LONG ACTING. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/5/1997 | DR SEES ALOT OF GERIATRIC PATIENTS, USE OXYCONTIN FOROSTEOARTHRITIS.  UNIPHYL NOT ALOT OF THEOPHYLLINE. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/1997 | DR SEES ALOT OF GERIATRIC PATIENTS, USE OXYCONTIN FOROSTEOARTHRITIS.  UNIPHYL NOT ALOT OF THEOPHYLLINE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 6/5/1997 | PROTO PERC-UP TO 4/DAY THEN GOES TO 15MG MSC AND TITRATES.HAS PROBLEM FORM YRS AGO IN MICH W/PF REP BASHING ALL OTHER DRUGS TOO MUCH-STILL HARBORS THIS BUT IS VERY RECEP TO OXY. FEELS DEF HAS PLACE-LIMITED EXPER W/IT-MAJOR CONCERN W/COST. WANTS IPAP FORMS AND HILLMED EQUIV ON WEST SIDE.CONV FROM IV MORPH.WD GO TO MSC FIRST THEN CUT DOSE.SAYS WILL USE MORE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/9/1997 | SHOW STUDY COMPARING LEVELS; ADMITS PATIENTS DO BETTER ON UU PUSH 600'S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/9/1997 | TALK TO SCOTT AND GET HIM OFF CORE LIST |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/1997 | PROTO PERC-UP TO 4/DAY THEN GOES TO 15MG MSC AND TITRATES.HAS PROBLEM FORM YRS AGO IN MICH W/PF REP BASHING ALL OTHERDRUGS TOO MUCH-STILL HARBORS THIS BUT IS VERY RECEP TO OXY.FEELS DEF HAS PLACE-LIMITED EXPER W/IT-MAJOR CONCERN W/COST.WANTS IPAP FORMS AND HILLMED EQUIV ON WEST SIDE.CONV FROMIV MORPH.WD GO TO MSC FIRST THEN CUT DOSE.SAYS WILL USE MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 6/6/1997 | DISCUSSED FALL PROGRAM/VERY HAPPY WE'RE PAYING FOR IT. HARD TO DISCUSS WHAT THEY'RE DOING THERE/LOTS OF MSC AND SUBL.WON'T GET SPECIFIC WITH ME. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 6/9/1997 | HIT BENEFITS OF QD VS BID. NOCTURNAL SYMPTOMS ALONG WITH NO FLAT BLOOD LEVELS.  OXY, HIT START WITH STAY WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/6/1997 | DISCUSSED FALL PROGRAM/VERY HAPPY WE'RE PAYING FOR IT.HARD TO DISCUSS WHAT THEY'RE DOING THERE/LOTS OF MSC ANDSUBL.WON'T GET SPECIFIC WITH ME. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/9/1997 | STILL USING DURA IN CLEV REHAB PAT'S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/6/1997 | DOES NOT INIT WITH AND USE MUCH MORE THAT VIC BEFORE HE SENDS PAT OUT |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/6/1997 | TALKED ABOUT HOW HE CAN HELP WITH COWANS PAT'S INSTEAD OF JUST GOING ALONG WITH THE RUOTINE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/6/1997 | TALKED ABOUT HOW HE CAN HELP WITH COWANS PAT'S INSTEADOF JUST GOING ALONG WITH THE RUOTINE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 6/6/1997 | TALKED AABOUT BLOOD LEVELS AND ADDICTION ALOT. LIKES TO BE VERY CAUTIOUS. HE ALMOST ALWAYS STARTS PTS  ON A COMBO OPIOD AND THEN USES OXY WHEN MAXES OUT ON ACET. SHOWED WHY SHOULD START O OXY FIRST. COMMITTED TO USIG MORE EARLIER. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/6/1997 | TALKED AABOUT BLOOD LEVELS AND ADDICTION ALOT. LIKES TO BEVERY CAUTIOUS. HE ALMOST ALWAYS STARTS PTS  ON A COMBOOPIOD AND THEN USES OXY WHEN MAXES OUT ON ACET. SHOWEDWHY SHOULD START O OXY FIRST. COMMITTED TO USIG MOREEARLIER. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 6/9/1997 | HE SAIS THAT HE IS USING BUT NOT SHOWING UP.SOLD ON UNI BUT NEED TO DO A BETTER JOB AT SELLING THEOPH.TRY KIDNEY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/9/1997 | LEFT SAMPLES, UNI 600 REMINDER. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44333 | 6/9/1997 | VERY STRANGE DR. POS OXY FOR OPIOD NAIVE, NON MALIG PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/1997 | VERY STRANGE DR. POS OXY FOR OPIOD NAIVE, NON MALIG PAIN. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/9/1997 | NO OXY; FIND OUT IF ANY DR' RXING TOO MUCH VIC'ASK ABOUT UNI |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/6/1997 | REINFORCED WHAT WE TALKED ABOUT AT ROBINSON. COMMENTED ON NEW ORLEANS MEETING. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/6/1997 | CHECKING SAMPLES. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/6/1997 | REINFORCED WHAT WE TALKED ABOUT AT ROBINSON. COMMENTED ONNEW ORLEANS MEETING. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/9/1997 | TRYING TO GET SOME INFO ON FORMULARY WORK IN HOSPITAL; |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/6/1997 | TOLD HIM HE OWES ME SOME OXY RX FOR CANCELLING THE OTHER DAY!!SD OK |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/6/1997 | TOLD HIM HE OWES ME SOME OXY RX FOR CANCELLING THE OTHERDAY!!SD OK |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/9/1997 | CHECKING SAMPLES, OXY DOSE COUNSELING IN CLOSET. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/9/1997 | NOT GOOD TALK TODAY/BUSY/THEY ARE NOT REPLACING ROSENZ AND SHE GOT MOST PTS HAS 3-4 ON OXY.SHWD NEW 80 AGAIN/SD OK.DO BREAKFAST SOMETIME IS PROBABLY LEAVING 8/1 |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/9/1997 | AGREES UNI WORKS BETTER THAN THEO;SHOW NEW NAHLB GUIDELINES DOESN'T LIKE TO RX SCH2;ALTHOUGH HE JUST CHANGED HIS DEA;DID NOT SEEM TO UNDERSTAND OXY INSTED OF VIC'HYDVSOXY BACK PAIN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/1997 | FOLLOWED UP ON SICKLE CELL PT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/1997 | FOLLOWED UP ON SICKLE CELL PT. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/6/1997 | UNI 600 REMINDER. LEFT COPD STUDY. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/6/1997 | BUSY/QUICK REMIND OF 80MG/NOT AGGRESSIVE/EVERYTHING GOES BY BRUCE!! |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/6/1997 | BUSY/QUICK REMIND OF 80MG/NOT AGGRESSIVE/EVERYTHING GOESBY BRUCE!! |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/9/1997 | TRYING TO PUT IN PERC |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/9/1997 | TRYING TO PUT IN PERC |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/6/1997 | COCKY TODAY/SAYS USING/SAYS WILL TITRATE/DOESN'T REFER TO HOSPICE USUALLY/HIGHEST PT IS 40MG HE SAYS.TALKED 80.. SD GETTING MORE USED TO IT. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/6/1997 | COCKY TODAY/SAYS USING/SAYS WILL TITRATE/DOESN'T REFER TOHOSPICE USUALLY/HIGHEST PT IS 40MG HE SAYS.TALKED 80..SD GETTING MORE USED TO IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 6/6/1997 | REALLY CLUELESS RE PAIN CONTROL.SAYS USING BUT NOT USINGRIGHT.STILL LIKES PATCH.PUSHED FOR COMMITMENT TO TRY DARVPT.SD DOES CONVERT/NX-PUSH FOR HIGHER TITRATION |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 6/6/1997 | REALLY CLUELESS RE PAIN CONTROL.SAYS USING BUT NOT USINGRIGHT.STILL LIKES PATCH.PUSHED FOR COMMITMENT TO TRYDARVPT.SD DOES CONVERT/NX-PUSH FOR HIGHER TITRATION |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/9/1997 | NEED TO PLACE OXYCONTIN RIGHT AFTER NSAID, START WITH AND STAY WITH, ALSO FIND OUT WHAT VIEWS ACUTE PAIN.  UNIPHYL KEEP SIMPLE THEOPHYLLINE FIRST, ONCE A DAY, NOCTURNAL SYMPTOMS. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/9/1997 | HAS ABOUT 300 PTS. AT LITTLE FOREST, VALLEY VIEW AND A MEDINA HOME. DISCUSSED DURAGESIC VS. OXY AND MSC. SAYSALL USE IS NURSING HOME PTS. USES VERY LITTLE OPIODS FOROUTPATIENT USE. WAS POSITIVE ABOUT ME GOING INTO VALLEY VIEW AND EDUCATING NURSE. REINFORCED BENEFITS OF OXY AND MSC |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/1997 | HAS ABOUT 300 PTS. AT LITTLE FOREST, VALLEY VIEW AND A MEDINA HOME. DISCUSSED DURAGESIC VS. OXY AND MSC. SAYSALL USE IS NURSING HOME PTS. USES VERY LITTLE OPIODS FOROUTPATIENT USE. WAS POSITIVE ABOUT ME GOING INTO VALLEY VIEW AND EDUCATING NURSE. REINFORCED BENEFITS OF OXY AND MSC |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/9/1997 | HIT BENEFITS OF QD VS BID. NOCTURNAL SYMPTOMS ALONG WITHNO FLAT BLOOD LEVELS.  OXY, HIT START WITH STAY WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/9/1997 | STILL USING DURA IN CLEV REHAB PAT'S |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 6/9/1997 | STRESS START/STAY OXY;HIGHER DOSES;POTENCY COMP TO MS;TALK SPDC PATIENTS |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 6/9/1997 | STRESS START/STAY OXY;HIGHER DOSES;POTENCY COMP TO MS;TALKSPDC PATIENTS |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 6/9/1997 | OXYCONTIN, NEED TO HIT OXY 2X POTENT AS MS CONTIN, CAN START EARLIER AND STAY WITH IT. UNIPHYL NEED TO HIT NOCTURNAL SYPTOMS AND HIGHER THEO LEVELS IN EARLY MORNING. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/10/1997 | SHOWED ARKINSTAL AND VISUALLY SHOWED THAT BLOOD LEVELS AND LUNG FUNCTION |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/9/1997 | OXYCONTIN, NEED TO HIT OXY 2X POTENT AS MS CONTIN, CANSTART EARLIER AND STAY WITH IT. UNIPHYL NEED TO HITNOCTURNAL SYPTOMS AND HIGHER THEO LEVELS IN EARLY MORNING. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/10/1997 | USING LOTS OF 600! MOSTLY PEOPLE ALREADY ON UNI-SWITCHES MOST TO UNI ANYWAYS.GOOD GUY.INT IN OXY/SD HAD HEARD RE IT. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/9/1997 | HE SAIS THAT HE IS USING BUT NOT SHOWING UP.SOLD ON UNIBUT NEED TO DO A BETTER JOB AT SELLING THEOPH.TRY KIDNEY |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/9/1997 | KEEP AFTER TO BRING IN 80MG OXYCONTIN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/1997 | TRIED TO SEE KLEJKA IN PAIN CLINIC, DIDN'T WORK, STOPPEDIN AT ORTH CLINIC. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/9/1997 | KEEP AFTER TO BRING IN 80MG OXYCONTIN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/1997 | CHECKING SAMPLES. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/9/1997 | TRYING TO GET SOME INFO ON FORMULARY WORK IN HOSPITAL; |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/9/1997 | TRIED TO SEE KLEJKA IN PAIN CLINIC, DIDN'T WORK, STOPPED IN AT ORTH CLINIC. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/1997 | CHECKING SAMPLES, QUICK CONV IN CLOSET. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/1997 | AGREES UNI WORKS BETTER THAN THEO SHOW NEW NAHLB GUIDELINESDOESN'T LIKE TO RX SCH2 ALTHOUGH HE JUST CHANGED HIS DEA DIDNOT SEEM TO UNDERSTAND OXY INSTED OF VIC'HYDVSOXY BACK PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 6/9/1997 | REQUESTED SENK SAMPLES AT ROBINSON, RESCHEDULED APPT. DIDN'T PUSH TO SELL MUCH THIS VISIT, JUST TALKED TO HIM AT DISPLAY.NEXT CALL FOLLOW UP WITH TITRATION AFTER NEW ORLEANS, I THINK HE'LL BE DOSING HIGHER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/1997 | REQUESTED SENK SAMPLES AT ROBINSON, RESCHEDULED APPT. DIDN'T PUSH TO SELL MUCH THIS VISIT, JUST TALKED TO HIM AT DISPLAY.NEXT CALL FOLLOW UP WITH TITRATION AFTER NEW ORLEANS, I THINK HE'LL BE DOSING HIGHER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/9/1997 | HIGHEST DOSE 40Q12,USES PER FOR BREAK THR.LET HIM KNOW WHERE 40MG ARE STOCKED;OTHER DOCS IN OFF. USING DURWITH MS;SELL HIGHER DOSES |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/9/1997 | HIGHEST DOSE 40Q12,USES PER FOR BREAK THR.LET HIM KNOW WHERE40MG ARE STOCKED;OTHER DOCS IN OFF. USING DURWITH MS;SELLHIGHER DOSES |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/10/1997 | FIND OUT IF SHE'S USED OCY ON OA/BACK PAIN GO OVER WHY OXYLESS ABUSE BECA OF NO WATER SOLUBILTY TALK ABOUT PAT ON MS CONTIN FIND OUT WHY WHAT ON BEFORE |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/10/1997 | FIND OUT IF SHE'S USED OCY ON OA/BACK PAIN GO OVER WHY OXYLESS ABUSE BECA OF NO WATER SOLUBILTY TALK ABOUT PAT ON MSCONTIN FIND OUT WHY WHAT ON BEFORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/10/1997 | HE IS GOING TO OHIO STATE TO DO A FELLOWSHIP NEED TO LET BRIAN KNOW |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/10/1997 | SAYS USING LOTS/GOES IN SPURTS/SAYS SOME PTS DON'T LIKE-WHY? PROBABLY NOT RIGHT DOSE BUT WON'T LISTEN TO ME.VERY ARROGANT |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/10/1997 | SAYS USING LOTS/GOES IN SPURTS/SAYS SOME PTS DON'T LIKE-WHY?PROBABLY NOT RIGHT DOSE BUT WON'T LISTEN TO ME.VERY ARROGANT |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 6/10/1997 | CONCERNED WITH LONGER HALF LIFE VS. COMBO OPIODS, WORRIED ABOUT HYPOTENSION ESPECIALLY THE ELDERLY. QUOTED PI BUT FOLLOW UP WITH OTHER DATA IF AVAILABLE. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/10/1997 | CONCERNED WITH LONGER HALF LIFE VS. COMBO OPIODS, WORRIEDABOUT HYPOTENSION ESPECIALLY THE ELDERLY. QUOTED PI BUTFOLLOW UP WITH OTHER DATA IF AVAILABLE. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/10/1997 | OXY VS COMBO OPIODS, DOES ALOT OF HAND SURGERY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/1997 | OXY VS COMBO OPIODS, DOES ALOT OF HAND SURGERY. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/10/1997 | NEED TO FIND WHICH KIND OF DISEASE STATES HE IS USING OPIODS FOR ADN TELL HIM WHERE TO PLACE OXY.WHY IS HE GOING TO PERC AFTER T3 AND VIC AND GET SPECIFIC WITH PAT INFO THAT CAN LEAD TO OXY |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/10/1997 | NEED TO FIND WHICH KIND OF DISEASE STATES HE IS USINGOPIODS FOR ADN TELL HIM WHERE TO PLACE OXY.WHY IS HE GOINGTO PERC AFTER T3 AND VIC AND GET SPECIFIC WITH PAT INFOTHAT CAN LEAD TO OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/10/1997 | MET WITH TRACI BRYANT&PETER MAXYMIV PHM. NEED TO PRESENT OXY FOR CANCER NOT VS PERC/VIC |
| PPLPMDL0080000001 | HIGHLAND HEIGHTS | OH | 44143 | 6/10/1997 | QUICK HIT AT WINDOW/MADE APTT |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 6/10/1997 | QUICK HIT AT WINDOW/MADE APTT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/1997 | SHE IS MOVING HER OFFICE TO METRO.NEED TO TELL AUDREY TO M MAKE SURE THAT SHE COVERS HER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/11/1997 | NEED TO SEE WHAT MORE ATTENTION CAN GET.HE IS SARCASTIC BUT RAPPORT IS GETTING A LITTLE BETTER.THIS MAY HELP MOST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/11/1997 | INSERVICE.TRYING TO GO OVER ECDG STUDY AND HOW TO CONVERT TO OXY. NEED TO GET HIM MORE INVOLVED WITH THE CONVERSIONS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/11/1997 | VERY BUSY, JUST A UNI REMINDER. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/10/1997 | SHOWED ARKINSTAL AND VISUALLY SHOWED THAT BLOOD LEVELS ANDLUNG FUNCTION |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/10/1997 | USING LOTS OF 600! MOSTLY PEOPLE ALREADY ON UNI-SWITCHESMOST TO UNI ANYWAYS.GOOD GUY.INT IN OXY/SD HAD HEARD RE IT. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/10/1997 | DOES'T HAVE REALLY HIGH POTENTIAL ON RX DATA BUT COULD BE MISLEADING BECAUSE ITS A GROUP PRACTICE. PUSHED FLAT BLOOD LEVELS AND LONG DOSING, COMPLIANCE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/1997 | DOES'T HAVE REALLY HIGH POTENTIAL ON RX DATA BUT COULDBE MISLEADING BECAUSE ITS A GROUP PRACTICE. PUSHED FLATBLOOD LEVELS AND LONG DOSING, COMPLIANCE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/10/1997 | WENT OVER DEL SYS AND HOW TO USE AND WHEN AND WHERE TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/1997 | WENT OVER DEL SYS AND HOW TO USE AND WHEN AND WHERE TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/10/1997 | MET WITH TRACI BRYANT&PETER MAXYMIV PHM. NEED TO PRESENT OXYFOR CANCER NOT VS PERC/VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/10/1997 | MET WITH YVONNE WORKS WITH DR'SABRAKSIA,WPM,PLUCINSKY SETUP LUNCH INSERVICE WITH STAFF TALK SPEC PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/10/1997 | HE HAS ANOTHER PATIENT THAT HE IS GOING TO PUT ON OXY.SHE IS ON DARV FROM SILVERMAN NAD HE IS GOING TO START GIVING HS.ONLY.NEED TO FOLLOW UP TO MAKE SURE THAT PAT GETS ATC OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/10/1997 | HE HAS ANOTHER PATIENT THAT HE IS GOING TO PUT ON OXY.SHEIS ON DARV FROM SILVERMAN NAD HE IS GOING TO START GIVINGHS.ONLY.NEED TO FOLLOW UP TO MAKE SURE THAT PAT GETS ATCOXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 6/10/1997 | MET WITH YVONNE;WORKS WITH DR'SABRAKSIA;SET UP LUNCH INSERVICE WITH STAFF;TALK SPEC PAT |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 6/10/1997 | USE IS REALLY PICKING UP. HE HASN'T SEEM AS MUCH TOLERANCE AS HE WAS BEFROE. MAYBE FINALLY SINKING IN!!!!! |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/10/1997 | USE IS REALLY PICKING UP. HE HASN'T SEEM AS MUCH TOLERANCEAS HE WAS BEFROE. MAYBE FINALLY SINKING IN!!!!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/10/1997 | STRESS WITH OF NAINVE;GET PER BUS;STRESSLES CONST;LESS NASU 23%OXY NAS SAME AS DURA; TALK ABO;SPEC PAT THATY IS ON 20DUR DAY AND 30 AT NIGHT NO NEED TO GOTO PERC;LESS SIDE EFF WITH OXY VSM MS;LOW BACK PAIN SO IT SAFE; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/10/1997 | STRESS WITH OF NAINVE;GET PER BUS;STRESSLES CONST;LESS NASU23%OXY NAS SAME AS DURA; TALK ABO;SPEC PAT THATY IS ON 20DURDAY AND 30 AT NIGHT NO NEED TO GOTO PERC;LESS SIDE EFF WITHOXY VSM MS LOW BACK PAIN SO IT SAFE |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 6/10/1997 | GOOD USER/REALLY LIKES IT/TAKES ALL OFF C3 AND GOES TO OXY. DOESN'T CARE WHAT BARRETT DOES.DISC TITRATING TO 80MG+ SD WDNOW KNOWS/DOES WHEN CA SITUATION. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/10/1997 | GOOD USER/REALLY LIKES IT/TAKES ALL OFF C3 AND GOES TO OXY.DOESN'T CARE WHAT BARRETT DOES.DISC TITRATING TO 80MG+SD WDNOW KNOWS/DOES WHEN CA SITUATION. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 6/12/1997 | CONTINUING OF SEPARATE UNI FROM OTHER THEOPH.WENT OVER DEBUS BRIEFLY.NEED TO GET INTO MORE DETAIL |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 6/12/1997 | WENT OVER POST OP AS ANOTHER PROOF SOURCE FOR Q12 VS Q4. HE IS BEGINNING TO AGREE THAT OXY IS OPIOID OF CHOICE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/10/1997 | FOLLOWED UP ON HER 80 MGQ12 OXY PT. AND BROUGHT IN LIT REQUESTED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 6/12/1997 | HE MAY BE TAKING A PERSONAL LEAVE OF ABSENCE UNTIL SEPTEMB SEE WHAT ELSE IS GOING ON |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 6/12/1997 | HE HAD QUESTIONS ABOUT THE 600.HE IS ALSO SHOWING UP ON FIRST RX |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/10/1997 | FOLLOWED UP ON HER 80 MGQ12 OXY PT. AND BROUGHT IN LITREQUESTED. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/10/1997 | TRIED TO FIND OUT IN WHAT DISEASE STATES HE STILL USES FIXED COMBOS AND HE SAID THAT HE BASES WHAT HE USES ON THE PATIENTS RESPONSE.SAID THAT SOME PAT'S ACTUALLY LIKE THE EUPHORIA SHOWED THE POST OP STUDY AND TRIED TO COMPARE TO SHORT ACTING AND HOW OXY AND Q12 IS BETTER |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 6/12/1997 | STARTED THE DEBUSKE ARTICLE TO FURTHER SEP UNI FROM OTHER THEOPH |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/10/1997 | TRIED TO FIND OUT IN WHAT DISEASE STATES HE STILL USESFIXED COMBOS AND HE SAID THAT HE BASES WHAT HE USES ON THE PATIENTS RESPONSE.SAID THAT SOME PAT'S ACTUALLY LIKE THEEUPHORIA SHOWED THE POST OP STUDY AND TRIED TO COMPARE TOSHORT ACTING AND HOW OXY AND Q12 IS BETTER |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 6/11/1997 | PHARMCAST TO TALK TO IS JEFF NILES. SET UP APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/11/1997 | TRYING TO FIGURE OUT HOW TO GET HIM SOME SPEAKING WITHOUT HURTING ANYTHING.HE DOES NOT FEEL HE CAN BENEFIT FROM ANY OF MY DETAILING AND WILL NOT CHANGE ANYTHING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/1997 | TRYING TO FIGURE OUT HOW TO GET HIM SOME SPEAKING WITHOUT HURTING ANYTHING.HE DOES NOT FEEL HE CAN BENEFITFROM ANY OF MY DETAILING AND WILL NOT CHANGE ANYTHING |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/13/1997 | USING OTS MORE SEREV/WON'T LET ME HIM BUT SAYS HE USES UNI TOO.DOESN'T SEE TRUE BEN I DON'T THINK EXCEPT QD.HAS RX 600MG AND WILL CONT TO HE SAYS.THINKS HE KNOWS IT ALL AND LIKES REP TOO. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/1997 | FOLLOWUP ON SCYCLE CELL PAT THAT IS TAKING DIL BM'S Q4  ANDOA PAT  AND PAIN PATIENT THAT IS ALREADY ON OCY TALKED ABOUT IT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/11/1997 | QUICK OXY 80 REMINDER, STOPPED IN AT LUNCH. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/13/1997 | SAYS HE USED MORE LATELY, THOUGHS TILL HASN'T USED OXY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/11/1997 | QUICK OXY 80 REMINDER, STOPPED IN AT LUNCH. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/11/1997 | VERY BUSY, JUST A UNI REMINDER. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/11/1997 | PHARMCAST TO TALK TO IS JEFF NILES. SET UP APPT. |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44106 | 6/11/1997 | COMPARED OXY AND MSC.HE NEEDS TO GET MORE AGGRESSIVE WITH HIS PAIN MANAGEMTN AND RECOMMENDATIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/1997 | COMPARED OXY AND MSC.HE NEEDS TO GET MORE AGGRESSIVE WITHHIS PAIN MANAGEMTN AND RECOMMENDATIONS |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 6/11/1997 | MADE COMMENTS ABOUT PROGRAM.SEE WHAT HIS FIRST RX DOES |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 6/11/1997 | MADE COMMENTS ABOUT PROGRAM.SEE WHAT HIS FIRST RX DOES |
| PPLPMDL0080000001 | STRONGSILLE | OH | 44136 | 6/16/1997 | NEED TO FIND IF TREAT MORE COPD OR ASTHMA. THEN USE GUIDELIN FOR NOCTURNAL SYMPTOMS, SEE WHAT % OF PATIENTS EXPERIENCE. OXYCONTIN, OPIOID NAIVE PATIENTS , START WITH FOR ACUTE PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/11/1997 | GOOD OXY 80 REMINDER, THERE FOR LUNCH. TALKED TO CONNIE HIS PA. SHE SAID OXY IS GOING STRONG IN OFFICE AND HE HAS USED THE 80 ON SEVERAL PATIENT. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/11/1997 | QUICK OXY 80 REMINDER. THERE FOR LUNCH. TALKED TO CONNIEHIS PA. SHE SAID OXY IS GOING STRONG IN OFFICE AND HE HASUSED THE 80 ON SEVERAL PATIENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/11/1997 | VERY EXCITED ABOUT THE PROGRAM.COULD NOT SAY ENOUGH WANTS TO TALK FOR THE MONEY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/11/1997 | VERY EXCITED ABOUT THE PROGRAM.COULD NOT SAY ENOUGHWANTS TO TALK FOR THE MONEY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/11/1997 | FOLLOWUP ON SCYCLE CELL PAT THAT IS TAKING DIL BM'S Q4  AND OA PAT  AND PAIN PATIENT THAT IS ALREADY ON OCY TALKED ABOU TIT |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/11/1997 | SEEMS TO HAVE A CEILING ON OXY, DISCUSSED THAAT. HAS A PATIENT ON MSC 500 MG Q12, SWITCHING TO OXY, FOLLOW UP. BRING UP SIDE EFFECTD NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/11/1997 | SEEMS TO HAVE A CEILING ON OXY, DISCUSSED THAAT. HAS APATIENT ON MSC 500 MG Q12, SWITCHING TO OXY, FOLLOW UP.BRING UP SIDE EFFECTD NEXT CALL. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/16/1997 | TALKED ABOUT DEBUSKE AND HOW UNI IS DIFFERENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/16/1997 | RADIATION ONC.WORKING ON SHINA AND NOVAK TO GET EXTRA PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/12/1997 | STARTED TO GO OVER POST OP STUSY AND COMPARE TO OTHER FIXED COMBO'S |
| PPLPMDL0080000001 | OLMSTED FALLS | OH | 44138 | 6/16/1997 | THINKS OF OXY FOR ENDSTAGE;SHOW OA STUDY;STRESS UNIQ DEL SYS SHOW CONV TO VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/12/1997 | STARTED TO GO OVER POST OP STUSY AND COMPARE TO OTHERFIXED COMBO'S |
| PPLPMDL0080000001 | OLMSTED FALLS | OH | 44138 | 6/16/1997 | THINKS OF OCY FOR CANC; SHOW OA STUDY; STRESS DELIVERY SYSM |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/12/1997 | STILL LIMITED USE.SICKLE CELL.STARTED THE POST OP STUDY NEED TO GO MORE INTO DETAIL AND COMPARE TO USING OTHER FIXED COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/12/1997 | STILL LIMITED USE.SICKLE CELL.STARTED THE POST OP STUDYNEED TO GO MORE INTO DETAIL AND COMPARE TO USING OTHERFIXED COMBOS |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/17/1997 | TALKED ABOUT LEVELS AND FUNCTION.HE GAVE GOOD FEEDBACK BUT SEEMED UNAWARE OF HTE 600 OS WE TALKED ABOUT WHICH PAT TO USE ON |
| PPLPMDL0080000001 | AKRON | OH | 44109 | 6/17/1997 | QUICK REMINDER;SCHED APPT. JUNE 30 |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/12/1997 | CATCHING HIM AT WINDOW IS GETTING BETTER.RAPPORT IS STARTING TO IMPROVE.LEAVING REPRINTS.SAMPLING SEEMS TO BE MOST IMPORTANT |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 6/12/1997 | TALKED TO HIM THRU THE WINDOW AND JUST INTROED MYSELF AND OXY.MADE A LUNCH DATE |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/12/1997 | TALKED TO HIM THRU THE WINDOW AND JUST INTROED MYSELF ANDOXY.MADE A LUNCH DATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/13/1997 | IT SEEMS LIKE HE DOES NOT REMEMBER.HE HAS NOT INIT ANY PATIENTS BUT DID NOT HAVE ANY REASON WHY.NT  TRY TO BE SIGNIFICANTLY MORE CLINICAL TO SEE IF THAT HAS APPEAL.USE THE DATA BROCHURE |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/13/1997 | IT SEEMS LIKE HE DOES NOT REMEMBER.HE HAS NOT INIT ANYPATIENTS BUT DID NOT HAVE ANY REASON WHY.NT  TRY TO BESIGNIFICANTLY MORE CLINICAL TO SEE IF THAT HAS APPEAL.USETHE DATA BROCHURE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/13/1997 | NEED TO RELIVE THE AXIETY OF ABUSE POTENTIAL WITH OXYCONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/17/1997 | REMIND HIM AGAIN ABOUT 600'S AND UNDER 400 NOT AVAIL.REMIND HIM SENOKOT IS ON PPO GET HIM BETATDINE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/13/1997 | REBATE, THIS HOSPICE LOOKS LIKE IT PICKED UP ALOT OF BUSINES FOR ME BECAUSE OF THE REBATE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/13/1997 | REBATE, THIS HOSPICE LOOKS LIKE IT PICKED UP ALOT OF BUSINESFOR ME BECAUSE OF THE REBATE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/13/1997 | NEED TO RELIVE THE AXIETY OF ABUSE POTENTIAL WITH OXYCONTIN |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/13/1997 | SAYS HE USED MORE UNI LATELY, THOUGHS TILL HASN'T USED OXY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/17/1997 | USING LOTS OF 600 LATELY/SWITCHING CURRENT UNI PTS THOUGH  SAYS SWITCHES RIGHT AWAY TO UNI.NX-FIND OUT WHY SEEE |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/13/1997 | **NEED TO KEEP IN DR MINDS THE LACK OF ABUSE FACTOR HAD A PATIENT ON DURAGESIC, I TOLD HER HOW TO CONVERT TOOXYCONTIN. START WITH, STAY WITH.** |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/13/1997 | **NEED TO KEEP IN DR MINDS THE LACK OF ABUSE FACTORHAD A PATIENT ON DURAGESIC, I TOLD HER HOW TO CONVERT TOOXYCONTIN. START WITH, STAY WITH.** |
| PPLPMDL0080000001 | OLMSTEAD FALLS | OH | 44138 | 6/16/1997 | CHUCK DOESNT GET ANY CALLS FOR OXY WILL STOCK IF CALLS WILLSWITCH UNIDUR TO UNIPHYL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/16/1997 | COUGHT P IN HIS LEAVING.WILL BE HERE FOR 2 MORE WEEKS. HE DID PROMISE TO TELL PEOPLE AT DUKE |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/16/1997 | DR HAS CONCERN ABUSE AND ADDICTION POTENTIAL.NEED TO KEEP IN HIS MIND THE LIABILITY FOR LACK OF ABUSE.START WITH PATIENTS. PATIENTS ADDICTED TO PECOCET CAN PUTON OXYCONTIN. GO AFTER LORCEET AND VICODIN. START WITH. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/16/1997 | NEED TO FIND IF TREAT MORE COPD OR ASTHMA. THEN USE GUIDELINFOR NOCTURNAL SYMPTOMS, SEE WHAT % OF PATIENTS EXPERIENCE.OXYCONTIN, OPOID NAIVE PATIENTS , START WITH FOR ACUTE PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/16/1997 | TRYING TO FOLLOW UP TO SEE IF SHE HAS USED OR FIND HER COMFORT LEVEL.SHE MAY NEED A LITTLE MORE PRODUCT KNOWLEDGE. SHOW HER ANY CLINICALS OR ANYTHING PERTAINING TO THE CLINICALS.SHE SEEMS LIKE THAT WOULD HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/1997 | TRYING TO FOLLOW UP TO SEE IF SHE HAS USED OR FIND HERCOMFORT LEVEL.SHE MAY NEED A LITTLE MORE PRODUCT KNOWLEDGE.SHOW HER ANY CLINICALS OR ANYTHING PERTAINING TO THECLINICALS.SHE SEEMS LIKE THAT WOULD HELP |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 6/16/1997 | CHUCK DOESNT GET ANY CALLS FOR OXY WILL STOCK IF CALLS WIILSWITCH UNIDUR TO UNIPHYL |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 6/17/1997 | APPT. IN AUGUST; DETAILED MARYELLEN ON OXY;VER INTER;TOLD DOC AND HE'S INTERESTE |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 6/17/1997 | PLENTY OF SAMPLES;GO OVER BENEFITS OF UNI AT APT; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/1997 | TRYING TO GET HER MOTIVATED TO HELP SET UP A TALK WITHBOSWELL OR ROSENBERG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/16/1997 | NEW PATIENT DOING WELL.TOLD ME ABOUT HIS FRIEND THAT DOES NOT LIKE OXY.PASSED THE INFO ALONG TO SUSAN.HE IS SOLD TO THE POINT THAT HE COULD DETAIL PRODUCT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/1997 | NEW PATIENT DOING WELL.TOLD ME ABOUT HIS FRIEND THAT DOESNOT LIKE OXY.PASSED THE INFO ALONG TO SUSAN.HE IS SOLDTO THE POINT THAT HE COULD DETAIL PRODUCT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/16/1997 | TRYING TO GET HER MOTIVATED TO HELP SET UP A TALK WITH BOSWELL OR ROSENBERG |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/16/1997 | THINKS OF OXY FOR ENDSTAGE SHOW OA STUDY STRESS UNIQ DEL SYSSHOW CONV TO VIC. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/16/1997 | THINKS OF OCY FOR CANC  SHOW OA STUDY  STRESS DELIVERY SYS |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 6/16/1997 | ADDRESS START WITH QUICK ONSET OF ACTION, Q12, LOW ABUSE POTENTIAL, COMBAT 52-53, SAFETY.  OPIOID NAIVE PATIENTS. GET THOSE ACUTE PATIENTS. UNIPHYL, SEES COPD PATIENTS ADDRESS NOCTURNAL SYMPTOMS, UNIPHYLS ONLY QD IN THE PM |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/16/1997 | ADDRESS START WITH QUICK ONSET OF ACTION, Q12, LOW ABUSEPOTENTIAL, COMBAT 52-53, SAFETY.  OPIOID NAIVE PATIENTS.GET THOSE ACUTE PATIENTS. UNIPHYL, SEES COPD PATIENTSADDRESS NOCTURNAL SYMPTOMS, UNIPHYLS ONLY QD IN THE PM |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/17/1997 | SHE USES MS CONTIN TO TREAT PAIN, SHOW QUICKER ONSET OF ACTILESS ABUSE POTENTIAL, LESS SIDE EFFECTS, NO STIGMAUNIPHYL,  DOSED IN PM GIVE IMPROVED PULMONARY FUNCTIONWITH INCREASED AM STC |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/18/1997 | QUICK HIT;SD STARTED PT ON UNI 600-SO FAR SO GOOD;DO ANOTHER LUNCH |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/17/1997 | TALKED ABOUT LEVELS AND FUNCTION.HE GAVE GOOD FEEDBACK BUTSEEMED UNAWARE OF HTE 600 OS WE TALKED ABOUT WHICH PAT TOUSE ON |
| PPLPMDL0080000001 | N OLMSTED | OH | 44070 | 6/17/1997 | STOCKIS OXY 10&20S DOCS FROM CLINIC SEE'S IT USED FRO BACKALREADY SWITCHING UNIDR TO UNPHY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/17/1997 | HIS PATIENTS COME IN SPURTS AND MOSTOY HE FOLLOWS LEADS FROM ONC'S |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/17/1997 | HIS PATIENTS COME IN SPURTS AND MOSTOY HE FOLLOWSLEADS FROM ONC'S |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/18/1997 | HE TOOK GREAT PLEASURE TO SHOW CHARTS WITH PATIENTS ON UNI. KEEP THE RAPPORT GOING.HE TALKED AOBUT LEB FOOD.TALKED LEVELS.NT GET MORE SPECIFIC ABOUT DIS STATES |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 6/17/1997 | USING BUT NO TENOUGH/WON'T GET SPECIFIC/NX ASK WHAT HIGHESTDOSE IS USING? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/17/1997 | USING BUT NO TENOUGH/WON'T GET SPECIFIC/NX ASK WHAT HIGHESTDOSE IS USING? |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/17/1997 | PHARMACIST IS VERY WORRIED ABOUT ABUSE POTENTIAL. NEED TO TELL HIM AS LONG AS DOCUMENTED, THEN HE IS OK. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/17/1997 | DR USING OXY, LIKES HIGHER DOSING. REMIND OXY IR FRO BREAKTHTOLERANCE ASPECT IMPORTANT.  SAFETY, EVEN STUDIED INNON MALIGNANT PATIENTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/17/1997 | DR USING OXY, LIKES HIGHER DOSING. REMIND OXY IR FRO BREAKTHTOLERANCE ASPECT IMPORTANT.  SAFETY, EVEN STUDIED INNON MALIGNANT PATIENTS. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 6/17/1997 | DR HAS OXYCONTIN NICHED FOR CANCER PATIENTS NEED, TO HITSTART WITH STAY WITH.  QUICK ONSET OF ACTION, LOW ABUSEPOTENTIAL, SAFETY.  AVG 105 MG MALIGNANT AND 40MG FORNONMALIGNANT. UNIPHYLY, |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/17/1997 | USING LOTS OF 600 LATELY/SWITCHING CURRENT UNI PTS THOUGH SAYS SWITCHES RIGHT AWAY TO UNI.NX-FIND OUT WHY SEEE |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 6/17/1997 | PROVIDES DRUGS FOR VNA,WESTER RES,FAIRVIEW HOSPICE; TOM WANL) TO BE TRAINED AT OUR SPEAKERS BERUA; ALSO WANTS PATIENT INFOON PAIN FOR PATIENTS |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 6/17/1997 | OXY 10*20'S |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 6/18/1997 | SAMPLE ONLY |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 6/17/1997 | STOCKIS OXY 10&20S DOCS FROM CLINIC SEE'S IT USED FRO BACKALREADY SWITCHING UNIDR TO UNPHY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/17/1997 | PHARMACIST IS VERY WORRIED ABOUT ABUSE POTENTIAL, NEED TOTELL HIM AS LONG AS DOCUMENTED, THEN HE IS OK. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 6/17/1997 | NEED THEM TO BRING IN OXY 80MG.  UNIPHYL HAVE 600MG |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 6/17/1997 | PROVIDES DRUGS FOR VNA,WESTER RES,FAIRVIEW HOSPICE  TOM WAN) TO BE TRAINED AT OUR SPEAKERS BERUA  ALSO WANTS PATIENT INFO ON PAIN FOR PATIENTS |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 6/17/1997 | NEED THEM TO BRING IN OXY 80MG.  UNIPHYL HAVE 600MG |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/17/1997 | PLENTY OF SAMPLES;GO OVER BENEFITS OF UNI AT APT; |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/17/1997 | NEED TO HIT ON START WITH, QUICK ONSET OF ACTION AND STAY WITH, Q12, SAFETY AND LOW ABUSE POTENTIAL.  LOW BACK PAIN AND SOME OSTEO.  UNIPHYL, COPD AND ASTHMA EQUAL?, QD HIGHER TBL'S IN AM, SLEEP BETTER QUALITY OF LIFE. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 6/18/1997 | NEED TO FIND A WAY TO GET SOME BETTER TIME.TRY A LUNCH. THEY ARE USING A FAIR SHARE.STRESSED THE 600'S.OFF MGR LIKES CIGARS |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 6/18/1997 | DROPPED OFF INDIGANTFORMS FOR BARB.ONE OF BRESSI PAT'S |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/17/1997 | NEED TO HIT ON START WITH, QUICK ONSET OF ACTION AND STAYWITH, Q12, SAFETY AND LOW ABUSE POTENTIAL.  LOW BACK PAIN AND SOME OSTEO.  UNIPHYL, COPD AND ASTHMA EQUAL?, QDHIGHER TBL'S IN AM, SLEEP BETTER QUALITY OF LIFE. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 6/17/1997 | COUGHT THEM ON A BAD DAY.MADE OXY AS SIMPLE AS POSSIBLE. USING OPIOIDS ON BACK OA AND DEGEN DISKS SO PERFECT CAND FOR OXY USE.TRY TO GET HIM TO START AND GET FEEDBACK TO GET OTHERS |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/17/1997 | COUGHT THEM ON A BAD DAY.MADE OXY AS SIMPLE AS POSSIBLE. USING OPIOIDS ON BACK OA AND DEGEN DISKS SO PERFECT CANDFOR OXY USE.TRY TO GET HIM TO START AND GET FEEDBACK TO GETOTHERS |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 6/17/1997 | OXYCONTIN,LOW ABUSE POTENTIAL, Q12, SAFETY.  UNIPHYL, QD DOSED IN PM GIVES HIGHER STC LEVELS IN AM. |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 6/17/1997 | DR HAS OXYCONTIN NICHED FOR CANCER PATIENTS NEED, TO HIT START WITH STAY WITH.  QUICK ONSET OF ACTION, LOW ABUSE POTENTIAL, SAFETY.  AVG 105 MG MALIGNANT AND 40MG FOR NONMALIGNANT. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 6/18/1997 | DISCUSS DOCUMENTATION KIT NEXT-COCKY BUT USING MORE BUT SEEMS PUTS 2 PTS ON AND TAKES 2 OFF/LISTENS TO PTS COMPLAIN TOO MUCH.WON'T STICK WITH. WHY?SAYS ABSOLUTELY WON'T USE 80 ON ANYONE BUT CA PTS. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/18/1997 | DISCUSS DOCUMENTATION KIT NEXT-COCKY BUT USING MORE BUTSEEMS PUTS 2 PTS ON AND TAKES 2 OFF/LISTENS TO PTS COMPLAINTOO MUCH.WON'T STICK WITH. WHY?SAYS ABSOLUTELY WON'T USE80 ON ANYONE BUT CA PTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/18/1997 | TALKED ABOUT FLEX AND HOW OXY CAN BE USED SOONER THAN OTHER THERAPIES. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 6/18/1997 | TALKED ABOUT FLEX AND HOW OXY CAN BE USED SOONER THANOTHER THERAPIES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/18/1997 | HE REMEMBERED MEETING AT THE VA.HE WILL BE STARTING IN REAL PROACTICE ON GREEN RD WITH CLEVELAND PHYCISIANS GROUP.HE MAY BE WORTH FOLLOWING TO SEE WHAT CAN BE DONE.TALKED ABOUT LITERATURE AND KIDNEY REPRINT.HE IS VERY OPEN |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 6/18/1997 | HE REMEMBERED MEETING AT THE VA.HE WILL BE STARTING IN REALPROACTICE ON GREEN RD WITH CLEVELAND PHYCISIANS GROUP.HEMAY BE WORTH FOLLOWING TO SEE WHAT CAN BE DONE.TALKED ABOUTLITERATURE AND KIDNEY REPRINT.HE IS VERY OPEN |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/18/1997 | HE TOOK GREAT PLEASURE TO SHOW CHARTS WITH PATIENTS ON UNI.KEEP THE RAPPORT GOING.HE TALKED AOBUT LEB FOOD.TALKEDLEVELS.NT GET MORE SPECIFIC ABOUT DIS STATES |
| PPLPMDL0080000001 | Cleveland HTS | OH | 44118 | 6/18/1997 | TRYING TO GET HIM TO OPEN UP AND GET MORE SPECIFIC |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/18/1997 | TRYING TO GET HIM TO OPEN UP AND GET MORE SPECIFIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/18/1997 | SAYS PATIENTS WHO HE S SWITCHED FROM MS TO OXY LIKE MS BETTR USES DARVOCET.THEN GOES TO OXY KNOWS LESS SE WITH OXY.SHOWBACK STUDY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/18/1997 | SAYS PATIENTS WHO HE,S SWITCHED FROM MS TO OXY LIKE MS BETTRUSES DARVOCET.THEN GOES TO OXY.KNOWS LESS SE WITH OXY:SHOWBACK STUDY AGAIN; |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 6/18/1997 | NEXT TIME SEE STEVE; MARK GETS PLEASURE OF HARRASING REPS DOESN'T LIKE C2'S.WANTED TO KNOW WE GIVE CE CREDITS CAUSE I GAVE HIM PI;SAYS HE DOESN'T READ PI'S UNLESS CE CREDITS;JERK NO OXY CONTIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/18/1997 | NEED TO GET 40'S OXY STOCKED;HE WANTS TO USE HIGHER STRENGT; KEEP REINFORCING OXY VS DURA;CAUSE DR. WARREN USES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 6/18/1997 | NEED TO GET 40'S OXY STOCKED;HE WANTS TO USE HIGHER STRENGT;KEEP REINFORCING OXY VS DURA;CAUSE DR. WARREN USES |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 6/18/1997 | HAS 10&20'S OXY;DR. RAJ RX;ONE PATIENT ON UNIPH |
| PPLPMDL0080000001 | LYNDHURST | OH | 44118 | 6/18/1997 | SHE HAS BEEN GOING TO THE HIGHER STRENGTHS MORE FREQWNTLY.NEED TO TALK MORE ABOUT SPECIFIC DISEASE STATES AND TRY TO GET MORE OF HER FIXED OCMBOS |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/18/1997 | SHE HAS BEEN GOING TO THE HIGHER STRENGTHS MOREFREQUWNTLY.NEED TO TALK MORE ABOUT SPECIFIC DISEASE STATESAND TRY TO GET MORE OF HER FIXED OCMBOS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/18/1997 | TRYING TO SET MORE PROGRAMS FOR ONC.MAY WANT TO ASK VARGHAI IF HE WOULD LIKE A PAIN MGMT PROGRAM FOR THE HOSPITAL AND WORK THRU HIM |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/18/1997 | NEXT TIME SEE STEVE. MARK GETS PLEASURE OF HARRASING REPSDOESN'T LIKE C2'S WANTED TO KNOW WE GIVE CE CREDITS CAUSE IGAVE HIM PI SAYS HE DOESN'T READ PI'S UNLESS CE CREDITS JERKNO OXY CONTIN |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/18/1997 | BILL VERY NICE WILL PUT IN 10 OXY'S;SEE IF HE'S HAD ANY RX'SFROM DR. MIGEL;DOES HI HAVE 10'S IN; FOLLOW UP ON UNIPHL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/18/1997 | STOCKS 10,20,40'S OF OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/18/1997 | TRIED TO GET SOME FEEDBACK AND HAVING HIS WIFE MAY NOT HAVE BEEN MUCH OF AN ADVANTAGE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 6/18/1997 | TRIED TO GET SOME FEEDBACK AND HAVING HIS WIFE NOTHAVE BEEN MUCH OF AN ADVANTAGE. |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 6/18/1997 | BILL VERY NICE WILL PUT IN 10 OXY'S;SEE IF HE'S HAD ANY RX'S FROM DR. MIGEL;DOES HI HAVE 10'S IN; FOLLOW UP ON UNIPHL |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/18/1997 | STOCKS 10,20,40'S OF OXY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44132 | 6/19/1997 | NOT USING CORRECTLY/RESERVING FOR PERC PTS/DISCUSSED AGAIN USING INSTEAD OF DARV/SO WD THINK ABOUT IT CONCERNED WITH GOING TO LA RIGHT AWAY.STRESS WHY SHOULD NX |
| PPLPMDL0080000001 | WESTLAKE | OH | 44132 | 6/20/1997 | HAS SOME PATIENTS HE THINKS HE COULD PUT ON OXY SEE IF HES TRIED PERCS HOW PHAR TO SEE IF IT'S ON FORMULARY KEEP PUSHIN UNI AS BETTER THEOP |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 6/18/1997 | NOT USING CORRECTLY/RESERVING FOR PERC PTS/DISCUSSED AGAINUSING INSTEAD OF DARV/SO WD THINK ABOUT IT CONCERNED WITHGOING TO LA RIGHT AWAY.STRESS WHY SHOULD NX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 6/20/1997 | REBATES WITH DEBBIE;SPOKE WITH JANE AND WILL SCHEDULE INSERV IN AUGUST;CURRENTLY 86 PATIENTS;6 HOSPITALS,8 COUNTIES |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/18/1997 | PUSH OXY EARLY VS PERCOCET &DARVOCET;HIT OXY VS DURAGESIC HARD;AND GIVE HIM COST OF OXY;COST IS IMPORT TO HIM;THINKS DURA IS NOT MUCH DIFF COMPARED TO MS |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/18/1997 | PUSH OXY EARLY VS PERCOCET &DARVOCET;HIT OXY VS DURAGESICHARD;AND GIVE HIM COST OF OXY;COST IS IMPORT TO HIM;THINKSDURA IS NOT MUCH DIFF COMPARED TO MS |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/20/1997 | THE PAT ON HIGH DOSE MSC HAS DIED BUT THEY WERE IMPRESSED QUALITY OF LIFE.WENT OVER UNI MATERIAL.RECEIVED MATERIALS FROM RHYS |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 6/18/1997 | CONCERNED ABOUT ADDICTION.KEEP STRESSING QA STUDY;AND QLTY OF LIFE;SAYS HE'LL USE;HAS LOTS OF PATIENTS IN PAIN.KEEP REM |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/18/1997 | CONCERNED ABOUT ADDICTION KEEP STRESSING QA STUDY AND QLTYOF LIFE SAYS HE'LL USE HAS LOTS OF PATIENTS IN PAIN KEEP REM |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 6/18/1997 | USING QUITE WELL;/SAYS TITRATING WITH CA PTS.NO 80MG YET. NX-WHAT IS HIGHEST DOSE USING RIGHT NOW? |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 6/18/1997 | USING QUITE WELL/SAYS TITRATING WITH CA PTS.NO 80MG YET.NX-WHAT IS HIGHEST DOSE USING RIGHT NOW? |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/19/1997 | BAD MOOD/PROBABLY WILL BE LEAVING IN AUGUST.TAKING MOST OF ROSENZWEIGS PTS RIGHT NOW/EXTREMELY BUSY/WILL SEND PTS TO SABIERS WHEN LEAVES.NOT SOLD ON OXY FOR SOME REASON/CAN'T GET HANDLE ON WHY.KEEPS TELLING ME SHE LIKES DURA.NOT TI- TRATING RIGHT. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 6/20/1997 | DR'S BIG CONCERN WITH USING A OPIOID FOR PAIN IS ADDICTION. ADDRESS THE LESS ABUSE POTENTIAL, SHOW THE TOLERANCE ISSUE IN THE PACKAGE INSERT. SO COMPARISON OF THE AMOUNT OF CODIENE AND THE AMOUNT OF OXYCONTIN TO BE USED. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/20/1997 | DR'S BIG CONCERN WITH USING A OPIOID FOR PAIN IS ADDICTION.ADDRESS THE LESS ABUSE POTENTIAL, SHOW THE TOLERANCE ISSUEIN THE PACKAGE INSERT. SO COMPARISON OF THE AMOUNT OFCODIENE AND THE AMOUNT OF OXYCONTIN TO BE USED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/20/1997 | SPLITS 600 UNI TABS IN HALF JUST AGREES BUT SAYS HE SEEP REMINDING HIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/20/1997 | FEELS MORPHINE IS MORE POTENT AND WILL USE FOR MORE SEVEREOR ENDSTAGE.WHEN HE STARTS OXY, HE WILL STAY WITH IT.WETALKED ABOUT THE CLINICALS AND CONVERSION DOSES AND WE ALSOTALKED ABOUT THE HIGHER STRENGTHS.HE SAID THAT I WOULD NEVERCONVICE HIM BUT I DONT BELIEVE HIM.HE HAS ONE PAT ON KADIAN |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/20/1997 | SET UP INSERVICE WITH 5 NURSES ON OXY ;SENOKOT S SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/20/1997 | FOLLOWED UP ON THE PROGRAM.TRIED TO GENERATE SOME INTEREST FOR A PROGRAM BUT MAY WANT TO GO THRU VARGHA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/1997 | FOLLOWED UP ON THE PROGRAM.TRIED TO GENERATE SOME INTERESTFOR A PROGRAM BUT MAY WANT TO GO THRU VARGHA |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 6/23/1997 | STILL HAS ALOT OF SAMPLES YET SAYS SINCE LUNCH HAS BEEN USG MORE UNI. REINFORCED BENEFITS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/23/1997 | FOLLOW UP WITH LIST OF SPEAKERS FOR LUNG CANCER FOR GRAND RO IN NOV;FOLLOW UP WITH ANSWER TO SPONSORING DR. HUDGEL;ALSO WORKING WITH MARYELLEN ON SPONSORING TUMOR BOARD; SHE WAS GOING TO SPEAK WITH DR. SHIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 6/20/1997 | SEEMS TO TAKE A GREATER INTEREST IN SEN THAN OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/20/1997 | SEEMS TO TAKE A GREATER INTEREST IN SEN THAN OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/20/1997 | SET UP INSERVICE WITH 5 NURSES ON OXY ;SENOKOT S SAMPLES |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/20/1997 | KICKED AROUND OXY ON FORMULARY.PALOARTY ASKED FOR IT;DR.TAYLWANTS IT;DR. SANTIAGO HEAD OF PNT COMMITTE;RECEPTIVE FOLLOWUP WITH CRAIG TO GET IN ON FOMULARY |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/20/1997 | OXY 40MG, UNI 600MG |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 6/20/1997 | DR TREATS ALL TYPES OF PAIN, FROM CANCER TO A SSORE TOE. MENTIONED USED MS CONTIN TODAY. NEED TO NICHE OXYCONTIN AT START WITH STAY WITH. NEED TO ASK WHEN CONSIDERS LONG ACTING MEDICATION. IF ANY CONCERNS WITH OXYCODONE PRODUCT. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/20/1997 | DR TREATS ALL TYPES OF PAIN, FROM CANCER TO A SSORE TOE. MENTIONED USED MS CONTIN TODAY. NEED TO NICHE OXYCONTINAT START WITH STAY WITH. NEED TO ASK WHEN CONSIDERSLONG ACTING MEDICATION. IF ANY CONCERNS WITH OXYCODONEPRODUCT. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 6/20/1997 | OXY 40MG, UNI 600MG |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/20/1997 | KICKED AROUND OXY ON FORMULARY.PALOARTY ASKED FOR IT;DR.TAYL WANTS IT;DR. SANTIAGO HEAD OF PNT COMMITTE;RECEPTIVE FOLLOW UP WITH CRAIG TO GET IN ON FOMULARY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 6/20/1997 | HAS SOME PATIENTS HE THINKS HE COULD PUT ON OXY ;SEE IF HESTRIED PERCS;CHECK HDS PHAR TO SEE IF IT'S ON FORMULARY;KEEP PUSHIN UNI AS BETTER THEOP; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/20/1997 | BE VERY TECHINCAL WITH DO;TALK ABOUT DURAG PATIENTS AND FIND WEEKNESSES;IE TOXCITY & TITRATIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/20/1997 | BE VERY TECHINCAL WITH DO;TALK ABOUT DURAG PATIENTS ANDFINDWEEKNESSES;IE TOXCITY & TITRATIN |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 6/23/1997 | STILL ALOT OF PERC COMING OUT OF HERE.NEED TO GET VERY SPECIFIC AND SEE WHEN THEY USE AND WHY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/23/1997 | STILL ALOT OF PERC COMING OUT OF HERE.NEED TO GET VERYSPECIFIC AND SEE WHEN THEY USE AND WHY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/23/1997 | WORKED THE ONC CLINIC AND TRYING TO GET TO PAIN CLINIC BUT THEY WERE AT MEETINGS.NEED TO TALK W SUSAN POWELL PHD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44307 | 6/23/1997 | SAYS HE HAS STARTED A COUPLE PTS ON UNI 600, DID SHOW UP ON FIRST RX, MAKING PROGRESS!! |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/23/1997 | NEED TO GET MKT DATA ON HIM, SAYS USING ALOT OF OXY. RECENTLY SWITCHED PERCOCET PT. TO OXY AND DOING WELL. NEEDTO GET THEM SENAKOT S WHEN I GET IT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/23/1997 | NEED TO GET MKT DATA ON HIM, SAYS USING ALOT OF OXY. RECENTLY SWITCHED PERCOCET PT. TO OXY AND DOING WELL. NEEDTO GET THEM SENAKOT S WHEN I GET IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44143 | 6/23/1997 | DIFFICULT CALL, ONLY GAVE ME TIME WHILE SIGNING. USING SO 'MUCH SERVETN, JST COMPARED TO OTHER THEOP. HIGHLIGHTED THE EVENING DOSE AND BLOOD LEVELS, DID WANT SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/23/1997 | GET HIM TO DISCUSS A SPECIFIC PATIENT;USES VICADEN ATC;VERY INTERSED IN OXY;FOLLOW UP ON WORKMAN'S COMP;BC8S,MEDICARE; SAYS HIS USING LESS ACETAMINPHIN;WALGREEN'S WONT HONOR HIS RX'S; MENTIONED HE TREATS ALOT OF AMPUTEES THAT NO ONE ELSE WILL TREAT. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1997 | GET HIM TO DISCUSS A SPECIFIC PATIENT;USES VICADEN ATC;VERYINTERSED IN OXY;FOLLOW UP ON WORKMAN'S COMP;BC8S,MEDICARE;SAYS HIS USING LESS ACETAMINPHIN;WALGREEN'S WONT HONOR HISRX'S; MENTIONED HE TREATS ALOT OF AMPUTEES THAT NO ONE ELSEWILL TREAT. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 6/23/1997 | BUSY/PRESENTED QUICK/STRESSED USE W/OA PTS OR ANY PAIN/SD VNS USES (?)KNEW ABOUT BUT HAS NEVER USED.SET UP LUNCH FOR MORE TIME. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/23/1997 | BUSY/PRESENTED QUICK/STRESSED USE W/OA PTS OR ANY PAIN/SDVNS USES (?)KNEW ABOUT BUT HAS NEVER USED.SET UP LUNCHFORMORE TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1997 | SPLITS 600 UNI TABS IN HALF.JUST AGREES BUT SAYS HES USES EKEEP REMINDING HIM |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 6/24/1997 | WINDOW CALL, QUICK BENEFIT STATEMENT ABOUT UNI, DID NOT WANT SAMPLES. I DONT THINK HE RELIES ON SAMPLES FOR ANY OF HIS THEOP PATIENTS. |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 6/23/1997 | TALKED ABOUT SAFETY. HE SEEMS TO THINK OXY IS STRONGER AND MORE ADDICTIVE THAN VIC. CAN'T SEE, TO GET THROUGH. NEXT CALL TRY TO GET HIM TO DISCUSS A SPECIFIC PT. HE PUT ON OXY. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 6/24/1997 | JUST EXPANDED PRAACTICE, HAVE ALOT MORE ROOM, FUENNING SAID NOW DOING LUNCHES SINCE THEY HAVE THE SPACE. FINALLY GET SOME TIME WITH HIM TO BUILD RAPPORT. ADDING NEW DOC FROM CLEV CLINIC IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/23/1997 | GOT CALLED TO SURG.WALKED IN EVEVATOR WITH HIM.JUST MENTIONY OXY;FIND OUT IF HES USING 80 AND 40'S AND NO PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/23/1997 | GOT CALLED TO SURG.WALKED IN EVEVATOR WITH HIM JUST MENTIONOXY FIND OUT IF HES USING 80 AND 40'S AND NO PATCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 6/23/1997 | KEEP REINFORCING SAFETY VS DILUIDID DID NOT REALIZE HOW ABUS THIS DRUG IS START WITH AND STAY WITH NO TOLERANCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/24/1997 | TRYING TO DO THE SAME AS I DID WIHT SIDDIQUE AND PICK UP RIGHT FROM SEPARATING THEOPH |

| Code | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/23/1997 | KEEP REINFORCING SAFETY VS DILUIDID.DID NOT REALIZE HOW ABUSTHIS DRUG IS START WITH AND STAY WITH NO TOLERANCE |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/24/1997 | TREATS MORE COPD PATIENTS . NEED TO DISTIGUISH QD DOSING IN THE EVENING GIVES HIGHER SERUM LEVELS IN AM WHICH IMPROVE PULMONARY FUNCTION. NO FLAT BLOOD LEVELS SAFETY THAN DOSING BID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/23/1997 | STOCKS ALL STRENTHS;MORE 40 MG TABS ONLY A FEW 80 MG;FOLLOW UP TO SEE IF CASSLEBERRY HAS USED. |
| PPLPMDL0080000001 | AKRON | OH | 44333  0 | 6/23/1997 | PROBABLY SHOULDN'T BE A TARGET ANYMORE. USED TO GENERAL SURGERY ALOT, NOT BACK TO INTERNAL MED. POSITIONED OXY AS START WITH, STAY WITH AND WENT OVER BENEFITS, SAYS HE DOESN'T USE ALOT OF |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/24/1997 | CHECKING SA,PLES GOT TO GIVE QUICK HIT IN HALL. REMINDED UNI DOSED IN EVENING WITH MEAL. AND 600 REMINDER. SAID HE RECENTLY PUT A PT ON THE 600. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1997 | PROBABLY SHOULD BE A TARGET ANYMORE. USED TO GENERALSURGERY ALOT, NOT BACK TO INTERNAL MED. POSITIONED OXY AS START WITH, STAY WITH AND WENT OVER BENEFITS, SAYS HE USE ALOT OF |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 6/23/1997 | THINGS ARE FINALLY STARTING TO PICK UP.MADE TIME TO DO REBATE WITH LINDA |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1997 | STOCKS 10&JUST ORDERED 40'S FOR A PARTICULAR PATIENT;WILL EVENTUALLY STOCK 20'S TALKS TO DAVE PHARM AT LUTH ALL THE TIMETHOUGHT TOXICYT WITH ACET WOULD BE IMPORT TO DR. CASSLEBERRYSEE IF CASSLEBERRY RX OXY YET. WILL SHE PUT 20'S IN |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/23/1997 | THINGS ARE FINALLY STARTING TO PICK UP.MADE TIME TO DOREBATE WITH LINDA |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1997 | STOCKS ALL STRENTHS;MORE 40 MG TABS ONLY A FEW 80 MG;FOLLOW UP TO SEE IF CASSLEBERRY HAS USED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/23/1997 | SAW HIM AT THE VA.HE IS STARTING TO REMEMBER OXY.WENT OVER DE SYS AND STARTED TOGET INTO SPEC PAT.NEED TO CONTINUE AND GET HIS FEEDBACK AND GET HIM TO INIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/23/1997 | SAW HIM AT THE VA.HE IS STARTING TO REMEMBER OXY.WENT OVERDEL SYS AND STARTED TOGET INTO SPEC PAT.NEED TO CONTINUEAND GET HIS FEEDBACK AND GET HIM TO INIT |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/24/1997 | HAS STARTED 2 PTS ON UNI SINCE LAST APPT. SWITCHED FROM THEO AND ONE PATIENT COMMENTED ON HOW MUCH BETTER SHE FELT AND WAS SLEEPING. HE BELIEVES UHI IS THE BEST NOW FOR NOCTURNAL SYMPTOMS. HASN'T BEEN USING OXY, INTROED THE 80 MG. REALLY ONLY USES OPIODS FOR CANCER PAIN. HE DID ASK ABOUT CONVERTING A PT. FROM 30 MG OF MSC, SO FOLLOW |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/23/1997 | PUSHING HIM TO USE THE 20 MG. MORE. MOST COMFORTABLE USING THE 10, EVEN THOUGH HE KNOWS THAT MANY OF HIS PATIENTS ARE TAKING 2. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1997 | PUSHING HIM TO USE THE 20 MG. MORE. MOST COMFORTABLE USINGTHE 10, EVEN THOUGH HE KNOWS THAT MANY OF HIS PATIENTS ARETAKING 2. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/23/1997 | STOCKS 10&JUST ORDERED 40'S FOR A PARTICULAR PATIENT. WILL EV ENTUALLY STOCK 20'S TALKS TO DAVE PHARM AT LUTH ALL THE TIME THOUGHT TOXICYT WITH ACET WOULD BE IMPORT TO DR. CASSLEBERRY SEE IF CASSLEBERRY RX OXY YET. WILL SHE PUT 20'S IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 6/23/1997 | GETTTING HIM TO COMMITT IS DIFFICULT.TRYING TO BUILD ON SUCCESSES FROM OTHER PHYSICIANS.NEED TO GET SPECIFIC TO SEE IF THAT HELPS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/1997 | GETTTING HIM TO COMMITT IS DIFFICULT.TRYING TO BUILD ON SUCCESSES FROM OTHER PHYSICIANS.NEED TO GET SPECIFIC TO SEE IF THAT HELPS |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 6/24/1997 | SAMPLES/ASKED ME ABOUT OXY.SD LEARNED SOMETHING TODAY.GOIOD FOR HEADACHES??NX-ASK WHY SO MUCH SURE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/23/1997 | HE IS NOT RESPONSIVE TO ME AT ALL |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 6/23/1997 | VERY QUIET AND STRANGE, DIFFICULT TO GET INTO CONVERS WITH DOES HAS 4 OR 5 KIDS, NEXT CALL TRY TO BUILD RAPPORT WITH THE KID THING. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1997 | VERY QUIET AND STRANGE, DIFFICULT TO GET INTO CONVERS WITHDOES HAS 4 OR 5 KIDS, NEXT CALL TRY TO BUILD RAPPORT WITHTHE KID THING. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/23/1997 | DIFFICULT CALL, ONLY GAVE ME TIME WHILE SIGNING. USING SO'MUCH SEREVETN, JST COMPARED TO OTHER THEOP. HIGHLIGHTEDTHE EVENING DOSE AND BLOOD LEVELS, DID WANT SAMPLES. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/24/1997 | BUSY ALREADY, I SCHEDULED LUCH TO GET MORETIME WITH HIM WITH FRANCINE. LEFT A 80 MG FLIER AND MG MORE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/24/1997 | BUSY ALREADY, I SCHEDULED LUCH TO GET MORETIME WITH HIM WITH FRANCINE. LEFT A 80 MG FLIER AND PENS. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 6/25/1997 | LUNCH VERY WELL. HAS ALL PTS. ON THEODUR. DID COMMIT TO SWITCHING BEDFRE ADDING NEW AGENT. REALLY FOLLOWED THE CHRONO STORY. |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 6/25/1997 | USING ALOT OF 10MG. STARTING TO FALL OFF. TRIED TO TALK TO HIM AABOUT USING 20 MG. WOULDN'T GIVE ME ENOUGH TIME. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/24/1997 | STOPPED IN TO TELL HIM ABOUT OXY, WOULDN'T GIVE ME ENOUGH TIME, END OF DAY IS BEST. LEFT LIT. LET HIM KNOW I STIL HAVE HIS TAPE, WILL GET FROM SCOTT AND RETURN ASAP |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 6/24/1997 | FOUND OUT DR LUW, DR MOK AND  DR MADIAN WORK IN PAIN CLINIC. SET UP FAMILY PRACTICE LUNCHEON. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 6/24/1997 | WINDOW CALL, QUICK BENEFIT STATEMENT ABOUT UNI, DID NOTWANT SAMPLES. I DONT THINK HE RELIES ON SAMPLES FOR ANYOF HIS THEOP PATIENTS. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/24/1997 | JUST EXPANDED PRAACTICE, HAVE ALOT MORE ROOM, FUENNING SAIDNOW DOING LUNCHES SINCE THEY HAVE THE SPACE. FINALLY GETSOME TIME WITH HIM TO BUILD RAPPORT. ADDING NEW DOC FROMCLEV CLINIC IN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 6/24/1997 | FOLLOW UP WITH NURSE PAT HE SWITCHED FROM PERC TO OXY;REMIND HIM AGAIN OFCONVERSION OF VICAD TO OXY;USUALLY USES VIC 5MG Q6.ALSO WANTS BETATDINE SAMPLES AND LIST OF PHAR THAT CARRY OCY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/24/1997 | FOLLOW UP WITH NURSE PAT HE SWITCHED FROM PERC TO OXY;REMINDHIM AGAIN OFCONVERSION OF VICAD TO OXY;USUALLY USES VIC 5MGQ6.ALSO WANTS BETATDINE SAMPLES AND LIST OF PHAR THAT CARRYOCY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/24/1997 | TRYING TO DO THE SAME AS I DID WIHT SIDDIQUE AND PICK UPRIGHT FROM SEPARATING THEOPH |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 6/24/1997 | AGREE WITH DAVID, SHOULD NOT BE A CORE, NEED TO REPLACE HIM WITH ANOTHER DOC. TALKE TO SCOTT FIRST. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/24/1997 | STARTED 4 PATIENTS OF OXY, USING ALL STRENGTHS, INCLUDING THE 40 MG. TABLET. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/24/1997 | AGREE WITH DAVID, SHOULD NOT BE A CORE, NEED TO REPLACEHIM WITH ANOTHER DOC. TALKE TO SCOTT FIRST. |
| PPLPMDL0080000001 | NORTON | OH | 44203 | 6/24/1997 | HAVE LOW STRENGTHS.  OXY 10MG 20MG. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/1997 | FOUND OUT DR LUW, DR MOK AND  DR MADIAN WORK IN PAIN CLINIC.SET UP FAMILY PRACTICE LUNCHEON. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/24/1997 | HAVE LOW STRENGTHS.  OXY 10MG 20MG. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/24/1997 | HASN'T USED OXY YET, SAID HE FORGOT. REINFORCED BENEFITS, HE'S VERY COCKY. CHECKED SAMPLES OF UNI, THEY ARE OVER FLOWING. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/24/1997 | HASN'T USED OXY YET, SAID HE FORGOT. REINFORCED BENEFITS,HE'S VERY COCKY. CHECKED SAMPLES OF UNI, THEY ARE OVERFLOWING. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/24/1997 | HASN'T USED OXY YET, NEITHER HAS PRYSOCK. THEY ARE ALL PRETTY COMMITTED TO VICODIN. KEEP REINFORCING BENEFITS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/24/1997 | HASN'T USED OXY YET, NEITHER HAS PRYSOCK. THEY ARE ALLPRETTY COMMITTED TO VICODIN. KEEP REINFORCING BENEFITS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/24/1997 | HAS STARTED 2 PTS ON UNI SINCE LAST APPT. SWITCHED FROMTHEO AND ONE PATIENT COMMENTED ON HOW MUCH BETTER SHE FELTAND WAS SLEEPING. HE BELIEVES UHI IS THE BEST NOW FORNOCTURNAL SYMPTOMS. HASN'T BEEN USING OXY, INTROED THE80 MG. REALLY ONLY USES OPIODS FOR CANCER PAIN. HE DIDASK ABOUT CONVERTING A PT. FROM 30 MG OF MSC, SO FOLLOW |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 6/24/1997 | FOLLOWING UP ON THROAT CANCER PT. HAS NOT STARTED ON OXY YET, SAID HASN'T SEEN HIM BACK YET. REINFORCED BENEFITS. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 6/25/1997 | VERY CHALLENGING OF EVERYTHING. DID LISTEN THOUGH, FOLLOW UP FOR IMPACT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/24/1997 | FOLLOWING UP ON THROAT CANCER PT. HAS NOT STARTED ON OXYYET, SAID HASN'T SEEN HIM BACK YET. REINFORCED BENEFITS. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 6/24/1997 | DR HAS CONCERN ABOUT ABUSE. HE THINKS OXYCONTIN IS STRONG NEED TO HIT EASY DOSE, QUALITY OF LIFE. NEED TO HIT OPIOID NAIVE PATIENTS  FOR OSTEOARTHRITIS AND LOW BACK PAIN. HIT SINGLE ENTITY, EQUAL STRENGTH OF HYDROCODONE. ADDRESS, OXYCODONE SAME AS PERCOCET, DOSED Q12. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/24/1997 | DR HAS CONCERN ABOUT ABUSE. HE THINKS OXYCONTIN IS STRONGTO HIT EASY DOSE, QUALITY OF LIFE. NEED TO HIT OPIOIDNAIVE PATIENTS  FOR OSTEOARTHRITIS AND LOW BACK PAIN.HIT SINGLE ENTITY, EQUAL STRENGTH OF HYDROCODONE.ADDRESS, OXYCODONE SAME AS PERCOCET, DOSED Q12. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/24/1997 | SAMPLES/ASKED ME ABOUT OXY.SD LEARNED SOMETHING TODAY.GOIODFOR HEADACHES??NX-ASK WHY SO MUCH SURE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/1997 | CONCERN WITH OXYCONTIN STUDIES FOR DYSPNEA, HAVE MORPHINESTUDIES. HIT MORPHINE STIGMA PATIENTS. HIT TITRATIONDOSE Q12. SAFETY, NO ACTIVE METABOLITES SIDE EFFECTSDECLINE WITH ELEVATING DOSES. HIT IMPROVED DELIVERY SYSTEMWITH QUICKER ONSET OF ACTION AND LONGER DURATION. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 6/24/1997 | HAS PT ON OXY 120 MG. Q12. KIDNEY CANCER PATIENT. USING THE 80 MG. TABLET, WORKING WELL CAUSE OF HIGHER DOSES. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/24/1997 | HAS PT ON OXY 120 MG. Q12. KIDNEY CANCER PATIENT. USING THE80 MG. TABLET, WORKING WELL CAUSE OF HIGHER DOSES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/24/1997 | STOCKS OXY 10,20,40;STOP BACK TO SEE OTHER PHAR |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/25/1997 | USING ALOT OF 10MG. STARTING TO FALL OFF. TRIED TO TALKTO HIM AABOUT USING 20 MG. WOULDN'T GIVE ME ENOUGH TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/25/1997 | SAYS HE'LL USE MORE OXY CAUSE I'M HERE;RAPPORT BUILDER;WANTS SUPPORT OFOPENING OF MOLL CENTER AT GREATLAKES SCIENCE CENTR DOESN'T THINK OXY COMPETES WITH DURA;KEEP HITTING ON WEAKNESS IE TITRTI SUPPL MEDS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1997 | SAYS HE'LL USE MORE OXY CAUSE I'M HERE;RAPPORT BUILDER;WANTSSUPPORT OFOPENING OF MOLL CENTER AT GREATLAKES SCIENCE CENTRDOESN'T THINK OXY COMPETES WITH DURA;KEEP HITTING ON WEAKNESSE TITRTI SUPPL MEDS |
| PPLPMDL0080000001 | MANCHESTER | OH | 45144 | 6/26/1997 | BUSY WILL SEE REPS. WANTED UNI AND SENOKOT LEFT FILE CARD ON OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 6/25/1997 | TRYING TO GET SPECIFIC WITH PATIENTS AND CONCENTRATE ON |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/27/1997 | TALKED ABOUT THE NEW CE BOOKLET TO GET HIS OPINION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/25/1997 | TRYING TO GET SPECIFIC WITH PATIENTS AND CONCENTRATE ON |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/25/1997 | NOT USING KADIAN BUT STILL USING DURA AND MSC. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/25/1997 | NOT USING KADIAN BUT STILL USING DURA AND MSC. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 6/27/1997 | NOT GETTING ANYWHERE |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/25/1997 | STARTED 4 PATIENTS OF OXY, USING ALL STRENGTHS, INCLUDINGTHE 40 MG. TABLET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 6/25/1997 | SAYS NO CA PTS IN WILLOUGHBY/WHAT ABOUT OA?DISCUSSED USING FOR THIS AND NEVER THOUGHT OF IT BUT WILL TRY |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/1997 | SAYS NO CA PTS IN WILLOUGHBY/WHAT ABOUT OA?DISCUSSED USINGFOR THIS AND NEVER THOUGHT OF IT BUT WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/1997 | MET WITH CLINICAL PHM;D.NEWBERRY;NOT ON FORMULARY;WORK WITHDALE AND ONC TO GET ON FORMULARY;SET UP DISPLAY WITH HELEN |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/25/1997 | STOCKS OXY 10;DR.BAMFORD WHO'S KNOW AT ST.VINC RX'S FOR CHROPAIN;SHE'S A NEUROGIST;PER DAN; |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/30/1997 | APPT.TO DISCUSS SPEAKER PROGRAM;DR.HUEDGEL SPEAKING IN NOV ON ASTHMA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/30/1997 | STOCKS ALL STRENTHS OXY ;NO DOCS NAMES |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/1997 | STOCKS OXY 10,20,40 STOP BACK TO SEE OTHER PHAR |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/25/1997 | CHERYL WILL TRY TO GET DR.A TO TRY OXY DR WINE NOT AS OPENTO CHANGE SET UP INSERVICE WITH NURSES SEE IF DOC TRIED |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/25/1997 | MET WITH MEREDITH SET UP INSERVICE;HIT HARD ADV TO PATIENTSAND NURSES BEN OF OXY OVER MS;IE;NO SUPPLEMENTAL MED;LESS SISTART &STAY WITH |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 6/25/1997 | WENT OVER OXY AND WHY SHE CAN USE EARLIER.COMPARED IT TO COMBOS AND GOT A COMMITTMENT TO USE AND TO PLAY A BETTER ROLE IN INITIATING |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/25/1997 | VERY CHALLENGING OF EVERYTHING. DID LISTEN THOUGH. FOLLOWUP FOR IMPACT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/25/1997 | HAS USED OXY;CONCERNED WITHPAR NOT HAVINGIT;CHECK WITH SHAK SQ. PHM;HAS HAD PAT NOT LIKE OXY;KEEP REINFORCING DELIVERY SYTS;LESS FOT FOR ABUSE;KEEP OXY VS VIC ;TOX OF ACE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/25/1997 | HAS USED OXY;CONCERNED WITHPAR NOT HAVINGIT;CHECK WITH SHAKSQ. PHM;HAS HAD PAT NOT LIKE OXY;KEEP REINFORCING DELIVERSYTS;LESS FOT FOR ABUSE;KEEP OXY VS VIC ;TOX OF ACE |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 6/25/1997 | MET WTH MEREDITH SET UP INSERVICE;HIT HARD ADV TO PATIENTS AND NURSES BEN OF OXY OVER MS;IE.NO SUPPLEMENTAL MED;LESS SI START &STAY WITH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/25/1997 | MET WITH CLINICAL PHM;D.NEWBERRY;NOT ON FORMULARY;WORK WITH DALE AND DNC TO GET ON FORMULARY;SET UP DISPLAY WITH HELEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 6/25/1997 | STOCKS OXY 10;DR.BAMFORD WHO'S KNOW AT ST.VINC RX'S FOR CHRO PAIN;SHE'S A NEUROGIST;PER DAN; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 6/25/1997 | CHERYL WILL TRY TO GET DR.A TO TRY OXY DR WINE NOT AS OPEN TO CHANGE SET UP INSERVICE WITH NURSES SEE IF DOC TRIED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 6/25/1997 | USING OXY AFRAID OF HIGHER DOSES MAY GO TO 40MG HAS A PATIEN 300LBS.WHO HE'S WEENING OFF VICADIN OXY 20MG WITH SHOW SAFET OF HIGHER DOSES |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 6/25/1997 | BROUGHT HER A PAP FORM, SHE HAS A WELFARE PATIENT WHO SHE RX OXY FOR. 40 MG. Q12. FOLLOW UP WITH THIS PATIENT" IN A COUPLE OF WEEKS TO SEE IF APPROVED. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/25/1997 | BROUGHT HER A PAP FORM, SHE HAS A WELFARE PATIENT WHOSHE RX OXY FOR. 40 MG. Q12. FOLLOW UP WITH THIS PATIENT' IN A COUPLE OF WEEKS TO SEE IF APPROVED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/2/1997 | RESCHEDULED SPEAKER PROGRAM |
| PPLPMDL0080000001 | MANCHESTER | OH | 43046 | 6/26/1997 | SEELS MOSTLY GENERIC THEO. SEES SOME SCRIPTS OF OXY. ASKED TO ORDER SENOKOT S 10'S |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 6/27/1997 | SAID THE WOULD SIGN IF I COMPOSED |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/27/1997 | TALKED ABOUT THE NEW CE BOOKLET TO GET HIS OPINION |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 7/2/1997 | JERK PHARM DON T WASTE TIME WITH THIS JERK WONT PUT IN OXY |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 6/27/1997 | TALKED ABOUT DOSING AND DIS STATES.TRYIGN TO GET HIM TO GO T TO SOME HIGHER DOSES LIKE HIS WIFE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/27/1997 | TALKED ABOUT DOSING AND DIS STATES.TRYGN TO GET HIM TO GO TTO SOME HIGHER DOSES LIKE HIS WIFE |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 7/2/1997 | PUT OXY 10MG IN SEE IF HE'S USED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/30/1997 | CALLED HOME OFFICE FOR PATIENT ASST FORM;HAS PAT ON OXY CONT DOESNT USE MUCH NARCOTICS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/1997 | CALLED HOME OFFICE FOR PATIENT ASST FORM;HAS PAT ON OXY CONTDOESNT USE MUCH NARCOTICS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 6/30/1997 | KEEP PUSHING OXY;SEE IF HE'S USED ON CANCER PAIN PAT THAT WAS IN HIS OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/1997 | KEEP PUSHING OXY;SEE IF HE'S USED ON CANCER PAIN PAT THATWAS IN HIS OFFICE |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/30/1997 | VERY HARD TO UNDERSTAND,SEE IF HE RX.S OR DROP |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/30/1997 | VERY HARD TO UNDERSTAND,SEE IF HE RX.S OR DROP |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/30/1997 | APPT.TO DISCUSS SPEAKER PROGRAM DR.HUEDGEL SPEAKING IN NOVON ASTHMA |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 6/30/1997 | ACCIDENTLY PUT PAT ON KADIAN;GOT FREE RX FOR PATIENT |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/30/1997 | ACCIDENTLY PUT PAT ON KADIAN;GOT FREE RX FOR PATIENT |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 6/30/1997 | HIT QUICK ONSET OF ACTION, SCHEDULED Q12 DOSING. LOWER ABUSE POTENTIAL AND LESS OPIOID NEEDED. UNIPHYL, CHRONTHERAPY HIGHER SERUM THEO IN AM IMPROVES PULMONARY FUNCTION |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/30/1997 | HIT QUICK ONSET OF ACTION, SCHEDULED Q12 DOSING.LOWER ABUSE POTENTIAL. AND LESS OPIOID NEEDED.UNIPHYL, CHRONTHERAPY HIGHER SERUM THEO IN AM IMPROVESPULMONARY FUNCTION |
| PPLPMDL0080000001 | NORTH ROYALTON | OH | 44133 | 6/30/1997 | NEED TO EXPRESS Q12 DOSING FOR QUALITY OF .LESS EUPHORIAN AND ABUSE POTENTIAL. LESS OPIOID WITH PEAK AND TROUGHS. QUALITY OF LIFE. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/30/1997 | NEED TO EXPRESS Q12 DOSING FOR QUALITY OF .LESS EUPHORIAAND ABUSE POTENTIAL. LESS OPIOID WITH PEAK AND TROUGHS.QUALITY OF LIFE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 7/1/1997 | DR. VERY NICE NOT BUSY BUT RECEPTIVE TO OXY KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/1/1997 | DR. VERY NICE NOT BUSY BUT RECEPTIVE TO OXY KEEP REMINDING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 7/1/1997 | RECEPTIVE TO OXY;SEE IF HES TRIED |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/1/1997 | RECEPTIVE TO OXY;SEE IF HES TRIED |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/1/1997 | INSERVICE WITH NURSES WILL TRY TO GET DR.S TO TRY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 7/8/1997 | MADE APPT FOR SWITHCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 7/1/1997 | INSERVICE WITH NURSES WILL TRY TO GET DR.S TO TRY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/2/1997 | GINING SOME GROUND BY SPONSORING TUMOR BDS.RAPORT AND USAGE GETTING A BOOST |
| PPLPMDL0080000001 | Lyndhurst | OH | 44122 | 7/2/1997 | GINING SOME GROUND BY SPONSORING TUMOR BDS.RAPORT AND USAGEGETTING A BOOST |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/2/1997 | TRYING TO GIVE HIM MORE CONFIDENCE IN OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/1997 | TRYING TO GIVE HIM MORE CONFIDENCE IN OXY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/2/1997 | SAW HER AT TUMOR BDS.SHE IS DOING MORE BREAST SURGERIES. TALKED ABOUT THE POST OP STUDY BUT NEED TO GET INTO HER OFFICE AND SEE HOW TO GO ABOUT SEEING HER THERE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/1997 | SAW HER AT TUMOR BDS.SHE IS DOING MORE BREAST SURGERIES.TALKED ABOUT THE POST OP STUDY BUT NEED TO GET INTO HEROFFICE AND SEE HOW TO GO ABOUT SEEING HER THERE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/1997 | LUNCH WITH DR. SAYS OXY ON RESTRICTED FORM. USEING LESS DURA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/3/1997 | LUNCH WITH DR. SAYS OXY ON RESTRICTED FORM. USEING LESS DURA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/3/1997 | LUNCH WITH STAFF;USING SOME OXY KEEP PUSHING TO USE MORE;ON RESTRICTED FORMULARY FOR PATIENTS ALREADY ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/1997 | LUNCH WITH STAFF;USING SOME OXY KEEP PUSHING TO USE MORE;ONRESTRICTED FORMULARY FOR PATIENTS ALREADY ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/3/1997 | SAYS ALL THE RIGHT THINGS ABOUT OXY KEEP REMINDING HIM & BRN NEW INFO |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/3/1997 | SAYS HE'LL USE OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/3/1997 | SAYS HE'LL USE OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/7/1997 | EXCITED ABOUT PROGRAM.NEED TO MAKE SURE THAT IT GETS APPROVE |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/7/1997 | QUICK HIT JUST MENTIONED PRODUCT;SAID IT'S GOOD HE USES |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/7/1997 | QUICK HIT JUST MENTIONED PRODUCT;SAID IT'S GOOD HE USES |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/7/1997 | MARC WILLIAMS WROTE 80MG |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 7/7/1997 | MARC WILLIAMS WROTE 80MG |
| PPLPMDL0080000001 | OAKWOOD | OH | 45419 | 7/7/1997 | NEW TO GROUP, KNEW THUNEY IN OSU MED SCHOOL FIND A PLACE FOR OXY IN OLD DR PRACTICE BUT HERE NOT SURE NOT VERY COMMUNICATIVE BUT PLEASANT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/7/1997 | NEED TO MAKE SURE THAT I GET A THURSDAY GRAND ROUNDS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/9/1997 | SET UP INSERVICE.AUG 13;LEFT SEN SAMPLES & GREY BOOKLET.BRIG TO INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/7/1997 | NEED TO MAKE SURE THAT I GET A THURSDAY GRAND ROUNDS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/7/1997 | LISTENED BUT NOT SOLD |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/7/1997 | LISTENED BUT NOT SOLD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/9/1997 | OLD TIMER/WON'T CHANGE/STILL WANTS DINNER PROGRAM/USES PRETTY MUCH ONLY WHEN PT COMES TO HIM ON IT.SAYS GETTING AWAY FROM THEO.WENT OVER ATS, ETC. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/9/1997 | SAYS NO PROBLEM PUTTING OXY ON FORMULAY;BUT DOCS HAVE TO ASK HIM FOR IT;GET DR'S DIAZ,TAYLOR,PALPARTY TO CALL HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/8/1997 | USES T3 FOR MOST OF HIS PATS, SAYS THEY DON'T ALWAYS FILL.TH RX LIKES OXY & USES IT FOR ATC THERAPY. GO OVER DELIVERY SY WITH HIM |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/8/1997 | USES OXY THINKS IT'S GOOD PRODUCT USES PATCH FOR PAT WHOCANT SWALLOW KNOWS ITS MORE EXPENSIVE LEAVING METRO IN SEPT GOING TO MIDDLEBURG GAVE ME HIS NEW CARD & SAYS COME SEE HIM THIER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/8/1997 | DOESN'T USE OPIOIDS AFRAID OF ADDICTION ESPECIALLY HER PAT T COULDN'T GIVE ME SPECIFIC PATIENT SEE IF SHE'S TRIED WILL USE ON RIGHT PAT LEFT SEN SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1997 | DOESN'T USE OPIOIDS AFRAID OF ADDICTION ESPECIALLY HER PAT TCOULDN'T GIVE ME SPECIFIC PATIENT;SEE IF SHE'S TRIED WILL USEON RIGHT PAT;UNIP LIKES TO USE BID THEO CAUSE PAT GET JITTERGET HER SAMPLES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/8/1997 | AFRAID OF RXING TOO MANY SCHEDULE II;PERCEPTION MORE POTENT SHOWED CONVERSION OF HYDROCODONE TO OXY;GOT DEFENSIVE;HE'S INVOLVED WITH POSITON STATEMENT REQARDING USE OF OPIODS;FIND OUT MORE ABOUT THAT & HIS INVOLVMENT;GET HIM OUT DOCUMENTATN KIT;IS CONCERNED ABOUT TOXICITY WITH ACET;ALSO TALK ABOUT P OF TABLETS DEA LOOKS AT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1997 | AFRAID OF RXING TOO MANY SCHEDULE II;PERCEPTION MORE POTENTSHOWED CONVERSION OF HYDROCODONE TO OXY;GOT DEFENSIVE;HE'SINVOLVED WITH POSITON STATEMENT REQARDING USE OF OPIODS;FINDOUT MORE ABOUT THAT & HIS INVOLVMENT;GET HIM OUT DOCUMENTATNKIT;IS CONCERNED ABOUT TOXICITY WITH ACET;ALSO TALK ABOUT P OF TABLETS DEA LOOKS AT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/8/1997 | MENTIONED OXY AND TOLD HIM IT WAS ON RESRICTED FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1997 | MENTIONED OXY AND TOLD HIM IT WAS ON RESRICTED FORMULARY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/10/1997 | HARD TO GET TO KNOW.NOT QUITE SURE WHERE TO GO WITH HTIS OFFICE.THINGS JUST DO NOT SEEM TO BE BUSY.LAUFER TO SEE IF IT CAN GET SOME GROWTH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/1997 | LOST A PATIENT BECAUSE OD SE FROM SILVERMAN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/1997 | LOST A PATIENT BECAUSE OD SE FROM SILVERMAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/10/1997 | FOLLOW UP WITH LUNG CANCER PATIENT;& MS PATIENT THAT HE WAS GOING TO SWITCH FROM VICADIN;HEAVY SAMPLES KEEP REMINDING HI SHOW STUDY THAT SHOWS A DIFFERENCE OF THEO;TREATS MORE COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/8/1997 | HAS NOT TRIED OXY YET;SAYS SHE HAS PATIENTS ON MS;SAYS SHE HAS SOME PATIENTS THAT SHE WILL USE OXY ON;NO OBJECTION TO USING JUST NEEDS TO GET COMFORTABLE AND IN HABIT;ASK IF SHES USED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1997 | HAS NOT TRIED OXY YET;SAYS SHE HAS PATIENTS ON MS;SAYS SHEHAS SOME PATIENTS THAT SHE WILL USE OXY ON;NO OBJECTION TOUSING JUST NEEDS TO GET COMFORTABLE AND IN HABIT;ASK IF SHESUSED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/8/1997 | USES OXY ON WORKMEN COMP PATIENTS;ONLY 10MG SAYS ITS WORKING SPOKE OF SPECIFIC PAT ON OXY10 BACK PAIN HAD SURGERY AND STL IN PAIN; TRIES TO MAINTAIN PAT ON NONSER;TRIED TO STRESS 10 AS LIGHT DOSE AND TITRATE DIDNT SEEM INTERESTED SAYS NONE OF HIS PAT CONSTIPATED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1997 | USES OXY ON WORKMEN COMP PATIENTS;ONLY 10MG SAYS ITS WORKINGSPOKE OF SPECIFIC PAT ON OXY10 BACK PAIN HAD SURGERY AND STLIN PAIN; TRIES TO MAINTAIN PAT ON NONSER;TRIED TO STRESS 10AS LIGHT DOSE AND TITRATE DIDNT SEEM INTERESTED;SAYS NONEOF HIS PAT CONSTIPATED |

| Code | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/8/1997 | USES OXY WHEN PAT NEEDS ATC PAIN RELIEF;STARTS OPI NAIVE PAT ON PERC TO SEE HOW OFTEN THEY NEED RELIEF;SOMETIMES THEY'RE ONLY TAKING 1-2 A DAY;ASKED ABOUT TITRATION;GAVE COPY OF CON CHART;USUALLY SWITCHES WHEN THEY ARE TAKING 12 A DAY.TRY TO GET HER TO GET HER TO SWP PERCOCET STEP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/8/1997 | USING OXY 20Q8;THINKS IT WORKS BETTER;SAYS VICADIN WORKS BET FOR POST SURG;ALSO PATS WITH ABD SURG DON'T DO AS WELL WITH OXY;SEE IF HE'LL INCREASE TO 40Q12 INSTEAD OF Q8 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/10/1997 | TOM SAID THAT KREUZER DOING VERY WELL WITH THE 40 BUT NO 80'S YET.STARTING TO GET MOVING FROM MERIDIA PAIN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1997 | USING OXY 20Q8;THINKS IT WORKS BETTER;SAYS VICADIN WORKS BETFOR POST SURG;ALSO PATS WITH ABD SURG DON'T DO AS WELL WITHOXY;SEE IF HE'LL INCREASE TO 40Q12 INSTEAD OF Q8 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/8/1997 | HAS PATIENT ON 60MG Q8;SUGGESTED HER TO 80MG Q12;MAKE SURE SHE WAS NOT MIXING IT UP WITH MS;FIND OUT SPEC PATIENT |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/10/1997 | ALL OUT OF UNI 400;KNOWS ITS BETTER THAN UNIDUR;WAS NOT AWARE OF OCY HAS PAT ON PERC SAYS HE'LL SWITCH;MENTIONED PATIENTON DURAGESIC SAYS IT DIDN'T WORK FOLLOW UP WITH DURA PATIEN & BENEFITS OF OXY DELIVERY SYSTM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1997 | HAS PATIENT ON 60MG Q8 SUGGESTED HER TO 80MG Q12 MAKE SURESHE WAS NOT MIXING IT UP WITH MS FIND OUT SPEC PATIENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/8/1997 | GAVE PRICE COMP OF OXY20Q8\$(\$76FOR 10DAYS) VS OXY30MGQ12(\$81);ALSO ASKED ABOUT PAT ALLERGIC TO OXYCODONE HE SAYS SOMETIMES THEY ARE INTOLERANT NOT ALLER BUT BECAUSE OXY IS MORE PURE HE HAS NOT SEEN A PATIENT WHO IS ALLEGIC TO COED HAVE ANY PROBLEM WITH OXYCODONE |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 7/10/1997 | MADE LUNCH DATE FOR PAIN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1997 | GAVE PRICE COMP OF OXY20Q8(\$76FOR 10DAYS) VS OXY30MGQ12(\$81);ALSO ASKED ABOUT PAT ALLERGIC TO COEDINE ARE THEY ALLERGICTO CODEINE HE SAYS SOMETIMES THEY ARE INTOLERANT NOT ALLERBUT BECAUSE OXY IS MORE PURE HE HAS NOT SEEN A PATIENT WHO IS ALLEGIC TO COED HAVE ANY PROBLEM WITH OXYCODONE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/11/1997 | HE HAS A FAVORABLE OPINION TO THEOP BUT NEED TO WORK ON BRAND SPECIFICATION |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/9/1997 | BEST FRIENDS WITH GUY WHO RUNS ROXANNE WENT OVER BENEFITS OF OXY VS MS  CAUGHT HIM IN ER AT ST.JOE'S IN LORAIN |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/9/1997 | HE CALLED CONCERNING HIS MOTHER ON MS CONTIN FOLLOWED UP WHI INFOR ON OXY SAYS SHE'S ON MS 15MG;SEEMS TOO STRONG MAY TRY OCY 10MG OR START WITH OXYIR WANTED TO BREAK TABLETS IN HALF |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 7/11/1997 | TRYING TO GET ED TO PUT IN HIGHER STRENGTHS BUT OXY GOING A LITTLE SLOW STILL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/11/1997 | SHOW STUDY HOW UNIP BETTER THEO;NOT BIG ON SCH DRUGS;MAY USE FOR CANCER PAT.SEE 1ST RX & THEN DECIDE IF IMP TO CONT TO CA ON |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/9/1997 | HE CALLED CONCERNING HIS MOTHER ON MS CONTIN;FOLLOWED UP WHINFOR ON OXY;SAYS SHE'S ON MS 15MG;SEEMS TOO STRONG;MAY TRYOCY 10MG OR START WITH OXYIR;WANTED TO BREAK TABLETS IN HALF |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/11/1997 | ATTENDED TUMOR BOARD RUN BY DR CHAUDREY;DR CH JUST PUT PAT ON OXY 20;SAYS HAS GONE AS HIGH AS 80 BUT NOONE THAT SICK RIGHT NOW;ASK IF HE HAS ANY ONE ON PATCH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/9/1997 | STILL STARTING W/DARV OR TYL 3.GETTING MOST OF ESPINOSA'S PTS.STILL LIKES DURA TOO.DISC TITRTING AND WHY USE.SD IS USING. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 7/9/1997 | STILL STARTING W/DARV OR TYL 3.GETTING MOST OF ESPINOSA'S PTS.STILL LIKES DURA TOO.DISC TITRTING AND WHY USE.SD IS USING. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/9/1997 | QUICK W/AGNEBERG;DISCUSSED TITRATING/SD WD/AGNE AND NURSES DO ALOT.STILL USING SUBL MORPH.REALLY ENJOYING REBATE. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/9/1997 | QUICK W/AGNEBERG.DISCUSSED TITRATING/SD WD/AGNE AND NURSESDO ALOT.STILL USING SUBL MORPH.REALLY ENJOYING REBATE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 7/9/1997 | DISC UPCOMING HOSPICE PROGRAM/USING MORE OXY/HAS PT ON 330 MG MSC Q12H IN HH.USING MORE OXY-BETTER SIDE EFFECTS-SEEING MUCH LESS DURA THAN IN PAST. |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 7/11/1997 | CONNIE SAYS SHE'S WRITES & DOC SIGNS;SAYS JUST PUT 2 PATIENT ON OXY 20MG;ONE BREAST;USES PERC FOR BREAKTHROUG TOLD HER AB OXYIR;KEEP TALKING ABOUT PATIENTS;& BRING PATIENT INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/11/1997 | PED ALLERGIST.ALSO IN CHARGE OF FELLOWS.LIKES UNI.SAYS HARD TO USE ALL THE TIME.WILL USE IN CHILDREN WHO WILL SWALLOW TABS.USUALLY AGE 10-12.LIKES BEN OF QD.LIKES THEO.USES SERE TOO.DISCUSSED USING UNI BEFORE ADDING SERE SD WD DO.VERY RECEPTIVE AND NICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/9/1997 | DISC UPCOMING HOSPICE PROGRAM.USING MORE OXY/HAS PT ON 330MG MSC Q12H IN HH.USING MORE OXY-BETTER SIDE EFFECTS-SEEINGMUCH LESS DURA THAN IN PAST. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 7/10/1997 | WANTED TO MAKE SURE THAT I THANKED HIM FOR THE LETTER.TRIED TO GET SPECIFIC PAT INFO AND WHAT KIND OF DIS HE TREATS WITH WHAT KIND OF MEDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/10/1997 | TRY TO GET HIM TO USE OXY IN THE PM WITH HIS VICADIN & PER SHOW 18TH MONTH TOLERANCE STUDY;ALSO ASK ABOUT CANCER PATIET |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/10/1997 | TRY TO GET HIM TO USE OXY IN THE PM WITH HIS VICADIN & PERSHOW 18TH MONTH TOLERANCE STUDY ALSO ASK ABOUT CANCER PATIET |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 7/10/1997 | HE IS GETTING READY TO GO RACING. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 7/10/1997 | HE IS GETTING READY TO GO RACING. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/10/1997 | FOLLOW UP WITH LUNG CANCER PATIENT;& MS PATIENT THAT HE WASGOING TO SWITCH FROM VICADIN;HEAVY SAMPLES KEEP REMINDING HISHOW STUDY THAT SHOWS A DIFFERENCE OF THEO;TREATS MORE COPD |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 7/11/1997 | STOCKS OXY 10;SUBST SLOBID FOR UNIDUR.ASKED FOR UNIP; |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 7/11/1997 | NO OXY.SAYS DR HONG RXS LOTS OF PER;INTER IN CE CREDITS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/10/1997 | CAN'T REALLY SEE.WILL SIGN AND TAKE LIT. BRIEFLY SHOWD OXY. NOT ENOUGH TIME.UNI-SAYS KNOWS ABOUT IT.SAYS NOT USING AS MUCH THEO.QUICK HIT ON WHY TO. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/10/1997 | FOLLOW UP WITH SURGEONS WHO ARE USING SHORT ACTING & HOW WE ARE PROMOTING IT FOR POST SURGERY;TALK ABOUT SPECIFIC PAT ON 40MG;SHOW SIDE WHY SIDE EFFECTS OF OXY ARE LESS THAN MS;IE; HIGHER PEAKS & ACCUMULATION |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/11/1997 | RECOGNITION FINALLY STARTING TO GET TO WHERE IT SHOULD BE. TALKED ABOUT LEVELS AND FUNCTION |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/10/1997 | DID THE REBATE.FOUND OUT A GREAT DEAL OF INFO.NO IR USE WHAT SO OVER SO WE ARE GOING TO CHECK CONTRACT PRICES AND SEE WHAT WE CAN DO TO GET THAT BUSINESS.HAD SOME 200 MG MSC FOR HTE MONTH OF JUNE.NEED TO FOLLOW UP WITH SOLUTIONS TO SEE IF I CAN GET THAT BUSINESS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/1997 | DID THE REBATE.FOUND OUT A GREAT DEAL OF INFO.NO IR USEWHAT SO OVER SO WE ARE GOING TO CHECK CONTRACT PRICES ANDSEE WHAT WE CAN DO TO GET THAT BUSINESS. HAD SOME 200 MGMSC FOR HTE MONTH OF JUNE.NEED TO FOLLOW UP WITH SOLUTIONSTO SEE IF I CAN GET THAT BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/10/1997 | TRYING TO FOLLOW UP WITH THE  POST OP DATA BUT NEED TO GET BETTER TIME.MAY WANT TO TRY ANOTHER LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/10/1997 | TRYING TO FOLLOW UP WITH THE  POST OP DATA BUT NEED TO GETBETTER TIME.MAY WANT TO TRY ANOTHER LUNCH |
| PPLPMDL0080000001 | MIDDLEBURG | OH | 44130 | 7/10/1997 | SAW PATIENT IN OFFICE WHO HAD PAIN & SUGGESTED THAT PAT FOR OXY;SAID HE'LL TRY IT;ASKED ABOUT SIDE EFFECTS;FIND OUT IF HE'S TRIED |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 7/10/1997 | SAW PATIENT IN OFFICE WHO HAD PAIN & SUGGESTED THAT PAT FOROXY SAID HE'LL TRY IT ASKED ABOUT SIDE EFFECTS FIND OUT IFHE'S TRIED |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/10/1997 | ALL OUT OF UNI 400;KNOWS ITS BETTER THAN UNIDUR;WAS NOT AWAROF OCY HAS PAT ON PERC SAYS HE'LL SWITCH;MENTIONED PATIENTON DURAGESIC SAYS IT DIDN'T WORK FOLLOW UP WITH DURA PATIEN& BENEFITS OF OXY DELIVERY SYSTM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 7/10/1997 | TRING TO USE SUCCESSES TO GATHER MORE MOMENTUM.INTROED THE POST OP STUDY TO MAKE MORE COMFORTABLE USING |
| PPLPMDL0080000001 | MIDDLEBURG | OH | 44130 | 7/10/1997 | CONCERNED ABOUT ADDICTION;REMIND HIM WHY OXY IS SAFER & BETT THAN T3;& MAY BE LESS ADDIC;KEEP IT SIMPLE;SAID HE'S USE IT SEE IF HE HAS |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/14/1997 | REMIND AT WINDOW-HAVE PLENTY OF SAMPLES/SCHEDULED LUNCH. SD TRIED OXY.WOULDN'T ELABORATE.NEED MORE TIME |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 7/10/1997 | CONCERNED ABOUT ADDICTION;REMIND HIM WHY OXY IS SAFER & BETTHAN T3;& MAY BE LESS ADDIC;KEEP IT SIMPLE;SAID HE'S USE ITSEE IF HE HAS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/14/1997 | AGREED TO UNI SWITCH PROGRAM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/11/1997 | SAYS HE STARTS WITH OXY & SWITCHES TO MS  THINKS HE KNOWS EVERYTING ABOUT OXY  KEEP REINFORCING BENEFITS TO PATS OF LONG ACTING PAIN CONTROL VS ROXOCODONE SET UP SPEAKER FOR TUMOR BOARD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/1997 | SAYS HE STARTS WITH OXY & SWITCHES TO MS  THINKS HE KNOWSEVERYTING ABOUT OXY  KEEP REINFORCING BENEFITS TO PATS OFLONG ACTING PAIN CONTROL VS ROXOCODONE SET UP SPEAKER FORTUMOR BOARD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/1997 | SHOW STUDY HOW UNIP BETTER THEO;NOT BIG ON SCH DRUGS;MAY USEFOR CANCER PAT & THEN SEE IF IMP TO CONT TO CA ON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/14/1997 | SHE IS GOING TO BE DIFFICULT.SHE ONLY USES THEOPH AS LAST RESORT.BUT SHE DOES USE UNI WHEN SHE USES THEOPH.GETS RESULTS SHE WANTS FROM LA B2.WENT OVER KIDNEY AND SHE SAID THAT IMPROVEMENTS ARE NOT SIG CLINICALLY.NEED TO GO OVER STUDIES THAT SHOW IMPROVEMENTS WITH ADDING ON THEOPH |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/14/1997 | TRYING TO MAKE AN IMPACT AND SOME RAPPORT.HE IS CONSISTENT BUT IS NOT STARTING ANY NEW PAT ON THEOPH.TRIED TO GET HIM TO USE BEFORE LA B2 |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/11/1997 | TRYGN TO GET HIM TOTALLY AWAY FROM MORPHINE.HE IS STILLUSING KADIAN FOR ONE PAT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/10/1997 | TRYGN TO GET HIM TOTALLY AWAY FROM MORPHINE.HE IS STILLUSING KADIAN FOR ONE PAT |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/11/1997 | TRYING TO GET HIM TO BE COMFORTABLE BY GETTING SUPPORTFROM ALL AROUND HIM.SAW AT TUMOR BDS.TRYING TO GETOXY INTO FITTING INTO ALL OF HIS POLITICAL CIRCLES |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/1997 | TRYING TO GET HIM TO BE COMFORTABLE BY GETTING SUPPORTFROM ALL AROUND HIM.SAW AT TUMOR BDS.TRYING TO GETOXY INTO FITTING INTO ALL OF HIS POLITICAL CIRCLES |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 7/11/1997 | HE IS STILL VERY DIFFICULT TO GET TO OPEN UP.LEFT HIM THE POST OP STUDY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44126 | 7/11/1997 | HAS ONE CANCER PATIENT IN NURSING HOME 50YRS OLD.LIVER/COLON METASTISIS HE YELLED OUT TO LINDA TO PUT PAT ON OXY;SEE IF HE'S SWITCHED ANY BACK PATIENTS ON OXY;CONCERNED ABOUT COST |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 7/11/1997 | HAS ONE CANCER PATIENT IN NURSING HOME 50YRS OLD.LIVER/COLONMETASTISIS  HE YELLED OUT TO LINDA TO PUT PAT ON OXY;SEE IFHE'S SWITCHED ANY BACK PATIENTS ON OXY;CONCERNED ABOUT COST |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/11/1997 | PAT IS THE NEW DIRECTOR.TALKED ABOUT MEDINA AND WHAT BHATTIS DOING.AND IT SUPPRISED HER.MADE APPT SO WE COULDIST AND GO OVER WHOLE STORY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/11/1997 | STARTING NEW PATS ON OXY 20MG.HIGHEST STR 40MG HASNT GONE ANY HIGHER EXCEPT ONE PAT WHO WAS ALSO ON PATCH;NOT USING PAT ANYMORE;USES PER FOR BREAKTHROUGH TOLD HIM ABOUT OXYIR NOT AWARE OF IT.WILL USE;SEE IF HE CALLED CRAIG AT ST JOHNS PHAR TO GET IT IN FORMULARY;SPEC PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/1997 | STARTING NEW PATS ON OXY 20MG.HIGHEST STR 40MG HASNT GONEANY HIGHER EXCEPT ONE PAT WHO WAS ALSO ON PATCH;NOT USINGPAT ANYMORE;USES PER FOR BREAKTHROUGH TOLD HIM ABOUT OXYIRNOT AWARE OF IT WILL USE;SEE IF HE CALLED CRAIG AT ST JOHNS PHAR TO GET IT IN FORMULARY;SPEC PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 7/11/1997 | LOVED OXY.DOES A LOT OF WHAT STIGGER'S DOES AND IF HE WILL USE SO WILL SHE.  USES ALL KINDS OF THINGS/LIKES TO CALL IN RX.USIGN PERC/VIC AND TYL 3 MOSTLY.WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/11/1997 | LOVED OXY.DOES A LOT OF WHAT STIGGER'S DOES AND IF HE WILLUSE SO WILL SHE.  USES ALL KINDS OF THINGS/LIKES TO CALL IN RX.USIGN PERC/VICAND TYL 3 MOSTLY.WILL TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 7/11/1997 | CAN'T REALLY SEE.WILL SIGN AND TAKE LIT. BRIEFLY SHOWD OXY.NOT ENOUGH TIME.UNI-SAYS KNOWS ABOUT IT.SAYS NOT USING ASMUCH THEO.QUICK HIT ON WHY TO. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/11/1997 | PAT IS THE NEW DIRECTOR.TALKED ABOUT MEDINA AND WHAT BHATT IS DOING.AND IT SUPPRISED HER.MADE APPT SO WE COULD IST AND GO OVER WHOLE STORY AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 7/11/1997 | GREAT CALL! SAYS WILL USE.STOCK PHCY ON SLGAR.LOVED STAMPER SD WILL WRITE 30-40 RX PER WK!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/11/1997 | GREAT CALL! SAYS WILL USE.STOCK PHCY ON SLGAR.LOVED STAMPERSD WILL WRITE 30-40 RX PER WK!!! |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 7/14/1997 | LEFT LITERATURE |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/11/1997 | HE COMMENTED ON HOW HE IS TREATING ALOT OF STAGE 4'S BUT THEY ARE NOT IN PAIN.NOT QUITE SURE HOW THIS HAPPENS. TRYING TO GET SPECIFIC WITH TUMOR BDS AND SPECIFIC PAT'S |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/1997 | HE COMMENTED ON HOW HE IS TREATING ALOT OF STAGE 4'S BUTTHEY ARE NOT IN PAIN.NOT QUITE SURE HOW THIS HAPPENS.TRYING TO GET SPECIFIC WITH TUMOR BDS AND SPECIFIC PAT'S |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/14/1997 | WON'T TALK/SAYS ONLY THAT HE'S TRYING TO REMEMBER IT.I PRESENTED AGIAN EVERYTHING/SD OK. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44114 | 7/11/1997 | SAYS USING A LOT FOR LOW BACK PAIN.ALSO HAS PT USING OXY FOR HEPATITIS!? NEVER HEARD OF THIS. TOLD AGAIN OF 80MG. HAS PT TAKING 3 40'S RIGHT NOW. WILL CONVERT. PROBABLY USING WAY TOO MUCH AND N OT CORECLY. TALKED ABOUT USING ONLY 1 OPIOID AT A TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 7/11/1997 | SAYS USING A LOT FOR LOW BACK PAIN.ALSO HAS PT USING OXYFOR HEPATITIS!? NEVER HEARD OF THIS. TOLD AGAIN OF 80MG.HAS PT TAKING 3 40'S RIGHT NOW. WILL CONVERT. PROBABLY USINGWAY TOO MUCH AND N OT CORECLY. TALKED ABOUT USING ONLY 1 OPIOID AT A TIME. |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/14/1997 | EXTREMEMLY BUSY.TRYING TO SEE WHAT TYPE OF TALK HE WANTSTO WORK ON.ALSO CONTINUING TO TRY TO GET THE FIXED COMBOS LEFT BEHIND FROM ROSS |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/1997 | EXTREMEMLY BUSY.TRYING TO SEE WHAT TYPE OF TALK HE WANTSTO WORK ON.ALSO CONTINUING TO TRY TO GET THE FIXED COMBOSLEFT BEHIND FROM ROSS |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/14/1997 | REMIND AT WINDOW.HAVE PLENTY OF SAMPLES/SCHEDULED LUNCH.SD TRIED OXY.WOULDN'T ELABORATE.NEED MORE TIME |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/14/1997 | AGREED TO UNI SWITCH PROGRAM. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/14/1997 | ROUGH DAY, HUSBAND IN HOSPITAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/14/1997 | TRYING TO GET SCHEDULED FOR FALL EVENTS.STANGE ENLISTING PHYLLIS' HELP FOR PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/14/1997 | HE WAS ON HIS WAY TO CLINIC.HE TOO USES THEOPH AS LAST RESORT.WILL HAVE TO USE SAME APPROACH AS HEJAL |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/14/1997 | ROUGH DAY, HUSBAND IN HOSPITAL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/14/1997 | TRYING TO KEEP IT SIMPLE WITH USING OXY.CONCENTRATED ON HIS PAT'S AND NOT ONLY HIS CLEV REHAB.USING ATHEOPH BUT NOT UNI.NEED TO DO A BETTER JOB AT DIFFERENTIATING |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/14/1997 | TRYING TO KEEP IT SIMPLE WITH USING OXY.CONCENTRATED ON HISPAT'S AND NOT ONLY HIS CLEV REHAB.USING ATHEOPH BUT NOTUNI.NEED TO DO A BETTER JOB AT DIFFERENTIATING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/14/1997 | SET UP LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/1997 | SET UP LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/14/1997 | NEED TO HIT BENEFITS OF NO FLAT BLOOD LEVELS, QD DOSINGMEANS BETTER COMPLIANCE, WELL TOLERATED AND IMPROVESPULMONARY FUNCTION WHEN PTS NEED IT MOST.  MENTIONED USEFOR ACUTE PAIN(SPINAL STENOSIS) LOW BACK AND CANCERQUICK ONSET OF ACTION, LESS OPIOID AND LOWER ABUSE POTENTIAL |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/14/1997 | HAVE OXY 10,20,40MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/14/1997 | TRYING TO GET HIS VIEW PTS ON HOW OFTEN HE INITIATES.TALKED ABOUT SIMILARITIES WITH MSC TO GET HIM MORE FAMILIAR. HE FOLLOWS ATTENDEES |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/14/1997 | NEED TO HIT BENEFITS OF NO FLAT BLOOD LEVELS, QD DOSING MEANS BETTER COMPLIANCE, WELL TOLERATED AND IMPROVES PULMONARY FUNCTION WHEN PTS NEED IT MOST.  MENTIONED USE FOR ACUTE PAIN(SPINAL STENOSIS) LOW BACK AND CANCER QUICK ONSET OF ACTION, LESS OPIOID AND LOWER ABUSE POTENTIAL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/1997 | TRYING TO GET HIS VIEW PTS ON HOW OFTEN HE INITIATES.TALKEDABOUT SIMILARITIES WITH MSC TO GET HIM MORE FAMILIAR.HE FOLLOWS ATTENDEES |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/14/1997 | NOT USED YET. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/14/1997 | NOT USED YET. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/14/1997 | SET UP LUNCH WITH ORTHO GROUP. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/14/1997 | SET UP LUNCH WITH ORTHO GROUP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/14/1997 | FINALLY USED!SAYS HE OWED ME FOR PHANTOM PROGRMA.SD SO FAR SO GOOD.WILL CONT BUT WILL BE AT WESTLAKE MOSTLY. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/14/1997 | FINALLY USED!SAYS HE OWED ME FOR PHANTOM PROGRMA.SD FARSO GOOD.WILL CONT BUT WILL BE AT WESTLAKE MOSTLY. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/14/1997 | HAVE OXY 10,20,40MG |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/14/1997 | ONLY STOCK WHAT GETTING  SEE RX |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/14/1997 | UNI SWITCH PROGRAM. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/14/1997 | UNI SWITCH PROGRAM. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/14/1997 | ONLY STOCK WHAT GETTING  SEE RX |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/15/1997 | GAVE ME ENOUG TIME TO INTRO ALL PRODUCTS. SAID WE'D TALK AT LENGTH AT LUMCH, WENT AHEAD AND SCHEDLED. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/14/1997 | HASM'T USED YET. I DON'T KNOW WHAT OTHER REASONS HE HAS NOT TO USE. NEXT CALL JUST LAY IT ON THE TABLE. NOTHING TO LOSE. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 7/15/1997 | GETTING A BETTER PICTURE OF WHAT IS GOING ON IN THE OFFICE. THEY LIKE THEOPH BUT PAY NO ATTENTION TO WHICH BRAND.WENT OVER LEVELS AND FUNCTIONS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/14/1997 | HASM'T USED YET. I DON'T KNOW WHAT OTHER REASONS HE HASNOT TO USE. NEXT CALL JUST LAY IT ON THE TABLE. NOTHING TOLOSE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/14/1997 | REMEMBERED SOME OF THE OXY STORY.GAINING FAM BY OTHERS USING.NEED TO GET APPT OR FIND WHEN HE WILL BE IN PHYLLIS' OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/1997 | REMEMBERED SOME OF THE OXY STORY.GAINING FAM BY OTHERSUSING.NEED TO GET APPT OR FIND WHEN HE WILL BE IN PHYLLIS'OFFICE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 7/14/1997 | INTROED OXY.WILL GET TOGETHER LATER IN THE WEEK TO TALK ABOT THE PROGRAM ON NOV 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/1997 | INTROED OXY.WILL GET TOGETHER LATER IN THE WEEK TO TALK ABOTTHE PROGRAM ON NOV 1 |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/14/1997 | NEED TO GE THM TO TITRATE.SAYS HE IS.WON'T LET ME GET SPECIFIC WITH HIM.USES TO SAY WHAT I WANT TO HEAR.WON'T BE SOLD.THINKS I'M DUMB.IS USING MORE THAN TAHSIL. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/14/1997 | NEED TO GE THM TO TITRATE.SAYS HE IS.WON'T LET ME GETSPECIFIC WITH HIM.USES TO SAY WHAT I WANT TO HEAR.WON'T BESOLD.THINKS I'M DUMB.IS USING MORE THAN TAHSIL. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 7/14/1997 | START WITH, STUDIED IN NONMALIGNANT AS WELL AS MALIGNANT.QUICK ONSET OF ACTION, LESS OPIOID. SCHEDULED Q12 DOSING.QUALITY OF LIFE, LOWER ABUSE POTENTIAL. UNIPHYL, QD IN PM IMPROVES PULMONARY FUNCTION IN AM. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/14/1997 | START WITH, STUDIED IN NONMALIGNANT AS WELL AS MALIGNANTQUICK ONSET OF ACTION, LESS OPIOID. SCHEDULED Q12 DOSINGQUALITY OF LIFE, LOWER ABUSE POTENTIAL. UNIPHYL, QD IN PMIMPROVES PULMONARY FUNCTION IN AM. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/14/1997 | NEED TO HIT QUICK ONSET OF ACTION. 1 HOUR. SCHEDULED Q12 QUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/14/1997 | NEED TO HIT QUICK ONSET OF ACTION. 1 HOUR. SCHEDULED Q12.QUALITY OF LIFE. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/14/1997 | NEED TO FIND WHAT TYPE OF PATIENTS PUT ON OXY. Q12 DOSING QUICK ONSET OF ACTION AND LESS OPIOID REQUIRED. UNIPHYL TREATING MORE COPD, NO FLAT BLOOD LEVELS AND IMPROVE PULMONARY FUNTION IN EARLY MORNING. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/14/1997 | NEED TO FIND WHAT TYPE OF PATIENTS PUT ON OXY. Q12 DOSINGQUICK ONSET OF ACTION AND LESS OPIOID REQUIRED.UNIPHYL TREATING MORE COPD, NO FLAT BLOOD LEVELS ANDIMPROVE PULMONARY FUNTION IN EARLY MORNING. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/14/1997 | CONC ON CONTROLLED DELIVERY SYSTEM. QUICK ONSET OF ACTION LOW ABUSE POTENTIAL.  IMPROVED QUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/14/1997 | CONC ON CONTROLLED DELIVERY SYSTEM. QUICK ONSET OF ACTIONLOW ABUSE POTENTIAL.  IMPROVED QUALITY OF LIFE. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/15/1997 | COCNC ON GETTING 80MG STOCKED. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1997 | IMPROVED DELIVERY SYSTEM, QUICK ONSET OF ACTION. LESS OPIOID REQUIRED, AND LOW ABUSE POTENTIAL. UNIPHYL, ONCE IN THE PM IMPROVES PULMONARY FUNCTION |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1997 | IMPROVED DELIVERY SYSTEM, QUICK ONSET OF ACTION. LESS OPIOID REQUIRED, AND LOW ABUSE POTENTIAL. UNIPHYL, ONCE IN THE PM IMPROVES PULMONARY FUNCTION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1997 | BROUGHT LUNCH IN.ASKED HIM ABOUT 600MG IF HE RXS & WENT OFF ON ME & ACCUSED ME OF PUSHING HIGHER STREHTHS WHEN I'M NOT AN MD,BUT IF I UNDERSTOOD HIM CORRECTLY USES 400BID;ALSO MENTIONED METRO DOC TOLD PAT TO TAKE ONLY ONCE ADAY.GIRLS SAY HE LOOSING BUSINESS & HE'S BEEN NASTY LATELY;PUSHED MARY |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44223 | 7/15/1997 | WINDOW CALL. VERY QUICK, RECEPT. GAVE ME BEST TIMES TO COME BACK. LEFT LIT. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 7/15/1997 | WINDOW CALL. VERY QUICK, RECEPT. GAVE ME BEST TIMES TOCOME BACK. LEFT LIT. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/15/1997 | NEED TO HIT ADVANTAGES OVER ROXICET. MS CONTIN AND MORPHINE.UNIPHYL ADVANTAGES CHRONOTHERAPY.  SENEKOT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1997 | COCNC ON GETTING 80MG STOCKED. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/16/1997 | ASKED ABOUT THE SWITCH PROGRAM AND WENT AFTER DURAGESIC. USED ACTIVE PATIENTS AND NOT HAVING HTE PATCH STAY ON AND EASE OF USE W OXY AND EFFICACY |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/15/1997 | NEED TO HIT ADVANTAGES OVER ROXICET. MS CONTIN AND MORPHINEUNIPHYL ADVANTAGES CHRONOTHERAPY.  SENEKOT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/15/1997 | SAW IN PHYLIS  OFFICE.WENT OVER DEL AND HOW TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/15/1997 | SAW IN PHYLIS  OFFICE.WENT OVER DEL AND HOW TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/16/1997 | NICE DAY.GOT INTO MEDICINE, ID, AND SURGICAL FLOORS.MADE RESIDENT PROGRAMS WITH PAM FOR SURGERY.LEFT INFO FOR OTHERS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/1997 | GOOD LUNCH, NURSES PARTICULARLY. THEY SAY THEY DO ALOT OF RXING FOR DOCTORS. ALL SAID THEY PREFERRED UNI. REINFORCD ALL BENEFITS AND WENT OVER MARTIN AND PAK. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/15/1997 | GAVE ME ENOUG TIME TO INTRO ALL PRODUCTS. SAID WE'D TALKAT LENGTH AT LUNCH, WENT AHEAD AND SCHEDLED. |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 7/15/1997 | NEED TO HIT ADVANTAGES OVER ROXICET. MS CONTIN AND MORPHINE UNIPHYL ADVANTAGES CHRONOTHERAPY.  SENEKOT. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/15/1997 | CONC ON SCEDULED Q12, NO ASPIRIN OR APAP. DELIVERY SYSTEMWITH QUICK ONSET OF ACTION, LOWER ABUSE POTENTIAL AND LESS OPIOID REQUIRED. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/15/1997 | CONC ON SCEDULED Q12, NO ASPIRIN OR APAP. DELIVERY SYSTEMWITH QUICK ONSET OF ACTION, LOWER ABUSE POTENTIAL ANDLESS OPIOID REQUIRED. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/15/1997 | FOLLOW UP WITH OXY VS COEDINE;HE HAS TRIED OXY Q12;SAYS ITWORKS AS WELL AS QB;STILL USES VIC 1ST DONNA NEEDS TO BESOLD ON OXY USING EARLY;SHE WAS ON IT & SAYS SHE CAN CALL ITIN;DR SAYS HES BEEN USING SINCE I BEEN CALLING ON HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/16/1997 | AT WINDOW I JUST PRESENTED HE LISTENED;SEEMED INTER IN OXY WAS FAMILAR WITH MS;WOOULN NOT ANSWER WHEN I ASKED IF HE HAS A PAT FOR OXY;WANTED UNI 600 |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/15/1997 | HIT DOSED Q12(SCHEDULED) WITH QUICK ONSET OF ACTION. LOW ABUSE POTENTIAL, LESS OPIOID REQUIRED.  UNIPHYL, DOSED ONCE A DAY IN PM. IMPROVES PULMONARY FUNCTION IN AM WHEN MOST NEEDED. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1997 | HIT DOSED Q12(SCHEDULED) WITH QUICK ONSET OF ACTION. LOWABUSE POTENTIAL, LESS OPIOID REQUIRED.  UNIPHYL, DOSEDONCE A DAY IN PM. IMPROVES PULMONARY FUNCTION IN AM WHENSMOST NEEDED. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/16/1997 | LEFT LIT |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/16/1997 | UNI REMINDER, SAMPLD AND INTRO OXY. WAS VERY QUICK TODAY, NEXT CALL DETAIL OXY FIRST. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/15/1997 | QUICK INTRO AT WINDOW. NEED TO PLACE TO START WITH. QUICK ONSET OF ACTION AND SCHEDULED Q12. QUALITY OF LIFE LESS OPIOID.  UNIPHYL, QD IN THE PM IMPROVES PULMONARY FUNCTION IN EARLY MORNING WHEN MOST NEEDED. |

| | Akron | OH | 44319 | 7/15/1997 | QUICK INTRO AT WINDOW. NEED TO PLACE TO START WITH.QUICK ONSET OF ACTION AND SCHEDULED Q12. QUALITY OF LIFELESS OPIOID. UNIPHYL, QD IN THE PM IMPROVES PULMONARYFUNCTION IN EARLY MORNING WHEN MOST NEEDED. |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/16/1997 | TRYING TO SEE IF I CNA DO ANYTHING IN CONJUNCTION WITH Y-TOWN |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 7/16/1997 | BROUGHT BAGELS & LEFT INFO FOR DR V |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/15/1997 | DOSED ON SCHEDULED Q12 DOSING. DELIVERY SYSTEM WITH QUICK ONSET OF ACTION, LESS OPIOID, LOWER ABUSE POTENTIAL. UNIPHYL, CHRONOTHERAPY, QD IMPROVED PULMONARY FUNCTION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1997 | DOSED ON SCHEDULED Q12 DOSING. DELIVERY SYSTEM WITH QUICKONSET OF ACTION, LESS OPIOID, LOWER ABUSE POTENTIAL.UNIPHYL, CHRONOTHERAPY, QD IMPROVED PULMONARY FUNCTION. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/16/1997 | QUICK UNI AT WINDOW WANTED SAMPLES TO REMIND HIM;SAYS HAS NOT HAD A PAT TO USE OXY ON YET;HAD ONE BUT THAT PAT WAS SEN TO COED & AFRAID TO TRY OXY; PRESENT BOTH PROD THROUGHTLY &\ MAKE SURE HE KNOWS HE CAN USE ON OA PAT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/16/1997 | STILL WON'T USE OXY FOR SHORT TERM PAIN. FEELS MORE COMF RXING VIC FOR A FEW WEEKS THAN GIVING A SMALL RX OF OXY. THINKS LONG ACTING MEANS FOR LONG TERM ONLY. FIND ANOTHER WAY OF GETTING POINT ACROSS. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/1997 | STILL WON'T USE OXY FOR SHORT TERM PAIN. FEELS MORE COMFRXING VIC FOR A FEW WEEKS THAN GIVING A SMALL RX OF OXY.THINKS LONG ACTING MEANS FOR LONG TERM ONLY. FIND ANOTHERWAY OF GETTING POINT ACROSS. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/16/1997 | SWITCHED ONE PAT WHO WENT TO 3 PHARMACIES & COULDN'T GET & SE IT WAS EXP.GAVE HIM PHAR LIST & ASK ABOUT CONVERSION TOLD HI 20MG;FOLLOW UP WITH ANY OTHER PATS ON OXY & PATIENT INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1997 | SWITCHED ONE PAT WHO WENT TO 3 PHARMACIES & COULDN'T GET & SEIT WAS EXP.GAVE HIM PHAR LIST & ASK ABOUT CONVERSION TOLD HI20MG;FOLLOW UP WITH ANY OTHER PATS ON OXY & PATIENT INFO |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/16/1997 | SHE GOES IN SPURTS |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/16/1997 | SHE GOES IN SPURTS |
| PPLPMDL0080000001 | N ROYALTON RD | OH | 44133 | 7/16/1997 | UNIPHYL, USE BEFORE GOING TO OTHER LONG ACTING. GET COST AND ONCE A DAY BETTER COMPLIANCE AND BETTER TOLERATED. OXY, TREATS SOME CANCER AND NONMALIGNANT PAIN. QUICK ONSET OF ACTION AND DOSED Q12 FOR BETTER QUALITY OF LIFE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/16/1997 | NOT SURE WHAT TO DO.ENTRENCHED IN HIS MSC AND DURA COMBIN USE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/17/1997 | INTERESTED IN STOCK BOTTLES, LINI CHRONO. ATS GUIDELINES. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/16/1997 | NOT SURE WHAT TO DO.ENTRENCHED IN HIS MSC AND DURA COMBINUSE |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/16/1997 | STILL NOT INITIATING OXY, DURAGESIC IS HABIT. KEEP TRYING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44112 | 7/17/1997 | MADE A RESIDENT PROGRAM DATE FOR SEPT 22.PAIN CLINIC IS ON TUESDAY AND DR BELL IS TAKING A MORE ACTIVE ROLE.ONC CLINIC MON & THURS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/1997 | STILL NOT INITIATING OXY, DURAGESIC IS HABIT. KEEPTRYING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/16/1997 | LEFT INFORMATION.HE DOES NOT SEE REPS BUT CAUGHT HIM AS I WAS DROPPING OFF STUFF.HE HAS A PARTNER THAT DOES NOT SEE REPS EITHER BUT LEFT INFO FOR HER AS WELL |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/17/1997 | TRYING TO LET HIS THOUGHTS ABOUT THE SWITCH PROGRAM.LEFT DEBUSKE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/1997 | LEFT INFORMATION.HE DOES NOT SEE REPS BUT CAUGHT HIM ASI WAS DROPPING OFF STUFF.HE HAS A PARTNER THAT DOES NOT SEEREPS EITHER BUT LEFT INFO FOR HER AS WELL |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/16/1997 | ASKED ABOUT THE SWITCH PROGRAM AND WENT AFTER DURAGESIC. USED ACTIVE PATIENTS AND NOT HAVING HTE PATCH STAY ON AND EASE OF USE W OXY AND EFFICACY |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 7/17/1997 | NO OXY;NO RX'S QUICK DETAIL;3 UNIP RX'S YESTERDAY;IS SWITCHN UNIDUR,SEE IF ANY RX'S FOR OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/16/1997 | TRANSITION IS GOING WELL.STILL NEED TO GET MORE SPECIFIC ABOUT PAT TYPES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/1997 | TRANSITION IS GOING WELL.STILL NEED TO GET MORE SPECIFICABOUT PAT TYPES |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/16/1997 | GOOD LUNCH, NURSES PARTICULARLY. THEY SAY THEY DO ALOTOF RXING FOR DOCTORS. ALL SAID THEY PREFERRED UNI. REINFORCDALL BENEFITS AND WENT OVER MARTIN AND PAK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1997 | WILL NOT CARRY SCHEDULE 2 WILL RECCOMEND UNIP TO REPLACE UNIGOMOS RX'S 400'S |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/16/1997 | DISPLAY IN DR'S LOUNGE WED 8-11 30,DR'S BASHNAB,HOYT,SHARMA,KANSAL,GEO,OZA,YAP,JEPTHA,GONZALES,AND OTHER HOSPITAL STAFF |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/16/1997 | MEANDERING ON THE SURGICAL FLOOR AT THE HOSPITAL.SHE RECOGNIZED ME AND COMMENTED ON ME BEING ON THE FLOOR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/16/1997 | MEANDERING ON THE SURGICAL FLOOR AT THE HOSPITAL.SHERECOGNIZED ME AND COMMENTED ON ME BEING ON THE FLOOR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1997 | AT WINDOW.I JUST PRESENTED HE LISTENED;SEEMED INTER IN OXYWAS FAMILAR WITH MS;WOOULN NOT ANSWER WHEN I ASKED IF HE HASA PAT FOR OXY;WANTED UNI 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/16/1997 | WILL NOT CARRY SCHEDULE 2;WILL RECCOMEND UNIP TO REPLACE UNI GOMOS RX'S 400'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | SAMPLES/SAYS USES/SHOWD OXY-REALLY LIKED SD WD TRY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/1997 | UNI REMINDER, SAMPLD AND INTRO TO OXY. WAS VERY QUICKTODAY, NEXT CALL DETAIL OXY FIRST. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 7/16/1997 | DISPLAY IN DR'S LOUNGE WED 8-11 30,DR'S BASHNAB,HOYT,SHARMA, KANSAL,GEO,OZA,YAP,JEPTHA,GONZALES,AND OTHER HOSPITAL STAFF |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 7/16/1997 | HAS 2 PTS TODAY FOR OXY-1 IN HOSPITAL WITH BAD BACK PAIN ON IV MORPHINE-AT LEAST    TO 1000MG OFMSC.WANTS TO SEND HOME ON OXY. WILL CONVERT TO 3 80MG TABS Q12H!SAYS NEEDS BRESSI'S APPROVAL.SAYS PT IS DRUG ABUSER.ANOTHER LADY WITH BACK PAIN ON DARV;PERC-SD WILL CONVERT TO OXY! STAMPED 3 RX FOR HIM TO USE.F/U.HE'S NOTORIUS FOR NOT DOING WHAT HE SAYS. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/16/1997 | HAS 2 PTS TODAY FOR OXY-1 IN HOSPITAL WITH BAD BACK PAIN ONIV MORPHINE-AT LEAST    TO 1000MG OFMSC.WANTS TO SEND HOMEON OXY. WILL CONVERT TO 3 80MG TABS Q12H!SAYS NEEDS BRESSI'SAPPROVAL.SAYS PT IS DRUG ABUSER.ANOTHER LADY WITH BACK PAINON DARV;PERC-SD WILL CONVERT TO OXY! STAMPED 3 RX FOR HIMTO USE.F/U.HE'S NOTORIUS FOR NOT DOING WHAT HE SAYS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/17/1997 | PATIENT CAME IN WITH RX FOR OXY 10MG FROM DR ANDERSON AT CL CLINIC;STOCKS OXY 10,20,40. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/16/1997 | QUICK UNI AT WINDOW WANTED SAMPLES TO REMIND HIM;SAYS HASNOT HAD A PAT TO USE OXY ON YET;HAD ONE BUT THAT PAT WAS SENTO COED & AFRAID TO TRY OXY; PRESENT BOTH PROD THROUGHTLY &\MAKE SURE HE KNOWS HE CAN USE ON OA PAT |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 7/16/1997 | LEFT SENAKOT, REMINDED OF TITRATION FOR CURRENT PATIENTS. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 7/17/1997 | THEY HAVE A FILL IN FOR SCHWARTZ.A RETIRED GUY THAT TRAINED SCHWARTZ.STILL TRYING TO FIND LITERATURE THAT HE HAS NOT SEEN OR IS IMPORTANT TO HIM.LEFT DEBUSKE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/1997 | LEFT SENAKOT, REMINDED OF TITRATION FOR CURRENT PATIENTS. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 7/16/1997 | STILL USING/WON'T REALLY GE TTOO SPECIFIC ABOUT PTS.SAYS HIGHEST DOSE RIGHT NOW IS 60MG Q12H.WILL TITRATE TO 80Q12 NEXT HE SAYS.SAYS STILL PROBLEM WITH FINDING IT.CCF PHCY WOULD NOT FILL RX FOR PT.GAVE HILLMED'S # AND TOLD TO USE. SAYS REVCO IN BEACHWOOD NOT STOCKED. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/16/1997 | STILL USING/WON'T REALLY GE TTOO SPECIFIC ABOUT PTS.SAYSHIGHEST DOSE RIGHT NOW IS 60MG Q12H.WILL TITRATE TO 80Q12NEXT HE SAYS.SAYS STILL PROBLEM WITH FINDING IT.CCF PHCYWOULD NOT FILL RX FOR PT.GAVE HILLMED'S # AND TOLD TO USE.SAYS REVCO IN BEACHWOOD NOT STOCKED. |
| PPLPMDL0080000001 | N ROYALTON | OH | 44133 | 7/16/1997 | DOSED Q12 WITH QUICK ONSET OF ACTION, LESS OPIOID BASED AND IMPROVED QUALITY OF LIFE.  UNIPHYL PLACE STEP THREE HIT ON ATS AND NHLBI GUIDELINES TO PLACE UNIPHYL AT STEP THREE. BETTER COMPLIANCE AND WELL TOLERATED. |
| PPLPMDL0080000001 | N Royalton Rd | OH | 44133 | 7/16/1997 | UNIPHYL, USE BEFORE GOING TO OTHER LONG ACTING.  GET COSTAND ONCE A DAY BETTER COMPLIANCE AND BETTER TOLERATED.OXY, TREATS SOME CANCER AND NONMALIGNANT PAIN. QUICK ONSETOF ACTION AND DOSED Q12 FOR BETTER QUALITY OF LIFE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | OLMSTED FALLS | OH | 44138 | 7/17/1997 | USED TO DO LOTS OF HEAD&NECK SURGERIES;NOW FP;VERY INTER IN BUT DOESNT HAVE ANY PAT YET;GO OVER DEL AGAIN & SAFETY; FAMILAR WITH MS; |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 7/17/1997 | SOMETIMES SPLITS UNI 600 TO GIVE 2 TIMES A DAY;SAYS HE KNOWS ALL ABOUT IT;SAYS HES USING OXY & MS; NOT SHOWING UP USING OXY;PRESENT UNI & OXY AT APPT. IN SEPT. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/17/1997 | USED TO DO LOTS OF HEAD&NECK SURGERIES;NOW FP;VERY INTER INBUT DOESNT HAVE ANY PAT YET;GO OVER DEL AGAIN & SAFETY;FAMILAR WITH MS; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | IS PSEAKING FOR DR. TIRGAN'S GROUP.GOT CV AND DISCUSSED PAIN AS SUBJECT. WANTS SLIDES.F/U |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/1997 | IS PSEAKING FOR DR. TIRGAN'S GROUP.GOT CV AND DISCUSSED PAINAS SUBJECT. WANTS SLIDES.F/U |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 7/17/1997 | KEEP GOING OVER CONVERSION;JUST PUT PAT ON 20MG TOOK A GUESS MAY TRY ASSEMTRICAL DOSING;ASK IF HE'S TRIED;KEEP SHOWING HIM DIFFERENCES OF MS VS OCY;& SEE HOW MANY PAT HE'S CONVERT FROM PER TO OCY |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 7/17/1997 | KEEP GOING OVER CONVERSION;JUST PUT PAT ON 20MG TOOK A GUESSMAY TRY ASSEMTRICAL DOSING;ASK IF HE'S TRIED;KEEP SHOWINGHIM DIFFERENCES OF MS VS OCY;& SEE HOW MANY PAT HE'S CONVERTFROM PER |
| PPLPMDL0080000001 | WANTS MORE SENAKOT | | | | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/1997 | WANTS MORE SENAKOT S. UNI 600 REMINDER, SEEMS NOT TO REALIZETHAT ITS EQUIV TO THEODUR. STILL ONLY WANTED SAMPLES OF THE400. SHOW EQUAL NEXT CALL. OXY EARLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | NEW PALL FELLOW UNDER WALSH.SD HAS USED LOTS OF OXY AND MSC IN PAST AT U OF K.WILL BE HERE FOR 10MONTHS. |
| PPLPMDL0080000001 | OLMSTED FALLS | OH | 44138 | 7/17/1997 | POSTION OXY FOR CANCER PAIN; & BENEFITS OF Q12 FOR BACK PAIN FOR 10 DAYS TO 3 WEEKS;ASK IF PAT WAS UP AT NIGHT;USING MOE LUKATRIANS ASK IF HE EVER HAS TO PUT A PAT BACK ON THEO SAID YES; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/1997 | NEW PALL FELLOW UNDER WALSH.SD HAS USED LOTS OF OXY AND MSCIN PAST AT U OF K.WILL BE HERE FOR 10MONTHS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 7/17/1997 | NOT ENOUGH TIME.TRYING TO FIND SPECIFICS ABOUT WHY HE USED AND SHOWED ON FIRST RX |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 7/17/1997 | NOT ENOUGH TIME.TRYING TO FIND SPECIFICS ABOUT WHY HEUSED AND SHOWED ON FIRST RX |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/17/1997 | HE HAS MORE POTENTIAL THAN HE ADMITS TO.LUNDEEN SCENARIO IS A HINDERANCE.HE IS WEARY ABOUT OPIOIDS BUT WILL USE VIC. TRYING TO GET THE YOUNG PAT WITH BACK PROBLEMS THAT IS WORKING BUT TAKING 4 VIC A DAY |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/17/1997 | HE HAS MORE POTENTIAL THAN HE ADMITS TO.LUNDEEN SCENARIOIS A HINDERANCE.HE IS WEARY ABOUT OPIOIDS BUT WILL USE VIC.TRYING TO GET THE YOUNG PAT WITH BACK PROBLEMS THAT ISWORKING BUT TAKING 4 VIC A DAY |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/17/1997 | STOCKS OXY 10 & 20 FROM CLEV CLINIC IS WHERE RX'S COMING FRO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | SAMPLES/SAYS USES/SHOWD OXY-REALLY LIKED SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | SAYS USING ON INPT BASIS.GETTING GREAT RESULTS.QUICK IN HALL |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 7/18/1997 | STARTED 2 PATIENTS ON OXY SINCE LUNCH. ONE WAS A RSD PATIEN. OTHER CHRONIC CERVICAL PAIN. PATIENTS DOING WELL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/1997 | SAYS USING ON INPT BASIS.GETTING GREAT RESULTS.QUICK IN HALL |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/17/1997 | STOCKS OXY 10 & 20 FROM CLEV CLINIC IS WHERE RX'S COMING FRO |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/17/1997 | OFFICE WAS PACKED. KEPT IT BRIEF, REINFORCED OXY EASIER THAN DURAG. MADE APPT TO GET MORE TIME. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/1997 | OFFICE WAS PACKED. KEPT IT BRIEF, REINFORCED OXY EASIERTHAN DURAG. MADE APPT TO GET MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44118 | 7/17/1997 | TRYING TO EDUCATE ABOUT FORM.MADE LUNCH DATE BUT WILL NEED TO GET WITH HIM AND SPEND MORE TIME GOING OVER POST OP DATA AND GET THIS MOVING |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/17/1997 | TRYING TO EDUCATE ABOUT FORM.MADE LUNCH DATE BUT WILL NEEDTO GET WITH HIM AND SPEND MORE TIME GOING OVER POST OPDATA AND GET THIS MOVING |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/17/1997 | WILL SUBMIT FORM FOR FORMULARY APPROVAL. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/18/1997 | KEEP REMINDING OF UNI 600.USING UNI 400;SAYS HE'LL USE;PRESE OXY DOES TREAT SOME PATS WITH PAIN;USES VIC AWARE THEY ARE ALMOST THE SAME;SEE WHERE HE WOULD USE THIS3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/1997 | WILL SUBMIT FORM FOR FORMULARY APPROVAL. |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 7/17/1997 | AT WINDOW QUICK PRESENTATION ON OXY;TOOK INFO SAID HE'D LOOK IT OVER;APPT IN AUGUST |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/17/1997 | AT WINDOW QUICK PRESENTATION ON OXY TOOK INFO SAID HE'D LOOKIT OVER APPT IN AUGUST |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/17/1997 | SOMETIMES SPLITS UNI 600 TO GIVE 2 TIMES A DAY SAYS HE KNOWSALL ABOUT IT SAYS HES USING OXY & MS  NOT SHOWING UP USINGOXY PRESENT UNI & OXY AT APPT. IN SEPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | WANTS SPONSORSHIP OF 11/97 PROGRAM.MET NEW FELLOW |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/18/1997 | ON VAC AUG 1-18;SCHL APPT. FOR SEPT TO TALK TO HIM ABOUT OXY BETH SAYS HE HAS LOTS OF LUNG CANCER PATIENTS; NEEDED UNI SA & SWITHCHING UNID400 TO UNIPHYLL |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/1997 | WANTS SPONSORSHIP OF 11/97 PROGRAM.MET NEW FELLOW |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 7/17/1997 | QUICK PRES AT WINDOW JUST MENTIONED UNI & SEN;SAYS HE'LL TRY BACK PAIN PAT ON OXY THAT'S CURRENTLY ON PERCODAN;ASK 20MG? TOLD HIM YES;ALSO ASKED IF THEY WOULD LIKE AS WELL SAID THEY GET GOOD NIGHT SLEEP. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/17/1997 | QUICK PRES AT WINDOW JUST MENTIONED UNI & SEN;SAYS HE'LL TRYBACK PAIN PAT ON OXY THAT'S CURRENTLY ON PERCODAN;ASK 20MG?TOLD HIM YES;ALSO ASKED IF THEY WOULD LIKE AS WELL SAID THEYGET GOOD NIGHT SLEEP. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/17/1997 | THOUGHT OF OXY FOR CANCER PAIN HAS LOTS OF BACK PAIN PAT HE COULD SWITCH FOR VIC TO OXY SAID HE'LL TRY GET SPECIFIC PAT & KEEP TELLING HIM CONVERSION IS ONE TO ONE KEEP PUSHING UNI |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/17/1997 | THOUGHT OF OXY FOR CANCER PAIN HAS LOTS OF BACK PAIN PAT HECOULD SWITCH FOR VIC TO OXY SAID HE'LL TRY GET SPECIFIC PAT& KEEP TELLING HIM CONVERSION IS ONE TO ONE KEEP PUSHING UNI |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/17/1997 | POSTION OXY FOR CANCER PAIN; & BENEFITS OF Q12 FOR BACK PAINFOR 10 DAYS TO 3 WEEKS;ASK IF PAT WAKE UP AT NIGHT FORPAIN;USING MOELL/KATRIANS ASK IF HE EVER HAS TO PUT A PAT BACK ON THEO SAIDYES; |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/18/1997 | USING LOTS OF 600MG-MOSTLY FROM 1 1/2 UNI 400 BUT SOME NEW. USING SOME MORE SERE LATELY/DISC WHY/STAY WITH THEO. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/17/1997 | WILL REQUEST OXY FOR FORMULARY AT ST JOHN;NEXT MTG IN AUG; SAYS HE PUT CANCER PAT ON OXY IN HSP.WILL PUT PATIENT MARIE ON OXY WHEN SHE COMES BACK NEXT MONTH FOR REFIL ON PERCENT; 120 FOR THE MONTH SHE HAS OA & KNEE REPLAC |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/17/1997 | WILL REQUEST OXY FOR FORMULARY AT ST JOHN;NEXT MTG IN AUG;SAYS HE PUT CANCER PAT ON OXY IN HSP.WILL PUT PATIENT MARIEON OXY WHEN SHE COMES BACK NEXT MONTH FOR REFIL ON PERCENT;120 FOR THE MONTH SHE HAS OA & KNEE REPLAC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/17/1997 | QUICK IN HALL/BUSY/REMINDED HIM OF 80MG AND SAID HE IS USIGN MORE.NEED APPT!! NOT TITRATING RIGHT.GOES IN SPURTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 7/18/1997 | STILL NOT ADMITTING TO MUCH.WENT OVER LEVELS AND LUNG FUNCTIN AND TRYING TO GET TO SWITCH BEFORE ADDING ANOTHER THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/1997 | QUICK IN HALL/BUSY/REMINDED HIM OF 80MG AND SAID HE IS USIGSN MORE.NEED APPT!! NOT TITRATING RIGHT.GOES IN SPURTS. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/18/1997 | GREAT APPT. LOVES TO GOLF. USES VIC FOR CHRONIC PAIN. EXPLAINED BENEFITS OF Q12 DOSING AND ABUSE POTENTIAL. MENTIONED PATIENT ON VICODIN NOW THAT DO WELL ON OXY, SHOW HOW TO CONVERT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/1997 | GREAT APPT, LOVES TO GOLF. USES VIC FOR CHRONIC PAIN.EXPLAINED BENEFITS OF Q12 DOSING AND ABUSE POTENTIAL.MENTIONED PATIENT ON VICODIN NOW THAT DO WELL ON OXY, SHOWHOW TO CONVERT. FOLLOW |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/18/1997 | HE IS SHOWING UP ON FIRST RX BUT HE IS NOT USING MANY SAMPLES.GOING AFTER HIS OTHER BIDS |
| PPLPMDL0080000001 | MAYFIELD | OH | 44124 | 7/18/1997 | QUICK HIT.TRIED TO GET LUNCH FOR MORE TIME/NOT DOING THEM. SEES LOTS OF COPD.DISC USING BROAD ADDING SERE.SO GOOD IDEA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/18/1997 | HE HAS BEEN HESITANT AND I AM NOT SURE WHY.HE SAT ANDHEARD ALLEN TALK.NEED TO GET SPECIFAC AND ASK FOR HIS PLAN |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/18/1997 | STARTED 2 PATIENTS ON OXY SINCE LUMCH. ONE WAS A RSD PATIEN.OTHER CHRONIC CERVICAL PAIN. PATIENTS DOING WELL. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/18/1997 | QUICK IN THE SAMPLE ROOM.NEED TO SEE IF SWITCH IS WORTH IT HERE |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/18/1997 | SAME OLD THING.WON'T LISTEN BUT HAS BEEN WRITING HE SAYS. STILL NO ONE UNDER 60.WHY NOT FOLLOW YOKIEL? |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/18/1997 | SAME OLD THING.WON'T LISTEN BUT HAS BEEN WRITING HE SAYS.STILL NO ONE UNDER 60.WHY NOT FOLLOW YOKIEL? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/18/1997 | SAYS HE WON'T USE SCH 11;LIKES VIC CAUSE  THEY CAN CALL IN; PERCIEVES SCH 2 HIGHER ABUSE;BUT HOT BUTTON IS NO ACE;SEE IF I CAN SCH LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | SAYS HE WON'T USE SCH 11;LIKES VIC CAUSE  THEY CAN CALL IN;PERCIEVES SCH 2 HIGHER ABUSE;BUT HOT BUTTON IS NO ACE;SEEIF I CAN SCH LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/18/1997 | TRYING TO GET BACK ON PHYLIS' SCHEDULLE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/18/1997 | VERY INTERESTED IN OXY POST SUR POSTIONED IT LIKE MS FOR CHR MADE SENSE & WILL USE GET STAMPER & FOLLOW UP TO MAKE SURE THEY ARE AWARE OF COMBO OF SOMA & VIC IT'S LIKE HEROIN SAYS PHAR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | VERY INTERESTED IN OXY POST SUR POSTIONED IT LIKE MS FOR CHRMADE SENSE & WILL USE GET STAMPER & FOLLOW UP TO MAKE SURETHEY ARE AWARE OF COMBO OF SOMA & VIC IT'S LIKE HEROIN SAYSPHAR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/1997 | KEEP REMINDING OF UNI 600 USING UNI 400 SAYS HE'LL USE PRESEOXY DOES TREAT SOME PATS WITH PAIN USES VIC AWARE THEY AREALMOST THE SAME SEE WHERE HE WOULD USE THIS3 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/18/1997 | WILL USE OXY POST SURG INSTEAD OF VIC;FOLLOW UP SEE HOW IT WORKED;TELL HIM ABOUT COMBO OF VIC & SOMA |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | WILL USE OXY POST SURG INSTEAD OF VIC;FOLLOW UP SEE HOW ITWORKED;TELL HIM ABOUT COMBO OF VIC & SOMA |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/18/1997 | SAW IN ELEVTOR;TALK TO HIM ABOUT OXY HAS SOME CANCER PATIENT THAT HE USES VIC ON;HAS PAT LUNG CNCR WHERE PHAR CALLED BACE CAUSE OD ON ACET.  HIS PARTNER FINE IS FOLLOWING SEE IF HE TRIED OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/1997 | SAW IN ELEVTOR;TALK TO HIM ABOUT OXY HAS SOME CANCER PATIENTTHAT HE USES VIC ON;HAS PAT LUNG CNCR WHERE PHAR CALLEDBACECAUSE OD ON ACET.  HIS PARTNER FINE IS FOLLOWING SEE IF THETRIED OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44107 | 7/18/1997 | HE POSTIONS OXY FOR CHRONIC;TRY TO GET HIM TO POSTION EARIER & POST SURGERY;INSTEAD OF VICIDAN;STILL USING PERCET PRE SUR SAID HE'LL USE ON THAT PATE POST;FOCUS ON GETTING OXY POST S |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | HE POSTIONS OXY FOR CHRONIC;TRY TO GET HIM TO POSTION EARIER& POST SURGERY;INSTEAD OF VICIDAN;STILL USING PERCET PRE SURSAID HE'LL USE ON THAT PATE POST;FOCUS ON GETTING OXY POST S |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/18/1997 | TRYING TO SEE WHAT INFLUENCE SHE IS FEELING FROM PAUL.MAY WANT TO TALK TO PEGGY TO SEE IF SHE CAN HELP WHEN IT COMES TO SWITCHES.SHE SOMETIMES USES MULTIPLE DOSES AND GIVES IT TID.NEED TO GET IT TO THE HIGHER TABLET STRENGTH |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/18/1997 | TRYING TO SEE WHAT INFLUENCE SHE IS FEELING FROM PAUL.MAYWANT TO TALK TO PEGGY TO SEE IF SHE CAN HELP WHEN IT COMESTO SWITCHES.SHE SOMETIMES USES MULTIPLE DOSES AND GIVESIT TID.NEED TO GET IT TO THE HIGHER TABLET STRENGTH |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/18/1997 | GOT HIS INVITE TO PHOENIX, GOING TO PROGRAM ALL SET. SAID AFTER ALL THIS, HE NEEDS TO RX MORE OXY, HE LAUGHED BUT I THINK HE GOT MY POINT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/1997 | GOT HIS INVITE TO PHOENIX, GOING TO PROGRAM ALL SET. SAIDAFTER ALL THIS, HE NEEDS TO RX MORE OXY, HE LAUGHED BUTI THINK HE GOT MY POINT. |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 7/18/1997 | USING LOTS OF 600MG-MOSTLY FROM 1 1/2 UNI 400 BUT SOME NEW.USING SOME MORE SERE LATELY/DISC WHY/STAY WITH THEO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/18/1997 | QUICK HIT A WINDOW;POSTION AGAINST DURAGESTIC; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | QUICK HIT A WINDOW POSTION AGAINST DURAGESTIC; |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/18/1997 | HAS USED OXY SAID HE LIKES IT, INNOVATIVE PRODUCT. DIDN'T HAVE MARKETING DATA ON HIM. SAID HE DOESN'T TREAT ALOT OF MA LIG PAIN LIKE PAYTON, TREATS PRIMARILY CHRONIC PAIN. NOT AFRAID OF USING ANALGESICS. TALKED ABOUT BENEFITS OF OXY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/1997 | HAS USED OXY SAID HE LIKES IT, INNOVATIVE PRODUCT. DIDN'THAVE MARKETING DATA ON HIM. SAID HE DOESN'T TREAT ALOT OF MALIG PAIN LIKE PAYTON, TREATS PRIMARILY CHRONIC PAIN. NOTAFRAID OF USING ANALGESICS. TALKED ABOUT BENEFITS OF OXY. |
| PPLPMDL0080000001 | AKRON | OH | 44113 | 7/21/1997 | LOADED ON SAMPLES, KEEP REMINDING DIFFERENCE BETWEEN UNI AND UNIDUR. HE THINKS THEY ARE THE SAME. CHRONOTHER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/18/1997 | VERY RECEPTIVE TO USING OXY JUST NEEDS TO BE CONTINUED TO BE REMINDED K& GET IN HABBIT; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | VERY RECEPTIVE TO USING OXY JUST NEEDS TO BEREMINDED K& GET IN HABBIT; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 7/18/1997 | IS WRITING LIKE CRAZY!!LIKES IT SO FAR.MOSTLY MEDICAID PTS. BRING CANDY NX WEEK. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/18/1997 | IS WRITING LIKE CRAZY!!LIKES IT SO FAR.MOSTLY MEDICAID PTS.BRING CANDY NX WEEK. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/18/1997 | DISC GOING TO LONG-ACTING RIGHT AWAY/NOT COMFORTABLE WITH IT REALLY/LIKES TO GET THEM ON PERC FIRST/EXP WHY COULD WITHOXY.WORK ON THIS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/18/1997 | DISC GOING TO LONG-ACTING RIGHT AWAY/NOT COMFORTABLE WITH ITREALLY/LIKES TO GET THEM ON PERC FIRST/EXP WHY COULD WITHOXY.WORK ON THIS. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 7/18/1997 | TA;LED AT WINDOW. SAID HE HAS USED OXY A COUPLE OF TI;MES SINCE LAST LU CH. NOT SHOWING UP ALOT ON FIRST RX NEED TO SEE MORE TIME WITH HIM TO FIND OUT WHATS STOPPING FROM WRITING MORE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/18/1997 | TA;LED AT WINDOW. SAID HE HAS USED OXY A COUPLE OF TI;MESSINCE LAST LU CH. NOT SHOWING UP ALOT ON FIRST RX NEED TOGET MORE TIME WITH HIM TO FIND OUT WHATS STOPPING FROMWRITING MORE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/21/1997 | USING ABOUT 8 BOTTLES PER MONTH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/18/1997 | TRYING TO GET FEEDBACK ON HIS USE.STILL HAS A LONG WAY TO GO |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/1997 | TRYING TO GET FEEDBACK ON HIS USE.STILL HAS A LONG WAY TOGO |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 7/18/1997 | TYPICAL QUICK CALL AT WINDOW. GETTING OLD. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1997 | FOLLOWING UP FOR TUMOR BOS PROGRAM. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/21/1997 | SWITCH PROGRAM SHOULD BE A GREAT BENEFIT FOR HIM TO SEE DIFFERENCES BETWEEN THEOPH.I INTRIGUE HIM WITH INFO BUT STILL USING ALL THEOPH. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/21/1997 | TYPICAL QUICK CALL AT WINDOW. GETTING OLD. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/1997 | USING TONS WITH HOSPICE PTS-NOT SO MUCH IN PALLIATIVE CARE HORVITZ CENTER.HAS BEEN USING SOME PATCH LATELY-FIND OUT WHY NEXT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/1997 | USING TONS WITH HOSPICE PTS-NOT SO MUCH IN PALLIATIVE CAREHORVITZ CENTER.HAS BEEN USING SOME PATCH LATELY-FIND OUTWHY NEXT |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/18/1997 | TONS OF POTENTIAL HERE. HE HAS ABOUT 150 PTS IN NURSING HOME, MED DR. OF WINDSONG IN FAIRLAWN. GET IN THERE TO SCHEDULE INSERVICE. HAS USED OXY A FEW TIMES. DIDN'T HAVE ANY REAL FEEDBACK. USES ALOT OF DURAGESIC. TALKED ABOUT TITRATING AND OTHER PROBLEMS WITH DURAGESIC. SEEMED A BIT DEFENSIVE BUT DID ASK TO GO OVER DOSING WITH HIM. GOOD SIGN. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/1997 | TONS OF POTENTIAL HERE. HE HAS ABOUT 150 PTS IN NURSINGHOME, MED DR. OF WINDSONG IN FAIRLAWN. GET IN THERE TOSCHEDULE INSERVICE. HAS USED OXY A FEW TIMES. DIDN'T HAVEANY REAL FEEDBACK. USES ALOT OF DURAGESIC, TALKED ABOUTTITRATING AND OTHER PROBLEMS WITH DURAGESIC. SEEMED A BITDEFENSIVE BUT DID ASK TO GO OVER DOSING WITH HIM. GOOD SIGN. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/18/1997 | HE GAVE A VERY GOOD TALK AT SOUTHPOINTE.DOES A GOOD JOB EXPLAINING ADDICTION AND TOLERANCE.HE BROUGHT A PAT IN AND LET HER TALK ABOUT HER EXPERIENCES.FUNCTION WAS GREATLY IMPROVED.NOW TAKING 160MG Q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/18/1997 | HE GAVE A VERY GOOD TALK AT SOUTHPOINTE.DOES A GOOD JOBEXPLAINING ADDICTION AND TOLERANCE.HE BROUGHT A PAT IN ANDLET HER TALK ABOUT HER EXPERIENCES.FUNCTION WAS GREATLYIMPROVED.NOW TAKING 160MG Q12 |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/21/1997 | USED KADIAN ON SEVERAL PATIENTS A FEW WEEKS AGO BECAUSE IT WAS FREE RX'S. SAID IT WORKED FINE, DID COMPARISON OF OXY AND MSC VS. KADIAN. HE DID ADMIT NO REAL REASON TO USE AGAIN AND THE RESULTS WERE SO SO. INTERESTED IN BEING ON SPEAKERS BUREA. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/1997 | USED KADIAN ON SEVERAL PATIENTS A FEW WEEKS AGO BECAUSE ITWAS FREE RX'S. SAID IT WORKED FINE, DID COMPARISON OF OXYAND MSC VS. KADIAN. HE DID ADMIT NO REAL REASON TO USEAGAIN AND THE RESULTS WERE SO SO. INTERESTED IN BEING ONSPEAKERS BUREA. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1997 | STILL TALKS ABOUT SPEAKING AND SEEMS TO BE MAD.STILL HAS NO CLUE WHRE TO USE OXY BUT IS NOT WILLING TO LISTEN EITHER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/1997 | STILL TALKS ABOUT SPEAKING AND SEEMS TO BE MAD.STILL HASNO CLUE WHRE TO USE OXY BUT IS NOT WILLING TO LISTEN EITHER |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 7/21/1997 | HAS STARTED A COUPLE OF PATIENTS ON OXY, BUT STILL USING TONS OF DILAUDID, KEEP TRYING. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/21/1997 | HAS STARTED A COUPLE OF PATIENTS ON OXY, BUT STILL USINGTONS OF DILAUDID, KEEP TRYING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1997 | FOCUSING ON FUNCTION ANDTALKD ABOUT DR ALLEN'S PAT. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1997 | DROPPED OFF THE CE BOOKLET TO GET HIS OPINION.VERY BUSY. NEED TO MAKE THE COPD POINTS IN THE BOOK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/1997 | FOCUSING ON FUNCTION ANDTALKD ABOUT DR ALLEN'S PAT. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/22/1997 | SAYS HE SEEING LOTS OFOXY ,COME BACK ON A MON OR THURS WHEN TWO PHARMACISTS & HE'LL RUN LIST |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1997 | NOT A CANDIDATE FOR THE SWITCH PROGRMA |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1997 | TRYING TO INTRO THE SWITCH PROGRAM.NEED TO GET MORE TIME |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/21/1997 | HE HAS THREE STAGES THAT HE USES MEDS FOR BIOPSY GETS DARV. TO NODES MAYBE GETTING PERC.SHORT TERM USE.NEED TO GET HIM THINKING MORE PAIN MGT AND HOW OXY CAN FIT INTO THE WHOLE PROCESS OF THE PATIENTS CYCLE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/1997 | HE HAS THREE STAGES THAT HE USES MEDS FOR BIOPSY GETS DARV.TO NODES MAYBE GETTING PERC.SHORT TERM USE.NEED TO GET HIMTHINKING MORE PAIN MGT AND HOW OXY CAN FIT INTO THE WHOLEPROCESS OF THE PATIENTS CYCLE |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/21/1997 | DISCUSSED GRAND ROUNDS. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/21/1997 | DISCUSSED GRAND ROUNDS. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/22/1997 | USING ALOT OF UNI 600. PLUGGED OXY AGAIN WITH NO LUCH. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/21/1997 | OXY 10,20.UNIPHYL 400MG AND 600MG |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/21/1997 | OXYCONTIN20MG AND UNIPHYL 400MG AND 600MG |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 7/21/1997 | USING OXY EITHER FOR MALIGNANT PAIN OR SHORT TERM PAIN.. NOT COMFORTABLE USING NARCOTICS FOR CHRONIC PAIN, SENDS THEM TO PAIN CLINIC. REINFORCED BLOOD LEVELS VS VICODIN I THINK HE STILL USES COMBOS FOR CHRONIC PAIN UNTIL HE FEELS HE CANT DO ANYTHING MORE. WENT AFTER THAT BUSINESS. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/21/1997 | USING OXY EITHER FOR MALIGNANT PAIN OR SHORT TERM PAIN..NOT COMFORTABLE USING NARCOTICS FOR CHRONIC PAIN, SENDSTHEM TO PAIN CLINIC. REINFORCED BLOOD LEVELS VS VICODINI THINK HE STILL USES COMBOS FOR CHRONIC PAIN UNTIL HE FEELSHE CANT DO ANYTHING MORE. WENT AFTER THAT BUSINESS. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/21/1997 | OXYCONTIN20MG AND UNIPHYL 400MG AND 600MG |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/21/1997 | OXY 10,20. UNIPHYL 400MG AND 600MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/21/1997 | WANTED TO FOLLOW UP WITH PROGRAM.HE HAS CONTACTED WALSH AND MADE ARRANGEMENTS AT THE HOSPITAL.NEED TO MAKE SURE TO FOLLOW IN WITH ANY ADDITIONAL INFO |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/21/1997 | TREAT LOW BACK PAIN ARTHRITIS.  HIT AVG DOSE OF NONMALIGNANT PAIN, NO TOLLERANCE, LESS OPIOID.  DELIVERY SYSTEM WITH QUICK ONSET OF ACTION. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1997 | TRYING TO SEE SALEWSKI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/21/1997 | TREAT LOW BACK PAIN ARTHRITIS.  HIT AVG DOSE OF NONMALIGNANTPAIN, NO TOLLERANCE, LESS OPIOID.  DELIVERY SYSTEM WITHQUICK ONSET OF ACTION. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/21/1997 | TALKED ABOUT HIS CONTENT AT GRAND ROUNDS. DISCUSSED TITRATIN SAID HE DOESN'T FEEL HE'S USING AS HIGH A DOSES AS HE DID LAST YEAR, DOESN'T KNOW WHAT TO ATTRIBUTE THAT TO. VERY POSITIVE ABOUT OXY SAYS IT HAS LESS CONSTIPATION THAN MSC. OPIOD OF FIRST CHOICE AND WILL STATE THAT AT GRAND ROUNDS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/21/1997 | TALKED ABOUT HIS CONTENT AT GRAND ROUNDS. DISCUSSED TITRATINSAID HE DOESN'T FEEL HE'S USING AS HIGH A DOSES AS HE DIDLAST YEAR, DOESN'T KNOW WHAT TO ATTRIBUTE THAT TO. VERYPOSITIVE ABOUT OXY SAYS IT HAS LESS CONSTIPATION THAN MSC.OPIOD OF FIRST CHOICE AND WILL STATE THAT AT GRAND ROUNDS. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/21/1997 | DELIVERY SYSTEM, Q12 DOSING WITH CONTROLLED RELEASE BUT QUICK ONSET OF ACTION, IMPROVES QUALITY OF LIFE. LESS OPIOID AND BETTER COMPLIANCE. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/21/1997 | DELIVERY SYSTEM, Q12 DOSING WITH CONTROLLED RELEASE BUTQUICK ONSET OF ACTION, IMPROVES QUALITY OF LIFE.LESS OPIOID AND BETTER COMPLIANCE. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/21/1997 | PUSHED USING THE 20 Q12 INSTEAD OF 10'S. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/21/1997 | PUSHED USING THE 20 Q12 INSTEAD OF 10'S. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 7/21/1997 | HIT ON NONMALIGNANT PAIN, Q12 DOSING QUICK ONSET OF ACTION LESS OPIOID AND LOWER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/21/1997 | HIT ON NONMALIGNANT PAIN, Q12 DOSING QUICK ONSET OF ACTIONLESS OPIOID AND LOWER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/21/1997 | COST IS AN ISSUE, GET PRICING. HIT USE OF LESS OPIOID LOWER ABUSE POTENTIAL. Q12 DOSING QUALITY OF LIFE AND QUICK ONSET OF ACTION. UNIPHYL, HIT ADVANTAGES OF NONFLAT BLOOD LEVELS, BETTER |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/21/1997 | COST IS AN ISSUE, GET PRICING. HIT USE OF LESS OPIOIDLOWER ABUSE POTENTIAL. Q12 DOSING QUALITY OF LIFE ANDQUICK ONSET OF ACTION. UNIPHYL, HIT ADVANTAGES OF NONFLATBLOOD LEVELS, BETTER |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 7/21/1997 | QUICK HIT OXY. QUICK ONSET OF ACTION WITH 12H DOSING. LESS OPIOID AND LOWER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/21/1997 | QUICK HIT OXY. QUICK ONSET OF ACTION WITH 12H DOSING.LESS OPIOID AND LOWER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | USES LOTS OF ULTRAM;BUT VERY RECEPTIVE TO OXY;HAS USED IN OROTATION;SET UP LUNCH FOR AUG 19 & WILL SPONSOR JOUNAL CLUB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | SAYS HE'LL USE OXY POST SURG INSTEAD OF PERC;SAW AT TUMOR BOARD;JUST KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | SAYS HE'LL USE OXY POST SURG INSTEAD OF PERC;SAW AT TUMORBOARD;JUST KEEP REMINDING |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/22/1997 | AFRAID OF USING SCHED 11 DRUGS;BUT WILL TRY ON CHRONIC BACKPAIN;USUALLY USES TYL3&4;VICADAN;TOLD HIM HOW ABUSED VIC ISNEEDS TO GET COMFORTABLE WITH USING OXY;SEE IF HES GOT PAT O |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1997 | HE IS VERY COCKY.GIVE IT A COUPLE OF TRIES TO SEE IF IT CAN HELP |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/22/1997 | USING ALOT OF UNI 600. PLUGGED OXY AGAIN WITH NO LUCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | USES LOTS OF ULTRAM BUT VERY RECEPTIVE TO OXY HAS USED IN ROTATION SET UP LUNCH FOR AUG 19 & WILL SPONSOR JOUNAL CLUB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | SAW QUICKLY IN ASHTABULA!ASKED ABOUT FELLOWSHIP PROGRAM AND IF I COULD PRESENT.SD YES.SD CCF USING LOTS OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | SAW QUICKLY IN ASHTABULA!ASKED ABOUT FELLOWSHIP PROGRAM ANDIF I COULD PRESENT.SD YES.SD CCF USING LOTS OF OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | SPONSORED TUMOR BOARD;SPOKE TO DR.MANSOUR,DR.O'BRIEN;SAW DRS TREY,CARTER,CRUM,WOOD,KUC |
| PPLPMDL0080000001 | CLEVE | OH | 44109 | 7/22/1997 | RESIDENT THIS IS HER LAST MONTH;FOLLOWS WHAT DR. TABBAA SAYS SHE'LL BE GOING TO ST.JOHN WESTSHORE BUT NO PAIN MGMT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/22/1997 | RESIDENT THIS IS HER LAST MONTH;FOLLOWS WHAT DR. TABBAA SAYSSHE'LL BE GOING TO ST.JOHN WESTSHORE BUT NO PAIN MGMT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/22/1997 | PUT OXY 10&20 ON HOSP FORMULARY;DR DIAZ REQUESTED IT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | SPONSORED TUMOR BOARD;SPOKE TO DR.MANSOUR,DR.O'BRIEN;SAW DRSTREY,CARTER,CRUM,WOOD,KUC |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 7/22/1997 | HE IS GOING TO NEED TO BE REMINDED ALOT.TRY TO GET SOME TIME |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/22/1997 | HE IS GOING TO NEED TO BE REMINDED ALOT.TRY TO GET SOME TIME |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/22/1997 | HASN'T USED OXY YET, SAYS ITS HABIT AND DOESN'T NEED ANY THING THAT STRONG. GUESS I DIDN'T DO A GOOD JOB AT EXPLAIN IT. NEXT CALL GO BACK AND USE THE PI AGAIN AND START OVER. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/22/1997 | HASN'T USED OXY YET, SAYS ITS HABIT AND DOESN'T NEED ANYTHING THAT STRONG. GUESS I DIDN'T DO A GOOD JOB AT EXPLAINIT. NEXT CALL GO BACK AND USE THE PI AGAIN AND START OVER. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | IN WITH DR. TABBAA;LEAVING IN A WEEK TO GO TO CLE CLINIC; FOLLOWS DR. TABBAA'S PROTOCOL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | IN WITH DR. TABBAA;LEAVING IN A WEEK TO GO TO CLE CLINIC;FOLLOWS DR. TABBAA'S PROTOCOL |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/22/1997 | TRYING TO GET SPECIFIC ABOUT THE PAT THAT HE USES DURAG WITH.NEED TO KEEP WORKING ON THE SWITCH AND DONT FORGET TO STRESS COST |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/22/1997 | TRYING TO GET SPECIFIC ABOUT THE PAT THAT HE USES DURAGWITH.NEED TO KEEP WORKING ON THE SWITCH AND DONT FORGETTO STRESS COST |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 7/22/1997 | SAYS HE USED OXY A LITTLE, NOT ON FIRST RX. CAN'T TELL IF HE'S TRYIG TO GET RID OF ME. DIDN'T GET ENOUGH TIME TO PROB. NEXT CALL ASK ABOUT THE PATIENTS HE STARTED. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/22/1997 | SAYS HE USED OXY A LITTLE, NOT ON FIRST RX. CAN'T TELL IFHE'S TRYIG TO GET RID OF ME. DIDN'T GET ENOUGH TIME TO PROB.NEXT CALL ASK ABOUT THE PATIENTS HE STARTED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | IN CHARGE OF SETTING UP FRIDAY GET TOGETHER'S WITH RESIDENT REPS CAN SPONSOR & DISTRIBUTE LITERATURE HAS PAT ON OXY IT WAS A REFERAL RECEPTIVE TO USING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | IN CHARGE OF SETTING UP FRIDAY GET TOGETHER'S WITH RESIDENTREPS CAN SPONSOR & DISTRIBUTE LITERATURE,HAS PAT ON OXY;ITWAS A REFERAL;RECEPTIVE TO USING |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/22/1997 | PUT OXY 10&20 ON HOSP FORMULARY;DR DIAZ REQUESTED IT |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 7/23/1997 | UNI 600 REMINOR AND SAMPLES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/22/1997 | WONT USE OXY FOR ACUTE PAIN;AFRAID OF TOL,ADDICT;;;RIDICULAS BUT THINKS HE KNOWS EVERYTHING;MOST OF HIS PATIENTS ARE CHRO GO OVER DELIVERY SYSTEM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1997 | WONT USE OXY FOR ACUTE PAIN;AFRAID OF TOL,ADDICT;;;RIDICULASBUT THINKS HE KNOWS EVERYTHING;MOST OF HIS PATIENTS ARE CHROGO OVER DELIVERY SYSTEM |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 7/22/1997 | USED OXY IR. EXPLAINED THE DIFFERENCE BETWEEN IR AND OXYCON AND PERCOCET. HOPEFULLY PUT ALL PRODUCTS IN CORRECT PLACE. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/22/1997 | USED OXY IR. EXPLAINED THE DIFFERENCE BETWEEN IR AND OXYCONAND PERCOCET. HOPEFULLY PUT ALL PRODUCTS IN CORRECT PLACE. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/22/1997 | AFRAID OF USING SCHED 11 DRUGS BUT WILL TRY ON CHRONIC BACK PAIN;USUALLY USES TYL3&4 VICADAN TOLD HIM HOW ABUSED VIC IS NEEDS TO GET COMFORTABLE WITH USING OXY SEE IF HES GOT PAT O |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/23/1997 | MET HIM AT LUNCH FOR IM RESIDENTS;SEE'S AIDS PATIENTS;INTER IN OXY FOLLOW UP WITH HIM TO SEE IF HE'S TRIED OXY;GO OVER BENEFITS OF OXY;& TALK SPECIFIC PATIENT |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/1997 | MET HIM AT LUNCH FOR IM RESIDENTS SEE'S AIDES PATIENTS INTERIN OXY FOLLOW UP WITH HIM TO SEE IF HE'S TRIED OXY GO OVERBENEFITS OF OXY & TALK SPECIFIC PATIENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/23/1997 | FINALLY USING SOME/REALLY LEARY.SD SO FAR SO GOOD.MOSTLY USING BEFORE PRCEDURES AS PREVENTATIVE MEASURE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/23/1997 | FINALLY USING SOME/REALLY LEARY.SD SO FAR SO GOOD.NOT USING BEFORE PRCEDURES AS PREVENTATIVE MEASURE. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 7/23/1997 | QUICK AT WINDOW, COMPARED TO PERCOCET. SCHEDULED APPT IN OCTOBER TO GET MORE TIME. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/23/1997 | QUICK AT WINDOW, COMPARED TO PERCOCET. SCHEDULED APPTIN OCTOBER TO GET MORE TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/23/1997 | DR. KNOWS ALL ABOUT OXY;JUST KEEP REMINDING HIM;BRING PATIEN INFO TO TUMOR BD ON FRIDAY FOR NURSES. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1997 | DR. KNOWS ALL ABOUT OXY;JUST KEEP REMINDING HIM;BRING PATIENINFO TO TUMOR BD ON FRIDAY FOR NURSES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/23/1997 | SD RX IT BUT RESIDENT WROTE RX AND DIDN'T REALLY KNOW WHAT IT WAS SO PT GOT PERC!! THAT PT IS TAKING 8/DAY.I ASKED FOR THIS PT TO GO ON OXY-SD YES!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/23/1997 | SD RX IT BUT RESIDENT WROTE RX AND DIDN'T REALLY KNOW WHATIT WAS SO PT GOT PERC!! THAT PT IS TAKING 8/DAY.I ASKED FORTHIS PT TO GO ON OXY-SD YES!! |
| PPLPMDL0080000001 | MANCHESTER | OH | 45144 | 7/23/1997 | FULL PRESENTATION ON OXY. IS CONSIDERING IT FOR LOW BACK PAIN COPVERED ALL ISSUES INCLUDING DEA. WORKED FOR NURSE SETTING. HAS NEVER TRIED UNIPHYL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/23/1997 | JUST PUT PT ON 30MG/NOT USING MUCH BUT SAYS DOESN'T MAKE THE PAIN DECISONS AS MUCH AS ONC DOES.STRESSED TO USE WHEN PT COMES TO HER ON PERC.SD WD IF TAKING TOO MUCH.WHAT'S TOO MUCH?SHWD TO USE WHEN EVEN TAKING1-2 TABS.SORT OF AGREED. WILL GET MORE USE AS GETS EXPER W/IT.VERY RECEPTIVE.MAY EVEN RX FOR HER MOTHER WHO HAS BAD OA. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/23/1997 | TRIED TO SCHEDULE APPTS AGAIN, HOPKINS AT WINDOW AND WANTED SENAKOT. SAID HE'S BEEN USING OXY LATELY. FIRST RX SHOWS A LITTLE, NEXT CHANCE TALK HIGHER STRENTHS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/1997 | TRIED TO SCHEDULE APPTS AGAIN, HOPKINS AT WINDOW ANDWANTED SENAKOT. SAID HE'S BEEN USING OXY LATELY. FIRSTRX SHOWS A LITTLE, NEXT CHANCE TALK HIGHER STRENTHS. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/23/1997 | DROPPED OFF SENAKOT SAMPLES AND SCHEDULED APPT FOR REBATE FOR THE SECOND QUARTER. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 7/23/1997 | CHECKING SAMPLES, QUICK REMINDR. |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44221 | 7/23/1997 | HAS ONE PT. ON ADV AVER NURSE IS ON OXY FROM BRESSI. SHE WAS BUSY AND DIDN'T LET ME GET INTO ADV OVER TYLOX WHICH' SHE USES ALOT FOR PAIN, MSC FOR MALIGNANT PAIN. DIDN'T WANT SAMPLES OF UNIPHYL, LEFT LIT BUT USES SEREVENT EXCLUSIVELY. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 7/23/1997 | HAS ONE PT. ON ADV AVER NURSE IS ON OXY FROM BRESSI. SHEWAS BUSY AND DIDN'T LET ME GET INTO ADV OVER TYLOX WHICH'SHE USES ALOT FOR PAIN, MSC FOR MALIGNANT PAIN. DIDN'T WANTSAMPLES OF UNIPHYL, LEFT LIT BUT USES SEREVENT EXCLUSIVELY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/23/1997 | 1ST YEAR RES IN RO.HAS PT FOR OXY RIGHT NOW.WENT OVER ALL INFO. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/24/1997 | NEEDED  SAMPLES.ONLY WINDOW CALL, CAN'T SEEN TO GET MORE TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/23/1997 | 1ST YEAR RES IN RO.HAS PT FOR OXY RIGHT NOW. WENT OVER ALLINFO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/23/1997 | USED ON ONE PATIENT WITH LUNG CANCER & OA;SAYS HE USED IT OR PAIN ASSOC W/OA;STARTED WITH 10MG & TIT TO 20MG;NOT VERY BUS SUALLY USES  TYL,W/COED;TELL HIM OXY REPLACES TY3 FOLLOW UP WITH PATIENT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/23/1997 | USED ON ONE PATIENT WITH LUNG CANCER & OA;SAYS HE USED IT ORPAIN ASSOC W/OA;STARTED WITH 10MG & TIT TO 20MG;NOT VERY BUS SUALLY USES  TYL,W/COED;TELL HIM OXY REPLACES TY3FOLLOW UP WITH PATIENT ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/23/1997 | CHIEF RES IN RO/INT IN OXY.HAD HEARD OF IT BUT NEVER RX IT. WILL BE WRITING MOST OF RX FOR THIS DEPT.DISCUSSED GETTING ALL RESIDENTS AND NURSES TOGETHER FOR DINNER TO DISCUSS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/24/1997 | SET UP LUNCH & SPOKE WITH RUTHANN;CLINICAL NURSE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/23/1997 | CHIEF RES IN RO/INT IN OXY.HAD HEARD OF IT BUT NEVER RX IT.WILL BE WRITING MOST OF RX FOR THIS DEPT.DISCUSSED GETTINGALL RESIDENTS AND NURSES TOGETHER FOR DINNER TO DISCUSS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/23/1997 | SET UP LUNCH WITH SPINE CENTER/GETING GOOD RESULTS BUT NOTO ADDRESS GOING TO LONG-ACTING RIGHT AWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/23/1997 | SET UP LUNCH WITH SPINE CENTER/GETING GOOD RESULTS BUT NO TO ADDRESS GOING TO LONG-ACTING RIGHT AWAY. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/23/1997 | NEED TO FIND OUT WHAT MOTIVATES, GO INTO BARBERTON HOMEFOR VITALINK. FOR TO GET AGREEMENT TO WHAT WILL BENEFITBOTH OF US.  UNIPHYL, VIEWS THEOPHYLLINE AS THE SAME. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/1997 | KNOW STOCKS 40MG ONE PAT ON IT NO DR'S NAMES & NOT MUCH THEO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/23/1997 | MET WITH RESIDENTS IN LIBRARY;DR'S HUNTSMAN,BILL MEYER,T KGEMAS;VERY INTERESTED IN OXY;SET UP LUNCH FOR AUG 5TH. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/1997 | MET WITH MKE CARRY OXY10MG IN OUTPATIENT PHAR;DON'T USE ALTMEET WITH TRACI BRYANT RE FORMULARY. MOSTLY TY3 USED IN HOS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/23/1997 | SPONSORED LUNCH FOR IM RESIDENTS(40).PRESENTED OXY SOME INTERESTEAD OF LUNCH DO A DINNER WITH CHIEF RES & WILL GET MORE TIME;I DID GET TO SEE DR.STEVE BASS;INFEC.DIS;WHO SEE AIDS& DR.BOYLE I.M ATTENDING;NEED TO SET OXY ON FORMULARY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/1997 | DROPPED OFF SENAKOT SAMPLES AND SCHEDULED APPT FOR REBATEFOR THE SECOND QUARTER. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/23/1997 | NEED TO FIND OUT WHAT MOTIVATES, GO INTO BARBERTON HOMEFOR VITALINK. FOR TO GET AGREEMENT TO WHAT WILL BENEFITBOTH OF US.  UNIPHYL, VIEWS THEOPHYLLINE AS THE SAME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/23/1997 | KNOW STOCKS 40MG ONE PAT ON IT NO DR'S NAMES & NOT MUCH THEO |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 7/23/1997 | NEEDED SENAKOT SAMPLES, LEFT PATIENT COMFORT KIT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/1997 | NEEDED SENAKOT SAMPLES, LEFT PATIENT COMFORT KIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/23/1997 | USES SHORT ACTINGS FOR POST SURGERY;USES OXY FOR LONG TERM. RUNNING OFF TO ER SURG.GET MORE SPECIFIC WHERE HE USES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/1997 | USES SHORT ACTINGS FOR POST SURGERY;USES OXY FOR LONG TERM. RUNNING OFF TO ER SURG.GET MORE SPECIFIC WHERE HE USES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/23/1997 | SPONSORED LUNCH FOR IM RESIDENTS(40).PRESENTED OXY SOME INTE INSTEAD OF LUNCH DO A DINNER WITH CHIEF RES & WILL GET MORE TIME;I DID GET TO SEE DR.STEVE BASS;INFEC.DIS;WHO SEE AIDS & DR.BOYLE I.M ATTENDING;NEED TO SET OXY ON FORMULARY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 7/23/1997 | MET WITH MIKE CARRY OXY10MG IN OUTPATIENT PHAR;DON'T USE ALT MEET WITH TRACI BRYANT RE FORMULARY. MOSTLY TY3 USED IN HOS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/23/1997 | MET WITH RESIDENTS IN LIBRARY;DR'S HUNTSMAN,BILL MEYER,T.K GEMAS;VERY INTERESTED IN OXY;SET UP LUNCH FOR AUG 5TH. |
| PPLPMDL0080000001 | COPLEY | OH | 44321 | 7/23/1997 | NEED TO FIND OUT WHAT MOTIVATES, GO INTO BARBERTON HOME FOR VITALINK. FOR TO GET AGREEMENT TO WHAT WILL BENEFIT BOTH OF US.  UNIPHYL, VIEWS THEOPHYLLINE AS THE SAME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 7/23/1997 | SAW HIM IN HOP HALL QUICK MENTION OF OXY TRIED TO SEE HIM IN OFFICE TOO BUSY FAR BEHIND FOLLOW UP ON SHGLE PATIENT & ASK WHAT HE USES BEFORE OXY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/24/1997 | ATTENDED TUMOR BOARDS, EVERY 8-9AM ON THURSDAY. TALKED TO DR CONNELLY AND RICK. DR HAAS PATIENT ON 5-80MG Q12. |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 7/24/1997 | LIKES TO START WITH TYLOX OR TY WITH CODEINE. SAYS HE NEEDSTO RETHINK HIS APPROACH TO PAIN MGMT. TALKED ABOUT A PT WITH SICKLE CELL TAKING #100 TYLOX/MONTH. CONVERTED THAT PATIENT. FOLLOW UP CLOSELY. SAYS HAD PROBLEM WITH UNIDUR STOCKING, SHOWED WHY UNIPHYL IS BETTER. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 7/24/1997 | LIKES TO START WITH TYLOX OR TY WITH CODIENE. SAYS HE NEEDSTO RETHINK HIS APPROACH TO PAIN MGMT. TALKED ABOUT A PTWITH SICKLE CELL TAKING #100 TYLOX/MONTH. CONVERTED THATPATIENT. FOLLOW UP CLOSELY. SAYS HAD PROBLEM WITH UNIDURSTOCKING, SHOWED WHY UNIPHYL IS BETTER. |
| PPLPMDL0080000001 | CHAGRIN FALLS | OH | 44022 | 7/24/1997 | NEED TO GET MKT DATA ON HIM, NOT SURE IF A TARGET. POSITIONED OXY FOR CHRONIC PAIN. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 7/24/1997 | NEED TO GET MKT DATA ON HIM, NOT SURE IF A TARGET.POSITIONED OXY FOR CHRONIC PAIN. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/24/1997 | NEED TO CONC. ON PATIENT WAS ON VICODIN ES, HIT DELIVERY SYSTEM, QUICK ONSET OF ACTION. START WITH AND STAY WITH. ADDRESS THE PRICE OF OXYCONTIN. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/24/1997 | NEED TO CONC. ON PATIENT WAS ON VICODIN ES, HIT DELIVERYSYSTEM, QUICK ONSET OF ACTION. START WITH AND STAY WITH.ADDRESS THE PRICE OF OXYCONTIN. |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/24/1997 | SAW DR. AT HOSPICE INSERVICE;REMEMBERS DAVID TELLING HIM ABO OXY;BUT NOT MUCH EXP WITH IT ;PAT MCDERMITT SAYS HES SLOW TO USE;KEEP GOING OVER BENEFITS OF OXY VS MS |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/24/1997 | SAW DR. AT HOSPICE INSERVICE;REMEMBERS DAVID TELLING HIM ABOOXY;BUT NOT MUCH EXP WITH IT ;PAT MCDERMITT SAYS HES SLOW TOUSE;KEEP GOING OVER BENEFITS OF OXY VS MS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | LUNCH WITH DR'S & NURSES SHOWED CANCER PAIN VIDEO;LEFT COPY NOT REAL EXCITED ABOUT VIDEO; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/1997 | LUNCH WITH DR'S & NURSES SHOWED CANCER PAIN VIDEO;LEFT COPYNOT REAL EXCITED ABOUT VIDEO; |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/24/1997 | PHAR TOO BUSY TALKED TO TECH SAYS THEY HAVE OXY NOT USING THAT MUCH;STOP BACK & SEE PHAR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/24/1997 | OXYCONTIN 20MG-60TABS  160.0040MG-60TABS  278.00HAVE 10,20,40. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/24/1997 | HAD ALOT OF TROUBLE GET RX FILLED STOPPED WRITING BECAUSE O THAT. GAVE NURSE STOCKING LIST, SEEMED APPRECIATED. APPT NEXT WEEK, REINTRO OXY FROM BEGINNING. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/24/1997 | HAD ALOT OF TROUBLE GET RX FILLED STOPPED WRITING BECAUSE OTHAT. GAVE NURSE STOCKING LIST, SEEMED APPRECIATED.APPT NEXT WEEK, REINTRO OXY FROM BEGINNING. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/24/1997 | OXYCONTIN 20MG-60TABS   160.00 40MG-60TABS  278.00 HAVE 10,20,40. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 7/24/1997 | PHAR TOO BUSY TALKED TO TECH SAYS THEY HAVE OXY NOT USING THAT MUCH;STOP BACK & SEE PHAR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | CAME TO LUNCH;SAYS SHE USES OXY;LIKES PATCH FOR PAT WHO DONT UNDERSTAND TAKING MEDS;ASK HER HOW THEY REMEMBER TO CHANGE I AGREES OXY HAS BENEFIT CAUSE IT WORKS FASTER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/1997 | CAME TO LUNCH;SAYS SHE USES OXY;LIKES PATCH FOR PAT WHO DONTUNDERSTAND TAKING MEDS;ASK HER HOW THEY REMEMBER TO CHANGE IAGREES OXY HAS BENEFIT CAUSE IT WORKS FASTER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | SEE AIDS PATS&TB PATS;NOT USING MUCH NAR;JUST HAD AN AIDS PAT WHO DIED;SAYS OXY WOULD HAVE BEEN GOOD   CHOICE;SEE IF HE TRIED;SAYS NURSES INFLUENCE HIM;DEBBIE & DEBBIE *KIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | SEE AIDS PATS&TB PATS;NOT USING MUCH NAR;JUST HAD AN AIDSPAT WHO DIED;SAYS OXY WOULD HAVE BEEN GOOD  CHOICE;SEE IF HETRIED;SAYS NURSES INFLUENCE HIM;DEBBIE & DEBBIE *KIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | HAS NOT PUT ANY PAT ON OXY YET;SEE'S ALL GOOD PTS;BUT LAST TWO PAT CAN'T SWALLOW HEAD&NECK;ANOTHER WAS IN HOP & ALREADY ON MORP;RESRICTED FORMULARY;SAYS SHE WILL KEEP IT IN MIND KEEP REMINDING HER LOTS OF HER PATS ARE LYMPHOMA NOT LOT OTP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/1997 | SPONSORED TUMOR BD;CUNNINGHMAN PLUGED OCY;ALSO MET WITH LINDA DODGE TO GET ON SCHEDULE FOR GRAND ROUNDS FOR 1998. ALSO MET WITH DONNA SCHULTZ TO MEET WITH DR. REMINE HEAD OF GS. & CANCER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/1997 | HAS NOT PUT ANY PAT ON OXY YET;SEE'S ALL GOOD PTS;BUT LASTTWO PAT CAN'T SWALLOW HEAD&NECK;ANOTHER WAS IN HOP & ALREADYON MORP;RESRICTED FORMULARY;SAYS SHE WILL KEEP IT IN MINDKEEP REMINDING HER LOTS OF HER PATS ARE LYMPHOMA NOT LOT OTP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/1997 | STILL HAS ONE PAT ON OXY 20Q8;SAYS NEXT HE'LL TITRATE UP TO40Q12;AGREES OXY HAS LESS SE THAT MS;& OROMORPH DOESNT WORKAS WELL;KEEP PUSHIN HIGER DOSES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/1997 | STILL HAS ONE PAT ON OXY 20Q8;SAYS NEXT HE'LL TITRATE UP TO 40Q12;AGREES OXY HAS LESS SE THAT MS;& OROMORPH DOESNT WORK AS WELL;KEEP PUSHIN HIGER DOSES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | USING MORE OF OXY JUST PUT ANOTHER PAT ON IT TALK TITRATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | USING MORE OF OXY JUST PUT ANOTHER PAT ON IT TALK TITRATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/24/1997 | HAS PAT ON OXY;REALLY DR.CRUM IS MANAG PAIN;USING 20MGQ8; BUT HE SAYS PAT FORGETS TO TAKE Q8;TALK ABOUT COMPLIANCE W/ Q12L |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/25/1997 | SAYS HAS USED SEVERAL TIMES.LIKES QD AND BETTER SE PROFILE. SAYS IS ASKING PTS IF PREFER QD.DISC 600MG |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/24/1997 | DR STARTEDE A PATIENT ON OXYCONTIN, USED 80MG. NEED TO FOLLOW UP WITH IF PATIENT GETTING GOOD PAIN RELIEF WITH OXY. THEN FIND MORE PATIENTS, CONVEIENCE WITH OXY DELIVERY SYSTEM, Q12 AND QUICK STABLE ONSET OF ACTION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/24/1997 | DR STARTEDE A PATIENT ON OXYCONTIN, USED 80MG.NEED TO FOLLOW UP WITH IF PATIENT GETTING GOOD PAIN RELIEFWITH OXY. THEN FIND MORE PATIENTS, CONVEIENCE WITH OXYDELIVERY SYSTEM, Q12 AND QUICK STABLE ONSET OF ACTION. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/24/1997 | INSERVICE TO 15 PEOPLE;3 CERTIFIED HOSPICE NURSES;SHOWED VIDFOR PATIENTS WHO ARE AFRAID TO REPORT CANCER PAIN;DR.LEVY;PAT SAYS SHE HAS PAT ON IT RIGHT NOW 20Q12;PALPARTY INSISTEDON OCY OTHERWISE COST IS ISSUE PER MEREDITH.GET HER TO DO A ANALYSIS MSQ8;VS OXYQ12 GOOD INSERVICE.LIKED VIDEO &PAIN JOU |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/24/1997 | INSERVICE TO 15 PEOPLE;3 CERTIFIED HOSPICE NURSES;SHOWED VID FOR PATIENTS WHO ARE AFRAID TO REPORT CANCER PAIN;DR.LEVY; PAT SAYS SHE HAS PAT ON IT RIGHT NOW 20Q12;PALPARTY INSISTED ON OCY OTHERWISE COST IS ISSUE PER MEREDITH.GET HER TO DO A ANALYSIS MSQ8 VS OXYQ12 GOOD INSERVICE.LIKED VIDEO &PAIN JOU |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/25/1997 | HE IS AGREEABLE BUT STILL IS NOT INIT VERY MUCH.HE MAY BE CONVI  NCE THAT PAT ARE NOT IN A LOT OF PAIN.NEED TO KEEP IT SIMPLE AND GO BACKWARDS AND START ON EARLIR USE NICHE |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 7/25/1997 | MET WITH PHAR KIM ALLER SPECILLIST;NO INFO;NEED TO SEE TOM SAYS THEY DO HAVE LOTS OF CNA PATS.TOLD HER OXY CAN BE USED IN NONMALG PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | QUICK HIT OF UNI & OXY AT WINDOW LEFT INFO & SET UP APPT NURSE HAS HAD TWO BACK SUR TALK TO HER ABOUT OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 7/25/1997 | HE IS AGREEABLE BUT STILL IS NOT INIT VERY MUCH.HE MAYBE CONVI  NCE THAT PAT ARE NOT IN A LOT OF PAIN.NEED TO KEEP IT SIMPLE AND GO BACKWARDS AND START ON EARLIR USENICHE |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 7/25/1997 | WORKING ON HIS PERCEIVED STOCKING PROBLEM.GAVE HIM STORIES RIGHT IN HSI BACKYARD |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | SAW AT TUMOR BD;PUT ONE PAT ON OXY TODAY 10MG;ELDERLY MAN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/25/1997 | SAW AT TUMOR BD PUT ONE PAT ON OXY TODAY 10MG ELDERLY MAN |
| PPLPMDL0080000001 | WARRENSVILLE HEIGH | OH | 44122 | 7/25/1997 | TRYING TO FOLLOW UP TO SEE HOW ALLEN TALK WENT AT HILLCREST |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/25/1997 | NEEDED AN APPLCATION FOR IPAP, BROUGHT IT IN TO GIVE HER PERSONALLY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/25/1997 | NEEDED AN APPLCATION FOR IPAP, BROUGHT IT IN TO GIVEHER PERSONALLY |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/25/1997 | SAYS OXY TOO EXP HE'S DIR OF HOSPICE;SAYS IT WILL NOT TAKE PLACE OF MORP;BUT DID PLUG IT TODAY AT TUMOR BD;OXY V MS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/25/1997 | SAYS OXY TOO EXP HE'S DIR OF HOSPICE;SAYS IT WILL NOT TAKEPLACE OF MORP;BUT DID PLUG IT TODAY AT TUMOR BD;OXY V MS |
| PPLPMDL0080000001 | MIDDLEBURG HEIGHTS | OH | 44130 | 7/25/1997 | DR. RARLEY SEES REPS; SPOKE WITH SUE (NURSE) SAYS THEY START WITH DARVOCET THEN PERC THEY USE MORP MS;EXPLAINED NO NEED TO STEP;NEED TO KEEP REINFORCING THIS;THEY USE SENOCOT |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 7/25/1997 | JUST USING FOR CA PAT THAT SHE GETS AND FOLLOWS |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/25/1997 | JUST USING FOR CA PAT THAT SHE GETS AND FOLLOWS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 7/25/1997 | GETING BETTER/USING DOC KITS/STILL LEARY OF EVRETHING.SAYS USING RIGHT AWAY AND SKIPPING VIC ALTOGETHER.SAYS PTS STILL COMPLAIN.DOENST TRUST ANYONE. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 7/25/1997 | GETING BETTER/USING DOC KITS/STILL LEARY OF EVRETHING.SAYSUSING RIGHT AWAY AND SKIPPING VIC ALTOGETHER.SAYS PTS STILLCOMPLAIN.DOENST TRUST ANYONE. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/25/1997 | CHECKED ON HER IPAP PATIENT. DIDN'T APPLY WOULDN'T DISCUSS SPECIFIC PT INFO, SCHEDULED LUNCH. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/25/1997 | CHECKED ON HER IPAP PATIENT. DIDN'T APPLY WOULDN'T DISCUSSSPECIFIC PT INFO, SCHEDULED LUNCH. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/25/1997 | CASUAL VISIT, VERY BUSY. REMINDED OF NEW STRENGHTS ONFORMULARY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/25/1997 | CASUAL VISIT, VERY BUSY. REMINDED OF NEW STRENGHTS ONFORMULARY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | SAW AT TUMOR BD;VERY RECP TO OXY;BUT DONT KNOW HOW MUCH HE'L USE. TRY TO MAKE APPT WITH MAUREEN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/25/1997 | SAW AT TUMOR BD;VERY RECP TO OXY;BUT DONT KNOW HOW MUCH HE'LUSE. TRY TO MAKE APPT WITH MAUREEN |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/25/1997 | TRYING TO MAKE SURE THAT I DONT LOSE BUSINESS BECAUSE OF PAUL;TRYING TO GET HER TO USE THE 40 INSTEAD OF THE MULTIPLE TABLETS OF 20 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/25/1997 | TRYING TO MAKE SURE THAT I DONT LOSE BUSINESS BECAUSE OFPAUL TRYING TO GET HER TO USE THE 40 INSTEAD OF THE MULTIPLETABLETS OF 20 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | SAW AT TUMOR BD;VERY RECP TO OXY WILL USE;USES PATCH ON PATWHO CANT SWALLOW BUT THINKS IT WORKS FAST & EASY;USING NEWNSAID FROM LEDERLY SAYS IT SUPPOSE TO BE AS STRONG AS PERC; OXY VS MS SEE IF HE'S TRIED;ALSO HEAD OF CNACER COMMITTEE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/25/1997 | SAW AT TUMOR BD;VERY RECEP TO OXY WILL USE;USES PATCH ON PATWHO CANT SWALLOW BUT THINKS IT WORKS FAST & EASY;USING NEWNSAID FROM LEDERLY SAYS IT SUPPOSE TO BE AS STRONG AS PERC;OXY VS MS SEE IF HE'S TRIED;ALSO HEAD OF CNACER COMMITTEE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44126 | 7/25/1997 | USED OXY ON ONE PAT WILL USE ON CNA TOLD HIM NONMAL AS WELLS HIS PAIN PROTOCAL IS PERC;OXY;MS; KEEP REMINDING HIM START/ STAY; |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 7/25/1997 | USED OXY ON ONE PAT WILL USE ON CNA TOLD HIM NONMAL AS WELLHIS PAIN PROTOCAL IS PERC;OXY;MS; KEEP REMINDING HIM START/STAY; |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 7/28/1997 | NEED TO GET THIS OFFICE INVOLVED WITH SWITCH PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | DOUG VERY HELPFUL SAYS PYO USES LORCET &DOESNT CALL IN NOOXY IN THE LAST MONTH HMO ON 150TH CLOSED GETTING THIER RXS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/25/1997 | QUICK HIT OF UNI & OXY AT WINDOW LEFT INFO & SET UP APPTNURSE HAS HAD TWO BACK SUR TALK TO HER ABOUT OXY |
| PPLPMDL0080000001 | CLEVELAND HEIGHTS | OH | 44118 | 7/25/1997 | TRYING TO USE FUNCTION AS A MOTIVATOR.NOT SURE WHAT HIS HOT BUTTON IS SO KEEP COMPARING TO MSC USE BUT EARLIER |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 7/25/1997 | TRYING TO USE FUNCTION AS A MOTIVATOR.NOT SURE WHAT HISHOT BUTTON IS SO KEEP COMPARING TO MSC USE BUT EARLIER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | CONCERNED ABOUT TOLERANCE;LOSES LOTS OF LORACET;SEE IF HE'S TRRIED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44133 | 7/28/1997 | SPOKE WITH JANET;JUST GOT RX FOR 30MG & WILL ORDER IN 20MG/ HAS 10&40'S;NOTHING FROM CASSLEBERRY THINKS HE MAY BE AFRAI OF SCH 2 |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 7/28/1997 | MADE LUNCH APPT TO GET BETTER TIME AND TO MAKE SURE HTAT THEY UNDERSTAND WHAT TO DO |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 7/28/1997 | NEED TO GET NEW STUFF IN HIS HABIT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | CONCERNED ABOUT TOLERANCE LOSES LOTS OF LORACET SEE IF HE'STRRIED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 7/25/1997 | DOUG VERY HELPFUL SAYS PYO USES LORCET &DOESNT CALL IN NO OXY IN THE LAST MONTH HMO ON 150TH CLOSED GETTING THIER RXS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 7/25/1997 | WENT OVER THE POST OP STUDY AND TOLD HIM ABOUT ALLEN PATIENT.TALKED ABOUT STABLE AND FLEXIBILITY.NEED TO GETSPECIFIC.NEED TO FIND A PROBE THAT HE WILL RESPOND TO AND GIVE AN ANSWER OTHER THAN IT DEPENDS ON THE PAT |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/1997 | WENT OVER THE POST OP STUDY AND TOLD HIM ABOUT ALLENPATIENT.TALKED ABOUT STABLE AND FLEXIBILITY.NEED TO GETSPECIFIC.NEED TO FIND A PROBE THAT HE WILL RESPOND TO ANDGIVE AN ANSWER OTHER THAN IT DEPENDS ON THE PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 7/28/1997 | NEED TO FIND A CONNECTION.DID NOT SAY WHY HE HAS NOT SRITTEN IN A WHILE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/28/1997 | APPT WITH DR. USING UNI 400 CAUSE OF PROBLEM WITH UNIDUR;NOT USING THEOP MUCH ANYMORE;FAM WITH OXY IN HOSPICE WILL USE FO \CANCER PATE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1997 | APPT WITH DR. USING UNI 400 CAUSE OF PROBLEM WITH UNIDUR;NOTUSING THEOP MUCH ANYMORE.FAM WITH OXY IN HOSPICE WILL USE FO \CANCER PATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/28/1997 | SAYS NOT USING AS MUCH PER.VERY RECP TO OXY USES MS CAUSEPAIN GUY AT UH DOES SAYS HE'LL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/28/1997 | SAYS NOT USING AS MUCH PER.VERY RECP TO OXY.USES MS CAUSEPAIN GUY AT UH DOES;SAYS HE'LL USE; |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 7/28/1997 | HANDED LIT, SAID HE KNOWS OF IT AND BUSY. GIRLS OUT FRONT SAID HE'LL GIVE YOU TIME IF YOU CATCH ON RIGHT DAY??? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/28/1997 | HANDED LIT, SAID HE KNOWS OF IT AND BUSY. GIRLS OUT FRONTSAID HE'LL GIVE YOU TIME IF YOU CATCH ON RIGHT DAY???? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/28/1997 | INTER IN GRAND ROUNDS FOR PAIN MGMT BUT JANSEN REP IS TRYING TO SET SOMETHING UP;IF THAT FAILS WE WILL DO THE PROGRAM;USE PATCH FOR IN PATIENT;NOT TOO MUCH IN WAY OF PAIN MEDS;SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1997 | INTER IN GRAND ROUNDS FOR PAIN MGMT BUT JANSEN REP IS TRYINGTO SET SOMETHING UP;IF THAT FAILS WE WILL DO THE PROGRAM;USEPATCH FOR IN PATIENT;NOT TOO MUCH IN WAY OF PAIN MEDS;SET UPLUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/28/1997 | NEW FELLOW IN PAIN/PRESENTED/SET UP PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/1997 | NEW FELLOW IN PAIN/PRESENTED/SET UP PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/28/1997 | VERY INT IN OXY/SD WD USE/HAVING ON FORMULARY WOULD BE THE BEST.PHCY WON'T ORDER FOR ORS.DR. GRASS ACUTE PAIN SERVICE SEES MOST PTS AND RX PAIN MEDS.F/U SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/1997 | VERY INT IN OXY/SD WD USE/HAVING ON FORMULARY WOULD BE THEBEST.PHCY WON'T ORDER FOR ORS.DR. GRASS ACUTE PAIN SERVICESEES MOST PTS AND RX PAIN MEDS.F/U SD WD TRY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/28/1997 | USES PCA MAINLY.WANTED TO KNOW DIF BETW MSC AND OXY.WENT OVEEVERTHING.SD WD USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/1997 | USES PCA MAINLY.WANTED TO KNOW DIF BETW MSC AND OXY.WENT OVEEVERTHING.SD WD USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/28/1997 | DROPPED OFF SENAKOT, NOTGETTING ACCESS TO HIM WITHOUT LU;NC. NEED TO DECIDE TOKEEP AS TARGET. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/29/1997 | STARTED PUSHING THE SWITCH PROGRAM.NEED TO GIVE HIM SOME SCENARIOS ON WHAT KIND OF PAT TO USE IT WITH |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/28/1997 | DROPPED OFF SENAKOT, NOTGETTING ACCESS TO HIM WITHOUT LU;NC.NEED TO DECIDE TOKEEP AS TARGET. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44139 | 7/28/1997 | SPOKE WITH ED CARTER IN PHAR NOT DOING COST STUDY ON OXY; MEET WITH JAN WHO SET UP CRITIA FOR RESTRICTION OF OXY;SET UP LUNCH WITH ORAL MAX RESIDENTS;MET IN URG & IM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/28/1997 | SAYS NOT SEEING AS MANY CA PTS OUT HERE BUT HAS RX OXYIN WESTLAKE.TALKED ABOUT USING FOR NONCA PTS TOO. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/28/1997 | SAYS NOT SEEING AS MANY CA PTS OUT HERE BUT HAS RX OXYIN WESTLAKE.TALKED ABOUT USING FOR NONCA PTS TOO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/28/1997 | SPOKE WITH ED CARTER IN PHAR NOT DOING COST STUDY ON OXY;MEET WITH JAN WHO SET UP CRITIA FOR RESTRICTION OF OXY;SETUP LUNCH WITH ORAL MAX RESIDENTS;MET IN URG & IM. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/28/1997 | STARTED A PAT ON OXY BUT ONLY THE 10.TRIED TO RELIEVE HIS FEARS ABOUT USING OPIOIDS BUT STILL EXISTS.TALKED ABOUT HOW USING OXY IS JUST LIKE USING ANY OTHER OPIOID PAT THAT HE STARTED ON TODAY IS ON ADJUVANTS AND IS AWAITING AN APPT WITH KREIGLER.TALKED ABOUT KREIGLERS USE AND IT SEEM TO HELP |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 7/28/1997 | HEATHER SAIS THAT SHE IS SWITHCHING UNI DUE TO UNIPHYL. TALKED ABOUT THE DIFFERENCES BETWEEN THE THEOP AND HOW CHANGING THEOPH CAN HELP BEFORE GOING TO ANOTHER AGENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 7/28/1997 | SAYS HE'LL USE OXY FOR KIDNEY STONES.HAS NOT HAD ANY IN THE LAST WEEK;SET UP LUNCH FOR AUG 27 WITH RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1997 | SAYS HE'LL USE OXY FOR KIDNEY STONES.HAS NOT HAD ANY IN THELEAST WEEK. SET UP LUNCH FOR AUG.27 WITH RESIDENTS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/29/1997 | CONTINUED WITH THE LEVELS.ASKED ABOUT HIS USE OF ACCOL ADN RECOMENDED THAT HE CHANGE THEOPH FIRST.HE IS STARTING TO U USE UNI BUT STILL HAS ALOT OF OTHER THEOPH'S.NEED TO MKAE SURE THAT I GET IT IN HIS HABITS |

| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/28/1997 | CHIEFFELLOW INPAIN.WNET OVER OXY SET UP PROGRAM WITH FELLOWS |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | PARMA | OH | 44134 | 7/29/1997 | TRYING TO GET THEM MORE TO THE 80 DOSE.40'S ARE GAINING POPULARITY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/28/1997 | HE IS STILL PHOBIC BUT USING AS LAST RESORT.TALKED ABOUT ADVANTAGES OF DELIVWERY SYSTEM AND HOW THAT IT IS DIFFERENT FROM OTHER OPIOIDS.STILL WORRIED ABOUT GOV REGULATIONS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/28/1997 | HE IS STILL PHOBIC BUT USING AS LAST RESORT.TALKED ABAUTADVANTAGES OF DELIVWERY SYSTEM AND HOW THAT IT IS DIFFERENTFROM OTHER OPIOIDS.STILL WORRIED ABOUT GOV REGULATIONS |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 7/29/1997 | CHECKING UNI SAMPLES. ASKED BOUT STOCK BOTTLES IF INTEREST. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 7/28/1997 | TRYING TO COMPARE TO MSC AND KEEPING IT SIMPLE.NOT FINDING THE RIGHT REASON TO GET MORE INVOMVELMENT |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 7/29/1997 | SAYS LISING SOME 600MG/DISCUSSED TRYING TO CHANGE THEO BEFORE ADDING SERE/LIKES PROV REP ALSO.SD WD CONSIDER.PRETTY STUCK IN HIS WAYS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1997 | TRYING TO COMPARE TO MSC AND KEEPING IT SIMPLE.NOT FINDINGTHE RIGHT REASON TO GET MORE INVOMVELMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 7/28/1997 | USING QUITE A BIT.DONT PUSH TOO HARD.TOOK GOLF BALLS.SD PTS COMPLAIN OF NAUSEA/DOESNT GIVE THEM ANYTHING ELSE/ |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/28/1997 | USING QUITE A BIT.DONT PUSH TOO HARD.TOOK GOLF BALLS.SD PTSCOMPLAIN OF NAUSEA/DOESNT GIVE THEM ANYTHING ELSE/ |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 7/28/1997 | STILL STUCK USING MS;TOLD HIM OF HOSPICE NURSES EXP WITH OXY SE;BETTER TOLRATED;JUST NEEDS TO GET IN HABBIT;ASK HIM TO ST A PAT |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/28/1997 | STILL STUCK USING MS;TOLD HIM OF HOSPICE NURSES EXP WITH OXYSE;BETTER TOLRATED;JUST NEEDS TO GET IN HABBIT;ASK HIM TO STA PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44135 | 7/28/1997 | NEW FELLOW IN PAIN/SAYS WRITING TONS OF OXY/PRESENTED ALL TO HIM |
| PPLPMDL0080000001 | MIDDLEBURG | OH | 44130 | 7/28/1997 | STILL ASKED ABOUT ADDICTION.I THINK HE UNDERSTOOD IT COULD HAVE LESS POTIONAL FOR ABUSE; ASKED HIM TO USE POST SURGERY WHEN HE NEEDS AN OPIOD FOR MORE THAN A COUPLE DAYS;SEE IF HE USED |
| PPLPMDL0080000001 | Cleveland | OH | 44135 | 7/28/1997 | NEW FELLOW IN PAIN/SAYS WRITING TONS OF OXY/PRESENTEDALL TO HIM |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 7/28/1997 | STILL ASKED ABOUT ADDICTION I THINK HE UNDERSTOOD IT COULDHAVE LESS POTIONAL FOR ABUSE ;ASKED HIM TO USE POST SURGERY WHEN HE NEEDS AN OPIOD FOR MORE THAN A COUPLE DAYS SEE IF HEUSED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 7/28/1997 | SAYS USES PERC AND OXY TOGETHER AND SEES HOW MUCH BREAKTHRU THEY ARE TAKING AND THEN TITRATES.SAYS HGHEST PT IS 60-80MG NOT SURE I BELIEVE HIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/1997 | SAYS USES PERC AND OXY TOGETHER AND SEES HOW MUCH BREAKTHRU/THEY ARE TAKING AND THEN TITRATES.SAYS HGHEST PT IS 60-80MGNOT SURE I BELIEVE HIM. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 7/29/1997 | HAS A PT. ON 10 MG Q12. CHRONIC PAIN. MONDAYS ARE BAD, HE SAID HE;D GIVE ME TIME ON ANOTHER DAY. |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 7/29/1997 | OXYCONTIN 10,20, 40MG UNI 400MG |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/28/1997 | HAS A PT. ON 10 MG Q12. CHRONIC PAIN. MONDAYS ARE BAD, HESAID HE;D GIVE ME TIME ON ANOTHER DAY. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 7/29/1997 | TRYING TO GET ONE PAT.NEED TO GET MORE SPECIFIC AND SHOW HIM LITERALLY HOW TO USE OXY |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/29/1997 | STARTED PUSHING THE SWITCH PROGRAM.NEED TO GIVE HIM SOMESCENARIOS ON WHAT KIND OF PAT TO USE IT WITH |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/29/1997 | TRYING TO GET ONE PAT.NEED TO GET MORE SPECIFIC AND SHOWHIM LITERALLY HOW TO USE OXY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 7/29/1997 | TREATS CANCER PAIN, USES DURAGESIC B/C GET SMOOTH LEVELS. NEED TO SHOW PI GRAPH ABOUT SPURATIC BLOOD LEVELS. OXY QUICK SMOOTH BLOOD LEVELS, AROUND THE CLOCK PAIN MANAGEMENT. |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 7/30/1997 | DOESNT USE MUCH THOEP;SAW BENEFITS OF UNI;LIKES ONCE A DAY COMPARE IT TO THEO24;WOULD USE OXY IN CA;PROBABLY CANDIDATE FOR SEN MORE THAN ANYTING;ONLY CALL ON IF TIME PERMITS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/29/1997 | TREATS CANCER PAIN, USES DURAGESIC B/C GET SMOOTH LEVELS.NEED TO SHOW PI GRAPH ABOUT SPURATIC BLOOD LEVELS. OXY QUICK SMOOTH BLOOD LEVELS, AROUND THE CLOCK PAINMANAGEMENT. |
| PPLPMDL0080000001 | BAY VILLAGE | OH | 44140 | 7/30/1997 | MET WITH JULIA B PHARM ROTATE AS CONSULTANTS IN NURSING HOME SEE WHAT KIND OF INSERVICES THEY CAN DO FOR PHARM;NO OYX IN STORE;SET UP APPT JANICE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/30/1997 | OXY FOR NON MALIG PAIN, UNI COPD. ATS GUIDELINES. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 7/29/1997 | DR USING MORE 40MG. QUICK STABLE BLOOD LEVELS. NO APAP OR ASPIRIN. SAFE LOWER TOLERANCE BUILD UP. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 7/30/1997 | ALL OUT OF SAMPLES OF UN HAS NOT SEEN A REP IN 2 YEARS;SHOW BENEFIT & AGREED;LIKES ONCE A DAY THEO;FAMILAR WITH OXY FOR CA PATS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/30/1997 | KEEP WITH THE MESAGE OF SWITCHING TO UNIP BEFORE ADDING LUK & FOCUS CA PATIENTS FOR OXY V DILADID & FIND OUT IF 10MG IS ENOUGH FOR THAT PERC PAT THAT HAD BACK SURG SHOW CONV CHART |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/29/1997 | DR USING MORE 40MG. QUICK STABLE BLOOD LEVELS.NO APAP OR ASPIRIN. SAFE LOWER TOLERANCE BUILD UP. |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 7/29/1997 | WON'T GET SPECIFIC.SAYS HAS PTS ON 60MG.DISC USING INSTEAD OF DARV/SD LIKES PRN INITIALLY BUT WHEN NDS ATC WILL GO TO OXY STILL QUITE A BIT OF DURA.WON'T SAY WHY.SAYS NURSES LIKE IT!!! |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/29/1997 | WON'T GET SPECIFIC.SAYS HAS PTS ON 60MG.DISC USING INSTEADOF DARV/SD LIKES PRN INITIALLY BUT WHEN NDS ATC WILL GO TOOXY.STILL QUITE A BIT OF DURA.WON'T SAY WHY.SAYS NURSES LIKEIT!!! |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/29/1997 | CONTINUED WITH THE LEVELS.ASKED ABOUT HIS USE OF ACCOL.ADMEDCOMENDED THAT HE CHANGE THEOPH FIRST.HE IS STARTING TO USSE UNI BUT STILL HAS ALOT OF OTHER THEOPH'S.NEED TO MKAESURE THAT I GET IT IN HIS HABITS |
| PPLPMDL0080000001 | OAKWOOD VILLAGE | OH | 44146 | 7/29/1997 | VERY BUSY, DID WANT SAMPLES OF UNIPHYL. GAVE HIM OXY LITERATURE, SAME AS PERC QUICK HIT. |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 7/30/1997 | ROB NEW PHAR;STILL NO OXYCONTIN;SAYS MIGUEL USES DARVOCET; ALSO SEE LG QTYS FROM KOUSADIOS;SAYS HE;LL RECCOMEND SENOCOT VERSE HIM AGAIN ON SEN; |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/30/1997 | UNI DOSE AT NIGHT, ONLY ONE ATS GUIDELINES. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/29/1997 | VERY BUSY, DID WANT SAMPLES OF UNIPHYL. GAVE HIM OXYLITERATURE, SAME AS PERC QUICK HIT. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/29/1997 | CHECKING UNI SAMPLES, ASKED BOUT STOCK BOTTLES IF INTEREST. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 7/29/1997 | HE DOES DO SOME CANCER FOLLOW UP AND HOSPICE WORK.HE HAS A GENERAL KNOWLEDGE OF MSC AND I COMPARED THAT WITH USING OXY.INTROED UNI AND NEED TO WORK ON SUCCESS WITH GIG |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/29/1997 | HE DOES DO SOME CANCER FOLLOW UP AND HOSPICE WORK.HE HASA GENERAL KNOWLEDGE OF MSC AND I COMPARED THAT WITH USINGOXY.INTROED UNI AND NEED TO WORK ON SUCCESS WITH GIG |
| PPLPMDL0080000001 | Akron | OH | 44322 | 7/29/1997 | OXYCONTIN 20MG AND 40MGUNIPHYL 400MG |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/29/1997 | ADMITTEDLY NOT USING OXY, STOCKING WAS A PROBLEM. SAYS THE LIST IS HELPFUL. OTHERWISE I DON'T KNOW WHY HE HASN'T USED. ALSO NOT GETTING DATA ON HIM. SAYS HE USES MSC AND DURAGESI. DOESN'T WANT TO CALLED ON ALOT (WITH SAME INFO), KEEP CALSS BRIEF AND ALWAYS HAVE REASON TO BE THERE. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/29/1997 | ADMITTEDLY NOT USING OXY, STOCKING WAS A PROBLEM. SAYS THELIST IS HELPFUL. OTHERWISE I DON'T KNOW WHY HE HASN'T USED.ALSO NOT GETTING DATA ON HIM. SAYS HE USES MSC AND DURAGESI.DOESN'T WANT TO CALLED ON ALOT (WITH SAME INFO), KEEP CALSSBRIEF AND ALWAYS HAVE REASON TO BE THERE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 7/30/1997 | QUICK HIT WITH UNIP WANTED SAMPLES & WALKED AWAY ONLY CALL ON IF TIME & SHOW BENEFIT OF UNI |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 7/29/1997 | USES NARC FOR MALIGNANT PAIN ONLY. REFERS CHRONIC PAINTO ALLEN. HAS REFILLED OXY FROM ONCOLOGISTS BUT NOT INITIATED. INTERESTED IN UNI INFO. SHOWED MARTIN PAK AND CHALLENGED HIM TO SWITCH THEODUR PTS. COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/29/1997 | USES NARC FOR MALIGNANT PAIN ONLY. REFERS CHRONIC PAINTOALLEN. HAS REFILLED OXY FROM ONCOLOGISTS BUT NOT INITIATED.INTERESTED IN UNI INFO. SHOWED MARTIN PAK AND CHALLENGEDHIM TO SWITCH THEODUR PTS. COMMITTED TO TRYING. |
| PPLPMDL0080000001 | AKRON | OH | 44314 | 7/29/1997 | HIT QUICK STABLE PAIN RELIEF. AROUND THE CLOCK PAIN RELIEF BETTER THAN IMMEDIATE RELEASE OPIOIDS. BETTER COMPLIANCE LOWER TOLERANCE BUILD UP. FIND OUT WHY USE IMMEDIATE RELEASE FOR ATC. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/29/1997 | HIT QUICK STABLE PAIN RELIEF. AROUND THE CLOCK PAIN RELIEFBETTER THAN IMMEDIATE RELEASE OPIOIDS. BETTER COMPLIANCELOWER TOLERANCE BUILD UP. FIND OUT WHY USE IMMEDIATERELEASE FOR ATC. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 7/30/1997 | HAS CA PAT ON 40MG OXY PAT NOT DOING WELL MAY TITRATE UP ASK WHICH ONC HE'S WORKING WITH & ALSO FOR NONMAL PAIN GET MESSA OF WHY UNIP IS BETTER |
| PPLPMDL0080000001 | AKRON | OH | 44322 | 7/29/1997 | OXYCONTIN 20MG AND 40MG UNIPHYL 400MG |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 7/29/1997 | TALKED ABOUT PROGRAM THAT ROSENBERG WENT TO.TRYING TO CORRELATE HIS USE AND HOW IT CAN HELP IN HIS PRACTICE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/1997 | TALKED ABOUT PROGRAM THAT ROSENBERG WENT TO.TRYINGTO CORRELATE HIS USE AND HOW IT CAN HELP IN HIS PRACTICE. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/29/1997 | DR THINKS OXYCONTIN IS STRONGER THAN VICODIN, PERCOCET. HE HAS ONE PATIENT ON IT, NEED TO GO OVER NONMALIGNANT PAIN. SAFE STUDIED ON OSTEO AND LOW BACK PAIN.  HIT ATC WITH OXYCONTIN, VERY RESISTANT. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/29/1997 | DR THINKS OXYCONTIN IS STRONGER THAN VICODIN, PERCOCET.HE HAS ONE PATIENT ON IT, NEED TO GO OVER NONMALIGNANTPAIN. SAFE STUDIED ON OSTEO AND LOW BACK PAIN.  HIT ATCWITH OXYCONTIN, VERY RESISTANT. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 7/29/1997 | DR USING MS CONTIN FOR CANCER. HIT IMPROVED DELIVERY SYSTEM ALONG WITH QUICK STABLE BLOOD LEVELS, DOSED Q12. NONMALIGNAT PAIN, FOR AROUND THE CLOCK TREATMENT. START WITH STAY WITH HIT BETTER ABSORPTION THAN MORPHINE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/29/1997 | DR USING MS CONTIN FOR CANCER. HIT IMPROVED DELIVERY SYSTEMALONG WITH QUICK STABLE BLOOD LEVELS, DOSED Q12. NONMALIGNATPAIN, FOR AROUND THE CLOCK TREATMENT. START WITH STAY WITHHIT BETTER ABSORPTION THAN MORPHINE. |
| PPLPMDL0080000001 | AKRON | OH | 44144 | 7/30/1997 | MEDICAL ED. CONFIRMING GRAND ROUNDS. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/30/1997 | DOESNT USE MUCH THOEP;SAW BENEFITS OF UNI;LIKES ONCE A DAYCOMPARE IT TO THEO24;WOULD USE OXY IN CA;PROBABLY CANDIDATEFOR SEN MORE THAN ANYTING;ONLY CALL ON IF TIME PERMITS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/1/1997 | NOT FRIENDLY, DOESN'T USE UNI DIDN'T WANAT SAMPLES. LEFT LITERATURE ANYWAY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/1997 | NOT FRIENDLY, DOESN'T USE UNI DIDN'T WANAT SAMPLES. LEFTLITERATURE ANYWAY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/1997 | OXY FOR NON MALIG PAIN, UNI COPD. ATS GUIDELINES. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/1997 | ALL OUT OF SAMPLES OF UN HAS NOT SEEN A REP IN 2 YEARS;SHOWBENEFIT & AGREED;LIKES ONCE A DAY THEO;FAMILAR WITH OXY FORCA PATS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/1/1997 | 600MG REMIND/BUSY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/1/1997 | 600MG REMIND/BUSY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/30/1997 | KEEP WITH THE MESSAGE OF SWITCHING TO UNIP BEFORE ADDING LUK& FOCUS CA PATIENTS FOR OXY V DILADID & FIND OUT IF 10MG ISENOUGH FOR THAT PERC PAT THAT HAD BACK SURG SHOW CONV CHART |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 7/30/1997 | UNI ATS GUIDELINES. MOVING THROUGHSAMPLES QUICKL. SAYS HE HAS SEVERL PTS ON OXY, EITHER TO NICE OR REFILLING ORIGINAL PTS FROM A FEW MONTHS AGO. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/1997 | UNI DOSE AT NIGHT, ONLY ONE ATS GUIDELINES. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/30/1997 | UNI ATS GUIDELINES. MOVING THROUGHSAMPLES QUICKL. SAYS HEHAS SEVERL PTS ON OXY, EITHER TO NICE OR REFILLING ORIGINALPTS FROM A FEW MONTHS AGO. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 7/30/1997 | DAVID SHOW POST OP STUDY TO SHOW OXY IN NONMAL PAIN;PAIN LAT IS ULTRAM,DARV,VIC;THEN OXY;OPIOD PHOBIC;FIND A PAT THATS SUTIBLE FOR OYX Z7 FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/30/1997 | DAVID SHOW POST OP STUDY TO SHOW OXY IN NONMAL PAIN;PAINLATIS ULTRAM,DARV,VIC;THEN OXY;OPIOD PHOBIC;FIND A PAT THATSSUTIBLE FOR OYX Z7 FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/30/1997 | MEDICAL ED. CONFIRMING GRAND ROUNDS. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/4/1997 | TRYING TO GET HIS VICODIN.HE USES SOME THEOPH BUT NOT BRAND SPECIFIC.NEED TO MAKE SURE HE KNOWS HOW TO USE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/30/1997 | GAVE HIM NEW CONVERSION CHART AND T SHANKED FOR USE. DIDN'T GIVE ME ANY TRIME FOR ANYTHING ELSE. TOLD HIM ABOUT STILLMAN LECTURE. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/1997 | GAVE HIM NEW CONVERSION CHART AND TSHANKED FOR USE. DIDN'TGIVE ME ANY TRIME FOR ANYTHING ELSE. TOLD HIM ABOUT STILLMANLECTURE. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/1997 | COMFORT KITS AND MSC DAW. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/30/1997 | COMFORT KITS AND MSC DAW. |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 7/30/1997 | SAYS HE WONT USE OPIO FOR OA BECAUSE AFRAID OF ADDI;BUT WILL USE FOR BACK OF FRACTURES;SHOWED OA STUDY SAYS HE'LL USE;SEE IF HE DOES;& SHOW HOW ABRUTLY WITHDRAWAL WIOUT ANY WITHDR SY |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/30/1997 | SAYS HE WONT USE OPIO FOR OA BECAUSE AFRAID OF ADDI;BUT WILLUSE FOR BACK OF FRACTURES;SHOWED OA STUDY SAYS HE'LL USE;SEEIF HE DOES;& SHOW HOW ABRUTLY WITHDRAWAL WIOUT ANY WITHDR SY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/30/1997 | HAS CA PAT ON 40MG OXY;PAT NOT DOING WELL MAY TITRATE UP;ASKWHICH ONC HE'S WORKING WITH;& ALSO FOR NONMAL PAIN;GET MESSAOF WHY UNIP IS BETTER |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/4/1997 | USES THEO FOR BOTH ASH &COPD;WILL CONSIDER SWITCHING THEO; HAS INHERTERD WISMAR'S PAT ON ALL SORTS OF NARCS;PER,VIC, SHAS THOUGHT OF OXY FOR CHRONIC HES USING VIC FOR 1-2 WKS SYAS HE WILL USE |
| PPLPMDL0080000001 | | | | | MORE OXY CONCERNED ABOUT STOCKING |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 7/30/1997 | HIGHEST DOSE A PT ON IS ABOUT 160 Q12. SAYS HIS AVG DOSE IS 40 Q12. SHOWED PI WITH AVG DOSES AND LEVY REPRINT WITH AVG MSC DOSE. DOES FEEL OXY MORE POTENT THAN MSC AND BETTER TOLERATED. |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 8/4/1997 | USES THEO IN COPD PATS;ASK HER WHEN SHE ADDS IT;POINT OUTNOC SYM IN COPD PATS BENEFITS OF USING THEO;WHY NOT IN ASH PATS; |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/4/1997 | USES THEO IN COPD PATS;ASK HER WHEN SHE ADDS IT;POINT OUTNOC SYM IN COPD PATS BENEFITS OF USING THEO;WHY NOT IN ASHPATS; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/30/1997 | HIGHEST DOSE A PT ON IS ABOUT 160 Q12. SAYS HIS AVG DOSEIS 40 Q12. SHOWED PI WITH AVG DOSES AND LEVY REPRINT WITHAVG MSC DOSE. DOES FEEL OXY MORE POTENT THAN MSC AND BETTER TOLERATED. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/1/1997 | STILL NOT USING. PREFERS COMBOS FOR SHORT TERM PAIN. DID FINE. FOUND THE 10 NOT EFFECTIVE IN MOST PATIENT EXCEPT ELDERLY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/1997 | HAS USED OXY ON A FEW PTS. DID FINE. FOUND THE 10 NOTEFFECTIVE IN MOST PATIENT EXCEPT ELDERLY. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/1/1997 | STILL NOT USING. PREFERS COMBOS FOR SHORT TERM PAIN. KEEP'WORKING, TALK TO NURSES NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/1997 | STILL NOT USING. PREFERS COMBOS FOR SHORT TERM PAIN. KEEPWORKING, TALK TO NURSES NEXT CALL. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/1/1997 | SAYS HE HAS 20 PAT ON IT;BUT ONLY 10&20'S FOLLOW UP WITH SICCELL PATIENT WHO WAS IN HOSP; HE SHOULD BE ON 80MG;HE SAYS HE'S DOING PAIN MGMT & PAT COUNSELING;SEE IF THEY HAVE ANY MORE SATELITE |
| PPLPMDL0080000001 | | | | | PRESENTATIONS WHERE I CAN SPONSOR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/1/1997 | SAYS HE HAS 20 PAT ON IT;BUT ONLY 10&20'S FOLLOW UP WITH SICCELL PATIENT WHO WAS IN HOSP; HE SHOULD BE ON 80MG;HE SAYSHE'S DOING PAIN MGMT & PAT COUNSELING;SEE IF THEY HAVE ANYMORE SATELITE |
| PPLPMDL0080000001 | | | | | PRESENTATIONS WHERE I CAN SPONSOR |
| PPLPMDL0080000001 | OLMSTED FALLS | OH | 44138 | 8/4/1997 | YOUR ADDING THEO ON CAUSE YOUR PATS NEED BETTER LUNG FUNCTIN & SHOW HOW UNI GIVES BETTER LUNG FUN THAN THEO;& QUICK HIT ON OXY FOR  BACK PAT & CA |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/1/1997 | CALLED FOR SENAKOT, REMINDED OF UNI THIS VISIT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/1997 | CALLED FOR SENAKOT, REMINDED OF UNI THIS VISIT. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/1/1997 | MAY BE LEAVING SOON! QUICK HELLO AND REMIND.BUSY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/1/1997 | FOLLOWED UP AFTER LUNCH WITH HER. SAYS SHE USING OXY, WAIT AND SEE FIRST RX. RESTATED BENEFITS AGAIN. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/1/1997 | FOLLOWED UP AFTER LUNCH WITH HER. SAYS SHE USING OXY,WAIT AND SEE FIRST RX. RESTATED BENEFITS AGAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/1/1997 | STARTED AN OA PT ON OXY!!ALSO HAS 2 CA PTS AT WESTLAKE.EASY TO TALK TO BUT CLOSED HARD ON TITRATING TO NEXT DOSE.PTS ON 20 AND 40 RIGHT NOW.STRESSED 80. |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 8/4/1997 | SET UP DISPLAY FOR OCT 22;HAS OXY 10MG IN HIS PHAR;HE ALL 3 STRETHS IN HISPICE PHAR |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/4/1997 | STARTED AN OA PT ON OXY!!ALSO HAS 2 CA PTS AT WESTLAKE.EASYTO TALK TO BUT CLOSED HARD ON TITRATING TO NEXT DOSE.PTS ON20 AND 40 RIGHT NOW.STRESSED 80. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/1/1997 | SAYS HE USES OXY FOR CHRONIC PAIN BUT STILL USING  QB ASKED HIM TO INCREASE DOSE BEFORE INCREASING THE FREQ; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/4/1997 | NEED TO SEE IF THERE IS A NEW NOTE PAD CONTACT DAVID WALLACE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/1997 | SAYS HE USES OXY FOR CHRONIC PAIN BUT STILL USING  QB ASKEDHIM TO INCREASE DOSE BEFORE INCREASING THE FREQ; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/1/1997 | DISCUSSED SEPT PROGRAM.USING LOTS OF OXYA NED HAVE SOMEONEON 400 Q12H RIGHT NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/4/1997 | WENT OVER RIVINGTON AND TRIED TO GET HIM TO INIT MORE THERAPY.HE SAIS THAT WHEN HE USES THEOPH HE USES UNI. FEELS THAT THE DATA FOR A LONG ACTING BETA 2 WOULD GIVE BETTER LUNG FUNCTION THAN |
| PPLPMDL0080000001 | | | | | WHAT WAS IN THE STUDY.SAID THAT HE WOULD READ IN FURTHER DETAIL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/4/1997 | WENT OVER RIVINGTON AND TRIED TO GET HIM TO INIT MORETHERAPY.HE SAIS THAT WHEN HE USES THEOPH HE USES UNI.FEELS THAT THE DATA FOR A LONG ACTING BETA 2 WOULD GIVEBETTER LUNG FUNCTION THAN |
| PPLPMDL0080000001 | | | | | WHAT WAS IN THE STUDY.SAIDTHAT HE WOULD READ IN FURTHER DETAIL. |
| PPLPMDL0080000001 | OLMSTED FALLS | OH | 44138 | 8/4/1997 | SHOW COPD STUDY;USES THEO IN COPD ONLY;HESITANT IN ASTHMA; WILL TRY SWITCHING THEO FIRST BEFORE ADDING;VERY RECEPTIVE TO UNI BEING BETTER BECAUSE IT'S DOSED IN THE PM; |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/4/1997 | SHOW COPD STUDY;USES THEO IN COPD ONLY;HESITANT IN ASTHMA;WILL TRY SWITCHING THEO FIRST BEFORE ADDING;VERY RECEPTIVETO UNI BEING BETTER BECAUSE IT'S DOSED IN THE PM; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | PRESENT COPD STUDY & REINFORCE QD NITETIME DOSING;KEEP REMIN HIM TO SWITCH UNIDUR PAT TO UNIPH;USING OXY 10 ON OA PAT COMPARE TO VICADIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | DISCUSSED SEPT PROGRAM.USING LOTS OF OXYA NED HAVE SOMEONEON 400 Q12H RIGHT NOW. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | BUSY;REMINDED OF 80MG-SCHED BETTER TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | BUSY;REMINDED OF 80MG-SCHED BETTER TIME |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | HAS NOT USED YET BUT SD TOLD FELLOW TO WRITE IT AND HE DID NOT-HE WORTE PERC INSTEAD.SD ND TO GET TO RESIDENTS AND FELLOWS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | HAS NOT USED YET BUT SD TOLD FELLOW TO WRITE IT AND HE DIDNOT-HE WORTE PERC INSTEAD.SD ND TO GET TO RESIDENTS AND FELLOWS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | HASN'T USED YET BUT SD WILL.NO PTS HAVE NEEDED IT.PROBABLY JUST NOT CONFIDENT WRITING.WNET OVER SPECIFIC PT AND HOW TO WRITE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | HASN'T USED YET BUT SD WILL.NO PTS HAVE NEEDED IT.PROBABLYJUST NOT CONFIEDENT WRITING.WNET OVER SPECIFIC PT AND HOWTO WRITE. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/5/1997 | ASK ABOUT QUIVRON NEXT CALL, WHY GO TO THAT? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/4/1997 | TRYING TO FIND WHO HE WORKS WITH AND HOW COMFORTABLE HE FEELS ABOUT CHANGING MEDS.HE HAS NOT BEEN INITIATING THAT MUCH BUT WILL FOLLOW WHEN PAT'S COME IN ON OXY.NEED TO FIND HIS |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/4/1997 | USES THEO FOR BOTH ASH &COPD;WILL CONSIDER SWITCHING THEO;HAS INHERTERD WISMAR'S PAT ON ALL SORTS OF NARCS;PER,VIC,SHAS THOUGHT OF OXY FOR CHRONIC HES USING VIC FOR 1-2 WKS SYAS HE WILL USE |
| PPLPMDL0080000001 | | | | | MORE OXY CONCERNED ABOUT STOCKING |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/4/1997 | HE USED FOR CA PAT THAT HE FOLLOWED.COULD BE A FAIR UNI USER |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/1997 | HE USED FOR CA PAT THAT HE FOLLOWED.COULD BE A FAIR UNI USER |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/4/1997 | TALKED ABOUT THE RELATIVE POTENCIES AND THE AVERAGE DOSING WITH BOTH OXY AND MSC.HE IS NOT ADMITTING TO ANY KADIAN USE AND HE HAS THE COUPONS ON HIS DESK.HE IS STILL INIT AND LIKES USING OXY |
| PPLPMDL0080000001 | | | | | BECAUSE OF HTE FEEDBACK HE IS GETTING FROM HIS PAT'S |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/5/1997 | DON'T STOCK OXY BUT CAN GET IN JUST GOT A 20MG RX. UNIPHYL 400MG AND 600MG. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/1997 | TALKED ABOUT THE RELATIVE POTENCIES AND THE AVERAGE DOSING WITH BOTH OXY AND MSC.HE IS NOT ADMITTING TO ANY KADIAN USE AND HE HAS THE COUPONS ON HIS DESK.HE IS STILL INIT AND LIKES USING OXY |
| PPLPMDL0080000001 | | | | | BECAUSE OF HTE FEEDBACK HE IS GETTING FROM HIS PAT'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | HAS USED ON 2 PTS SHE SAYS/BOTH WERE ON TOO MUCH PERC AND SHE CONVERTED TO 30 AND 20 MG.SO FAR SO GOOD.WENT OVER STAYI NG WITH IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | PICKED UP HIS CV FOR TIRGAN PROGRAM.DISC OXY-SD KNNOWS ALL ABOUT IT BUT HAS NOT USED.WENT OVER EVERYTHING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | PICKED UP HIS CV FOR TIRGAN PROGRAM.DISC OXY-SD KNNOWS ALLABOUT IT BUT HAS NOT USED.WENT OVER EVERYTHING |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/4/1997 | YOUR ADDING THEO ON CAUSE YOUR PATS NEED BETTER LUNG FUNCTIN& SHOW HOW UNI GIVES BETTER LUNG FUN THAN THEO;& QUICK HITON OXY FOR  BACK PAT & CA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | SCHEDULED LUNCH FOR MORE ITME WITH DEPT.BUT SAYS USING INPLACE OF VIC.SAYS HIGHEST PT RIGHT NOW IS 30MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | SCHEDULED LUNCH FOR MORE ITME WITH DEPT.BUT SAYS USING IN PLACE OF VIC.SAYS HIGHEST PT RIGHT NOW IS 30MG. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/4/1997 | PARMA HOSPITAL MAY BE GOING TO ORAMORPH.WILL NEED TO FOLLOWUP AT THE HOSPITAL. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/5/1997 | STRESS IMPROVEMENT OF PULMONARY FUNCTION WITH HIGHER STC IN THE MORNING WITHOUT DISRUPTING SLEEP. USED MARTIN & PAK FOR COPD AND RESP JOURNAL S111. ALSO WENT OVER OXYCONTIN, |
| PPLPMDL0080000001 | | | | | QUICK STABLE PAIN RELIEF AND WELL ABSORBED. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/4/1997 | PARMA HOSPITAL MAY BE GOING TO ORAMORPH.WILL NEED TO FOLLOW UP AT THE HOSPITAL AS WELL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | SAYS HAS BEEN WRITING LIKE CRAZY/HAS SEVERAL PTS ON IT.DISC PT AND WHAT TO DO NEXT.WENT OVER ALL BEN AGAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/5/1997 | ATTENDED TUMOR BD;SPOKE WITH DR'S SAMUEL'S, ELLIS,SAMUELS ALL HAD RECENTLY USED OXY;KADIAN REP TRYING TO GET THEM TO USE ONLY USE IS TO SPRINKLE & IV;ALSO TALKED ABOUT PATCH FOR THOSE WHO |
| PPLPMDL0080000001 | | | | | CAN'T SWALLOW BUT SAID USUALLY CAN STILL W/OXY SET UP LUN WITH RO'S DOC FOR SEPT 9; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/4/1997 | TRYING TO GET A LITTLE MORE AGGRESSIVE TO FIND WHAT KIND OF INFLUENCE SHE IS HAVING WITH ATTENDINGS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/4/1997 | TRYING TO GET A LITTLE MORE AGGRESSIVE TO FIND WHATKIND OF INFLUENCE SHE IS HAVING WITH ATTENDINGS |
| PPLPMDL0080000001 | MIDDLEBURG HTS. | OH | 44130 | 8/4/1997 | SAW IN ELEVATOR ASKED HIM OXY SAYS NO HOSPICE PATS BUT WILLUSE NEED TO PUSH UNI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/4/1997 | SAW IN ELEVATOR ASKED HIM OXY SAYS NO HOSPICE PATS BUT WILLUSE NEED TO PUSH UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/4/1997 | PRESENT COPD STUDY & REINFORCE QD NITETIME DOSING KEEP REMINHIM TO SWITCH UNIDUR PAT TO UNIPH USING OXY 10 ON OA PATCOMPARE TO VICADIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/4/1997 | DISCUS GOING TO LA RIGHT AWAY AND SKIPPING PERC ETC.SD HE DOES THAT.SAYS HAS PT ON 60MG Q12 RIGHT NOW.WILL GO TO 100 MG NEXT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/1997 | DISCUS GOING TO LA RIGHT AWAY AND SKIPPING PERC ETC.SD HEDOES THAT.SAYS HAS PT ON 60MG Q12 RIGHT NOW.WILL GO TO 100MG NEXT. |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/4/1997 | COMMITTED TO PATIENT WITH DISC DISEASE ON OXY 20MG. Q12. SAYS DOESN'T LIKE TO USEE NARC OFTEN, BUT DOES USE ALOT OF TY CODEINE. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/4/1997 | COMMITTED TO PATIENT WITH DISC DISEASE ON OXY 20MG. Q12.SAYS DOESN'T LIKE TO USE NARC OFTEN, BUT DOES USE ALOTOF TY CODEINE. |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/5/1997 | OXYCONTIN 10MG 20MG AND 40MG. UNIPHYL 400MG AND 600MG |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/5/1997 | HE IS ASSOCIATING OXY WITH MS BECAUSE OF THE CONTIN NAME. ABLE TO GET A LITTLE MORE SPECIFIC WITH DISEASE STATES AND AGREES THAT OXY A GOOD CHOICE FOR HIS ORTHO PAT'S.NEED TO EXPAND AND TALK |
| PPLPMDL0080000001 | | | | | AOBUT ALL PAIN AND CHRONIC SYNDROMES |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/5/1997 | HE IS ASSOCIATING OXY WITH MS BECAUSE OF THE CONTIN NAME.ABLE TO GET A LITTLE MORE SPECIFIC WITH DISEASE STATES ANDAGREES THAT OXY A GOOD CHOICE FOR HIS ORTHO PAT'S.NEED TOEXPAND AND TALK |
| PPLPMDL0080000001 | | | | | AOBUT ALL PAIN AND CHRONIC SYNDROMES |

| Code | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/1997 | ASK ABOUT QUIVRON NEXT CALL, WHY GO TO THAT? |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/5/1997 | WENT OVER THE PI'S FOR DURAGESIC, NOT A SMOOTH FLOW OF DRUG LEVEL, AND OXYCONTIN HAS THE SMOOTH BLOOD LEVEL. CONCERN ABOUT NOCTURNAL AWAKENINGS WITH PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/5/1997 | NOT MUCH RECOGNITION WITH THE OXY BUT IS STILL NICHING FOR OXY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/5/1997 | WENT OVER THE PI'S FOR DURAGESIC, NOT A SMOOTH FLOW OFDRUG LEVEL, AND OXYCONTIN HAS THE SMOOTH BLOOD LEVEL. CONCERN ABOUT NOCTURNAL AWAKENINGS WITH PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1997 | NOT MUCH RECOGNITION WITH THE OXY BUT IS STILL NICHING FOROXY. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/5/1997 | HE IS POSITION FOR NON MALIGNANT BUT HESITANT TO USE FOR HIS OIL PAT'S.NEED TO GET SPECIFIC AND FIND WHY HE USES FOR THOSE PAINS AND COMPARE WITH OXY |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/5/1997 | HE IS POSITION FOR NON MALIGNANT BUT HESITANT TO USE FORHIS OIL PAT'S.NEED TO GET SPECIFIC AND FIND WHY HE USESFOR THOSE PAINS AND COMPARE WITH OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44120 | 8/5/1997 | WILL HELP GET OXY ON FORMULARY SAYS DAV GOT HIM USING OXY AT ST. LUKES EVERY AM SET UP INSERVICE WITH SUE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | WILL HELP GET OXY ON FORMULARY SAYS DAV GOT HIM USING OXY AT ST. LUKES EVERY AM SET UP INSERVICE WITH SUE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/5/1997 | THEY ARE HAVING SOME PROBLEMS GETTING OXY BUT THE NOISE LEVEL IS GETTING VERY GOOD.TALKED TO VIV ABOUT A LISTAND NEED TO FOLLOW UP TO MAKE SURE THAT THEY KNOW WHERE TO GET OXY |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/5/1997 | THEY ARE HAVING SOME PROBLEMS GETTING OXY BUT THENOISE LEVEL IS GETTING VERY GOOD.TALKED TO VIV ABOUT A LISTAND NEED TO FOLLOW UP TO MAKE SURE THAT THEY KNOW WHERE TOGET OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | LUNCH WITH RES.WILL USE OXY ON BUNYANS, FRACTURES,TRYING TO HELP ME GET OXY ON FORM;SEE HOW OXY WORKS |
| PPLPMDL0080000001 | Akron | OH | 44104 | 8/5/1997 | RADIATION ONC WORK |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | LUNCH WITH RES.WILL USE OXY ON BUNYANS, FRACTURES,TRYING TOHELP ME GET OXY ON FORM;SEE HOW OXY WORKS |
| | Barberton | OH | 44203 | 8/5/1997 | STRESS IMPROVMENT OF PULMONARY FUNCTION OVERNIGHT WITHHIGHER STC IN THE MORNING WITHOUT DISRUPTING SLEEP.USED MARTIN & PAK FOR COPD AND RESP JOURNAL S111.ALSO WENT OVER OXYCONTIN, QUICK STABLE PAIN RELIEF ANDWELL ABSORBED. |
| PPLPMDL0080000001 | | | | | |
| | BEACHWOOD | OH | 44122 | 8/5/1997 | LEFT MATERIALS FOR ANN AND HER FAMILY FAIR AT COPLEY.RON IS INVOLVED WITH A PROGRAM IN DECEMBER FOR PAIN MGMT SPONSORED BY JANSEEN.HE WILL BE SPEAKING WITH A PHYSICIAN, NURSE, AND HIMSELF.HE WILL USING MANY OF OUR MATERIALS |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/5/1997 | SAID THAT HE IS GETTING SOME FROM HARRIS BUT WILL NOT GETTHE HIGHER STRENTGHS YET |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | DALE VERY AMIABLE BUT NO GUTS,I SEEMED TO HAVE SOLD HIM ONOXY VS PER;WAS GOING TO SPEAK TO CRAIG HANNANBERG AT ST.JOHNRE;OXY ON FORMULARY;NEXT MTG SEPT 11;SEE IF A FORM GETS THER |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | LUNCH WITH RESIDNETS;BILL MEYER,JEFF MATHENY,TERRY GEMAS,DAVID CHRISTENSEN;ALL WANT TO USE WILL TALK TO DR DAUM ATTNETO HELP GET ON FORMULARY;REPLACE PER,DAR,TY3 |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | HOSP DISPLAY DONT DO AGAIN;HIDDEN IN PHARM;MET WITH ER DOCGALLAGHER;NET ONC NURSE IN CHEMO(PEG)&(ROBBIN) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | SAYS HE HAS SICKLE CELL PAT HE'LL USE OXY ON;HAD NO OBJ;QUICK PRESENTATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | SAYS HE HAS SICKLE CELL PAT HE'LL USE OXY ON;HAD NO OBJ;QUICK PRESENTATION. |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/5/1997 | QUICK HIT, OXYCONTIN FOR ATC PAIN MAGT, QUICK STABLE PAIN RELIEF.  UNIPHYL, QD HIGHER STC IN AM IMPROVES PULMONARY FUNCTION |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/5/1997 | QUICK HIT, OXYCONTIN FOR ATC PAIN MAGT, QUICK STABLE PAINRELIEF.  UNIPHYL, QD HIGHER STC IN AM IMPROVES PULMONARYFUNCTION |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/5/1997 | QUICK HIT WITH DR RAMOS;JUST JOINED PRACTICE;FIND OUT WHAT TYPE PAT HE'LL SEE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | QUICK HIT WITH DR RAMOS;JUST JOINED PRACTICE;FIND OUT WHATTYPE PAT HE'LL SEE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/5/1997 | SAID THAT HE IS GETTING SOME FROM HARRIS BUT WILL NOT GET THE HIGHER STRENTGHS YET |
| | AKRON | OH | 44307 | 8/5/1997 | WORRIED OXYCONTIN HAS SAME ABUSE POTENTIAL AS PERCOCET HAD. WENT OVER THE DIFFERENCE IN DELIVERY SYSTEMS. TOLD ME TO TALK TO JOYCE, RN ON SURGERY FLOOR ABOUT INSERVICING THEM ON PAIN MGMT. FOLLOW THROUGHT. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 8/5/1997 | WORRIED OXYCONTIN HAS SAME ABUSE POTENTIAL AS PERCOCETHAD. WENT OVER THE DIFFERENCE IN DELIVERY SYSTEMS. TOLDME TO TALK TO JOYCE, RN ON SURGERY FLOOR ABOUT INSERVICINGTHEM ON PAIN MGMT. FOLLOW THROUGHT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | SAYS HE'LL TRY AGAIN NO REAL COMMITMENT KEEP PUSHING HIM& SE IF PAULETTE CAN HELP HAS BACK PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | SAYS HE'LL TRY AGAIN NO REAL COMMITMENT;KEEP PUSHING HIM& SEIF PAULETTE CAN HELP;HAS BACK PAT |
| | CLEVELAND | OH | 44109 | 8/5/1997 | SAW AT TUMOR BOARD HAS JUST SWITCHED PER PAT TO OXY;WAS ONLY TAKING 3 TIMES A DAY BUT COULDNT SLEEP AT NITE,USING OXY10& SHE'S DOING GREAT;JUDY SAYS DOESNT USUALLY SWITCH IF THEY DON'T COMPLAIN ABOUT PER SEARCH THAT FURTHER |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/5/1997 | HE WILL CALL WALSH AND HAVE A NEW DATE BY THE END OF WEEK.WILL NEED TO FOLLOW UP AND MAKE SURE THAT THIS GETS DONE |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/5/1997 | PAIN CLINIC AT HOSP. FAMILIAR WITH OXY THROUGH SUZANNE. CLINIC FROM 10-330. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/5/1997 | PAIN CLINIC AT HOSP. FAMILIAR WITH OXY THROUGH SUZANNE.CLINIC FROM 10-330. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | HOSP DISPLAY DONT DO AGAIN HIDDEN IN PHARM MET WITH ER DOC GALLAGHER NET ONC NURSE IN CHEMO(PEG)&(ROBBIN) |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | DALE VERY AMIABLE BUT NO GUTS I SEEMED TO HAVE SOLD HIM ON OXY VS PER WAS GOING TO SPEAK TO CRAIG HANNANBERG AT ST JOHN RE OXY ON FORMULARY NEXT MTG SEPT 11 SEE IF A FORM GETS THER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | LUNCH WITH RESIDNETS BILL MEYER,JEFF MATHENY,TERRY GEMAS, DAVID CHRISTENSEN ALL WANT TO USE WILL TALK TO DR DAUM ATTNE TO HELP GET ON FORMULARY REPLACE PER,DAR,TY3 |
| | AKRON | OH | 44320 | 8/5/1997 | FOLLOW UP WITH QUESTIONS FOR JANET WELSS. INDIVIDUALIZE PAIN MANAGEMENT. USE AS PRIMARY OPIOID FOR AROUND THE CLOCK. NO MORPHINE STIGMA. LIKED QUICK STABLE PAIN CONTROL. USE STEP APPROACH FROM JANSEEN,NOCEIOCEPTIC AND NEUROPATHIC PAIN. |
| PPLPMDL0080000001 | | | | | |
| | FAIRLAWN | OH | 44333 | 8/5/1997 | SAYS HAS PUT 10 OR SO PATIENTS ON OXY, STILL MIXED FEELINGS ABOUT ITS USE. DOESN'T SEEM TO PREFER ANY ANALGESIC OVER ANOTHER BUT DOES HAVE CONCERN WITH TO MUCH TYLENOL. NEXT CALL SHOW LOW BACK PAIN STUDY. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/5/1997 | USES PER SAYS HE'S UNFAMILAR WITH OXY & WILL TRY;SET UP LUN FOR SEPT 19;FIND OUT HIS STEP TO PAIN SHOW OA STUDY |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/5/1997 | TREATS CANCER PAIN, NEED TO HIT EASY OF DOSING AND TITRATION QUICK STABLE PAIN RELIEF, ATC PAIN RELIEF, BETTER ABSORBED. UNIPHYL, QD DOSING IMPROVES PULMONARY FUNCTION. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/5/1997 | TREATS CANCER PAIN, NEED TO HIT EASY OF DOSING AND TITRATIONQUICK STABLE PAIN RELIEF, ATC PAIN RELIEF, BETTER ABSORBED.UNIPHYL, QD DOSING IMPROVES PULMONARY FUNCTION. |
| | CLEVELAND | OH | 44106 | 8/5/1997 | WE TALKED ABOUT A HEAD AND NECKER WHO IS ON DURAGESIC BECAUSE HE CAN NTO SWALLOW BUT HE IS NOT DOING THAT WELL AND IS TAKING DILAUDID FOR BREAKTHRU.TALKED ABOUT SWALLOWING ONE PILL Q12 VS SWALLOWING ONE PILL Q4 OR MORE |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44106 | 8/5/1997 | WE TALKED ABOUT A HEAD AND NECKER WHO IS ON DURAGESICBECAUSE HE CAN NTO SWALLOW BUT HE IS NOT DOING THAT WELLAND IS TAKING DILAUDID FOR BREAKTHRU.TALKED ABOUT SWALLOWINGONE PILL Q12 VS SWALLOWING ONE PILL Q4 OR MORE |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/5/1997 | HIT QUICK STABLE PAIN CONTROL FOR ATC. HE TURNS PATIENTS OVR TO PAIN CLINIC IF ON LONG TERM PAIM. NEED TO EDUCATE ABOUT TREATING PAIN. Q12 DOSING IMPROVES QUALITY OF LIFE. LESS TABS. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/5/1997 | HIT QUICK STABLE PAIN CONTROL FOR ATC. HE TURNS PATIENTS OVRTO PAIN CLINIC IF ON LONG TERM PAIM. NEED TO EDUCATE ABOUTTREATING PAIN. Q12 DOSING IMPROVES QUALITY OF LIFE.LESS TABS. |
| | AKRON | OH | 44319 | 8/5/1997 | DR USES VICODIN, WITH OPIOIDS HAS CONCERN OF ABUSE, THE PATIENTS JUST WANTING THE MEDICATION. HIT Q12 DOSING ADVANTAGE, QUICK STABLE PAIN CONTROL, LOWER ABUSE POTENTIAL. ATC PAIN MANAGEMENT.  UNIPHYL, ASKE BEST TIME TO TAKE, IN THE EVENING AFTER A MEAL. HIGHER STC IN AM, IMPROVES PULMONARY FUNCTION. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44319 | 8/5/1997 | DR USES VICODIN, WITH OPIOIDS HAS CONCERN OF ABUSE, THEPATIENTS JUST WANTING THE MEDICATION. HIT Q12 DOSINGADVANTAGE, QUICK STABLE PAIN CONTROL, LOWER ABUSE POTENTIAL.ATC PAIN MANAGEMENT.  UNIPHYL, ASKE BEST TIME TO TAKE,IN THE EVENING AFTER A MEAL. HIGHER STC IN AM, IMPROVESPULMONARY FUNCTION. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/6/1997 | RAD ONC INSERVICE WITH HEATER, SEIDER AND DONCALS. |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/6/1997 | PETRUS GRAMD ROUNDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | F/U-WENT OVER OXY AGAIN WITH DOSING SO SHE KNOWS HOW TOUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/1997 | F/U-WENT OVER OXY AGAIN WITH DOSING SO SHE KNOWS HOW TOUSE |
| | CLEVELAND | OH | 44111 | 8/6/1997 | THINKS THERI IS A PLACE FOR MORP DOESN'T REALIZE OXY & MS ARE BOTH OPIS;KEEP EDUC HIM DOESNT KNOW ANYTING ABOUT HOW TO TREAT PAIN WITH DRUGS;;SPONSORING LUNCH FOR GOLF OUTING' ON AUG 27 LITTLE BY LITTLE HE MAY LEARN |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 8/6/1997 | THINKS THERI IS A PLACE FOR MORP DOESN'T REALIZE OXY & MSARE BOTH OPIS;KEEP EDUC HIM DOESNT KNOW ANYTING ABOUT HOWTO TREAT PAIN WITH DRUGS;;SPONSORING LUNCH FOR GOLF OUTING'ON AUG 27 LITTLE BY LITTLE HE MAY LEARN |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/6/1997 | SAW AT TUMOR BOARDS, TALKED BRIEFLY ABOUT OXY AND THE UPCOMING GRAND ROUNDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44302 | 8/6/1997 | SAW AT TUMOR BOARDS, TALKED BRIEFLY ABOUT OXY AND THEUPCOMING GRAND ROUNDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44117 | 8/6/1997 | SAME OLD THING.AFRAID OF WRITING A LOT BUT IS USING LIKESDOCUMENTATION KIT AND SD HAS USED SOME.HIGHEST PT IS 40MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/6/1997 | SAME OLD THING.AFRAID OF WRITING A LOT BUT IS USING.LIKESDOCUMENTATION KIT AND SD HAS USED SOME.HIGHEST PT IS 40MG. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/6/1997 | TRYING TO PRESENT THE POST OF STUDY AND GETTING HIM TO USE INSTEAD OF PERC |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/6/1997 | TRYING TO PRESENT THE POST OF STUDY AND GETTING HIM TO USEINSTEAD OF PERC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | F/U FROM HAPPY HOUR MTG-WENT OVER EVERYTHING SO SHW KNOWSHOW TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/1997 | F/U FROM HAPPY HOUR MTG-WENT OVER EVERYTHING SO SHW KNOWSHOW TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | WENT OVER BENEFITS AGAIN/BIG HEAD/REALLY A JERK/SAYS NOSTO BE ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/1997 | WENT OVER BENEFITS AGAIN/BIG HEAD/REALLY A JERK/SAYS NOSTO BE ON FORMULARY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/6/1997 | SAT NEXT TO HER AT GRAND ROUNDS, HUSBAND DOING WELL. SEEMED TO HAVE IMPACT THAT PETRUS STATED THAT HE LOVES OXY, ALREADY USING ALOT THOUGH, BUT INTO NEBULIZING MORPHINE LATELY. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/6/1997 | SAT NEXT TO HER AT GRAND ROUNDS, HUSBAND DOING WELL. SEEMEDTO HAVE IMPACT THAT PETRUS STATED THAT HE LOVES OXY,ALREADY USING ALOT THOUGH, BUT INTO NEBULIZING MORPHINELATELY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | F/U-WENT OVER OXY AGAIN SO SHE KNOWS HOW TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | F/U-WENT OVER OXY AGAIN SO SHE KNOWS HOW TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | F/U-WENT OVER OXY AGAIN SO HE KOWS HOW TOUSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | F/U-WENT OVER OXY AGAIN SO HE KOWS HOW TOUSE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 8/6/1997 | QUICK HIT ASKED HIM TO TRY OXY AT NIGHT ON RESISANT PATTIENT SAID HE WIL;LEFT GREY BOOK IN WAITING ROOM SEE IF GONE; MAKE ANOTHER APPT. |

Page 169

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/6/1997 | QUICK HIT ASKED HIM TO TRY OXY AT NIGHT ON RESISANT PATTIENTSAID HE WIL LEFT GREY BOOK IN WAITING ROOM SEE IF GONE MAKE ANOTHER APPT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/6/1997 | SAYS HE USES VIC & PER AFTER SURGERY ONLY RX'S 20 TABLETS & INITIALLY THOUGHT OYX WAS FOR TERMINAL,BUT THEN SAID HE MAY USE INSTEAD OF PER;SHOW SUR STUDY & REMIND TO USE EARLY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/6/1997 | SAYS HE USES VIC & PER AFTER SURGERY ONLY RX'S 20 TABLET% INITIALLY THOUGHT OYX WAS FOR TERMINAL;BUT THEN SAID HEMAY USE INSTEAD OF PER;SHOW SUR STUDY & REMIND TO USE EARLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44130 | 8/6/1997 | LUNCH WITH OFFICE;NOT USING THAT MUCH PAIN MEDS;BUT WILL USE OXY;HE'S ALSO A PROSECUTING ATTOR;SAYS WARREN IS SLOW TO CHG |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/6/1997 | LUNCH WITH OFFICE;NOT USING THAT MUCH PAIN MEDS;BUT WILL USEOXY;HE'S ALSO A PROSECUTING ATTOR;SAYS WARREN IS SLOW TO CHG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | BROUHT IN DONUTS/VERY HAPPY/NOT WRITING THE RX-FELLOWS DO AND SAYS THEY ARE USING ALOT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/1997 | BROUHT IN DONUTS/VERY HAPPY/NOT WRITING THE RX-FELLOWS DOAND SAYS THEY ARE USING ALOT. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/6/1997 | PETRUS GRAMD ROUNDS. |
| PPLPMDL0080000001 | BEDFORD  HEIGHTS | OH | 44146 | 8/7/1997 | WASN'T AWARE OF THE 600 MG. STRENGTH, DID WANT SAMPLES. VERY CLOSED OFFICE TO REPS, WON'T GET TIME PROBABLY EVER JUST SAMPLE WHEN IN TOWN. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/6/1997 | RAD ONC INSERVICE WITH HEATER, SEIDER AND DONCALS. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/7/1997 | STILL NOT CONVINCED OF CHRONO SHOW HIM ASHMA STUDY & KEEP PUSHIN 600MG |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/7/1997 | STILL NOT CONVINCED OF CHRONO SHOW HIM ASHMA STUDY & KEEPPUSHIN 600MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/6/1997 | GRAND ROUNDS. ALL POSITIVE THINGS ABOUT OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/7/1997 | HE IS JUST STARTING OUT.WILL NEED TO BE SOMEWHAT CONSISTENT HE DOES NOT USE THAT MUCH THEOP BUT IT WILL DEPEND ON WHAT KIND OF PATIETNS HE WILL BE GETTING |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/6/1997 | GRAND ROUNDS. ALL POSITIVE THINGS ABOUT OXY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/7/1997 | QUICK HIT ON UNI.PATS LIKE TO TAKE PILLS IN EVENING FOR PLAC EFFECT USES MS SHOWED DIFF OF OXY BUT NEED MORE TIME TO GET SPEC HE'S COMF WITH USING MS FOR MAL & CHRONIC PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/7/1997 | NOT MUCH FLEX IN HOW HE TREATS PAIN.CAN NOT GET TO BUDGE F FROM HIS LADDER.THINKS HE GETS ADEQUATE RELIEF FROM T3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/1997 | NOT MUCH FLEX IN HOW HE TREATS PAIN.CAN NOT GET TO BUDGE FROM HIS LADDER.THINKS HE GETS ADEQUATE RELIEF FROMT3 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/6/1997 | TRYING TO GET AS MUCH PERIPHIAL HELP AS POSS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/6/1997 | TRYING TO GET AS MUCH PERIPHIAL HELP AS POSS |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1997 | SAT IN ON LUNCH. USES OXY OVER MOST OTHER ANALGESICS NOW. REMINDED OF 80 MG. TABLET. QUESTIONED PRICING, SHOWED HIM TARGETS PRICES OF OXY, SEEMED OKAY WITH IT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/6/1997 | SAT IN ON LUNCH. USES OXY OVER MOST OTHER ANALGESICS NOW. REMINDED OF 80 MG. TABLET. QUESTIONED PRICING, SHOWED HIMTARGETS PRICES OF OXY, SEEMED OKAY WITH IT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/7/1997 | SAMPLE DROP |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/6/1997 | WE HAD A GREAT TALK ABOUT DOSING AND USING OXY VS FIXED COMBO'S.HE HAD SEVERAL QUESTIONS ABOUT INITIATING.COMPARED TO DURAGESIC ON HIS REQUEST.NEED TO GO OVER SE AND SHOW HOW OXY CAN CONTINUE TO HELP PAT |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/6/1997 | WE HAD A GREAT TALK ABOUT DOSING AND USING OXY VS FIXEDCOMBO'S.HE HAD SEVERAL QUESTIONS ABOUT INITIATING.COMPAREDTO DURAGESIC ON HIS REQUEST.NEED TO GO OVER SE AND SHOW HOWOXY CAN CONTINUE TO HELP PAT |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/6/1997 | STARTS WITH DARV THEN PER MS;IS SLOW TO CHANGE SHOWED HIM DR LEVY'S REPRINT ON DARV & ADV OF STARTING WITH OYX AGREED SAID HE'LL TRY;KEEP SHOWING HOW EASY IT IS TO USE OXY FOLLOW UP WITH PAM ON PAT WITH LIVER MATS & BLADDER JUST ADMITTED TO HOP ONLY ON DAR FOR PAIN SEE IF HE PUT THAT PAT ON OYX |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/6/1997 | STARTS WITH DARV THEN PER MS;IS SLOW TO CHANGE SHOWEDHIM DR LEVY'S REPRINT ON DARV & ADV OF STARTING WITH OYXAGREED SAID HE'LL TRY;KEEP SHOWING HOW EASY IT IS TO USE OXYFOLLOW UP WITH PAM ON PAT WITH LIVER MATS & BLADDER JUSTADMITTED TO HOP ONLY ON DAR FOR PAIN SEE IF HE PUT THAT PATON OYX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | JUST WROTE RX |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/1997 | JUST WROTE RX |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 8/7/1997 | KEEP BRINGING PAT INFO & KEEP ASKING HIM ABOUT CO-SPONSORING HOSPICE INSERVICE HAS 80 MG |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/6/1997 | GREAT TALK ABOUT DOSING.ADDRESSED THE "IT DOES NOT WORK ISSUE".HE HAD A PAT THAT WAS TAKING 2 PERC Q4 AND HE SWITCHED TO OXY BUT AT 10MG Q12.ALSO MADE SURE TO TALK WITH CAROL SO THAT SHE UNDERSTANDS THE PROPER DOSING AND WHAT HE IS DOING.NEED TO FOLLOW WITH CAROL TO SEE IF PAT WAS TITRATED |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/6/1997 | GREAT TALK ABOUT DOSING.ADDRESSED THE "IT DOES NOT WORKISSUE".HE HAD A PAT THAT WAS TAKING 2 PERC Q4 AND HESWITCHED TO OXY BUT AT 10MG Q12.ALSO MADE SURE TO TALKWITH CAROL SO THAT SHE UNDERSTANDS THE PROPER DOSING ANDWHAT HE IS DOING.NEED TO FOLLOW WITH CAROL TO SEE IF PAT WASTITRATED |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1997 | GREAT LUNCH, USING ALOT OF OXY. TALKED ABOUT QUICK TITRATING WITH RAD PATIENTS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/6/1997 | GREAT LUNCH, USING ALOT OF OXY. TALKED ABOUT QUICK TITRATINGWITH RAD PATIENTS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | STILL LIKES Q8H/ASKED TO TRY Q12H AND TITRATE/SD MAYBE WOULD |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/1997 | STILL LIKES Q8H/ASKED TO TRY Q12H AND TITRATE/SD MAYBE WOULD |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/6/1997 | BABY DUE IN LATE SEPT. EXPECTING GIRL. CONVERTED A PATIEN ON IR MORPHINE TO OXY 80 MG. Q12.  UNFORTUNATELY, SHE IS APPLYING FOR PAP. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/6/1997 | BABY DUE IN LATE SEPT. EXPECTING GIRL. CONVERTED A PATIENONIR MORPHINE TO OXY 80 MG. Q12.  UNFORTUNATELY, SHEIS APPLYING FOR PAP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44121 | 8/7/1997 | HE CAME IN TO SEE A COUPLE OF PATIENTS.TALKED ABOUT HTE CE BOOK.HE SHOULD BE BACK IN SEVERAL MONTHS |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/7/1997 | HE CAME IN TO SEE A COUPLE OF PATIENTS.TALKED ABOUT HTECE BOOK.HE SHOULD BE BACK IN SEVERAL MONTHS |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/7/1997 | DR WAS AT TUMOR BOARDS. QUICK HIT HIM THAT OXY HAS QUICK STABLE PAIN CONTROL WITH NO CEILING. NO PEAKS AND TROUGHS. Q12 DOSING WITH AROUND THE CLOCK . SET UP APPT TO FUTHER DISCUSS. TREATS BOTH MALIGNANT AND NONMALIGNANT PAIN. START WITH STAY IN. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/1997 | DR WAS AT TUMOR BOARDS. QUICK HIT HIM THAT OXY HAS QUICKSTABLE PAIN CONTROL WITH NO CEILING. NO PEAKS AND TROUGHS.Q12 DOSING WITH AROUND THE CLOCK . SET UP APPT TO FUTHERDISCUSS. TREATS BOTH MALIGNANT AND NONMALIGNANT PAIN.START WITH STAY IN. |
| PPLPMDL0080000001 | SOUTH EUCLID | OH | 44121 | 8/7/1997 | LEFT THE CE BOOKLET AND RIVINGTON. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/7/1997 | LEFT THE CE BOOKLET AND RIVINGTON. |
| PPLPMDL0080000001 | Bedford  Heights | OH | 44146 | 8/7/1997 | WASN'T AWARE OF THE 600 MG. STRENGTH, DID WANT SAMPLES.VERY CLOSED OFFICE TO REPS, WON'T GET TIME PROBABLY EVERJUST SAMPLE WHEN IN TOWN. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/7/1997 | TUMOR BOARDS, RICK HAMMOND, DR HAZRA AND DR HAAS |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/7/1997 | HE IS JUST STARTING OUT.WILL NEED TO BE SOMEWHAT CONSISTENTHE DOES NOT USE THAT MUCH THEOP BUT IT WILL DEPENDON WHAT KIND OF PATIETNS HE WILL BE GETTING |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/7/1997 | QUICK HIT ON UNI.PATS LIKE TO TAKE PILLS IN EVENING FOR PLACEFFECT;USES MS SHOWED DIFF OF OXY BUT NEED MORE TIME TOGETSPEC HE'S COMF WITH USING MS FOR MAL & CHRONIC PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | HASN'T USED YET BUT THINKING ABOUT IT/WANTS STAMPERS! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/1997 | HASN'T USED YET BUT THINKING ABOUT IT/WANTS STAMPERS! |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/7/1997 | CAUGHT DR AT TUMOR BOARDS, NEED TO NICHE OXYCONTIN MORE. START WITH STAY WITH. QUICK STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/1997 | CAUGHT DR AT TUMOR BOARDS, NEED TO NICHE OXYCONTIN MORE.START WITH STAY WITH. QUICK STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/7/1997 | HE IS FORM THE AKRON AREA.HE SEEMS LIKE A GREAT PERSON TO FL FOLLOW UP AND MAKE THINGS HAPPEN.HE IS A FELLOW |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/7/1997 | TOM PHAR FROM CLARK SAYS USING FAIR AMT OF OXYX COULDNT TELL ME ABOUT KAMMS STORE;WILL RECCOMEND SEN |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/7/1997 | SAYS HE USES UNI AGREED WITH CHRON;& AGREED UNI BETTER;ASK HIM WHEN HE ADDS THEOP;QUICK HIT ON OXY SAYS HE USES MS WILL USE OXY |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/7/1997 | SAYS BEEN USING HIGHER DOSES SINCE CONFERENCE. LIKES THE COMFORT CARE KIT. FOUND OUT THEY SCHEDULE LUMCHES, SCHED NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/1997 | SAYS BEEN USING HIGHER DOSES SINCE CONFERENCE. LIKES THECOMFORT CARE KIT. FOUND OUT THEY SCHEDULE LUMCHES, SCHEDNEXT CALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/7/1997 | TOM PHAR FROM CLARK SAYS USING FAIR AMT OF OXYX COULDNT TELLME ABOUT KAMMS STORE WILL RECCOMEND SEN |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/1997 | OXYCONTIN 10MG 40MGUNI 400MG |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/1997 | TUMOR BOARDS, RICK HAMMOND, DR HAZRA AND DR HAAS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/7/1997 | GAVE HIM THE PAIN BOOK AND SHOWED THE PICTURES OF DIL AND OXY.TALKED ADBUT CONVERSIONS AND HOW TO CONVERT THE DURA PATCH AS WELL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/1997 | GAVE HIM THE PAIN BOOK AND SHOWED THE PICTURES OF DIL ANDOXY.TALKED ADBUT CONVERSIONS AND HOW TO CONVERT THE DURAPATCH AS WELL. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/7/1997 | DR WAS IN BAD MOVE BUT IS MOVING TO FLORIDA IN SEPT. |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/7/1997 | OXYCONTIN 10MG  40MG UNI 400MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | F/U-HAS NOT TRIED YET BUT SAID WOULD/STAMPER WOULD HELP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | F/U-HAS NOT TRIED YET BUT SAID WOULD/STAMPER WOULD HELP |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 8/7/1997 | APPT WITH DOC NO REAL COMMIT TO OXY BUT SAID HE'LL USE ASK ABOUT COST FOLLOW UP SEE IF HE USES ALL SURG PATS GET PER,TY DARV TRY TO GET HIM TO TALK ABOUT A SPEC PATS |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/7/1997 | APPT WITH DOC NO REAL COMMIT TO OXY BUT SAID HE'LL USE ASKABOUT COST FOLLOW UP SEE IF HE USES ALL SURG PATS GET PER,TYDARV TRY TO GET HIM TO TALK ABOUT A SPEC PATS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | F/U HASN'T USED YET BUT SD WD/WANTS STAMPERS!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/1997 | F/U HASN'T USED YET BUT SD WD/WANTS STAMPERS!! |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 8/7/1997 | HAS STARTED A COUPLE OF NUR HOME PAT ON OXY.GETTING GOOD RE- SULTS WITH UNI.NEED TO GHET HIM TO EXPAND USE |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 8/7/1997 | HAS STARTED A COUPLE OF NUR HOME PAT ON OXY.GETTING GOOD RE- SULTS WITH UNI.NEED TO GHET HIM TO EXPAND USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/7/1997 | STILL NOT MUCH FAMILIARITY.NEED TO FIND BLOCKS TO PAIN MGMT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/7/1997 | STILL NOT MUCH FAMILIARITY.NEED TO FIND BLOCKS TO PAIN MGMT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | HASN'T USED YET BUT REMEMBERS/STAMPER WOLD HELP!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | HASN'T USED YET BUT REMEMBERS/STAMPER WOLD HELP!! |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/7/1997 | INITIAL CALL/GREAT GUY/VERY INT IN USING AND SD WD DEF USE IN PLACE OF PERC/MOSTLY ALL OUTPATIENT. DOES CA SURGERY FOR ONCS AND DOES WRITE PAIN RX FOR THEM |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/1997 | INITIAL CALL/GREAT GUY/VERY INT IN USING AND SD WD DEF USEIN PLACE OF PERC/MOSTLY ALL OUTPATIENT.DOES CA SURGERY FOR ONCS AND DOES WRITE PAIN RX FOR THEM |
| PPLPMDL0080000001 | BEDFORD/SINAI | OH | 44146 | 8/7/1997 | JUST CONVERTED PT FROM MSC TO OXY, PT WAS TO CONSTIPATED. SAYS DOING VERY WELL, BUT HAS HIM TAKING IT QID. WENT OVER THE DELIVERY SYSTEM BUT SAYS THE PAT NEEDS IT QID FOR RELIEF |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 8/7/1997 | JUST CONVERTED PT FROM MSC TO OXY, PT WAS TO CONSTIPATED.SAYS DOING VERY WELL, BUT HAS HIM TAKING IT QID. WENT OVERTHE DELIVERY SYSTEM BUT SAYS THE PAT NEEDS IT QID FOR RELIEF |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/7/1997 | SAYS HE USES UNI AGREED WITH CHRON.& AGREED UNI BETTER/ASKHIM WHEN HE ADDS THEOP.QUICK HIT ON OXY SAYS HE USES MS WILLUSE OXY |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/7/1997 | HIT SAFETY OF OXYCONTIN, BETTER ABSORBED THAN MORPHINE. ATC PAIN CONTROL. QUICK STABLE PAIN RELIEF |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/1997 | HIT SAFETY OF OXYCONTIN, BETTER ABSORBED THAN MORPHINE.ATC PAIN CONTROL. QUICK STABLE PAIN RELIEF |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/7/1997 | VERY NICE HAD ME COME INTO ROOM WHERE CANCER PATIENT WAS & RX OXY FOR HER MOTHER WHO HAD OA WAS ON PERC;PATTY WRITES RX (ALSO HAD CA)GET HIS VIC & PER PAT;ALSO TALK UNI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/7/1997 | VERY NICE HAD ME COME INTO ROOM WHERE CANCER PATIENT WAS &RX OXY FOR HER MOTHER WHO HAD OA WAS ON PERC PATTY WRITES RX(ALSO HAD CA)GET HIS VIC & PER PAT ALSO TALK UNI |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/7/1997 | TUMOR BOARDS, HIT QUICK STABLE PAIN CONTROL. ATC PAIN CONTROL WITH NO CEILING. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/1997 | TUMOR BOARDS, HIT QUICK STABLE PAIN CONTROL.ATC PAIN CONTROL WITH NO CEILING. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/7/1997 | HAS ONE PAT ON KADIEN WHO CAN'T AFFORD GAVE ALL 10 FREE COUP TO ONE PAT SAYS IT DOESNT WORK 24HRS;USES OYXC Q8;TRIEDTO GET HIM TO INCREASE DOSE LEFT PAT ASST FORM & PATIENT INF UNDER DOOR SEE IF THEY GOT |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/7/1997 | HAS ONE PAT ON KADIEN WHO CAN'T AFFORD GAVE ALL 10 FREE COUPTO ONE PAT SAYS IT DOESNT WORK 24HRS;USES OYXC Q8;TRIEDTO GET HIM TO INCREASE DOSE LEFT PAT ASST FORM & PATIENT INFUNDER DOOR SEE IF THEY GOT |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/7/1997 | DR BELIEVES IN OXY. LIKES QUICK STABLE PAIN CONTROL. SMOOTH DELIVERY, LOWER ABUSE POTENTIAL. USE FOR NONMALIGNANT AND MALIGNANT PAIN HIT MORE CANCER PAIN. UNIPHYL, QD DOSING IMPROVES PULM FUNCTION WITHOUT SLEEP DISTURBANCES. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/1997 | DR BELIEVES IN OXY. LIKES QUICK STABLE PAIN CONTROL. SMOOTH DELIVERY, LOWER ABUSE POTENTIAL. USE FOR NONMALIGNANTAND MALIGANT PAIN HIT MORE CANCER PAIN.UNIPHYL, QD DOSING IMPROVES PULM FUNCTION WITHOUTSLEEP DISTURBANCES. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/8/1997 | SAYS NO OXY STILL 10 PILLS LEFT IN BOTTLE ORDER IN APR SEE NEROLGIST AT CHARITY SHE WILL USE OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/8/1997 | SAW AT TUMR BDS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/8/1997 | SAW AT TUMR BDS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/8/1997 | NOT VERY BUSY AT ALL;SAYS SHE USED OXY BUT I DOUBT IT;SEEMS LIKE SHE GOES WITH WHATEVER PAIN SPE OR MED ONL SUGGEST;BUT MAY RX IF PAT IS NOT ON OPIOD;ASK PHAR ABOUT HER BETTER OFF GETTING PAIN & MO TO USE OXY & THEN SHELL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/8/1997 | NOT VERY BUSY AT ALL;SAYS SHE USED OXY BUT I DOUBT IT;SEEMSLIKE SHE GOES WITH WHATEVER PAIN SPE OR MED ONL SUGGEST;BUTMAY RX IF PAT IS NOT ON OPIOD;ASK PHAR ABOUT HER OFFGETTING PAIN & MO TO USE OXY & THEN SHELL USE |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/8/1997 | VACATIONS SEEM TO BE GETTING OVER WITH.HE IS NOT TRANSITIONING FROM MS.STILL USING FIXED COMBOS FOR NODAL AND OTHER "MINOR" PROCEDURES |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/8/1997 | VACATIONS SEEM TO BE GETTING OVER WITH.HE IS NOTTRANSITIONING FROM MS.STILL USING FIXED COMBOS FOR NODALAND OTHER "MINOR" PROCEDURES |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 8/8/1997 | DISCUSSED 20 MG. BEING AVG DOSE FOR NON MALIG PAIN. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/8/1997 | DISCUSSED 20 MG. BEING AVG DOSE FOR NON MALIG PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | LIKES UNI SAYS IT WORKS BETTER THAN THEO 24;PAT CALLED ONTHE PHONE & NEEDED SOMETHING FOR PAIN & RX OXY FOR & I FOLLOW PAT TO REVCO ON MEMP WHO DIDN'T HAVE IT & SENT THEM TO 25TH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/8/1997 | QUICK AT WINDOW.WILL NEED TO MAKE APPT OR DO A LUNCH.HE SEEMS TO BE A GOOD CANDIDATE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/8/1997 | QUICK AT WINDOW.WILL NEED TO MAKE APPT OR DO A LUNCH.HESEEMS TO BE A GOOD CANDIDATE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/8/1997 | PUTTING IT IN A NICHE SO HE KNOWS WHERE TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/8/1997 | PUTTING IT IN A NICHE SO HE KNOWS WHERE TO USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | SPOKE TO MARY SAYS DOC WROTE A 600MG |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/8/1997 | NEED TO GET FOR ACUTE PAIN PATIENTS, START WITH MS CONTIN FOR NONMALIGNANT PAIN, WHAT TREATING WITH KADIAN AND DURAGESIC. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/8/1997 | NEED TO GET FOR ACUTE PAIN PATIENTS, START WITHMS CONTIN FOR NONMALIGNANT PAIN, WHAT TREATING WITHKADIAN AND DURAGESIC. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/8/1997 | NEED OT FOCUS ON THE POST OP TO SHOW HOW OXY CAN BE USED INSTEAD OF OTHER FIX COMBO'S |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/8/1997 | NEED OT FOCUS ON THE POST OP TO SHOW HOW OXY CAN BE USEDINSTEAD OF OTHER FIX COMBO'S |
| PPLPMDL0080000001 | MOGADORE | OH | 44260 | 8/8/1997 | IMPRESSED WITH OXY, SAYS ITS UNIQUE AND HAS HELPED HIS PRACTICE WITH PAIN MGMT. SEES ALOT OF CANCER PTS. LEFT LEVY ARTICLE. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/8/1997 | IMPRESSED WITH OXY, SAYS ITS UNIQUE AND HAS HELPED HISPRACTICE WITH PAIN MGMT. SEES ALOT OF CANCER PTS. LEFTLEVY ARTICLE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/8/1997 | MET WITH CHERLY TO SET UP INSERVICE & FOLLOW UP WITH OXY DRSTILL HAS NOT USED JSUT KEEP WORKING WITH NURSES |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/11/1997 | TRYING TO GIVE SPECIFIC PAT THAT HE CAN USE PRODUCTS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/8/1997 | FOLLOWING UP AFTERLUMCH. SAYS NOT USED OXY LATELY, BUT HAS BEFORE AND IS COMFORTABLE USING LONG ACTING ANALGESIC. NEED TO GET MKT DATA ON HIM. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 8/11/1997 | WENT OVER RIVINGTON AND POST OP STUDY.HE IS USING ONLY UNIPHYL WHEN HE USES BUT HE IS NOT ADDING ON THERAPY A GREAT DEAL.NEED TO GET MORE SPECIFIC WITH HIS OXY USE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/1997 | FOLLOWING UP AFTERLUMCH. SAYS NOT USED OXY LATELY, BUTHAS BEFORE AND IS COMFORTABLE USING LONG ACTING ANALGESIC.NEED TO GET MKT DATA ON HIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/11/1997 | SPOKE WITH DAVE HE LOOKED UP RX'S MOSTLY FROM SHAMIR & JOSHI FOUND HOSPICE PAT FROM TAYLOR |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/8/1997 | SAYS HAS STARTED 2 NURSING HOME PTS. ON OXY. DIDN'T REMEMBER STRENGTH, NOT SURE IF TELLING TRUTH WAIT FOR FIRST RX. RECONFRMED OXY PLACE. LEFT LEVY ARTICLE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/11/1997 | QUICK HIT ON UNIP.LOOKING FOR DR BO BUT HE WAS ON VAC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/11/1997 | QUICK HIT ON UNIP.LOOKING FOR DR BO BUT HE WAS ON VAC |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/8/1997 | SAYS HAS STARTED 2 NURSING HOME PTS. ON OXY. DIDN'T REMEMBERSTRENGTH, NOT SURE IF TELLING TRUTH WAIT FOR FIRST RX.RECONFRMED OXY PLACE. LEFT LEVY ARTICLE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/8/1997 | MET WITH CHERLY TO SET UP INSERVICE & FOLLOW UP WITH OXY;DR STILL HAS NOT USED;JSUT KEEP WORKING WITH NURSES |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 8/11/1997 | THIS GUY IS PRETTY USELESS |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 8/11/1997 | QUICK UNI, HIGHER STC IN THE AM THAT DOESN'T DISTURB SLEEP AND INCREASES PULMONARY FUNCTION.  OXY FOR ATC QUICK STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 8/11/1997 | DR USES VICODIN, TREATS VAST DIFFERENCES OF PAIN, DID ASK ABOUT MIGRAINES. HIT QUICK STABLE PAIN CONTROL, FOR ATC PAIN CONTROL. LOW TOLERANCE BUILD UP.  UNIPHYL, QD DOSING HIGHER STC IN AM IMPROVES PULMONARY FUNCTION. |
| PPLPMDL0080000001 | UNIONTOWN | OH | 44685 | 8/8/1997 | ASK HOW FEEL ABOUT SKIPPING TYLENOL WITH CODEINE AND VICODIN. HAD LOW BACK PAIN PT ON Q6H. NEED TO TALK ABOUT TITRATION FOR PAIN RELIEF. GET SPECIFIC PATIENT, ABUSE A CONCERN. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/8/1997 | ASK HOW FEEL ABOUT SKIPPING TYLENOL WITH CODEINE ANDVICODIN. HAD LOW BACK PAIN PT ON Q6H. NEED TO TALK ABOUTTITRATION FOR PAIN RELIEF. GET SPECIFIC PATIENT,ABUSE A CONCERN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | FOLLOWED PAT INTO PHARM WHO HAD RX FROM DR.BANAGAYAN DIDNT HAVE OXY & PAT WENT TO REVCO ON 25TH&PEARL;SEE IF JOE WILL STOCK THEY USED TO HAVE |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 8/11/1997 | HAVE ALL STRENGTHS OF OXY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/11/1997 | NEED TO GET IN HERE ON A REG BASIS.THEY ARE USING THEOPH BUT THEY ARE USING WITHOUT REGARD TO ANY BRAND.NEED TO SHOW VALU OF ADD ON AND LUNG FUNCTION BY SWITCHING TO UNI |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/8/1997 | THINKS OF OXY FOR CA PATS BUT RECP SAYS HE HAS BACK PAIN PAT ON VIC 4 PER DAY;TRY TO TALK TO HIM ABOUT THAT PAT;HE'S OLD AND WILL BE HARD TO CHANGE HABBIT;PROBLEY BEST TO FOCUS ON CA PAT & DONT SPEND ALOT OF TIME WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/8/1997 | THINKS OF OXY FOR CA PATS BUT RECP SAYS HE HAS BACK PAIN PATON VIC 4 PER DAY;TRY TO TALK TO HIM ABOUT THAT PAT;HE'S OLDAND WILL BE HARD TO CHANGE HABBIT;PROBLEY BEST TO FOCUS ONCA PAT & DONT SPEND ALOT OF TIME WITH HIM |
| PPLPMDL0080000001 | AKRON | OH | 44301 | 8/8/1997 | HIT NANMALIGNANT PAIN LACK OF TOLERANCE BUILD UP. Q12 DOSING QUICK STABLE PAIN CONTROL.  MALIGNANT, HIT Q8 SORTION OVER MORPHINE 2-1. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/8/1997 | HIT NANMALIGNANT PAIN LACK OF TOLERANCE BUILD UP. Q12 DOSING QUICK STABLE PAIN CONTROL.  MALIGNANT, HITQ8 SORTION OVER MORPHINE 2-1. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/11/1997 | HASN'T HAD ANU NEW STARTS LATELY, REINFORCE BENEFITS. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/11/1997 | HASN'T HAD ANU NEW STARTS LATELY, REINFORCE BENEFITS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | PHAR SHOWED ME REPORT WHERE DR.SAWKAR RX 80MG THE SAME DAY I SAW HIM;NO RX'S FOR 10,20,40 IN A WHILE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | LIKES UNI SAYS IT WORKS BETTER THAN THEO 24;PAT CALLED ONTHEPHONE & NEEDED SOMETHING FOR PAIN & HE RX OXY FOR & I FOLLOWPAT TO REVCO ON MEMP WHO DIDNT HAVE IT & SENT THEM TO 25TH |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/11/1997 | HE IS GETTING THE PICTURE.I NEED TO GIVE SPECIFICS WITH HOW HE CAN USE OXY.NOT CONVINCED ABOUT USING IN PLACE OF VIC BUT NEED TO TELL HIM WHAT ONCOLGISTS ARE USING OXY |
| PPLPMDL0080000001 | STRONGSVILLE | OH | 44136 | 8/11/1997 | TOUGH TO TALK TO. HAS TWO PATIENTS ON OXY. DIDN'T GIVE INFO ON THE DOSAGE, WHAT PAIN TREATING. DID SAY PATIENTS ARE RESPONDING WELL. HIT QUICK STABLE PAIN CONTROL WITH LACK OF TOLERANCE BUILD UP. LESS TABLETS.  WILL CONTINUE TO USE FOR ATC PAIN CONTROL. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/11/1997 | TOUGH TO TALK TO. HAS TWO PATIENTS ON OXY. DIDN'T GIVEINFO ON THE DOSAGE, WHAT PAIN TREATING. DID SAY PATIENTSARE RESPONDING WELL. HIT QUICK STABLE PAIN CONTROL WITHLACK OF TOLERANCE BUILD UP. LESS TABLETS.  WILL CONTINUETO USE FOR ATC PAIN CONTROL. |
| PPLPMDL0080000001 | PARMA | OH | 44134 | 8/11/1997 | SR BARBARA WILL FILL SCRIPTS.DOING THE NORMAL ROTATION ABOUT EVERY 5 YEARS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | DR DOES LOTS OF SURG;VERY REC TO OXY SAYS HE'LL USE;ESPICIAL IN KIDNEY STONE.FOLLOW UP TO SEE WHERE HE'S USED |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/11/1997 | HAS 2 PTS. ON OXY DOING VERY WELL, THEY LIKE TAKING IT Q12 INSTEAD OF Q4. REINFORCED BENEFITS AND ASKED TO THINK ABOUT OTHER PTS. THAT COULD BENEFIT. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/11/1997 | DR DOES LOTS OF SURG;VERY REC TO OXY SAYS HE'LL USE;ESPICIALIN KIDNEY STONE.FOLLOW UP TO SEE WHERE HE'S USED |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/11/1997 | LUNCH WITH DR. HE'S NOT AFRAID TO USE OPID;THOUGHT OF OCY FOHR & USES ON SPINES PATS ALSO USES VIC SAID HE MAY USE OXY INSTEAD OF VIC; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/11/1997 | LUNCH WITH DR. HE'S NOT AFRAID TO USE OPID;THOUGHT OF OCY FOHR & USES ON SPINES PATS ALSO USES VIC SAID HE MAY USEOXY INSTEAD OF VIC; |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/11/1997 | DR HAS USED IN PAST, NICHED FOR CNACER PAIN. HIT NONMALIGNAT PAIN. ATC PAIN MANAGEMENT, QUICK STABLE PAIN CONTROL. LACK OF TOLERANCE BUILD UP.  START WITH STAY WITH, HIT NONMALIGNANT STUDIES. DOSING. |

| | Name | State | Number | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/11/1997 | DR HAS USED IN PAST, NICHED FOR CNACER PAIN. HIT NONMALIGNATPAIN. ATC PAIN MANAGEMENT, QUICK STABLE PAIN CONTROL.LACK OF TOLERANCE BUILD UP.  START WITH STAY WITH, HITNONMALIGNANT STUDIES. DOSING. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/1997 | TRYING TO GIVE SPECIFIC PAT THAT HE CAN USE PRODUCTS |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/12/1997 | TOLD ME THAT HE DID NOT KNOW ABOUT THE 600 DOSE.NEED TO FIND A WAY TO SEE HIM IN THE HOSPITAL AS WELL |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/12/1997 | TOLD ME THAT HE DID NOT KNOW ABOUT THE 600 DOSE.NEED TO FINDA WAY TO SEE HIM IN THE HOSPITAL AS WELL |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/11/1997 | WENT OVER RIVINGTON AND POST OP STUDY.HE IS USING ONLYUNIPHYL WHEN HE USES BUT HE IS NOT ADDING ON THERAPY GREAT DEAL.NEED TO GET MORE SPECIFIC WITH OXY USE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/11/1997 | HUNG OUT IN SURGERY PHYS AREA & SPOKE WITH ROMAN,JOSH,KEDIA AND HUGH;GOOD PLACE TO CATCH DR'S.BRING FOOD |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/11/1997 | DR HALL IS HERE FILLING IN AS WELL.YOUNGER PARTNERS OFF IN CHAG FALLS PRACTICE.NEED TO SEE WHAT EXACTLY IS GOING ON |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/12/1997 | UNI 600, THINKS TO HIGH A DOSE, COMPARED TO THEODUR. STILL DIDN'T WANT SAMPLES. SHOW STUDY NEXT CALL USING 600 MG. OF THEOP. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/11/1997 | DR HALL IS HERE FILLING IN AS WELL.YOUNGER PARTNERS OFF INCHAG FALLS PRACTICE.NEED TO SEE WHAT EXACTLY IS GOING ON |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/11/1997 | QUICK UNI, HIGHER STC IN THE AM THAT DOESN'T DISTURB SLEEP.AND INCREASES PULMONARY FUNCTION.  OXY FOR ATC QUICK STABLE.PAIN CONTROL. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/11/1997 | DR USES VICODIN, TREATS VAST DIFFERENCES OF PAIN, DID ASKABOUT MIGRAINES. HIT QUICK STABLE PAIN CONTROL, FOR ATCPAIN CONTROL. LOW TOLERANCE BUILD UP.  UNIPHYL, QD DOSINGHIGHER STC IN AM IMPROVES PULMONARY FUNCTION. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/11/1997 | HUNG OUT IN SURGERY PHYS AREA & SPOKE WITH ROMAN,JOSH,KEDIAAND HUGH;GOOD PLACE TO CATCH DR'S;BRING FOOD |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/12/1997 | USING MORE 400 MG. UNI THAN THE 600 BUT DOES SEE A NEED FOR BOTH. TALKED ABOUT OXY AGAIN, BUT SAYS NOT REALLY INTERESTED. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/11/1997 | GAVE HIM SPECIFIC AREAS TO USE OXY.RIVINGTON |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/11/1997 | GAVE HIM SPECIFIC AREAS TO USE OXY.RIVINGTON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/11/1997 | CYNTHIA INTRODUCED ME TO DOC & SAYS HIS PATS TOLERATE IT & IF THEY DON'T HE SWITCHES FOLLOW UP WITH SI GO AWAY IN A FEW DAYS SEE IF HE WANTS STAMPER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/12/1997 | THINKS ALL THEO THE SAME USES UNID BUT NOT AVAIL & GETTING SWITCH AT PHAR;THEN TALKED ABOUT OXY SEEMS LIKE HE MAY USEA FAIR AMT OF GENERIC PERC;WILL USE OXY FOLLOW UP WITH PHAR ON 65& FRANKLIN & REVCO ON 98TH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/11/1997 | CYNTHIA INTRODUCED ME TO DOC & SAYS HIS PATS TOLERATE IT &IF THEY DON'T HE SWITCHES;FOLLOW UP WITH SI GO AWAY IN A FEWDAYS;SEE IF HE WANTS STAMPER |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 8/12/1997 | GREAT LUNCH, POSITIONED OXY FOR NON MALIG PAIN. EXPLAINED BGOOD LEVELS AND DRUG ABUSE POTENTIAL. COMMITTED TO SEVERAL PTS.HE WILL TRY ON, CURRENTLY USES ALOT OF VICODIN. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/12/1997 | GREAT LUNCH, POSITIONED OXY FOR NON MALIG PAIN. EXPLAINEDBGOOD LEVELS AND DRUG ABUSE POTENTIAL. COMMITTED TO SEVERALPTS.HE WILL TRY ON, CURRENTLY USES ALOT OF VICODIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/11/1997 | DR. RX ONE SCRIPT WHILE I WAS THERE IT WAS PAT SHE PUT ON TALWIN NX WHO COULDNT FIND;PAT WAS BACK PAIN HAD SUR FROM OR POD;PAT WAS RELUCTANT BUT THEN TOOK RX & LEFT;KEEP REMINDING STREET VALUE OF VICADAN USUSALLY WRITES SCH 3 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/1997 | DR. RX ONE SCRIPT WHILE I WAS THERE IT WAS PAT SHE PUT ONTALWIN NX WHO COULDNT FIND;PAT WAS BACK PAIN HAD SUR FROM ORPOD;PAT WAS RELUCTANT BUT THEN TOOK RX & LEFT;KEEP REMINDINGSTREET VALUE OF VICADAN,USUSALLY WRITES SCH 3 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/12/1997 | DR DOESNT REALLY LISTEN;USES THEOP BEFORE INHALED STEROIDS ASKED IF UNI CAME IN 300;KEEP REMINDING HIM ;NO OPPR FOR OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/11/1997 | IS HESITANT TO USE ON AFRAID OF ADDICTION;SHOWED HIM INFO&SEEMED MORE COMFORTABLE WITH USING OXY INSTEAD OF VICADINSURPRISED WITH OA STUDY;USING IT IN OA PATS;KEEP REINFOR SAF& LESS POT FOR ABUSE |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/12/1997 | TRING TO FOLLOW UP ON THE ORAMORPH ISSUE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/11/1997 | ASKED HIM TO TRY TO INCREASE DOSE INSTEAD OF TO TID;NURSE SAKEEP TELLING HIM THE SAME THING & EVENTUALLY HE'LL THINK ITWAS HIS IDEA;SEE IF HE LIKES STAMPER |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/11/1997 | HAS 2 PTS. ON OXY DOING VERY WELL, THEY LIKE TAKING ITQ12 INSTEAD OF Q4. REINFORCED BENEFITS AND ASKED TO THINKABOUT OTHER PTS. THAT COULD BENEFIT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/12/1997 | SAW AT TUMOR BOARD IS ON P&T COMMITTEE WANTED TO SEE MORE INFOR BRING SUR STUDY INTO OFFICE & SEE IF I CAN SPONSOR JOURNAL CLUB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | SAW AT TUMOR BOARD IS ON P&T COMMITTEE;WANTED TO SEE MOREINFOR BRING SUR STUDY INTO OFFICE & SEE IF I CAN SPONSORJOURNAL CLUB |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/12/1997 | SAYS HE'LL PUT IN OXY 10 DOESTN LIKE TO STOCK NARCS;SEE IF HE STOCKED |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/12/1997 | GETTING MORE RX'S FROM SOUTPOINTE GROUP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/12/1997 | STOCKS OXY 10,20,40 MOSTLY FROM SMIROFF;USING UNI 400NO 600 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/12/1997 | QUICK HIT ON OXY ASKED IF SHE WANTED DOSING CHART SAID NO. OVERHEARD HER ON THE PHONE TELLING PAT TO TAKE PER EVERY 4HR SEE IF I CAN SET UP APPT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | QUICK HIT ON OXY ASKED IF SHE WANTED DOSING CHART SAID NO.OVERHEARD HER ON THE PHONE TELLING PAT TO TAKE PER EVERY 4HRSEE IF I CAN SET UP APPT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | WILL BE SPONSORING JOURNAL CLUB SEPT 30 BINA IS NOT SEEING ARIGHT NOW SO HAS NOT USED OXY SELL AGAINST ULTARAM&DURACTSHE LIKES NON'NARCOTIC CAUSE EASIER TO RX |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/12/1997 | FOLLOWING UP WITH DICKMAN AND DOSING |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/12/1997 | NOT MUCH TIME TODAY, QUICK UNI REMINDER. NOT NEEDING SAMPLES TODAY. |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44223 | 8/12/1997 | GOOD LONG CALL. USES VIC OR TYLOX FOR PTS WITH DEGEN BACK DISEASE AND CHRONIC NON MALIG PAIN. TREATS NO CANCER. COMMITTO 3 PTS. SAYS SHE HAS USED MSC LATELY AND REALIZES THAT SHE CAN USE POTENT NARCOTICS TO HELP HER PATIENTS AND THEY CAN FUNCTION FINE. |
| PPLPMDL0080000001 | AKRON | OH | 44306 | 8/12/1997 | OXY 10MG,20MG 40MG |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 8/12/1997 | GOOD LONG CALL. USES VIC OR TYLOX FOR PTS WITH DEGEN BACKDISEASE AND CHRONIC NON MALIG PAIN. TREATS NO CANCER. COMMITTO 3 PTS. SAYS SHE HAS USED MSC LATELY AND REALIZES THATSHE CAN USE POTENT NARCOTICS TO HELP HER PATIENTS AND THEYCAN FUNCTION FINE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/12/1997 | UNI 600, THINKS TO HIGH A DOSE, COMPARED TO THEODUR.STILL DIDN'T WANT SAMPLES. SHOW STUDY NEXT CALL USING 600 MG. OF THEOP. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/12/1997 | WAS ON PHONE WITH PATS DAUGHTER WHO WAS CONCERNED OXY CAUSED SIDE EFF ONLY ON 10MG DR WAS SURE IT WAS NOT OXY;HAS 36YEAR OLD BREAST CA PAT WHO SHE WILL PUT ON OXY;GAVE HER GREY BOOK TO GIVE TO PAT DAUGHTER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | WAS ON PHONE WITH PATS DAUGHTER WHO WAS CONCERNED OXY CAUSEDSIDE EFF ONLY ON 10MG DR WAS SURE IT WAS NOT OXY;HAS 36YEAR OLD BREAST CA PAT WHO SHE WILL PUT ON OXY;GAVE HER GREYBOOK TO GIVE TO PAT DAUGHTER |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/1997 | USING MORE 400 MG. UNI THAN THE 600 BUT DOES SEE A NEEDFOR BOTH. TALKED ABOUT OXY AGAIN, BUT SAYS NOT REALLYINTERESTED. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/12/1997 | WILL BE SPONSORING JOURNAL CLUB SEPT 30;BINA IS NOT SEEING A RIGHT NOW SO HAS NOT USED OXY;SELL AGAINST ULTARAM&DURACT SHE LIKES NON'NARCOTIC CAUSE EASIER TO RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/12/1997 | LUNCH AT ORAL MAX CLINIC; ONE ATTENDING DR.B WHO'S MOVING TO TEXAS;BUT SAID HE'LL USE OXY ON HIS CASES THIS WEEK;3 RESIDE ALSO WILL USE 20MG FOR 4-5 DAYS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | COLD CALL ON RHU CLINIC MET 2 RHU & TALKED OXY THEY DON'T USE MUCH NARC BUT 2 OTHER DOCS IN CLINIC MAYL |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/12/1997 | THINKS ALL THEO THE SAME USES UNID BUT NOT AVAIL & GETTINGSWITCH AT PHAR;THEN TALKED ABOUT OXY SEEMS LIKE HE MAY USEA FAIR AMT OF GENERIC PERC;WILL USE OXY FOLLOW UP WITH PHARON 65& FRANKLIN & REVCO ON 98TH |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/12/1997 | FOLLOWING UP WITH DICKMAN AND DOSING |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/13/1997 | TUMOR BOARDS AND GAND ROUNDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | COLD CALL ON RHU CLINIC MET 2 RHU & TALKED OXY THEY DON'TUSE MUCH NARC BUT 2 OTHER DOCS IN CLINIC MAYL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/12/1997 | LUNCH AT ORAL MAX CLINIC; ONE ATTENDING DR.B WHO'S MOVING TOTEXAS;BUT SAID HE'LL USE OXY ON HIS CASES THIS WEEK;3 RESIDEALSO WILL USE 20MG FOR 4-5 DAYS |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/12/1997 | OXY 10MG AND 20MG,UNI600MG |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/13/1997 | DR DOESNT REALLY LISTEN;USES THEOP BEFORE INHALED STEROIDS ASKED IF UNI CAME IN 300;KEEP REMINDING HIM ;NO OPPR FOR OXY |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/12/1997 | STILL HASN'T USED OXY, VERY COCKY TODAY. LEFT FILE CARD. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/1997 | STILL HASN'T USED OXY, VERY COCKY TODAY. LEFT FILE CARD. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/12/1997 | TALKED ABOUT USING VS DURAG AND HE SAID THAT HE IS CONCERNED ABOUT COST.ALSO SAID THAT HE DOES NOT USE BECAUSE IT IS NOT IN HIS HABITS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/13/1997 | TRYING TO GET HIS BACKGROUND FOR UNI AND OXY.HE HAS CA PATIENTS THAT RUN IN SPURTS. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/12/1997 | TALKED ABOUT USING VS DURAG AND HE SAID THAT HE IS CONCERNEDABOUT COST.ALSO SAID THAT HE DOES NOT USE BECAUSE IT IS NOTIN HIS HABITS. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/12/1997 | THRU WINDOW.REMEMBERED FROM LOUS PARTY.NEED TO MAKE APPT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/12/1997 | THRU WINDOW.REMEMBERED FROM LOUS PARTY.NEED TO MAKE APPT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/13/1997 | SHOWED VIDEO "HELPING TO CONTROL CANCER PAIN" WANT THREE COP FOR NURSING FLOORS;TOLD CHERYL I'D BE HAPPY TO DO INSER SHE AGREED WILL SPEEK TO NRS MANGRS & LET ME KNOW;SAYS MORP IS THEIR PROTOCOL & COST IS AN ISSUE MAY USE OXY INST OF PERC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/13/1997 | MET BRUCE SAYS THEY HARDLY USE OXY BUT STOCK 10,20,40;USING PERICOLACE INSTEAD OF GENERIC SENOCOT;NO RX'S FOR 80'S |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/13/1997 | THEO SWITCH. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/12/1997 | HASN'T STARTED AN ANY NEW PATIENTS, FORGOT AVOUT IT. GOING TO BE A TOUGH OFFICE, WITHOUT MCLAUGHLINS SUPPORT, I DONTKNOWIF THE OTHERS WILL WRITE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/1997 | HASN'T STARTEDA ANY NEW PATIENTS, FORGOT AVOUT IT. GOINGTO BE A TOUGH OFFICE, WITHOUT MCLAUGHLINS SUPPORT, I DONTKNOWIF THE OTHERS WILL WRITE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/12/1997 | NOT MUCH TIME TODAY, QUICK UNI REMINDER. NOT NEEDINGSAMPLES TODAY. |
| PPLPMDL0080000001 | AKRON | OH | 44312 | 8/12/1997 | OXY 10MG AND 20MG, UNI600MG |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/12/1997 | FOLLOWED UP ON THE DOSING.HE HAS TITRATED A COUPLE MORE PATIENTS BUT ONLY TO THE 20'S.GETTING GOOD RESULTS BUT STILL USING PERC FOR BREAKTHRU.IT IS A START BUT IT IS NOT WHERE WE NEED TO GO.NEED TO GET CAROL INVOLVED AND TALKED DOSING RANGES AND USE THE DATA BROCHURE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/12/1997 | FOLLOWED UP ON THE DOSING.HE HAS TITRATED A COUPLE MOREPATIENTS BUT ONLY TO THE 20'S.GETTING GOOD RESULTS BUT STILLUSING PERC FOR BREAKTHRU.IT IS A START BUT IT IS NOT WHEREWE NEED TO GO.NEED TO GET CAROL INVOLVED AND TALKED ABOUTDOSING RANGES AND USE THE DATA BROCHURE |

| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/12/1997 | QUICK INTO, OXYCONTIN Q12 DOSING WITH QUICK STABLE PAIN CONTROL. NO CEILING. BETTER ABSORBED ORALLY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/1997 | QUICK INTO, OXYCONTIN Q12 DOSING WITH QUICK STABLE PAINCONTROL. NO CEILING. BETTER ABSORBED ORALLY. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/12/1997 | HIT 80MG OXY TABLETS. DR WROTE 10 RX'S FOR OXY TODAY. HIT TITRATION WITH Q12 DOSING. ALSO HIT ON STARTING WITH OXY, NO PERCOCET,VICODIN. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/1997 | HIT 80MG OXY TABLETS.  DR WROTE 10 RX'S FOR OXY TODAY. HIT TITRATION WITH Q12 DOSING. ALSO HIT ON STARTING WITHOXY, NO PERCOCET,VICODIN. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/13/1997 | TAYLOR HAS TWO PAT ON OXY;USING 10.20.40;WILL GIVE OUT SEN VERY BUSY |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/13/1997 | HAS AS MUCH POTENTIAL FOR OXY AS UNI.HE DOES OCCUPAT MED AS WELL AS PUD WORK.WENT OVER OXY BUT NOT ALOT OF TIME FOR UNI.LITERATURE ADN CLINICALS WILL BE HTE WAY TO GO FOR HERE |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/12/1997 | DR WRITING 40MG Q12. LACK OF TOXIC LEVEL, LESS TABLETS A DAY AND QUICK STABLE PAIN CONTROL. KEEP UP ON PHARMS AND FORMULARIES. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/12/1997 | DR WRITING 40MG Q12. LACK OF TOXIC LEVEL, LESS TABLETSA DAY AND QUICK STABLE PAIN CONTROL. KEEP UP ON PHARMS AND FORMULARIES. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/12/1997 | QUICK MENTION OF OXYCONTIN, QUICK STABLE PAIN CONTROL. Q12 DOSING.  SET UP APPT. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/13/1997 | GETTING SPECIFIC.TRYING TO GET HIM TO USE ON HIS T3 PAT. USED 18.5 CONTRACT TO MAKE A PT. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/13/1997 | GETTING SPECIFIC.TRYING TO GET HIM TO USE ON HIS T3 PAT.USED 18.5 CONTRACT TO MAKE A PT. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/13/1997 | HE IS NEW DIR AT MONTEFIORE.TALKED ABOUT OXY AND HOW IT CAN HELP OVER THERE.WILL BE WILL TO WORK WITH  NURSES THERE. NEED TO SEE HIM IN THAT FACILITY AS WELL |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/13/1997 | HE IS NEW DIR AT MONTEFIORE.TALKED ABOUT OXY AND HOW IT CAN HELP OVER THERE.WILL BE WILL TO WORK WITH NURSES THERE.NEED TO SEE HIM IN THAT FACILITY AS WELL |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/1997 | THEO SWITCH. |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/13/1997 | INVITED TO GRAND ROUNS WITH STILLMAN AT END OF MONTH. EXPLAINED PTS OF OXY THAT STILLMAN WILL BE TOUCHING ON. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/1997 | INVITED TO GRAND ROUNS WITH STILLMAN AT END OF MONTH.EXPLAINED PTS OF OXY THAT STILLMAN WILL BE TOUCHING ON. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/13/1997 | TRYING TO GET HIS BACKGROUND FOR UNI AND OXY.HE HAS CAPATIENTS THAT RUN IN SPURTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/1997 | SAW IN SURGERY TO FOLLOW UP WITH PATS INFO JUST MENTIONED PRODUCT HAS NOT USED ANY HIGHER THAN 40MG BROUGHT FRUIT TRAY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/1997 | SAW IN SURGERY TO FOLLOW UP WITH PATS INFO;JUST MENTIONEDPRODUCT HAS NOT USED ANY HIGHER THAN 40MG;BROUGHT FRUIT TRAY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/1997 | THEO SWITCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/13/1997 | SAW AT WINDOW VERY RECTP TO OXY;HAS LOTS OF PAIN PATS;FOLLOW UP WITH CARLA TO SEE HOW THEY'VE USED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/1997 | SAID HAS A CERV DISC PT ON OXY 20 ,G. Q12. FOLLOW UP. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/1997 | SAW AT WINDOW VERY RECTP TO OXY;HAS LOTS OF PAIN PATS;FOLLOW-UP WITH CARLA TO SEE HOW THEY'VE USED |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/1997 | SHOWED VIDEO "HELPING TO CONTROL CANCER PAIN" WANT THREE COPFOR NURSING FLOORS;TOLD CHERYL I'D BE HAPPY TO INSER SHEAGREED WIIL SPEEK TO NRS MANGRS & LET ME KNOW;SAYS MORP ISTHEIR PROTOCOL & COST IS AN ISSUE MAY USE OXY INST OF MORP |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 8/13/1997 | TALKED AT GRAND ROUNDS, SAIS THAT SUZANNE WAS PROBABLE GOING TO REITERATE SOME OF THE PTS. I MADE LAST WEEK AT OUR APPT ABOUT OPIODS, SAID HE PUT A PT ON OXY RECENTLY. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/13/1997 | TALKED AT GRAND ROUNDS, SAIS THAT SUZANNE WAS PROBABLEGOING TO REITERATE SOME OF THE PTS. I MADE LAST WEEK ATOUR APPT ABOUT OPIODS, SAID HE PUT A PT ON OXY RECENTLY. |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/13/1997 | TALKED BRIEFTLY AT GROUND ROUNDS, COMMENTED ON THE NEED FOR ALL THE PCP TO GET MORE AGGRESSIVE WITH OPIODS AND PAIN MGMT. SAID THEY FEEL THAT ONCOLOGIST ARE THE ONLY DOCS THAT SHOULD TREAT PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/13/1997 | TALKED BRIEFTLY AT GROUND ROUNDS, COMMENTED ON THE NEEDFOR ALL THE PCP TO GET MORE AGGRESSIVE WITH OPIODS ANDPAIN MGMT. SAID THEY FEEL THAT ONCOLOGIST ARE THE ONLYDOCS THAT SHOULD TREAT PAIN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/13/1997 | MET IN SURGERY USES PER FOR STONE PATS SAYS HE'LL TRY OXY ASKED WHAT WOULD HAPPEN IF THEY TOOK EVERY 6HR.TOLD HIM WHAT WAS STATED IN PI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/1997 | MET IN SURGERY USES PER FOR STONE PATS SAYS HE'LL TRY OXYASKED WHAT WOULD HAPPEN IF THEY TOOK EVERY 6HR.TOLD HIMWHAT WAS STATED IN PI |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/13/1997 | HAS AS MUCH POTENTIAL FOR OXY AS UNI.HE DOES OCCUPAT MED ASWELL AS PUD WORK.WENT OVER OXY BUT NOT ALOT OF TIME FORUNI.LITERATURE ADN CLINICALS WILL BE HTE WAY TO GO FOR HERE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44134 | 8/14/1997 | GAVE ME PRICING FOR DUR FOR REISMAN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/13/1997 | FOCUS ON CA AND OXY.GET HIS IMPRESSIONS AT TB |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/13/1997 | FOCUS ON CA AND OXY.GET HIS IMPRESSIONS AT TB |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/14/1997 | STOCKS OXY 10 & 40'S FROM ONC AT CLINIC |
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44145 | 8/14/1997 | FOLLOWED UP WITH  BECAUSE PAT FROM DR WILLIAMS PAT MAY CALLD THEY DO HAVE 10,20,40,SEE IF THEY'LL PUT IN 80MG |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/14/1997 | SAID THAT HE ONLY HAS ONE PAT ON DURAG.NEED TO KEEP OXY SIMPLE AND NEED TO GET SPECIFIC |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/14/1997 | SAID THAT HE ONLY HAS ONE PAT ON DURAG.NEED TO KEEP OXYSIMPLE AND NEED TO GET SPECIFIC |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/14/1997 | KEEP SHOWING HIM RESP JOURNAL & ATS GUIDLINES KEEP REMINDING HIM TO SWITHC PATS TO UNIP WHEN THEY COME BACK IN & GET HIM THINKING ABOUT SWITHCING INSTEAD  OF ADDING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/14/1997 | USES NARC ON YOUNG PATS USES DARV ON ELDERLY WILL USE OXY IN STEAD OF PERC.SAYS WORK WITH CASE MAGRS (LAURA) BECAUSE THEY MAN PAT PAIN |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 8/14/1997 | TRYING TO GET HIM MORE INTUNED TO LEVELS AND FUNCTION.RAN OUT OF TIME DURING RIVINGTON |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 8/14/1997 | TRYING TO GET HIM MORE INTUNED TO LEVELS AND FUNCTION.RANOUT OF TIME DURING RIVINGTON |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/14/1997 | USES NARC ON YOUNG PATS USES DARV ON ELDERLY;WILL USE OXYINSTEAD OF PERC;SAYS WORK WITH CASE MAGRS (LAURA) BECAUSE THEYMAN PAT PAIN |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/13/1997 | LUNCH WITH DOCS. WILL USE INSTEAD OF PER POST SURG PATS USE TAKING AT LEAST 8 A DAY; WILL START WITH 20MG;FOLLOW UP WT RESULTS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1997 | LUNCH WITH DOCS. WILL USE INSTEAD OF PER POST SURG PATS USETAKING AT LEAST 8 A DAY; WILL START WITH 20MG;FOLLOW UP WTRESULTS |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/13/1997 | LUNCH WITH DR VERY RECEP TO OXY WILL USE AFTER SURG. INSTEAD OF PERC; IS USING MS FOR CANCER PATS BUT DOESNT LIKE NARCS1 FOR CHRONIC PAIN TALKED ABOUT OA STUDY;SAID HE'D CONSIDER IT SHOW STUDY AGAIN & HAS FEAR OF ADDICTION SHOW PAT INFO BOOKL |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1997 | LUNCH WITH DR VERY RECEP TO OXY WILL USE AFTER SURG. INSTEADOF PERC; IS USING MS FOR CANCER PATS BUT DOESNT LIKE NARCS1 FOR CHRONIC PAIN TALKED ABOUT OA STUDY;SAID HE'D CONSIDER ITSHOW STUDY AGAIN & HAS FEAR OF ADDICTION SHOW PAT INFO BOOKL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/13/1997 | SAW IN SUR JUST ASKED AGAIN TO INCREASE DOSE INST OF FREQ;KEEP ASKING HIM & TALK AGAIN ABOUT HIS STEP APPROACH TO PM |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/13/1997 | SAW IN SUR JUST ASKED AGAIN TO INCREASE DOSE INST OF FREQKEEP ASKING HIM & TALK AGAIN ABOUT HIS STEP APPROACH TO PM |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/13/1997 | HASN'T STARTED ANY PTS. ON OXY YET, REVIEWED THE BENEFIT OF Q12. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/1997 | HASN'T STARTED ANY PTS. ON OXY YET, REVIEWED THEBENEFIT OF Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/13/1997 | SAID HAS A CERV DISC PT ON OXY 20 ,G. Q12. FOLLOW UP. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/14/1997 | SAYS HE USED IT ON 10-15 PATS;SAYS HE' MAY PUT THE SICKLE CELL PAT ON 80MG;HE ONLY HAS HIM ON 40MG;HAS A PAT WITH HERN DISC ON 20MG TOOK HIM OFF & PAT CALLED BACK & HE PUT HIM BAC ON IT;HE MENTIONED DURACT MAY TRY FOLLOW UP WITH THAT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/14/1997 | SAYS HE USED IT ON 10-15 PATS;SAYS HE' MAY PUT THE SICKLECELL PAT ON 80MG;HE ONLY HAS HIM ON 40MG;HAS A PAT WITH HERNDISC ON 20MG TOOK HIM OFF & PAT CALLED BACK & HE PUT HIM BACON IT;HE MENTIONED DURACT MAY TRY FOLLOW UP WITH THAT |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/14/1997 | KEEP BUGGING HIM SAYS PATS WANT LORATAB;BUT GIVES THEM VICAD HAS DRUG SEEKERS AS PATS; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44017 | 8/15/1997 | QUICK HIT WITH UNI VERY BUSY NOTIME LEAVING SEPT30 TO JOIN DR BLACK IN BEREA;SHOWS UP ON 1RX WITH OXY;UNI & POXY |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/15/1997 | QUICK HIT WITH UNI VERY BUSY NOTIME LEAVING SEPT30 TO JOINDR BLACK IN BEREA;SHOWS UP ON 1RX WITH OXY;UNI & POXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/1997 | KEEP BUGGING HIM SAYS PATS WANT LORATAB;BUT GIVES THEM VICADHAS DRUG SEEKERS AS PATS; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 8/14/1997 | PUT A SEED IN HIS HEAD ABOUT DURAGESIC.NEED TO CONTINUE TO MAKE THE CONVERSION. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/14/1997 | PUT A SEED IN HIS HEAD ABOUT DURAGESIC.NEED TO CONTINUE TOMAKE THE CONVERSION. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/14/1997 | HIS RESULTS ARE GOOD.HE HAS DEFINITELY CHANGED WHAT MEDS HE IS USING.STILL MAY HAVE A TENDENCY TO SWITCH TO MORPHINE.NEED TO GET SPECIFIC ESPECIALLY WITH PAT AND DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/1997 | HIS RESULTS ARE GOOD.HE HAS DEFINITELY CHANGED WHAT MEDSHE IS USING.STILL MAY HAVE A TENDENCY TO SWITCH TOMORPHINE.NEED TO GET SPECIFIC ESPECIALLY WITH PAT ANDDOSING |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/14/1997 | WENT IN AND GAVE HIM HIS PRICING.NOT SURE IF THIS WILL MAKE A DIFFERENCE BUT IT SHOWS HIM THAT I WILL NOT LET HIM JUST SAY ANYTHING HE WANTS TO GET ME OUT OF HIS WAY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/1997 | WENT IN AND GAVE HIM HIS PRICING.NOT SURE IF THIS WILLMAKE A DIFFERENCE BUT IT SHOWS HIM THAT I WILL NOT LET HIMJUST SAY ANYTHING HE WANTS TO GET ME OUT OF HIS WAY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/14/1997 | POST AG TY3 SHOW PEAKS & TROUGHS & PAINT PICTURE OF SPEC PAT HE'S ONLY USING OXY ON CA PAT & RHE ART;TARGET HIS FIBER MA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/1997 | POST AG TY3 SHOW PEAKS & TROUGHS & PAINT PICTURE OF SPEC PATHE'S ONLY USING OXY ON CA PAT & RHE ART;TARGET HIS FIBER MA |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/14/1997 | KEEP SHOWING HIM RESP JOURNAL & ATS GUIDLINES KEEP REMINDINGHIM TO SWITHC PATS TO UNIP WHEN THEY COME BACK IN & GET HIMTHINKING ABOUT SWITHCING INSTEAD  OF ADDING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/14/1997 | PRESENTED POST OP DATA.HIS MAJOR CONCERNS ARE SE ESPNAUSEA AND CONST AND ALLERGIES TO CODIENE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/1997 | PRESENTED POST OP DATA.HIS MAJOR CONCERNS ARE SE ESPNAUSEA AND CONST AND ALLERGIES TO CODIENE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/15/1997 | RESIDENT PROGRAM WENT ERY WELL.COMMITTMENTS TO USE OXY.NEED TO FIND DOCS THAT ARE STAYING AND WHICH ONES ARE SHORT TIMERS.KEEP DISCUSSION TO ACUTE SETTINGS AND ONSET INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/14/1997 | COLD CALL ON DR WILL USE FOR CA PAT BUT DOESNT USE NARC T3 FOR SURG;DON'T CALL ON AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/14/1997 | COLD CALL ON DR WILL USE FOR CA PAT BUT DOESNT USE NARC T3FOR SURG;DON'T CALL ON AGAIN |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/15/1997 | ALREADY PUT 2 PAT ON OXY 20MG;WILL BE USING FOR POST OF PAT INSTEAD OF  PER/VIC |
| PPLPMDL0080000001 | AKRON | OH | 44313 | 8/15/1997 | CHECKING ON UNI SAMPLES, SAID DOESN'T NEED BUT HAS BEEM USING. INTERESTED IN STOCK BOTTLE PROGRAM. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/15/1997 | ALREADY PUT 2 PAT ON OXY 20MG;WILL BE USING FOR POST OF PATINSTEAD OF  PER/VIC |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/15/1997 | HAS 3 PAT ON OXY 10MG ALL BACK PAIN SWITCHED ONE DARVOCETT TARGET ALL PAIN PATS OTHER DAR OR T3 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/15/1997 | HAS 3 PAT ON OXY 10MG ALL BACK PAIN SWITCHED ONE DARVOCETTTARGET ALL PAIN PATS OTHER DAR OR T3 |
| PPLPMDL0080000001 | BROOKLYN | OH | 44144 | 8/15/1997 | HAS TWO PAT ON OXY 10MG ONLY ZANNONI'S PAT COULNT REMEBER A |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/14/1997 | QUICK HIT WITH OXY & ASKED HIM TO TRY INCREASING DOSE INSTEA OF FREQ. SAID HE'LL TRY.POSTIONS OXY AFTER MS POS IT AGS PER & WORK WITH BRIG & SANDI TO THEM |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/1997 | QUICK HIT WITH OXY & ASKED HIM TO TRY INCREASING DOSE INSTEAOF FREQ. SAID HE'LL TRY;POSTIONS OXY AFTER MS;POS IT AGS PER& WORK WITH BRIG & SANDI TO THEM |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/15/1997 | THIS IS DR CASTRO.WILL NEED TO ASK PROPER WAY FOR INSERTION INTO THE COMPUTER.NOT SEEING MANY NEW PAT.GETTING SWITCHES.WILL KEY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/15/1997 | THIS IS DR CASTRO.WILL NEED TO ASK PROPER WAY FOR INSERTIONINTO THE COMPUTER.NOT SEEING MANY NEW PAT.GETTING SWITCHES.WILL KEY |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/15/1997 | SURG FLOOR |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/15/1997 | WORKING ON A PROGRAM.WITH HIS PERSONALITY IT IS ONLY GOING TO TAKE PLACE IF I AM PERSISTANT AND GET HIM TO DO THE PAPER WORK ON HIS END |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/1997 | WORKING ON A PROGRAM.WITH HIS PERSONALITY IT IS ONLYGOING TO TAKE PLACE IF I AM PERSISTANT AND GET HIM TODO THE PAPER WORK ON HIS END |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/15/1997 | HAS ONE PAT ON OXY SAYS HE WANTS TO GET MORE PAT WITH OXY HE NEEDS TO GET MORE COMFORTABLE WITH IT KEEP TEELING SAME MESSAGE NO TYL BETTER PAIN RELIEF WANTED TO KNOW WHAT STRE TOLD HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/15/1997 | MET WITH CRAIG NO CALLS FOR OXY;SEE IF DALE HAS TALKED WITH ST.JOHN'S PHR CRAIG RE OXY;DALE IN HOUSTON |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/15/1997 | OXY ON FORMULARY 10,20'S NO OTHER STR USUALLY DOUBLE UP ON 20' COFFMAN ONLY ONE USING |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/15/1997 | HAS ONE PAT ON OXY SAYS HE WANTS TO GET MORE PAT WITH OXYHE NEEDS TO GET MORE COMFORTABLE WITH IT;KEEP TEELING SAMEMESSAGE;NO TYL;BETTER PAIN RELIEF;WANTED TO KNOW WHAT STRETOLD HIM 10- |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/15/1997 | ORT RES WILL USE OXY HAS SUR PAT HE WILL SEND HOME WITH OXY |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/15/1997 | TRYING TO FIND A WAY TO GET HIM OT  DO THE SWITCH PROGRAM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/1997 | TRYING TO FIND A WAY TO GET HIM OT  DO THE SWITCH PROGRAM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44102 | 8/15/1997 | HAS MOSTLY COPD PATS PUT PAT ON UNI WHILE I WAS THIER;GO OVE BEN UF UNI & PRESENT OXCY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/15/1997 | ORT RES WILL USE OXY HAS SUR PAT HE WILL SEND HOME WITH OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/15/1997 | HAS MOSTLY COPD PATS PUT PAT ON UNI WHILE I WAS THIER;GO OVEBEN UF UNI & PRESENT OXCY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/15/1997 | JOHN VERY HELPFUL CHECKED WITH METRO DT & FOUND OUT THEY STO OXY10,20,40 BUT WOULD COST PAT $70-110 FOR 30TAB520MG CAUSE IT'S NOT ON FORM IF IT WERE IT WOULD COST $11 FOR A RATED PA |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/15/1997 | RESIDENT LUNCH.COMMITTED TO USING.TALKED ABOUT HOW IT IS JUST LIKE USING FIXED COMBOS BUT LAST LONGER. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/15/1997 | RESIDENT LUNCH.COMMITTED TO USING.TALKED ABOUT HOW IT ISJUST LIKE USING FIXED COMBOS BUT LAST LONGER. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/18/1997 | MAY WANT TO TRY THE SWITCH IF I CNA GET THE NURSES INVOLVED. THIS HAS BEEN AN AREA THAT I HAVE NOT TRIED |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/1997 | MAY WANT TO TRY THE SWITCH IF I CNA GET THE NURSES INVOLVED. THIS HAS BEEN AN AREA THAT I HAVE NOT TRIED |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/18/1997 | DISC USING INSTEAD OF GOING TO SERE/KINDOF INT/5D HE DOES THAT NOW.GAINING ON SERE THOUGH.KNOWS IT ALL. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/18/1997 | DISC USING INSTEAD OF GOING TO SERE/KINDOF INT/5D HE DOESTHAT NOW.GAINING ON SERE THOUGH.KNOWS IT ALL. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/15/1997 | SHE LIKES MS BETTER THAN OXY;WENT OVER DIFF & SAID PAT MAY NOT BE ON RIGHT DOSE IF OXY IS NOT WOKING;SEE IF I CAN BRING IN LUNCH FOR PAM&P &SHOW VIDEO SAYS DR DOES USE PER/VIC HAS PAT ON |
| PPLPMDL0080000001 | | | | | 10MG BREAST PAT ALLER TO COED NO PRO WITH OXY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/15/1997 | VERY BUSY, OFFICE UNDER CONSTRUCTION. SAIOD BEEN USING MORE OXY LATELY, REMINDED OF BENEFITS OVER PERCOCDT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/1997 | VERY BUSY, OFFICE UNDER CONSTRUCTION. SAIOD BEEN USING MOREOXY LATELY, REMINDED OF BENEFITS OVER PERCOCDT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/18/1997 | TRYING TO GET IN TO THE NEW BATCH OF ATTENDEES AND RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/18/1997 | TRYING TO GET IN TO THE NEW BATCH OF ATTENDEES AND RESIDENTS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/15/1997 | TRYING TO KEEP IT SIMPLE AND GET TO SPECIFIC PATIENTS.WE ABOUT DISEASES HE TREATS AND WHAT HE CHOOSES MEDS. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/1997 | TRYING TO KEEP IT SIMPLE AND GET TO SPECIFIC PATIENTS.WEABOUT DISEASES HE TREATS AND WHAT HE CHOOSES MEDS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/18/1997 | HEM ONC CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/15/1997 | JOHN VERY HELPFUL CHECKED WITH METRO DT & FOUND OUT THEY STOOXY10,20,40 BUT WOULD COST PAT $70-110 FOR 30TAB520MG CAUSEIT'S NOT ON FORM IF IT WERE IT WOULD COST $11 FOR A RATED PA |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/15/1997 | CHEMO CLINIC MET WITH MARCIE;ROBBIN ON VAC;LEFT NOTE FOR DRGROPPE MARCIE SAYS PAT COMPLAIN WHEN THEY SWITHC THEIR PAINMEDS WHEN IN HOP SHE WILL TALK WITH SUE STAHALT TO GET FORMKEEP |
| PPLPMDL0080000001 | | | | | WORKIN WITH SUE TO GET OXY ON FORM |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/15/1997 | SURG FLOOR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/15/1997 | CHECKING ON UNI SAMPLES, SAID DOESN'T NEED BUT HAS BEEMUSING. INTERESTED IN STOCK BOTTLE PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/1997 | SEE TARANTINO |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/1997 | SEE TARANTINO |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/15/1997 | STOPPED IN TO DISCUSS INSERVICING SURG FLOOR. SAID SHE OKAY'D TO SCHEDULE IT. REMINDED OF HUGE BENEFIT TO SURGERY PTS. THIS ADDITION WOULD BE. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/15/1997 | STOPPED IN TO DISCUSS INSERVICING SURG FLOOR. SAID HESPOKE TO JOYCE MOORE AND SHE OKAY'D TO SCHEDULE IT. REMINDEDOF HUGE BENEFIT TO SURGERY PTS. THIS ADDITION WOULD BE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/1997 | SHE LIKES MS BETTER THAN OXY;WENT OVER DIFF & SAID PAT MAYNOT BE ON RIGHT DOSE IF OXY IS NOT WOKING;SEE IF I CAN BRINGIN LUNCH FOR PAM&PATTY &SHOW VIDEO SAYS DR DOES USE PER/VICHAS PAT ON |
| PPLPMDL0080000001 | | | | | 10MG BREAST PAT ALLER TO COED NO PRO WITH OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/19/1997 | SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/15/1997 | ACTING CHIEF COLD CALL;SEES PLACE FOR OXY BUT HARDLY RX'S NARC WORKS WITH SURG SEE IF HE HAS A CHANCE TO SUGGEST OXY FOR POST SURG PATS |
| PPLPMDL0080000001 | Clevland | OH | 44104 | 8/15/1997 | ACTING CHIEF COLD CALL;SEES PLACE FOR OXY BUT HARDLY RX'SNARC WORKS WITH SURG SEE IF HE HAS A CHANCE TO SUGGEST OXYFOR POST SURG PATS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/19/1997 | SAW CLIN PHARMACIST |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/15/1997 | CHEMO CLINIC MET WITH MARCIE;ROBBIN ON VAC;LEFT NOTE FOR DR GROPPE MARCIE SAYS PAT COMPLAIN WHEN THEY SWITHC THEIR PAIN MEDS WHEN IN HOP SHE WILL TALK WITH SUE STAHALT TO GET FORM KEEP |
| PPLPMDL0080000001 | | | | | WORKIN WITH SUE TO GET OXY ON FORM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/1997 | THEY ARE IN A TRAUMA ROTATION AND THOUGHT IT WOULD BE PERFECT FOR RIB DIFFICULTIES.THEY HAVE A RIGID THOUGHT PROCES FOR STRENGTHS AND PLACEBO EFFECT OF DRUGS.THEY HAVE T3 CASES AND THEN |
| PPLPMDL0080000001 | | | | | THERE ARE PERC CASES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/1997 | THEY ARE IN A TRAUMA ROTATION AND THOUGHT IT WOULD BEPERFECT FOR RIB DIFFICULTIES.THEY HAVE A RIGID THOUGHT PROCESFOR STRENGTHS AND PLACEBO EFFECT OF DRUGS.THEY HAVE T3 CASESAND THEN THERE |
| PPLPMDL0080000001 | | | | | ARE PERC CASES |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/18/1997 | HE IS ALWAYS BUSY.NEED TO GET SPECIFIC AND FIND WHY HE IS HES TO USE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 8/18/1997 | TALKED ABOUT HIS FAMILIARITY BUT DID NOT GET A CHANCE TO GET SPECIFIC.NEED TO FIND HOW HE IS USING AND GET THE PROPER PLACEMENT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/18/1997 | HE SAIS HE IS GETTING MORE FAMILIAR.TALKED AOBUT A COUPLE OF PATIENTS AND HOW HE DID NOT SEE A DIFFERENCE FROM WHEN HE USED OTHERS.STILL NEED TO GET VERY SPECIFIC AND GET A SOLID NICHE FOR HIM |
| PPLPMDL0080000001 | | | | | TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/18/1997 | HE SAIS HE IS GETTING MORE FAMILIAR.TALKED AOBUT A COUPLE OF PATIENTS AND HOW HE DID NOT SEE A DIFFERENCE FROM WHENHE USED OTHERS.STILL NEED TO GET VERY SPECIFIC AND GET ASOLID NICHE FOR HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/18/1997 | INTROED OXY AND IT WAS HARD TO UNDERSTAND HIM |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/19/1997 | WILL TRY IN PLACE OF SERE. IS SPEAKING FOR GLAXO! GOT HIS CV AND HE IS INTERESTED!!!SAYS WHEN USES THEO IT'S UNI. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/18/1997 | HE HAS USED OR SEEN IT USED A COUPLE OF TIMES.HE IS DOING A FELLOWSHIP AND WILL BE AROUND THE WHOLE YEAR.HE HAS AN INTERESTING NOTE SYSTEM IN WHICH HE KEEPS TRACK OF PATIENTS SO IT SHULD BE |
| PPLPMDL0080000001 | | | | | EASY TO GET SPECIFIC IN THE FUTURE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/18/1997 | HE HAS USED OR SEEN IT USED A COUPLE OF TIMES.HE IS DOING AFELLOWSHIP AND WILL BE AROUND THE WHOLE YEAR.HE HAS ANINTERESTING NOTE SYSTEM IN WHICH HE KEEPS TRACK OF PATIENTSSO IT SHULD BE EASY |
| PPLPMDL0080000001 | | | | | TO GET SPECIFIC IN THE FUTURE |
| PPLPMDL0080000001 | CLEVELAND | OH | 441065000 | 8/18/1997 | SAIS THAT HE DOES NOT USE ATC MEDS UNTIL PAT GET REALLY BAD LIKES TO USE ADJUVANTS AND HE DOES TREAT ALOT OF BONE METS. TRYING TO GET OXY AS HIS FIRST OPIOID WHEN HE NEEDS ATC. TRYING SOMETHING |
| PPLPMDL0080000001 | | | | | CLINICAL COULD WORK WONDERS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/18/1997 | SAIS THAT HE DOES NOT USE ATC MEDS UNTIL PAT GET REALLY BADLIKES TO USE ADJUVANTS AND HE DOES TREAT ALOT OF BONE METS.TRYING TO GET OXY AS HIS FIRST OPIOID WHEN HE NEEDS ATC.TRYING |
| PPLPMDL0080000001 | | | | | CLINICAL COULD WORK WONDERS |
| PPLPMDL0080000001 | STOW | OH | 44224 | 8/18/1997 | SAW AT WINDOW. BRIEFLY EXPLAINED OXY, SAID HE'S USED BEFORE FOR TERMINAL PTS. COME BACK AROUND 2, BEST TIME. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/18/1997 | SAW AT WINDOW. BRIEFLY EXPLAINED OXY, SAID HE'S USED BEFOREFOR TERMINAL PTS. COME BACK AROUND 2, BEST TIME. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/19/1997 | NEVER GETTING ENOUG TIME WITH HIM TO MAKE A DIFFERENCE. QUICK HIT AGAIN AND LEFT LIT. NEED TO REEVALUATE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/19/1997 | NEVER GETTING ENOUG TIME WITH HIM TO MAKE A DIFFERENCE.QUICK HIT AGAIN AND LEFT LIT. NEED TO REEVALUATE. |
| PPLPMDL0080000001 | TWINSBURG | OH | 440872340 | 8/18/1997 | FIRST TIME COLD CALL, NICE OFFICE. POSITIONED OXY FOR NON MALIG PAIN, SAFER AND REPLACE VICODIN. SCHED LUNCH. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 8/19/1997 | FIRST TIME COLD CALL, NICE OFFICE. POSITIONED OXY FOR NONMALIG PAIN, SAFER AND REPLACE VICODIN. GOT INTEREST, SCHEDLUNCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/19/1997 | USES TORDOL IV & DURAGESTIC ;OPEN TO OXY;BUT NEEDS TO REMEM TAKING TO LUNCH;GO OVER BEN VS DUR AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1997 | USES TORDOL IV & DURAGESTIC ;OPEN TO OXY;BUT NEEDS TO REMEMTAKING TO LUNCH;GO OVER BEN VS DUR AGAIN |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/19/1997 | CONCENTRATED ON STOCKING AND WHERE HE CAN GET AND HOW HE CAN GET |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/19/1997 | DIDN'T NEED SAMPLES AGAIN. SAID I HAD NEW AUNALGEC TO INTO TO HIM, FINALLY GOT APPT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/19/1997 | TRYING TO GET HIM AWAY FROM THE COWAN APPROACH.MAY BE BETTER TO WORK ON YOUNGER MEMBERS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/1997 | TRYING TO GET HIM AWAY FROM THE COWAN APPROACH.MAY BEBETTER TO WORK ON YOUNGER MEMBERS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/19/1997 | TALKED TO DR ABOUT USING VICODIN, START WITH. SAFETY USED IN PLACE OF NSAIDS AND COMBO'S TO ACHIEVE PAIN CONTROL. START WITH, 80MG STAY WITH. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/19/1997 | TALKED TO DR ABOUT USING VICODIN, START WITH. SAFETYUSED IN PLACE OF NSAIDS AND COMBO'S TO ACHIEVE PAINCONTROL. START WITH, 80MG STAY WITH. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/19/1997 | OXY DOES NOT WORK BASED ON TWO PAT THAT HE HAS TRIED IT ON. COUNTERED KADIAN AND OTHER THAN THE FREE HE HAS NOT MUCH INTEREST IN USING.WILL NEED TO DO A GOOD JOB AT DAW TO KEEP MORPHINE BUSINESS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/1997 | OXY DOES NOT WORK BASED ON TWO PAT THAT HE HAS TRIED IT ON.COUNTERED KADIAN AND OTHER THAN THE FREE HE HAS NOTMUCH INTEREST IN USING.WILL NEED TO DO A GOOD JOB ATDAW TO KEEP MORPHINE BUSINESS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | SAYS HE USES'PRESENTED BUT NEED TO FIND OUT MORE ABOUT HIM P MGNT;DID NOT ATTEND LUNCH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | MAY BE GETTING INVOLVED WITH OPENING HOSPICE IN PAINS;MOSTLY USES NSAIDS THEN 10MG OF OXY SAYS HIS PATS ARE UNDER CONTROL LEFT HIM VIDEO ON CA PAIN & WANTS PENS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/1997 | MAY BE GETTING INVOLVED WITH OPENING HOSPICE IN PAINS MOSTLYUSES NSAIDS THEN 10MG OF OXY SAYS HIS PATS ARE UNDER CONTROLLEFT HIM VIDEO ON CA PAIN & WANTS PENS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/1997 | WILL TRY IN PLACE OF SERE. IS SPEAKING FOR GLAXO! GOT HISCV AND HE IS INTERESTED!!!SAYS WHEN USES THEO IT'S UNI. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | WANTS TO USE OXY FOR ACUTE CARE THNKS IT MAKE SENSE FOR IN PATS EASIER ON NURSES & WILL HELP CONTROL PATS PAIN;HE WONT BE BACK ON THE HOS FLOOR UNTIL JAN & HIS PARTNR KRUPKIN NOT AS WILLING TO USE NARCS;SEE IF HE'S TRIED;WILL USE ON HIS VIC PAT AS A TEST |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 8/19/1997 | WILL NOT STOCK OXY ,SHE'S SET IN HER WAYS & VERY STUBBORN; SHE'S NOT GROWING HER RX BUSINESS THE WAYS SHE IS EXPECTED.NO SENOCOT S NOT ON PLANOGRAM AT CVS SO THEY CANT ORDER |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/19/1997 | OXY 10,20MG,40MG. NO SENEKOT-S |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/19/1997 | TRYING TO GET PLAN-A-GRAM DETAILS |
| PPLPMDL0080000001 | ROCKY RIVER | OH | 44116 | 8/19/1997 | STOCK 20MG RX FROM JOSH!,WILL PUT IN 10 MG |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/19/1997 | STILL NMO RX'S FOR OXY DR'S VERYSLOW IN THIS AREA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/1997 | WANTS TO USE OXY FOR ACUTE CARE THNKS IT MAKE SENSE FOR INPATS EASIER ON NURSES & WILL HELP CONTROL PATS PAIN;HE WONTBE BACK ON THE HOS FLOOR UNTIL JAN & HIS PARTNR KRUPKIN NOTAS WILLING TO USE NARCS SEE IF HE'S TRIED WILL USE ON HISVIC PAT AS A TEST |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/19/1997 | BELIEVES OXYCODONE MORE ADDICTING THAN HYDROCODONE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/19/1997 | BELIEVES OXYCODONE MORE ADDICTING THAN HYDROCODONE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | MOVED FROM SARAVUSE NY;NOT TRAINED TO USE NARCS;DOES USE SOM BUT VERY RARELY;GET HIM PAT INFO & SEE IF HE'S USED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/1997 | MOVED FROM SARAVUSE NY;NOT TRAINED TO USE NARCS;DOES USE SOMBUT VERY RARELY;GET HIM PAT INFO & SEE IF HE'S USED |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/19/1997 | APPEALING TO HIS CLINICAL SIDE.WENT OVER POST OP DATA QUICKLY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/1997 | APPEALING TO HIS CLINICAL SIDE.WENT OVER POST OP DATAQUICKLY |
| PPLPMDL0080000001 | AKRON | OH | 44333 0 | 8/19/1997 | OXY QUICK HIT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/19/1997 | OXY QUICK HIT. |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/19/1997 | GETTING MORE FAMILIAT WITH OXY BUT NOT SURE HOW MUCH OF WHAT HE IS TELLING ME IS CORRECT. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/1997 | GETTING MORE FAMILIAT WITH OXY BUT NOT SURE HOW MUCH OFWHAT HE IS TELLING ME IS CORRECT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/1997 | DIDN'T NEED SAMPLES AGAIN. SAID I HAD NEW ALNALGEIC TOXNTO TO HIM, FINALLY GOT APP'T. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/19/1997 | DR. SAID HE KNOWS ALLABOUT OXY, STARTED D ETAILING OXY TO ME VERY SARCASTIALLY. ASKED IF HE'S USED, SAID YES A COUPLE OF TIMES AND WALKED AWAY. LEFT LIT. NEXT CALL, FIND OUT WHAT PTS. HE TRIED IT ON. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/19/1997 | SCHEDULED APPT. REMINDED OF THE 600 MG. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/19/1997 | SCHEDULED APPT. REMINDED OF THE 600 MG. |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/19/1997 | DR. SAID HE KNOWS ALLABOUT OXY, STARTED D ETAILING OXY TOME VERY SARCASTIALLY. ASKED IF HE'S USED, SAID YES ACOUPLE OF TIMES AND WALKED AWAY. LEFT LIT. NEXT CALL,FIND OUT WHAT PTS. HE TRIED IT ON. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/19/1997 | TRYING TO GET SOMETHING GOING FOR ALL OF THE SITES.TRYINGTO GET CARM THINKING ABOUT A BIG PROGRAM NOT JUST A COUPLEOF SITES |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1997 | MET MR KIM OXY ON FORML;WORK WITH DR.RASLAN ON P&T COMMTO GET IN ON; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1997 | INSSERVICE WITH YVONNE & CHERYL DR HAS PAT ADELE ON 2PER AM30MG MS AT NIGHT;LIVER CA MIRCLE PAT PROB WONT SWITHC HER TOOXY;BUT MAY TRY TO PUT BLADDER CA PAT LAURA ON OXY SHE'S ONNOTHING NOW THEY JUST NEED TO TRY;SLOW BUT THEY WILL |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 8/19/1997 | SD SHE IS USING LIKE DR. STIGGERS IS. IF HE LIKES IT.USING STAMPER |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/19/1997 | SD SHE IS USING LIKE DR. STIGGERS IS. IF HE LIKES IT SHELIKES IT.USING STAMPER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/19/1997 | NEW PAIN GUY AT ST MIKES REC TO OXY;1ST NSAIDS,2ND BLOCK,3RD OPIODS,FAM WITH MS SWITHCH FROM ORAL MORP TO MS.LUNCH NEXT THUS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1997 | NEW PAIN GUY AT ST MIKES REC TO OXY 1ST NSAIDS,2ND BLOCK,3RDOPIODS FAM WITH MS SWITHCH FROM ORAL MORP TO MS.LUNCH NEXTTHUS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | HAS HAD SOME EXP WITH OXY WILL USE MORE NOW THAT I TALKED WITH HER HAS A COUPLE PATS SHE'S GOING TO TRY ON CAME FOR AZ AND SAYS METRO IS VERY SLOW TO ADDAPT TO USING PAIN MEDS ONLY BE AT METRO ONE LMORE MONTH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/1997 | HAS HAD SOME EXP WITH OXY WILL USE MORE NOW THAT I TALKEDWITH HER HAS A COUPLE PATS SHE'S GOING TO TRY ON CAME FOR AZAND SAYS METRO IS VERY SLOW TO ADDAPT TO USING PAIN MEDSONLY BE AT METRO ONE LMORE MONTH |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/19/1997 | MET MR KIM OXY ON FORML;WORK WITH DR.RASLAN ON P&T COMM TO GET IN ON; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44127 | 8/19/1997 | INSSERVICE WITH YVONNE & CHERYL DR HAS PAT ADELE ON 2PER AM 30MG MS AT NIGHT;LIVER CA MIRCLE PAT PROB WONT SWITHC HER TO OXY;BUT MAY TRY TO PUT BLADDER CA PAT LAURA ON OXY SHE'S ON NOTHING NOW THEY JUST NEED TO TRY;SLOW BUT THEY WILL |
| PPLPMDL0080000001 | INDEPENDENCE | OH | 44131 | 8/19/1997 | TRYING TO GET SOMETHING GOING FOR ALL OF THE SITES.TRYING TO GET CARM THINKING ABOUT A BIG PROGRAM NOT JUST A COUPLE OF SITES |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/19/1997 | STILL NOT USING, ASKED WHY HE SAYS HABIT. SHOWED HIM THE SUNSHINE STYD. SCHED LUNCH, TRY TO UNCOVER HIDDEN OBJ. REMEMBER TO ASK JIM. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/19/1997 | STILL NOT USING, ASKED WHY HE SAYS HABIT. SHOWED HIM THESUNSHINE STYD. SCHED LUNCH, TRY TO UNCOVER HIDDEN OBJ.REMEMBER TO ASK JIM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44103 | 8/19/1997 | SAYS PROBLEM WITH PTS FINDING IT.BUT WORKING REALLY WELL. CAN'T TELL HIM ANYTHING |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/19/1997 | SAYS PROBLEM WITH PTS FINDING IT.BUT WORKING REALLY WELL.CAN'T TELL HIM ANYTHING |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/20/1997 | GOTTEN VERY FITNESS ORIENTED. POSITIONES UNI 600 IN PLACE OF THEO, CHALLENGED HIM WITH THE FREE KITS TO SEE IF PTS GET BETTER LUNCH FUNCTION. COMMITTED TO USING THE PROGRAM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | JUST PUT PAT ON 40MG;STARTED AT 10;USUALLY STARTS WITH DAR OR TY3THEN GOES TO OXY;TRY TO GET HIM TO SKIP DAR & TY3 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/19/1997 | JUST PUT PAT ON 40MG;STARTED AT 10;USUALLY STARTS WITH DAROR TY3THEN GOES TO OXY;TRY TO GET HIM TO SKIP DAR & TY3 |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/19/1997 | GREAT CALL!! WILL USE IN PLACE OF PERC POST-OP.SENDS ALL PTS HOME ON PERC FOR 3 WKS!! WILL USE ON CA PTS TOO.SAYS I ND TO SEE DR. MARKMAN. INTRODUCED ME TO THE NURSES.WENT OVER ALL WITH THEM.WILL SUGGEST IT TO DOCS. |
| PPLPMDL0080000001 | MAYFIELD VILLAGE | OH | 44143 | 8/19/1997 | QUICK/SAYS SAME THING HIS PARTNER SAYS/DISC USING MORE THEO. TRY INSTEAD OF SERE/SD INTERESTING.SET UP LUNCH |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/20/1997 | QUICK/SAYS SAME THING HIS PARTNER SAYS/DISC USING MORE THEO.TRY INSTEAD OF SERE/SD INTERESTING.SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/1997 | GREAT CALL! WILL USE IN PLACE OF PERC POST-OP.SENDS ALL PTSHOME ON PERC FOR 3 WKS!! WILL USE ON CA PTS TOO.SAYS I NDTO SEE DR. MARKMAN. INTRODUCED ME TO THE NURSES.WENT OVER ALLWITH THEM.WILL SUGGEST IT TO DOCS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/19/1997 | WANTS SUPPORT FOR A JOURNAL CLUB NEXT YEAR.SAYS NDS OXY ON FORMULARY BUT WON'T HELP!!! |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/20/1997 | UNI SWITCH PROGRAM COMMITTED TO TRYING. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44195 | 8/19/1997 | WANTS SUPPORT FOR A JOURNAL CLUB NEXT YEAR.SAYS NDS OXY ONFORMULARY BUT WON'T HELP!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/1997 | SD TRIED ON OA PTS WITH GOOD LUCK AT 20MG.OTHER PTS IN CHRONIC PAINS SHE SENDS TO PAIN MGMT.KNOWS THEY ARE USING. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/19/1997 | SD TRIED ON OA PTS WITH GOOD LUCK AT 20MG.OTHER PTS INCHRONIC PAINS SHE SENDS TO PAIN MGMT.KNOWS THEY ARE USING. |
| PPLPMDL0080000001 | AKRON | OH | 44320 | 8/19/1997 | FOLLOW UP WITH RX PADS. Q12 DOSING, LOWER ABUSE POTENTIAL. LESS TABLETS WITH QUICK STABLE PAIN CONTROL.  USE TOLERANCE STUDY. WHAT TYPE OF PATIENTS . DOES HE HAVE ANY PATIENTS NOW HE IS THINKING ABOUT SWITCHING. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/19/1997 | FOLLOW UP WITH RX PADS. Q12 DOSING, LOWER ABUSE POTENTIAL. LESS TABLETS WITH QUICK STABLE PAIN CONTROL.  USE TOLERANCESTUDY. WHAT TYPE OF PATIENTS . DOES HE HAVE ANY PATIENTSNOW HE IS THINKING ABOUT SWITCHING. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/19/1997 | SUNSHINE STUDY, RECOMMENDED HE USE OXY 20 MG. Q12. HAS BEEN USING 10'S AND SAID ITS NOT BETTER THAN VIC. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/19/1997 | SUNSHINE STUDY, RECOMMENDED HE USE OXY 20 MG. Q12. HAS BEENUSING 10'S AND SAID ITS NOT BETTER THAN VIC. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/19/1997 | SAID DRS ARE STILL USING. SHOWED POST OP STUDY AND RECOMMENDED USING 20 MG. Q12. |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/20/1997 | HUDSON STORE WILL BE THE TEST STORE |
| PPLPMDL0080000001 | GARFIELD HTS | OH | 44125 | 8/20/1997 | PLANAGRAM INFO |
| PPLPMDL0080000001 | MAYFIELD | OH | 44143 | 8/20/1997 | SAYS ONLY THEO USES/QUICK/VERY AMIABLE/ND MORE TIME-SET UP LUNCH. |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 8/20/1997 | SAYS ONLY THEO USES/QUICK/VERY AMIABLE/ND MORE TIME-SET UPLUNCH. |
| PPLPMDL0080000001 | AKRON | OH | 44302 | 8/19/1997 | SAID DRS ARE STILL USING. SHOWED POST OP STUDY AND RECOMMENDING 20 MG. Q12. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/19/1997 | HE UNDERSTANDS ABOUT Q12 BUT HE IS NOT REMEMBERING WHERE TO USE AND WHAT PRODUCTS TO REPLACE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/19/1997 | HE UNDERSTANDS ABOUT Q12 BUT HE IS NOT REMEMBERING WHERE TOUSE AND WHAT PRODUCTS TO REPLACE |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/19/1997 | WINDOW, OXY NEW Q12 WITHOUT TYLENOL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/19/1997 | WINDOW, OXY NEW Q12 WITHOUT TYLENOL. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/20/1997 | ONC. JOYCE READING SCHEDULES LUNCHES FOR NURSES. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/1997 | GOTTEN VERY FITNESS ORIENTED. POSITIONES UNI 600 IN PLACEOF THEO, CHALLENGED HIM WITH THE FREE KITS TO SEE IF PTSGET BETTER LUNCH FUNCTION. COMMITTED TO USING THE PROGRAM. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/20/1997 | STARTING TO UNDERSTAND WHERE TO USE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/1997 | STARTING TO UNDERSTAND WHERE TO USE. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/20/1997 | TRYING TO PUSH A LITTLE HARDER SINCE BLAIR WILL BE GONE. STILL NOT SURE WHO WILL BE COMING IN.ASK ABOUT SHELLY HANKS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/1997 | TRYING TO PUSH A LITTLE HARDER SINCE BLAIR WILL BE GONE. STILL NOT SURE WHO WILL BE COMING IN.ASK ABOUT SHELLY HANKS |
| PPLPMDL0080000001 | WARRENSVILLE HTS | OH | 44122 | 8/21/1997 | JUST COMING BACK FROM VACATION. WORKING ON OXY JUST LIKE HE WOULD USE OTHER FIXED COMBOS AND BLOOD LEVELS WITH UNI |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/21/1997 | QUICK MENTION OF PRODUCT AT WINDOW TOO BUSY JUST RETURNED FROM VACATION OF 2WKS IN TREVOR CITY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/21/1997 | QUICK MENTION OF PRODUCT AT WINDOW TOO BUSY JUST RETURNEDFROM VACATION OF 2WKS IN TREVOR CITY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/21/1997 | STILL NO 80 |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/21/1997 | QUICK HIT OXY FOR QUICK STABLE PAIN CONTROL IN PLACE OF IMMEDIATE RELEASE. UNIPHYL QD DOSING HIGHER STC IN AM TO IMPROVE PULMONARY FUNCTION. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/20/1997 | JUST COMING BACK FROM VACATION.WORKING ON OXY JUST LIKE HEWOULD USE OTHER FIXED COMBOS AND BLOOD LEVELS WITH UNI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1997 | UNI SWITCH PROGRAM COMMITTED TO TRYING. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/20/1997 | HAS OXY NICHED ONLY FOR MALIG PATIENTS, TRIED TO REPOSITON. HE'S NOT VERY COMFORTAVLE USING NARCS FOR CHRONIC PAIN, TO REFER OUT TO CLINICS |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/21/1997 | TUMOR BOARDS. DR HAAS, HAZRA, CONNLY, SPRANCE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/20/1997 | HAS OXY NICHED ONLY FOR MALIG PATIENTS, TRIED TO REPOSITON. HE'S NOT VERY COMFORTAVLE USING NARCS FOR CHRONIC PAIN,TENDS TO REFER OUT TO CLINICS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/20/1997 | TRYING TO KEEP IT SIMPLE AND COMPARE TO PERC AND OTHER FIX COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/20/1997 | TRYING TO KEEP IT SIMPLE AND COMPARE TO PERC AND OTHER FIXCOMBOS |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/20/1997 | ONC. JOYCE HEADING SCHEDULES LUNCHES FOR NURSES. |
| PPLPMDL0080000001 | GARFIELD | OH | 44125 | 8/20/1997 | IF I CAN GET THE TIME HE WILL WRITE A SMALL AMOUNT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/21/1997 | MOVING LOTS OF 20MG FROM CLINIC WESTLAKE;WILL RECCOMEND SEN & USING SOME UNI600 |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 8/20/1997 | IF I CAN GET THE TIME HE WILL WRITE A SMALL AMOUNT |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/20/1997 | UNI SAMPLES, COMPARED TO THEO. PHYLLIS NOT IN, RESCHEDULED LUNCH, SAID HAS STARTED 1 PT ON OXY. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/20/1997 | UNI SAMPLES, COMPARED TO THEO. PHYLLIS NOT IN, RESCHEDULED,LUNCH, SAID HAS STARTED 1 PT ON OXY. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/20/1997 | KEEPING IT SPECIFIC TO GET GAINS FROM PAST SUCCESSES.STULL VERY HESITANT TO USE ANY OPIOID BUT AS EACH PAT GOES BY HE IS GETTING MORE CONFIDENT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/1997 | KEEPING IT SPECIFIC TO GET GAINS FROM PAST SUCCESSES.STULLVERY HESITANT TO USE ANY OPIOID BUT AS EACH PAT GOES BY HEIS GETTING MORE CONFIDENT |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/20/1997 | RESWCHEDULED LUNCH, ONLY GOT A WINDOW CALL AGAIN. CAN'T GET ENOUH TIME WITHOUT A LUNCH. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/20/1997 | RESWCHEDULED LUNCH, ONLY GOT A WINDOW CALL AGAIN. CAN'T GETENOUH TIME WITHOUT A LUNCH. |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/20/1997 | WON'T GET REAL SPECIFIC BUT SAYS PTS STILL HAVING TROUBLE FINDING OXY/SMOKESCREEN/SAYS IS TITRATING BUT COULDN'T SAY WHAT HIGHEST DOSE IS.SAYS SWITCHING PTS WHEN HE GETS TO OXY RIGHT |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/20/1997 | WON'T GET REAL SPECIFIC BUT SAYS PTS STILL HAVING TROUBLEFINDING OXY/SMOKESCREEN/SAYS IS TITRATING BUT COULDN'T SAYWHAT HIGHEST DOSE IS.SAYS SWITCHING PTS WHEN HE GETS THEMTO OXY RIGHT AWAY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44132 | 8/20/1997 | SAYS IS TITRATING/STILL NEEDS TO START PTS INSTEAD OF DARV. FEELS SAFE WITH DARV.IS STARTING NEW PTS THOUGH.ADDRESSSTART WITH STAY WITH HARDER NEXT. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 8/20/1997 | SAYS IS TITRATING/STILL NEEDS TO START PTS INSTEAD OF DARV. FEELS SAFE WITH DARV.IS STARTING NEW PTS THOUGH.ADDRESSSTART WITH STAY WITH HARDER NEXT. |
| PPLPMDL0080000001 | TALLMADGE | OH | 44278 | 8/20/1997 | TOUGH OFFICE, DIDN'T WANT SAMPLES OF UNI, SO I DIDN'T GET BACH INTO LAB, SHE ACCEPTED LIT OF OXY AND I MADE A QUICK STATEMENT. Q12 ANALGESIC WITH  NO ACET. SAID SHE'S LOOK IT OVER. ATTEMPTED TO |
| PPLPMDL0080000001 | | | | | SCHEDULE LUNCH, SAID THEY ARE BOOOKING IO NEXT YEAR. |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/21/1997 | WILL NOT PUT OXY IN EVEN THOUGH THEY HAVE SEEN RX'S |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/20/1997 | TOUGH OFFICE, DIDN'T WANT SAMPLES OF UNI, SO I DIDN'T GETBACH INTO LAB, SHE ACCEPTED LIT OF OXY AND I MADE A QUICKSTATEMENT. Q12 ANALGESIC WITH  NO ACET. SAID SHE'S LOOK ITOVER. ATTEMPTED TO |
| PPLPMDL0080000001 | | | | | SCHEDULE LUNCH, SAID THEY ARE BOOOKING IONEXT YEAR. |
| PPLPMDL0080000001 | EUCLID | OH | 44119 | 8/20/1997 | HAS PT RIGHT NOW ON 140MG Q12HI!! PT IS EXPECTED TO LIVE LONG |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/20/1997 | HAS PT RIGHT NOW ON 140MG Q12HI!! PT IS EXPECTED TO LIVE LONG |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/21/1997 | SCHEDULED LUNCH TO GET ACTIVE PATIENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/21/1997 | DID NOT USE JOXY IN POST OP PAT HE WAS NOT THIER WHEN PAT WA DISCHARGED NEED TO WORK THROUGH NURSES;KAREN,LORI,MARIANNE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/21/1997 | DID NOT USE JOXY IN POST OP PAT HE WAS NOT THIER WHEN PAT WADISCHARGED NEED TO WORK THROUGH NURSES;KAREN,LORI,MARIANNE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1997 | JUST MENTIONED OXY & ASKED HIM ABOUT HIS PAT ON HIGH DOSEDIDNT ANSWER.NEED TO CATCH HIM WHEN HE'S NOT BUSY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1997 | JUST MENTIONED OXY & ASKED HIM ABOUT HIS PAT ON HIGH DOSE DIDNT ANSWER.NEED TO CATCH HIM WHEN HE'S NOT BUSY |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/21/1997 | SHE IS GETTING MORE COMFORTAB BUT DOES NOT LIKE TO USE OPI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/21/1997 | SHE IS GETTING MORE COMFORTAB BUT DOES NOT LIKE TO USE OPI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1997 | SAYS DRS NEED TO GET MORE COMFORTABLE WITH OXYCONTIN;JOURNALCLUB OCT 7 5:30; |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/21/1997 | SAYS WOULDN'T USE OXY, CANT' PHONE IT IN. WOULDN'T GIVE ME ENOUGH TIME TO DETAIL. DID WANT UNIPHYL SAMPLES. ONLY SEES REPS IF YOU TAKE HIM OUT FOR DINNER OR GOLF. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/21/1997 | SAYS WOULDN'T USE OXY, CANT' PHONE IT IN. WOULDN'T GIVE MEENOUGH TIME TO DETAIL. DID WANT UNIPHYL SAMPLES. ONLY SEESREPS IF YOU TAKE HIM OUT FOR DINNER OR GOLF. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1997 | LUNCH WITH RESIDENTS;LIKES MS CONTIN & LONG ACTING MEDS VERU REC TO OXY WANTS TO DO TRIAL IN HOSP WITH PATS. NEED TO FOL UP & TRY TO GET HIM TO USE IT WITHOUT US GETTING INVOLVED; TALK TO |
| PPLPMDL0080000001 | | | | | PHARMACY |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/21/1997 | VERY IMPRESSED WITH TEH CONVERSION KIT.WHEN I TALKED ABOUT PUTTING MY MONEY WHERE MY MOUTH IS HE SAID THAT I KNOW IT WILL WORK.SO I SAID THEN WHY DO YOU USE OTHER THEOPH |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/21/1997 | VERY IMPRESSED WITH TEH CONVERSION KIT.WHEN I TALKED ABOUTPUTTING MY MONEY WHERE MY MOUTH IS HE SAID THAT I KNOW ITWILL WORK.SO I SAID THEN WHY DO YOU USE OTHER THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1997 | LUNCH WITH RESIDENTS;LIKES MS CONTIN & LONG ACTING MEDS VERUREC TO OXY WANTS TO DO TRIAL IN HOSP WITH PATS. NEED TO FOLUP & TRY TO GET HIM TO USE IT WITHOUT US GETTING INVOLVED;TALK TO |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/21/1997 | THANKED DR FOR PUTTING THE ONE PATIENT ON OXYCONTIN. THEN WALKED AWAY. NEED TO ASK WHY USES WHAT HE USES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/1997 | THANKED DR FOR PUTTING THE ONE PATIENT ON OXYCONTIN.THEN WALKED AWAY. NEED TO ASK WHY USES WHAT HE USES. |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/21/1997 | REMINDED DR ABOUT THE 80MG OXY TABLETS. |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/21/1997 | HAS ALREADY SWITHCED A COUPLE PATS TO UNIP;& PLACED A NEW PAT ON OXY LUNG METS FROM CLINIC 20MG Q12;WILL DO SWITHC PRO |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/1997 | REMINDED DR ABOUT THE 80MG OXY TABLETS. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/21/1997 | DOESNT HAVE ANY PATS ON PAIN MEDS RIGHT NOW WILL USE BUILD RAPPORT WITH NURSE BARB SHE'S FAMILAR WITH IN FROM DR COFFMA |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/21/1997 | DOESNT HAVE ANY PATS ON PAIN MEDS RIGHT NOW WILL USE BUILDRAPPORT WITH NURSE BARB SHE'S FAMILAR WITH IN FROM DR COFFMA |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/21/1997 | HOPEFULLY THE ORAMORPH ISSUE IS COMPLETE.NEED TO GET DIRECTIONS TO PARKWAY.FOLLOW UP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/21/1997 | HOPEFULLY THE ORAMORPH ISSUE IS COMPLETE.NEED TO GETDIRECTIONS TO PARKWAY.FOLLOW UP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1997 | SAYS DRS NEED TO GET MORE COMFORTABLE WITH OXYCONTIN;JOURNAL CLUB OCT 7 5 30; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1997 | LUNCH WITH BURN UNIT;THEY USE PERCOCET & ORAMORPH;ALSO DRIP MORPHINE;DR. FRATIANNE DOESN' LIKE PERCET CAUSE OF THE ADDIC LYNN THE NURSE WILL BE WORKIN ON A PAIN PROTOCOL;SHE HAS NOT BEGUN |
| PPLPMDL0080000001 | | | | | THIS PROCESS;FOLLOW UP WITH LYNN SHE COULD BE KEY IN GETTING OCY USED IN BURN UNIT |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/22/1997 | SAMPLES |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/22/1997 | SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1997 | LUNCH WITH BURN UNIT;THEY USE PERCOCET & ORAMORPH;ALSO DRIPMORPHINE;DR. FRATIANNE DOESN' LIKE PERCET CAUSE OF THE ADDICLYNN THE NURSE WILL BE WORKIN ON A PAIN PROTOCOL;SHE HAS NOTBEGUN |
| PPLPMDL0080000001 | | | | | THIS PROCESS;FOLLOW UP WITH LYNN SHE COULD BE KEY INGETTING OCY USED IN BURN UNIT |
| PPLPMDL0080000001 | Barberton | OH | 44223 | 8/21/1997 | FOLLOWING UP ON HIS THROAT CANCER PATIENT. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/21/1997 | TALKED ABOUT POOST OP STUDY AND HOW PAT CAN REMAIN STABLE |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/22/1997 | SAID HE HAS USED UNI A COPLE OF TIME. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1997 | NEED TO INCORPORATE WHAT OTHERS ARE DOING TO MAKE NIM MORE COMFORT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/21/1997 | DR. STILL THINKS OF OXY AS AFTER PER;QUICK HIT HAS A FEW PAT ON 20MG SAYS DR. CRUM HAS A PAT ON VERY HIGH DOSE;DIDNT SAY HOW HIGH.NEED TO SHOW HIM HOW TO USE IT EARLY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/21/1997 | NEED TO INCORPORATE WHAT OTHERS ARE DOING TO MAKE NIM MORECOMFORT |
| PPLPMDL0080000001 | SAGAMORE HILLS | OH | 44067 | 8/22/1997 | WINDOW REMINDER OF 600 MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1997 | DR. STILL THINKS OF OXY AS AFTER PER;QUICK HIT HAS A FEW PATON 20MG SAYS DR. CRUM HAS A PAT ON VERY HIGH DOSE DIDNT SAYHOW HIGH.NEED TO SHOW HIM HOW TO USE IT EARLY |
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/25/1997 | OXY 10,120MG 40MG 80MG UNI 400MG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/25/1997 | KEEPS NIM AMTS OF NARCS OCCASIONALLY RUNS OUT OF OXY HAS ONE PAT ON 80MG FROM MT SANATI HAS INFO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | USING OXY CAUSE"CWAY GAME IN TOWN" SEEMED INTE IN PM DOSING WILL PARTICAPTED IN SWITCH PROGRAM;DOES NOT RX PAIN MED ONLY IN HOSPICE & GOES WITH NURSES RECC WILL KEEP IN MIND |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/21/1997 | STILL NOT USING OXY, THINKS IT ISN'T NECESSARY. PLACEDEQUAL TO VICODIN. NEXT CALL, START OVER WITH PI. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/25/1997 | TALKED ABOUT THE CONVERSION PROGRAM |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/1997 | STILL NOT USING OXY, THINKS IT ISN'T NECESSARY. PLACEDEQUAL TO VICODIN. NEXT CALL, START OVER WITH PI. |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44223 | 8/21/1997 | FOLLOWING UP ON HIS THROAT CANCER PATIENT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/21/1997 | FOLLOWING UP ON HIS THROAT CANCER PATIENT. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | BARBERTON | OH | 44203 | 8/21/1997 | HIT OXY CONTIN FOR QUICK STABLE PAIN CONTROL. SMOOTH 12H PAIN CONTROL VS DURAGESIC. LESS SIDE EFFECTS. UNIPHYL QD DOSING BETTER COMPLIANCE AND IMPROVES PULM FUNCTN WHEN PATIENTS MOST NEED IT IN THE EARLY MORNING. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/1997 | HIT OXY CONTIN FOR QUICK STABLE PAIN CONTROL. SMOOTH 12HPAIN CONTROL VS DURAGESIC. LESS SIDE EFFECTS.UNIPHYL QD DOSING BETTER COMPLIANCE AND IMPROVES PULM FUNCTNWHEN PATIENTS MOST NEED IT IN THE EARLY MORNING. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/21/1997 | HAS ALREADY SWITHCED A COUPLE PATS TO UNIP;& PLACED A NEWPAT ON OXY LUNG METS FROM CLINIC 20MG Q12;WILL DO SWITHC PRO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/22/1997 | CURED HIS CONCERNS ABOUT THE STOCKING ISSUES.GAVE A COPY OF ALL STORES STOCKING WITHIN THE DISTRICT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/1997 | CURED HIS CONCERNS ABOUT THE STOCKING ISSUES.GAVE A COPYOF ALL STORES STOCKING WITHIN THE DISTRICT |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/22/1997 | JERK/NOT USING RIGHT/WON'T FOLLOW WHAT YOKIEL IS DOING-HE IS GETING GREAT RESULTS.LIKES TO BE COCKY. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/22/1997 | JERK/NOT USING RIGHT/WON'T FOLLOW WHAT YOKIEL IS DOING-HEIS GETING GREAT RESULTS.LIKES TO BE COCKY. |
| PPLPMDL0080000001 | UNIVERSITY HTS | OH | 44118 | 8/22/1997 | HE DOES NOT USE MANY OPIODS AND TTRIES TO AVOID THEM. |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/25/1997 | WINDOW.NEED TO SEE AT A DISPLAY TO GET MORE TIME AND BETTER RAPPORT |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/25/1997 | WINDOW.NEED TO SEE AT A DISPLAY TO GET MORE TIME ANDBETTER RAPPORT |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/22/1997 | HE DOES NOT USE MANY OPIODS AND TTRIES TO AVOID THEM. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/22/1997 | WILL TRY METH FIRST BUT ALOT OF PAT DO NOT TOLERATE.TRYING TO WORK FORM OTHER END AS WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/1997 | WILL TRY METH FIRST BUT ALOT OF PAT DO NOT TOLERATE.TRYINGTO WORK FORM OTHER END AS WELL |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/22/1997 | STILL DON'T THINK HE'S STARTED ANU PATIENTS ON OXY YET. CAN'T' BEA STOCKING ISSUE. NEXT CALL TRY TO UNCOVER OTHER OBJECTION. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/22/1997 | STILL DON'T THINK HE'S STARTED ANU PATIENTS ON OXY YET.CAN'T' BEA STOCKING ISSUE. NEXT CALL TRY TO UNCOVER OTHEROBJECTION. |
| PPLPMDL0080000001 | SOLON | OH | 44139 | 8/22/1997 | SAID HE HAS USED UNI A COPLE OF TIME. |
| PPLPMDL0080000001 | SHAKER HTS | OH | 44122 | 8/22/1997 | HE ASKS ALOT OF WEIRD QUESTIONS BECAUSE OF HIS TEACHING. WENT OVER DEL AND HWERE TO USE.ALSO STRESSED GERIATRIC USE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/22/1997 | HE ASKS ALOT OF WEIRD QUESTIONS BECAUSE OF HIS TEACHING.WENT OVER DEL AND HWERE TO USE.ALSO STRESSED GERIATRIC USE |
| PPLPMDL0080000001 | CLEVELAND HTS | OH | 44118 | 8/25/1997 | SHE DOES NOT USE ALOT OF THEOP BUT TREATS ALOT OF ASTHMA AND SOME COPD.NEED TO GO OVER NEWER LIT AND ADD ON BEN |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/25/1997 | SHE DOES NOT USE ALOT OF THEOP BUT TREATS ALOT OF ASTHMAAND SOME COPD.NEED TO GO OVER NEWER LIT AND ADD ON BEN |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/22/1997 | WINDOW REMINDER OF 600 MG. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44122 | 8/22/1997 | STILL USING UNI AT ALL TIME AND ON A LIMITED BASES |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/22/1997 | STILL USING UNI AT ALL TIME AND ON A LIMITED BASES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | USING OXY CAUSE"ONLY GAME IN TOWN" SEEMED INTE IN PM DOSINGWILL PARTICAPTED IN SWITCH PROGRAM DOES NOT RX PAIN MED ONLYIN HOSPICE & GOES WITH NURSES RECC WILL KEEP IN MIND |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/25/1997 | FORGOT PINK CARD LST WEEK HAD TO GO BACK FOR SIGNATURE. GAVE ME TIME FOR OXY THIS WEEK, HAS SEVERAL PATIENTS DR. ALLEN AND BRESSI. HAS NOT WRITTEN ON HIS OWN. COMPARED TO VIC, WENT OVER BLOOD LEVELS AND ABUSE. |
| PPLPMDL0080000001 | MAPLE HEIGHTS | OH | 44137 | 8/25/1997 | NEED TO KEEP IT SIMPLE BUT MORE IMPORTANT TO GET WAY MORE SPECIFIC |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 8/25/1997 | TALKED ABOUT THE CONVERSION PROGRAM |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 8/25/1997 | NEED TO KEEP IT SIMPLE BUT MORE IMPORTANT TO GET WAYMORE SPECIFIC |
| PPLPMDL0080000001 | CUYAHOGA FLS | OH | 44223 | 8/25/1997 | PEDIATRICIAN BUT TREATS ALOT OF ASTHMA. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 8/25/1997 | PEDIATRICIAN BUT TREATS ALOT OF ASTHMA. |
| PPLPMDL0080000001 | MAPLE HTS | OH | 44137 | 8/25/1997 | IF PRESENTED PROPERLY SHE COULD BE A FAIR CANDIDATE FOR BOTH PRODUCTS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | RES. IN TRAUMA FROM GERMANY;USES PERC DAILY RECTP TO OXY LOT OF QUESTIONS;WILL USE ;FOLLOW UP WILL BE WITH METRO FOR 6YRS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | RES. IN TRAUMA FROM GERMANY;USES PERC DAILY RECTP TO OXY LOTOF QUESTIONS;WILL USE ;FOLLOW UP WILL BE WITH METRO FOR 6YRS |
| PPLPMDL0080000001 | CUYAHOGA FALLS | OH | 44221 | 8/25/1997 | DROPPED OFF SENAKOT, MADE SURE STOCKING ISSUES WEREN'T A PROBLEM ANYMORE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/25/1997 | DROPPED OFF SENAKOT, MADE SURE STOCKING ISSUES WEREN'T APROBLEM ANYMORE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | ATTENDING IN TRAUMA CLINIC;VERY INTERESTED IN OXY ASKED IFON FORMULARY;FOLLOW UP IF HE'S USED; |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/25/1997 | WILL CONVERT 3 PATS TO UNIP;STAND UP CALL LISTENED NOT MUCH FEEDBACK;GET MARY TO HELP IDENTIFY 3 PATS;PRESENTED OXY HAS USED IN NURSING HOME PATS;HAS OA PATS BUT DONT THINK HE'LL USE IN THOSE NEED TO KEEP TALKING PATS DID NOT COMMIT TO ANY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | ATTENDING IN TRAUMA CLINIC VERY INTERESTED IN OXY ASKED IFON FORMULARY FOLLOW UP IF HE'S USED |
| PPLPMDL0080000001 | EUCLID | OH | 44132 | 8/25/1997 | SAME OLD THING BUT GETTING BETTER/HAS SEVERLA PTS ON OXY BUT WON'T GET SPECIFIC.NOW USING DURA NO OXY- BUT DURA IS COMING DOWN/SAYS PTS LIKE IT BETTER.NO HOSPICE. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/25/1997 | SAME OLD THING BUT GETTING BETTER/HAS SEVERLA PTS ON OXY BUTWON'T GET SPECIFIC.NOW USING DURA NO OXY- BUT DURA IS COMINGDOWN/SAYS PTS LIKE IT BETTER.NO HOSPICE. |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/25/1997 | OXY AND UNI REMINDER. SCHEDULED ANOTHER LUNCH. |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 8/26/1997 | VERY TOUGHTO PERSUADE, COMFORT LEVEL ON OPIODS VERY LOW. WENT THROUGH PI, NEXT CALL TRY TO FOCUS ON A PATIENT. DOESN UNDERTAND HOW SCHEDULING WORKS. UNI CONCERNED ABOUT PT. NOT SLEEPING. USE MARTIN NEXT CALL AND SLEEP PROOF SOURCE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1997 | OXY AND UNI REMINDER. SCHEDULED ANOTHER LUNCH. |
| PPLPMDL0080000001 | BROOKPARK | OH | 44142 | 8/25/1997 | CONNIE ON VAC DR. TAKES NO RESP FOR RXING OXY SAYS 2 PATS ON IT NO HIGH STRENTHS;ASKE IF HE HAS ANY PAT ON T3OR DAR;SEE IF HE HAS ANY HESITATIONS USING OXY |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 8/25/1997 | CONNIE ON VAC DR. TAKES NO RESP FOR RXING OXY SAYS 2 PATS ONIT NO HIGH STRENTHS ASKE IF HE HAS ANY PAT ON T3OR DAR SEEIF HE HAS ANY HESITATIONS USING OXY |
| PPLPMDL0080000001 | RICHMOND HTS | OH | 44143 | 8/25/1997 | ONLY USES WHEN I'M IN THERE TO REMIND HIM/SAYS HAS NO ONE RIGHT NOW BUT WILL KEEP IN MIND.NX-WHY REMEMBER DURA? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44115 | 8/26/1997 | BERT IS A JERK THREATENS TO TAKE OUT OUR PRODU IF I DON'T GET HIS TRILASATE RETRU TAKEN CARE OF ;STOCKS OXY 10,20.40 |
| PPLPMDL0080000001 | N.OLMSTED | OH | 44070 | 8/26/1997 | JIM SAYS SEES OXY FOR CA PATS;CHAUDREY HAS 10,20,,40;JUST PUT 40'S IN AFTER RX |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/26/1997 | QUICK HIT VERY BUSY NO UNIP SAMPLES & I WAS OUT OF SAMPL CAR GO BACK TO GET SIGN FOR SAMPL & TELL HIM UNI IS UNAVAILABLE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/26/1997 | QUICK HIT VERY BUSY NO UNIP SAMPLES & I WAS OUT OF SAMPL CARGO BACK TO GET SIGN FOR SAMPL & TELL HIM UNI IS UNAVAILABLE |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 8/26/1997 | I DONT THINK HE DIFFERENTIATES BETWEEN THEOP. SCHEDULED LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/26/1997 | I DONT THINK HE DIFFERENTIATES BETWEEN THEOP. SCHEDULEDLUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/25/1997 | ONLY USES WHEN I'M IN THERE TO REMIND HIM/SAYS HAS NO ONERIGHT NOW BUT WILL KEEP IN MIND.NX-WHY REMEMBER DURA? |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | SAW IN CLINIC MON AM;GOOD DISCUSSION ON PAIN MEDS SHORT ACT VS LONG ACTING.FIRST HE WONT SEND PATS HOME ON AMED HE HAS NOT TRIED IN HOSP;BUT THINKS LONG ACT PAIN MEDS MASK PAIN & THEY MAY TAKE LONGER THAN THEY NEED;THINKS OXY IS FOR CHRONI NOT ACUTE;WHEN IT GETS ON FORMULARY APPROACH FOR ACUTE PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/26/1997 | TRIED TO SEE IF CONVERSION WOULD HELP BUT STILL SHE IS NOT SOLD ON THEOP.SAVE FOR ANOTHER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/1997 | TRIED TO SEE IF CONVERSION WOULD HELP BUT STILL SHE ISNOT SOLD ON THEOP.SAVE FOR ANOTHER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | SAW IN CLINIC MON AM;GOOD DISCUSSION ON PAIN MEDS SHORT ACTVS.LONG ACTING.FIRST HE WONT SEND PATS HOME ON AMED HE HASNOT TRIED IN HOSP;BUT THINKS LONG ACT PAIN MEDS MASK PAIN &THEY MAY TAKE LONGER THAN THEY NEED;THINKS OXY IS FOR CHRONINOT ACUTE;WHEN IT GETS ON FORMULARY APPROACH FOR ACUTE PAIN |
| PPLPMDL0080000001 | AKRON | OH | 44305 | 8/26/1997 | STILL NOT USING TO POTENTIAL, SCHEDULED ANOTHER LUNCH. DIDN'T NEED SAMPLES, GIRLS SAY THEY AREN'T MOVING. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/26/1997 | STILL NOT USING TO POTENTIAL, SCHEDULED ANOTHER LUNCH DON'T NEED SAMPLES, GIRLS SAY THEY AREN'T MOVING |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | MET IN BURN UNIT LAST WEEK ALREADY RX OXY FOR PAT WHO HAS RADITOR BURN ON HIS CHEST;PAT CAME BACK CAUS COULDNT FIND IT IN PHARM;GAVE DOC STCING LLIST & WILL CONTINUE TO USE;BROUGH UP DR. FRATIENE WANTING TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | MET IN BURN UNIT LAST WEEK ALREADY RX OXY FOR PAT WHO HASRADITOR BURN ON HIS CHEST;PAT CAME BACK CAUS COULDNT FIND ITIN PHARM;GAVE DOC STCING LLIST & WILL CONTINUE TO USE;BROUGHUP DR. FRATIENE WANTING TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/25/1997 | INSERVICE WITH 3NORTH, SUE STAHLIAT,SUE &LLISA;SISCLE CELLARE THE PATS THEY HAVE MOST TROUBLE CONTROLLING PAIN WITH.'WANT ME TO DO INSER WITH IM DR.CHRISTEE;SUE PUT IN FORM FORFORMU;GET THEM CONVER CHARTS FOR RES |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1997 | FORGOT PINK CARD LST WEEK HAD TO GO BACK FOR SIGNATURE. GAVE ME TIME FOR OXY THIS WEEK, HAS SEVERAL PATIENTS IN ITPRESCRIBED FROM DR. ALLEN AND BRESSI. HAS NOT WRITTEN ONHIS OWN. COMPARED TO VIC, WENT OVER BLOOD LEVELS AND ABUSE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/25/1997 | INSERVICE WITH 3NORTH, SUE STAHLIAT,SUE &LLISA;SISCLE CELLA RE THE PATS THEY HAVE MOST TROUBLE CONTROLLING PAIN WITH. 'WANT ME TO DO INSER WITH IM DR.CHRISTEE;SUE PUT IN FORM FORMU;GET THEM CONVER CHARTS FOR RES |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 8/26/1997 | JUST ON PHONE WITH UNA HOSP LIKES PINK HOSPICE BOOKS & GAVE HIM VIDEO VERY APPR FIND OUT WHO JAYS IS MOVING |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/25/1997 | DALE TALKED TO DR GROPPE AND FORM WILL BE SUBMITTED AT NEXTFORMURLY MTG IN SEPT2ND WEDSL;SAYS HE WAS AT MT SINAI & THERUSING MS SO MAYBE THEY'LL BE USING IT SELLHIM ON BEN OF OXY&MS |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 8/25/1997 | IF PRESENTED PROPERLY SHE COULD BE A FAIR CANDIDATE FORBOTH PRODUCTS |
| PPLPMDL0080000001 | AKRON | OH | 44310 | 8/25/1997 | HAS HEARD OF OXY FROM ALLEN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1997 | HAS HEARD OF OXY FROM ALLEN. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | HAS 2 PATS HE WILL TRY OXY ON ONE IS A BACK PAIN & ANOTHER IS AIDS PAT WHO WAS IN CAR ACCIDENT  FIND OUT RESULTS & ANY OTHER PATS HE WILL TRY IT ON |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | HAS 2 PATS HE WILL TRY OXY ON ONE IS A BACK PAIN & ANOTHERIS AIDS PAT WHO WAS IN CAR ACCIDENT  FIND OUT RESULTS & ANYOTHER PATS HE WILL TRY IT ON |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/25/1997 | WILL CONVERT 3 PATS TO UNIP;STAND UP CALL LISTENED NOT MUCHFEEDBACK;GET MARY TO HELP IDENTIFY 3 PATS;PRESENTED OXY HASUSED IN NURSING HOME PATS;HAS OA PATS BUT DONT THINK HE'LLUSE IN THOSE NEED TO KEEP TALKING PATS DID NOT COMMIT TO ANY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/25/1997 | HAD ONE PAT WHO COULDNT TOLERATE OXY20MG;ASKED HIM TO SWITCH TO 10 MG;SAID PAT DIDNT WANT;STARTS WITH DAR THEN ULTRAM THE OCY;SHOW OA STUDY & KEEP PROMTING AS 1ST OPI |
| PPLPMDL0080000001 | AKRON | OH | 44307 | 8/26/1997 | STILL NOT USING TO POTENTIAL. SCHEDULED ANOTHER LUNCH. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/25/1997 | HAS USED OXY ON A COUPLE KIDNEY STONE PATS ASKED ABOUT COST CONCERNED THAT PATS MIGHT NOT NEED FOR ENTIRE 12 HRS;BUT AS HE HEARD HIMSELF TALKING HE DROPPED THAT CONCERN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/25/1997 | HAS USED OXY ON A COUPLE KIDNEY STONE PATS ASKED ABOUT COSTCONCERNED THAT PATS MIGHT NOT NEED FOR ENTIRE 12 HRS;BUT ASHE HEARD HIMSELF TALKING HE DROPPED THAT CONCERN |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/26/1997 | VERY TOUGHTO PERSUADE, COMFORT LEVEL ON OPIODS VERY LOW.WENT THROUGH PI, NEXT CALL TRY TO FOCUS ON A PATIENT. DOESNUNDERTAND HOW SCHEDULING WORKS. UNI CONCERNED ABOUT PT.NOT SLEEPING. USE MARTIN NEXT CALL AND SLEEP PROOF SOURCE. |
| PPLPMDL0080000001 | WARRENSVILLE | OH | 44122 | 8/26/1997 | THANKED AND TALKED ABOUT DOING A PROGRAM |
| PPLPMDL0080000001 | AKRON | OH | 44303 | 8/26/1997 | SAYS HE HARDLY USES NARCS, NEXT CALL GET HIM TO TALK ABOUT A PATIENT HE CURRENTLY HAS ON DILAUDID. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/26/1997 | SAYS HE HARDLY USES NARCS, NEXT CALL GET HIM TO TALK ABOUT A PATIENT HE CURRENTLY HAS ON DILAUDID. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/26/1997 | LUNCH WITH RESIDENTS AT FAIRVIEW;UNDER DR. JORGENSEN;USUALLY REFER NON MAL PATS TO PAIN MGMT;BUT OCCASIONALLY USE VICADIN ASKED ABOUT SICKLE CELL PATS |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/26/1997 | HAVE TO MAKE KATHY REGATDING REBATE. HE DOES NOT USE JUST FOR MSC PAT. HE IS WELL VERSED ON PAIN MGMT AND WOULD BE A GREAT CANDIDATE TO GET TO A PROGRM.NEED TO GET SPECIFIC.USES ALOT OF DARV |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/26/1997 | MET WITH KATHY REGATDING REBATE. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44126 | 8/26/1997 | HAD PAT IN OFF IN PAIN MAY USE OXY ON BUT DIDNT KNOW HER PRO ASKE IF 10MG WOULD BE ENOUGH FOR PATS WHO NEED AN OPIO;KEEP REINF OXY AS FIRST OPIO |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 8/26/1997 | HAD PAT IN OFF IN PAIN MAY USE OXY ON BUT DIDNT KNOW HER PROASKE IF 10MG WOULD BE ENOUGH FOR PATS WHO NEED AN OPIO KEEPREINF OXY AS FIRST OPIO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/26/1997 | DR NOW HAS HIS PATS SIGN A CONTRACT HE'S BECOMING MORE COMF WITH SXH2 KEEP TALKING LESS POT FOR ABUSE & FIR OPI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/26/1997 | DR NOW HAS HIS PATS SIGN A CONTRACT HE'S BECOMING MORE COMFWITH SXH2 KEEP TALKING LESS POT FOR ABUSE & FIR OPI |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/27/1997 | OXY 10 & 20;DR OBRIEN ONLY DR HE CAN THINK OF ,CECH I RXING FOR UNIPHYL |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/27/1997 | IN SERVICE WITH 4 NRSES;ONE HAD PAT ON 80MG QB;DIDNT WORK AS IF THAT WAS A PAT THAT COULN NOT BE CONTROLLED SAID YES;SEE LOTS OF PATS ON PER & THEN WAIT TO SWITCH;KEEP TALK ABOUT CONTROLLING BLOOD LEVELS BEFOR THEY GET OUT OF CONTROL INSTE OF SHORT ACTING ;MASSOUH,CUNINGHAM PATS.FOLLOW UP WITH VIDEO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/27/1997 | COMMITTED TO SWITHC ;FIND OUT WHAT HIS STEP APPRO TO COPD IS QUICK HIT ON OXY SAYS FOR LUNG CA;NO NON MAL PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/26/1997 | LUNCH WITH RESIDENTS AT FAIRVIEW;UNDER DR. JORGENSEN;USUALLYREFER NON MAL PATS TO PAIN MGMT;BUT OCCASIONALLY USE VICADINASKED ABOUT SICKLE CELL PATS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/27/1997 | NO XOY NO RX'S FOR IT ;STOCK UNIP;JERRY NOT IN HE'S PHAR BUY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/1997 | MET WITH KATHY REGATDING REBATE. |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/26/1997 | FOUND THAT ALOT OF HIS PAIN IS PROSTATE.AND MOST CARE IS DONE BY UROLOGIST.NEED TO GET UADREY THE INFO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/26/1997 | FOUND THAT ALOT OF HIS PAIN IS PROSTATE.AND MOST CARE ISDONE BY UROLOGIST.NEED TO GET UADREY THE INFO |
| PPLPMDL0080000001 | PARMA | OH | 44129 | 8/26/1997 | NEED TO BE CONSISTENT AND HE WILL USE.TALKED DEL AND WHRE TO USE.NEED TO FOLLOW UP WITH BOTH AND LUNG FUNCTION |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/26/1997 | NEED TO BE CONSISTENT AND HE WILL USE.TALKED DEL AND WHRETO USE.NEED TO FOLLOW UP WITH BOTH AND LUNG FUNCTION |
| PPLPMDL0080000001 | FAIRVIEW PARK | OH | 44126 | 8/26/1997 | HAS A FEMALE PAT ON 80MG WHO HAS HAD 3 BYPASSES LOTS OF LEG PAIN;PATS COMING IN SEPT 16;WOULD CALL IF PAIN NOT CONTROLLE STARTS WITH DAR AFTER SURG LET HIM KNOW OYX REPLACES THAT; ALSO LET HIM KNOW IT REPLACES TY3,PER,VIC |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/26/1997 | HAS A FEMALE PAT ON 80MG WHO HAS HAD 3 BYPASSES LOTS OF LEGPAIN;PATS COMING IN SEPT 16;WOULD CALL IF PAIN NOT CONTROLLESTARTS WITH DAR AFTER SURG LET HIM KNOW OYX REPLACES THAT;ALSO LET HIM KNOW IT REPLACES TY3,PER,VIC |
| PPLPMDL0080000001 | NORTH OLMSTED | OH | 44070 | 8/26/1997 | IN OFF. WITH PANUTO & TOLD HIM ABOUT OXY SAYS HE HAS CA PAT WHO'S TAKING TOO MUCH PERCOCET WILL CHANGE TO OXY FOLLOW UP WITH THAT PAT & SEE IF HE HAS ANY MORE |
| PPLPMDL0080000001 | AKRON | OH | 44304 | 8/27/1997 | UNI 600 CONVERSION |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/26/1997 | IN OFF. WITH PANUTO & TOLD HIM ABOUT OXY SAYS HE HAS CA PATWHO'S TAKING TOO MUCH PERCOCET WILL CHANGE TO OXY;FOLLOW UPWITH THAT PAT & SEE IF HE HAS ANY MORE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/26/1997 | HAS ONLY USED OYX FOR MAL PAIN;SAYS HE'LL TRY ON HIM MOT-IN LAW ON OXY 10M QD BACK PAIN WHEN SHE BENDS OVER;MENTIONED CONTRACT HE HAS PAT SIGN;KEEP SHOWING BENE OF OXY & SEE IF US USED IN NONMAL PAT |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/27/1997 | STILL NO OXY;SEE GARY NOT IN ON WEDS |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/27/1997 | STILL NO OXY SAYS ONE PATS WITH CA MAY BE A CANDIDATE BUT WOULDNT GIVE ANYMORE INFO CAN GET FROM WAREHOUSE IN 24HRS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/26/1997 | HAS ONLY USED OYX FOR MAL PAIN;SAYS HE'LL TRY ON HIM MOT-INLAW ON OXY 10M QD BACK PAIN WHEN SHE BENDS OVER;MENTIONEDCONTRACT HE HAS PAT SIGN;KEEP SHOWING BENE OF OXY & SEE IF EUSED IN NONMAL PAT |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/26/1997 | HAS USEDIN CA PATS DID WELL;HAS AN OA PAT HE'S GOING TO TRY IT ON QD;FIND OUT IF HE'S HAD ANY NON MAL PATS ON OXY |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/27/1997 | WILL SWITCH PATS TO UNIP;USES IT NOW WITH UNIDUR NOT AVIAL HAS PATS MS,& TY3 ASKED ABOUT COST OF OXY VS T3;GOT OVER DEL SYS OF OXY;IDENTIFY PATS TO SWITHC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/26/1997 | HAS USEDIN CA PATS DID WELL;HAS AN OA PAT HE'S GOING TO TRYITON QD;FIND OUT IF HE'S HAD ANY NON MAL PATS ON OXY |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/26/1997 | IN CHARGE OF GERIATRICS RECENTLY HEARD TALK PROMOTING OPIODS OR OA PATS HE MAY TRY IT WANTED TO SEE POSITION STATEMENT FROM STATE OF OHIO;& MAY BE ABLE TO DO SPEAKER PROGRAM ,FOR PAIN MGMT IN ELDERLY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/26/1997 | IN CHARGE OF GERIATRICS RECENTLY HEARD TALK PROMOTING OPIODSOR OA PATS HE MAY TRY IT WANTED TO SEE POSITION STATEMENTFROM STATE OF OHIO;& MAY BE ABLE TO DO SPEAKER PROGRAM ,FORPAIN MGMT IN ELDERLY |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 8/27/1997 | MET WITH JOHN NILES. MSC 3O MG. IS ON FORMULARY. THE OUT PATIENT PHARMACY ORDERED OXY 20'S, NOT THROUGH PREMIER. DON'T KNOW WHAT DR. ORDERED IT. |
| PPLPMDL0080000001 | AKRON | OH | 44309 | 8/27/1997 | GRAND ROUNDS WITH STILLMAN. |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/28/1997 | VERY HARD TO GET COMMITTMENT;TOLD HIM TO THINK OF UNI SWITH AS A CLINICAL TRIAL;WORK WITH MARY TO GET PATS TO SWITHC;SHE SAW BENEFIT OF UNI DOSED IN PM;QUICK HIT ON OXY VS MS FIND OUT WHERE HE MGT USE;SAID UNIDUR IS BACK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/27/1997 | COMMITTED TO SWITHC ;FIND OUT WHAT HIS STEP APPRO TO COPD ISQUICK HIT ON OXY SAYS FOR LUNG CA;NO NON MAL PAIN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/27/1997 | TALKED WOITH AT GRAND ROUNDS, HASN'T USED OXY LATELY BUT LOOKING FORWARD TO STILLMAN LECTURE. SAID HE HAS USEED OXY FOR MALIG PAIN ONLY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/27/1997 | TALKED WOITH AT GRAND ROUNSS, HASN'T USED OXY LATELYBUT LOOKING FORWARD TO STILLMAN LECTURE. SAID HE HAS USEEDOXY FOR MALIG PAIN ONLY. |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/28/1997 | SAW THE HALL.COULD NOT GET INTERESTED IN CONVERSION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/1997 | SAW IN THE HALL.COULD NOT GET INTERESTED IN CONVERSION |
| PPLPMDL0080000001 | LAKEWOOD | OH | 44107 | 8/28/1997 | HE USES UNI NEED TO GET HIM TO THINK OF PAT TO SWITHC TO UN FROM UNID;INSTEAD OF ADDING AGENT SWITHC |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/1997 | HE USES UNI NEED TO GET HIM TO THINK OF PAT TO SWITHC TO UNFROM UNID;INSTEAD OF ADDING AGENT SWITHC |
| PPLPMDL0080000001 | MIDDLEBURG HTS | OH | 44130 | 8/28/1997 | DIANE WILL CALL WHEN STOCK BOTTLES COME IN & HELP IDENTIFY PATS TO CONVERT;BRING CHOCOLATE FOR DIANE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/28/1997 | SUB PHAM FROM WESTLAKE SAYS SMIRNOFF PATS ON OYX; |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/28/1997 | STOCKS OYX 10,&20;ONE PAT FROM DR B.LONG ON 10MG |
| PPLPMDL0080000001 | AKRON | OH | 44308 | 8/28/1997 | IM RESID PROGRAM |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/27/1997 | HAS A FEW PATS ON OXY  RELUCTANT TO SWITCH PERC PATS BUT DOE LIKE LONG ACTING JUST RX FOR PATS IN WILLOWICK |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/1997 | IN SERVICE WITH 4 NRSES;ONE HAD PAT ON 80MG QB;DIDNT WORK ASIF THAT WAS A PAT THAT COULN NOT BE CONTROLLED SAID YES;SEELOTS OF PATS ON PER & THEN WAIT TO SWITCH;KEEP TALK ABOUTCONTROLLING BLOOD LEVELS BEFOR THEY GET OUT OF CONTROL INSTEOF SHORT ACTING  MASSOUH,CUNINGHAM PATS.FOLLOW UP WITH VIDEO |
| PPLPMDL0080000001 | CLEVELAND | OH | 44128 | 8/28/1997 | WANTED TO KNOW IF UNI WAS A CAP HE WNATS TO SPLIT IT;WILL US INSTEADOF SLO ;WILL USE OXY FOR BACK PAIN INSTEAD OF VIC;ASK WHAT TO TELL PATS WHO DONT WANT TO SWITCH;SAY STRONGERMORE EFFE LASTLONGER |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/27/1997 | GRAND ROUNDS WITH STILLMAN. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/27/1997 | MET WITH JOHN NILES. MSC 3O MG. IS ON FORMULARY. THE OUTPATIENT PHARMACY ORDERED OXY 20'S, NOT THROUGH PREMIER.DON'T KNOW WHAT DR. ORDERED IT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/27/1997 | UNI 600 CONVERSION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44119 | 8/27/1997 | VERY INT;USES ULTRAM AND VIC AND PERC.SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/27/1997 | VERY INT;USES ULTRAM AND VIC AND PERC.SD WD TRY |
| PPLPMDL0080000001 | AKRON | OH | 44333 | 8/27/1997 | TALKED AT GRAND ROUNDS, REMINDED OF THE 80 MG. OXY, FOLLOWED UP HER SICKLER SHE TALKED AABOUT LAST CALL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/27/1997 | TALKED AT GRAND ROUNDS, REMINDED OF THE 80 MG. OXY, FOLLOWED UP HER SICKLER SHE TALKED AABOUT LAST CALL. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/27/1997 | WILL SWITCH PATS TO UNIP;USES IT NOW WITH UNIDUR NOT AVIAL HAS PATS MS,& TY3 ASKED ABOUT COST OF OXY VS T3;GOTOVER DEL SYS OF OXY;IDENTIFY PATS TO SWITHC |
| PPLPMDL0080000001 | WESTLAKE | OH | 44145 | 8/27/1997 | USING OXY FOR POST SUR PATS 2WKS SUPPLY & COME BACK & GET A REFIL;ONE PATS DEVELOPED RASH FROM OXY BUT ALL OTHERS DOING WELL;NEXT LUNCH SEPT 24; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/1997 | USING OXY FOR POST SUR PATS 2WKS SUPPLY & COME BACK & GET AREFIL;ONE PATS DEVELOPED RASH FROM OXY BUT ALL OTHERS DOINGWELL;NEXT LUNCH SEPT 24; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/1997 | VERY HARD TO GET COMMITTMENT;TOLD HIM TO THINK OF UNI SWITHAS A CLINICAL TRIAL;WORK WITH MARY TO GET PATS TO SWITHC;SHESAW BENEFIT OF UNI DOSED IN PM;QUICK HIT ON OXY VS MS FINDOUT WHERE HE MGT USE;SAID UNIDUR IS BACK |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/28/1997 | WENT OVER DEL SYS AND HWY ITS DIFFERENT.COMMITTED TO USING NEED TO MAKE SURE THAT HE FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/1997 | WENT OVER DEL SYS AND HWY ITS DIFFERENT.COMMITTED TO USINGNEED TO MAKE SURE THAT HE FOLLOW UP |
| PPLPMDL0080000001 | LYNDHURST | OH | 44118 | 8/28/1997 | STILL WOULD RATHER DO THERAPY THAN RX MED'S |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | MAYFIELD HEIGHTS | OH | 44124 | 8/29/1997 | SET DISPLAY DATE.NEED TO GET MONEY TO MIKE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 8/28/1997 | STILL WOULD RATHER DO THERAPY THAN RX MED'S |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/28/1997 | SAW IN RESID PROGRAM AT PHYLLIS.TRYING TO MAKE THIS A MONTHLY OCCURENCE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/1997 | SAW IN RESID PROGRAM AT PHYLLIS.TRYING TO MAKE THIS A MONTHLY OCCURENCE |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/28/1997 | SAYS HE WONT USE SH2 FOR NONMAL PAIN;FRIENDS WITH SMIRNOFF USES DEMORAL,MS,PERCDAN;DIDNT SEEMTO SEE BENENFIT OF OXY;MAU USE ON CA PATS THINKS IT WOULD BE OKAY IF THEY HAVE INS COVR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/1997 | SAYS HE WONT USE SH2 FOR NONMAL PAIN;FRIENDS WITH SMIRNOFF USES DEMORAL,MS,PERCDAN;DIDNT SEEMTO SEE BENENFIT OF OXY;MAU USE ON CA PATS THINKS IT WOULD BE OKAY IF THEY HAVE INS COVR |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/28/1997 | TRYING TO GET TO BERGREN AND FOUND INFO FOR DOING A GRAND ROUNDS.NO DISPLAYS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/28/1997 | HAS NOT STRTED ANY BODY YET.CAN NOT GET HER OVER HTE EDGE. AGREES THAT IT IS A GOOD IDEA.NEED TO BE MORE SPECIFIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/1997 | HAS NOT STRTED ANY BODY YET.CAN NOT GET HER OVER HTE EDGE.AGREES THAT IT IS A GOOD IDEA.NEED TO BE MORE SPECIFIC |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/29/1997 | OXY 10 & 40 .ANT ON VACA LEFT NOTE TO PUT IN 40;STAN SAID HE'S MAKE SURE SHE GOT IT |
| | Cleveland | OH | 44102 | 8/28/1997 | WANTED TO KNOW IF UNI WAS A CAP HE WNATS TO SPLIT IT;WILL USINSTEADOF SLO ;WILL USE OXY FOR BACK PAIN INSTEAD OF VIC;ASKWHAT TO TELL PATS WHO DONT WANT TO SWITH;SAY STRONGEERMOREEFFE LASTLONGER |
| PPLPMDL0080000001 | CLEVELAND | OH | 44106 | 8/28/1997 | HE STARTED A PT ON THAT WAS TAKING JUST ACET BUT IT WAS ONLY ON 10MG.TALKED ABOUT TITRATION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/1997 | HE STARTED A PT ON THAT WAS TAKING JUST ACET BUT IT WAS ONLY ON 10MG.TALKED ABOUT TITRATION |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/29/1997 | JUST LISTENS KEPT AGREEING WITH ME & SAYING Q12;CONCERNED ABOUT COST;HAS PAT ON PER;KEEP ASKING HIM TO TRY ON A PAT SAYS HE'LL USE BUT I DOUBT ASK HIM WHAT HE LIKES ABOUT PER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/1997 | JUST LISTENS KEPT AGREEING WITH ME & SAYING Q12 CONCERNED ABOUT COST HAS PAT ON PER KEEP ASKING HIM TO TRY ON A PATSAYS HE'LL USE BUT I DOUBT ASK HIM WHAT HE LIKES ABOUT PER |
| PPLPMDL0080000001 | AKRON | OH | 44319 | 8/29/1997 | **KEEP ON SAFETY, TOLERANCE STUDY. LESS ABUSE POTENTIAL. NO PEAK AND TROUGHS FOR ADDICTION.** |
| PPLPMDL0080000001 | | | | | **KEEP ON SAFETY, TOLERANCE STUDY. LESS ABUSE POTENTIAL. NO PEAK AND TROUGHS FOR ADDICTION.** |
| PPLPMDL0080000001 | CLEVELAND | OH | 44111 | 8/29/1997 | PHARM SAID SHE LEARNED SOMETING TODAY AFTER I WENT OVER OXY PI.MOST OXY RX'S FROM PAU.PARTY CHAUDRY & CLE CLINIC |
| PPLPMDL0080000001 | GATES MILLS | OH | 44040 | 8/29/1997 | HASN'T USED YET.WENT OVER EERYTHING.WANTED TO GO JOGGINGSEEMED VERY UNINTERESTED BUT SAYS HAS HEARD LOTS ABOUT IT. JUST HASN'T REMEMBERED.WILL NOW. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/29/1997 | HASN'T USED YET.WENT OVER EERYTHING..WANTED TO GO JOGGINGSEEMED VERY UNINTERESTED BUT SAYS HAS HEARD LOTS ABOUT IT.JUST HASN'T REMEMBERED.WILL NOW. |
| PPLPMDL0080000001 | LYNDHURST | OH | 44124 | 8/29/1997 | SAW IN THE HALL.RAPPORT IS GETTING GOOD BECAUSE HE STOPPED TO TALK.APPRECIATES WHAT I HAVE BEEN DOING WITH CAROL.ADN GETTIGN THE PROPER DOSING. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/29/1997 | SAW IN THE HALL.RAPPORT IS GETTING GOOD BECAUSE HE STOPPEDTO TALK.APPRECIATES WHAT I HAVE BEEN DOING WITH CAROL.ADNGETTIGN THE PROPER DOSING. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/2/1997 | UNI JUST CAME IN MAIL;ASKED HER TO SWITCH PATS INSTEAD OFADDING ;KEEP WITH THAT MESSAGE & HOW UNI IS DIFF;BRING CHOC! |
| | CLEVELAND | OH | 44104 | 8/29/1997 | JERK!DIDNT WANT TO TALK ABOUT PROD SAYS HE'S ON P&T COMMIT TO CONCENED ABOUT COST TO PAT;IF IT GETS ON FORM AT METRO IT WOULD MAKE IT AFFORDABLE;DONT GIVE HIM SALES BROCH NEXT TIME CHALLENGE HIM & ASK HIM WHAT'S THE HIGHTEST TAB OF OXY SAYS HE DOESTN USE DURA ;SHORT ACTING PER FOR CA. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/29/1997 | JERK!DIDNT WANT TO TALK ABOUT PROD SAYS HE'S ON P&TCOMMITTECONCENED ABOUT COST TO PATS;TELL HIM IF IT GETS ON FORM ATMETRO IT WOULD MAKE IT AFFORDABLE;DONT GIVE HIM SALES BROCHNEXT TIME CHALLENGE HIM & ASK HIM WHAT'S THE HIGHEST TAB OFOXY;SAYS HE DOESTN USE DURA ;SHORT ACTING PER FOR CA. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/29/1997 | PROSPECTING.NOT SURE IF HE WAS TALKING THE TRUTH.DOESNOT LIKE TO USE MANY OPIO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/2/1997 | RIVINGTON |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/29/1997 | TALKED ABOUT LEVELS AND FUNCTION.GAVE HIM THE CONVERSIONKIT.HE SAID THAT HE HAS JUST ABOUT EVERDY ON UNI BUT WHENI ASKED IF HE STILL USES OTHER BID'S HE SAID WELL YES. |
| PPLPMDL0080000001 | BEACHWOOD | OH | 44122 | 8/29/1997 | PROSPECTING.NOT SURE IF HE WAS TALKING THE TRUTH.DOESNOT LIKE TO USE MANY OPIO |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/29/1997 | TRYIGN TO GET A LUNCH DATE AND FIND IF BLAIR WILL STILL BE HELPING OUT |
| PPLPMDL0080000001 | MAYFIELD HTS | OH | 44124 | 8/29/1997 | TRYIGN TO GET A LUNCH DATE AND FIND IF BLAIR WILL STILLBE HELPING OUT |
| PPLPMDL0080000001 | MUNROE FALLS | OH | 44262 | 8/29/1997 | DIDN'T GIVE ME MUCH TIME  TODAY BUT DID SAY THAT SHE HASN'T HAD A CHANCE TO USE OXY,THE RIGHT PT. HASN'T COME ALONG. NEXT CALL START OVER. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 8/29/1997 | DIDN'T GIVE ME MUCH TIME  TODAY BUT DID SAY THAT SHEHASN'T HAD A CHANCE TO USE OXY,THE RIGHT PT. HASN'T COMEALONG. NEXT CALL START OVER. |
| PPLPMDL0080000001 | CLELVELAND | OH | 44127 | 8/29/1997 | OLD & VERY SET IN HIS WAYS HAS OSEO PORIS PAT ON DURAG;USESMS BUT HARDLY HAS ANY CA PATS ON PAIN MEDS NOW WOULDNT TELL ME ;HAS  MON MAL PATS ON VICA WOULDNOT COMMIT TO USIN OXY; ALSO HAS DETOX PATS IN HOS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/29/1997 | OLD & VERY SET IN HIS WAYS HAS OSEO PORIS PAT ON DURAG;USESMS BUT HARDLY HAS ANY CA PATS ON PAIN MEDS NOW WOULDNT TELL ME ;HAS  MON MAL PATS ON VICA WOULDNOT COMMIT TO USIN OXY;ALSO HAS DETOX PATS IN HOS |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/29/1997 | SAYS HE'LL USE OXY JUST NEED TO KEEP REMINDING HIM LIKES SC3 BETTER DOESNT GIVE ANY INFO JUST VERY AIMABLE MAY TAKE LOTS OF CALLS BEFORE HE STARTS USING MUCH CONTINUE TO GO OVER BEN |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/29/1997 | SAYS HE'LL USE OXY JUST NEED TO KEEP REMINDING HIM LIKES SC3BETTER DOESNT GIVE ANY INFO JUST VERY AIMABLE MAY TAKE LOTSOF CALLS BEFORE HE STARTS USING MUCH CONTINUE TO GO OVER BEN |
| PPLPMDL0080000001 | CLEVELAND | OH | 44109 | 8/29/1997 | MAKE SURE HE DOESNT TRY KADIAN & WAS GOING TO SPEAK TO HIS NURS RE MS ALTERNATE ROUTES OF ADM; ASK WHAT HE THOUGHT OF THE DURAG GRAPH IN PDR;BRING MORE GREY BOOKS;HAS PATS ON2/40 MG OXY;FORGOT ABOUT 80MG;LIKES OXY BETTER THAN MORP |
| PPLPMDL0080000001 | CLEVELAND | OH | 44104 | 8/29/1997 | NOT AFRAID TO USE OP WHEN NOTHING ELES WORKS IN NON MAL PAI NO PATS NOW THAT SHE'LL USE ONXY ON;ASK HER IF SHE HAS ANY PATS ON VIC OR PER & TRY TO GET COMMM;WANTS UNI SAMPLE & USE IN IN PM |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/29/1997 | NOT AFRAID TO USE OP WHEN NOTHING ELES WORKS IN NON MAL PAINO PATS NOW THAT SHE'LL USE ONXY ON;ASK HER IF SHE HAS ANYPATS ON VIC OR PER & TRY TO GET COMMM;WANTS UNI SAMPLE & USEIN IN PM |
| PPLPMDL0080000001 | FAIRLAWN | OH | 44333 | 8/29/1997 | SAID HAS BEEN USING MORE OXY LATELY, CONFIRM ON FIRST RX BEFORE NEXT CALL. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/29/1997 | SAID HAS BEEN USING MORE OXY LATELY, CONFIRM ON FIRST RXBEFORE NEXT CALL. |
| PPLPMDL0080000001 | RICHMOND HTS. | OH | 44143 | 8/29/1997 | QUICK HELLO AND REMIND |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 8/29/1997 | QUICK HELLO AND REMIND |
| PPLPMDL0080000001 | CLEVELAND | OH | 44113 | 8/29/1997 | LUNCH WITH OFF.KEEP BUILDING RAPPORT.SAYS HE'S TRIED 4 PATS ON OXY.AGREES 10MG IS NOT ENOUGH PROBALBY START WITH 20;TOLD HIM TO JUST INCREASE DOSE;PATS HAVEN'T LIKED DISCUSSED EURPO & STRESS TYL TOLCK PT OUT SVIC ES MAX PILLS PER DAY&BRING DOCUMENTATION KIT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/1997 | LUNCH WITH OFF.KEEP BUILDING RAPPORT.SAYS HE'S TRIED 4 PATSON OXY.AGREES 10MG IS NOT ENOUGH PROBALBY START WITH 20;TOLDHIM TO JUST INCREASE DOSE;PATS HAVEN'T LIKED DISCUSSED EURPO& STRESS TYL TOLCK PT OUT SVIC ES MAX PILLS PER DAY&BRINGDOCUMENTATION KIT |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/2/1997 | DR USING OXY BUT FOR MORE SEVERE PAIN WHERE PATIENTS TAKING MAX OF VICODIN.  NEED TO HIT SAFETY AND TOLERANCE STUDY TO USE START WITH AND STAY WITH LACK OF PEAK ANDTROUGHS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/2/1997 | WILL USE IN CA PATS HAS ONE ON SUBLING MORP MAY SWITCH TOOXY;USES PER,TYL;SEE IF HE'S TRIED ON CA OR NON MAL PAI N |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/2/1997 | HAS CA PATS HE ALREADY HAS USED OXY ON;2 DIED;WILL USE OXYFOR ACUTE NONMAL PAIN;FEAR OF PATSBECOMING ADDICTED;WILL BE A PARADIME SHIFT FOR HIM TOBELIEVE PATS BECOME ADDICTED KEEP TO ACUTE NONMAL & CA PATS |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/2/1997 | DR USING OXYCODONE FOR POST OP . USING HYDROCODONE FORSEVERE DYMENSIA AND PELVIC PAIN. HIT SAFETY OF OXYCONTINWITH TOLERANCE STUDY. LESS TABLETS LACK OF PEAK AND TROUGH. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/2/1997 | OXY VS MS CONTIN FOR CANCER PAIN. CONC ON POST OF PAINNONMALIGNANT PAIN START WITH STAY WITH.  IMPROVED DELIVERYSYSTEM AND QUICKER ONSET OF ACTION, LESS OPIOID. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/2/1997 | DR USES FOR LOW BACK, WORKS AT EDWIN SHAW HOSPITAL.MENTIONED OXYCONTIN FOR CHRONIC NONMALIGNANT PAINAND MORE FOR CANCER PAIN.  SEES HIP SURGERY REHAB.HIT POST OP PAIN STUDY.  UNIPHYL QD DOSING , HIGHER STCIN AM AND IMPROVES PULMONARY FUNCTION. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/1997 | NOT TOO INTERESTED IN CONVERSION |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/2/1997 | NO OXYCONTINUOI 400MG. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/2/1997 | TALKED ABOUT PROSTATE AND HOW PAT COME IN IN GEN PERC ANDBECAUSE IT DOES NOT WORK HE WILL GO TO DURAGESIC.TALKEDABOUT DIFFERENCE IN COST AND EASE OF USE.HE TALKS ABOUTHOSPICE NOT LIKING OXY AND THAT IS WHERE THE DURA COMES FRO. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/2/1997 | QUICK HIT WITH SIGNATURE FOR SA.PLES OF UNI. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/2/1997 | QUICK HIT AT WINDOW, IMPROVED DELIVERY SYSTEM. USESDURAGESIC.  QUICK STABLE PAIN CONTROL.  HALF OPIOID ASKS CONTIN.  STEADY STATE AT 24HR.  START WITH STAY WITH. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/2/1997 | QUICK HIT DR, ALOT OF ELDERLY PATIENTS. HIT QUICK PAINCONTROL, NONMALIGNANT PAIN.UNIPHYL HIT 600MG, CME PAPER. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/2/1997 | QUICK HIT WITH OXY DOESNT HAVE ANY PATS ON IT NOW;SAYS HE'LLHAVE TO COME UP WITH SOME;SET UP LUNCH & GATHER INFO & PRESOXY & SENOCTO |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/3/1997 | NEED TO FIND WHEN HE WILL BE BACK FULL TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/3/1997 | HAS 2 CA PATS ON OXY & 1 CHR BACK PAIN 20MG;CA 10MG & 40MGTHROUGH LUTHERAN HOSPICE;DOESNT HAVE ANY PATS ON VIC OR PER;WANTS 800MG OF UNI;HAS 6BYR OLD COPD PATS THAT IS FAST METAASK HIM TO SWITHC HIM SLOBID PATS TO UNI |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/2/1997 | TALKED TO DR ABOUT PATIENT WITH LOW BACK PAIN, CONCERNEDABOUT WITH ABUSE. WAS TAKING EVERY 6HOURS.HAS STABILIZED ON 2 20MG TABLETS Q12. HIT 40MG TABSAND SAFETY. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/3/1997 | USING OXY FOR COMPRESSION FRACTURE. CHRONIC PAIN.I HIT EVEN POST OP PAIN. NOT JUST FOR CHRONIC PAIN.TOLERANCE STUDY ON OSTEO AND LOW BACK PAIN.UNIPHYL QD DOSING IMPROVES PULM FUNCTION IN AMWHEN RESPIRATORY SYSTEM IS AT ITS LOWEST. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/3/1997 | NEED OT GET MORE SPECIFIC AND BE BOLD.ASK WHY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/3/1997 | SPENT A LITTLE MORE TIME WITH THE SEN.HE DOES NOT APPEAR TOBE USING MUCH MORE KAD BUT KEEP AN LOOK OUT.TALKED ABOUTSPECIFIC PAT AND DOSING.DOES NOT HAVE TO LEAVE THE PRODUCT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/3/1997 | HALF OPIOID.MUCH CHEAPER THAN MS CONTIN.NEED TO CONFIRM ON SPECIFIC PAT AND DOSING. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/1997 | OXY EASY DOSE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/3/1997 | QUICK REMINDER CALL, PARTNER HAD A STROKE, AND PATIENT LOADJUST DOUBLED. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/3/1997 | SAYS HE USED ON  WORKERS COMP PATIENT SINCE OUR LUNCH.' DONTHAVE FIRST RX TO CONFIRM, RESTATED BENEFITS OVER VIC. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 9/3/1997 | DOESN'T FEEL COMFORTABLE USING ANLAEGICS FOR NON MALIGPAIN, WENT FOR CANCER PTS. TODAY. CURRENTLY USES DURAGESICDISCUSSED EASIER TITRATION. SEEMS TO BE HABIT ORIENTED.COMMITTED, AGAIN, TO TRYING. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | VIEWS FOR CANCER PAIN, CHRONIC PAIN VS ACUTE PAIN.USE POST OF STUDY. START WITH . NO PEAK AND TROUGHSMOOTH STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/5/1997 | SAMPLES |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | HIT OXYCONTIN, NONMALIGNANT PAIN. QUICK SMOOTH PAIN CONTROLAGAINST COMBO MEDS. LESS TABLETS, HIT POST OF PAINSTUDY FOR ACUTE START WITH PAIN.  VIEW FOR CANCER. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/1997 | VERY HARD HABIT BREAKER. REINFORCED INFRO FROM LAST CALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/4/1997 | DID NOT GET HIS ATTENTION LONG.HE WAS GOING ON A RUN.DID NOT CONNECT BUT STARTING TO GET SOME RECOG |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | HIT OXY QUICK STABLE PAIN CONTROL. USE POST OP STUDY TOHIT ACUTE PAIN. HAVE PLACED FOR MALIGNANT PAIN.  USINGLATER TO TREAT PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 9/5/1997 | TRYING TO PUT TOGERTHER ANTOHER PROGRMA FOR THE DEPT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/5/1997 | FOLLOWING UP ON CONVERSION PROGRAM. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/4/1997 | STILL USING A FAIR SHARE OF DIL |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/4/1997 | TARGET VICODIN AND SOME DURAGESIC USE FOR BONE PAIN.START EARLIER WITH OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | DR POTTSCHMIDT WRITING.OXY 10MG,20MG,40MGUNI400MG,600MG |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/4/1997 | QUICK FOLLOW UP. MENTIONED OXYCONTIN AND SHE SAID SHE HASTO CHECK HER SCHEDULE TO SET UP APPT. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/4/1997 | CANCER CENTER |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/4/1997 | USED RIVINGTON TO TRY TO GET HIM TO ADD ON MORE OFTEN.NOTVERY RECEPTIVE TO SWITHING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | NEED TO PRESS ON COST, VS VICODIN AND PERCOCET.ADVANTAGES OVER MSCONTIN. QUICKER ONSET OF ACTIONHALF AMT PER ABSORPTION. NEED TO BREAK HABIT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/1997 | FOLLOWING UP WITH CONVERSION PROGRAM. SAMPLES NOT HERE YETBUT RECOMMITTED TO USING. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | DR USING FOR CANCER PAIN. SHOW ADVANTAGES STUDIES FORCANCER PAIN.  USE START EARLIER POST OP STUDY.HIT 80MG.  INTERESTED IN TREATING PAIN. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/4/1997 | GETTING BETTER AT DOSING AND GETTING BETTER RESULTS |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/8/1997 | CHECKING SAMPLES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | PLACED FOR MALIGNANT PAIN. HIT QUICK STABLE PAIN CONTROLNONMALIGNANT PAIN, TOLERANCE STUDY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/1997 | USING TYLOX EVRY 3HRS FOR ARTHRITIS,MYALGIAS. OLDER PATIENTSGOING TO PUT PATIENT ON 20MG Q12. FOLLOW UP.  NONMALIGNANTPAIN, TOLERANCE STUDY.  POST OP STUDY.  UNI NOCTURNALASTHMA. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | SENSITIVE TO PATS PAIN WILL USE OXY IN PLACE OF VIC;SEE IFHE'S USED & KEEP REMINDING HIM |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/5/1997 | BAD MOOD/SAYS HAS 3-4 PTS ON IT AND USING QD AGAIN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/5/1997 | CHECKING SAMPLES, TALKED BRIEFLY AT WINDOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | HAS 4-5 HIV PATS ON PAIN MEDS;2 MS CON;1 DURA,2VIC;SAYS HEWILL TRY IT ON THE VIC PATS WHO HE'S CONCERNED ABOUT THESEVIC PATS ABUSING IT WILL PUT THESE PATS ON VICADIN;SEE IF HESHOWS UP ON 1ST RX 1 APPT EVRY 6MTHS THIS OFF SETS UP GRADROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | PRESENTED OXY LISTENED INTERESTED BUT NO INFO FROM HIM;FOLLOUP SEE IF HE'S TRIED & POSITION IT EARLY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | SENSITIVE TO PATIENT INITIATE THERAPY;PATS COME ON VIC,PERDID NOT THINK ABOUTS USING OXY IN PLACE OF THESE;GOT HIM THINKING ABOUT SWITCHING WHEN PATS CANT SLEEP AT NIGHT;GET HIMTHINKING ABOUT CHANGING PAIN MEDS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/5/1997 | WILL NOT CHANGE ANY UNI HABITS.STILL HAS TO USE BUT WILLNMOT GIVE ANY REAL RESON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/1997 | OXY THE STAMP I HAD MADE FOR HIM. TRIED TO GET HIM TOUSE THE 20MG. STAMP BUT STILL MORE COMFORTABLE AT 10"S.SCHEDULED LUNCH TOGET MORE TIME TO PUSH HIGHER STRENGTHS. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/5/1997 | QUICK HELLO/REMIND IN HALL.NO ONE ON OXY RIGHT NOW BUT WILLUSE WHEN NEEDS.MADE APPT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | MET AT TUMOR BD VERY INTER IN OXY THEY USE LOTS OF VICADIN SET UP LUNCH WITH RESIDENTS TRY TO GET IT AS PROTOCAL AFTERPCA PUMP |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/5/1997 | SPONSORED LUNCH FOR TUMOR BD 50 PEOPLE CHAUDRY,CUNNINGHAM,REMINE MET WITH CHIEF RESIDENT OF GS & VERY INTER IN OXY SETUP LUNCH FOR OCT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/1997 | TRYING TO SEE IF WE CAN DO ANYTHING IN COMBINING FACILITIES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/1997 | SAW HER AT H & N.SHE IS GETTING SOMEWHAT MORE FAMILIAR BUTIS QUICK TO SWITHC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/1997 | STILL NOT SEPARATING FROM IR.TRYING TO GET INVOLVED IN APROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/1997 | FOLLOW UP FROM LUNCH TO SEE IF HE'S TRIED ON ANY PATS;NOTYET BUT HE'S THINKING OF FOR HIS OA PATS WHO WILL BE COMINGIN SOON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/1997 | BEEN USING MORE THEOP OVERALL, INCLUDING UNI. SAID IT DOESHAVE A PLACE IN HIS PRAACTICE. OXY STILL GOING WELL, USESMOSTLY 10'S BUT LET PATIENTS TAKE 1 OR 2 Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/8/1997 | NEED TO WORK ON GETTING MORE SPECIFIC AND BETTER RAPPORT |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/8/1997 | DR USING, REINFORCED SAFETY OF DELIVERY SYSTEM WITH LOWABUSE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/8/1997 | HAS TWO PATIENTS ON THE 80 MG. OXY. JUST STARTED A INTERSTITIAL PATIENT, SAYS THIS DISEASE IS VERY PAINFUL. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/8/1997 | TRYING TO GET HIS CLEV REHAB AND OFFICE IN TUME |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/8/1997 | TALKED ABOUT VALU OF UNI AND WHY SHE SHOULD BE USING IT.UNAWARE OF ANTI INFLAMM AND NEW LEVEL GUIDELINES.NEED TOSHOW NEW LIT ANTI INFLAM AND NEW LEVEL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/1997 | WROTE CHECK FOR 2ND QUARTER REBATE PROGRAM. LEFT SENAKOTFOR RN'S UPSTAIRS. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/8/1997 | SET UP LUNCH ON SURGERY FLOOR WITH RN'S. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/8/1997 | IF USING MS CONTIN FOR CANCER PATIENT, YET THE ACUTEPATIENT DOESN'T GET THE SAME SAFE CARE AS THE CANCER PATIENTWHY DIDN'T HE USE VICODIN FOR THEM. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/8/1997 | STILL THINKS OF OXY AS 3RD STEP & GA PAIN;LET UP LUNCH TOGET MORE TIME WITH HIM;USING DURACT & TY3;THINKS OXY IS ADDI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/8/1997 | HAS HALF DOZEN PATS ON OXY;PUT SICLKE CELL ON 40MG SAYS HE'SGOING TO TITRATE UP;JUST ORDERED OXY FOR A BACK PAIN PAT 10MWANTS PAT INFO;  NEED TO HAVE HIM GET HIS PATS CHARTS & GOOVER PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1997 | SAW IN BREASTCLINIC & ASKED IF HE'S USED OXY SAID NO CHANCETOLD HIM HE COULD USE IT WHERE HE'S USING TY3 WITH PAT TOOBUSY NEED TO GO OVER PRODUCT AGAIN |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/8/1997 | NEEDS BETTER UNDERSTANDING OF PAIN MEDS THOUGHT OXY WAS CODEVERY REZ JUST NEEDS TO GET IN HABIT FIND OUT HIS STEP APPROOF PAIN MGNT AT LUNCH & GET SPECIFIC PATS |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/1997 | GREAT LUNCH, USING ALOT OF OXY FOR MALIG AND NONMALIG PAIN.TOMP USING 20'S AND 10'S ONLY. DISCUSSED AVG DOSES. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/1997 | HAS 2 PATS ON OXY;20MG CA PATS;HAS 7 PATS IN HOSP NOW ASKEDMTO SEND THEM HOME WITH OXY;SAYS HE'LL TRY ON NONMAL PAIN;SEE IF HE PUT ANY OF THOSE PATS ON ONCE AND CAN KADIANUSES DAR SHORT TERM SHOWED HIM LEVY ARTICLE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/1997 | SURPRISED ABOUT UNI.NEEDS SOME OF THE COMPARITIVE STUDIESVS THEO DUR.HAS USED OXY AND NOW SHOULD BE ABLE TO KEEPIT SIMPLE AND KNOW WHERE TO USE.HAS NO PROBLEM TREATINGCHRONIC PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/1997 | TRIED TO OREDER FROM PHARM THEY SAID NO;SAYS HE'LL TALKTO AVERBROOK TO GET HIM TO BRING IT UP AT P&T MEETING;WANTSTO USE IN HOSP BEFORE HE USES IT FOR OUTPATS;WILL WRITE LETTTO PHARM BUT PROBALY WONT HELP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/9/1997 | HE IS THE ONE IN THE GROUP TO USE PERC QUITE REGULARLY.HE COULD USE A LITTLE PAIN MGMT HELP BUT IS OPEN TO NEWIDEAS.NEED TO GET A LITTLE MORE TIME AND REALLY GETSPECIFIC HE CAN SEE WHERE AND WHEN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1997 | COUGHT INT HE HALL.GAVE HIM A NEW CONVERSION AND IR MATERIAL |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/9/1997 | GREAT LUNCH, SAYS OXY IF HIS FIRST CHOICE FOR ANALGESIANOW FOR ANY PAIN SYMDROME. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/1997 | HAS WORKMEN'S COMP PRACTICE;USES VIC FOR BEDTIME;WILL USE OXINSTEAD BECAUSE OF LESS UPHORIA;SAYS HE'LL PROBALBY USE ONCEADAY;BRING GREY BOOKS IN FOR PATS INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/1997 | HAS NOT USED HIGHER THAN 20MG KEEPS TELLING ME DR CRUM HAS;NEED TO FIND OUT HIS STEP APPROACH TO PAIN;HE'S VERY HARD TOGET INFOR OUT OF PROBABLY DOESNT WANY TO MAKE ANY WAVES; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1997 | HE IS HELPING SCREEN PAT FOR OPIOID USE IN THE PAIN CLINICPRIMARILY WITH CHELIMSKY.GREAT TALK.HE LIKES OXY AND SAIDTHAT IT HAS ABOUT A 5 DOLLAR STREET CHOICE.TRYING TO WORK WITHHIM IN GETTING A PAIN PROGRAM INITIATED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/1997 | SAW IN CLINIC PRESENTED OXY SEEMED ANNOYED THAT I SPOKE TOHIM LISTENED NO COMMITMENT I JUST PRESENTED WOULDNT ANSWER ?SWILL NOT BE SEEING MANY PATS SOON |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/9/1997 | STILL GETTING COMFORTABLE USING OXY, NICHING IT FOR MALIGPAIN MOSTLY. SAYS HE LIKES TO REFER CHRONIC PAIN TO CLINICS. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/9/1997 | QUICK WINDOW AS USUAL.  IS NOT TRIED OXY. TRIED TO COMPARDR. UHAALS USE TO HIS TO GET HIM TO TALK TO HIS PARTNER. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/11/1997 | SAMPLES AND ATTEMPT AT DISTINGUISHIG BETWEEN UNI AND UNIDUR |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 9/9/1997 | FOLLOWING UP SINCE OXY INTRO. SAYS SHE HAS USED OXY ONCEOR TWICE AND IS PLEASED WITH IT. USED 10'S FOR LOW BACKDISCUSSED TITRATION. |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 9/11/1997 | HARD TO GET ANY COMMITMENTS |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/9/1997 | GREAT LUNCH, JUST PUT A LOW BACK PATIENT ON OXY 20 MG Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1997 | HE SAIS THAT HE USES UNI WHEN HE USES THEOPH BUT PAT AREYOUNGER AND I AM TRYING TO GET HIM TO ADD ON MORE FREQUENTLYTRIED THE CONVERSIONS SO HE CAN DIRECTLY SEE THE BENEFIT |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/1997 | CHIEF ORS RESID SAYS HE'LL USE OXY MORE AT LH BECAUSE IT;SNOT ON FORMULARY;SAW ADVANTAGE WILL BE GONE IN NOV |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/1997 | UNI SAMPLES ARE MOVING A LITTLE, HE SAID HETHINKS OF IT MORE OFTEN NOW, HAS A COUPLE PATIENTS ON OXYDOING VERY WELL. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/10/1997 | SHE HAD SOME MAJOR MISUNDERSTANDING ABOUT COST.STRAITENEDTHAT OUT AND HOPEFULLY SHE WILL SHOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/10/1997 | THINKS WE ARE COMPETING AGAINST OUR MS CON SHOWED HIM STEPLADDER & HOW WE CAME OUT WITH OXY TO FILL THE GAP IN STEP2;REMINDED HIM LESS FOR ABUSE & SEEKERS DON'T LIKE IT;SETUP APPT OCT 22 2PM |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/10/1997 | NEVER REMEMBERS OXY JUST KEEP REPEATING TO GET HIM TO USE;MORE LIKELY TO  USE INSTEAD OF PERC NOT TY3;SET IN HABITS |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/10/1997 | HAS REALLY SLACKED OFF USING/NOT SEEING THE PTS/NONE REALLYIN PAIN RIGHT NOW/SAMPLES |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/10/1997 | STILL DOESN'T UNDERSTAND THE OXY THING. HAS SEVERALMISCONCEPTION S SCHEDULED LUNCH TO GET MORE TIME WITH HIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1997 | FELLOW;BIGGEST PROBL WITH OXY IS IT'S NOT ON FORMULARY &LOTSOF THEIR PATS ARE RATED;SEE IF HE'S USED ON OUTPAT NOT RATED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1997 | LUNCH WITH DR.SEE'S OXY AS ACUTE MED RARLEY KEEPS PATS ONNARC LONG TERM; ALTHOUGH HE HAS THE PATS WHO LOST LYMBS HEUSES ULTRAM BUT HE DOES THINK THAT IS ADDICTING;SEE IF HE'SUSED EVENTUALLY TRY TO GET HIM TO USE IT CHRONICALLY |

| Code | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/10/1997 | QUICK HIT AT WINDOW ON OXY;PAM SAYS HE HAD ONE PAT STARTEDON 10MG THEN 20MG THEN DIED;JUST HAD BABY,BOUGHT HOUSE,GOTMARRIED;HE NEEDS TO UNDERSTAND BENEFIT OF STARTING EARLY &NEVER SWITCHING |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/10/1997 | HOSPICE DIRECTOR IN PARMA USES PER CAUSE OF COST;HAS SOMECHRON BACK PAIN HE MAY USE IT IN;SAYS THEY DO A GOOD JOB OFPAIN CONTROL CAUSE I ASKED ABOUT QLTY OF LIFE |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/11/1997 | NEEDS A DINNER INVITE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/12/1997 | AT WINDOW MENTIONED PRODUCT SET UP APPT FOR OCT 6 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/11/1997 | LIKE TALKING TO A BRICK WALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/11/1997 | TRIED ON PAT 40MG BUT COULDNT GET AT PHAR SWITHCHED PATS;HASPAT IN HOP NOW THAT WILL SEND HOME WITH OXY;SAYS DR STULBERGHAD PAT ON ODXY BUT DIDNT KNOW IF HE PUT HIM ON IT OR PATWASALREADY ON IT |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 9/11/1997 | SAW HER ON 9100. EXPLAINED WHAT SUZANNES INSERVICE WAS ALLABOUT. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/11/1997 | STARTING TO GET BUSIER.HE SHOULD BE SEEING MORE RESP PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/11/1997 | HE COVERS ABOUT 200 NURSING BEDS.HE HAS NO PROBLEM USINGOPIODS FOR ELDERLY AND END STAGE BUT IS VERY HES TO USEFOR YOUNGER AND CHRONIC.TALKED VS DURAGESIC AND FIXEDCOMBO'S.STILL NEED TO HIT ABUSE AND USE IN CHRONIC.ALSONEED TOFIND UNI POTENTIAL IN HIS NURSING HOME ENVIRONMENT |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/11/1997 | STILL DOESN'T SEE MUCH DIFF BETW OXY AND MSC-SAYS BENADRYL- A LITTLE-SAYS SEVERAL PTS HAVE COMPLAINED OF THE COST--HE CKD W/HYTREE AND THEY SD IT'S MORE EXPENSIVE THAN MSC-DISC DIFF AND THAT IT SHOULD BE LESS-CK PHCY FOR HIM ANDGET BACK TO HIM.SAYS NOT SURE IF REALLY SEEING LESS SE. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/17/1997 | LUNCH WITH ORTHOPAIDIC CLINIC;USED OXY ON OUT PAT 40MG BUTPAT COULNT GET;WILL USE ON BACK PAT IN HOS;NEED TO GET IN HABUT COST IS CONCERN FOR LOTS OF THEIR PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/17/1997 | ATTENDED TUMOR BD DID NOT GET TO SPEAK TO DR COFFMAN TODAYBUT OTHER REPS SAID USUALLY CAN CATCH HIM DR RIESCHMAN CHIEOF GS & DR KIM WERE THIER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/1997 | DISPLAY NEAR CAFETERIA GOOD TRAFIC BUT NOT GREAT QLTY OF DR.DID MEET WITH MIKE POWELL PHARM & KAREY MELNIK ONC FLOOR PHASHE WAS VERY HELPFUL. $25 MAY TRY TO DISPLAY ONE MORE TIME. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/11/1997 | 9100 INSERVICE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/11/1997 | GAVE EUROPEAN JOURNAL FOR LEVELS AND KIDNEY AND MAN ASOTHER SUPPORT.ALSO LET MR BRADFORD KNOW WHAT I AM DOING ADNWHY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/1997 | THE PAT SHE PUT ON OXY 10MG IS NOW ON 40MG Q12;SPOKE WITHPAT IN OFFICE SAYS THIS IS THE BEST PAIN RELIEF SHE'S EVER AHAD;SEEMS TO WORK 8-10HRS;DR WONT PUT HER ON ANY HIGHER STRESAYS SHE PUT ANOTHER PAT ON IT BUT COULDNT REMBER WHO;TOLDHER IT WAS MEDICAID APPR GET HER TO USE IT INSTE OF LORA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/1997 | SAYS HE'LL HELP ME GET UNI ON FORMULARY MAY THINK HE'S MOREIMP THAN HE IS;BUT NEW PM DOSING & ADV OF UNI NEED EXP DATATO SEE IF HE USES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/1997 | SHE IS BACK BEHIND EDIE'S OFFICE.SHE IS WORKING WITH KREIGSRAND DOES MORE INPATIENT WORK.SHE MAY BE A GREAT CNADIDATE FRDOING A PROGRAM WITHIN THE HOSPITAL.WE TALKED ABOUT ABUSE AHOW THE DEL MAKES OXY SPECIAL.SHE SAID IT WAS BECAUSE OFHERAND KREIGLER THAT OXY IS ON FORM. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/12/1997 | REMINDER OF THE 600 MG PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/12/1997 | STAMPER/LOST TONS OF WEIGHT/USING LIBERALLY-NOT AS LEARYOF DEA AS BEFORE/USING DOC KITS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/1997 | LUNCH WITH DR. HAS NOT USED UNI ACTUALLY SAW BENEFIT OF UNIVS THEO DR LIKED FLAT BLOOD LEVEL SHOWED STUDY OF COPD SEEIF HE HAS PUT ANY PATS ON IT SAYS HE WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/1997 | SAW AT MT SIN RES SURG PROGRAM.HE WILL WORTHS FOLLWOING UPHE AND SCOTT SEEM TO DO A LOT OF PROCEDURES TOGETHER.NEED TO GO OVER MTG POST OP STUDY WITH A LITTLE MORE.MAKE SSURE THAT HE UNDERSTANDS THAT HE CAN USE JUST LIKE THEFIXED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/1997 | USES OXY AT SURGICAL RS PROGRAM.SHE WILL BE WORTH FOLLOWING UPABLE GT GET SPECIFIC AND DISCUSS ONE OF HER PATIENTS.TALKEDABOUT COST BENEFIT OVER SOME GENERICS AND HOW TO CONVERTTO OXY RAPPORT IS GETTING GOOD FROM SEEING HIM AT THE TUMORBDS.NOT QUITE SURE HOW RESPECTED HE IS FROM THE MED ONC'S.HE IS HESITANT TO INITIATE ANY CHANGES.NEED TO GIVE HIMEXAMPLES FORM MED ONC ON WHO IS USING AND HOW |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/12/1997 | CHECKING SAMPLES, 600 MG. REMINDER. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/12/1997 | PUSHED FOR MORE OXY THAN PERCOCET. SAYS PTS LIKE PERCBETTER, DOESN'T SEEM TO CARE THAT ITS FOR THE BUZZ.WENT AFTR MONEY AND TYLENOL TOX . DON'T KNOW... |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/12/1997 | HE IS SOMETIMES CONFUSD ON WHEN TO USE ESP WHEN TO CONVERTNO MORPH.IN AN EFFORT FOR HIM TOBETTER UNDERSTNAD THAT HE CAN USE SO MUCH EARLIER. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/12/1997 | USES LOTS OF PER PATS HE GAVE OCY TO SAYS TOO EXPENSIVE;HASPAT JOYCE ON PERC HE'S GOING TO SWITCH TO OXY;NURSE PAT THINHE SHOULD NT GIVE PER ANYMORE & LUSE OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/1997 | EXCELLENT SURGICAL RES PROGRAM.GAINING RECOGNITION ANDMORE FAMILIARITY WITH HOW TO SELL IN THIS SETTING |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/12/1997 | SAYS OCY IS FIRST LONG ACTING OPI HES USING TOLD HIM WE NEEDTO TALK DOESNT NEED TO USE SHORT ACTING STILL POST TOO LATE |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/12/1997 | SAYS BEEN USING MORE OXY LATELYK, MOSTLY 10 AND 20'S.COMF FOR USING PAIN SYNDROMES. COMPLETMENTED GRAND ROUNDSWITH PETRUS AND SUZANNE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/12/1997 | QUICK REMIND/SD IS USING |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/1997 | TRIED TO SELL ME MARY KAY AGAIN, REINFORCED BENEFITS OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/1997 | QUICK/USING A LOT/MANY PTS ON IT/WORKS WELL.CAN'T TELL HIMANYTHING. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/1997 | LIKED PAK STUDY SAYS THIS IS CLINICAL DATA THAT SUPPORTS UNI& DOESNT AFFECT SLEEP SAYS WILL USE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/12/1997 | HE APPEARS TO NOT TREAT THAT MUCH PAIN.HE TALKED ABOUTSEVERAL STAGE 4'W THAT DID NOT HAVE PAIN.I AM GOING TORE PRESENT OXY AND CONCNETRATE ON STARTING WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/1997 | STILL SAYS OUR CONVERSIONS ARE OFF AND THAT IT DOESN'T LAST12 HOURS. SAYS MOST PTS COMPLAIN AFTER 8-WAS TELLING ME THISAS HE WAS WALKING AWAY-NO MORE TIME/SAYS HE ALWAYS TRIESQ12H FIRST.ND TO TITRATE DOSE.NOT SOLD DEFINITELY SO WHAT IFCONVERSIONS ARE A LITTLE LOW!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/1997 | HAS SEVERAL PTS ON/HIGHEST IS 60Q12H.WILL GO TO 100 PROBABLYNEXT.WORKS GREAT USES IT ALL THE TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/1997 | TALKED ABOUT HTE 12 HR BENEFITAND SLEEPING FOR BETTERABILITY TO HEAL.COMPARED TO FIXED COMBOS AND NEED TO MAXESURE HE IS INITIATING.NEED TO FIND IF ANY RESISTANCEFROM ATTENDINGS WILL BE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/1997 | HAS PT ON 30MG Q 12H AND DOING BETTER THAN EVER/REALLY HAPPYAND IS ONLY TAKING 3 PERC/DAY NOW FOR RESCUE.LIKES TO SEEPTS LIKE THAT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/1997 | HE WAS VERY IMPRESSED WITH THE 12 HR DURATION.DID A GOODJOB AT PLACING IT ON THE OHTER FIXED COMBO LEVELS.NEED TOFOLLOW UP TO MAKE SURE WHICH PAT HS IS USING FOR |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 9/12/1997 | STILL IN PRACTICE/PROBLEM W/PHCY NOT FILLING RX BUT SAYSFEELS SAFEST RXING OXY V OTHER NARCS.HAS SEVERAL PTS ON- AND 120 Q12H.IS WORKING WELL. PUTS NEW PTS ON ITEVERY DAY!! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/1997 | MOST PATS OUTPATS;USES VIC FOR POST SURG SAYS HE'LL TRY TOREMEMBER OXY;SAYS HE'S RXING LOTS OF OXY;TOLD HIM NOT ENOUGHHAS PATS ON 80MG;DOES NOT USE 10MG SAYS HE MAY USE THAT INSTOF VIC BUT LIKES THAT THEY CAN CALL IN VIC |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/1997 | HAS ONE PAT ON OXY 40MG DR SHAH PUT HIM ON IT;SAYS HIS PATSTAKE PRN;TRY TO GET HIM TO PUT HIS PATS ON OXY; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/1997 | IN WITH DR.PARTEL;SAYS HE DOESNT USE PAIN MDS;SAYS ONLY FORCA PATS;PROBLABLY NOT A TARGET |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/15/1997 | PA FOR OFFICE, SUPPORTS OXY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/1997 | NOT MUCH POTENTIAL., DOES SEE SOME WORKER COMP. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/1997 | STILL USES A LADDER ADN DOES NOT SEE A GREAT NEED FOR OXYCOULD BE A GOOD CAND TO GET ON THE FORM AT VA |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/15/1997 | DOESN'T DO SURGERY AT ALL, TREATS THE CHRONIC PAIN PEOPLE.HASN'T PRESCRIBED YET, BUT ONC HAVE PUT A COUPLE PTS. ONOXY. THIS MADE HIM NICHE FOR CANCER, TRIED TO REPOSITION. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/17/1997 | STILL LIKES UNI-SAYS MOST PTS SHE SEES ARE ALREADY ON QD/THEO!! SAYS THAT'S ALL GREAT/SO I GUESS!! INTERESTING... DOES NOTLIKE TOLERANCE THAT SHE SEES FROM SERE.DISCUSSED COPD PTSAND PM PROBLEMS.DISTINGUISHED BETW THEO-DIDN'T THINK THEREWAS MUCH DIFF.SD WILL DEF USE MORE UNI. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/1997 | SAYS HE'S NOT HAD AN OPP TO USE YET LIKES OUR CONC;USES DARVOCETKEEP POST IT EARLY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/1997 | SAYS HE'S TAKING PATS OFF THEO;LINDA SAID HE HAD TO PUT PATSBACK ON;KEEP REMINDING HIM OF BENEFITS;DOING SWITHC PROGRAMFOLLOW UP WITH LINDA TO SEE IF SHE IDENTIFIED PATS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/15/1997 | NX-ADDRESS NURSING HOME ISSUE/DISTINGUISH BETWEEN VIC/PERCAND OXY-NO REAL PROTOCOL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/1997 | PTS COMPLAINING STILL HAVE PAIN.PUSHED 20 MG. Q12. COMPARED EFFICACY TO VIC NEEDED TOUSE HIGHER DOSE TO GET EQUAL ANALGESIA. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/16/1997 | SAMPLES OF UNI CAME IN SYAS HE 'S USING IT JUST PUT ANOTHEPAT ON OXY 20MG RHUMO ARTH PATS HAS LOTS OF PATS ON PER GETHIM TO START SWITCHING |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/16/1997 | TALKED ABOUT HOW UH IS USING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/16/1997 | SAYS WOULD USE OXY FOR FRACTURES & ACUTE PAIN SENDS CHRONICPATS TO PAIN SPECILIST.NOT THAT BUSY HAD DURACT BROCHURE ONDESK |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1997 | MOSTLY USES OXY BID;BUT WONT SWITHC FROM 10 SAYS FOR PATSWHO ARE USED TO TAKING LOTS OF PILLS;FOLLOW UP WITH FORMULAYSTATUS |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/17/1997 | GETTING GOOD RESULTS AND THEY SEEM TO USE UNI WHEN THEYCHOOSE THEOPH.TRYGN TO GET THEM TO EXPAND THEIR USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/16/1997 | HAS NOT RECIEVED SWITCH BOTTLES YET;SAYS HE'LL PUT PATS ONUNI;ONLY USES OXY WITH HOSPICE PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1997 | GAVE MATERIALS TO CHERYL AT PARREN |
| PPLPMDL0080000001 | Cleveland | OH | 44309 | 9/16/1997 | P&T COMMITTE MTG POSTPONED UNTIL OCT OR NOV;OXY WILL BE PUTON FORMULARY JUST DEPENDS ON MTG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/16/1997 | USES PER 30 PILLS POST SURG SAYS HE'L TRY OXY SEE IF HE HAS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1997 | THOUGHT OF OXY AS CHRONIC PAIN,HE'LL TRY ON SICKEL CELL PATSBUT THINKS THEY WILL BE RESISTANT;INTERESTED IN CONVERSIONCHART;SAYS HE HAS ONE PAT ON IT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/16/1997 | GAVE HIM PATIENTS LITERATURE. BRIEF. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/16/1997 | STEP APPROACH IS NSAIDS,ULTRAM,DARVON,OXY;SAYS HE WILL NOTUSE OXY AS 1ST OPIO;BUT HE WILL USE IT INSTEAD OF PER CAUSENO TYL;AFRAID OF DEA THINKS OXY STILL HAS UPHORIA;FOLLOW UPWITH FORMULAY STATUS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1997 | HARD TO PIN DOWN BUT SAYS MARTY WAS TOO PUSHY LONG TIME AGOAND THATS WHY HE STOPPED USING UNIP;JUST KEEP ASKING HIM;INTIN OXY OCCASIONLLY MAY RX FOR A PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/1997 | CHANGED JOURNAL CLUB BACK TO OCT7;WENT OVER OXY AGAIN SHE'LBE BACK ON SERVICE NEXT MONTH & BEGIN USING IT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/1997 | SPOKE WITH HIM REGARDING SPEAKING AT LAKEWOOD HOS ON SLEEPAPNEA WILL NOT BE DISCUSSING THEOP;PRESENTED UNIP & LIKES ITBUT NOT ON FORMURLY PROBLEM FOR RATED PATS;DOESNT USE PAINMEDS FOCUSED ON ASHMA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/17/1997 | QUICK HIT DR WITH FILE CARD USING ALOT. HIT QUICK STABLEPAIN CONTROL WITH LOWER ABUSE LIABILITY. |

| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1997 | VERY WEIRD WILL NOT LET ME TALK ABOUT OXY SAYS HE USED SEEIF HE WHOWS UP ON 15T RX IF NOT DON'T BOTHER HAS VERY QUESTIPATIENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/17/1997 | STILL ONLY LIKES VIC CAUSE ITS SCH 3;VERY RARLEY USES SCH2WILL NOT CHANGE HIS MIND;DON'T WASTE TOO LMUCH TIME WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/1997 | SPOKE W/ED CARTER SAYS INITIALLY ORDERED OXY MTHS AGO PROBALHAS NOT ORDERED RECENTLY;USES AMERISOURC;OUT PATS PHARMCHY "CLEV CLINI USED MCKESSON |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1997 | INSERVICE WITH NURSES ON ONC FL ORIS NURS GS NURS ATTENDED;PRESENTED OXY,MS,SEN;THEY SAY DR OBRIEN VERY STUBBORN USESIV MORPH PERC,MS THEN OXY;SAYS HE DOESNT LIKE NURSES TO TELLHIM WHAT TO |
| PPLPMDL0080000001 | | | | | DO;HAVE PATS IN LOTS OF PAIN ON MS30 Q8,IV MORPNOT BEING CONTROLLED;FOLLOWUP W/ELIZABETH TO SEE IF SHE WASABLE TO GET HER ON OXY |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/1997 | UNI-400, MSC 15, 30, 60 ON FORMULARY. CAN'T FIND ANY REASONTO BE HERE. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/17/1997 | TALKED TO JEFF, DOESN'T SEE ANY SCRIPTS FOR NARS FROMANY DOCS IN BRECKSVILLE. THEY COME FROM CLEV CLINIC ORBROADVIEW HTS. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/17/1997 | OXY 10MG,20MG. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/17/1997 | USING ALOT OF OXY CONTIN, NEED DR TO START EARLIER.TOLERANCE AND NONMALIGNANT STUDY.UNIPHYL, QD DOSING, IMPROVES PULM FUNCTION, BETTERCOMPLIANCE. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/17/1997 | HE HAS ONE PAT AND HE IS A COP.DIFUSED HIS ABUSE ANDDEPENDNECY ISSUES.LIKE THE CESSATION DATA AND THE NONMALIGNANT DATA.NEED TO FOCUS ON HOW TO EXPAND HIS USE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/1997 | SHE DOES NOT HAVE A GOOD FOUNDATION AND CONFUSES WITH PERC.SHE DOES AL OT OF SURGERIES AND WANTS TO USE ON A PAT WITHA PARTIAL PENIS AMPUTATION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/1997 | TRYIGN TO GET AN INSERVICE WITH HIM AND MEET THE SURGEONS |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/17/1997 | TRYING TO SEE IF SHE WILL RECOM AT VA BUTSHE HAS NOT USEDTHAT MUCH |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/17/1997 | USED RIVINGTON TO TRY TO GET HIM TO ADD THEOPH ON MOBE OFTENHE STILL ADMITS TO ONLY USING UNI BUT HE STILL HAS SEVERPAT ON OTHER BID'S |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/17/1997 | QUICK HIT OXY, QUICK STABLE PAIN CONTROL WITH A DELIVERSYSTEM LOWER ABUSE POTENTIAL, IMPROVED QUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/17/1997 | SAFETY, TOLERANCE STUDY ALONG WITH LOWER LIABILITY FORABUSIE IN THE PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/1997 | ANOTHER NEW PAT.NOT SURE WHO IT CAME FROM.ONTHE 20 Q12 |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/17/1997 | QUICK HIT DR AT WINDOW. OXYCONTIN LOWER ABUSE LIABILITYQ12 DOSING LESS TABLETS, SIDE WFFECTS IMPROVES QUALITY OF L. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/1997 | SAYS ALL 10 PATS HE PUT ON OXY EXPER DIZINESS BAD SIDE IFFECTSIF TRY GET HIM TO UNDERSTAND THOSE PATS DIDNT LIKE OXY CAUSEOF NO PEAKS;SAYS HELL NOT USE AGAIN TOO MANY CALL BACKS;LINDIS HIS NURSE |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 9/18/1997 | PRESENTED OXY SAYS HES USING VIC WILL  TRY OXY;SEE IF HE HAS |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/18/1997 | HE HAS SEEN EVERY STUDY THAT I TRY TO PRESENT.TRYING TO USEINDEPENDENT AS POSSIBLE.CE BOOK.FOCUS ON NHLBI AND SOONERUSE OF THEOPH.WHEN HE DOES USE HE USES UNIPHYL QUITE A BIT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/1997 | PRESENTED  OXY TO HIM SAYS HE USES VIC 5MG SO HE PERCIEVESOXY 10MG STRONG WENT OVER DELI SYS & CONVER SAYDMD MADE A LONG STUDY SEEMED SKEPITCALTRY TO GET HIM TO ADMITTING TO TRYING OXY & GET FEEDBACK |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | VERY INTERESTING CALL.SD RESULTS WITH OXY AND MSC ARE SPLIT50/50.DOESN'T SEE A WHOLE LOT OF DIFF.THOUGHT OXY MORE EX-PENSIVE.SHOCKED TO FIND IT WASN'T.STRESSED WHY OXY TRULYBETTER.GETTING |
| PPLPMDL0080000001 | | | | | MORE SOLD ON IT.KEEP ADDRESSING THIS ISSUE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/1997 | HIT HIGHER DOSAGES OF OXYCONTIN, 80MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | NEW FELLOW/WENT OVER ALL INFO/SD WD USE |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/18/1997 | GOOD LUNCH, VERY INFORMATIVE ABOUT PAIN MGMT AND THE USEOF OPIODS. HAS USED OXY 1 OR 2 TIMES. WENT TO CONFERENCEIN LAS VEGAS ON PAIN MGMT. COMMITTED TO USE ALOT MORE OXYIN PLACE OF VIC. |
| PPLPMDL0080000001 | | | | | AGREED ON ABUSE POTENTIA. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | NEW FELLOW IN ONC/HAS NOT USED OXY/WENT OVER EVERYTHING/SDWD USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/1997 | HAS 2 CA PATS HE WILL PUT ON OXY;THOUGHT OF IT FOR CHRONICPAIN;USES PATCH FOR PATS WHO CANT SWALLOW |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/1997 | LIKES UNI PATS WHO JUST LEFT WAS ON UNI;LIKES ONCE A DAY;HAD2 CA PAT ON VIC MAY TRY TO REMB OXY FOR THOSE PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/1997 | DOES LOT OF EDUC FOR INNERCITY;WANTS SAMPLES OF UNIP;THINKSIT GREAT FOR NOC ASHMA & MOST ASTH HAVE NOC SHE SAID;INSIGHTTO FORMULAY & WANTS TO CHANGE SOME THINGS;DOES NOT USE PAINMEDS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/1997 | TALKED TO DR ALITTLE WITH RICK.. A PATIENT ON DILADIDWAS TOO SEDATED, DR IS GOING TO SWITCH TO MS CONTIN,I TOLD HIM OXYCONTIN MAY EVEN GIVE LESS SEDATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | BIG TALKER/DID LUNCH/ASKS SAME QUESTIONS EVERY TIME/INT BUTNOT SURE HOW MUCH USING. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1997 | VERY SARCASTIC ABOUT PATIENTS USING NARCS. WENT OVER DELIVSYSTEM AND HOW ITS DIFFERENT THAN COMBO OPIODS. TIEBENEFITS OF OXY TOGETHER NEXT CALL. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1997 | DOESNT LIKE TO USE ANALGESICS IF POSSIBLE. WENT OVER DELIVSYSTEM OF OXY AND BENEFITS. DOESN'T USE MUCH THEOP BUTSEES ALOT OF COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/1997 | SAYS WE SHOULD DO A STUDY TO GIVE OXY TO PATS BEFORE SURGIS CONSURLTIN WITH DR BON, WHO PUT A PAT ON OXY;FIND OUT WHO& IF BOHL WILL USE MORE ON HIS PATS;STILL USING Q8 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/18/1997 | WNATED TO MAKE SURE THAT PEGGY HAD DIRECTIONS TO PARK EASTPHAMACCY.DROPPED OFF APS INFORMATION.AND MADE A LUNCH DATE.TRYING OT GET HER MOTIVATED TO DO A PROGRAM WITH IN THEHOSPITAL |
| PPLPMDL0080000001 | | | | | WITH BERGGREN.NEED TO GET MORE TIME AT THE LUNCHTO SEE WHAT KIND OF HELP SHE CAN BE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | WAS IN CLINIC AND GOING IN TO SEE PT ON PERC RIGHT AFTER HETALKED WITH US!SD WD CONVERT! SAYS USING A LOT BUT I DON'TSEE IT.THINKS HE KNOWS EVERYTHING ABOUT PAIN. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/18/1997 | ANDY SAID THAT THEY HAVE NOT GOTTENT HTE OFICIAL TAKE OFFTHE SHELF FROM CVS.SEN VERY LIGHT ON THE SHELF |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/1997 | BROUTHT BAGELS INTO SURGERY SPOKE WITH ANS & NURSES & WENTOVER OXY CONTIN SAW DR AGRA,JOSHI |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/18/1997 | OXYCONTIN 10MG,20MG,40MG,80MG. SEEING ALOT FROM DR HAZRAAND DR PETRUS,UNIPHYL 400MG,600MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/1997 | FELLOW HERE FROM NEW MEXICO UNTIL JULY 98;PRESENTED AT LECTUSES PERS SAYS HE'LL TRY OXY;SEE IF HE'S USED |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/18/1997 | DOESN'T USE MUCH NARCS, NOT COMFORTABLE WRITING. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/1997 | QUICK.MET IN THE HALL AT S. GREEN.REMEMBERED OXY BUTHAS NO IDEA HOW AND WHEN TO USE.A BETTER PLACE TO SEEHER IS AT THE HOSPITAL.HER SECRETARY IS ON THE 7TH FLOORLAKESIDE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1997 | USES T3 AND VICODIN FOR POST OP PAIN. COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | HATES MSC BETTER/SAYS PROBLEM IS THERE IS NO IV OXYCODONEAVAILABLE-LIKES TO STICK TO MORPHINE.BUT-WILL SUBMIT TOFORMULARY-SAYS WILL CALL BORIS AND GET FORM.POSITIONING ITFOR NON-MALIGNANT |
| PPLPMDL0080000001 | | | | | PAIN.BUT-NOT TREATING ANY!!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | SAYS HAS USED SOME BUT DOESN'T HAVE ANYONE RIGHT NOW "WHOIS IN THAT MUCH PAIN".DISCUSSED EARLY USE AND SD DIDN'TREALIZE HE COULD USE RIGHT AWAY!!!DISC PERC PTS CURRENTLY-SD HAS MANY-WILL |
| PPLPMDL0080000001 | | | | | USE EARLIER!!! |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/1997 | GOT UNI SWITCH BOT IN CONCERNED ABOUT LEVELS 18 ON FEV BROCHWILL STILL USE UNI;MENTIONED OXY |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/18/1997 | DR USING MORE, NEED TO GET HIS ACUTE PAIN PATIENTS.ACUTE VS CHRONIC.  SAFE AND EFFECTIVE. TOLERANCE STUDY.POST OP STUDY FOR MORE ACUTE BASIS.  SAFETY. LACK OF ABUSELIABILITY.   UNIPHYL, NOT ALOT OF |
| PPLPMDL0080000001 | | | | | THEO'S HIT NHLBIGUIDELINES THAT THEO'S ARE COMING BACK. |
| PPLPMDL0080000001 | Clinton | OH | 44216 | 9/18/1997 | DR IS A RUDE WASTE OF TIME.  WENT OVER OXYCONTIN, HARDLYPAID ATTENTION. WENT OVER PI.  HE IS A WASTE OF TIME. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/18/1997 | SAYS HE HARDLY USES THEO WENT OVER BENEFITS & WILL TRY TOREMEMBER;ASKED IF OXY WAS ON FORMULARY AT FAIRVIEW SAYS HARDUSES PAIN MEDS BUT WIIL USE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1997 | HASN'T STARTED ANY NEW PTS. SAYS HE FORGOT. REITERATED ALLPOINTS ABOUT OXY, WENT OVER ADV. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/18/1997 | GREAT LUNCH.  VERY FAMILIAR WITH OXY, CURRENTLY HAS ONECANCER PAIN PT. ON IT. COMMITTED TO USING FOR CHRONIC PAIN.WENT OVER DLIVERY SYSTEM AND LOW BACK PAIN STYDY. SEEMEDINTERESTED |
| PPLPMDL0080000001 | | | | | INREPLACING COMBO OPIODS. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/1997 | PUT 90YR OLD LADY ON OXY10MG SHE COULDNT TOLERATE IT OR VICWILL TRY ANOTHER PAT;HAD BACK PAIN PAT HE'S REFERRI TO SHINSEE IF HE GETS OXY;BROUGHT CACHEWS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/1997 | SPONSORED LUNCH FOR LECTURE SERIES HAS USED OXY ON ONE PATSCHRONIC BACK PAIN & DOING VERY WELL; |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/18/1997 | SAYS HES SWITHCING SLO BID PATS TO UNIPH;WANTED TO KNOW WHENTO TAKE LEVELS;HAS 2 PTS ON OXY;ONE OA PAT 10MG;COULNT REMEMOTHER;BUT LIKES NO HIGH PEAKS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/1997 | THANKED FOR USING OXYCONTIN AND HIT 80MG, TITRATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | WANTED TO KNOW DISTINCT DIFF BETW MSC AND OXY/WHY Q12? GETSGOOD RESULTS Q8.INCREASE DOSE NOT INTERVAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | VERY HIGH ON OXY/SAYS LIKES IT MUCH BETTER THAN MSC/BETTERTOLERATED-SEES GREAT DIFF IN IT.ASKED WHAT HIGHEST DOSE USEDAND HE SD 40 Q12.WHAT WOULD YOU DO NEXT? "PROBABLY GO TODURA" GREAT |
| PPLPMDL0080000001 | | | | | DISCUSSION AFTER THAT!!!DISCUSSED STAYING WITHOXY-VERY INT IN THIS AND SD WD CONSIDER.DOESN'T WANT TO GIVEA LOT OF PILLS.SD.WON'T HAVE TO A DOSE 100-200MG PROBABLY. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | LUNCH/JSUT TRIED PT ON OXY TODAY-30MG Q12H.DISC WHY USE Q12AND NOT Q8.SAYS PTS LIKE Q8!!WILL USE Q12/VERY INT IN IT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/1997 | WENT OVER POST OF STUDY. LESS TABLETS, Q12 DOSING WITHQUICK ONSET OF ACTION. QUICK HIT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/18/1997 | LUNCH/HAS WRITTEN A LOT/REALLY LIKES IT/WANTS TO USEQ8/SAYSPTS LIKE IT THAT WAY.DISC DELIVERY SYSTEM AND Q12.ASKED FORSPECIFIC PTS/SAYS FOR ME NOT TO WORRY.PROBALBY BIGGEST WRITER AT THE PAIN |
| PPLPMDL0080000001 | | | | | CLINIC. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/19/1997 | USE FORMULARY INFO BOOK TO SHOW THE IMMEDIATE RELEASEOXYCODONE AND OXYCONTIN. SHOW DELIVERY SYSTEM MAKEOXYCONTIN LESS ABUSE LIABILITY AND BETTER PAIN CONTROL. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/19/1997 | QUICK HIT OF OXY SAYS HE USES IT IN HOSPICE NOT AT ST MIKES;YVONNE SAYS SHE'S TRIED TO GET HIM TO USE INSTEAD OF PERCLY LUCK YET NEED TO GO OVER PI & POSTION EAR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/1997 | STILL STARTING WITH PER THEN OXY  & POSSI MS,DURAG;SAYS HESUSING MORE OXY;STILL NEEDS TO USE IT EARLIER & STAY WITHITLIGHT STRENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/19/1997 | WILL PUT SOME PATS ON UNI & DIY WORKMAN'S COMP PATS GET HIMLIST OF FORMULARY'S OXY IS ON SEE IF HE PUT SANDY'S MON CONT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/1997 | NICE TALK AT THE BLOOD CLUB.HE MENTIONED ABOUT BRINGINGIN A SPEAKER IN CONJUNCTION WITH GREENFIELD.MAY BE AN INWITH ARIC.ALSO NEED TO FOLLOW UP WITH STANGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/1997 | SAYS ONE OF FIVE PATS HE INIATES PAIN MEDS ON SAYS HE USESOXY;JUST CAME TO FV IN JULY;NEED TO GO OVER SYS |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/19/1997 | STOPPED IN WITH SENAUST. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/22/1997 | SAW HIM AT HTE DISPLAY AND ASKED HIM ABOUT THE CONVERSIONPROGRAM.STOPPED AT THE OFFICE TO MAKE SURE THE SAMPLESWERE READILY AVAILABLE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/19/1997 | NEED TO KEEP AFTER HIM.  OXYCONTIN DELIVERY SYSTEM, DOESN'TCHANGE WAY TREAT PAIN, JUST THE MEDICATION.  LESS TABLETSABUSE IS CONCERN.  LWER LIABILITY OF ABUSE.UNIPHYL, 400MG, 600MG, QD FOR |
| PPLPMDL0080000001 | | | | | NOCTURNAL SMPTOMS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/1997 | FAMILIAR WITH OUR PRODUCTS.SEEING GERSON USE MORE DIL THANANYTHING.HE IS STILL MORE INVOLVED WITH RESEARCH THANSEEING PAITENTS BUT IS INTERESTED IN THE DIFFERENTPHARMACOLOGIES OF MEDS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/22/1997 | DOESNT SEEM TO EVER CHANGE HABITS BUT IS USING QUITE A BITOF 600MG/SAYS MOST PTS FROM 600 UNI ALREADY. SAYS HE SWITCHSSEVERA L PTS.USING MORE PROV REP AND SERE.WONT DISCUSS ITREALLY. |
| PPLPMDL0080000001 | Akron | OH | 44307 | | SET UP LUNCH, FOLLOWED UP HER CANCER PTS ON OXY. |

| PPLPMDL0080000001 | Akron | OH | 44301 | 9/19/1997 | QUICK HIT OXY DELIVERY SYSTEM BENEFITS. STARTS WITH VICODINTHEN TO DURAGESIC. HIT START WITH STAY WITH.SET UP APPT. |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 9/19/1997 | HEAD OF NURSING HOME IN N.OLM 400 PATS ,USES SOME OXY BUTALSMS,DUR,PER,NEEDS TO SEE ADV OF OXY & REMEBER IT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/1997 | HOPEFULY SHE WILL FOLLOW THUR AND ORDER THE BD |
| PPLPMDL0080000001 | Akron | OH | 44111 | 9/19/1997 | ATTENDED TUMOR BD GROUP WITH NEW RAD ONC FROM CLINIC,MAKII,CHAUDRY & IM RES DR GO CHAUDRY WANTS ME TO SET UP DINNER ATCLASSICS FOR HERCSBERG,MAKII,REMINE,GRESKOVICH,KRANIAK |
| PPLPMDL0080000001 | Akron | OH | 44306 | 9/19/1997 | DR CARSON DOWN THE STREET USING SOME.OXY 10MG,20MG,40MG,80MG. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/19/1997 | PAIN INSERVICE ON 5200A SURGERY. |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 9/19/1997 | BRIEF OXY CALL. SAID HE'S FAMILIAR AND HAS USED ONCE.NICHING FOR CANCER ONXY. AT LUNCH, SELL NON MALIG. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/19/1997 | HAS ONE PAT ON 20MG WILL SEE IN 2WKS ALSO AT ER AT CLIN PRNAND WILL USE OXY FOR FRACTURES BUILDING UP PAIN CLINIC SETUP LUNCH OCT 29 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/19/1997 | CAME TO THE INSERVICE ON 5200. COMMITTED TO ORDERING OXYNOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/19/1997 | PRESENTED OXY WANTS TO USE BUT SAYS HE HAS TO REMBER.KEEPREMINDING HIM.USES DAR,PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/1997 | FINALLY GETTING SOME RAPPORT HE IS RECOGNIZING OXY BUTSTILL NOT USING TO ANY GREAT EXTENT.HE IS STARTING TOASK MORE QUESTIONS AND SEEMS LIKES HE WILL USE WITHSOME TIMELY FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44306 | 9/19/1997 | DR WORKS IN FREE CLINIC.  SEES ALOT OF PAIN, ABUSE IS CONCE.DELIVERY SYSTEM, TOLERANCE STUDY AND PI WITH LOWER ABUSELIABILITY. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/19/1997 | NEED TO GET DR TO START EARLIER WITH OXY.  USING HIGH AMINE LEVEL OD HYDROCODONE.  SHOW TOLERANCE STUDY.  SHOWCOMPARISON OF HYDROCODONE AND OXYCODONE THEN GO TOOXYCONTIN DELIVERY SYSTEM, BETTER PAIN CONTROL, Q12 DOSING. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/19/1997 | DR WAS GOING TO PUT A PATIENT ON OXY, BUT KAISER PATIENT.HIT DELIVERY SYSTEM LESS TABLETS, LOWER ABUSE POTENTIALSMOOTH STABLE PAIN CONTROL.UNIPHYL, QD IN PM IMPROVE PULMONARY FUNCTION. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/1997 | TRYING TO SEE IF HE HAS USED THE CONVERSION YET.HE REALLYLIKES THE IDEA BUT HE DOES HAVE QUITE A BIT OF SAMPLESFROM OTHER THEOPH AS WELL.DID GET HIM TO PUT IT ON HIS DESDESK SO HE CAN HAVE GREATER ACCESS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/1997 | FINALLY MADE SOME SENSE TO HIM.COST IS A MAJOR ISSUE BUTHE MISSES THE BOAT ON WHAT OTHER MEDS COST.METH IS STILLHIS BIGGIE BUT ALOT OF PAT CAN NOT TOLERATE.SOLD VS DURAAND ON THE FACT OF HOW EASY OXY IS TO USE.PLUS THE 12HRDOSING |
| PPLPMDL0080000001 | Barberton | OH | 44129 | 9/22/1997 | USED POST OF STUDY. OXYCONTIN'S DELIVERY SYSTEM GIVESQUICK STABLE PAIN CONTROL WITH LESS ABUSE LIABILITYAND IMPROVING QUALITY OF LIFE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/1997 | TALKED TO ANNALESE ABOUT PUTTING THE CONV KITS IN A PROMPLACE.ASKED ABOUT A SPECIFIC SET OF PAT AND HE WAS ABLETO COME UP WITH ONE.NEED TO FIND OUT WHY HE DOES NOT USETHEOPH AS FREQUENTLY IN COPD AS HE DOES ASTHME |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/1997 | TALKED ABOUT USE IN HA AND HOW OXY IS DIFFERENT THAN OTHEROPIOIDS.TALKED ABOUT NO PEAK AND CESSATION OF DATA THERAPY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/22/1997 | HE TALKED ABOUT HOW THE LUNGS AND THE HEART WORK TOGETHER.HE STILL USES A FAIR AMOUNT OF THEOPH.IT MIGHT BE WORTHWHILE TO MAKE AN APPT TO REESTABLISH RAPPORT |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/22/1997 | TALKED ABOUT OXY BEING ON FORM AND HOW IT CAN HELP IN THEIRSURGICAL PROCEDURES |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/22/1997 | CAME THROUGH LUNCH QUICKLY. INTRODUCED OXY AS PERFECT ANALGEFOR LOW BACK PTS. SEEMED INTERESTED. DID WANT SAMPLESOFUNI, LIKES IT FOR NOCTURNAL COPD. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/22/1997 | USING OXYCONTIN ONLY FOR CHRONIC MALIGNANT PAIN. BELIEVESMORE DIRECTING, NEED TO ASK IF USE FOR CANCER WHY NOTGIVE BEST PAIN CONTROL WITH OXYCONTIN. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/22/1997 | I OVER HEARD DR TALKING IN HIS OFFICE HAD A PATIENT ONPERCOCET, THEN WAS CONSIDERING MS CONTIN.  I MENTIONOXYCONTIN ON PERCOCET EVERY 4 HRS.  TOLD HIM OXY CONTINHE WOULDN'T STOP LONG GAVE BROCHURE. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/22/1997 | PROBABLY WILL BE LEAVING CCF SOME TIME SOON-DOESNT KNOW WHEROR WONT TELL ME.SAYS PTS ON OXY DOING GREAT-JUST DOESNT HAVETHE PTS WHICH IS PROBABLY PART OF THE PROBLEM.FIND OUT INCOUPLOE WEEKS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/22/1997 | FOLLOWING UP TO MAKE SURE EX LAX DIDN'T GET RESTOCKED. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/22/1997 | USES NARCS FOR CHRONIC PAIN, WHEN NSAIDS FAIL. DOESN'TTREAT FOR CANCER PAIN, REFERS TO ONCOLOGIST AND DOESN'TREFILL RX'S. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/1997 | HE TALKED ADBUT HOW MUCH HE USES OXY BUT IT SEEMS LIKE ASTORY.TRIED TO USE ROSENBERG NAME AS MUCH AS POSSIBLE WITHUSAGE |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/22/1997 | HIT OXYCONTIN, NEED TO FIND OUT WHAT DR IS STARTING OPIIDPAIN CONTROL WITH.  HAS USED OXYCONTIN. JUST NEED TOFIND PATIENTS TO STIMULATE MORE USE . |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/22/1997 | CAME INTO LUNCH BRIEFLY. SAID HE'S VERY FAMILIAR WITH OXYAND USES REGULARLY. RESTATED BENEFITS OVER VICODIN. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/22/1997 | HIT OXYCONTIN DELIVERY SYSTEM, GIVES QUICK STABLE PAINCONTROL AND NO CEILING.  WILL CONTINUE TO USE HIT 80MGTABLETS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/1997 | SAW HIM AT HILLCREST DISPLAY.SENOKOT COUGHT HIS EYE AND WEHAD A NICE TALK ABOUT OXY.HE DOES A LOT OF COLO-RECTAL CASURGERIES.TALKED ABOUT HOW 12 HR AND SE ARE BETTER WITHOXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/22/1997 | HIT UNIPHYL FOR BOTH COPD AND ASTHMA, IMPROVES PULMONARYFUNCTION BOTH DAY AND NIGHT.  OXYCONTIN, WHEN CHOOSING ANOPIOID TO TREAT PAIN USE OXYCONTIN DOSED EVERY 12 HOURS.DELIVERY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1997 | HIT COST WITH DR, SAYS EXPENSIVE.  I WENT OVER COSTS OFOXYCONTIN VS PERCOCET AND VICODIN. MORE COST EFFECTIVETHAN BRAND NAMES. Q12 DOSING SMOOTH STABLE PAIN CONTROL.BETTER QUALITY OF LIFE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/22/1997 | TRIED TO FIND KINDS OF MEDS THAT HE USES FOR HIS SURGERIES.TALKED ABOUT 12 HR DOSING AND HOW SIM/DISIMILAR IT IS TOPERC.ASKED ABOUT SE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/22/1997 | JUST RECCENTLY STARTED A NEW PATIENT ON OXY, 20 MG. Q12.STILL NOT INTERESTED IN UNIPHYL SINCE LAST APPT. SAID HTE2 PTS. ON ARE DOING WELL, HABITS ARE HARD TO BREAK. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/1997 | USED TO DO SURGERY NOW IN FAM PRAC & NOT AS MUCH NEED FOR PA MED FAM WITH UNIP WANTS SAMPLES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/23/1997 | TRYING TO MAKE HIM MORE COMFORTABLE BY USING POST OF ANDBETTER DEFINING WHERE HE CAN USE OXY.COMMITTED TO USING |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/23/1997 | JUST STARTING TO SEE PAIN PTS. WORKS WITH STAN.  INTRODUCEDOXY AGAIN. GOING IN TO SEE A CERVICAL PATIENT SAID HE'SCONSIDERED OXY. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/1997 | PRESENTED UNI NEED TO GET HIM TO TALK ABOUT A PAT,& ASK HIMIF HE HAS ANY PATS ON VIC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/23/1997 | NOW SEEING PATIENTS AT CRYSTAL CLINIC. SAYS HE USES AND'LIKES OXY. REINFORCED BENEFITS OVER SHORT ACTING OPIOIDS. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/23/1997 | ASKED HOW UNI WAS DIFF FROM UNIDUR WILL USE,PRES OXY JUSTKEEP REMINDING & EVENTUALLY MAY USE |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/23/1997 | DECILE 9 BUT COULD BE GOOD USER.INT BUT LEARY OF USING LONG-TERM ON THESE PTS.SD WD CONSIDER FOR SOME. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/1997 | TRYING TO KEEP OXY SIMPLE AND TELLING HIM WHERE AND HOW TOUSE.ALSO TRYING TO USE SUCCESS WITH DR G AND HOW HE ISUSING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1997 | HOSTED TUMOR BOARD SPOKE TO DR ELLIS & SAID DR TREY PUT PERCPAT ON OXY & PAT HAD HARD TIME FINDING BUT WAS CALLING PHARMTHEN THE PHARM GAVE HIM A HARD TIME & SAID THEY WOULD NOT FIIT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/1997 | TRYGIN TO GET INTO THE PAIN CLINIC AND ALSO TRYING MED EDU.THEY DO NOT DO ANY DISPLAYS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/23/1997 | ASKED ABOUT DURACT AND SHE IS GETTING ALOT BUT NONE FORMORE THAN 10 DAYS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/23/1997 | PAIN MGMT DISPLAY IN RESIDENT LOUNGE. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/23/1997 | TRYING TO FIND OUT ABOUR OROMORPH USE IN AREA. SAID THEYONLY HAVE 1 STRENGHT AND HARDLY DISPENSE IT. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/23/1997 | NEED TO FIND OUT WHY HE IS NOT SHOWING UP IN THE COMP.KEEPING IT SIMPLE SEEMS TO BE HELPING.NEED TO GET HIMTO BE A LITTLE MORE SPECIFIC.UNI IS GOING WELL |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/23/1997 | HAS BEEN USING LESS NARCOTICS LATELY. TALKED ABOUR DURACT.SAID HE'S USED IT ALOT LATELY, REP SAID IT WAS AS POTENTAS PERCOCET. HAS SINCE REALIZED IT'S NOT. DISCUSSED EQUALANALGESIA WITH VICODIN, THOUGHT IT WAS LESS POTENT. TALKEDABOUT ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Westlake | OH | 44305 | 9/25/1997 | THINKS OF OXY FOR CHRONIC PAIN & LESS VIC & PERC FOR SHORTTERM KEEP SHOWING HIM USE AS 1ST OPIO & LESS ABUSE POTENTIONASAYS HE'LL TRY IT ON A COUPLE PATS & SEE HOW IT WORKS |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/25/1997 | DISCUSSED CHRONOTHERAPY. SEES 70% PEDIATRICS. REALIZEDSUNI IS GOOD CHOICE. WENT THROUGH THE PROGRAM AND AGREEDTO THE PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1997 | WITH CCF NOW.LIKES OXY AND HAS HAD GREAT RESULTS BUT POS-ITIONING IT TOO LATE.STRESSED EARLY USE IN PLACE OF VIC/PERCWAS INT BUT SD WD HAVE TO THINK ABOUT IT.F/U |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/24/1997 | LOVED THE OXY STAMP, SAID IT WILL GO TO GOOD USE. CRYOGING WILL, STARTED A PATIENT A COUPLE WEEKS AGO ON THE80 MG. DIDN'T GIVE ME ENOUGHT TIME TO GO INTO KADIAN.SCHUDULED LUMCH IN A FEW |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1997 | HAS SICKL CELL PAT ON 80MG & USING DILAUDID AS BREAKTHROUGH.KEEP TELLING HIM 10 IS LIGHT DOSE * USE LONG TERM.WANTS TOBE DOSED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/1997 | STILL STARTS WITH SHORT ACTING ASKED HIM TO START WITH 10MGOF OXY INSTEADALSO SPOKE ABOUT SPEAKER PRG THOUGHT THEY WEREPRETTY UP ON PAIN MGMT MAYB GRASND RDS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1997 | IPAP PT/PUT PT ON OXY WHILE I WAS THERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/1997 | NO REAL USE FOR OXY BUT WILL KEEP IN MIND IF GETS PT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1997 | HAS PT THAT SHOULD GET OXYGOTVIC INSTEAD CUZ DR. DEWS SAID.ASKED HER WHY-SD SHE DIDN'T KNOW. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1997 | POSITIONED OXY FOR CHRONIC SAW THE LIGHT & IMMEDIATLY THOUGHTOF 5-6 PATS HE COULD SWITHC TO OXY JUST KEEP REMINDING HIM |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/25/1997 | SEES MORE OLDER KIDS AND ADULTS THAN WALKER. WENT OVERDELIVERY SYSTEM VS OTHER QD THEOP. WENT THROUGH THE CMEPROGRAM AND WAS VERY INTERESTED IN READING ABOUT CHRONO. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1997 | QUICK FOLLOW-UP.SAYS DID PUT PT ON OXY FROM PERC THAT WEDISCUSSED LAST TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/1997 | ATTENDING IN CHARGE OF JOURNAL CLUB PRESENTED OXY NEED TOFOLLOW UP WITH USE & RATED |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/24/1997 | SPONSORED JOURNAL CLUB 35 RESIDENTS PRESENTED OXY NEED TOGOBACK & TELL THEM OXY IS RATED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/1997 | FOLLW UP WITH OXY SAY HE HAS NOT USED HIS RESIDENTS RX MOSTOF THE SCRIPTS NEED TO LET HIM KNOW OXY IS RATED |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1997 | SAYS HE USES VIC & WILL KEEP IN MIND OXY.JUST KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1997 | WONT GET SPECIFID ABOUT WHAT HE'S DOING/DISCUSSED NOV PRIGRMAND ANOTHER IN MARCH 1998 IN FLA.RUSHED. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1997 | USING S TON LIKE CRAZY.ALMOST PROTOCOL NOW.USING STAMPERSO HE REMEMBERS. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 9/24/1997 | STILL USING A TON OF OXY.HAS MOST PTS OUT OF ANYBODY THERE.REALLY REALLY LIKES IT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1997 | LUNCH WITH DR SAYS JUST NEEDS TO BE REMINDED,POSTIONS IT INPLACE OF VIC * PERC.MAKE SURE JIM IS USING IT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/1997 | HIT POST OP STUDY, USING VICODIN, SOME PERCOCET.HIT DELIVERY STUDY QUICK STABLE PAIN CONTROL.  QUICK ONSETOF ACTION AND LASTS 12HOURS.  QUALITY OF LIFE, SLEEPINGTHROUGH THE NIGHT. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/25/1997 | SAYS HE USES MOSTLY AT INDEPENDENCE ONLY PRESENTED NOT VERYREP OF TOLATING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/25/1997 | STARTS WITH DARV AGREED THAT OXY WOULD BE COMPRABLE AT 10MGKEEP POS IT EARLY |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/25/1997 | AT VALLEY OFFICE MON AND THURS. LIKES UNIPHYL BECAUSE OFNOCTURNAL SYMPTOMS. TREATS MOSTLY ASTHMA. REINFORCED BENEFTOVER OTHER THEOP, INCLUDING DELIVERY SYSTEM TO DIFFERENTIATEBETWEEN OTHER QD. COMPARED OXY TO VIC, DOESN'T USE NARCSOFTEN BUT IS VERY FAMILIAR WITH OXY. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/1997 | DOESN'T DO HOSP SURGERY ANYMORE, ONLY SMALL OFFICE PROCEDURHE RARELY USES OPIODS ANYMORE. DID DISCUSS A FISSURE PATIENTWHO HE WOULD USE VICODIN ON. PROBABLY NOT MUCH POTENTIAL,GIVE IT A MONTH AND SEE. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/25/1997 | NO ONE FOR IT RIGHT NOW BUT WILL USE WHEN NEEDS.HAS SEVERALVIC AND DURA PTS. GO AFTER THESE.ACTS LIKE NOT USE INPLACEOF ANY OF THESE.EXPLAINED WHY HE COULD. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/25/1997 | THOUGHT OF OXY AS STEP 3 VERY RECEP JUST NEEDS TO KEEP BEINGREMINDED;WAS NOT AWARE OF 80MG.KEEP POS IT EARLY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/1997 | WILL USE FOR KIDNEY STONES.HAPPY TO KNOW IT'S AVAIL AT OUTPAT PHARM;SPOKE TO DR ALTMAN & RESIDENT ;KAREN VERY HELPFUL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/1997 | MET WITH ID CARTER SAYS THEY ARE EVELA USE OF OXY CONT;BUTHAVE NOT ORDERED SINCE DEC96 6BOT 10MG;WILL SAYSHE DOES NOT SEE THAT MANY CHRONIC PAIN PTS;POST IT FOR ACUT |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/25/1997 | RECIEVED STOCK BOT NEED TO FOLLOW UP WITH DEB TO SEE IF THEYHAVE SWITHCED ANY PATS SAYS HE USUALLY STARTS WITH 400;SAYSHE DOES NOT SEE THAT MANY CHRONIC PAIN PTS;POST IT FOR ACUT |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/25/1997 | SAYS HAS 2 OR 3 PTS ON UNI-GOOD SO FAR.OXY-NOT MUCH USE.VERY QUIET. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/25/1997 | CO DIRECTOR OF AKRON VNA WITH RADWANY AND PETRUS. INTRODUCEOXY, START WITH STAY WITH CANPAIGN VS DURAGESIC. NEXTPROBE BETTER INTO HIS PROTOCOL. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/25/1997 | HE IS GETTING BUSY AGAIN BUT HE HAS NOT GONE THRU MANYSAMPLES.HE IS NOT STARTING ANY NEW PAT OF THEOPH.WHEN HE DOES USE THEOPH HE USUALLY USES UNI |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/25/1997 | GREAT DISCUSSION ABOUT OXY.PHT HARD AGAINST PATCH.TARGETEDPT TODAY FOR OXY FROM PERC.SHWD CONVERSION.USES DURA ASBASELINE PAIN CONTROL.WHEN NEED SOMETHING DURING NIGHT!!WHY??DOESN'T REALLY KNOW.MUCH ABOUT PAIN MGMT BUT ACTS LIKESHE DOES.DISC BEN OVER DURA BUT HIT HARD W/THIS NX TIME.HAS SEVERAL NURSING HOME PTS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/1997 | UNI REMINDER OF 600 MG. DISTINGUISHED BETWEEN OTHER QDTHEOP. OXY FIRST CALL, USES VICODIN FOR OSTEOARTHRITISAND LOW BACK. COMMITTED TO 2 PTS. LIKED ALL BENEFITS OVERVICODIN. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/25/1997 | WILL MOST LIKELY LEAVE RHGH BY DEC. LOST CONTRACT WITH MT.SINAI.JUST PUT PT ON 20MG Q12H TODAY. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 9/25/1997 | REALLY GOING CRAZY WITH OXY.HIGHEST PT HE SAYS IS 60 Q12H.REALLY GETTING GREAT RESULTS.NDS TO RUB OFF ON BARRETT |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/26/1997 | HAS NOT USED OXY YET HAS NOT REMEMBERED IT BUT SAYS HE'LL US |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/26/1997 | GETTING MORE USED TO IT.HAS NEW PT ON IT AND DOING WELL.LIKSSE PROFILE AND DEL SYSTEM.WILL CONTINUE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/26/1997 | SAYS ITS HARD TO SWITHC PATS ON VIC BUT WILL START NEW PATSON IT GAVE STAMPER & DOCUMENTATION KIT BRING STATE OF OHIOPOST PAPER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/1997 | HAS INDIGENT PAT ON 40MG WHO ITS WORKING FOR BUT CANT AFFORDISO DROPPED OFF FORM & REINFORCED EFFICACY OF OXY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/26/1997 | SHE HAS NOT HAD ANY CA PAT LATLEY AND THAT IS WHERE SHEIS USING THE OXY.TRIED TO PROBE ABOUT HER CHRONICPAT BUT SHE IS HESITANT TO USE OPIOIDS IN THAT SETTING |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/1997 | BABY DUE ANYDAY, WILL BE OFF FOR A FEW MONTHS. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/26/1997 | YES, STARTED A PT. ON OXY A FEW WEEKS AGO! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/26/1997 | USE IT FOR CHROM PAIN SAID HE'LL TRY ON POST OP PATS GAVE STSTAMP & WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/26/1997 | MUCH NICER THIS TIME SAYS HE MAY START USING MORE OXY |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 9/26/1997 | KEEP COMPETING WITH DURA SAYS HE USES LOTS OF THAT K& MAYSTART USING MORE OXY;AGREED WITH DOWN FALLS OF DURA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/1997 | MET WITH RESIDENT & SAYS HE DOESNT TREAT CHRONIC PAIN POSTOXY TOO LOUGH WENT OVER PI & 10MG AS LIGHT DOSE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/26/1997 | HAS THE 80 BUT HAS NOT SEEN ANY RX'S YET.IS SEEING ALOTFROM KREIGLER |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/26/1997 | MET WITH JANE STEARNS & WANTS ME TO SPONSOR FOOD FOR HOSP NUMTG ON NOV 13 7PM & CALL TO SET INSERVICE AT VNA IN NOV |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/26/1997 | HAS A COUPLE PATS ON & LIKES IT WILL USE MORE SAID 40MG WASVERY STRONG FOR ONE PATS WHO WAS TAKING LOTS OF VIC;KEEP POSEARLY & REMINDING |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/26/1997 | TALKED TO BRIEFLY BUT REMEMBERED FROM THE LUNCH.TRIED TOFIND OUT HOW HE IS USING THEOPH BUT NO OTHER OPP |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/26/1997 | HAS 2 OR 3 PATS ON OXY;SAYS HE JUST NEEDS TO REMEMBER;DID NOADMIT TO USING DURAGESTIC; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/1997 | SAID HE HAS A PT ON THE 80 MG OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/1997 | HE IS HUNG UP ON HEAD TO HEAD DATA.TRIED TO COMPARE BOTH ANTALK ABOUT HOW WITHOUT MSC WE NEVER COULD HAVE HAD OXY.NT  NEED TO SHOW DATA BROCHURE AND OTHER COPARISON LITERAT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/1997 | MET AT HEAD AND NECK CONFERENCE.HE DOES ALOT OF THERECONSTRUCTIVE STUFF THAT THE OTHER SURGEONS DO NOT TACKLENOT AWARE OF OXY.WENT OVER DEL AND TRIED TO TELL HIM WHEREHE CAN USE.THEY ALSO HAVE AN OFFICE IN PARKEAST |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/1997 | SAW AT THE HOSPITAL.INTROED OXY AND NEED TO GO OVER HTEPOST OP STUDY IN MORE DETAIL |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/26/1997 | QUICK MENTION OF UNI & OVERVIEW OF OXY ASKED ABOUT COST VSVIC |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/26/1997 | STILL COMPARAING OXY VS DURA.EXPANDED ON THE OA DATA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/1997 | STILLHOOKED ON COST BUT GETTING GOOD RESULS;USING ON ANDINPT BASIS ALSO.DISC TITRATING AND USING EARLY. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/26/1997 | QUICK INTRODUCTION. HIT OXYCONTIN QUICK STABLE PAIN CONTROL.IMPROVED QUALITY OF LIFE AND LESS ABUSE LIABILITY. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/29/1997 | TRYING TO GET KADIAN FEEDBACK BUT HE SAID THAT HE ISONLY USING COUPONS AND THAT IT IS HARD TO GET AND MOSTTIMES IT IS BID.TOLD HIM TO OPEN HIS MAIL TO GET INVITAND STILL TRYING TO GET A PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/29/1997 | GREAT LUNCH USING OXY ALOT ,NOW FOR POST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | LUNCH/JUST PUT PT ON OXY 15 MINS AGO.30 MG. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/29/1997 | THE BEST PLACES TO SEE HER ARE AT BLLOD CLUB AND RESIDENTPROGRAM.LEARNING THE DIFFERENT XONNECTIONS.NEED TO LET HERKNOW HOW HER COMRADES ARE USING AND GAIN 3RD PARTY SUPPORET |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | SAYS RESIDENTS DOING ALL THE WRITING.IS POSITIONING IT TOOHIGH AND USING PERC INSTEAD.STRESSED EARLIER USE AND SD WD/ |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | TOOK PT OFF OXY TODAY DUE TO NAUSEA AND VOMITING-PUT BACKON PERC THOUH!!! SAYS CAN TOLERATE BETTER FOR SOME REASON.DISC MAKING SURE THEY GIVE IT A FAIR TRIAL.STAY ON FOR BODYTO GET USED TO. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/29/1997 | HE MAY THE LINK THAT I NEED AT THE VA.HE SEEMS TO PREFERAON AND ASKED ABOUT ASKING TO GET IN THE PHARMAXY.STEINBRGIS THE CHIEF ADMINISTRATOR AT THE VA.NEED TO COUNTERDURA AND FIND HOW HE USES EACH. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/29/1997 | GREAT LUNCH, USING OXY MORE THAN ANY DOC IN BLDG. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/29/1997 | WORKING ON THE FEEDBACK THAT HIS PAT GIVE.TRYING TO SEEWHAT KIND OF THAT SAME FEEDBK FOR KAD |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | LUNCH/JUST PUT 1 PT ON OXY WHILE I WAS THERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | LUNCH/DISC SE ISSUE W/OXY V OTHER NARCS.SD PTS WANT THEIRPERC.OF COURSE THEY DO!!! STRESSED THAT IT IS THE SAME DRUG |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/29/1997 | LIKES OXYCONTIN. DELIVERY SYSTEM.  PI LESS OF ABUSELIABILITY.  ASK IF WILL REPLACE TYLENOL WITH/CODEINEAND VICODIN PATIENTS WITH OXYCONTIN.  NOT CHANGING WAYTREAT PAIN JUST MEDICATION AND THE WAY DELIVER IT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/29/1997 | TALKED ABOUT CEDAR SIN AND HOW THAT IS NOT AN ISSUE.FOUNDTHAT SHE HAS 2 PAT ON THE 80 AND ONE ON 160.TRIED TO GETHER INTERESTED IN TAKING AND ACTIVE ROLE IN GETTING APROGRAM AT THE HOSP.SHE TALKED ABOUT POLITICS NOT BEING GOODBUT SHE WILL IF I FOLLOW UP AND KEEP AT IT |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/29/1997 | TRYIGNB TO COMPARE TO FIXED COMBOS AND STILL MAKING ITHARD TO USE.PLACED IT BEFORE T3 ATC ADN TRIED TO GETSPECIFIC.NEED TO GO OVER POST OP STUDY.HE STILL DOES AFAIR SHARE IN THE OR |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/29/1997 | SAYS HE'LL USE OXY INSTEAD OF TY3 POST SURG;THOUGHT IT WASMS CONT FOR STEP 3;JUST KEEP REMINDING HIM; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/29/1997 | SAW HIM AT UH.HE HAS THAT CRAZY FILE SYSTEM.TALKED TOHIM ABOUT PUTTING OXY ON SOME OF THOSE CARDS SO HECAN REMEMBER HOW TO USE.STILL FOLLOWING ATTENDEES AND OTHERMETHODS.NEED TO MAKE SURE THAT HE IS COFORTABLE CHANGINGTO OXY |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/29/1997 | NEED TO DO SOME RAPPORT STUFF HERE.NOT GETTING MUCH INFODID GET THEM ON A BUSY DAY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/1997 | COVERED SENEKOT NATURAL LAXATIVE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/1997 | COVERED SENEKOT FOR LAXATIVE OF CHOICE, BUSY NEED TO STOPBACK TO TALK MORE. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1997 | AGREES THERE IS A DIFF IN THEOP NOT USING 1ST LINE USES OTHRAGENTS SUCH AS LUCATRINES;DEA NOT SET UP FOR SCH 2 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/29/1997 | WENT THROUGH PARTNERS AGAINST PAIN, WAS INTERESTED INSEURAL LITERATURE.  PIECES FOR ME TO ORDER. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1997 | SAYS HIS USE OF NARCOTICS IS CONTINUALLY DECLINING, LIKESDURAGESIC BECUSE PTS ARE ALREADY ON SO MANY ORAL MEDS,HE LIKES TO GIVE THEM A BREAK, WENT OVER BENEFITS. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/29/1997 | BROUGT INSENAKOT AND BETADINE FOR MISSION TRIP. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/29/1997 | SAW AT HOSPITAL WITH PROGRAM THRU PHYLLIS.HE SEEMS LIKE HEWILL BE AROUND AND IS INVOLVED WITH TEACHING.WENT OVER DELSYS BUT STILL ALIGHNED TO MORPHINE.NEED TO FIND A WAY TOGET HIM STAY TECHNICAL |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | JUST PUT 4 PTS ON  OXY IN LAST 1 HOUR OR SO.SHWD RX.REALLYUSING A LOT. DID LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/29/1997 | DELIVERY SYSTEM, QUICK STABLE PAIN CONTROL.  PI LESS LIABILYFOR ABUSE.  TOLERANCE STUDY.  STARTED PATIENT ON 10MG Q12WORK ON TITRATION, AVG NONMALIGNANT DOSE WAS 20MG Q12. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/1997 | USING FOR CHRONIC MALIGNANT PAIN, STRESSED FOR ACUTEPAUN, CESSATION OF THERAPY.  DELIVERY SYSTEM.  TITRATIONHIGHER DOSES, FOR PANCREATIC PAIN FROM DILAUDID POST OPHIGHER DOSES.  PI UP TO 720.  NO CEILING.  MENTIONED THEADDITION OF ASPRIN TO OXY, ADJUNCT.  UNIPHYL COMING BACKHIGHER OTC IN AM COVERAGE ALL DAY BETTER COMPLIANCE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1997 | LUNCH/GOOD DISCUSSION ABOUT QB V Q12.WROTE RX WHILE I WASTHERE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/1997 | DR USES DARVOCET,TYLENOL#3 AND VICODIN FOR POST OP.HIT DELIVERY SYSTEM, SUNSHINE STUDY FOR POST OP PAINQUALITY OF LIFE STAYING WITH ONE OPIOID FOR CANCER SURGERY.COST WAS BROUGHT.  TREATING ALOT OF ACUTE POST OP PAIN. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/30/1997 | DISC LAST WEEKS PROGRAM.THANKED US FOR OUR SUPPORT.USINGA LOT OF OXY.STILL BIG MORPHINE FAN THOUGH |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/1997 | CONFIRMED KADIAN USE IS STILL FREE SCRIPTS, SAYS ONCE GONESWITCH TO MSC OR OXY. KADIAN NOT WORKING QD ON MOST PTS.THEOPH NO ADV. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/1997 | GOOD LUNCH, DISTINGUISHED BETWEEN UNI AND UNIDUR, THOUGHTHE COULD DOSE UNIDUR AT NIGHT. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/1997 | QUICK PRESEN ON OXY SAYS HE REMEMBERED IT BUT PROBLABLY HASNOT USED;GET SPEC PATSZ |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/30/1997 | WENT OVER BUSSE AND COORDINATED WITH DR JENNING FOR UH.HE DOES NOT LIKE TO USEOPIOIDS.WILL USE A DARV OR T3 RARELY.HAS ALREADY USEDONE OF HTE STOCK BOTTLES FOR CONVERSION |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/1997 | TOO BUSY. QUICK REMINDER SCHEDULED ANOTHER LUNCH. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1997 | DR USING SOME DURAGESIC.  HIT CONVENIENCE OF OXYCONTINHIGHER DOSES AND ALSO LOWER NEEDS.  HIT SAFETY NONMALIGNANT. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/30/1997 | TALKED ABOUT HOW UNHAPPY HE IS WITH THE OXY BECAUSE IT ISNOT WORKING SO WE TALKED ABOUT CONVERSIONS AND EQUAL AMOUNTSLIKES TO USE T3 AND THEN T4.TALKED AOBUT USING INSTEAD OFTHE T3.SHOWED RIVINGTON AND TRIED TO GET HIM TO ADD ON THEOPMORE OFTEN.AGREED WITH THE SYNEGISTIC EFFECT. |

Page 184

| Account | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/1997 | CAN NOT GET HIM TO UNDERSTAND.HE IS NOT USING THEOPH FORNEW PAT AND IS USING ONLY FOR STATUS QUO.CAN NOTGET HIM TO CONVERT ANY BID TO UNI.HE DOES COMMIT TOTRYING BUT DOES NOT SHOW UP ON ANY REPIRTS |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/30/1997 | DR USING FOR NONMALIGNANT PAIN. DISTINGUISH BETWEENACUTE AND CHRONIC. SHOW SUNSHINE STUDY FOR POST OP PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/30/1997 | TALKED ABOUT USE AT LH FOR CHRONIC.WORKING ON GETTING HIMTO USE THEOPH MORE OFTEN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/1997 | MET WITH JAN COVERT SHE SAYS REHAB & BURN IS USING.OXY.SAYSTHEY NEED TO JUSTIFY.DOING UTILAZATION STUDY.WAS NOT DOINGONE ON DURAGE WHICH I STATED WAS MUCH MORE COSTLY THAN OYX |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/1997 | NEW REP NEW RPH JIM.VERY BUSY.SAID THAT THE 20 OXY IS GOINGWELL.DOES NOT HAVE THE HIGHER DOSES.NEED TO GET THATCOMMITMENT AND STOCKED.SHOW A LIST |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/1997 | HE IS BECOMING MORE AND MORE DIFFICULT CALL ON.TRIEDTO INCREASE VISITS BUT IT MAY NOT HELP.HE HAS NO REASONABLEREASONS NOT TO USE BUT MAY BE GETSPECIFIC HIS OWN VISITS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/30/1997 | IMPORTANT TO KEEP TALKING ABOUT UNI AND OXY.HE IS STILLNOT THAT COMFORTABLE USING BUT UNDERSTAND OXY.SPENTA LITTLE TIME ON WHERE AND WHEN TO USE.NEED TO GETSPECIFIC ALSO NEED TO GO OVER LEVELS FOR UNI AND LUNGFUNCTION |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/1997 | BROUGHT IN BETADINE AND SENAKOT FOR MISSION. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/30/1997 | HAS PAT WHO WAS ON PERC & DRINKING ALCHOL NEED TO REINFORCESAFETY OF OXY;TOLD HIM ABOUT OXY IN OUTPAT PHARM |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/30/1997 | SAW IN THE HALL.HE TALKED ABOUT HIS LATEST PAT AND HOW HETOOK OFF OF SEVERAL FIXED WITH GOOD SUVVESS |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 9/30/1997 | HIT SAFETY OF OXYCONTIN TO START IN PLACE OF VICODINAND HIT 80MG TABLETS FOR HIGHER TITRATION. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/30/1997 | REALLY USING A LOT AT HOSPICE HOUSE.HAVE PTS ON 240 Q12H.GETTING BETTER AT PAIN CONTROL.ASK OXY IS HER DRUG OF CHOICE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/1997 | OXY FOR NONMALIGNANT PAIN. DELIVERY STUDY. TOLERANCESTUDY WITH PI FOR LESS ABUSE POTENTIAL AND LESS TABS TAKEN. |
| PPLPMDL0080000001 |  |  |  | 10/1/1997 | **KEEP ON SAFETY OF OXYCONTIN. TOLERANCE STUDY. PIWITH LESS ABUSE LIABILITY.** |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/1997 | NEEDED PA SHEET FOR PAT ON OXY 40MG WHO CANT AFFORD BUT ISDOING WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1997 | NEEDS SAMPLES VERY HARD TO GET INFO OUT OF |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/1997 | SAYS HE'S RX 41 LINE SINCE JULY MOSTLY REFILLS;WILL USE CHILDSENOCT WANTS BETADINE FOR MISSION |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/1997 | SAW IN CLINIC PRESENTED OXY CONTIN HAS NOT USED |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/1/1997 | SUNSHINE POST OP STUDY. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/1997 | HIT OXY DELIVERY SYSTEM USING MS CONTIN FOR CANCER PAINSTARTS WITH VICODIN. TOLERANCE STUDY. SUNSHINE STUDYFOR OXYCONTIN HALF OPIOID TO MS CONTIN.UNIPHYL, QD BETTER TOLERATED IMPROVED PULM FUNCTION 24 HR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/1997 | DOESNT USE PAIN MEDS IN CLINIC BUT COULD USE IN SURGERY |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 10/1/1997 | OXYCONTIN, USING FOR LOW BACK AND ARTHRITIS. TOLERANCESTUDY, PI LESS ABUSIVE ANDDELIVERY SYSTEM.UNIPHYL, QD DOSING WITH 24 HR OF PULMONARY COVERAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/1997 | SPOKE WITH DR DINCHMAN & DR. CARLIN IN CLINIC HAS NOT USEDOXY YET |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/1997 | QUICK HIT OF UNI SAYS DOESNT USE KEEP REMINDING HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/1997 | FOLLOW UP IN CRITICAL CLINIC WITH OXY STILL HAS NOT USED |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/1/1997 | OXY 10MG,20MG,40MG. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/1/1997 | NO OXY. ORDER SENEKOT TABLETS. FOLLOW UP. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/1997 | FOLLOW UP WITH OXY HAS NOT USED SAYS RESIDENTS RX ASKED IFHE TELLS THEM WHAT TO RX DIDNT ANSWER |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/1997 | UNI, QD DOSING 24 HRS COVERAGE, HIGHEST STC IN THE AM.OXYCONTIN DELIVERY SYSTEM QUICK STABLE PAIN CONTROL WITHLESS ABUSE LIABILITY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/1997 | UNIPHYL, GUIDELINES FOR THEO'S COMING BACK. QD DOSING WITH24HRS OF PULM COVERAGE. TOLERANCE BIG ISSUE.OXY TOLERANCE STUDY AND DELIVERY SYSTEM QUICK STABLE PAINCONTROL. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/1997 | OXY IN PLACE OF DURAGESIC. DELIVERY SYSTEM WITHQUICK ONSETOF ACTION. SUNSHINE STUDY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/1997 | OXY, SUNSHINE STUDY FOR POST OP STUDY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/2/1997 | DELIVERY SYSTEM WITH QUICK ONSET OF ACTION 1HR Q12 DOSINGSUNSHINE STUDY WITH POTENCY 2 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/3/1997 | OXY DELIVERY SYSTEM, QUICK ONSET OF ACTION Q12 DOSING.MALIGNANT AND NONMALIGNANT PAIN. SUNSHINE STUDY 2;1 VSMS CONTIN. TOLERANCE STUDY.UNI, QD DOSING 24 HRS OF COVERAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/3/1997 | USES IN OTHER OFF WAS GOING TO PAT TODAY ON OYX SEE IF HE DI |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/3/1997 | SAID COULD OF USED YESTERDAY BUT NEEDS TO REMEMBER USES DURA |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/3/1997 | OUT OF UNI SAMPLES JUST KEEP REMINDING HIM & HE'LL USE;HASS PATS ON OXY 20MG DOING WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/1997 | WILL START NEW PATS ON OXY & ALSO SAYS HE'LL SWITCH LORCETPATS TO OXY KEEP BUILDING RAPPORT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/3/1997 | TOUGH CALL, SAYS HE DOESN'T USE ANY SCHEDULED PRODUCTS ANDTHEREFORE WOULDN'T USE OXY. EXPONENT SHOWS DIFFERENTLY.COULDN'T GET HMTO DSCUSS ANY PATIENTS ON VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/1997 | QUICK HIT IN ID CLINIC NO COMMITTMENT |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 10/3/1997 | DIDNT KNOW YOU COULD START WITH OXY STILL STR WITH PER WILLNOW START WITH OXY. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/3/1997 | INCREASED OXY 40MG TO Q6;SAYS NEXT HE'LL GO TO 80MG;PAT ALSOTAKING PER 2EVER 4HRS;BRID SAYS SHE CAN TELL HIM WHAT TO DO |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/3/1997 | DOES DRUG REHAB ALSO SEE CA PATS BUT ELDERLY POP & DOENT USEMANY OPOIPDS OLD DOC STUCK IN HIS HABITS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/10/1997 | FOLLOWING UP WITH CONVER.HE LIKES THE SAMPLE PRODUCT BUTNEED TO BE CAREFL WHEN COMPARING VS OTHER THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/3/1997 | WILL HELP GET IT ON FORMULARY ALSO WORKS IN ER AT CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/3/1997 | HAND SURG WILL NEED MANY CALLS TO GET HIM TO TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/1997 | USES UNI & UNIDUR BET KNOW PATS DC BETTER ON UNIPHYL |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/3/1997 | MET ANOTHER PAT ON XOY IN OFF STARTS WITH 10 TOLD PAT IF THANOT ENOUGH TO LET DR KNOW |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1997 | ASKED ABOUT DOSING & IF PAT ALGERIC TO CODEINE JUST PUT PATON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/1997 | LUNCH JACKI SAYS SOMEONE STOLE RX PAD & RXING LOTS OF PERMAY START USING MORE OXY CAUSE OF THAT;REMBERED I SAID ITREPLACE DARVOCRT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | SAYS SHE USES OXY IN STEP 2 ALSO USES DURAGE WHEN PAT IS ENDSTAGE THINKS THE PAT METABOLIZES OXY |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/7/1997 | HAS PATS WHO ACTUALL IS BREATHING BETTER ON UNI & IS THINKIOF PAT TO PUT OXY ON SEE IF SHE DID |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | TRYING TO GET INFO ABOUT A PROGRAM.ALOT OF FOLLOW WILLBE NEEDED |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/7/1997 | HE IS CONSISTENT BUT HE CAN DO ALOT MORE.NEED TO GET HIM MOPAT TYOPES TO USE WITH OXY.PROBE WHEN THERE IS TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | HAS PAT ON 40MG DOING WELL COST SEEMS TO BE AN ISSUE SPONSJOURNAL CLUB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | USES ONLY 10MG CAUSE HE'S AFRAID OF LIABILITY ASK IF HE'SAFRAID OF LIAB WITH PATS TAKING LOTS OF VIC & ALSO HIGH ABUS |
| PPLPMDL0080000001 | Olmsted Township | OH | 44138 | 10/7/1997 | JUST KEEP REMID OF UNI WILL THINK OF USING OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/7/1997 | SOMETHING IS UP HERE.TRIED TO GET HER INVOLVED WITH A PROGRAT THE HOSP BUT SHE WAS VERY VAGUE.MAYBE MOVING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | LUNCH WITH CARTER,CRUM,KOC,OBRIEN,KATHY PHARM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | SPONSORED JOURNAL CLUB FOR PM&R,DR HARRIS,DR.MEHTA,15 RESIDE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/7/1997 | FOOD FOR TUMOR BD & LEFT OVERS TO ONC FLOOR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/1997 | BUSY CLINIC DAY.TRYING TO GAIN BETTER RAPPORT.SET UP A LUNCHTHE ID GUY SEEMS TO BE A REGULAR HERE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1997 | USES OXY IN STEP 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/7/1997 | HE IS ON THE P&T COMMITT AT THE HOSP.HE IS STILL GIVING UNIIN THE MORN.NEED TO TALK MORE ABOTU COPD |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/10/1997 | TALKED ABOUT HIS CLEV REHAB PAT AND HOW TO CORRELATE TO OFFERPRACTICE.HE IS JUST STARTING TO GET BACK TO NORMAL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/1997 | HIT TOLERANCE STUDY AND DELIVERY SYSTEM. LESS ABUSE ANDEUPHORIC FEELING. LESS TABLETS. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/10/1997 | HAS A COUPLE PAT ON OXY WILL USE MORE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/10/1997 | CONTINUING RO DROP LIT AND GET IN QUICK FB |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/10/1997 | DID NOT KNOW OXY WAS IN HOP QUICK HIT |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/10/1997 | ASKED IF HAS ANY PAT ON SAYS YES;NEDD TO KEEP PUSHING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/1997 | FOLLOW UP WITH HIM SPONSORED JOURNAL CLUB HAS ONE PAT ON 10MG DOING WELL TALKED ABOUT DR HARRIS PAT ON 40MG |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/1997 | HE IS NOT INIT BUT WILL FOLLOW UP WITH OXY.TRYING T O[MAKE THEORE COMFORT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/1997 | GOD TALK VS METH AND MSC.GOT HIM COMMITT.WILL NEED LOTS OF FOLLOW |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/10/1997 | CRAIG SAYS THEY HAVE OXY IN HOS WILL BE PUT ON FORM NOVF&T COMMIT 20MG USED ONE BOTTLE ON ONE PAT & WILL ORDER 4NEXTIME |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/10/1997 | MET WITH 2 RES WENT OVER OXY SAYS WILL TRY SET UP LUNCH12/1 |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/13/1997 | TRYIGN TO GET HIS FEEDBACK ON THE CONVERSION.HAD TO MAKESURE THAT HE HAD THE BOTTLES ON HIS DESK |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/10/1997 | SPONSORED GRAND ROUNDS DR STILLMAN SPOKE ON NNMAL PAIN; 50DR.S |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/10/1997 | HASN'T BROUGHT IN OXY. DON'T SEND RX TO PHARM. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/14/1997 | DR WRITING ALOT OF COMBO'S. LIKES IDEA FOR ACUTE SETTINGCHRONIC HAS CONCERN, UNUSUAL. DELIVERY SYSTEM WITH SAFETYLESS DOSING, QUICK STABLE PAIN CONTROL. START SOONERBEFORE GETTING INTO THE PEAK AND TROUGH OF IMMEDIATE RELIEF. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/14/1997 | MAKING SURE THAT THE CONVERSION WAS PUT IN AN PLACETHAT HE KNOWS ABOUT.ALSO SAW IN THE HALL AND ASKED ABOUT HISUSE.HE IS CONFIMING HIS USE ON FIRST RX |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/10/1997 | DR HAS OXY PLACED AFTER VICODIN, WHEN MAX DOSE IS GIVEN.NEED TO GET EARLIER USE. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/10/1997 | PLACES OXY FOR MOD TO SEVE PAIN SHOWED HIM STEP 2; |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/10/1997 | HAS LOTS OF PATS HE'S NOW PUTTIN ON UNIP;NEEDS TO BE CONTUREMIDED OF OXY OR JUST OUT OF HABIT RX'S PERC |
| PPLPMDL0080000001 | Akron | OH | 44130 | 10/10/1997 | DR WILL NOT USE THE CONTROLLED RELEASE IS SET ON HIS SHORTACTING MEDICATIONS. TOLERANCE STUDY AND PRODUCT BROCURESERUM LEVELS. |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 10/10/1997 | SAYS HE USED OXY BUT LYNG JUST KEEP PUSHEING UNIT HE TRYS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/13/1997 | DR ASKED IF ALLERGY WITH CODEINE CAN TAKE OXYCONTIN.HIT SAFEEST OPIOID TO USE FOR PAIN MANAGEMENT. ABUSE ISWORRY. TOLERANCE STUDY, PI LESS ABUSE LIABILITY. DELIVERSYSTEM WITH QUICK STABLE PAIN CONTROL. UNIPHYL QD DOSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1997 | TRYING TO SAVE WHAT CAN BE DONE ABOUT GETTING A PROGRAM INTOTHE HOSPITAL.SHE SEEMS LIKE SHE WILL HELP.SHE TALKED ABOUTDR KWILOSZ PHD AND HER ROLE IN THE PAIN MGMT PROCESS.ALSOTALKED ABOUT HTE WEB SITE.NT NEED TO NICHE OXY FROM WHECAN USE AND WHREE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/13/1997 | DR HAD OXYCONTIN FOR CANCER PAIN. ALSO WORRIED ABOUTADDICTION . HIT TOLERANCE STUDY AND QUICK STABLE PAINCONTROL WITH THE DELIVERY SYSTEM.UNIPHYL, QD DOSING. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1997 | HE COMMITTS BUT HE NEVER SHOWS UP.TALKED AOBUT THE POSTOP STUDY AND CORRELATED TO WHATEVER STAGE PAT IS.THEY COULD BENEFIT FROM OXY |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/13/1997 | KEEP ON DELIVERY SYSTEM WITH PI. THE TOLERANCE STUDY.SAFETY WITH G2 FOR CONTROLLED RELEASE. SUNSHINE POST OPSTUDY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1997 | HE IS USING BUT HE STILL IS USING OLOT OF IM REL AND MS.TRYING TO TALK ABOUT DOSING AND HWERE HE PLACES EACH.HE IS STARTING EARLIER WITH OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1997 | TRYING TO WORK ON A PROGRAM FOR GRAND ROUNDS.ALSO TRYINGTO GET INVOLVED WITH THE SURG RES FROM POD.DR FORMAN ISINTERESTED IN DOING SOMETHING FOR JOURNAL CLUB.HE IS HISPROVATE OFFICE ON TUES AT 1 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1997 | BOB IS NOT AS HELPFUL AS PAUL |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1997 | TRYGD TO GET BACK FOR A TEAM MEETING.DR BUCHINSKY IN WITHPATIENTS AND I DID NOT FIND A WAY TO SEE HIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1997 | NEED TO FIND A TIME WHEN I CAN GET JOEL TO HELP WITH THE SEN |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/15/1997 | USING LIT TO TRY TO GET LISSING MORE THEOP.SHE IS BIG ONASTHMA.NEED TO PROBE TO SEE COPD INTEREST |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/15/1997 | TRYGD TO GET RPH TO MERCHANDISE SOME OXY |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/13/1997 | DR SAID USED OXYCONTIN FOR CANCER PAIN. NEED TO ASK IFUSING OXY TO CARE FOR CANCER PATIENTS, THEN WHY NOT GIVE THESAME SAFE PAIN CARE TO NONMALIGNANT PAIN. DELIVERYSERUM LEVELS. TREATING HEMRRHOIDS WITH OPIOIDS AND POSTOP PAIN. NEED TO USE SUNSHINE STUDY AND CESSATION OF THERAPY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1997 | LEFT APS PIECE AND TALKED ABOUT HOW THEY ARE STARTING TO USEPOST OP.NEED TO FIND DOSING AND HOW HE IS CONVERTING TOSEE IF HE IS USING RIGHT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1997 | COMPARED TO THE FIXED COMBO'S AND NICHED IT FOR AN EARLIERUSE.TOLD HIM THAT USING OXY IS THE SAME AS USING T3 OR VICAND OTHER OXY'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1997 | DR USING WHEN OPIOID IS NEED. HIT DELIVERY SYSTEM.PI WITH LESS ABUSE POTENTIAL. TOLERANCE STUDY. |
| PPLPMDL0080000001 | Clinton | OH | 44216 | 10/14/1997 | HIT DELIVERY SYSTEM WITH QUICK STABLE PAIN CONTROL.TOLERANCE STUDY AND THE PI WITH LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/14/1997 | ABUSE IS BIGGEST CONCERN, RELUCTANT ON REAL CHRONIC PAIN.NEED TO EMPHASIZE THAT IT CAN BE USED WITH AN ADJUVANT.PI WITH LESS ABUSE LIABILITY. TOLERANCE STUDY IS KEY.DATA BROCHURE WITH SERUM LEVELS. UNIPHYL, QD DOSINGUSE KARPEL REPRINT. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/14/1997 | MET HIM IN THE ATRIUM AND FOLLOWED UP IN ER.DID NOT GET ALOTOF TIME BUT DID HITE DEL SYS AND WHAT HE CAN USE IT INPLACE OF.NT GET INTO MORE DETAIL ABOUT ABUSE AND POTENTAILAND CONVERSIONS FROM FIXED COMBOS |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/14/1997 | SEEING HIM MORE AND MORE IN THE HOSPITAL.HE IS UNDERSTANDINGOXY BUT NOT QUITE SURE HOW AND HWERE TO USE.SHOWED HIMHOW TO WRITE A SCRIPT |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/1997 | GOT A SCRIPT FOR THE PAT THAT HE DID BONE SURG ON IN THEOFFICE.WENT OVER DEL SYS AND NEED TO FOLLOW UP TO MAKE SURETHAT THAT PAT GOT THE RX FILLED.SECURED A MEETING FOR NOV20 AT IMC FOR |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 10/14/1997 | TRYING TO FIND WHAT IS HAPPENING WITH YOK AND ALLEN AND IFGEORGE IS SEEING ANY |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/14/1997 | HE WILL USE MORE OXY THAN UNI BUT NEED TO KEEP AFTER HIMON BOTH.NOT MUCH INTO TECHNICAL STUFF BUT IT IS IMP TOF/B HIM TO DEATH. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/14/1997 | WENT OVER NEW FORM BINDER AND TRIED TO INC HIS USE BYTALKINGG DIS STATES AND SPEC PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/14/1997 | WENT OVER DEL SYS AND WHAT DRUGS HE CAN REPLACE WITH OXY.STARTED TO GO OVER ABUSE SAVINGS AND NEED TO HIT HTE 12 HRISSUE MORE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/14/1997 | DR PUT A PATIENT ON CR OXY 80MG THAT WAS TAKING 10-12 VICODINA DAY AND PATIENT SAID WAS NOT WORKING. HIT DELIVERYSYSTEM, TOLERANCE STUDY. LACK OF ABUSE POTENTIALIMPROVES QUALITY OF LIFE. UNI CME PIECE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/15/1997 | OXY CONTIN Q12 QUICK STABLE PAIN CONTROL FOR NONMALIGNANTPAIN. UNI, MENTIONED FLAT BLOOD LEVELS, QD HIGHER STICIN AM WHEN PULM FUNTION LOWEST. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/15/1997 | HE DOES NOT WHAT TO LISTEN TO HOW TO USEOXY AND WHEN.TALKED TO HIM ABOUT HTE GREENFIELD PROGRAM.NT NEED TO GOOVER THE PHN INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | ER DOC VERY RECP TO OXY KEEP REMINDING |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/15/1997 | WENT OVER DEL SYS AND WHEN TO USE.WILL NEED A LOT OFFOLLOW UP BECAUSE HE DOES NOT LIKE TO USE OPIOIDS.NEED TOFIND OUT WHY HE DOES NOT LIKE TO SUE AND COUNTER. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | HAS COUPLE PATS ON UNI 600 ALSO HAS USED OXYCONTIN FIND OUTWHAT PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | MET IN FAIRVIEW ER;RECEP TO OXY SAYS HE'LL USE SET UP LUNCHIN OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | SAW AT WINDOW REMINDED HIM OF UNI SAYS GOOD PROD HE'LL USE;WANTED SAMPLES OF OXY TO USE FOR CA PAT;NEED TO POSTION EARR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/15/1997 | SET UP INSERVICE 3PM FOR NURSES ON OXY CONTIN |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/16/1997 | HE IS SHOWING UP ON THE FIRST RX AND THE CONVERSION ISHELPING.HE COMMENTED ON HOW HE CHANGES FROM UNIT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/15/1997 | THIS IS BECOMING A DIFFICULT PLACE TO WORK.NEED TO GET WITHCARM AND LOOK IN THE BOOKS SO I CAN SEE WHAT IS BEING USEDSEE WHAT JOHN CAN DO |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/16/1997 | SET UP BREAKFAST WITH ELIZABETH;WENT THROUGH CHARTS & FOUND3 PATS ON PERS WAS PUTTING NOTE IN CHART TO ASK DR. TO SWITHTO OXY; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/15/1997 | STOCK OXY 10 & 20 USE ON ONC FL & SKU |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/15/1997 | WENT OVER OXY AGAIN WITH NURSES SOME WERE ON ONC FL INSERVIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | QUICK HIT AT WINDOW;SAYS HE'S USING & STARTING WITH OXY &STAHAS NOT USED STAMPER SAYS HE WILL;BRING NEW INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/15/1997 | THESE GUYS REALLY HAVE NO CLUE IF TO USE FORPAIN MGMT BUT THEY ARE CONSIDERED BUG GUNS.TRIED TO GOOVER THE PHN INFO BUT HE HAD TO RUN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/15/1997 | SPONSORED LUNCH FOR TEAM MTG LISTENED IN ON ONE PAT CASE WHOHAS BEEEN IN 2 CAR ACCT ON ULTR & PAXIL;USES OXY & MS; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | VERY RECP TO XOY JUST KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/16/1997 | BUGGING ME TO GO OUT! YUK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/15/1997 | TRYIGON TO GET A RES SURG PROGRAM TOGETER.GOT HIS PAGE NUM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1997 | QUICK HIT AT WINDOW LISTENED NO FEEDBACK WILL NOT SWITCH PATWHO ARE HAPPY WITH VIC TO XOY ASKED ABOUT PATS WHO DONT SLEEAT NIGHT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/1997 | HE HAS SOME EXP WITH OXY BUT NOT USING IT ANYWHERE NEARHIS POTENTIAL.HES TO USE OPIOIDS.NEED TO FIND A BETTERWAY TO DEL OA INFO |
| PPLPMDL0080000001 | Akron | OH | 44301 | 10/16/1997 | OXY, QUICK STABLE PAIN CONTROL, DELIVERY SYSTEM.PI LESS ABUSE POTENTIAL. LESS SEDATTION AND BETTERMETABOLISED THAN MORPHINE. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 10/16/1997 | HIT THE DELIVERY SYSTEM WITH THE SERUM LEVELS IN THE DATAPRODUCT BROCHURE. STEADY STATE. NO APAP OR CEILING.VS DURAGESIC. AND VICODIN. LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44685 | 10/16/1997 | USED STUDY TO SHOW ADVANTAGES OF OXYCONTIN VS MS CONTIN.QUICK STABLE PAIN CONTROL. ALSO FOR NONMALIGNANT PAININSTEAD OF COMBO'S. PI LESS ADDICTING ANF THE TOLERANCESTUDY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/1997 | DR ISN'T SOLD ON OXY OVER MS CONTIN. HIT DELIVERY SYSTEMIMPROVED, LESS SEDATION AND CONSTIPATION. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/17/1997 | TRYHIGN TO GET INFO AT PHARM LEVEL TO MATCH WHAT HE ISSAYING.I WISH HE WOULD SHOW UP3 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/16/1997 | WILL USE OXY POST OPE & FOR CHRONIC PAIN;GAVE STAMPER FOLLOWUP IN SURGERY LOUNGE |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/1997 | HE DOES ALOT IN THE OUTPAT PART OF THE HOSPITAL;ENJOYING INSERVICES IN THAT AREA AS WELL.I AM NOT FINDING THERIGHT HOT BUTTON TO GE HIM SWITCHED TO OXY EVEN THOUGHHE USES A PERC'S |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/16/1997 | JUST PRESENTED NO FEEDBACK SEE IF HE SHOWS UP ON 1ST RX |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/16/1997 | SAYS GOOD FOR PAINFUL PS LIKE BREASTS. SAYS HE DOES ALOTOF LIPO AND TRIED TOFIND HIS HESITANCY AND HAS THAT ANYTHING. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/16/1997 | USING UNI & HAS PAT ON 80MG OXY HOSPICE VNA; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/16/1997 | TRYGN TO EXPAND ON OXY.WENT OVER ABUSE DATA AND TRIED TOFIND HIS HESITANCY AND NICHED IT FOR HIM |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/16/1997 | WAS THE MOST CAUTIOUS ABOUT USE OF ANALGESICS, HEARINGHER PARTNERS TALK WAS MORE HELPFUL THAN ANYTHING. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/16/1997 | THE MOST INTERESTED BECAUSE OF HIS NURSING HOME PATIENTSBUT DIDN'T WANT OTHER DOCS IN PRACTICE TO NICHE FOR MALIGN |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/16/1997 | WAS THE MOST OUTSPOKEN ABOUT PAIN MGMT IN GROUP, BUTSTILL VERY CAUTIOUS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/16/1997 | SET UP TIME WITH KIM GAS SURG NURSE TO DR HRITZ SPOKE TO WALTLEFT NOTE FOR KIM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/16/1997 | SAYS HE'LL TRY USES VIC & PER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/16/1997 | ALOT OF HER SCRIPTS ARE COMING FORM OTHER PEOPLE AND SHESOMETIMES IS QUICK TO CHANGE BUT SHE IS STARTIGN TO GETA LITTLE MORE COMFORTABLE.UNDERSTANDS HOW OXY AND MSC ARESIMILAR.NEED TO GET MORE INVOLVED WITH HER TB ON THUR AT4 |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/1997 | WENT OVER DOSING AND EQUIVELANT CONCEPTS.HE IS GETTING MORE COMFORTABLE BUT STILL HAS ALONG WAY TO GONEED TO GO OVER THE NEW FORM BINDER AND EFFICACY SECTION |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/16/1997 | SET UP LUNCH |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/16/1997 | HAS BEEN SWITCHING UNI & HAS A NEW CA PAT ON OXY 20MG |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/16/1997 | SHOW SUNSHINE STUDY FOR ACUTE USE, SHOW TOLERANCE STUDY.SERUM CONC LEVELS . SAFETY IN FORMULARY KIT WITH G2. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/1997 | QUICK HIT DR AT TUMOR BOARDS, IMPROVED DELIVERY SYSTEMOVER MS CONTIN. MORE CONVENIENT THAN DURAGESIC. STEADYSTATE 24HR. EASY TITRATION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/1997 | DR HAS A PATIENT ON 20MG Q12 FOR VASCULAR PAIN. WORKINGWELL. HIT QUICK STABLE PAIN CONTROL.UNI, QD DOSING 24 HR PULM COVERAGE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1997 | NEED TO FIND A WAY TO GET ATTENTION.TRY PROBING EVEN ITIT MAY GET MAD |
| PPLPMDL0080000001 | Akron | OH | 44301 | 10/16/1997 | QUICK DETAIL OF OXY, Q12 VS Q4 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/16/1997 | HAS THE MOST POTENTIAL, USES ALOT OF PERCODAN, DISCUSS3DBENEFITS OF Q12 DOSING. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/17/1997 | FOR POST OP PAIN. Q12 DOSING WITH LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | PROB BEST FELLOW IN GROUP/REALLY LIKES HOW OXY WORKS ANDSEES MUCH BETTER SE PROFILE WITH IT.STILL DISCUSSING PATCH-WNT OVER BEN AGAIN. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/17/1997 | TRYING TO KEEP THIS AS EASY AS POSSIB,E.NEED TO BE VERY SPECAND TELLHIM WHERE HE CAN USE AND HOW |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/17/1997 | NEED TO GET A LITTLE MORE TIME |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/1997 | SAYS DOESNT USE NARCS;SENDS TO SHIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | SAYS SEES ZHUKOVSKY AND OLENCKI USING SOME; A LITTLE FROMOTHERS BUT THAT'S IT.WILL USE WHEN GETS OPPOR-NDED REFRESHERCOURSE AT STEP 3. |
| PPLPMDL0080000001 | N Royalton Rd | OH | 44133 | 10/17/1997 | OXY QUICK STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 10/17/1997 | OXY QUICK STABLE PAIN CONTROL |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | HAS ONE PAT ON DAR  TRIED ULTRAM DIDNT WORK WILL TRY OXY; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | TOO AMIABLE/WONT LET ME SELL HIM-NO MORE TIME.DIDN'T BRINGUP TIRGAN'S PROGRAM |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/17/1997 | SAIS THAT HE DOES NOT USE THESE KINDS OF MEDS BUT HESHOWS UP FOR PERC.NNED TO DO A BETTER JOB AT TELLINGHIM HOW TO USE |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 10/17/1997 | THIS WOULD BE A GOOD STORE TO TEY FOR A COUNTER DISPLAY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | THRILLED WITH HOW OXY IS WORKING BUT STILL HAS CONCERNESABOUT PRICE. NX TIME DISCUSS USING EARLIER-MAY BE RESERVINGFOR AFTER PERC, ETC. SAYS HAS USED IN THE HOSPITAL.EXTREMELYSUPPORTIVE. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/17/1997 | FOLLOWED UP FROM LUNCH SHOWED BOOKLET ON PATS ON OPIODS;SAYSHIS PATS WANT TO BECOME ADDICTED; |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/21/1997 | SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | WONT REALLY TELL ME WHAT HE'S DOING/RESERVING FOR NON-NAPAIN BUT NOT SEEING THOSE PTS.WANTS TO SPEAK MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | QUICK IN HALL/SD HAS USED RIGHT AWAY WHEN FIRST SEES PT DUETO OUR LAST CALL.REMIND OF 80. GETTING BUSIER. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/17/1997 | JUST PUT 84 YR OLD PAT ON OXY THNKS OF IT FOR CA;WIL USE ININ MA PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/17/1997 | USING BUT IS UNDER WALSH'S RULE.CANT REALLY DO WHAT SHEWANTS.GETS GREAT RESULTS BUT PROB IS USING MORE MSC-WON'TGET SPECIFIC WITH ME.WANTS TO START A JOURNAL CLUB EARLYNEXT YEAR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/1997 | DISCUSSED KADIAN, OUT OF FREE SCRIPTS, SAYS HE PROBABLYWO;T USED ANYMORE, SAYS IT DOESN'T WORK Q24 AND DOESN'TKNOW HOW TO DOSE Q12 BECAUSE OF DELIVERY SYSTEM, SAYS HEIS CONCERNED ABOUT RESPITORY DEPRESSION. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/1997 | SPECIALIZES IN FOOT SURGERY. DIDN'T GIVE MUCH FEEDBACKDURING CALL, HARD TO GUAGE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/1997 | HAS NOT USED OXY YET, USES VIC MOSTLY WHEN NEEDS A NARC,GAVE BENEFITS OF OXY, AND \COMMITTED TO USING. SAYS HEHATES TO GIVE VIC BECAUSE OF THE BUZZ AND POTENTIAL ABUSE.SAYS HE SEES A NEED FOR OXY IN HIS PRACTICE. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/20/1997 | GETTING BACK TO RX MORE NARCS LATELY, DISCSSED GENEREICMORPHINE SULPHATE, PATIENT COMPLAINED ABOUT COST OF MSC.REINFORCED BENEFITS OF OXY OVER MSC FOR CHRONIC PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/1997 | SAYS HE USES ALOT OF VIC AND PERCOCET. DOES HAND SURGERY.COMPLETE INTRO CALL TO OXY, STRESSED THE BENEFITS OF Q12DOSEING. SEEMED GENUINELY INTERESTED, ASKED HOW TODOSE,FOLLOW UP. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/21/1997 | SAW IN SURG LOUNGE VERY NICE BUT DOESNT USE PAIN MEDS; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1997 | SAYS HE HASNT REMEMBERED TO USE OCY YET KEEP REMINDING HIM;GO OVER DELIVERY SYST & LESS LIABILITY FOR ABUSE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/1997 | UNI SWITCH PROGRAM, DID CME. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1997 | BACK ON SERVICE IN CLINIC WILL USE OXY; |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/21/1997 | STILL CONCERNED WITH PRICE-GAVE SOME INFO-SAYS PTS COMPLAIN.DOES GET GOOD RESULTS WITH IT THOUGH.WONT DISCUSS DURA MUCHADDRESS THIS NEXT TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1997 | REALLY LIKES OXY BUT TOO LAZY TO GO TO P&T COMM BUT MAY USEIT FOR OUTPATS HIS RESIDENTS SOMETIMES RX PERC WHICH HE HATE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/21/1997 | SET A LUNCH DATE.WENT OVER DEL SYS NADPHN AND HOW OXYIS DIFF AND HOW IT COULD BEN.NEED TO TALK SLOWER ANDGET MORE INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1997 | IN COMFORT ZONE OF RXING NEED TO SIT DOWN WITH HIM SO HE WILBE COMFORTABLE TRYING OXY ON HIS PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1997 | HAS ONE PAT ON OXY;MAY HELP GET OXY ON FORM IN DEC WHEN HISCLASSES ARE OVER. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1997 | WAS CONCERNED ABOUT ADDDIC WENT OVER DELIVERY SYS;SAYS HEUSES 40MG; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1997 | HAS NOT TRIED SAID HE WILL;IN HABITS OF PER,VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1997 | BROUGHT IN  BAGELS TO LOUNGE DR JOSHI ON VACA; |
| PPLPMDL0080000001 | Shaker | OH | 44122 | 10/21/1997 | HE CAN BE A GOOD USER IF I FOLLOW UP AND KEEP REMINDED |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/21/1997 | HAVE NOT EXPANDED HIS USE YET.LIKES IT FOE THE ONE PATHE HAS ONIT |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/21/1997 | HAVE NOT SEEN IIN GR LATELY.HE GETS CA PAT ON OCCASION.TRYOTO GET MUCH SOONER AND MORE MALIG DATA3 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1997 | STUCK IN HIS WAYS.CANT TELL HIM WHAT TO DO BUT NEED TO GETHIM TO USE OXY EARLIER SET UP LUNCH WITH JUST HIM IF POSSIBE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1997 | **VERY GOOD DISCUSSION ON OXY:HE USES DARVOCET FOR MILD PAIN& PERC FOR MODORATE PAIN;SHOWED WHY OXY IS SAFER THAN DARV&EASIER TO USE THAN PER SAYS HE WILL TRY;** |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/22/1997 | HAS PAT WITH ASTHMA ATTACK IN OFFICE NOW MAY GIVE HER UNIPDOESNT USE NARCS ONLY SEES IN CA PATS WHO ARE SEEING ONC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/SD HAS SEEN OXY BEING USED AND WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/WILL USE |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/1997 | IOWA CANCER PAIN INTITATE AND SENOKOTS. PROTOCOL. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/22/1997 | WAY JSUT WANT TO STRESS MSC.HE IS SO DEAD SET AGAINSTOXY WORKING AND HE WILL NOT USE IT CORRECTLY TO GIVE ITA FAIR CHANCE.WILL NEED TO WORK THRU OTHERS IN GROUP TOGET SUCCESSES |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/1997 | OFFICE REALLY BUSY TODAY, JUST A REMINDER CALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/WILL TRY-VERY INT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/1997 | UNI SWITCH PROGRAM, STOCK BOTTLES STILL IN CLOSET, REMINDEDOF BENEITS OF UNI. SAID DIDN'T KNOW BOTTLES WERE THERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH//WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH//WILL TRY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/1997 | NOW IN AKRON FULL TIME. SAID OXY DOING WELL, SEEMS TO GOUP AND DOWN WITH DIFFERENT OPIODS. REINFORCED START WITHAND STAY WITH, INSTEAD OF JUMPING AROUND. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | HAS SEEN IT USED BY DR. WILLIAMS SEVERAL TIMES/DIDN'TREALLY KNOW WHAT IT WAS BUT WILL DEF USE NOW.ORS LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/22/1997 | SAYS HES USING IN NURSING HOME;SYAS HE DOESNT USE VIC LIKEDMARC STILLMAN'S TALK |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/22/1997 | TRYIGN TO USE DR OBIE'S EXPER WITH SE TO GET HIM MORE INTUNED TO CHANGING PAT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/1997 | STILL LIKING HIS LADDER.HE IS NOT NICHING OXY.NEED TO GOOVER THE POST OP STUDY AGAIN AND MAKE SURE THAT HEUNDERSTANDS THAT OXY CAN BE USED THE SAME AS THE FIXEDCOMBOS.HE FEELS THAT PERC ARE STRONGER THAN 5 AND VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 10/22/1997 | SAYS HE'LL NEVER REMEMBER THE NAME;BUT WILL TRY OLD Z& STUCKIN HABBITS; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/22/1997 | STILL STEADY BUT CAN BE IMPROVED.ASK AGAIN TO PUT SEN ENCOUNTER |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/1997 | DISCUSSED HIM DOING A PAIN MGMT PROGRAM FOR ROBINSON VNSAND HOSPICE. VERY INTERESTED WILL SCHEDULE DATE. OXY GOINGGREAT STRESSED HOW WELL HIS PATIENTS TOLERATE IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/WILL USE |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/22/1997 | TALKED ABOUT HOW HE USES THE 600 DOSE.ALOT OF PAT STARTSWITH IT SOME HE IS CONVER FROM OTHER BID'S.LEFT THE MANAND THE CE BOOKLETS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/1997 | REALLY INTERESTED IN IOWA PAIN QUEST. SAID THEY ARE DOINGALOT MORE PAIN MGMT. NOW DOING HIGH DOSE RADIATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1997 | ORS LUNCH/WILLUSE |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/22/1997 | HAS PAT ON OXY 20MG JUST STARTED YESTERDAY HAS RHUM ARTHRISISTARTS PATS ON UNI 400 AND TITRATES UP |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 10/23/1997 | HE DID NOT WANT TO HEAR ANYTHING ABOUT OXY.TRIED TOCHALLENGE HIM INTO RTRYING BUT HE JUST WALKED AWAY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1997 | LUNCH WITH GS RESIDENTS;VERY RECEP TO OXY WILL USE |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/23/1997 | HAS NOT USED YET SAYS HE'LL FIND A PAT TO TRY IT ON;HAS RESDTRAINING WITH HIM;STILL PLENTY OF UNI SAMPLES NEED TO FOCUS)ON UNIP |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/23/1997 | DID A GOOD JOB AT EXPANDING HIS USE.MADE SEVERAL REFERENCES TO THE NURSING HOME PAT AND TIME.TLAKED ABOUT LESS INVASIVEAND STARTING SOONER.HE LIKED THE NUERALGIA INFO.NT GO OVERAAPM AND APS PAPER |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/23/1997 | HEI S USING INSTEAD OF HIS PERC.NEED TO MAKE SURE THATHE UNDERSTANDS WHERE HE CAN USE AND WHEN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/23/1997 | HER KNOWLEDGE IS FORM OTHER DRS TRYING TO START ON OXYRICHTER.STILL NEED TO GO OVER DEL SYS AND WHY IT IS DIFF.SHOWED HER KIDNEY AND SHE JOKED ABOUT HTE PICTURE THAT ISUSED.NEED TO GET SPECIFIC AND GET HER TO START HER OWNPATIENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1997 | QUICK HIT ON OXY NO FEED BACK HAVE APPT ON NOVE 3;GAIN COMMT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1997 | STH YR RESIDEN WILL START USING OXY ON SURG TOMORROW |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 10/23/1997 | SAYS HE DOESNT USE NARC IN OFF ONLY IN CA PATS/UKES SENOCOLD & STUCK IN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1997 | LUNCH WITH GS RESIDENTS USE DARV FOR MILD PAIN & PERC FORMODERATE WILL TRY OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/23/1997 | HOPEFULLY CAN GET SOME SEN FACINGS WHEN THINGS GET A LITTLEDETTLE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/23/1997 | HE IS AS HARD TO TALK TO AS CHAITOFF.NEED TO MAKE SURETHAT I OCME WHEN PARK IS HERE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1997 | LUNCH WITH GS RESID THIS IS HER LAST YR WILL TRY OXY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/1997 | GREAT LUNCH, FINALLY STARTD  A PATIENT ON OXY, 10 MG Q12.EXPLAINED DOSING AND ENCOURAGED HIM TO USE AT LEAST 20.THIS PATIENT IS ALSO ON DURAGESIC, HE WANTS TO TITRATE HIMOFF THE PATCH. |
| PPLPMDL0080000001 | | | | | CONCENTRATE ON OFFICE PATIENTS, HE GETSDEFENSIVE ABOUT DURAGESIC WITH HIS NURSING HOME PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/24/1997 | HE IS STARTING TO SHOW UP ON REPORTS.HE STILL COULD BEDOING MORE VOLUME.NEED TO FIND MORE IN HE CHOOSES OXY AND WHYAND IF HE SAVES FOR ANY SPECIFIC DISEASE STATES |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/24/1997 | FOLLOWED UP WITH HIS DINNER INVITATION.KADIAN USE ISSTARTING TO DIE NOW THAT THEY HAVE AS MANY VALIDCOUPONS.STILL NEED TO GET CERTIFICATE FOR PAT THAT HELP GIVETALK. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/1997 | NEEDED PAT ASST FORM FOR PATS SHE'S CONSIDERING PUTTIN ON OY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/1997 | SAYS MOSTLY USES 10&20'S THNKS SICLKE CELL PAT IS OKAY ON80MLIVES ON EAST SIDE SO DIDNT KNOW WHERE HE WAS GETTIN RX |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | NOT USING.SAYS RESIDENTS WRITE ALL RX.VERY INT BUT BLEW MEOFF BASICALLY. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | JUST WROTE 2 RX BEFORE I GOT THERE.DID LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/24/1997 | FINDING INTERESTING INFO ABOUT ATTENDINGS.THEY ARE USINGA FAIR SHARE OF PERC.WILL NEED TO FOLLOW AND GET THOSECONVERTED TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | HAS CONSULTED ON 960MG PT THAT IS DOING REALLY WELL ON IT.HAS OTHERS. DID LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | AMIABLE.NO INT TO GET SPECIFIC.DID LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | WONT TALK AT ALL.ASKED IF USED SO YES HE HAS.TOO QUIET.DIDLUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | WORKED THE SURGERY RES LUNCH.FINDING INFO ABOUT ATTENDINGS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/24/1997 | TRYGIN TO FIND 40 AND 80 MOVEMENT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/24/1997 | HE IS GETTING MORE COMFORTABLE BUT STILL NOT WHERE HE SHOULDBE.USING SPARINGLY BUT IS COMMITTED AND LIKES PRODUCT.NTGET SPECIFIC ABOUT PAT'S.HE WILL BE GOING TO METRO NEXT MO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/1997 | RES WHO WILL USE OXY BUT HAS ONLY SEEN PATS ON HOUSIS THISWK.KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/1997 | LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/24/1997 | HE IS ONE OF THE CHIEFS.TALKED ABOUT JOURNAL CLUBS AND WILLNEED TO GET OK ADN SCHEDULE THRU PAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 10/27/1997 | FOLLWED UP WITH HOW THEY ARE PLACING OXY AND OFPAT THEY ARE USING.THEY SEEM A LITTLE HES ALTHOUGHTHEY AGREE WITH THE CONCEPTS.LIKE THE Q12 BUT A LIITLECONCERNED ABOUT |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/27/1997 | TALKED ABOUT HOW HE IS USING OXY AND FOR WHAT PAIN STATES.ALSO MENTIONED HOW ATS ADN NH&BI ARE PLACING UNI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 10/27/1997 | HESITANT TO USE OPIOIDS.HE HAS 4 OFFICES TOTAL.USED THEFORMUL BINDER TO SHOW NON MAL DATA.LIKES TO USE THERAPYALOT.COULD BE A GOOD CANDIDATE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 10/27/1997 | SHE STARTED ANOTHER PAT ON THE 20.SHE IS USING INSTEAD OFT4.WENT OVER NON MAL CASE STUDY TO STRSS WHEN TO USE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1997 | STARTED A CANCER PATIENT ON A FEW WEEKS AGO, STILL WON'CONSIDER USING FOR CHRONIC PAIN. NEXT CALL REFER TOSTILLMAN LECTURE. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1997 | IN A HURRY, SIMPLICITY OF OXY. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 10/27/1997 | TALKED ABOUT HIS USE IN THE NURSING HOME AND CORRELATED ITTO SAVING HIM SOME TIME AND TROUBLE.GAVE HIM A CONVERSIONCHART AND USED THE NON MALIG CASE STUDY TO MAKE SURE THATHE |
| PPLPMDL0080000001 | | | | | UNDERSTANDS THAT HE COULD USE EARLY.GAVE HIM THE CEPIECE AND POINTED THE COPD DATA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/1997 | STILL SAYS UNI ONLY GAME IN TOWN,WORKS FOR NOCTO SYMTOMS |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/27/1997 | HAS A CANCER PATIENT, STARTED ON OXY. REQUESTED FORMSFOR PAP PROGRAM. DISCUSS WITH CHRIS. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/28/1997 | OXY,DELIVERY SYSTEM WITH QUICK STABLE PAIN CONTROLLESS ABUSE POTENTIAL |
| PPLPMDL0080000001 | Bedford Heights | OH | 44146 | 10/28/1997 | CHECKING SAMPLES, GOT A QUICK BENEFIT STATEMENT IN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/28/1997 | SHE IS VERY HARD TO GET ANY TIME WITH.SAW HER AT AM RESPROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/1997 | THERE IS SOMETHING THAT IS HOLDING HIM BACK FROM USINGASLKED ABOUT RECOMENDING FOR VA AND HE SAID THAT HE DOWSNOT HAVE THE POWER.NEED O GET HIM USING MORE AND FIND HISHOT BUTTONS |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/28/1997 | FORGOT APPT, ONLY GOT A MINUTE, REMINDERS FOR BOTH PRODUCTS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1997 | UNI CME PROGRAM AND OXY REMINDER. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/28/1997 | SAW HIM IN THE HOSPITAL.AS I WAS TRYIGN TO GET TO SURGERY.NEED TO MAKE SURE THAT THE NURSE ANESTA GET A GOOD EDUCATIOY |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 10/28/1997 | WENT INTO SEVERAL DEPTS IN BOTH BUILDINGS.ANESTHESIA ANDOUT PAT SURG IN THE B BLDG AND SURG IN THE A BLDG.CRNA ARETHE NURSE ANESTICISTS AND THEY MAY HAVE INFLUENCE ON THE SURNAMES ARE IN |
| PPLPMDL0080000001 | | | | | NOTES.ALSO TALKED TO BARB IN PULM.NT TALK TOSUPER TO GET INSERVICE IN DEPT |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/28/1997 | ATTEMPTED SURGERY, MADE APPT IN PHARMACY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1997 | SAMPLES AND CME PROGRAM. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 10/28/1997 | BROKE NEW ABOUT NOT SUPPORTING PROGRAM, DECIDED NOT TODETAIL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/1997 | SHE IS SPENING ALOT OF TIME AT METRO.SHE AGRESS WITH THEBENEFITS OF OXY BUT SHE JUST CANT GET IT INTO HER HABITSNEED TO GET HER OFF THE FENCE AND ASK ABOUT GOALS AND HOWOXYT CAN MEET THEM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1997 | HAVE TO KEEP AFTER DR, HIT 80MG TABLET AND CONC ONTITRATION WITH DR. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1997 | WENT OVER  POSTHEPATIC PAIN, NEUROPATHIC PAIN AND OXYCONTINUSE. LESS CONSTIPATION AND SEDATION, STARTS ON IMMEDIATERELEASE AND THEN TO OXY AND TITRATE UP. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/28/1997 | DR IS PUTTING NEW PATIENTS ON OXY, HE ISN'T CONVERTINGPERCOCET PATIENTS AND IS STARTING MOST PATIENTS ONTYLENOL WITH CODEINE. NEED TO GET HIM USING MORE AND FIND HISHOT BUTTONS. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/28/1997 | CONCERN ABOUT IF PATIENT ON Q12 AND EXPERIENCED PAIN AT 4HRSWHAT WOULD PT DO FOR NEXT 8HRS, NEED TO CONC ON TITRATIONAND SAFETY OF OXYCONTIN. PI DELIVERY SYSTEM, SHOWTOLERANCESTUDY.  USE |
| PPLPMDL0080000001 | | | | | PI. UNIPHYL, USING THEO DUR, SHOWE ADVANTAGES MARTIN PAK AND KRINSTALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/28/1997 | TALKED ABOUT THE DEL SYS AND NON MAL PAIN.USED THE FORMBINDER TO POINT OUT PHN AND OA.TALKED Q12 AND QUAL OF LIFENT FOLLOW UP TO SEE IF PT IS REPLACING ANY OF THE FIXEDCOMBO'S |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/28/1997 | USES OPIOIDS FOR MORE SUB ACUTE CONDITIONS, HIT DELIVERYSYSTEM WITH PI AND NEED TO SHOW QUALITY OF LIFE AND SAFETY.ALSO, CANCER PATIENTS, TURNS OVER TO ONCOLOGISTS BUT TREATSSOME START WITH |
| PPLPMDL0080000001 | | | | | STAY WITH.  UNIPHYL, SAYS ALL EXPERTSGETTING AWAY, NEED TO KEEP ON GUIDELINES. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/1997 | HAS NOT USED OXY YET SAYS HE WILL LET HIM KNW WHEN ITS IN HOUSES DURAGES HAS CA PAT ON PATCH WHO'S PAIN WILL NOT BE CONT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/1997 | SAW AT DISPLAY LIKES UNI & USING OXY ON NON CA PATS & WORKIN |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/30/1997 | REMIND |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/1997 | HE HAS A NICE DEMEANOR BUT IT IS A TRICK TO GET HIM TO TALKNEED TO GET HIM TO OPEN UP ABOUT HOW HE USES BOTHPAIN MEDS AND THEOPH |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/29/1997 | HE IS STARTING TO USE OTHER STRENGTHS BUT IS STILL STUCKON THE 20.NEED TO GET HIM OVER THE EDGE.TRYING TO COMPAREOXY TO DIL AND GET EQUAL DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/29/1997 | COMPARING OXY TO OTHER FIXED COMBO'S.SAID HE WILL USEBUT HE HAS NOT SHOWED UP YET |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/1997 | FOLLOWED UP WITH PDR AT THE HOSPITAL AND FOLLOWED UP WITHSHIRLEY ABOUT HER HUSBAND |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/1997 | HE IS TAKING OVER FOR MAYOCK.SHOULD SEE SOME THEOPH FROMTHOSE PATIENTS.WILL NEED TO MAKE SURE TO FOLLOW UP ANDSELL THEOPH |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/29/1997 | HE IS TIRED OF SEEING ME. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/1997 | HOSPITAL DISPLAY B-12N GOOD TRAFFIC THEY ANNOUNCE YOUR THEIRAND GRAND ROUNDS BEGIN AT 12N |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/1997 | NEW FEMALE PART TIME PHARM RX'S COME FROM CLINIC/MT SINAIFOR OXY BUT SHE APPRECIATED THE INFOR |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/1997 | DOUG FORWARDED A FORMULARY FORM FOR DR RASLAN BUT HE DIDNOTFILL IT OUT NEXT P&T MTG IN NOV |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/30/1997 | QUIET/QUICK HIT ON ATS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/1997 | BROUGHT LUNCH TO SURG LOUNGE.VERY SUCCESSFUL,DR TORRES,RASLAADAMEK,STERNS ORS WILL BEGIN USING OXY TODAY! |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/29/1997 | TRYGIN TO SHOW HIM THE PHNDATA AND RELATING IT TO HOW HECAN UXE OXY |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/29/1997 | SAY HE HAS STARTED A COUPLE PATIENTS, NOT SEEING ANY RXDATA. COULN'T CONFIRM THE STRENGTH. REINFORCED BENEFITS ANDSTOCKING DATA. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/30/1997 | HAS BEEN USING OXY ON OUTPAT GOT FORMULARY FORM & BEGAN FILLOUT SEE IF HE TOOK CARE OF IT TO GET IT ON FORMULARY ALSOWANTS STEP LADDER BLOW UP FOR SURGERY STARTS WITH 10MG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/1997 | SAW IN SURG LOUNGE WILL SEND PAT HOME TONIGHT ON OXY WHO HASFRACTURE ON ANKLE WANTED TO KNOW SPECIFICALLY WHICH ORS WHERUSING OXY SAYS HE WILL CALL ZEHR.DOES TOTALS |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 10/30/1997 | QUICK HIT WITH ATS.SD USES UNI.WALKED AWAY. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/1997 | WANTS TO USE OXY JUST IN HABIT OF VIC,NEEDS TO BE REMINDED |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/30/1997 | BROUGHT IN ANOTHER STAMP THEY REQUESTED, BRIEFLY TALKEDABOUT KADIAN, SAID FREE SCRIPTS ARE OUT NOW AND PROBABLYWILL CONVERT MOST TO MSC OR OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/30/1997 | HE IS 2 PATS ON OXY CONT LIKES BECAUSE ITS WELL TOLERATED,HASONE PAT ON 40MG |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/30/1997 | PROBABLY LEAVING THIS HOSPITAL-GETTING GOOD RESULTS WITH OXY |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/30/1997 | WILL USE OXY FOR TRUE PAIN PAT5,KNOWS HIS PATS LIKE THE HIGHFROM PER,VIC; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/1997 | SAYS HIS PATS NOT IN PAIN BUT WILL KEEP OXY IN MIND FOR THOSWHO NEED IT |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/31/1997 | TRYING TO FIND OUT WHAT IS IMPOR WHEN COMPARING HRT ANDLUNG FUNCTION.NT FIND OUT WHAT INFLUENCE HE HAS INTHORACIC CASES |
| PPLPMDL0080000001 | Manchester | OH | 45144 | 10/30/1997 | NSC  GOOD RESULTS W/ OXY.TRY OSTEO AREA.UNI 600MG JUST WROTE FOR..LIKES SENOKOT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/1997 | PATS GETTING OXY 80MG FROM MAIL ORDER USING LOTS OF OXY &INCDOSES;JUST DIAGNOSED PT 32YRS WITH BREAST CA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/1997 | WILL START USING OXY POST SURG HE USES TY3 TOLD HIM 100R20MG |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/30/1997 | TALKED ABOUT SUZANNES GRAND ROUNDS THIS MORNING. HASN'TBEEN USING AS MUCH OXY LATELY, REINFORCED BENEFITS AGAIN. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/30/1997 | SAYS FAVORITE THEO BUT REALLY THINKS ALL THE SAME/SHWD ATSSEEMED HE'S BELIEVES IN CHRONOBIOLOGYESPECIALLY FORTHEOP. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/1997 | BELIEVES PAIN IS MOSTLY IN HEAD. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/1997 | HE IS EXTREMELY CLINICAL SO IT IS IMPERATIVE TO BE TECH.NT GO OVER DEL TO SHOW DIFF AND MAYBE PHN STUFF |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/30/1997 | CHECKING SAMPLES, LEFT HIM THE CME PROGRAM, SAID HE WASINTERWESTED HE'S BELIEVES IN CHRONOBIOLOGYESPECIALLY FORTHEOP. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/1997 | HAS FOUR PATS ON OXY ONE DIFF WHO HAS TERRIBEL MIGRAINS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/1997 | SURGERY GRAND ROUNDS. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/30/1997 | VERY BUSY, QUICK INTRO OF OXY AND SCHEDULED APPT. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/1997 | NOT MUCH OF A TALK.HE IS DOING ALOT OF ACUTE WORK BUT STILLHAS SOME GOOD EXP |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/30/1997 | VERY SYNICAL ABUT NARCS, BUT SAID HE'S BEEN USING MOREUNIPHYL LATELY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/1997 | NOT OPAYING MUCH ATTENTION TO OXY.TALKES ALOT ABOUT SPEAKING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/1997 | TRYING TO GET MORE INTUNED WITH HIS THINKING.HE SAIS THATHE IS USING BUT HE IS ONLY GIVING A STORY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/1997 | RESIDENT NOT IN HABIT OF OXY.WILL START USING |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 10/30/1997 | NO FEEDBACK HAS USED ON A COUPLE OF PATS;TALKED ABOUT PATSBENEFITS LISTENS SAYS HE'LL USE;GO AFTER AMPUTEE PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/1997 | FINDING OUT MORE ABOUT HER BY ATTENDING BREAST TUMORBDS.SHE DOES TOT MAS AS WELL AS NODAL'S.THEY ALSO SEEALOT OF DCIS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/1997 | STILL NOT CHANGING ANY OF THE WAYS THAT HE IS TREATING PAIN.NEED TO TRY TO ASK MORE QUESTIONS TO FIND GOALS AND THENRELATE HOW OXY CAN BETTER ACHIEVE.MAY WANT TO TRY PHN ANDRELATE TO OTHER HARD TO TREAT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/1997 | TOO MANY PATS GET NASUEATED WITH OXY STOPPED USING.NEED TOGET HIM STAMP OF ANTIAMETIC TO USE ALONG WITH IT;ALSO SUGGE10MG FOR MILD PAIN |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/30/1997 | HAS USED OXY A COUPLE OF TIMES FOR HOSPICE PATIENTS. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/31/1997 | SAW HIM IN THE WINDOW.GAVE A QUICK HIT ON LEVELS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/31/1997 | HE AHD A STUDENT WITH HIM.HE WAS VERY BUSY.TRYING TO FINDWHERE HE PLACES OXY AND WHY |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/31/1997 | STILL SAYS HE DOESN'T USE ANALEGICS, EVEN THOUG I KNOWHE DOES, NEXT CALL ASK HIM TO T HINK ABAUT A CURRENT PATIENTON VIC OR T3 |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/31/1997 | DISCUSSED FUTURE PROGRAMS/WANTS ME TO DO INSERVICES ATSOME OF THEIR NURSING HOMES.OXY GOING WELL. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | ANN WILL TRY TO GET DR TO SWITHCH JANICE S4YR ARTHIS PAT WHOIS ADDICTED TO PER SEE IF THEY SWITHCED DR DOESNT LIKE TORX TOO MANY NARCX BUT MAY TRY OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/1997 | NEED TO USE SUNSHINE STUDY AND PI TO START WITH STAY WITH SHOW STUDIES OF NONMALIGNANT PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/31/1997 | HAS NOT HAD TOO USE HIGH DOSES OF OXY;RAPPORT BUILDER SET UPDINNNER AT CLASSICS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/31/1997 | FINALLY MET IN INDEPENDENCE.HE SEEMS TO HAVE THE SAMEOPINIONS AS OTHERS BUT IS MORE LIKELY TO ADD ANOTHERSTEP AND THAT IS OXY.NT FIND WHEN HE IS GOING SWITHCH FROMOXY |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/31/1997 | CONCENTRATE ON SUNSHINE STUDY. USE SAFETY INFO IN THEFORMULARY BINDER G2.  ALSO USE THE NEUROPATHIC PAINSTUDY. PI FOR DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1997 | HAS ONLY PUT ONE PAT ON PER SINCE I SAW HIM LAST ;NEEDS TOGET IN OXY HABIT SAYS MAKE SENSE & GET STARTED SO HELL USE |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/31/1997 | GET HIM BETADINE & SENOCOT FOR MISSION;STILL RIXING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/31/1997 | GREAT CALL!I FAMILIAR WITH UNI AND VERY INT. DID SAY NOT\USING UCH THEO BUT VERY WILLING TO LISTEN.INT IN VY UNIDIFF.SD WD USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | HAS SEEN MORE OXY USED & WANTED INFO ONIT WILL USE.SEE IF SHSHOWS UP ON 1ST RX LIKES ADVIL BETTER THAN T3, SO LIKES OYXCAUSE OF THAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | STARTING WITH OXY GET SPECIFIC PATS & GO OVER BENEFITS AGIN |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/1997 | SAID HE STARTED A COUPLE PTS ON OXY, BUT NOT SHOWING UPON FIRST RX, DETAILED AGAINST VIC. NURSE SAID HE USES ALOOF IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/3/1997 | FOLLOWING UP WITH WARD.A VERY ACTIVE CLINIC.NEED TO GERAPPORT AND SOME TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | MET AT TUMOR BD LIKES OXY.SEE IF SHOWS UP FOR A FEW DAYS SAYS HE'LL TRY OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/31/1997 | USE PI WITH DELIVERY SYSTEM. USE FORMULARY BINDER G2 FORTHE SAFETY VS COMBO'S.  USE SUNSHINE STUDY FOR STRENGTHOF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | BREAKFAST WITH GS RESIDNETS FOLLOW UP WITH OXY;ONLY FOUNDONE WHO HAS USED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | SPONSORED TUMOR BD CHINESE BIG HIT;22 DR. 35 STAFF;CHAUDRYMAKII,JIMENEZ |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/1997 | GOT UP TO FIRST FLORR WHICH IS POST OP AND THE ONCOLOGYFLOOR.  MARY JO IS HEAD NURSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/1997 | TRYIGN TO GET IN HTE DIFFERENCES BETWEEN OXY AND MSCFOR SHNA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | ER DR SAYS HE'LL USE HE IS DIRECTOR OF ER;SEE IF SHOWS UP ON1SR RX |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/31/1997 | HIT FORMULARY BINDER G2 ON SAFETY WITH OXY VS IMMEDIATERELEASE.  ON SUBACUTE PAIN.  SUNSHINE STUDY WITHPOST OF SURGERY. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/3/1997 | HE IS GOING THRU THE SAMPLES MUCH FASTER.HE SAID THAT THECONVERSION KITS HAVE REALLY HELPED WITH HIS MINDSET.NOWINSTEAD OF JUST THINKING ABOUT USING HE IS USING.COMMENTEDON HOW PATIENTS ARE NOT COMPLAINGOR CALLING |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 10/31/1997 | NOT SURE IF HE UNDERSTOOD WHAT I WAS TRYING TO SAY.NEED TOPLACE OXY AND LET HIM KNOW THAT POTENCY IS NOT AN ISSUE |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/31/1997 | QUICK/DOING MOST OF THE WRITING AT HOSPICE HOUSE.WRITING A LOT OF OXY AND SAYS HAPPY ABOUT 80MG.WOULDN'T DISCUSSANY PTS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/1997 | FOLLOWED UP WITH ABOUT SPEAKING ENGAGEMENT IN NOV.USE PITO SHOW DELIVERY SYSTEM ALONG WITH FORMULARY G2TO SHOW SAFETY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/1997 | RESID IN ER THIS MONTH VERY RECT TO XOY WILL USE SEE IF ON1ST RX |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/1997 | DR USING ALOT OF DILAUDID, REASON NOT USING ALOT OF OXYCONTANAD MS CONTIN HE DOESN'T NO HOW TO DOSE OR TITRATE, THEREFORE IS NOT USING THE RIGHT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1997 | TRIED TO FIND OUT IF HIS NEW VENUE IS CHANGING WHAT HEDOES FOR PAIN MGT.NEED TO APPROACH A LITTLE DIFFERENTLY BUTSTILL NEED TO KEEP THE COMPARISON.HAVING A HARD TIME GETSPECIFIC. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1997 | SAW HIM AT THE WINDOW.TALKED ABOUT STATE OF THE ART DEL ANDTRIED TO GET MORE TIME.FOLLOW UP FOR AN APPT |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/3/1997 | TRYING TO GET HER MOVED MORE TO NON MALIG.SHE HAS A FAIRPOTENTIAL.THE BIGGEST HURDLE IS TO GET MORE TIME |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/3/1997 | QUICK BUT HAS USED 600MG SEVERAL TIMES.REALLY NOT STARTINGANY NEW PTS ON UNI I DON'T THINK BUT HAS CONVERTED T-D USERS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/1997 | LIKES UNI MORE TALKATIVE TODAY;GOES TO TREMONT NURSING HOMESAYS HE DOESNT RX PAIN MEDS; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1997 | WUICK IN THE WINDOW.TRIED TO FIND WHAT HE USES.DID MAKEA LUNCH DATE TO GET MORE TIME |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/3/1997 | VERY AGREEABLE IN HURRAY TO GET TO MTG SAYS HE USES OXY &MSTHEN WHEN PAT CANT SWALLOW HE SWITHCHES TO PATCH USES THEOPTHAT HE HAS SAMPLES OF |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/3/1997 | QUIC REMIND OF 600MG/NO MORE TIME.NO NEW PTS GET THEO;SHWDATS AND DIDN'T REALLY CARE.SAYS I NEED TO DO A DINNER PROGRM |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/4/1997 | QUICK HIT IN HALL.PRESENT ATS ANFD KARPAL QUICK.NO TIME BUTSD OK |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 11/3/1997 | USES PER AND VICODIN, COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1997 | NOT SURE WHAT IS GOING TO HAPPEN WITH THE MOVE.TALKED TOPEGGY AND GAVE HER THE NEW PHN DATA BUT WILL NEED OTGO OVER IT IM MORE DETAIL.NEED TO FIND WHERE SHE WILL BE WHSHE GETS TO UH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/1997 | SAYS HE USING MORE OF OXY THAN PER OR VIC BUT PROBALY USINGDURAG STILL.SET UP LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/3/1997 | BROUGHT BAGELS;ELIZABETH SAYS DR STRAUB,GI DR PUT PAT ON OXYINSTEAD OF PERC;VERY BUSY TODAY;FOLLOW UP WITH MORE PATS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/3/1997 | LIKES TOYS GAVE HIM PEN LIGHT;HEARD ABOUT LONG ACTING DILADFROM KNOL REP THINKS IT WILL BE GREAT.NEED TO FIND OUT ABOUTTHE PAT ON HIGH DOSE OF OXY |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/5/1997 | HE IS USING MORE FOR COPD AND RARELY FOR ASTHMA.AGREES WITHADDITIVE BENEFIT AND WILL ADD ON AFTER SEREVENT.TRIEDSELLING THEOPH BUT WILL NEED TO SELL UNI.WENT OVER KARPELNO GO OVER MAN AND SELL DEL SYS OF UNI AND CORELATE LATEAFTERNOON LUNG FUNCTIN |
| PPLPMDL0080000001 | Lakewood | OH | 44118 | 11/3/1997 | LISTENS BUT NOT MUCH FEEDBACK;SHOWED MANN & KARPEL;QUICK HITON OXY; DOESTN RX SCH 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 11/5/1997 | HARD TO FIGURE THIS GUY OUT.DOES NOT GIVE ALOT OF TIME TOPROBE FOR USAGE.MAY NOT WANT TO CONTINUE |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44106 | 11/3/1997 | WWENT OVER SOME OF THE TOOLS THAT WE HAVE TO MAKE PAINMGT A LITTLE EASIER.WENT OVER SE MANAGEMENT AND FLIPCHART |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/1997 | 1ST TIME PRESENTED OXY LISTENED SAYS HE'LL USE;CHRIS SAYS 5%CAN THINK OF A COUPLE OF PATS WHO WOULD BENEFIT; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/3/1997 | USING MOSTLY DARVOCET;JACKI WILL TRY TO TALK TO HIM ABOUT OXSHOW HIM DARVOCET PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/1997 | SENDS PATIENT HOME ON NSAIDS OR VIC IF NECESSARY. SEEMSCONFUSED ABOUT DIFFERENCE BETWEEN C11 AND C111. ASKED ABOUTTRACING FROM MEDICAL BOARDS. NEXT CALL EXPALAIN # OF TABLETSIS WHAT THEY LOOK FOR. |
| PPLPMDL0080000001 | Parma | OH | 44229 | 11/5/1997 | TALKED TO LARRY ABOUT PUTTING UP A SEN DISPLAY AT THEPHARM LEVEL AND HE SAID THAT IT WAS OK |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/3/1997 | SAYS HE'S SENT PATS HOME FROM HOSP ON 20MG NO CALL BACKS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/4/1997 | WILL SEE PAT WHO IS TAKING 20MG Q6H TOLD HIM TO TRY 40MGQ12SEE IF HE HAS ANY OTHER PATS ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/4/1997 | WANTS TO SPEAK MORE/SAYS USING LOTS MORE OXY AND GETTINGBETTER SIDE EFFECT PROFILE THAN MSC MOST OF THE TIME.NURSESREALLY LOVE IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/4/1997 | NOW THAT I AM GETTING DATA I AM STARTING TO TALK ABOUT DOSEITO GET HIM UP A LITTLE HIGHER |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/4/1997 | TRYIGN TO SHOW PHN STUFF TO ASSOC MORE NON MAL AND GETSOME OF UNI IN THIS |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/1997 | DOING A GOOOD COMPARISON OF THE TWO.WITH HELP FORM HOSPTHIS COULD BE A NICE GROWTH SOURCE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/4/1997 | STILL NOT GOING UP AS HE SHOULD.WILL NEED TO DO ALOT MORE WITH CAROL TO SEE IF THAT HELPS |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/4/1997 | DISCUSSED ISSUES WITH COST-SAYS PTS COMPLAIN.DOES FEEL PTS TOLEATED BETTER THAN MSC.STILL PATCH USE ALTHO SAYSONLY USES IF PT CAN'T SWALLOW.WON'T DISCUSS SPECIFIC PTS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/4/1997 | HASN'T USED YET BUT SAID WILL DEF.NEEDED TO BE REMINDEDSINCE NEVER USED.WENT OVER BEN AGAIN.TARGETED A PT FOR ITFOR SURE. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/4/1997 | SAW IN THE HOSP AT ASENT.TRYING TO KEEP IT SIMPLE AND TRY TRFIND CONN TO SUR |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 11/4/1997 | TRYING TO FIND PERC USERS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/4/1997 | TALKED ADBUT USING POST OF SUNSHINE AND APM DATA.PHN STUFFMAY HELP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/1997 | USES THEOP FOR NOC COPD. NEXT CALL TARGET ASHMA, HE DOESN'TUSE THEOP FOR ASTHMA UNTIL LAST APPROACH. THIS IS WHERE HEIS USING MOST OF THE SEREVENT. USED KARPEL AND MAN. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/1997 | FOLLOWING UP ON HER LUNG INVITE.WITH BONE METS PATIENT. ON OXY60 Q12. SAID WILL TITRATE TO 80 Q12 NEXT IF LEFTPATIENT COMFORT KITS AND SENOKOT |
| PPLPMDL0080000001 | Akron | OH | 44332 | 11/4/1997 | WILL SEE SPECIFIC WITH HE.STILL USING TOO MUCH DARV.SAYSHAS PTS ON OXY BUT NOT TITRATING.DISC WHAT TO DO NEXT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/1997 | ENCOURAGE HIGHER STRENTHS. SAYS COMP WITH 10'S SO THE PATIENTCAN GO UP OR DOWN WITH DOSES. HE DID ADMIT THAT MOST OF HISPATIENTS DO REQUIRE Q12. COMMITTED TO USING HIGHERSRENTHGS. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/5/1997 | **TREATS ALOT OF DRUG ABUSERS. SAFETY AND ABUSE THE BIGGESTISSUE.  PI FOR DELIVERY SYSTEM AND LESS ABUSE POTENTIAL.USE FORMULARY BINDER G2 FOR SAFETY G2 VS IMMEDIATE RELEASE.** |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1997 | WILL BE PUTTING TOGERTHER PAIN PROTOCOL;THINKS MORP STRONGERTHAN OXY SHOWED HIM CONVER;WENT OVER DELIVERY STYS AGIN &VS VICADIN |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1997 | HAS ONE PAT SHE'S SEEING SOON THAT'S TAKING PER 2Q6 WILL SWIPAT TO XOY 20MG SEE IF SHE REALLY DOES |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/1997 | HE IS GETTING GREAT RESULTS WITH UNI.HE IS ADDING ON INBOTH ASTH AND COPD.LIKES THE NOCT BENEFITS AND HE COMMENTEDON HOW IT IS HOLDING PAT IN AFTERNOON FROM WHEEZING.WE WEHTOVER OXY AND |
| PPLPMDL0080000001 | | | | | HE IS STILL.HES BUT HE HAS A PAT THAT IS COMINGIN ON MONDAY THAT IS AN EXCELLENT CANDIDATE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/1997 | I DONT THINK HE IS UNDERSTANDING.TRYING TO KEEP IT SIMPLEAS TO WHNE AND WHERE TO USE.HE IS NOT STARTING ANY NEWPAT ON THEOP |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/5/1997 | ABUSE AND SAFETY IS BIGGEST ISSUE. PI WITH DELIVERSYSSTEM AND SERUM BLOOD LEVELS. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/1997 | STILL ONLY THE 10 AND 20 IN STOCK.SAID THAT THEY ARE NOTSEEING ANY 40 RX,S |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/5/1997 | ABOUT SUBACUTE PAIN.  SUNSHINE STUDY AND THE SAFETY ISSUEIN THE FORMULARY BINDER G2 TO SHOW SAFETY OVER IMMEDIATERELEASE PRODUCTS. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/5/1997 | HE WAS VERY NICE AND OPEN ABOUT OXY.NOT THINKING FOR ACUTESTUFF YET BUT HE IS SEEING FORM ONC.AND OTHER CHRONIC.WENTOVER THE PHN AND HE SAID THAT WOULD BE AGOOD CAND.ALSO TALKABOUT |
| PPLPMDL0080000001 | | | | | ABUSE DATA |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/5/1997 | WENT OVER THE PHN DATA.TRIED TO GET MORE OF HIS FIXED COMBOBLUSINESS BECAUSE HE STILL HAS ALOT.HES TO CHANGE BECAUSEOF HTE PAT REQUEST. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1997 | JUST MENTION OF OXY;JIM SAYS NOT GOOD TO BOTHER HIM DURINGCLINIC,LICHE'S USING OXY SOME.SEE IF HE'S SPOKEN TO DR STERNSABOUT OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1997 | SAYS SICKLE CELL PAT TAKING LESS DILADID & USING 2(40MG) OYXQ12;8 TRIED IT ON A KIDNEY PATS; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/1997 | MADE A JOURNAL CLUB DATE.HE IS INT AND COULD BE A BIGHELP WITH GETTING TO THE ATTENDINGS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/1997 | ON P&T COMMITTEE & SAYS THEY ARE REVIEWING LONG ACTING PRODUCIN 2 WKS GIVE HIM INFO ON BENEF OF OXCY |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/6/1997 | PI FOR THE DELIVERY SYSTEM AND THE SERUM LEVEL FOR OXY VSIMMEDIATE RELEASE.  ALSO USE FORMULARY BINDER G2 FOR SAFETY.HAS IT PLACED FOR CANCER AND SICKLE CELL PATIENTS.  NEED TOSHOW TOLERANCE |
| PPLPMDL0080000001 | | | | | STUDY AND NONMALIGNANT STUDIES.  UNIPHYL, QDFOR COPD, FOLLOW UP WITH KARPEL AND MAN REPRINTS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/6/1997 | HE USES DILAUDID FOR BREAKTHROUGH WITH DURAGESIC. USERSOXANOL FOR RESCUE WITH OXY. SAYS HE'S USING MOE OXY BUTSTILL DOESN'T THINK ITS ANY BETTER THAN MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/1997 | VERY OPEN TO OXY SEE IF HE USES |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/6/1997 | UNI CME PROGRAM, CHRONOTHERAPY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/1997 | HIT PI WITH DELIVERY SYSTEM.  FORMULARY BINDER FOR SAFETYG2 AND THE NEUROPATHIC PAIN, POSTHERPATIC PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/6/1997 | STILL HAS STOCK BOTTLES, DISCUSSED BENEFITS OF UNI. WENTTHROUGH THE CME PROGRAM SAYS THEY WERE VERY INTERESTED IN READING IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/1997 | VERY OPEN TO OXY SEE IF HE USES |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/6/1997 | HAS 2 NEW PTS ON OXY FROM VIC/ |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/1997 | NOT SEEING MUCH OF THE 80.NEED TO FIND WHAT IMPACTKREIGLER WILL HAVE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/1997 | MET WITH PEGGY & SET UP BREAKFAST FOR SURGEONS ON TUES |
| PPLPMDL0080000001 | Akron | OH | 44309 | 11/6/1997 | INSERVICE ONT HE SURGERY FLOOR. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/1997 | RECENTLY HAD A PAT THAT BECAME VERY SPACY ON OXY 10MG.VERY VIVID IN HER EXPLANATION OF HOW SHE FELT WHILE ON THEDRUG.PAT DID HAVE A DIFF TIME ON ALL OTHER MEDS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/1997 | HIT THE FORMULARY BINDER, SAFETY G2 BENEFITS OF OXYCONTUNTO IMMEDIATE RELEASE. USE PI AND THE SUNSHINE STUDY.DOES SOME FAMILY PRACTICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/1997 | PRESENTED OXY  TO HIM & GROUP OF RESIDENTS JUST LISTENED |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/6/1997 | DR TALKED ABOUT SICKLE-CELL PATIENTS.  USE PI FOR THEDELIVERY SYSTEM. DATA BROCURE FOR SERUM LEVELS.PRODUCT DATA BROCHURE FOR THE SAFETY G2.UNIPHYL, QD FOR COPD, KARPEL AND MAN REPRINTS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/6/1997 | CONFIRMING PROGRAM ON JAN 21 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/1997 | HE IS DOING A PRETTY GOOD JOB WITH THE 600.SAMPLES ARE NOTMOVING BUT HE SHOWS ON FIRST RX |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/1997 | RES FROM UH ASKED ALOT OF QUEST MAY USE SEE AT LUNCH NEXT WK |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/6/1997 | MALIGNANT PAIN IS WHERE TO START, THEN GO OVER NONMALIGNANTPAIN. USE THE PI TO SHOW THE DELIVERY SYSTEM ALONG WITHTHE SERUM LEVEL GRAPHS.  ALSO USE THE FORMULARY BOOK TOSHOW THE SAFETY. |
| PPLPMDL0080000001 | | | | | UNIPHYL, QD FOR COPD, SHOW GUIDELINES. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/1997 | HE IS A TECH/LIT KIND OF GUY.WANTS LIT SHOWING OXY VSMSC.TRIED TO USE THE NEW FORM KIT AND PI FOR OXY.HE WOULDLIKE TO SEE MORE FORM TYPE LIT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/1997 | HIT THE SUNSHINE STUDY FOR POST OP PAIN. SHE IS TALKINGABOUT GALL BLADDER AND HERNIA SURGERY PAIN.  HIT PI WITHDELIVERY SYSTEM AND SERUM LEVELS TO SHOW LESS TABLETSAND LESS SIDE EFFECTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/1997 | QUICK HIT OXYCONTIN FOR NONMALIGNANT PAIN, PI FOR DELIVERYSYSTEM AND PRODUCT DATA BROCHURE WITH SSERUM LEVELS. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/6/1997 | JUST HAD A PATIENT ON OXY 320 MG. Q12. SHE WAS TAKING ALL20'S IN HOSPITAL, SAID TO PUT 40'S IN PHARMACY. CALLBARB O'BRIENT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/1997 | GETTING MORE USED TO IT HE SAYS/SAYS BETTER SE PROFILE BUTSTILL USING  SOME DURA. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/7/1997 | TALKED ABOUT DOIG A PROGREAM |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/7/1997 | NEEDED TO KNOW CONVERSION OF PERS TO OXY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/1997 | POINTED OUT THE 2 REMAINING STOCK BOTTLES OF UNI. REMINDEDOF UNI BASIC ADV. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/1997 | USING OXY REGULARY, IN PLACE OF DURA ND MSC, BUT STILLINICHING TO HIGH. STRESSED IN PLACE OF VIC. NEXT CALL SHOWTHE WHO LADDER. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/1997 | NOT SURE WHAT HE IS DOING.HE IS ALWAYS FAVORABLE BUT NEVERSHOWS UP.NOT SURE IF HE IS STILL IMP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/1997 | F/U FROM LUNCH/NDEED TO BE REMINDED.SAID WROTE 1 RX THATWK. WIBLL USE MORE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/7/1997 | USING MORE FOR MALIGNANT PAIN, SHOW NONMALIGNANT STUDIESIN PI ALONG WITH DELIVERY SYSTEM. USE THE SUNSHINE STUDYAND THE FORMULARY BINDER TO SHOW LESS OCCURENCE OF SIDEEFFECTS. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 11/7/1997 | HAS PAT ON 40MG. DR WANTED TO KNOW HOW FAST OXY WORKS;GO OVEDELIVERY SSY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/1997 | DIFFICULT TO CHANGE HAVIT. USES UNI FOR NOCTURNAL SYMPTOMS,CANT SEEM TO GET HIM TO REALIZE BENEFIT IN ALL PATIENTS.USE STORM REPRINT NEXT CALL. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/7/1997 | SPONSORED DR WALSH AT CME EXCELLENT |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44122 | 11/7/1997 | DUAL INSERVICES FOR OUTPAT SURG.SHOLD BE ABLE TO FOLLWOUP BUT STILL NEED TO SEE SRU |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/7/1997 | MET WITH MARY JO HUCKABONE, HEAD NURSE FOR ONCOLOGY ANDSURGERY FLOOR. WENT OVEROXYCONTIN AND WHERE IT CAN BE USED., SHE IS GOINGT O TALK TO ORS'S AND I AM GOING TO DOINSERVICE FOR BOTH |
| PPLPMDL0080000001 | | | | | AND WORK TO TALK TO DR IN BETWEEN CASES. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/1997 | KEEPING IT SIMPLE.DELSYS AND ALL DISEASE STATES IN WHICHYOU CAN USE.NEED TO GET HIM TO OPEN UP MORE NAD GET ALITTLE MORE TIME |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/10/1997 | HE IS EXTREAMELY SWAMPED WITH OUT SCHWARTZ |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/7/1997 | SAW AT CME |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/7/1997 | SAYS HELL USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/1997 | HE IS APPROACH.DID NOT GET A GREAT DEAL OFTIME BUTDID FIND THAT HE USES FIXED COMBOS.NOT SURE WHICH ONES HE USTHE MOST |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 11/7/1997 | DOSING IS KEY FOR HIM.USING MORE OXY BUT ANOTHER SPEAKERPROGRMA SHOULD HELP ALOT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/7/1997 | USE PI FOR DELIVERY SYSTEM LESS TABLETS MEANS LESS SIDEEFFECTS.  SERUM LEVELS AND FORMULARY BINDER FOR THE SAFETY.OPIOIDS ROOM FOR CANCER NEED TO HIT SAFETY FOR NONMALIGNANT.UNIPHYL, USE |
| PPLPMDL0080000001 | | | | | KARPEL AND MAN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/7/1997 | AT WITS END.SAID THAT EVEN IN STAGE 4 THAT THERE ISNOT ALOT OF PAIN MGMT TO DO.HE SEE ALOT OF PATIENTS SOHE IS NOT GETTING TRACOR NOT WRITING |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/10/1997 | USING FOR CHRONIC PAIN, TWO PATIENTS, THEY AREN'T CALLINGBACK. NEED TO ASK FOR MORE PATIENTS. USE SERUM LEVELSFORMULARY BINDER WITH LESS OCCURENCE OF SIDE EFFECTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/1997 | SAYS HA SUSED SOME SINCE MY LUNCH BUT WANTS ME TO TAKE THEFELLOWS OUT FOR HAPPY HOUR.SAYSTHE RES DO MOST OF THE WRITINFOR THE STAFF.USING MOSTLY 10MG Q12H FOR 3-5 DAYS. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/10/1997 | NEED TO GET A BETTER JOB AT NON MAL AND PHN DATA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | SAYS HAS USED ONCE OR TWICE/MSC BIG THING AROUND HERE.WENTOVER BENEFITS AGAIN/SD WD USE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/10/1997 | STILL PLACING THIS FOR CA.UNI COMING OK |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/10/1997 | NEED TO GET HIM MORE COMFORTABLE WITH THE HIGHER DOSES |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/10/1997 | HAS PAT IN VA ON 80MG OXY,USING MORE UNIP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | GETTING GREAT RE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | USING A TON AND SAYS JUST WROTE RX 10MINS AGO.MOST FELLOWSUSE THIS AS THEIR DRUG OF HOICE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1997 | HASN'T USED OXY LATELY, BUT PICKING UP ON MORE PAIN MGMTPATIENTS FROM DURA. IS TRYING TO GROW PRACTICE. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/10/1997 | USING WUITE A BIT OF TH E400 AND 600.SAYS ALL PTS GET UNIEVENTUALLY.ESP IF THEY COME INTO HIM ON THEO.DISC SERE-NEW PTS MAY GET THAT INSTEAD.WHY NOT TRY UNI BEFORADDING ANOTHER DRUG??? MADE |
| PPLPMDL0080000001 | | | | | SENSE TO HIM AND SD WD TRY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/10/1997 | STILL USING HIS LADDER.NOT FINDING HIS HOT BUTTON.HE ISTECHNICAL SO MAYBE BEING MORE TECH WILL HELP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/10/1997 | THINGS ARE GOING WELL BUT IT IS TAKING TIME.HELP GETTHE PROGRAMS GOING.THEY WANT TO EXPAND AND DO MOREPAIN WORK IN THE NURSING HOMES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1997 | ASKING ABOUT OXY FOR RECTAL, GAVE THEM PHONE NO. DID 3RDQUARTER REBATE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | COST STILL AN ISSUE BUT USING MOR EAND MORE.INPT WILL ORDERNOW FOR HIM. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/10/1997 | TRYIGNB TO KEEP IT SIMPLE.WENT OVER THE PHN DATA BRIEFLY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | NOT USING MUCH BECAUSE HE SAYS THERE'S NO IV FORM.WILL USEWHEN HE CAN.MORE FOR NONMALIG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | SAID HAS USED SINCE OUR LAST VISIT -WHICH MADE A LOT OF SENSTO HIM.GOES RIGHT TO IT -SKIPPING PERC MOST OF THE TIEM.WILLCONTINUE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1997 | WANTS 160MG TABLET.HAS PT ON HIGH DOSES RIGHT NOW THAT SHESUBMITTED FOR CASE STUDY TO AJPS.USING Q8H FOR HTIS PT-NOTSURE PF WILL LIKE THAT.WANTS TO SPEAK MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | MET IN SUR LOUNGE USES VIC OPEN TO USING OXY SEE IF HE RISNID |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | STUCK ON VIC SAYS HE'LL TRY IF HE REMBERS BUT LIKES TO BE ABTO CALL RX IN SKI'S,ROLER BLADES,TRAVELS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/11/1997 | ALSOMST GIVING UP ON OXY.TRYING TO FOCUS ON MSC.HE IS STILLUSING DURA BUT LESS.NOT USING BOTH IN CONJUNCTION AS MUCH.STILL WILL NOT GO HIGHER THAN 60.THEY DO NOT DO GOOD PAINMGMT |

CONFIDENTIAL

| PPLPMDL0080000001 | Akron | OH | 44320 | 11/11/1997 | REEMPHASIZE SAFETY OF OXYCONTIN WITH FORMULARY BINDER TO SHOW CR VS IMMEDIATE RELEASE WITH LESS INCIDENCE OFSIDE EFFECTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | WILL HELP GET OXY ON FORM AT LUTHERAN SEE EARLY JAN |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/11/1997 | SAW HIM IN HTE LOUNGE.HE HAS NOT HEARD ABOUT OXY.WENT OVERDEL SYS QUICKLY.MADE APPT TO DO LUNCH FOR ANES AND SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | BEEN USING MORE OF OXY;BUT THEN WHEN HE SPOKE TO BERKOWITZABOUT CHRONIC PAT HE IS TAKING 6 VIC A DAY & HE'S NOT CONCERNEED TO KEEP STRESSING LIVER  WITH ALL TYL; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/11/1997 | HE IS IN CHARGE OF ALL ANEST EDUCATION.SAW HIM IN THE SURGLOUNGE.MADE LUNCH DATE FOR ALL NURSES AND ANES AND SURG.SHOULD BE A GOOD PLACE TO CONTIN TO BRING IN FOOD AND SEESOME OF THE SURGEONS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/1997 | JUST STARTED COMPLING OXY 10,20,40;GAVE DOSING CHART |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | BROUGHT BREAKFAST INTO SURG LUNGE MET 3 ANS & KEDIA |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 11/11/1997 | WENT TO PUR AND IT WAS EASY TO SEE ER AND GET INTO THESURG LOUNGE.FOOD IS A BIG HELP FOR THE LOUNGE.MET DR LINSAND MADE A LUNCH DATE TO GET TO THE SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | WILL SEND HIS CRONS PAT HOME ON OXY;SUGG I MEET WITH EENIESURG NURS WHO DOES DISCHARGE ON GS PATS;SEE HOW THE CRONS PADID ON OXY; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1997 | TRYIGN TO GET HIM TO UNDERSTAND DIFFERENCES AND WENT OVER TPHN DATA TO SHOW ADV OF DEL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/13/1997 | STILL PLENTY F SAMPLES SET UP APPT TO GO OVER UNI & OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/11/1997 | ANS AT DEACO WILL INFLLU ORS TO USE OXY SAW IN SURG LOUNG |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/11/1997 | HAS INHERITED LOTS OF CHRONIC PAIN PATS HAS HEARD OF OXY &WANTS TO USE SEE IF HE SHOWS UP ON 5SR RX |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/11/1997 | RX FOR ONE PAT WHILE I WAS THERE ASKED IF IT WERE ON PRUDENTGET HER TO USE ON HYSTER PATS & OTHER SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1997 | USED ON ONE PAT WHO SAID IT GAVE HIM RASH & NASUATED DR WILLCONTINUE TO USE BUT SAYS NOT BEING ABLE TO CALL IN IS A PROB |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/11/1997 | WENT OVER THE DEL SYS AND WHY OXY IS DIFFERENT.ALSO WENTHOVER PHN DATA.HE USES ALOT OF VIC.WENT OVER VALU OF Q12VS Q4.NEED TO BUILD RAPPORT AND GET HIM COMMITTED TO MOREOF A ACUTE USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | SET UP APPT WITH HIM JUST QUICK REMINDERS OF UNI & OXY |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/12/1997 | NEEDS UNI & PUT PAT ON OXY&PHARM GAVE HER A HARD TIME |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/12/1997 | USED NEW APPR SAYS STUDIES ONE THING CLINICAL PRAC ANOTHERLIKES UNI MAKE SURE HE HAS SAMPLES;HAD PAT OD ON OXY FROMPAIN CLINI AT FAIRVIEW DIDNT SEEM TO UNDERSTAND WHY THEY WERSWITCHED FROM VIC TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | HAND SURG SAYS HE'S USED OXY IN HOSPIC PAT BUT THINKS ITS'DISADV CAUSE YOU CANT CALL IT IN THINKS HE'LL HAVE TO WRITEVIC & OXY KEEP WORKING ON HIM |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/12/1997 | LIKES ONCE A DAY THEO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | SPONSORED JOURN CLUB VERY APPR HAS A PAT ON OXY NEED TO FINDOUT WHERE HE'S USING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | SPONSORED JOURNAL CLUB 25 RESIDNETS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | MET MELLISSA A RES FROM UH & WENT OVER OXY WITH HER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | LUNCH WITH RES S & 2 ATTENDINGS SEE IF THEY USE OXY;WALSH,PELJOVICH,DEASLA,HOANG,RAGAB,JACOBSON |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/12/1997 | ORTHOPEDIC SURGERY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | HAD PAT GET RASH FROM OXY ON BACK & BACK OF LEGS TOLD HIMMUST BE ALLERGIC |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/12/1997 | NEED TO STAND OUT IN THIS OFFICE.TIE IN WITH UNIDUR.NOTQUITE SURE WHERE IT COMES FORM.LEAVING LIT BUT NEED TO GETHIM TO TALK MORE AND TELL ME WHY |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/12/1997 | GREAT LUNCH, HAS USD A COUPLE O TIMES, RESTATD BENEFIT OFOXY VS  VIX. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/1997 | HAS NOT USED YET BUT SEEMED MORE SOLD THIS TIME |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/12/1997 | USING OXY POST OP 20 MG. TALKED ABOUT USING 12'S INSTEADSO THE PATIENT CAN TITRATE DOWN. SAID WHEN PATIENT CALLS IN FOR A REFILL, HE OFTEN USES VICODIN BECAUSE IT CAN BECALLED IN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/12/1997 | STILL ADMITS NOT USING OXY, STILL PREFERS VIC DUE TO HABITAND EASE OF CALLING IT IN, PUSHED CONVENIEVE OF Q12 DOSINGAND BETTER NIGHTS SLEEP. BRING HIM A NEW PEN AND MEATLOAFFROM BOSTON |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/13/1997 | WILL HELP GET UNI ON FORM;OPENING ASHTMA CLINC IN PARMA WANTTO DO SPEAKING PROG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/13/1997 | SAYS HE USES OXY, NOT GETTING RX DATA ON HIM. DOES SEEMTO THINKS DIFFERENTLY THAN KLEJKA. STRESSED FLAT BLOOD LEVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/1997 | THOUGHT UNIP WAS NOT AVIAL & HAS COUPLE PAT ON OUX;NEW PATSVIC PAT DONT WANT TO SWITCH;ONE PAT IS PARAPALGIC 20MG SHOTBY HIS BROTHER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/13/1997 | WANTS TO USE OXY IN HOUSE FOR BURN PATS;SEE IF HE TALK TO HEOF PNT COMMITTE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/13/1997 | FOLLOW UP FROM PHOENIX. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/13/1997 | INSERVICE WITH HOS NRS ASS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/13/1997 | LUNCH WITH BURN UNIT WANT TO USE OXY IN HOUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/13/1997 | DR AHMED WILL HELP ME GET UNI ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/13/1997 | CHIEF RESIDENT RIPPED UP RX FOR PERC & WROTE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 11/13/1997 | GOING CRAZY W/OXY WRITING SEVERAL RX PER DAY. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/13/1997 | DOING GREAT/USES ALL THE TIME FIRST LINE NOW.MOST PTS GETOXY EVENTUALLY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/17/1997 | THEOPH IS KIND OF PASSE.TALKED ABOUT ANTI INFLAM ANDADD ON BENEFITS.THE RESIDENTS TALKED ABOUT RECENT ARTICLEIN NEW ENG JOUR THAT TALKS ABOUT THE SAME THING |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/1997 | STILL USING QUITE A BIT BUT NO TAS MUCH AS HIS PARTNER.NO REAL REASON.LEARY OF EVERYTHING.TRYING DOSING Q12H NOW/SOME PTS DO WELL ON IT/OTHERS DON'T |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/17/1997 | USED FORMULARY BINDER TO SHOW SAFETY OF LESS INCIDENCE OFSIDE EFFECTS, LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/17/1997 | DID START A PATIENT OON OXY FOR RSD, BUT HASN'T USED SINCE.REMINDED OF BENFITS OVER COMBOS. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/17/1997 | USING ALOT MORE OXY SINCE LAST LUNCH, SAYS ITS MOSTLYBECAUSE OF CAIN RECOMMENDING SO MUCH. SCHEDULED LUNCH FORUNIPHY, |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/17/1997 | WANTED A COPY OF PAIN SOCIETY STATEMENT. ALSO GET HINM THECOPY OF INTRACTALE PAIN LAW. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/17/1997 | VERY STUBORN SAYS UNIP PEAKS FUNNY HAVE LUNCH WITH THEM TOMO |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1997 | GREAT CALL! SAYS HE USES ALOT OF VIC, AND HATES IT BECAUSESEVERAL PATIENTS REQUEST IT AND IT MAKES HIM QUESTION. WENTOVER DELIVERY SYSTEM AND ABUSE POTENTIAL. COMMITTED TO USINGIT AND IF IT WENT WELL, REPLACING MOST OF HIS VIC USAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/1997 | VERY INTER IN OXY VS MS;SEE IF HE USED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/17/1997 | THINKS OF OXY FOR CA PAIN KEEP REMINDING HIM WHERS SAMU |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/17/1997 | NURSES ON SURGERY SAID HE'S IN CHARGE OF SURGERY RESIDENT.WOULDN'T LET ME GET INTO OXY, GAVE HIM LITERATURE ANDSAID WHAT IT IS. HE DID LET ME SCHEDULE LUNMCH WITH THERESIDENTS THOUGH AND THEY ARE THE ONES THAT DO THE ORDERS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/17/1997 | SHE WAS MORE INT IN OXY THAN UNI.TRIED TO SHOW ADV ON BENWITH KARPEL AND MAN.LEFT ATS AND NHLBI |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/17/1997 | NEED TO HIT THE DRUG INTERACTIONS OF CODEINE, REACT WITHPROZAC, TAGAMENT, Q4 DOSING. 1 IN 10 PEOPLE DO NOT METABOLIZECODEINE TO MORPHINE.  NEED TO SHOW  SUNSHINE STUDT TO SHOWEQUAL ANALGESIC WITH LESS FREQUENCY OF SIDE EFFECTS, GETCONVERSIONS. |
| PPLPMDL0080000001 | Middleberg Hts | OH | 44130 | 11/17/1997 | SAYS HOSPICE WANT HIM TO RX MS CAUSE OF COST LIKES OXY KEEPGOING OVER BEN |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/17/1997 | QUICK HIT DR WITH FILE CARD.  SHOW SAFETY STUDY IN THEFORMULARY BINDER.  SHOW OSTEO STUDY.UNIPHYL USE KARPEL AND MAN. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/17/1997 | STILL USING TONS OF PER, TRYING TO GET HIM TO USE OXYEARLIER. STRESSED BENEFITS OF OXY OVER PER AND VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/17/1997 | PUT PAT WITH OSEOPORIS ON OXY WAS TAKING TH4;HAS LOTS OF PATON VIC KEEP WORKING WITH CONNIE & PAT TO GET MORE PATS SWITCALSO HAS FRIEND IN CHIC HE THINKS SHOOULD BE ON OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/1997 | HOPE KREIGLER'S MOVING DOES NOT HURT TOO MUCH HERE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/1997 | TRYIGN TO GET INFLUENCE FORM PERC WRITERS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/17/1997 | PULM DEPT.MET SUSAN KIRSH.WENT OVER ADD ON BEN ANDLEFT ATS AND NHLBI |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44107 | 11/17/1997 | INSERV ON ONC/MED FL.HAS NOT USED MUCH OXY CAUSE OF COST |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/17/1997 | DISPLAY OUTSIDE OF TUMOR BD;EXCELLENT WAYS TO SEE LOTS OFDRS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/17/1997 | SURGERY SAME DAY, FLOOR 3. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/17/1997 | SAYS HE'S SEEING HIS CA PAT FROM OBRIEN ON OXY;HAS SOME NONMAL PAT AS WELL HE COULD USE OXY ON |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/17/1997 | WORK WITH TITRATION FOR HOSPICE PATIENTS.  SHOW NONMALIGNANTSTUDY WITH 40MG Q12 THE AVG DAILY DOSE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/1997 | HE IS STARTING A BAD BACK PAT TOM.TAKING UP TO 5 VICA DAY BUT THAT IS NOT ENOUGH.TALKED ABOUT TRYING 2-3 10MGTAB Q12.WILL NEED TO STAY ON TOP OF DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1997 | SAW THRU THE WINDOW.GENERATED SOME INTEREST BY TALKINGWHERE HE CAN USE AND WHEN.Q12 VS Q4 |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/18/1997 | NOT SURE WHAT IS HAPPENING WITH NEU LEAVING.SHSOWE DTHE NEW PHN INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/18/1997 | CALLE IN UNIP RX YESTERDAY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/1997 | VERY RECP TO OXY SAYS HE WILL USE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/18/1997 | USING MORE UNI ; |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/18/1997 | CAUGHT BY COUNTER NOT ALOT TIME, STRESSED SIMPLICITY OFUSING 1 PAIN MED. STARTED USING A LITTLE OF EVERYTHING. REMINDED OF STEP 2 ANALGESIC AND START WITH STAY WITH. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | WENT OVER DIFFERENCES BETWEEN C11 AND C111. INTERESTED INPHARMACEUTICAL SALES, TALK TO SCOTT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | IN WITH DR RAMOS DOESN'T USE MANY NARCS BUT LIKES TO KEEP UPON NEW MEDS; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | DID NOT GO TO P&T MTG WHERE OXY WAS ON ADGENDIA NEED TO FINDOUT IF IT PASSED PHAR WERE IN MTG WHEN I STOPPED IN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | HAS BEEN SPENDING SOME DAYS OUT IN WOOSTER. SAYS ONY ANDMSC ARE THE ONLY ANALAGESIC SHE USES. PUSHED TO START EARLYSTILL LIKES TO USE COMBO FIRST. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | STILL PLACING OXY FOR EITHER MALIGNANT PAIN OR PAIN THATHE FEELS NEEDS SOMETHING STRONGER THAN VIC. SHOWED STEP2 LADDER. NEXT CALL TRY THE CASE STUDY. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | ASKED HIM TO REQUEST 40 MG. OXY IN STOCK AND IN PIXUSON 7TH FLOOR. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/18/1997 | HAS NOT USED OXY SINCE LAST TIME WE SPOKE THINKS WE'RE COMPEWITH MS;STRESSED SHORT ACTINGS; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/18/1997 | LUNCH WITH OF VERY RECP TO OXY;SEE IF HE USES |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/18/1997 | WENT OVER THE WHOLE LADDER. STILL PLACING OXY FOR CA PATIENTS.ONLY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1997 | HE HAS USED IN THE PAST FOR SICKLE CELL.HE HAS BEEN DOINGMOSTLY HEM BUT AT METRO HE IS TREATING MORE CA.LIKES THECONCEPT OF LONG ACTING.WENT OVER THE DEL SYS WHERE TO USE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/18/1997 | LETTING HIM KNOW THE SUCCESSES OF GIL |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 11/18/1997 | MTG WITH BERNIE;SHE WILL SET UP INSERVICE WITH CLINICAL PHARTO DISCUSS PAIN MGNT WE WILL PROVIDE SPEAKER FOR APR 98 HEALFAIR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1997 | DIR OF SURGERY.TRYING TO GET SURG GROUND ROUNDS |
| PPLPMDL0080000001 | Akron | OH | 44309 | 11/18/1997 | HIV CLINIC |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/18/1997 | VERY STUCK IN HIS WAYS KEEP AFTER HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/18/1997 | THINKS OF OXY FOR CHRON PAIN KEEP PUSHING ADV & SEE IF HE'S USED ANYMORE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | WENT OVER DISADV. OF DURAGESIC AND PRICE DIFFERENCE.HE SAYS HE GOT IN HAVIT OF USING DURA. BECAUSE PATIENTSARE ALREADY TAKING ALOT OF PILL, BUT NOW WITH NEW MEDS,THAT'S NOT THE CASE ANYMORE. COMMITTED TO TRYING OXY AGAIN.WANT INFO ABOUT PERIPHERAL NEUROPATHY AND INTRACTABLE PAINLAW. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/18/1997 | SAYS HE'S USED SOME JUST NEEDS ME TO KEEP REMINDING HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1997 | TRYING TO GET INTO HIS RANGE OF MEDS.HE STILL USED THEFIXED COMBO'S.SHOWING DEL SYS HELPS BUT HE IS STILL HAVINGDIFF PLACING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1997 | NEW DIRECTOR.HE USES PERC FOR MOST POST OP'S.WENT OVERDEL AND SUNSHINE ANTIES.SAID HE WOULD USE.ALSO TALKEDABOUT DOING A SURGERY GRAND ROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1997 | HER PAT JUNE WAS TAKEN OF OXY & PUT BACK ON PERC THEN WANTEDHER OXY40MG BACK NEED HIS FOR USE MORE SHE LIKES LORTAB & HASNEW INFOR ON VICOPROFEN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/1997 | JUST STARTED 2 PATIENTS ON OXY 80 Q12. DEFINITELY USINGHIGHER DOSES RECENTLY. DISCUSSED THE LACK OF ALL STRENTHSOF OXY IN FORMULARY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/1997 | TALKED ABOUT DEL AND HOW TO USE OXY.BROUGHT BAGELS INTOTHE SURG LIBRARY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/19/1997 | JUST MENTIONED PRODUCT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1997 | DR WOLFE SPEAKING ENGAGEMENT. FOLLOW UP. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/1997 | WENT OVER DEL AND WHEN AND WHERE TO USE.DOSING WASPARTICULAR INTEREST TO HIM.TRIED TO CORRELATE TO THEFIXED COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/19/1997 | NICE GUY.NEED TO GET HIM COMMITTED TO USING AND LET HIMKNOW OF SUCCESSES FROM THE FELLOWS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1997 | DR WOLFE SPEAKING ENGEGEMENT. FOLLOW UP. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1997 | DR WOLFE TALK. FOLLOW UP. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/19/1997 | SHOWED HIM THE KARPEL AND THE CASE STUDY FOR WORKERS COMPGAVE THE USUAL ANSWERS BUT HIS MS ARE IMPROVING |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/19/1997 | FINALLY CLICKING WITH OXY;SAYS HE CAN USE THIS INSTEAD OFPERC KEEP REMINDING HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/1997 | SPONSORED SPEAKER AT HILTON HOT FOR GERIATRICS CONFERENCE;MOSTLY PARMA DR'S,MANDAT,JUGLION,KUBALOA,STILLMAN SPOKE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1997 | DR WOLFE SPEAKER PROGRAM IN THE FAMILY PRACTICE AREA. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1997 | GREAT CONCERN WITH PAIN MANAGEMENT.  DR WOLFE SPEAKINGENGAGEMENT.  FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/1997 | SCHEDULED APPT, EXPLAINED BRIEFLY NEW PRODUCT. LEFT LIT. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/20/1997 | TALK ABOUT COPD  NEXT CALL. GO FOR PATIENT NOT ON THEOP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/1997 | WENT OVER DEL AND WHEN AND WHERE TO USE.DOSING DID COMEUP AND SEEMED TO BE NO PROBLEM |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/1997 | SAW IN SURG LOUNE VERY REC TO OXY WILL USE ON ABDOM SURG |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/20/1997 | POSITIONED OXY IN PLACE OF PRNS. HAS USED ONCE. CAN'SEEM TO BREAK HIS DILAUDID HAVIT. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/20/1997 | GET HIM TO THINK ON HIS OWN FOR A PATIENT TO START ON. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/20/1997 | GREAT LUNCH, TALKED ABOUT USING OXY FOR ACUTE PAIN. SAIDREALLY NO REASON WHY HE WOULDN'T. REVIEWED ATS AND ASTHMAGUIDELINES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/20/1997 | FORMULARY BINDER G2 SAFETY OF OXYCONTIN WITH IMMEDIATERELEASE.  DELIVERY SYSTEM AND SERUM LEVELS. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/20/1997 | SAW IN SURG LOUNGE SAYS HE WAS GOING TO PUT PAT ON OXY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/20/1997 | HE WAS A GREAT HELP.TALKED VERY NICE ABOUT OXY AND HOW HEWAS USING IN FRONT OF HIS GROUP.IT IS BECOMING HIS OPIOIDOF CHOICE.HE DID HAVE ONE PERSON GET NAUSEAS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/20/1997 | QUICK HIT DR IN TUMOR BOARDS, OXYCONTIN USE IN MALIGNANTPAIN. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/20/1997 | HE SAIS THAT THEY DO NOT DO MUCH RECOMMENDING AND THATALL THE SURG USUALLY DO THEIR OWN STUFF.BUT IT STILL ISIMPORTANT FOR THEM TO KNOW WHAT AND HOW STUFF IS BEINGUSED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/1997 | SAYS HE USES THEO JUST THE WAY I SAID  INHAL 4 TIMES A DAYDOESNT INCREASE DOSE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/1997 | LUNCH IN SURG LOUNGE RECT TO OXO NEED TO TALK TO HIM ABOUTVARYANI |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/20/1997 | TURNED OUT TO BE A GREAT PLACE FOR LUNCH.WAS ABLE TO TALKTO NURSES, CRNA'S AND SURG ASSIS.DR LINS SAID THAT HE WOULDMAKE SURE TO GIVE FOLLOW UP ON OXY USE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/20/1997 | SHOW ADVANTAGES OVER MS CONTIN. PUSH THE NONMALIGNANTSTUDIES AND SAFETY.  FORMULARY BINDER G2.  SERUM LEVELS.UNIPHYL, COPD PATIENTS KARPEL AND MAN REPRINTS. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/20/1997 | NOT AS FRIENDLY AS HIS BORHTER.THINKS OPIOIDS ARE OVERKILLIN THIS SETTING.MAY BE A HARDER SELL BUT WHEN OTHERS HAVESUCCESS IT WILL BE IMPORTANT FOR HIM TO KNOW ABOUT THEM |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 11/20/1997 | WENT OVER DEL AND HOW TO USE POST OP.HE USES PERC AFTERSURGERIES EXCEPT FOR MINOR SCOPE PROCED.HE USUALLY WRITESABOUT 20 TABLETS FOR WHAT HE CONSIDERS MILD AND MORE FORMORE EXT SURG |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/1997 | AFRAIN TO USE PAIN MEDS CHRONICALLY;PROMISES TO USE OXY;KEEPPOSITIONING EARLY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/1997 | DOESNT USE NARCS USES THEOP |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/20/1997 | OXY FOR NONMALIGNANT PAIN. SERUM LEVELS AND PI FOR DELIVERYSYSTEM.  UNIPHYL, KARPEL AND MAN REPRINTS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/1997 | INSERVI NURSES ON OXY CAUSE DRS STARTED RXING IT IMMEDIATLY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/1997 | BROUGHT LUNCH VERY RECP TO OXY; DRS STARTED RXING IMMEDIATLY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/20/1997 | HAS HAD CALLS IN WESTLAKE THAT PHARM DONT HAVE OCY;LEFT STOCLIST |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/1997 | PUT 2 OUT OF 3 POST OP PATS ON OXY 20 & 10MG; |
| PPLPMDL0080000001 | Westlake | OH | 44307 | 11/20/1997 | CALLED KIM SAF TO SCHEDULE LUNCH WITH RESIDENTS. STILLHASN'T USED OXY, SAYS HAVIT. SAYS GUYTON IS CHEIF BUTDOESN'T SEE REPWS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/1997 | LUNCH IN SURG LOUNGE PAIN MGMT CLINIC;SEE IF HE STARTS USINGOXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/20/1997 | TRYING TO EXPOAND PAT THAT HE WILL USE IN |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/20/1997 | NEED TO KEEP AFTER OXY.  STARTS WITH TYLENOL WITH CODEINETHEN GOES TO VICODIN THEN PERCOCET.  USE PI TO SHOWDELIVERY SYSTEM, SERUM LEVELS THEN LESS INCIDENCE OF SIDE E.UNIPHYL, KARPEL AND MAN REPRINT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/1997 | NO PAT IN PAIN STILL USING THEO KEEP REIMINDING OF UNI STOCKBOTTL |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 11/20/1997 | FINALLY AN INTEREST IN OXY.IT TOOK THE TUM BDS TO GET THEREMAY WORTH CALLIN ON IN HIS OFFICE |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/20/1997 | GO FOR SPRAINS AND BROKEN BONES NEXT CALL, TALK ABOUT SUBACUTE PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/20/1997 | SAYS HE'LL USE ON HIS BACK PATS SAYS I'M SOLD |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/20/1997 | DR HAS OXY JUST FOR CNACER, HIT OSTEOARTHRITIS AND LOWBACK PAIN.  SERUM LEVELS, SUBACUTE PAIN.  AROUND THE CLOCKPATIENTS CONCENTRATE. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/20/1997 | DR LOOKS AT OXYCONTIN FOR CANCER AND LONG TERM PAIN.HIT OSTEOARTHRITIS AND NONMALIGNANT PAIN.  RAN ATC CONTROL,SERUM LEVELS, DELIVERY WITH OUT RISE AND FALLS.  DOESN'TBELIEVE LESS SIDE EFFECTS. CONC ON ATC PAIN MANAGEMENT.HIT ON NONMALIGNANT PAIN, OSTEOARTHRITIS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/1997 | DR DOESN'T USE ALOT OF OPIOIDS.  USE THE PI TO SHOW DELIVERYSYSTEM, STUDIES FOR NONMALIGNANT PAIN.  SERUM LEVELS TOSHOW LESS ABUSE POTENTIAL.  FORMULARY BINDER G2 FOR SAFETYWITH LESS INCIDENCE OF SIDE EFFECTS.  UNIPHYL, KARPEL ANDMAN FOR COPD.  ASTHMA, ARINSTALL. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/1997 | USE THE SUNSHINE STUDY FOR POST OP PAIN. QUICK STABLE PAINCONTROL WITH LESS FREQUENCY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/1997 | HIT SUNSHINE STUDY WITH ACUTE AND SUBACUTE PAIN CONTROL.SHOW FORMULARY BINDER G2 FOR SAFETY OVER IMMEDIATE RELEASE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/1997 | DR USES VICODIN FOR ER PATIENTS THAT REQUIRE OPIOIDS.NEED TO FOLLOW UP, USE THE PI TO SHOW DELIVERY SYSTEM.FORMULARY BINDER G2 FOR SAFETY. SERUM LEVELS.  UNIPHYLDOESN'T PUT PATIENTS ON THEOPHYLLINE, DOES SEE PATIENTSWITH RESPIRATY DISTRESS, KARPEL AND MAN, NOCTURNAL. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/21/1997 | USING FOR POST OP PAIN AND MALIGNANT PAIN.  SUNSHINE STUDYAND USE THE MALIGNANT STUDIES.  SAFETY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/24/1997 | LIKES UNI & VERY INTER IN OYX USES VIC SAYS HE HAS PATS ONVICK HASSOMEONE IN MIND FOR OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/24/1997 | SAW IN LOUNGE DURING INSERVICE, USING 10AND 20'S. DOES COMLAIN ABOUT PHONING IN REFILLS, BUTADMITTED ITS NOT THAT OFTEN. REQUESTED A STAMP. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/24/1997 | HE TALKS ABOUT PEOPLE TAKING MEDS BECUSE THEY LIKE THEUPHORIA.WENT OVER PHN AND NON MALIGUSED THE CHAERT THATTHEY HAVE ON THE NUMBES.USE TO WIT.HE LITE.USE UNI.NEED TO SHOW KARPELWHEN I GET SOME |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/24/1997 | USES MOSTLY OXY NOW SOMETIMES USES PATCH FOR PATS WHO DONT'LIKE TO TAKE PILLS OR CANT SWALLOW;GET TEN LIGHTS FOR MISSIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1997 | TRYIGHN TO GET HIM TO RECOMMEND AT THE VA BUT HE TALKS ABOUTTHE STRUCTURE BEING BAD.DID GET NAME OF ANOTHER PERSONTHAT MAY BE OF HELP AND HE IS DR NAFF IN GENERAL MED.FOLLOWUP WITH REBECCA SELLING TO SEE IF ANYTHING CAN BE DONE ATTHE VA |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 11/24/1997 | SHE IS NEWEST FELLOW AND SHE COMES FROM IND.SHE IS A PRIORHOSP DIR AND STILL STUCK VERY MUCH INTO A MSC MODE.HAS USEDOXY BUT BEFORE MSC.USES MS FOR SEVERE PAIN.TRIED TO TALKABOUT DIFFERANCES BUT SHE IS NOT VERY OPEN |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 11/24/1997 | WENT OVER THE APS AAPM PAPER AND SPENT MORE TIME ON NURISGHOME DATA.WENT OVER TIME AND COST |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1997 | STOPPED AND SAW HIM ON5TH FLOOR AT CLINIC. SAID HE HASHAD GOOD SUCESS WITH OXY LATELY. REQUESTED PAIN QUESTIONAIRORDER FORM FOR HIM. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 11/24/1997 | AT HOSPITAL DURING INSERVICE, SAYS HE HAS USED A COUPLEOF TIME,WORKED FINE. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1997 | STILL TRYING TO KEEP IT SIMPLE HE HAS THE LEAST EXPFROM ALL THE FELLOWS.PUTTING IN PAIN MANGEMT STUFF AS WELL |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/24/1997 | SAW DURING INSERVICE, HAD SAID THAT NURSES NOT FAMILIARWITH OXY IS A PROBLEM, EXPLAINED THAT ALL BUT 2 WERE ATINSRVICE AND THEY ALL AGREE ITS AN EXCELLENT CCHOICE FORPOST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | SAYS HE RX OXY ONCE & THEN FORGOT SAYS HE LOOK OVER INFO AGNNO TIME TODAY FOLLOW UP WITH HIM AGIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1997 | LOUSY SENCDE OF PAIN MANAGEMENT WENT OVER DSL AND ABUSESAVINGS.TALKED A LITTLE ABOUT OTHER DIS STATES IN WHICH ITIS USED AND HOW IT CAN RELATE TO CA THERAPY A LTLE HESTO USE OPIODS |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 11/24/1997 | THEY ARE STARTING TO GO THRU MORE OF THE UNI.NEED TO PINDABOUT DOSING.THEY ARE USING MORE 400 THAN 600.WENT OVERTHE PHN STUFF |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 11/24/1997 | THINKS HIS PATS WHO HE USES PER/VIC ON DONT NEED SOMETHINLONG ACTING KEEP POINTING OUT SAFETY VS PER.TRY TO TALK ABOUA SPEC PAT ON PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | WANTS TO GET UNI ON THE FORM.NEED TO GO TO PHARM AND TAKETHE NECESS STEPS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | BROUGHT MAUREEN PARTNERS AGAISNT PAIN PINS HAS NOT SEEN XOYFROM HERSC OR KRANI LEFT REMINDER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | FOLLOWED UP WITH GS RES HAS SENT TWO PATS HOME ON OXYCONTINHAVE BREAKFAST ON DEC 10 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1997 | GEM MED RESIDENTS.ID-ER NEED TO LEAVE INFO AND JACKIESAID THAT THEY ARE PRETTY GOOD AT CALLING BACK.20LITPACKS FOR DRS, PA AND IMP NURSES |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/24/1997 | STILL NOT GETTINMG MUCH UNI. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/24/1997 | MELLISSA CONTINUES TO BE NO FUN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/24/1997 | MET WITH BARB WENT OVER OXY & SET UP LUNCH FOR JAN.SAYS ORSBEKENY,DIAZ, DO SURGERY AT THIS LOC & LOTS OF DR'S FROM LKWD |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/24/1997 | SURGERY INSERVICE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/24/1997 | IN LOUNGE AFTER INSERVICE. SAYS HASN'T USED OXY ALOT BUTWILL, DUE TO HAVIT MORE THAN ANYTHING ELSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | ASKED ABOUT COST MAY FINALLY USE NEEDS TO TRUST ME KEEP CALLON HIM & FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | NEED TO GET COST OF OXY COMP TO DURAGESTIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1997 | USES VIC 3 TIMES A DAY SAYS HE'LL USE OXYCONTIN BUT WANTS TOREAD INFO FOLLOW UP WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1997 | HE IS DIR NOW OF ID.THEY DO ALOT OF AIDS STUFF.INTRODOXY AND TRIED TO MAKE ANPT TO GET BETTER TIME.DID GETAN APPT WITH GRISHOVER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1997 | SHE HAD SEVERAL QUESTIONS AOBUT COST AND HOW TO USE.WENTOVER FACT THAT THIS CAN BE TIT UP AND DOWN.BREAKTHRU ANDEARLIER USE ARE HOTPOINTS |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/24/1997 | PUT ONE PAT ON OXY FIBRA MALAZIA WHO WAS MAXED OUT ON NSAIDSSTARTED WITH 10 KNOWING HE WOULD HAVE TO TITRATE UP.SEE IFHE PUT ANY OTHER PAT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/25/1997 | SEE IF HE'S USED YET,MAKE SURE ITS ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/25/1997 | FINALLY GOT HIM TO UNDERSTAND THAT HE CAN USE IN PLACE OFPERC.DHRIS TOLD HIM THAT THEY HAVE SENT SEVERAL PAT HOMEON OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/25/1997 | SAW HIM AT JOURNAL CLUB.TALKED ABOUT HOW EASY USING OXYIS AND COMPARED TO FIXED COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | PAT WHO NEEDED FREE MED IS KNOW IN HOSPCCE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/25/1997 | STILL HAS A STOCK BOTTLE LEFT, REMINDED OF BENEFITSS OVERTHEO, AND TALKED ABOUT HOW OUT OF HIS PATIENTS NOT ON THEOP. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | KEEP REMINDING HIM ABOUT UNI SAYS HE'LL USE ;WANTS $ FORBOOKS ETC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | SAYS HE SPOKE TO AVERBROOK & HE WAS GOING TO PRESENT TO P&TFOR BURN UNIT;TALK TO FOWLER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/25/1997 | SAW HIM AT THE JOURNAL CLUB.AT FIRST HE PLACED IT WITHMSC BUT I TRIED TO PLACE IT WITH OTHER FIXED.WILL NEED TOFIND RES WHOM HE WORKS WITH AND GET A PUSH FROM THAT SIDEAS WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | OYX NOW ON FORMULARY HAS 10&20'S,NOT USING MUCH MS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/25/1997 | SPOKE WITH DR GALLAGHER & DDS RESI BOTH COMMITTED TO USING Y |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/25/1997 | SPOKE WITH SUMG & ONC.SET UP LUNCH WITH PAIN DR & ONC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | JOURNAL CLUB FOR SURF.MET A PLASTIC.THERE IS A GOOD AMOUNT OFCROSSOVER BETWEEN HERE AND UH.TOPIC FOR THE DAY WAS BREASTSURG. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | ATTENDED TUMOR BOARD |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/26/1997 | STILL GETS ME CONFUSED WITH UNIDUR, TRIED T O DISTINGUISHFOR THE HUNDRETH TIME. NO SAMPLES NEEDED. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/26/1997 | DISPLAY STILL UP AND FULL.LEFT MORE SAMPLES AND A CASESTUDY AND WENT OVER SOME OF THE OUT OF WRK DATA |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/25/1997 | TALKED TO BETRH AND SHE GAVE GOOD INFO ON PARMA AND ERAND THE FAST TRACK DEPT. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/25/1997 | FIRST DAY FOR CVS.NOT A GREAT DEAL OF MOVEMENT FOR THE 80 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/25/1997 | GOING TO P&T COMM MTG TO GET OXY ON FORMULARY SEE IF IT GETSAPPROVED & GET HIM STEP LADDER FOR OFFICE & OXY POSTER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | BRING HIM GREY BOOKS FOR OUTPATS WHO ARE CONCERNED ABOUT ADDSAYS HE USES OOX GAVE COST COMP;THINKS PATS LIKE TO TAKE PIL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | MAY BET INVOLVED WITH STUDY COMAPRING OXY TO IV PAIN MEDS POSURGICALLY THINKS PATS DEFIANLY NEED BREAKTHROUG MEDS WITHLONG ACTING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | GAVE HE COST COMPARISON OF OXY & DUR & PER SAYS.COST IS VERYIMPOR KEEP STRESSING HOW EXP DURA IS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/25/1997 | SHE WAS VERY PLEASANT.SHE USES T3 FOR MINOR THEN GOES TOVIC AND PERC AND PERCODAN FOR BACK PATIENTS.WENT OVER DELSYS AND ABUSE DATA AND SUNSHINE.SHE HAS A PART INTER INBACK PATIENTS..NT GO OVER BACK DATA AND HOW OXY CAN HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | QUICK REMINDER OF PATS ADVANT OF OXY OVER PERCS |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/25/1997 | WENT OVER ABUSE DATA SHOWED PI AND USED THE BACK PAINCASE STUDY.HE MENTIONED COST SO I NEPARE THE COST TO THESAME AMOUNT OF FIXED COMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1997 | HAD ONE PAT ON LIKE VIC BETTER KEEP TALKING TITRATION;& WORKON HIM TO GET IT ON RESTRIC FORML FOR HIS IN PATS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/25/1997 | PUT THE PAT ON 20Q12 AND IT HAS BEEN A WEEK WITH NO CLLBACKS |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/25/1997 | WENT OVER DEL SYS AND HOW IT EFFECTS OUTCOME.LIKED THE IDEATHAT IT LASTS 12 HOURS.USUALLY USES 1 TO 2 PERC 4-6.ALSOWENT OVER CESSATION.NEED TO GO OVER SE ADN HOW TO MANAGE.NEED TO FOLLOW |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/24/1997 | NEED TO SEE HOW CLONIDINE PUMP IS CHANGING ANYTHING,AND IF HE IS GETTING SO MANY SE WITH OPIOIDS AND HOW THISCOMPARES WITH OXY.IF THE FIXED COMBOS ARE SUCH A PROBLEMWHY NOT SWITCH MORE PAT TO OXY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/26/1997 | LEFT LITERATURE AND HAPPY HOLIDAYS! |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/26/1997 | SAYS SHE'LL USE WHEN SHE NEEDS A PAIN MED DOESNT USE THATOFTEN BUT WILL USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/26/1997 | HAS NOT REMEMBERED OXY THOUGHT ABOUT USING FOR HIP PATS THISPM BUT NOT ON FORMULARY;KEEP PUSHING HIM TO TRY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/26/1997 | GETTING MORE SPECIFIC WITH PAT AND HOW AND WHENH TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/26/1997 | PUTTING MORE PATS ON OXY;TRY TO GET HIM TO SWITCH |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/26/1997 | FIND NEW PATS FOR HIM TO USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/26/1997 | SHOWED COST COMPARISON NEED TO CONTINUE TO STRESS ADV OF OXYOVER DURA AGREES WITH USING OXY AS 1ST OPIOID.PUT MOTH-IN-LAON 80MG OXY & STOPPED IT HAD TO USE NARCAN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/26/1997 | HAS USED ON 2 PATS ONE WORKED REAL WELL ONE SAID TOO EXP NOINS COVERAGE GAVE PAT ASST FORM & COST COMP SEE IF ANY NEWPAT |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 11/26/1997 | OFFICE VERY BUSY, REMINDER CALL AND SCHEDULED APPT FORAFTR THANKSG. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/1997 | STILL HAS NOT USED OXY JUST KEEP REMINDING HIM. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/26/1997 | WILL BE HEADING UP SPINE CLINIC WITH BISCUP IN JAN.FIND NEWPATS TO PUT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/26/1997 | MET WITH RESIDENT JOHN & SAID HE'LL RX OXY THE REST OF THEDAY. LIKES DURACT CAUSE NON NARCOTIC;SET UP LUNCH FOR FEB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/26/1997 | SHE STILL HAS A TENDENCY TO TAKE PAT OFF BUT WITH SOMECONTINUED WORK SHE SHOULD BE OK.SHE KIND OF RESORTS BACKTO WHAT IS HABIT FOR HER |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 11/26/1997 | HAS SOME PATS HE MAY USE OXY ON SEE IF HE HAS TRIED |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 11/26/1997 | SAW HIM AT THE BREAST CONFERENCE.TALKED ABOUT DOSING AAND HOW TO USE EARLY.ALSO TALKED A LITTLE ABOUT POST OP |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/26/1997 | SAYS USING MORE OXY JUST REMINDED HIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/1997 | TRYING TO SEE HOW HE 600.TALKED AOBUTSPITTING DOSE FOR FAST METAB AND SMOKERS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/26/1997 | PATIENT NCOW ON 40 MG Q12 AND OFF DURAGSIC. SCHEDULED ANOTHLUNCH TO DISCUSS NURSING HOME PATIET. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/1997 | LIKES MUCH BETTER THAN MORPHINE BUT STILL USING LOTS OFPATCHES. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/1997 | THEY ARE NOW ALL TOGETHER.DEAL,WARREN AND FLAGG.WENT OVERWHRE AND WHEN TO USE AND WHAT OXY CAN REPLACE.CINDYSEEMS LIKE SHE CAN BE AN INFLUTNIAL NURSE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/1/1997 | NEEDS TO GET MORE COMFORATBLE USING A LONG ACTING FNAC.THINHGHIS PATS LIKE TO TAKE PAIN MEDS SUGGESTED SHORT ACTING FROBREAKTHROUGH;SHOW HIM FORMULARY BINDER THAT LONG ACTING AREBETTER |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/1/1997 | TRYGN TO CORRELATE PAT IN HOSP ADN HOW PAT IN PRACT CANBEN FORM OXY AS WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/1/1997 | REMEMBERED ME FORM THE UH RESID PROGRAM.HE HAS AN OFFICEWITH STEPNICK AND MANIGLIA.HAS NOT TRIED.MADE SURE HEKNWE WHEN AND WHERE TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/1/1997 | TRIED OXY AT CHARITY & PHAR SAID IT'S ONLY FOR CA PATS & ONE OUTPAT PHAR DIDNT HAVE RIGHT STRENGTH WILL USE IN OUTPAT CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/1997 | REMIOND BUT HASN'T USED.SAYS REALLY DOESNT HAVE ANYTHING TODO WITH PAIN.LEAVES UP TO MEDICAL ONC. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 12/1/1997 | HE IS A BIG SPINE GUY AND HAS ALOT OF POTENTIAL.DID NTOGET ALOT OF TIME BECAUSE HE WAS BEHIND.HE ASKED IF I COULDCOME BACK ON THUR |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/1/1997 | TRYING TO GET HIM TO OK A DISPLAY.MAYBE OUTSIDE OF THE ORIF I CAN GET DEBBIE'S OK |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/1/1997 | DISCUSSED ADV OF OXY OVER DURAGESIC, INCLUDING PRICING.SAID SHE HAS BEEN USING DURAGESIC MORE ESPECIALLY IN HOSPICEBUT ADMTS SHE ENDS UP USING ORAL MEDS ALONG WITH AND DEFEATSTHE PURPOSSE.  AND ADDS TO THE COST.  COMMITTED TO KEEPINGPATIENTS ON ORAL MEDS AS LONG AS THEY CAN SWALLOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/1/1997 | TOO AMIABLE/CAN'T GET HIM TO COMMIT TO ANYTHING.SAYS USEDBUT I KNOW HE HASN'T. TRY AND GET SPECIFIC |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/1/1997 | SAYS HE DOESNT RX NARCS PUTS UP FRONT NEED TO CONTINUE TO CAON TO GAIN TRUST WONT USE UNTIL HE SEE'S ME REGULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/1/1997 | DOESNT USE NARCS DONT BOTHER CALLING ON HIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/1997 | WENT OVER THE PHN DATA AND TRIED TO FIND OUT WHAT IS HAPPENING WITH THE MOVE.NOT QUITE SURE WHRE SHE WILL BE WHENSHE DOES MOVE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/1/1997 | LUNCH WITH RESIDENTS HAVE CLINIC MON & FRI PMS & WILL USEOXY FOR PATS |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/1/1997 | MET WITH PHARM TO SEE IF OXY * MS IS ON FORMULARY IT WAS NOT |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/1/1997 | NOT VERY FRIENDLY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/1/1997 | LIKES UNI 2 TIMES A DAY;WILL NOT USE SCH 2 |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/1/1997 | USES VICODIN FOR ACUTE SETTING, PI FOR DELIVERY SYSTEM, ANDAND LESS DOSING FREQUENCY. UNIPHYL FOR ASTHMA. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/1/1997 | HAS USED OXY SINCE I LAST SAW HIM NO FEEDBACK NEED TO SETUP LUNCH WITH GLORIA |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/1/1997 | BEEN USING OXY NEED TO GET SPECIFIC PATS FROM HIM;LUNCH ON12/31 AT PUFFER BELLY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/1/1997 | HEARD TALK ON OXY AT CLINIC ALREADY WENT TO PHARM TO SEE IFTHEY COULD GET IT ON FORMULARY;SEE IF THEY'VE USED |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/1/1997 | SERVICE BASICALLY USING A TON OF OXY AND FEELS SAFEST THINGOUT THERE. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/2/1997 | DR WATTS IS HELPING OUT.TRYIGN TO SEE HOW HE IS TREATING HISPATIENTS FROM SCHWARTZ.WHEN HE USES THEOPH HE IS USINING UNINEED TO GET HIM TO USE MORE THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/1/1997 | VERY INTERESTED IN OXY WILLUSE THIS PM; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/1997 | STILL SAYS ITS PLACE IS WITH NONMALIG PAIN.USING SOME BUTNOT ALOT.NOTHING WITH KADIAN. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/1/1997 | WANTS TO GET ON FORMULARY; CHECK BACK TO SEE IF IT WILL GETON FORM;LIKES PERC AS HER STANDARD KEEP REMINDING HER OF OXYBUT SEEMED EASILY SOLD |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/1997 | QUICK/SAYS HAS USED ON PTS RIGHT AWAY BUT SAYS DOES FORGETABOUT IT /CCOLDN'T REMEMBER HIGHEST DOSE/WENT OVER EVERYTHINGAGAIN.GETTING REAL BUSY |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/1/1997 | DR USES TYLENOL WITH CODEINE, FOR ACUTE SETTING.  MS CONTINFOR CANCER. USE THE PI TO SHOW DELIVERY SYSTEM, LESS DOSINGFREQUENCY, SAFETY WITH SERUM LEVELS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/1997 | REALLY WANTS TO DO STUDY WITH OXY/SAYS PROBLEM IS NO LIQUIDAVAILABLE BUT HAS PT ON 900M RIGHT NOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 12/1/1997 | SAME3 OLD THING/USING QUITE A BIT BUT REALLY DOESNT TRUSTPTS.ONLY TITRATES A FEW.LOTS OF 10 AND 20 MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/1997 | USING QUITE AB BIT AND GETTING GREAT RESULTS/STILL COMPLAINSABOUT COST A LOT BUT AGREES HAS BETTER SE PROFILE.DISC TITRTO NEXT DOSE.HAS USED SOME Q8H BUT ALWAYS TRIES Q12H. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 12/1/1997 | SAYS HES USED ALREADY NEEDS TO BE CONTINUALLY REMEMBERED USES Q8 IN HOSP & Q12AT HOME |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/1/1997 | SAYS NEED TO PRESENT CLINICAL INFO TO ED CARTER & STUDIESTHEY ARE ANGREE REGARDING MY PUSHING OXY TO DR; 25-30 ATTENDREQUESTED IT OUT OF GUIDLINES |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/2/1997 | MET IN SURG LOUNGE AT LUNCH & HAS ALREADY USED OXYCONTIN;KEEP REMINDING HIM ASKED ABOUT COST |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/2/1997 | DOING HYSTERECOMY CASE SAYS SHE'LL TRY FOLOW  UP |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/2/1997 | IN SURGERY LOUNGE SAYS HE'LL USE JUST KEEP FOLLOWING UP |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/2/1997 | USING BUT SAYS PTS STILL COMPLAIN OF COST/DISC DOSINGAND WHY IT REALLY IS LESS.SAYS WILL KEEP TRYING.SMOKESCREEN.GET TO UNDERLYING REASON. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/2/1997 | LOVES VICADIN MAY TAKE ACOUPLE OF TIMES BEFORE HE USES |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/2/1997 | HE IS VERY HAPPY WITH UNI BUT SAIS THAT HIS OXY PAT AREHAVING DIFFICULTY WITH SE.TALKED ABOUT DOSING AND HOW1 OR 2 MAY BE A HELP AND WILL CUT DOWN ON SE.ONE PAT DOINGWELL.SMALL POPULATION ON OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/3/1997 | SAW IN SURG LOUNGE SAYS HARDLY USES NARCS DR SHAPARIO WASSELLING HIM & HE AGREED TO TRY ON PAT IN LAKEWOOD HOS WHOHE STARTED WITH DARV |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/2/1997 | TUMOR BD GREAT CONVERSION WITH DR AVERBROOK RE OXY ON FORMUL |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/2/1997 | TRYING TO GTE USAGE FORM SHETH |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/2/1997 | SET UP BAGELS ALL AM SAW HIRTZ,SHAPARO,LOCKHART, ETC. EXCELN |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 12/2/1997 | DOESNT HAVE ANY PATS ON PAIN MEDS BUT SAYS HE'LL USE GETLINDA TO REMIND HIM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/2/1997 | STRESSED PAIN MGMT IN THE NURSING HOME.LEFT NHLBI STUFFAND THEOPH RECOMMENDATIONS.KEEP GOING OVER ADD ON BENEFITAND HOW UNI CAN REDUCE TOTAL COST OF REGIMEN |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/2/1997 | HAS PANCREATISIS PAT HE'S GOING TO USE OXY ON |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/2/1997 | THEY USE PERC PRE OPERATIVELY AND THEN SEND PAT HOMEON GENERIC PERC.WENT VER DOSING AND BEN OF DEL SYS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/2/1997 | ASKED FOR HIS SUPPORT HAS A CA PAT HE'LL WILL USE ON ON;FOLLOW UP & TRY TO GET MORE PATS |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 12/2/1997 | JERK/STILL USING TOO MUCH DARV/TELLS ME WHAT I WANT TO HEAR |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/2/1997 | COMPARED OXY TO T3 AND VIC AND TOLD HER HOW TO WRITE.WENTOVER NHLBI FOR ASTHMA.NEED TO GO OVER COPD BENEFITS.SHE IS ASTHMATIC.TALKED ABOUT BLOOD LEVELS |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/2/1997 | STARTTING TO SWITCH SOME PAT TO UNOI BUT SAID BE PATIENT;USING OXY BUT STILLNEEDS BREAKTHOR;TELL HIM IS MORE THAN 2DOSES INCREASE DOSE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/4/1997 | USED KARPEL OT GO OVER ADD ON BENEFITS.STILL THINKS THATLONG ACTING B2 IS WAY TO GO AND WOULD SHOW BEN |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/2/1997 | TALKED AOBUT DOSING AND HOW HE CAN WRITE ONE TO TWO IFHE NEEDS THAT FLEXIBILITY.ASKED ABOUT HOW PATEINT IS DOINGON OXY.HAS CA PT ON OXY BUT USED TO ALTERNATE IT.WENT OVER WHY THERE IS NO CEILING DOSE.GET SOME OF THE 40 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/2/1997 | TRYING TO SWITHC HIS UNID/THEO/SLO PATS TO UNIP HAS CHRONICPAIN PAT ON OSY TAKING 2-20MG Q12 BUT PAT TAKES TOO MUCHBREAKTHROUGH&CA PAT IN LAKEWOOD HOS 82YRS OLD |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/3/1997 | SEEMS TO BE THE HESITANT ONE IN THE BUNCH TO USE NARCS.SAYS HE DOES USE VIC FOR ACUTE PAIN SO THATSWHERE I POSITONED OXY FOR HER. LESS ABUSEPOTENTIAL WITH FLAT BLOOD LEVES, EASIER DOSING.COMMITTED TO USING. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/1997 | COMPARING TO MSC AND HOW MANY DIFFERENT WAYS THAT ITCAN BE USED.WENT OVER SUNSHINE ARTICLE.HE IS USINGALOT OF COMBO THERPAY WITH 60MSC AND 50MC PATCH |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/3/1997 | GOOD FIRST CALL WITH OXY. WENT FOR ACUTE AND CHRONICPAIN WASN'T SURE HOW ACCESSIBLE HE'LL BE, SOPOSITIONED OXY AS BROADLY AS POSSIBLE. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/3/1997 | HE IS EXTREAMELY SET IN HIS WAYS.NEED TO GO OVER DOSINGAND DO A BETTER JOB AT MAKING FEEL COMFORTABLE.TRYIGN TOFIND WHO TO SET INSERVICE IN PUTPATIENT FACILITY |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/3/1997 | GREAT LUNCH, HE IS VERY INTERESTED IN LEARNING ABOUTPAIN MEDS, SAYS HE USES VIC WHEN HE HAS TO.LIKED FLAT BLOOD LEVELS OF OXY AND COMMITTEDTO USING. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/1997 | WENT OVER SE AND COST AND MADE SURE THAT SHE KNOWS HOWTO CONVERT.SHE DOES ALOT OF THE PAIN STUFF FOR THE GROUP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/1997 | SAW AT WINDOW, 600 MG REMINDER. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/3/1997 | VERY INTERESTED IN OXY, HAD ONE PATIENT AN ONCOLOGISTPUT ON BUT THATS IT. REDIRECTED FOR NON MALIG PAIN ANDCA PAIN. HAD A PATIENT THAT AFTERNOON COMING IN HE WASGOING TO TRY ON! |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/4/1997 | DR CONCERNED  ABOUT ABUSE, USE PI TO SHOW DELIVERY SYSTEMAND THE LACK OF ABUSE STATEMENT.UNIPHYL, KARPEL AND MAN REPRINT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1997 | USED THE KARPEL REPRINT AND ATS GUIDELINES TO SHOW UNIPHYLIS COMING BACK AND WILL IMPROVE THE PULMONARY FUNCTIONOF COPD PATIENTS.  QUICK HIT OXYCONTIN WITH FILE CARD. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/4/1997 | USING MORE FREQ BUT STILL UNDERDOSING.BEST WAY MAY BE TOGO THRU CAROL |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/1997 | REMINDER CALL, OFFICE WAS PACKED. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/4/1997 | INITIALLY PLACED IN MALIGNANT SETTING BUT I REDIRECTEDFOR HTE FIXED COMBO;5.COMMITTED TO TRYING.THEY USUALLYONLY WRITE FOR A COUPLE OF DAYS WORTH |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/4/1997 | KEEP CALLING ON FOR FUTURE PRODUCTS.HE STILL HAS SOMEPERSONAL HESITATIONS TO USING OXY BECAUSE OF LUNDEEN.WILLUSE ON PAT IN WHICH EVERYTING ELSE IS NOT AN OPTION ANYMORE |
| PPLPMDL0080000001 | Akron | OH | 44309 | 12/4/1997 | RADIATION ONCOLOGY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/1997 | BROUGHT IN THE NEUROPAYTH INFO OUT OF THE FORM BINDERHE ASKED FOR A COUPLE OF WEEKS AGO. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/4/1997 | HE ISW A BETTER USER THAN DICKMAN.HE IS DOSING MUCH NOWAND HAS USED THE 40 MG |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/4/1997 | WENT OVER BEN OF DEL SYS AND COMPARED TO USING FIXED COMBOHOS IS STARTING TO SHOW UP ON FIRST RX ON A REGULAR BASIS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/4/1997 | WENT OVER DEL AND HOW IT IS DIFFERENT.ALSO WENT OVERABOUSE DATA |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1997 | SUNSHINE STUDY FOR POST OP, QUICK STABLE PAIN CONTROLUSE THE PI TO SHOW DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1997 | DR'S USE OF DURAGESIC IS PICKING UP, NEED TO ASK WHY AND HOWIM HIGHER DOSING WITH NO CEILING. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1997 | TALKED ABOUT POST OP PAIN CONTROL, AND MALIGNANT PAINHIT 80MG TABLETS FOR CANCER AND USED SUNSHINE STUDY.SHOW NO CEILING WITH PI. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1997 | USE THE SUNSHINE POST OP STUDY TO SHOW QUICK ONSET OF ACTION.Q12 DOSING SAFE AND ACCELERATED RECOVERY.  WON'T MASKINFECTION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1997 | USE PI TO SHOW LESS ABUSE POTENTIAL, THERAPY MORE COSTEFFECTIVE, QUICK STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | JUST JOINED METRO 2MTHS ALSO OFFICE FOR UH AT CLAGIE RD INWESTLAKE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | I FEEL LIKE I'M TALKING THROUGH DR. HIT ALL THE BENEFITSOF OXYCONTIN OVER VICODIN.  IN WITH TEDDY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | ALMOST OUT OF SAMPLES; |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/5/1997 | ASKED FOR VICODIN CONVERSION PATIENTS, WORK ON THESE TO EVEYEVENTUALLY GET PATIENTS OFF NARCOTICS.  SAFETY WITH PIDELIVERY SYSTEM. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/5/1997 | COST & EFF ARE IMPOR SHOWED COST COMP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | SAYS SHE ALREADY USING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | SPOKE TO RES ABOUT OXU |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/8/1997 | MET 2 RES/2 ATTNED ALREADY USING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/1997 | REMIND/HAS NOT USED YET/WENT OVER BEN AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | SPOKE TO RES ABOUT OXY & MS WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/1997 | LUNCH WITH ATTENDINGS & RES |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/5/1997 | TALKED OXYCONTIN AND NONMALIGNANT PAIN. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/8/1997 | SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/8/1997 | TRIED TO QUICKLY DIFFERENTIATE UNIPHYL BETWEEN OTHERQD THEOP. DIDN'T GIVE ME ENOUGHT IME. SCHEDULED LUNCH. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/1997 | ER |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/1997 | VERY BUSY ER, NOT VERY FORTHCOMING WITH INFOR, SAYS SHEDOES USE VIC OCCASIONALLY FOR ACUTE PAIN, ONLY WRITES FOR2-3 DAYS, EXPLAINED BENEFIT OF WRITING 4-TABLETS ON ABUSE POTENTIAL. DIDN'T GIVE MUCH FEEDBACK. SAIDSHE'D THINK ABOUT IT. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/1997 | SAID SHE HAS CANCER PATIENT ON OXY NOW. STILL THINKSIT IS TO STRONG, DOESN'T LIKE TO USE OPIODS AT ALL. HOPEDTO SEE SKIP RADWANY BUT DIDN'T. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/1997 | DR HAS PLACED OXYCONTIN FOR CANCER PAIN, HIT QUICK STABLEPAIN CONTROL FOR NONMALIGNANT PAIN. USE PI.UNIPHYL, COPD KARPEL AND MAN REPRINT. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/1997 | WANTED PRICING AND STOCKING LISTS.DIDN'T GET PAST THECOUNTER, QUICK BENEFIT STATEMENT, SCHEDULED LUNCH FOR NEXTYEAR. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/5/1997 | USE KARPEL MAN REPRINTS FOR COPD, SEES ALOT OF OLDER PATIENT |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/5/1997 | ABUSE POTENTIAL, USE PI TO SHOW DELIVERY SYSTEM THAT GIVESQUICK STABLE PAIN CONTROL. |
| PPLPMDL0080000001 | Akron | OH | 44127 | 12/8/1997 | FILLS IN FOR JODHI HE DOES PAIN MGMT FOR HIS WIFE WHO SOMETIHAS CA PAT,WILL USE INSTEAD OF PERC |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/8/1997 | WENT OVER SE ADN ADVANTAGES OVER GENERICS USED THE NEWFORM BINDER.NEED TO TALK ABOUT DIFFERENCES BETWEENGEN AND BRAND.ATTACK OTHER FIXED COBOS |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/8/1997 | USING WHEN HE FEELS APPROPRIATE/HAS HAD BETTER SUCCESSLATELY. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/8/1997 | NICHING FOR NOCTURNAL ASTHMA PATIENTS ONLY. SEES THEM ASA SPECIFIC GROUP OF PATIENTS, TRIED TO GET HIM TO SEEBENEFITS OF UNI FOR ALL ASTHMA PATIENTS. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/1997 | SAW IN THE WINDOW.APPTS ARE LUNCH TALKED ABOUT STATE OF THEART DEL.NEED TO GET MORE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/8/1997 | STILL HASNT USED FOUND OUT FROM JAN HE DOESNT LIKE ANYTHINGTHAT SOUNDS LIKE PERCS GO OVER SAFETY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/8/1997 | SURGERY LOUNGE/DEF WILL TRY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/8/1997 | ADV OVER DURAGESIC AGAIN. QUESTIONED HER USE OF OTHERMORPHINES, SAYS SHE ONLY USES MCS. DOESN'T MAKE SENSE. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/8/1997 | GAVE HIM CHRISTMAS GIFT. THANKED FOR USE OF OXY ANDREMINDED REASON WHY OXY ID DOING SO WELL. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/9/1997 | SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44143 | 12/9/1997 | SURGERY LOUNGE/WILL USE |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/9/1997 | SMAPLES/QUICK REMIND THRU WINDOW |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/8/1997 | BROUGHT IN XMAS PRESENTS FOR DR AND APRIL. ALSO GAVEHAZRA MORE COMFORT KITS. SHE SAID SINCE LAST CALL, HASUSED LESS DURAGESIC. SAID SHE NEEDS REMINDERS EVERY NOWAND AGAIN ABOUT CONVERSION. |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 12/8/1997 | SAW IN SURG SET UP PRECEPORSHIP |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/8/1997 | SURGERY LOUNGE/GREAT DISCUSSION/SD WD TRY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/8/1997 | FINALLY ADMITTED SAMPLES HAVE ALOT TO DO WITH WHAT THEOPHE USES. DID CONVERT A COUPLE OF PATIENTS FOR THE STOCKBOTTLE PROGRAM, SAID THEY ARE DOING FINE. DOESN'T SEE THEDIFFERENCE BETWEEN THEOP. WENT OVER DELEVERY SYSTEM AGAIN,BUT DIDN'T SEEM CONVINCED. NEXT CALL, USE ATS OR SOME REPRIT |
| PPLPMDL0080000001 | Mayfield | OH | 44302 | 12/9/1997 | SAMPLES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/1997 | WENT OVER DEL SYS AND ADV OF Q1@ OVER OTHER FIXEDCOMBOSHE TALKED ABOUT HOW MUCH PERC THEY USE SO I MADE SURE TOGET IN AND COMPARE WITH ALL OTHERS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/8/1997 | MET WITH JAN THE NURSE WHO WORKS WITH EINIE SAYS THEY HAVEUSED OXY ON SOME PATS;JUST NEEDS TO KEEP BEING REMINDED |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/8/1997 | BROUGHT IN BAGELS SAW BOHL & JOSHI, AGRA |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/8/1997 | JULIE HAS GONE THROUGH 4 BOTTLES OF 80MG. IN THE LASTMONTH! |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/8/1997 | REMIND |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 12/8/1997 | GAINONG SOME RECOGNIION FROM HANGING OUT IN SURGERY.STILLNOT SURE HOW MUCH HE IS UNDERSTNDING.NEED TO GET SPECIFICAND MAKE SURE HE KNOW WHERE AND WHEN TO USE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/8/1997 | WENT OVER THE INTRACTABLE PAIN LAW, IS SPEAKING FOR US INASHTABULA NEXT MONTH. CONFIRMED HIS SPEAKING AT ROBINSONIN JAN ALSO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/8/1997 | COLD CALL GOT HIM TO RX OXY ON PAT WITH BACK PROBLEMS,SEE IFHE HAS FOLLOWED UP WITH THAT PAT,& SEE IF HE'S USED ON ANYOTHER PATS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/1997 | WENT OVER PHN DATA AND COMPARED IT TO ANOTHER NON MALCHRONIC PAIN SITUATION AND HOW THE DEL SYS IS ACCOUNTINGFOR ALOT OF THE FAVORABLE OUTCOMES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/1997 | RECEPTIVE.WILL NEED TO GO OVER WHERE AAND WHEN TO USEAND KEEP IT SIMPLE |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/1997 | HARD TO SEE.COUGHT HER IN THE WINDOW.TALKED ABOUT DEL SYS.PERALTO IS IMPORTANT DR IN THE GROUP |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/8/1997 | QUICK REMINDER ASKED ABOUT PATS WHO WAS TAKING OXY EVERY 6SAYS PAT ON 20MG Q12 |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/8/1997 | HAS ALOT OF ELDERLY PATIENTS.WILL USE DARV BECAUSE HEBELIEVES HE GET PAIN CONTROAL AND WELL TOLERATED.LIKED THEIDEA OF Q12 AND DEL SYS BENEFITS.COMMITTED TO TRYING.NEEDTO FOLLOW TO SEE HOW HE REZCTS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/1997 | NEW SCRIPT FOR A PATIENT BUT PATIENT MOVING TO WESTERN RES.240 OXY 20MG TABLETS. TAKING 60 Q12 |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/9/1997 | VERY HESITANT TO USE ANYTHING STRONGER THAN ULTRAM. POSITIONFOR ACUTE PAIN, WOULDN'T TREAT NON MALIG PAIN -CHRONICAT ALL WOULD REFER TO PAIN CLINIC. NO POTENTIAL HERE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/9/1997 | PATIENT STILL ON OXY, HASN'T USED SINCE. DIDN'T GIVE MEENOUGHT TIME, GAVE HIM THE LEVY REPRINT AND SCHEDULED LUNCHTO DISCUSS IT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/1997 | BROUGHT IN INTRACTABLE PAIN LAW FOR HIM TO LOOK AT. STILLTHINKS OPIODS ARE OVERUSED. REINFORCED BENEFITS OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/1997 | QUICK HIT OF UNI AT WINDOW.GIRLS SAY SOPKO & WOLFSON USINGOTHERS NOT USIN MUCH THEO |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/11/1997 | TRYINBG TO PFIND OUT WHY SAMPLES HAVE BEEN REFUSED. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/9/1997 | JUST STARTED A NEW PT FROM VIC TO OXY/50 FAR SO GOOD.IS RE-SERVING FOR LATE USE THOUGH AND NOT CONF IN USING ON MOREACUTE STATES/DISCUSS THS NX TIME |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/9/1997 | DISPLAY IN ANESTH LOUNGE.MET A COUPLE OF SURGEONS BUT MOSTLYANESTH. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 12/8/1997 | HE IS OPEN BUT WILL NEED A LITTLE MORE TIME.WENT OVER DELSYS AND POST OP DATA.WILL NEED TO GO OVER ELDERLY INFO NEXT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/9/1997 | QUICK HIT OR AT WINDOW, CONC ON ACUTE PAIN CONTROL.IN PLACE OF VICODIN.  SHOW SUNSHINE POST OP STUDY.ONSET OF ACTION. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/9/1997 | ALSO GOES TO SWG & ST VINC ALSO AT COMMUNITY ER;WILL USE OXYINSTEAD OF PER NEED TO GO AFTER DARVOCET |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/1997 | DIDN'T NEED SAMPLES BUT SAID SINCE LAST CALL HAS USED MOREUNI FOR ASTHMA! |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/9/1997 | USING ON EVERYONE ALMOST/WORKS GREAT/CAN'T REALLY TELL HIMANYTHING |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/9/1997 | USED THE PI TO SHOW DELIVERY SYSTEM, HIT ACUTE AND CHRONICPAIN MANAGEMENT.  SHOW SAFETY, LACK OF ABUSE POTENTIAL,LESS DOSING WITH IMPROVED QUALITY OF LIFE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/10/1997 | VERY REC SAYS HE'LL USE MSLY USE VIC FOLLOW UP & FIND OUTWHAT TYPE OF PAT HE'S USED OY ON |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/10/1997 | GAVE HIM THE OXY STAMP HE WANTED. ENCOURAGED 10 MG. FOREASER FLEXABILITY. SAYS HE LIKES THE 20 MG FOR THE FIRSTFEW DAYS THEN CALLS IN REFILLS OF VIC. GAVE HIM THE 10 MGSTAMP, LETTING THE PATIENTS TAKE 3-4 AT FIRST. DISCUSSEDWITH KATHY AND GOT HER SUPPORT. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/10/1997 | SAYS HE HAS BEEN USING MORE OXY LATELY, BEEN USING IT OVERVIC. STILL HAVE NO MARTKETING DATA ON HIM. SAYS BECAUSE OFMUERCKE. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/10/1997 | VERY FAST CALL, MY APPOINTMENT WAS ACCIDENTLY SCHEDULEDAND SHE RELUCTANTLY KEPT IT. KEPT MESSAGE FOR OXY VERYSIMPLE. DOESN'T LIKE TO USE OPIODS FOR HARDLY ANYTHING BUTDOES USE TYLOX FOR ACUTE PAIN. MOSTLY USES T3 AND FEELSOXY IS TO STRONG. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/10/1997 | SET UP BREAKFAST SAW 5 RES;SOME HAVE USED WITH ATTENDINGMAKII LIKES DURACT POST ABDO SURG |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/1997 | LIKES OXY FOR OLDER PATIENTS. SAYS HE USES IT FOR MORECHRONIC PATIENTS. USES LORCET AND VIC FOR MORE ACUTEAND SUBACUTE. COMMITTED TO USING OXY IN THESE TYPES OFPATIETNS, HASN'T THOUGHT TO USE IT THRE BEFORE. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/10/1997 | MET WITH FILL & DR. AMIGO PRESENTED OXY PROBLABLYWILL FORGET |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/10/1997 | GREAT CALL, VERY INTERESTED IN OXY. INTRO CALL, WENT THRUBLOOD LEVELS AND ABUSE POTENTIAL. COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/10/1997 | GAVE PRICE COMP SAYS OXY STILL EXP WANTS SUPPORT FOR GS CONF5005;KEEP SEEING SHOW FORM BINDER & INFO ON DURA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/10/1997 | WILL TRY OXY FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/10/1997 | SAYS HE'LL USE HAS BACK PAIN PATS HE'LL TRY IT ON |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/10/1997 | NEEDED PAP FORM, PATIENT ON 40 MG Q12 OXY. STILL DOESN'TSEEM TO DOSE MUCH HIGHER THAN THAT. WENT OVER AVG DOSESAND REMINDED OF THE 80. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/11/1997 | THIS PRACTICE MAY BE A BIG AREA FULL OF POTENTIAL.SHE ASKED3 SURG A WEEK AND REALLY LIKED THE IDEA OF OXY.WILL NEED TO FOLLOW UP TO SEE RESULTS AND GET TO OTHERMAMBERS IN THE GROUP.USE HER RESULTS TO HELP INFLUENCEOTHERS |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 12/11/1997 | JUST ALLOWED ME TO PRESENT SEE IF HE SHOWS UP ON 1ST RX |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/11/1997 | SHOWING UP ON FIRST RX.NEED TO GET MORE TIME |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/11/1997 | STILL LOVING OXY, ASKED TO USE FOR ACUTE PATIENTS. USESTHEOP FOR HARD TO TREAT ASTHMATICS. POSITIONED UNI FORPTS. HAVING NOCTURNAL SYMPTOMS INSTEAD OF THEO-DUR. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/11/1997 | QUICK HIT HIGHER DOSAGES OF OXYCONTIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/1997 | JUST WROTE 2 REX BRIGHT I CAME IN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/1997 | DISCUSSED MARTIN PAK. STILL USING SO MUCH THEO-DUR.ASKED IF SLEEP WAS AN ISSUE WITH UNI, SAID NOT REALLY HEJUST USES UNI WHEN PATIENT COMPLAINS ABOUT LACK OF SLEEP.WENT OVER THE ATS WITHTHE DAYTIME SLEEPINESS. LEFT MARTINAND PAK, SAID HE REVIEW IT CLOSER. |
| PPLPMDL0080000001 | Manchester | OH | 45144 | 12/11/1997 | NSC. OSTEO FOLLOW UP. ADDRESSED MEDICAID ISSUES AND WORKMAN COMP ISSUES. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/11/1997 | ONE PAT DIDNT LIKE OXY WAS TAKING 3 VIC A DAY SWITCH TO 10MGOXY STRESS 10MG NOT ENOUGH |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/1997 | PAT ON OXY DOING WELL.TALKED SPECIFIC AND GOT ANOTHERCANDIDATE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/1997 | TOLD HIM OF FORM APPROVAL OR UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/1997 | PAIN CLINIC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/1997 | STILL LIKES PERCOCET BETTER. THINKS IT WORKOS FASTER BECAUSEPATIENTS REQUEST IT MORE THAN OXY. WENT THROUGHDELIEVERYSYSTEM AGAIN AND TALKED ABOUT OXY IR. WANTS TO GO ON ANOTHERPROGRAM, SAID HE'LL HAVE TO WRITE MORE. GET COPY OF DOCUMENTKIT FOR HIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/11/1997 | NOT VERY BUSY INVOLVED IN LAWYER BUSINSS;WANTS ME TO SET UPWITH JC COHEN TO GET REFERRALS ON MVA PATS |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/11/1997 | ONLY ENOUGHT IME FOR A REMINDER. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/11/1997 | TALKED ABOUT HOW OXY CAN BE GIVEN POST OP FOR PAT TO GOHOME ON.DIFFERENCES BETWEEN OZY AND FIXED COMBO'S |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/1997 | QUICK REMINDR AND SAMPLING. ASKED IF USING THE 600. SAYSHE HAS A FEW PATIENTS ON IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/1997 | MET ER DOC. SOMPLE SAYS HE'LL TRY VERY BUSY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/1997 | DISPLAY STULL UP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/1997 | TALKED ABOUT SPECIFIC PATIENTS AND HOW THEY RESPOND TO OXYNEW DIRECTOR HAS ALL IN A STUPOR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/1997 | LUNCH WITH OFFICE SAYS HE LIKES UNI SHOWED STUDY & BELIEVSIN CIRCADIAN;WILL USE OXY ON CA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/1997 | HAS NOT STARTED ANY PATIENTS ON OXY SINCE LUNCH, SAYS HEFORGOT ABOUT IT. COMFORTAGLE USING DURAGESIC, THINKS ITWORKS GREAT. WENT OVER ADV OF ORAL AND LEFT LEVY. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/11/1997 | HASN'T USED OXY, THINKS IT TO STRONG. TRIED TO POSITIONFOR ACUTE PAIN, THAT WHERE HE MOSTLY USES NARCS. REMINDEDOF UNI 600 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/11/1997 | SAYS H'LL SWITCH PATS TO UNI & KEEP STRESING ADV OF SCH2 VS3 & NOT CALLINGIN |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/1997 | REINTRODUCED MYSELF.HE WANTS TO WORK THRU THE NURSESWITH IN SERVICES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/1997 | PAIN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/1997 | PAIN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/1997 | HAD ONEPAT WHERE PHAR SAID OXY IS FOR CA;KEEP STRESSING SAFENO TYL |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/11/1997 | REMINDED OF 600 MG UNI, SAID HE HAS STARTED A COUPLE PTSTHIS MONTH. PATIENT WITH RSD STILL ON OXY 20 MG Q12 ANDDOING FINE, TRIED TO BROADEN WITH ACUTE PAIN. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/1997 | WENT OVER OXYCONTIN WITH PI, DELIVERY SYSTEM WITH AUICKERONSET OF ACTION AND TRU Q12 DOSING.UNIPHYL, KARPEL REPRINT. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/12/1997 | OXYCONTI, USE PI FOR DELIVERY SYSTEM AND LESS ABUSE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/12/1997 | USED PI TO SHOW DELIVERY SYSTEM WITH QUICK ONSET OF ACTIONAND LESS ABUSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/12/1997 | DISCUSSED PROGRAMS FOR 1998 |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/12/1997 | UNIPHYL WINDOW REMINDR.CAN'T GET MUCH TIME WITH HIM. SHOULDDROP AS A CORE NEXT YEAR. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/12/1997 | AGREEABLE ON UNI  THOUGHT ABOUT PUTTIN PAT ON OXY BUT WASSEEING PAIN SPEC |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/12/1997 | POST OP PAIN STUDY, SUNSHINE WITH THE PI TO SHOW LESSABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/1997 | PAIN CLINIC |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/12/1997 | USES ALOT OF UNIPHYL, WENT OVER MARTIN PAK BECAUSE HE ISSTILL USING 18% THEODUR. HE SAID SOME PTS. JUST DO BETTERON A TWICE A DAY. REMINDED HIM HE COULD SCORE UNIPHYL.SAID HE USES THE 600 QUITE |
| PPLPMDL0080000001 | | | | | A BIT, PICKING UP . HE HAD SOMESTOCKING PROBLEMS A FEW MONTHS AGO BUT HASN'T HAD A COMPLAITIN A WHILE. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/12/1997 | WENT TO SURGERY MET WITH PAT HUSTON. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 12/12/1997 | SERVICE/REMIKND/THANK YOU |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/12/1997 | DISTINGUISHED BETWEEN UNI AND UNIDUR. IS USING THEMINTERCHANGEABLE. WENT OVER BLOOD LEVELS AND IMPROVEMENT INLUNG FUNCTION. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 12/12/1997 | SERVICE/REMIND/THANK YOU |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 12/12/1997 | REQUESTED SENAKOT. KEPT IT BRIEF DIDN'T WANT HIM TO BRINGUP PROGRAM. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/1997 | USED PI TO GO OVER OXYCONTIN AND NONMALIGNANT STUDIES.KARPEL REPRINT FOR UNI. |
| PPLPMDL0080000001 | Akron | OH | 44685 | 12/12/1997 | USED PI TO SHOW QUICK ONSET OF ACTION WITH LESS DOSING AND OABUSE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/15/1997 | HIT Q12 DOSING WITH QUICK ONSET OF ACTION AND LESS ABUSEPOTENTIAL.  UNIPHYL, KARPEL AND MAN FOR COPD PATIENTS. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/15/1997 | NEED TO KEEP TRACK OF HIS 600 NEW RXS.HE IS BEING VERYCEREBRAL ABOUT HIS CONVERSIONS.NEED TO GET HOIM MORECOMMITTED |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/15/1997 | SXT S/DISC HGH  DOSE PT AT HH |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/15/1997 | BUSIEST EVER. WISHED HAPPHY HOLLIDAYS AND THANKED FORUSE OF OXY THIS YEAR. SAID THEY ARE ADDING A DR. BARRET ONMON AND FRI STARTING IN JANUARY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1997 | HAS BEEN USING OXY FOR HOSPICE. STILL PLACING HIGH, BUT LEAST GETTING SOME EXPERIENCE. ASKED TO CONSIDER USINGIT FOR ACUTE PAIN. LOOKED DOUBTFUL. PICK UP HERE NEXT CALL. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/15/1997 | MORE OPEN TO USING OXY KEEP LEAVING INFO |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/15/1997 | SAYS HE'S USING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/15/1997 | TARGETING HIS VIC BECAUSE HE SEEMS TO USE THIS THE MOST.HE REALLY HAS NO CONCEPT OF MAX DOSE AND TOXICITIES |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/15/1997 | SAYS WE ARE COMPETING WITH MS;AGREE WITH HIM & THEN PRE AGASHORT ACTING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/15/1997 | USES NARCS FOR ACUTE ;CHRONICALL FOR CA |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/15/1997 | ER DOC DOESNT USE ALOT OF NARCS |
| PPLPMDL0080000001 | Broakpark | OH | 44142 | 12/15/1997 | RX 3 OXY LAST WEEK SAYS HE USES LORTAB IF PAT ONLYL TAKES 1OR 2 A DAY;KEEP GOING OVER DELVERY SY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/15/1997 | TRYIGN TO GET HIS VIC BUSINESS BUT HE IS NOT COMFORT ANDIS STILL PLACING OXY WAY TO HIGH.WORKERS COMP IS STILL ANISSUE.NEED TO GET IT BACK TO FIXED COMBO LEVEL ANDCOMFORT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/1997 | UNIPHYL REMINDER, LEFT ASTHMA GUIDELINS FOR EXAM ROOMS.HAD MORE INTERESTED IN OXY TODAY, ALOTHOUGH SAMPLES ARESTILL AN ISSUE. SUGGESTED TO GIVE PATIENTS A ACOUPLE SAMPLEOF VIC, AND A RX OF |
| PPLPMDL0080000001 | | | | | OXY SO THEY HAVE SOMETHING TO TAKERIGHT AWAY AND STILL BENEFIT FROM A LONG ACTING MED. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/1997 | NOT QUITE GETTING IN TO THE SWING OF ADDING UNI ON.WENTOVER KARPEL IN AN EFFORT TO HELP HIM GET OVERT THE EDGE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1997 | SAYS HE USES A TON OF VIC AND PERCOCET FOR POST OP, BUTMORE SO FOR CHRONIC PAIN. COMMITTED TO USING OXY. ASKEDABOUT STOCKING LEVLS IN AKRON, GAVE HIM LIST. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/1997 | BOB NOT REAL HELPFUL IN GETTING PERC USERS |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/15/1997 | IN ER & SURGERY; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/15/1997 | APPT WITH DR VERY RECP USES NARCS FOR ACUTE BACK SPRAINS& LONG TERM CA |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/1997 | SAYS HE HASN'T USED OXY YET, DOESN'T LIKE TO USE NARC.DIFICULT TO GET A DISCUSSION WITH, VERY RUDE TODAY. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/15/1997 | QUICK REMINDERS |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/15/1997 | COMPARING THE OXY TO HIS FIXED COMBO USE> |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/1997 | WENT OVER DEL SYS AND HWY IT IS DIFFERENT.DID NOT GIVE ALOTOF TIME.WILL NEED TO GET LORI TO HELP.SHE WANTS A STAMPER |
| PPLPMDL0080000001 | Euclid | OH | 44120 | 12/15/1997 | SAYS ITS HER FAVORITE WITH SUBL MORPH//HAVE MANY PTS ON INHH AND  IN HOMES |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/15/1997 | QUICK STABLE PAIN CONTROL WITH NO APAP OR ASA NO CEILING.Q12 DOSING FOR NONMALIGNAT AND CANCER PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/15/1997 | TALKED ABOUT NONMALIGNANT PAIN WITH PI. LESS FREQUENT DOSE.QUICK ONSET OF ACTION WITH Q12 DOSING. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/1997 | WENT OVER DOSING AND HOW TO USE AND WHRE.LIKED THE IDEA OF12HR AND FLEXIBILITY.HE SAID THAT HE WILL USE FOR ALL HISSCOPE PATIENTS AND IN PLACE OF VIC AND PERC PATIENTS.LOORI IS A KEY NURSE AND |
| PPLPMDL0080000001 | | | | | SHE WRITES ALL THE SCRIPTS FOR THE ENTIREPROACTICE.SHE WILL BE KEY TO MOTIVATE OTHERS |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 12/15/1997 | STARTED HER NURSE ON OXY 40 MG Q12. FOR CHRONIC PAIN.ASKED TO CONSIDER FOR ACUTE. PAIN. NEXT CALL SPEND MORETIME ON UNIPHYL, USES SEREVENT. USE REPRINT. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/15/1997 | TALKED NONMALIGNANT PAIN VS VICODIN.  QUICK STABLE PAINCONTROL WITH LOW ABUSE POTENTIAL.  SAFETY. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/16/1997 | HE IS MORE OPEN TO USING MEDS THAN WINE.HE IS STILL USINGMSC AND THAT IS WHAT HE USUALLY THINKS OF FIRST.TRIED TOCOMPARE TO MSC AND HOW IT IS EASIER BUT HE HAD TO RUN OUT.START THE |
| PPLPMDL0080000001 | | | | | COMPARISON EARLIER AND GET HIM USED TO USINGOXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | TALKED ABOUT USING OXY INSTEADO F PERV FOR LONGER CONTROL.AND GEN VS BRAND |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | KEEP BUILDING RAPPORT & REMINDING HIM & MRS SHE SAYS HEISUSING IN HOSPITAL |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/16/1997 | SPONSORED TEAM MTG. USING MORE OXY HAS SOME PAT THAT BECOMECONFUSED WITH NARCS & MAY SWITCH TO PATCH GAVE HIM BOOK ONSIDE EFFS WHICH HE SAID WAS HELPFUL; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | ATTENDING INTERESTED IN OXY.FOLLOW UP IN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | ONE PAT IN HOS ON OXY IN SPINE CLINIC HARDLY USE NARCS WILLBE BACK IN CLINIC IN JAN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/17/1997 | SEE IF HE'S SWITCHED PATS TO UNI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/16/1997 | HE IS GETTING GOOD RESULTS.HE HAD A COUOLE OF SE DIFFWITH NAUSEA SO WE TALKED AOBUT USING HTE 10'S IN MULTIPLEDOSES.HE HAS BEEN A LEADER IN GETTING HIS PEERS CONVERTED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | HAD ONE PAT ON OXY DIDNT LIKE WENT BACK TO PER;WENT OVER ADV& AGREED MAY TRY TO USE AT NIGHT TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/16/1997 | NO OUTPATS ON PAIN MEDS PATS IN HOSP AREON PAIN MEDS FROMIN HOUSE DRS;WILL USE OXY WHEN NEEDED HAD ONE PAT WHO SAIDHE COULDNT GET |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | HEAD OF EMER DEPT. SAYS HE WILL STILL USE GENERIC PERCS INHOSP BUT SEND HOME RX OF OXY FOLLOW UP WITH DR IN SEE IF HE'STRIED |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44122 | 12/16/1997 | MADE ARRANGEMENTS TO DO AN INSERV AT ONE OF HTE OUTPAT SURG AREAS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | SSET UP DISPLAY OUTSIDE CONFER IN RAMMPLECAMP & MET RES &ATTEND TO PROMOTE OXY |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/17/1997 | GETTING OVERWHELMED.TRYING TO LEAVE LIT THE PROMOTEDTHEOPH.BUT HE SAIS THAT HE HAS READ ALL OF HTE LIT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | SET UP LUNCH & SPOKE TO DR.S KELLY,MEHTA,ETC/HAS PAT IN HOSON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/16/1997 | STOPPED IN ER & MET PA WHO WAS INTER IN OXY BUT VERY RARELYUSES ANYTHING STRONGER THAN T3 BUT MAY USE OXY WHEN APPR |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/16/1997 | STOPPED IN SURG TO SET UP INSERVICE AND DR. WAS NOT INTERESCALL BACK 7 FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | MET IN DISPLAY NO COMMITTMENT;SEE IF HE USES 7 KEEP REMINDIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | IS PARTIPATING IN STUDY SAID TOLD SMITH;KEEP STRESSING EARLYUSE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/1997 | SET UP PRECEPTORSHIP FOR FEB 6 SHOWED DEBUSKE STUDY HARD TOREAD |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/18/1997 | TRYING TO GET HIM TO COME WAY DOWN WITH HIS OXY USE.HE SAISTHAT EVEN STAGE 4 HAVE LITTLE PAIN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/1997 | WENT OVER STUDY JUST KEEP SAME MESSAGE & GET HIM TO SWITCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/16/1997 | WORKS IN BURN UNIT WITH FRATTIENE SAYS PHARM TRYING TO TAKEMS OFF FORM SO THEY CANT USE IT IN BURN UNIT THEY ARE FUROIS& WRITING LETTER TO COMMITT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/16/1997 | HIS STEP LADDER IS THE SAME AS MAMAOUNAS.PLACING OXY WHEREHE WOULD NORMALLY PLACE MSC.NEED TO GO OVER SOME OF THENON MAL DATA SO HE CAN USE IT SO MUCH SOONEER.EVEN PERCHAS A HIGH |
| PPLPMDL0080000001 | | | | | CONNOTATION. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/17/1997 | SPONSORED PIZZA & WINGS FOR X-MAS PARTY FOR PATIENTS USINGOXY NOW ON 200MG 2TIMES ADAY & 40MG FOR BREAKTHROUGH SAYSSHE WAS CONCERNED ABOUT ADDICTION DOC NOW USING FOR POST SURPAIN |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1997 | USING THE COMBO STUDIES TO TRY TO SELL THEOPH.HE IS USINGMORE UNI BUT HE HAS WAY MORE POTENTIAL |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 12/17/1997 | QUICK INTRO AT WINDOW, ONE LINE ADV OF OXY. VERY FAMILIARWITH MSC. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/17/1997 | JUST RX MS CON FOR CA PAT WANTED TO RX OXY BUT COULDONT FINDINFO;STARTED ON 15MG;FOLLOW UP WITH PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/17/1997 | SAYS MS IS TOO EXP ;PHAR WANT TO TAKE OFF FORMULARY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1997 | TRYING TO GET HIM TO USE THE HIGHER DOSES.MAY WANT TO TRYFLEX ONE TO TWO |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/17/1997 | JUST MENTIONED PRODUCT AT GRAND ROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/17/1997 | HAS NOT USED OXY OUTSIDE OF HOSP HAS ONE PAT ONIT WANTED TOKNOW COST COMP TRY TO GET SPECIFIC PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/17/1997 | SPONSORED JOURNAL CLUB KEEP PUSHING OXY GOOD WAY TO GET LOTOF RESIDENTS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1997 | ATTENDED GRAND ROUNDS LOTS OF DR'S GARC,RIV,VEN,SUNT,KILROY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1997 | GAVE HIM 80MG PEN;SHOWED PRODUCT DATA BROCHURE ON THEABANIUKES TECHNICAL INFOR;SHOW HIM STATEMENT ABOUT PRN OPI.USESDILADID FOR BREAKTHROUG |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/17/1997 | TALKED ABOUT OXY AT GRAND ROUNDS |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 12/17/1997 | WALK IN CLINIC, DR WORKSS FULL THERE. DOES USE VICOR PERC FOR ACUTE PAIN. VERY POSITIVE ABOUT BENEFITS OFOXY. COMMITTED TO USING IN PLACE OF VIC NEXT PATIENT. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1997 | NEED TO FOLLOW UP WITH CHEST REPRINTS MADE SENSE ;& OVERVIEWOF OXY VS MS FOR LUNG CA |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1997 | MAKING SOME PROGRESS.TALKED ABOUT ABILTU TO TITRATE AND HOWOFTEN THEY SEE THE PATIENT AND THAT THEY CAN BE THE ONESTO ADJUST THE DOSE OR CHANGE WHEN IT IS NOT WORKING.HE WILLBE GOING IN TO BUSINESS AT MT SINAI SOON |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/18/1997 | GREAT FIRST CALL. SAYS HE TREATS ALOT OF CHRONIC PAIN PTS.LIKES TO USE VIC, MOSTLY BECAUSE OF HABIT. LIKES THE BLOODLEVELS AND ABUSE POTENTIAL INFO. COMMITTED TO USE, VERYNICE DOC. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/18/1997 | NEED TO BRING HIM SIDE EFFECT MANAGMENT TOLD PAT WHO WASCOSTIPATED TO DRINK WATER AND TAKE MED EVERY OTHER DAY BRAMSAMPLES SENOCTO |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/18/1997 | TRYING TO SHOW HER ALL THEWAYS THAT OXY CNA BE USED SHE DOES DOSME ID AS WELL ADN THE NON MAIL DATA SHOULDHELP.STILL NOT FINDING HOT BUTTON TO GET HER TO CHANGEANY OF HER HABITS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/1997 | LUNCH WITH OFFICE SAYS HE DOESNT USE THEO ANYMORE;NEXT LUNCHNEED TO PRESENT OXY VS DURAGESIC ;MOSTLY USES OPIO FOR CA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/1997 | WENT OVER OXY HE WAS RUNNING ANS MTG |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/1997 | STARTING TO USE WANTED TO KNOW IF HE COULD USE PER FOR BREAKTHROUG GO OVER DOSING AGAIN |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/19/1997 | QUICK SAMPLES CHECK AND REMINDER OF UNI. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/1997 | HE HAS SOME WONDERFUL THINGS TO SAY ABOUT OXY BEXAUSE OFALLEN AND YOKIEL AND THT GROUP.HE IS NOT AS HESITANT ANDSEEMS TO BE FINALLY OVER HIS STIGMA TO WRITE C2.SEE IFFIRST RX PROVES THIS TRUE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/1997 | BRING FORMULARY BOOK & STICKY NOTES |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/1997 | SPONSORED MTG FOR ANS WENT OVER OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/1997 | NOT SURE IF HE UNDERSTANDS.HE IS ORIENTAL AND HIS ENGLIS NOT SO GOOD |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/18/1997 | STILL USING OXY, WORKS GREAT. ASKED TO USE FOR ACUTEPAIN. SCHEDULED OFFICE LUNCH TO SEE OTHER DOCS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/1997 | ADMITS TO NOT USING SINCE MY LUNCH. SAYS HE FORGOT ABOUTIT. RE DID ADV OF OXY OVER OTHERS AND HE COMMITTED TOUSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/18/1997 | SAMPLES |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/18/1997 | STILL NOT USING OXY, PREFERS MSC. NOT SURE WHAT TO DO WITHHIM. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/1997 | WHEN ASKED IF HE'S USED OXY, SAYS HE KEEPS GETTING THESTREIGHTS CONFUSED WITH MSC. MEANS HE'S STILL PLACING ITTO HIGH. ASKED WHERE HE USES VIC, FOR ACUTE PAIN. TRIED TOPOSITION OXY THERE, DIDN'T LOOK SOLD. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/1997 | HAD ONE PAIN PAT HE WAS CONSIDERING OXY BUT PAT DIDNT WANTANY MEDS HAD LOTS OF QUEST RE  LIVER EMZYME TEST & DOSINGKEEP REINFORCING BENEFITS OVR COMBO |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/1997 | CHECKED SAMPLES, HE DIDN'T WANT ANY. SAID HE DOES HAVE ACOUPLE PATIENTS ON UNI, BUT NOT SHOWING UP ON RX DATA.RETSRESSED THE BENEFITS OF NIGHTIME DOSING WITH REGARDS TONIGHTIME SYMPTOMS, SEEMS TO BE AWARE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/1997 | JUST PUT SHOULDER PAT ON OXY YESTERDAY 20MG WHO WAS GOINGTHROUGH THERYP FOR SHOULDER  USES ULTRAM FOR BREAKTHROUGH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/18/1997 | HIT OXY WITH QUICK STABLE PAIN CONTROL WITH NO APAP OR ASAWITH Q12 DOSING LESS SEDATION AND INPROVESTHE QUALITY OF LIFE. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/18/1997 | GREAT APPT, VERY NICE,YOUNG DOC. SHE USES ALOT OF DARVOCETAND THEN GOES TO VIC FOR MOSTLY ARTHRITIC PATIENTS. SHEIS IM, BUT SAYS SHE SPECIALIZES IN RHEUMATOLOGY. DISCUSSEDADV OF Q12 DOSING WITH THE ELDERLY AND BENEFITS OF NONACCUMULATION. COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/1997 | WILL USE OXY FOR ACL'S 10MG 1-2 Q12 |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/19/1997 | WENT OVER Q12 LESS DOSING FREQUENCY QUICK STABLE PAINCONTROL WITH LESS ABUSE POTENTIAL.  WILL USE MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/1997 | SAYS SOME HAVE USED BUT GOT COMPLAINTS OF NAUSEA.DISC ISSUE.SO WD TRY AGIAN.CK BACK |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/19/1997 | TRYING TO RELATE OXY BACK TO HIS HIP SURGERY.HE IS VERY SIMTO MARSH IN WHY HE WONT WRITE.NEED TO KEEP IT SIMPLE |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/19/1997 | NEED TO COME IN EARLY.NOT SURE OF HIS INTEREST AND HISCOMMITTMENT WENR OVER DEL AND ABUSE DATA |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/19/1997 | SAYS HE HAS USED OXY SINCE LAST CALL, DOHN'T HAVE RX DATAAND NOT SURE IF HE IS TELLING TRUTH. TRIED TO DICUSS TYPESOF PATIENTS, HE WAS VERY VAGUE. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/19/1997 | SAYS HE USED OXY FOR A FRACTURE PATIENT SINCE LASTMONTH! |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/19/1997 | NEED TO RELATE OXY AND GET THE REST OF HIS PERC BUSINESS.FIDWHY HE STILL SRITES SHORT ACTING |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/1997 | HAS USED OXY TWICE, BOTH BREAST CA SURGERY PATIENTS. ASKEDTO USE FOR OTHER GENERAL SURGERIES THAT HE WOULD NORMALLYUSE VIC, PRESENTED ADV OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/1997 | HAS SEEN SOME OXY USED BUT NO TMUCH;ND TO DO ANOTHER INSFOR DEPT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/19/1997 | SAYS HE USES PERCOCET FOR ALMOSTL ALL PATIENTS. PRESENTEDADV OF OXY, COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/19/1997 | TOOK OVER FOR RASSIGA NOW!!! JSUT STARTED AND SD WILL USEA LOT MORE OXY NOW THAT HE HAS MORE CA PTS.VERY HAPPY |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/19/1997 | SURGERY DEPT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/1997 | SURGERY LOUNGE, MEDICAL EDUCATION. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/19/1997 | SAYS DOESN'T USE NARCOTICS EXPECT FOR SURGERIES. DOESN'TLIKE TO USE IN OFFICE FOR CHRONIC PAIN, REFERS TO FALLSPAIN CLINIC. ASKED TO USE FOR SURGERY TO GET HIM ACQAINTEDWITH OXY. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/23/1997 | WILL BEGIN TO USE THEOP FOR NOCTURNAL ASHTHMA GET APPT & GOIN WITH DAVID |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/19/1997 | ACUTE SETTING, NEED TO HIT NONMALIGNANT PAIN, USING VICODINAND PERCOCET. SAY REFERS CHRONIC PATIENTS TO ONCOLOGISTS.USE SUNSHINE STUDY FOR POST OP PAIN, SHOW ACUTE CASES. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/19/1997 | GAVE ME THE NAME OF HEAD OF OR, IT'S GARY TOMKO. STILLHASN'T USED OXY, SAYS ITS HAVIT. ASKED TANYA FOR HELP. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/19/1997 | HAS HEARD ABOUT FROM AUDREY BUT DOES NOT REMEM ANY THING ABTOXY WILL NEED TOGET IN EARLY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/19/1997 | WENT OVER DELIVERY SYSTEM, NO CEILING WITH APAP.DON'T OPIOID JUGGLE, TITRATE UP. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/19/1997 | WAS STARTING TO THINK OXYCONTIN IS ADDICTING, SHE DEALSWITH LOW LIFES.  ONE PATIENT WAS DRINKING INTENSOLFOR BLADDER PAIN, AND WAS ON TYLOX FIRST.  OXYCONTINDID STABALIZE HER PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/19/1997 | KIND OF CRANKY. NO SEE DOC, SAW IN SURGERY LOUNGE. DIDN'TGIVE ME MUCH TIME, INTROD OXY TO USE IN PLACE OF VICTO GIVE PATIENTS AND HIM THE CONVENIENCE OF Q12 DOSING. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/22/1997 | CII VS CIII PROBLEM, SAYS GETTING GOOD RESULTS WITHVICODIN.  HIT LESS FREQUENT DOSING, Q12 WITH IMPROVEDQUALITY OF LIFE.  VIEWS MORE FOR CANCER. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/22/1997 | TRYGIN TO KEEP IT SIMPLE.WHERE AND WHEN TO USE AND SOME ONDOSING.NOT SURE IF HE UNDERSTNADS.WILL NEED TO ENLIST HELPOF OHTER SURG IN THIS SITE THAT HAS USED |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 12/22/1997 | OFFICE CALLED FOR UNI, DIDN'T THINK HER USED  IT. LEFT HIMWITH MARTIN AND PAK, STRESSED BENEFIT OF UNI OVER THEO.INTRO OXY BRIEFLY LEFT FILE CARD. NOT VERY NICE. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 12/22/1997 | STILL HASN'T STARTED PATIENTS. ASKED WHY, SAID FORGOT AGAIN.SAME OLD LINE, THINKS ITS MORE POTENT THAN MSC. ASKEDABOUT ACUTE PAIN USE. MIGHT BE A GOOD TIME TO GIVE UP. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/1997 | HE IS NOT GETTING CONNECTION BETWEEN OXY AND PERC.CNA NOT UNUNDERSTAND HOW HE CAN USE LA LIKE A SHORT ACTING |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/22/1997 | USES VIC, FOR ACUTE PAIN MOSTLU. DOESN'T LIKE TO USE NARCSFOR CHRONIC PAIN WOULD RATHER USE ALTMAN. WOULD CONSIDER. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/22/1997 | PUSHED FOR ACUTE PAIN, DR HAS MAY OF THE WAVE CHRONIC. WILLCONSIDER, DIDN'T REALLY SEE BENFITS FOR SUCH A SHORT TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/1997 | HE IS DIR OF DEPT AND IN CHARGE OF ALL RESIDENTS.HAS BEEN WNWRITING VIC BUT NOW WILL TRY OXY.WILL NEED TO FOLLOW UP TOGET RESULTS AND MAKE SURE THAT THIS TRICKLES DOWN TO ALLRESIDENTS |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/22/1997 | DR HAS PLACED FOR MORE SEVERE PAIN. HIT QUICK ONSET OFACTION, Q12 DOSING, WITH NO APAP OR ASA.  IMPROVE QUALITYOF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/22/1997 | SINCE OXY IF CONFUSED WITH OXY. HAS A PATIENT ON OXY IR, ISSWITCHING TO OXY 10 MG. Q12. TOSINO WAS TELLING HER HE LIKESOXY, SEEMED TO HAVE A HUGE IMPACT ON HER. CLOSED HER ONAACUTE PAIN, WHERE SHE IS MOST COMFORTALE USEING OPIOIDS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/23/1997 | INTERESTED IN SPEAKING AT ROBINSON, GAVE ME CV. THANKSEDFOR YEAR OF SUPPORTING PF PRODUCTS AND BROUGHT COOKIES. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/23/1997 | HAD AUNT ON OXY 80MG WHO HAD BAD REACTION SET UP DINNER JAN24 MAXI,REMINE,& SPOUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/23/1997 | PUT 2 PAT ON OXY TODAY 60TAB OF 10MG |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/23/1997 | HE HAS USED IN PLACE OF PERC BUT NOT VIC.TRACKING ANDFEEDBACK ARE ISSUES BECAUSE THEY WRITE AND PAT DO NOT COMEBACK.TALKED ABOUT USING INSTEAD OF ALL FIXED COMBO'S ANDTHAT THE DOSING IS THE KEY.10 IS EQUIV TO DARV AND SO ON. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 12/23/1997 | SCOTT HAD SOME NICE SUGGESTIONS.TALK ABOUT SAFETY AND COMPAONLY TO VIC AND T3 HAVE SOME PROCES READY |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 12/23/1997 | HARD TO CHANGE HIS THINKING;WIFE JUST DIED TOOK IT BAD |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/23/1997 | TALKED TO MARLENE.WENT OVER SEN AND OXY. TALKED ABOUT CHANGIFOCUS TO SURGERY.TRIED TO GET NAMES OF PERC AND VIC WRITERSSHE SAID SUBURBAN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/23/1997 | KRANIAK NOT USIN YET NEED TO CATCH HER AT TUMOR BD |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/23/1997 | PAIN CLINIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/23/1997 | PLACING IT HIGH.FEELS THAT THE ELDERLY CAN GET BY WITHDARV BECAUSE THE SUR IS CORRENTING THE PAIN.SAVING OXY FORFRACTURES |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/23/1997 | PRES OF INDIAN ASSOC WANTS MONEY;MAY 2 BIG EVENT; SAYS HE'LLUSE OXY ON HAND PATS |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/23/1997 | HAS ON MS PAT ON VIC SEE IF SHE PUT HER ON OXY |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/23/1997 | SAW AT WINDOW JUST MENTIONED OXY;SAID NOTHING |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/23/1997 | ONE LINER AT WINDOW. REMINDED BENEFITS OF UNI AND 600 MG |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/23/1997 | HAD VIC RX WRITTEN & CHANGED TO OXY 10MG 15-20PILLS;KEEPREMINDING TO GET HIM IN HABBIT;WIFE WORKS AT ER |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/23/1997 | NOT MUCH TIME, REINFORCED BENFITS OF OXY OVER VIC, SEEMEDIRRITATED. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 12/23/1997 | CONCNENTRATING ON HS NURSING HOME.WILL NEED TO TELL HIMABOUT INSERVICIENT EXPERIENCE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/23/1997 | SEEING IF HE'S GOTTEN ANY EXPERIENCE WITH OXY THROUGHTHE HOSPICE CARE CENTER. HAS HAD PATIENTS ON IT, ALTHOUGHNOT THRU HIM. WNT OVER VENEFITS AGIAN OVER MSC AND DURG. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/23/1997 | TRIED TO  BACKTRACK. HE STILL THINSK OF OXY FOR CANCERSINCE THAT THE PATIENT WENT AFTER LAST CALL. WENT FORACUTE AND CHROHIC PAIN. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/23/1997 | USING OXY, A COUPLE SCRIPS A WEEK. HE SAID HE LIKES THEFLAT BLOOD LEVELS AND HAS CONVERTED ABOUT 4 VIC PATIENTSOVER TO OXY. LOW BACK PAIN PATIENT CAME OUT OF ROOM AND DR.PUT ON OXY! |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/24/1997 | SAW AFTER SURG & WENT OVER OXY NEED TO FOLLW  UP WHEN ITSON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/24/1997 | IN SURG & ONC |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/24/1997 | BROUGHT POSTERS P&T MTG NEXT MONTH |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/24/1997 | MAKE SURE HE'S CLEAR ON DO  SING OF OXY HE TOO COMF WITH MS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/24/1997 | ULSED OXY FOR CANCER PAIN, HIT NO CEILING, APAP OR ASAQUICK ONSET OF ACTION WITH Q12 DOSING. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/24/1997 | USAED PI TO SHOW DELIVERY SYSTEM WITH Q12 DOSING, IMPROVESQUALITY OF LIFE AND LOW ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/29/1997 | HE HAS A FAIR EXPERIENCE OF OXY BECAUSE HE DOES A BIT WITHVICODIN |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/29/1997 | IT WILL BE INTERESTING TO SEE THE GEN DATA ON HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 1/6/1998 | QUICK REMINDER, SCHEDULED LUNCHAT NEW OFFICE. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/29/1997 | TRYING TO GET SOME OF HIS FIXED COMBO BUSINESS.TALKED TOHIM TRYING TO SEE ADAM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/30/1997 | FOLLOWED TO PARKING LOT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/30/1997 | GET SAMPLES OF UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/31/1997 | DOES NOT LIKE OPIOIDS BECAUSE HE TOOK A VIC ONCE ANDSUFFERED SE AND DOES NOT WANT TO GIVE HIS PAT THE SAMERESULTS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/31/1997 | EMERGENY ROOM DR. EWARLD KUNDTZ,MD;WILL USE OXY |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/2/1998 | CIII VS CII SAYS NO ABUSE AND PATIENTS DOING FINE ON VICODINTHINKS FOR MORE SEVERE PAIN. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/2/1998 | OXY QUICK STABLE PAIN CONTROL, LESS THAN 1 HOURLESS DOSING FREQUENCY AND LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/2/1998 | CANCER PAIN CONTROL, START WITH AND STAY WITH. LESS DOSINGAND LESS AMOUNT OF OXY NEEDED. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/5/1998 | WILL CONSIDER OXY, STILL HASN'T USED. DOESN'T SEEM TOBELIEVE LESS ABUSE POTENTIAL. HAD TO REMIND AGAIN ABOUTUNI 600, SAID DIDN'T KNOW OF THAT STRENGTH!! |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/5/1998 | HASN'T STARTED ANY NEW PATIENTS ON OXY.STILL HASVIEW THAT ITS TO STRONG, TRIED TO SELL ON ACTUTE PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/5/1998 | STILL USING ALOT OF COMBOS, PUSHED FOR ACUTE PAIN. SAYSHE HAS A HARD TIME  REMEMBERING OXY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/5/1998 | SAYS HE USING OXY FOR VARIETY OF PATIENTS. REINTERATEDBENEFITS, SEEMED REALLY BUSY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/5/1998 | HASN'T USED OXY, DIDN'T WANT TO GIVE ME MUCH FEEDVACK.WENT THRU BLOOD LEVELS AGIAN AND ABUSE POTENTIAL AGAIN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/5/1998 | CAN'T GET MUCH FEEDBACK FROM HIM, LIKES TO SOCIALIZE ANDWALKS AWAY WHEN YOU START TALKING PRODUCT. SAYS HE USESUNI, FIRST CHOICE WHEN GOING TO THEOP. HASN'T USED OXY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/5/1998 | STILL NOT USING OXY LIKE HE COULD. CAN'T SEEM TO BREAKHIS VIC HABIT. WENT OVER ADV. AGAIN. THE PATIENTS HE HASUSED OXY ON WAS FOR CANCER. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1998 | DR. HAUG & DR. DANKO WILL USE FOR WISDOM FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/6/1998 | NEED TO SHOW OXYCODONE IS AS POTENT AS HYDROCODONE. USESVICODIN, SHOW DELIVERY SYSTEM QUICK STABLE PAIN CONTROLWITH LESS ABUSE POTENTIAL.  UNIPHYL, KARPEL REPRINT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/6/1998 | USE THE PI TO SHOW QUICK ONSET OF ACTION LESS FREQUENTDOSING WITH LESS ABUSE POTENTIAL. LESS SEDATION ANDCONSTIPATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/6/1998 | SAID HAS USED ONCE FOR ACUTE PAIN, DIDN'T LOOK LIKE HESAW ANY REAL BENEFIT, AND THINKS IT TO STRONG. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/6/1998 | KEEP PUSHING FOR SPEAKER |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/6/1998 | USES FOR POST OP AND ACUTE PAIN CONDITIONS. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/6/1998 | HIT ADVANTAGES OVER MS CONTIN. QUICKER ONSET OF ACTIONLESS MG. LESS SEDATION.  SHOW SAFETY WITH NONMALIGANTPAIN STUDIES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/6/1998 | OXYCONTIN FOR NONMALIGNANT PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/6/1998 | DR VIEWS IT FOR CANCER MENTIONED SENDS MOST CANCER PATIENTSTO ONCOLOGISTS.  USES PERCOCET ETC FOR ACUTE.  USE PI TOSHOW QUICK ONSET OF ACTION, 1 HR ALONG WITH SUNSHINE STUDYNONMALIGNANT PAIN.  USE THE KARPEL REPRINT FOR COPD. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/6/1998 | USING ON A PATIENT WITH CHRONIC PAIN FOR A MAN WHO ISGOING TO HAVE HIS ARM AMPUTATED.  USE THE PI TO SHOWADVANTAGES OF OXY DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/6/1998 | GREAT CALL, SAYS HE HAS BEEN USING OXY FOR CHRONIC PAIN.I THOUGHT HE WAS ONLY USING FOR MALIG PAIN. PUSHED TOUSE FOR ACUTE PAIN, WILL USE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/6/1998 | ONLY GOT A SECOND WITH HIM AS USUAL, GAVE LITERATUREAND BRIEFLY INTRO OXY AGAIN. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/6/1998 | NEED TO GET DR TO USE FOR ACUTE PATIENTS, VIEWS AS STRONGERTHAN VICODIN AND PERCOCET AND NEED TO SHOW POST OP STUDYWITH THE PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/6/1998 | SPOKE TO ANOTHER PAT ON LORTAB;DOC THINKS OXCY IS STRONGERNEED TO MAKE HER UNDERSTAND |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/6/1998 | HAS USED SINCE LAST CALL , OR SO HE SAYS. SAID IT WASFOR CHRONIC LOW BACK PAIN PATIENT. THAT WAS ALL THE INFOHE WAS GOING TO GIVE OUT. LOOK ON FIRST RX. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/7/1998 | QUICK WINDOW REMINDER, SCHEDULED LUNCH FOR MORE TIME. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/8/1998 | THOUGHT OXY WAS FOR CHRONIC PAIN NEED TO REMIND HIS NURSESO HE WILL REMEMBER TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/8/1998 | DOES USE OXY OCCASIONALLY, HAS IT SLOTTED FOR MORE PAINFULPROCEDURE. POSITIONED IT FOR ANY SURGERY HE WOULD SENDPATIENT HOME ON VIC. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/8/1998 | POSITIONED IT IN PLACE OF VIC. WENT OVER DELIVERY SYTREM/SEE,EO CONCERNED AABOUT RESP DEPRESION. HANDLED THAT ANDCLOSED ON TODAYS PATIENTS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/8/1998 | HAS STARTED A FEW PATIENTS ON OXY IN THE LAS MONTH.ALL CANCER PATIENTS. POSTIONED FOR NON MALIG PAIN ANDAACAUTE PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/8/1998 | ULSEE ALOT OF DEMERACL FOR LIPO PATIENTS. POSTIONED OXYFOR FAACE LIFTS AND OTHER MORE PAINFUL PROCEDURES.HE WOULDUSE VIC FOR. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/8/1998 | HAS USED A FEW TIMES SINCE LAST APPT. SAID WORKS FINE,USING THE 10'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/8/1998 | NEED TO FOLLOW UP WITH HIM TO REINFORCE IT'S ADVA |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/8/1998 | KEEP SHOWING DATA ON UNI VS UNIDUR  PATS ON OXY DIED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/8/1998 | HASN'T USED YET, SAID RIGHT PATIENT HASN'T COME ALONG.SOL ON BENEFITS AGAIN. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/8/1998 | HAS USED TWICE BUT FORGOT ;NEED TO STOP IN OFFICE & MAKE SURHIS NURSE IS AWARE OF STAMP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/8/1998 | SAID BEEN USING MORE SINCE I THOLD HIM HE COULDN'T GON TOANY MOR PROGRAMS!!!! |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/8/1998 | SELLING HIM ON THEOPH WILL BE A PROCESS.CONCENTRATED ONATS AND TRYING TO GET HIM TO ADD ON SOONER MAIN OCNCERN IS ESE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/8/1998 | LUNCH WITH GROUP AFFILATED WITH MIDDLEBURG HTS FACITLY BUTMUCH SMALLER;GOOD GROUP WILL ORDER IN OXY OVERDENDON |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/8/1998 | BAGELS IN LOUNGE SLOWLY USING MORE OXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/8/1998 | THESE GUYS ARE USED OF USING MSC FOR CA SURGERIES.COMPARED OXY TO MS BUT BROUGHT IT USE WAY DOWN.COMPAREDTO FIXED COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 1/8/1998 | WENT OVER DEL SYS AND COMPARED TO FIXED COMBOS.THEY AREHES TO WRITE OPIOIDS.NEED TFOLLOW UP AND SEE IF I CAN GERINTO PARMA OR FOR DOSPLAY |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/8/1998 | HE IS TRYING TO QUIT SMOKING.TALKED AOBUT HOW EASY IT ISTO USE OXY INSTEAD OF VIC.NOW THAT SUSAN IS NO LONGER THEREHE MAY NOT HAVE THE TIES.MAKE SURE HE UNDERSTANDS EQUALDOSING |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/8/1998 | HAS NOT USED IT BUT SUGGESTED IT TO ORS IN WILLARD FOR ONEOF THEIR PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/8/1998 | FORGOT DOSING MAKE SURE I GIVE HIM NEW CHART;NEW MORE ;MAKE ABOUT 20MGWASNT SURE ABOUT 10 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/8/1998 | MADE SURE THAT HE KNOWS THAT HE CAN USE IN CONJUNCTIONWITH NSAIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/8/1998 | LIKES THAT ITS BID;WANTED TO KNOW ABOUT CALLING IN |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/8/1998 | PUSH TITRATION OF OXYCONTIN NO NEED TO USE DURAGESIC,START WITH STAY WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 1/8/1998 | QUICK STABLE PAIN CONTROL, USE PI TO SHOW TRUE Q12 DOSINGLESS CONSTIPATION AND SEDATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/9/1998 | WENT OVER OXY WITH THE PI AND SUM JIM.  QUICK ONSET OF ACTNWITH LESS DOSING AND LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/9/1998 | HAS NOT SEEN THE CA PATS YET THAT HE WANTS TO PUT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/9/1998 | MRS 8 SYS USING OXY IN HOS LOTS OF SAMPLES  MAKE APPT 2&GO OVER MARTIN/PAK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/9/1998 | WAS GOING TO USE ON CA PAT BUT DIED;HAS GIVEN SMALL QTY OFPILLS TO PAT THAT ARE TAKING VIC TO TRY TO GET THEM TO SWTCH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/9/1998 | NICE TALK BUT LIKES TO USE CHEAP DRUGS.WILL USE METHADONE.MSC AND OXY ARE WHAT HE IS USING.HE LIKES MSC BECAUSE HEWANTS TO SCARE PEOPLE ABOUT USING OPIOIDS.WNT OVER SUNSHINEAND PHN TO TRY AND GET NONMALIG |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/1998 | WANTS MORE MONEY FOR DISPLAY SEE IF I CAN PROVIDE SPEAKERINSTEAD |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/9/1998 | HAS MOSTLY MALE PATS;PAIN PATS WITH MS,SWEE IF HE PUT THATPAT ON OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/1998 | REMINDER CALL AND SAMPLES. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/1998 | QUICK HIT ON UNI VERY BUSY CLINIC |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 1/9/1998 | QUICK AT T2H WINDOW.THEY USUALLY DO NOT SEE REPS BUT THAT MMAY NOT BE TRUE.TRYING TO DO A LUNCH TO GET  MORE TIME |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/9/1998 | SAID SHE'S BEEN USING LESS DURG AND KEEPING PTS ON ORALLONGER. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/9/1998 | SAYS HE'S USING MORE  SHOW GRAPH FROM DATA BROCHURE |
| | Garfield Hts | OH | 44125 | 1/9/1998 | HE USES DARV AND PERC.USUALLY LETS THE SURGERY DET WHICHONE.IF UNDER A LOCAL AND PATIENT SQUIRMS THEN IT IS PERC.TALKED ABOUT THE DEL SYS AND HOW OXY CAN REPLACE.WANTS TOTRY IN THE HOSP OS I |
| PPLPMDL0080000001 | | | | | WENT OT PHARM AS WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/9/1998 | LOVES HIS OXY STAMP.STILL USING LOTS OF VIC;FOLLOW UP WITHPA & BRING POSTER OF SPINE BACK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/9/1998 | BRING GREY PATIENT BOOKLET; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/9/1998 | HE IS STILL USING OXY WAY TO HIGH BUT HE DOES NOT OFTEN USEMEDS SOON IN THE PAT REGIMEN.TALKED ABOUT SAFETY AND WHATHE CAN REPLACE OXY WITH |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/9/1998 | JUST PRESENTED FIND OUT WHO & WHAT TYPE OF PAIN HE'S USED ITON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/9/1998 | ROUGH CALL, VERY BUSY. REMINDED OF BENEFITS. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/20/1998 | SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44109 | 1/9/1998 | DR SCHMITT DIR OF EM ONLY GIVES 10TABS OF VIC MAY TRY OXYBUT DOESNT SEE ANY PROBLEM WITH GIVING BUZZ; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/9/1998 | DR BUTTS LET ME PRESENT BUT GOT UNCOMFORTABLE WHEN I ASKEDQUESTIONS; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/9/1998 | DR USING FOR PATIENTS D MENTION SOME PATIENTS W VICODINES NOT WORKING, SHOWED CONVERSION, HIT 2OMG AND HIGHER DOSESWITH OUT THE PEAKS .UNIPHYL, KARPEL FOR COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/9/1998 | FOLLOW UP WITH HIM TO GET HIM TO USE INHACE OF VIC;BRINGSPINE POSTER |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/20/1998 | NEED TO SEE IF HE WILL ANSWER SOME QUESTION |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/9/1998 | VIEWS OXY AS STRONGER THAN VICODIN, WORKING ON SWITCHSAYS PEOPLE LIKE VICODIN.  IMPROVES QUALITY OF LIFESHOW PI FOR CONVERSION FACTORS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/1998 | BRING HIM COST COUT THE VIC PERCIEVES OXY TO BE VERY EXP |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/1998 | DISCUSSED OROMORPH SITUATION, SAID ITS BECAUSE OF GENERICSUBSTITITION. CLOSED ON SWITCHING TO OXY BECAUSE OF NOGENERIC EQUIV. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/20/1998 | SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/1998 | CHECKING IN WITH HIM BECAUSE PROGRAM WAS RESCOLED. SAID NOTA BIG DEAL, RESCED FOR MAY.STILL USING ALOT OF MSC 200 MG. COMPARED THAT DOSE WITH OXY80, THOUGHT THAT MSC 200 WAS ALOT MORE |
| PPLPMDL0080000001 | | | | | POTENT. REMINDEDAGAIN THAT HE CAN DOSE AS HIGH AS HE WOULD WITH MSC. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/16/1998 | SAID HE'S BEEN USING MORE OXY, NOT HAVING A BREAKTHROUGHDOSE HIGH ENOUGH SAYS ITS A HINDRANCE. CLOSED ON SAME THINGWITH DURAGESIC AND HE USES DILAUDID. CAN DO SAME THING ORJUST USE |
| PPLPMDL0080000001 | | | | | CONCENTRATE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/16/1998 | DRUG ABUSE IS MAIN ISSUE WITH DR. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/1998 | NEED TO KEEP WORKING ON PA WHO IS NOT AS COMFORTABLE WITHDOSING; DR'S USING MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/1998 | QUICK HIT AT WINDOW HAS PATS IN MIND FOR STUDY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/1998 | HASN'T USED OXY YET, BUT STILL CRANKING ON UNIPHYL. TRIEDTO TIE THE TWO TOGERHER WITH THE DELIVERY SYTEM, SEEMEDINTERESTED. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/16/1998 | SAFETY, WITH OSTEO STUDY FOR LACK OF TOLERANCE AND ABUSE.UNIPHYL, HIT CHRONOTHERAPY OF DISEASE STATE AND HOW UNIPHYLFITS THE DISEASE STATE. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/1998 | DISCUSSED FUTURE PROGRAMS WITH HER. WANT TO GET HER SIGNEDUP FOR A NEON MEETING. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/16/1998 | SPOKE WITH JOAN COCHRAN WHO HAD CALLED & IS INTERESTED INDOSING CHARTS; HAS USED SOME ION |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/1998 | NEED TO KEEP WORKING WITH DR. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/1998 | BRING LAMANATED SPINE CHART & STOCKING LIST |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/16/1998 | NEED TO WORK ON TITRATION, DR IS STARTING WITH OXY ANDTHEN GOING TO DURAGESIC, NEED TO HIT EASE OF TITRATIONBIAVILABILITY AND NO CEILING. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/16/1998 | HIT TITRATION AND THE HIGHER DOSES, Q12 DOSING, THE PATIENTSNEED TO STAY WITH OXY, THERE IS NO BUZZ.UNI, HIT CHRONOTHERAPY OF DISEASE STATE, ALONG WITH UNI. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/16/1998 | TALK ABOUT CANCER PAIN, GO OVER TITRATION FOR START WITHAND STAY WITH NO CEILING.  SHOW CONVERSION FACTORS OFDURAGESIC AND MS CONTIN. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/1998 | QUICK OXY REMINDER. HASN'T USED. WENT OVER BENEFITS OF012 WITH FAST ACTION FOR ACUTE PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1998 | NEEDS REFERENCE TO FEEL MORE COMFORTABLE TO USE OXY;WILL HELTO HAVE ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 1/20/1998 | STILL THINKS HE KNOWS IT ALL/WANTS SUPPORT FOR FILL PROGRAM.TOLD HIM I DON'T KNOW.STILL USING A  LOT OF MSC/FIND OUT WHYREALLY DOESNT SEE BENEFIT I DON'T HTINK. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/20/1998 | WILL USE OXY WHEN NEEDS PAIN MED |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/20/1998 | ONLY GAVE ME A SEC. KAISER DOC, USES OXY FOR CA PATIENTSWITH HOSPICE BENEFITS, NOT ON FORMULARY CAN'T USE UNTILTHEN. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/20/1998 | TRYING TO PLACE FOR HIS PERC PAT BUT HE STILL IS USINGFOR CA AND BIG TIME PAINS.STILL USING A FAIR SHARE OFDIL AND NEED TO FIND WHY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/20/1998 | JUST KEEP REMINDING HIM ABOUT UNI GET SAMPLES |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/20/1998 | MAKING SURE TO GO OVER DOSING AND USING HTE 10MG TABLETAND HOW TO GIVE IF 1-2 TO REDUCE NAUSEA |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1998 | WILL KEEP IN MIND NEEDS TO BE CONTUNULLY REMINDED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/20/1998 | WILL USE ON HIS TOTAL HIP REPLACMENT CASE 1/21/98 FOLLOW UP& TRY TO GET HIM IN HABBIT OF USING OXC ALL THE TIME |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/1998 | ONLY GOT A COUPLE OF MINUTES, SAID HE USES OXY FOR CHRNICPAIN, WENT AFTER WHERE HE USES VIC. RX ALOT MORE COMBOSTHAN STRONG. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/20/1998 | HIT SAFETY AND OXY USE FOR ACUTE PAIN CONTROL, SHOW ONSETOF ACTION 1HR AND LESS DOSING FREQUENCY.UNIPHYL, COPD PATIENTS, HIT CHRONOTHERAPEUTICS OF PULMONARYDISEASE. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/20/1998 | SHWO HOW OXY CAN BENEFIT HIS POST-OP PTS/SD WD TRY. F/U.USES ALMOST ALL VICODIN. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/20/1998 | MET WITH SUE & WENT OVER OXY & SET UP INSERVICE FOR FLOOR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/20/1998 | INSERICE WITH SURG & RECOVERY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/20/1998 | ER ROOM. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/20/1998 | SAID USING FOR CA AND CHRONIC PAIN, ASKED TO CONSIDER FORACUTE, SEEMED HESITANT. WENT INTO BENEITS OF USINGF INACUTE SETTING, DISCUSSSED THE USE IN ER'S. COMMITTED TO TRY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/1998 | SAID BEEN USING MORE OXY IN MORE VARIETIES SINCE LAST CALL;STILL COMFORTABLE USING ONLY 10'S EVEN FOR CHRONIC PAINPATIENTS. COMPRED EQUAL DOSES OF VIC. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/20/1998 | TALKED ACUTE PAIN PATIENT, ADMITTED TO USING PERCODAN,SAID GETTING ALOT FROM ER AND CONTINUING THE RX, ASKED FORCONVERSION OF THESE PATIENTS, MENTIONED RENEWS RX ONCE AMONTH, MENTIONED |
| PPLPMDL0080000001 | | | | | FOR TRAUMA THINKING SEVERE?  SHOW CONVERSNFOR HYDROCODONE.  UNIPHYL, CHRONOTHERAPEUTICS. |
| PPLPMDL0080000001 | Lakewood | OH | 44127 | 1/20/1998 | KEEP REMINDING HIM & OFFIC STAFF JACKI & GLORIA VERY INFILLU |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1998 | NEEDS REFERENCES OF OTHER DOCS USING WONT USE UNTIL HE GETSREFERENCE. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/20/1998 | BEST SUPPORTER IN HOSPICE/STILL USING QUITE A BIT OF MSC BUTAGREES OXY BETTER SE PROFILE.PROBLEM IS THEY USE SO MUCHSUBLING MORPH THEN THEY JUST CONVERT. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1998 | NEED TO REINFORCE OXY IS FIRST OPIOD;HAS PAT ON 20MG AMPUTEEDONG GREAT |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/20/1998 | GET HIM SAMPLES OF UNI & FIND OUT WHERE HE'S MOVING SLEEPLAB TO. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/1998 | HAS ONLY USED A COUPLLE OF TIMES. REITERATED ALL THEBENEFITS OVER VIC, AND CLOSED ON TRYING. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/1998 | USED MARTIN PAK TO DISCUSS DIFFERENCES BETWEEN UNI ANDTHEODUR. SAID HE USES UNI FOR NOXTURNAL, ASKED WHY ALLTHEOP PATIENTS COULDN'T BENEFIT FROM UNI. ASKED ABOUTOXY, USES NARCS FOR LUNG CA |
| PPLPMDL0080000001 | | | | | AND CHEST COMPRESSION. COMMITTO TRY. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/20/1998 | SET UP A LUNCH MEETING ON FEB 6TH.  I NEED TO NAIL DR DOWN.USING FOR CHRONIC PAIN, NEED TO GO OVER ACUTE, PERCOCETAND VICODIN, USE SUNSHINE STUDY, CONVERSION CHARTAND LET KNOW THE DEA |
| PPLPMDL0080000001 | | | | | CHECKS FOR THE AMOUNT OF TABS NOT RX'S |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/1998 | STAYING  WITH NHLBI AND NOCTURNAL ISSUES.NEED TO GET HISATTENTION TO GET HER TIME |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/20/1998 | HAS 2 PAT IN HIS WITH BACK PAIN ON 40MG ASKED ABOUT NEXT DOSEKEEP GOING OVER DOSING MORE WITH HIM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/20/1998 | TALKED ACUTE PAIN CONTROL INSTEAD OF VICODIN.  TITRATIONFOR HIGHER DOSAGES, 80MG.  EASY TO TITRATE.  USED PI FORDELIVERY SYSTEM, AND THE SUNSHINE STUDY .UNIPHYL, COPD USE AS GUIDELINES WITH |
| PPLPMDL0080000001 | | | | | CHRONOTHERAPEUTICS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/1998 | GET HER LOTS OF SAMPLES |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/20/1998 | SAYS USING OXY IN VARIETY OF PAIN SYNDROMES.  DIDN'T THOUGHT OF USING LONG ACTING THERE.WENT OVER BENEFITS OF Q12 AND NO TYLENOL. CLOSED ON ALLPATIENTS NEEDING AN OPIOD |
| PPLPMDL0080000001 | | | | | CAN BENEFIT FROM OXYCONTIN. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/21/1998 | AMIABLE BUT GETTING BUSIER NOW HE'S GOT RASSIGA'S PTS.HASSEVERAL PTS ON OXY HE SAYS.HIGHEST DOSE IS 60 Q12H HE THINKSGETTING BETTER |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/21/1998 | BACK FROM MATERNITY LEAVE, HAD A GIRL. REMINDED OF BENEFITSOF OXY AND DISCUSSED DIFFERENCE WITH MSC. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/21/1998 | INTERESTED IN PAP APPLICATION, WAS GOING TO PUT DR ON OMSC, DISCUSSED BENEFITS OF OXY. ASKED FOR SUPPORT WITHP AND T, WITH GETTING HIGHER STRENTH OF OXY ON FORMULARUAID STOCKED. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 1/21/1998 | XY FOR LUNG CA AND CHEST COMPRESSION, WENT OVER DOSINGAND CONVERSION. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 1/21/1998 | JUST NEEDS TO REMBER TOLD PAT STORY & IT MAY HELP HIM REMEM |
| PPLPMDL0080000001 | Broadview Heights | OH | 44302 | 1/21/1998 | SCHEDULED HER TO TALK AT NEON AND A CLEVELAND CLINICPROGRAM I HEARD ABOUT. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 1/21/1998 | SET UP AN APPT W ELAINE PERALE TO GO OVER LONG TERMSTUDIES AND AN EXTRA REASON TO PUSH OXYCONTIN, |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/21/1998 | HE IS A KEY PHARMACIST THAT WORKS WITH KRISTINE LAWSONAND DR POLING. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 1/21/1998 | SET UP AN APPT WITH ELAINE PERALE TO GO OVER LONG TERMSTUDIES AND AN EXTRA REASON TO PUSH OXYCONTIN, |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/22/1998 | NEED TO GET IN HERE WHEN LAUFER IS HERE.HE SEEMS TO BESLOWING DOWN |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/21/1998 | DISCUSSED USE OF ROXICODONE. USES IT FOR BREAKTHROUGHWITH OXY AND DURAGESIC. HOW TO BATTLE?? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/21/1998 | NEED TO GO OVER DOSING, ADVANTAGES OVER MS CONTIN.DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/21/1998 | SHOW NONMALIGNANT PAIN STUDY, DELIVERY SYSTEM WITH LESSDOSING FREQUENCY AND ABUSE. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/21/1998 | PROBED TO FIND WHERE HE PLACES MSC, SAID USES OXY ALOTMORE SAID INSURANCE PLANS SOMETIMES DOMINATE WHAT HEUSES. WENT OVER CURRENT FORMULARY STATUS. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/21/1998 | GO OVER TITRATION, NO CEILING, GOING TO DURAGESIC FORMORE SEVERE PAIN, START WITH STAY WITH. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/1998 | GETTING MORE FAMILIAR.STILL NOT USING A GREAT DEAL BUT ISCOMMENTING ON HOW THE RESIDENTS ARE USING.TALKEDABOUT DOSING AND COMMITTED TO USING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/1998 | STILL WORKS SOME WITH DR KREIGLER.THE CHANGE SHOULD BE AMAJOR FACTOR |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/22/1998 | KEEP REMINDING HIM OF OXY USES LORCET 10; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/1998 | COMPARING RO OTHER FIXED COMBO'S.HE HAS SEVERAL PATIENTSTHAT HE HAS USED WITH GOOD RESULTS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/22/1998 | QUICK WINDOW REMINDER AND SAMPLES. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 1/22/1998 | HE IS BACK TO USING SOME OXY.THE WORK COMP DR NEXT DOORTO HIM SUDDENLY RETIRED INCREASING HIS BUSINESS. HE SHOULDHAVE EXPANDED OPPORTUNITY TO USE BOTH OXY AND UNI.NEED TOFIND WHEN HE ADDS ON UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/1998 | HAS TWO PAT ON PER IT WAS REFIL & ONLY TAKES EVERY OTHER DAYDONT HARD SELL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/1998 | STILL USES ALOT OF SLO BID FOR KIDS, TRIED TO CLOSE ONYOUNG ADULTS AND UP FOR UNI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/1998 | INTROED THE NEW BETTY FERREL PIECE AND COST MAY BE AWAY TO GO.HE TEASED ME THE NEW ADMINIS IN THE HOSP ANDI TRIED TO TALK ABDUT HOW OXY COULD HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/1998 | MET WITH ED CARTER ,PHARM JAN NEEDS CLINICAL INFOR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/1998 | MET WITH MIKE POWELL WANTS TO SEE STUDY ON HOW OXY LONGACTCAN GET PAT OUT OF HOS EARLY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/1998 | TALKED OT PAT.THEY ARE STILL BUYING THRU THE HOSPITAL.SHE LIKED THE SEN SAMPLE PAKS.MADE AN APPT TO GO OVER THEFERREL AND ZLOTNIK ARTICLES |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/22/1998 | MET WITH PAT & PAT USING MORE OXY WORKING WITH DAVE AT SOUTHWEST COMMUNITY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/22/1998 | SET UP A PROGRAM FOR A 20 MIN PRESENTATION TO DOCS WITHTHE NURSING HOME IN ATTENDENCE.VITAL TO BE BE PREPARED |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/22/1998 | HE STILL HAS ONLY THE ONE PAT.TRIED TO BRING IT DOWNAND NICHE FOR FIXED COMBOS |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 1/22/1998 | WENT OVER ZLOTNICK FOR COST OF OXY IN LONG TERM CARE .ASSESSING IS IMPORTANT FOR HIM IN THIS SETTING.TALKED ABOUTWHEN HE ADDS ON UNI.INHALERS FIRST LINE AND THEO DUR ISSTILL ON HIS MIND.ANTI IFLAMATION IS IMPORTANT.NEED TODD KIDNEY |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/22/1998 | SAID EVERY PATIENT FOR THE NEXT COUPLE OF WEEKS WILL BEPUT ON OXY INSTEAD OF VIC, BECAUSE HE LIKES ME! EXPLAINEDAGAIN WHY THAT IS AN EXCELLENT CHOICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/22/1998 | MET WITH ANS DR'S THAT WORK WITH VARIANY HES DIRECTOR TRYTO SWET UP APPT WITH HIM |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 1/22/1998 | HAS NOT PUT ANY PATS ON OXY OR ANY OTHER NARCS KEEP REMINDIN |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/22/1998 | POSITIONING OXY IS IMPORT FOR HIS USE.WHEN I AM NOT HEREHE FORGETS.NEED TO FIND GREATER BENEFITS THAN Q12 ANDABUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/22/1998 | OXY FOR POST OP, SAID HE HAS SEEN IT AROUND THE HOSP ANDSEEMED GENUINELY INTERESTED IN ITS BENEFITS. COMMITTEDTO TRY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/1998 | HAS PAT ON 40MG OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/1998 | NEED TO MAKE SURE HE'S USING 20'S NOT 10MG OF OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | RIPEPI SOLD HIM MORE THAN ME, BUT DID COMMIT TO TRY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/1998 | HAD CA PAT HE WANTED TO USE IT ON BUT FORGOT NAME OF XOY NEETO BE REMINDED |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | GOOD INTRO CALL TO OXY, SEEMED TO IDEALIZE RIPEPI ANDHE LISTENED AS HE TALKED. ABOUT OXY FOR ME. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | SAYS GREENBERG USES IT ALOT AND HASN'T TRIED IT ON HISOWN YET BUTW ILL THIS AFTERNON. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | MARRIED TO SUSAN POTTER, PEDIATRICIAN WENT TO HIGH SCHOOLWITH. NOT FAMILIAR WITH OXY, WENT THROUGH ENTIRE PRESETATIONDEFINITELY WILL TRY, SEEMED TO BE A FOLLOWE,R USED THATOTHERS HAD USED. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | GREAT INTRO CALL TO OXY. WENT OVER BLOOD LEVELS, SEEMEDCONCERNED ABOUT RESP DEPRESSION, WENT THROUGH PI TO SHOWNO HIGHER INCIDENCE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | WENT THROUGHENTIRE OXY PRESENTATION. DIDN'T GIVE MUCHFEEDBACK, |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | GOOD INTRO CALL, VERY QUIET. SAID HE DEFINTELY USE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/1998 | FOLLOWED UP WITH MICHELLE TO SEE IF OCXY WAS ORDEREDD WASMT|SURE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | SURGERY RESIDENTS. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | JUST LISTENED QUITELY, GAVE POSITIVE NON VERBAL FEEDBACK,WOULDN'T COMMIT TO USE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/1998 | HAS PUT A COUPLE HOSPICE PATIENTS ON OXY. STILL CAN'T GETHIM TO CONSIDER FOR ACUTE OR CHRONIC PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | SAYS HE USES OXY EVERYDAY, HAS ALL PATIETN PUT ON OXYTHAT HE CAN TRUST.? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/1998 | SET UP PRECEPTOSHIP WITH DR TO LEARN MORE ABOUT PAIN MANGMET |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | HAS USED OXY MANY TIMES HE SAYS IN HOSPITAL, WENT OVERDOSING, WAS CONFUSED ADBUT THE POTENCY WITH VIC. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | WAS REALLY INTO THE DELIVERY SYTEM AND PURDEU FREDERICK.LIKED THE ABUSE POTENTIAL AND COMMITTED TO USING. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/23/1998 | SAID HE USED IT ON A PATIENT AND THEY TOOK ALL 30 TABLETSIN A FEW DAYS, SAID HE PROBABLY WON'T USE IT IN PATIENTSHE THINSK WILL ABUSE IT. SAYS THEY LIKE THE RUSH ANDONLY GET IT FOR A CUPLE OF WEEKS, THIS COULD TAKE AWHILE. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/26/1998 | WORKING ON SPEAKER DATES.TALKED ABOUT USING HIM.USED OFPERC AND OHTER FIXED COMBO'S.ALSO GEN VS BRAND.INTROEDLTC STUDIES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/26/1998 | THEY ARE SEING SOME OXY FROM THE PAIN GUYS ACROSS THESTREET.THEY ARE NICHING FOR CHRONIC LONG TERM SO WE TALKEDABOUT WHRE AND WHENR TO USE OXY.ADD ON VALU FOR UNI WASWELL RECEIVED BUT THEY STILL SEND PAT TO BERZON AND OTHERPULM STUFF |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/26/1998 | PLACED OXY WITH THE FIXED COMBOS.SEEING SOME OXY FROMPAIN GUYS.NICHED IT FOR A SOONER USE |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/26/1998 | MSC AND OROMORPH. DIDN'T SAY SHE WRITES FOR IT, DISCUSSEDANYWAY. SOLD OXYCONTIN IN PLACE OF BOTH. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/26/1998 | HE IWLL NEED A LOT OF FOLLOW UP.HE IS RETIRING IN MAY BUTHIS INFLUENCE COULD HELP UNTIL THEN.HE DID GIVE MEA NAME OFR A PERSON TO CONTACT FOR DOING AN INSERVICE IN THOUTPAT SURG DEPT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/26/1998 | COMPARING TO FIXED COMBO'S.NEED TO FIND HER GENERIC QUOTA |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 1/26/1998 | TRYING TO PLACE OZY INSTEAD OF VIC.TRYING ANALOGY OFTHE FIRST TIME HE USED VIC INSTEAD OF T3.OXY IS THE SAMEIMPROVEMENT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/26/1998 | HE IS THE HARDEST TO GET TO USE AN OPIOID BUT HE WILLUSE MORE OFTEN.GETTING GOOD RESULTS BUT STILL HESITANT.NEED TO TELL HIM ABOUT STOPPING OF THE OA STUDY AND THENHAVING IT TO BE CONTINUED |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/27/1998 | DR HAS OXY FOR CANCER PAIN, HIT ACUTE PAIN WITH QUICK ONSETOF ACTION WITH LESS DOSING FREQUENCY AND LESS ABUSE (WTHIMPROVEMENT OF LIFE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | SPOKE WITH PLASTIC SURG WHO HAS A PAT ON VIC THAT HE WILLSWITHC TO OXY BECAUSE OF LESS ABUSE POST |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/27/1998 | NEED TO HIT THE ACUTE PAIN PATIENTS THE BENEFITS ANDTHE POTENTIAL OBJECTIONS.  LESS ABUSE  WITH IMPROVEDQUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44317 | 1/27/1998 | ONLY TALK TO IN SURG LOUNGE & WILL USE OXY WHEN HE NEEDS PO |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/27/1998 | SHOWED COST COMP THOUGHT IT WAS NOT APPR CAUSE IT DIDNT COMPARE; |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/27/1998 | WENT FOR ACUTE PAIN AND GREAT UNI CALL, CAIN CAME IN ANDSAID HE'S BEEN USING UNI AND IT WORKS GREAT, HE REALLYSTARTED LISTENING THEN. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/27/1998 | REINFRCED BENEFITS, USING A TON OF OXY!!! |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/27/1998 | TALKED ABOUT THE DEL SYS AND HOW HE COULD USE INSTEADOF FIXED COMBO'S |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/1998 | HIT ACUTE PAIN PATIENTS, THINKING MORE FOR CANCER.  HITQUICK ONSET OF ACTION WITH LESS DOSING POTENTIAL AND LESSABUSE.  COMPARE UNIPHYL TO THEO DUR AND SHOW ADVANTAGES. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | HE IS GOING TO STAY IN LINE.HE IS VERY SMART AND IS CERTAINLYWORTH FOLLOWING.HE IS FORM NY AND THERE IS AN OUTSIDESHOT AT HIM GOING BACK HOME.COMPARED MSC TO OXY.PLAYEDUP MORPHINE IGNORANCE AND ADVANCES OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | TALKEING ABOUT PEER SUPPORT AND WHAT IS HAPPENING AT THEVA AND HOW THAT SPIRO IS STARTING TO USE.NEED TO GETTO SPIRO AND FIND HIS RESULTS |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/27/1998 | SHE IS SEEING SOME USED ESP FOR THE OUTPATIENTSHE COULD NOT GET SPECIFIC.STILL DOES NOTKNOW PROPER WAY TO START.DID MORE SEPARATING FROM MSC ANDWENT OVER INVASIVE DATA LIKED THE IDEA OF HTE DEL SYS BUT WAS CONCERNED ABOUTSEDATION WITH THE USE OF LONG ACTIND.TRIED TO TELL HER ABOTHALF LIFE AND HOW THIS WILL NOT BE ANY DIFF WITH OXY THANIOT IS WITH OTHER SHORT ACTING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/1998 | HIT UNIPHYL FOR COPD, WITH MAN AND KARPEL REPRINTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1998 | GIVE STAMPER TO ROMAN WHO TAKES CARE OF ALL HIS RX'S WILL USMORE IF THEY HAVE STAMPER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | QUICK HIT OF OXY SAYS NONE OF HIS PATS  IN PAIN |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/27/1998 | WENT FOR ACTUE PAIN, CLOSED ON PATIENT THIS AFTERNOONCOMING IN WITH FRACTURE KNEE, FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | AWARE OF OXY FOR SICKLE CELL SO I TRIED TO NICHE FOR THEFIXED COMBO'S.BUSY TIME BUT HE SEEMED VERY OPEN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | TUMOR BD AVERBOOK AND STEVENSON PRESENTED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | LUNCH WITH DOCS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | SPOKE WITH ORTHO RES & PMR RES ONES USING ORTHO RES WIL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1998 | SPOKE WITH JAN/ENIE RE  DR. PERSE/DR. BOHL HAS RX'D ONE OXYSEE IF I  CAN SET UP INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | GET STAMPS FOR SURG ROOMS 6;ALSO BRING TO VASCULAR LAB;DOCXSEE PATS THEIR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1998 | DR MOHR MOURANY,RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | HE IS REALLY CATCHING ON.HE HAS SEVERAL PAT ON THE 40MG ANDSEEMS TO BE MORE IN TUNED TO PAIN MAN THAN ANY OF THE OTHERSGAVE HIM THE ASSEMENT SHEETS AND HE REALLY SEEMED TO LIKETHAT FORM.STARTING TO GET MORE FOR THE HEAD AND NECKERS ASWELL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | HE WILL BE A PAIN FELLOW.WENT OVER THE DELSYS AND WHERE TOUSE.TRYING TO PLACE IT FOR HIM BECAUSE HE WOULD GO TOMSC AFTERWARDS.NEED TO MAKE SURE THAT HE IS NOT INFLUCEDGREATLY BY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1998 | GET OXY 20MG STAMP FOR DR & VASCULAR LAB WANTS TO USE MORE;NEXT TIME ASK ABOUT A SPEC PAT |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/27/1998 | USING OXY FOR ACTUE PAIN FOR ALSET FEW WEEKS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/27/1998 | ONLY GOT A MINUTE, SCHEDULED LUNCH HAVEN'T GOTTEN MUCH TIMELATELY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | TRYING TO GET SPECIFIC PATIENT TYPES AND RESULTS |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/27/1998 | HAS TRIED OXY FOR ACTUE PAIN, SAYS WORKING FINE, HE ISREPLACING VIC MORE EVERY WEEK. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | SHE IS STILL SPENDING ALOT OF TIME AT METRO AND REALLY HASNOT DONE ALOT WITH PAIN YET.COMMITTED TO TRYING OXY |
| PPLPMDL0080000001 | Clinton | OH | 44319 | 1/27/1998 | NEED TO HIT ACUTE USE OF OXYCONTIN, SHOW DELIVERY SYSTEMWITH PI AND USE THE SUNSHINE STUDY TO SHOW QUICK ONSET OF A. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/27/1998 | WILL START USING ON SINCE NO OTHER THEO SAMPLING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/27/1998 | KEEP DOSING SIMPLE USED THE TIME TITRATION SLIM JIMAND DR LIKED THIS ALOT. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/28/1998 | DR USES VICODIN AND TYLENOL/C . OXY WITH QUICK ONSET OFACTION WITH Q12 DOSING, IMPROVES QUALITY OF LIFE ANDLESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/28/1998 | UNFORTUNATELY NOT SPEAKING AT ROBINSON. WE DISCUSSEDCHILDRENS HOSPITAL PROGRAM. HE SOUNDED VERY INTERESTED.HE ASKED ABOUT AADIAN, EXPLAINED WHAT HAPPENED AND WHYIT DIDN'T DO WELL, WENT INTO OXY BENEFITS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/28/1998 | PUSHED STARTING EARLIER WITH SOME VIC PATIENTS. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 1/28/1998 | TREATS ALOT OF ASTHMA, THAT'S WHERE SHE USES MOST OF HERSEREVENT. DISCUSSED CERTAIN COPD PATIENTS. NEXT CALLUSE KARPEL AND MAN FR COMBO THERAPY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/1998 | SAID HAS BEEN USING MORE ADXY LATELY, BUT STILL BELIEVESNARCS SHOULD BE LAST RESORT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/28/1998 | SAYS OXY IS WORKING GREAT, CONVERTING VIC PATIENTS.WENT OVER BENEFITS OF STARTING WITH OXY. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/1998 | RESCHEDULED FOR SURGERY LOUNGE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/1998 | STILL NOT USING MUCH OXY, SET IN WAYS AND DIFFICULTTO GET TO COMMIT, TELLS YOU WHAT YOU WANT TO HEAR. REMINDEDOF UNI PATIENT THAT TOLD HIM HOW MUCH BETTER SHE FELT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/1998 | STILL NOT USING, SAYS HE FORGOT. HARD TO KEEP CONVERSATIONFROM DRIFTING. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/1998 | NEED TO ADDRESS POTENCY, THINKS FOR MORE SEVERE PAIN . USEFI FOR CONVERSION CHART. SHOW SUNSHINE STUDY WITH QUICKONSET OF ACTION WITH IMPROVED QUALITY OF LIFE AND Q12DOSING. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/1998 | HTI QUICK ONSET OF ACTION WITH Q12 DOSING.  IMPROVES QUALITYOF LIFE. MORE COST EFFECTIVE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/28/1998 | DR USE FOR MORE CHRONIC SEVERE PAIN,  NEED TO ADDRESS ACUTEPAIN WITH QUICK ONSET OF ACTION WITH Q12 DOSING.  USE PIAND SUNSHINE STUDTY. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/29/1998 | NEED TO GO AFTER TYLENOL WITH CODEINE.  STARTS MOST PATIENTSON IT.  HIT LESS FREQUENT DOSING.  WITH IMPROVED QUALITYOF LIFE.  BETTER PAIN MANAGEMENT, LESS CONSTIPATION.LESS ABUSE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/29/1998 | STARTING TO GET SOME CONVERSIONS FROM VIC ES.HE LIKES TODOSE THE ES AT  5 TO 1 TABLET.MAKE SURE HE IS DOSING THE OXYY CORRECTLY |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/29/1998 | AS USUAL WINDOW CALL, QUICK UNI REMINDER LEFT ATS BOOKLETWITH UPDATED QUIDELINES. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | HAS USED A COUPLE OF TIMES;ATTENDING USUALLY RX'S SAYS HE'LLREMIND THEM TO USE OXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/29/1998 | DOES NOT LIKE TO USE OPIOIDS BUT HE WILL TRY OXY.I AM NOTSURE HOW MUCH OF A TARGET HE WILL BE BUT CAN PROBABLYBE INFLUENCED BY OTHERS IN THE OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | SAYS HE'S USED ONCE ON AN ACUTE PAIN PAT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/29/1998 | WORK WITH TITATION SLIM JIM THE TIME PIECE.  MAKE REMEMBEROXY SIMPLE AND WORK WITH THE HIGHER DOSES 80MG. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/29/1998 | SAID HE'S BEEN USING MORE UNI. TRIED TO GET INTO OXY,ONLY LET ME BRIEFLY START. JUST A REMINDER, HASN'T USED |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/29/1998 | ONLY USING OXY FOR SEVERE SURG CASES. SET UP LUNCH TO GETMORE TIME |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/29/1998 | SAW IN LAB WHILE CHECKING SAMPLES, QUICK CALL. PREFERSUNI, SAYS THEY NEVER HAVE ENOUGH SAMPLES, STOP IN EVERY3 WEEKS FOR AWHILE. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/29/1998 | VERY TECHNICAL ASKS LOTS OF QUEST SAYS HE'LL USE IN POST OPHEART PAIN ALSO.VISED CONVERSION.DOES SURG AT ST. V'S;FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | LIKES DURACT TAKES HIMSELF.ALL HAND SURGERY;USES LOTS OF PERCHRISTENSON WILL REMIND HIM; |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | DR CHRISTENSON SAYS DR. NIG. USUALLY RX' PERC SAYS HE'LL REMHIM TO USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | DR GALLAGHER HAS BEEN USING MORE OXY WILL NOT WITHHOLD NARCSIF HE THINKS THEY ARE IN PAIN;LIKES TECH ARTHICLES |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/29/1998 | PREPARING FOR FEB PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | GREAT LUNCH LOTS OF DR'S & RESIDENTS WILL USE OXY DENTISTDR ROSENTHAL SENT PAT HOME WITH O.Y 10MG |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/29/1998 | TRIED TO GET INTO SURGERY LOUNGE, GOT HEAD NURSES NAME TOCALL. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | HE IS NOT A VERY TECHNICAL PERSON.AWARE OF THEOPH BUTDOES NOT USE VERY MUCH.TALKED ABOUT WHRE TO USE AND HOW ANDBENEFIT OF ADDING ON |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/30/1998 | NOT USING THEOO YET BUT GET SAMPLES & WILL USE IN LOW DOSES |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | KEEP REMINDING HIM ITS FOR ACUTE AS WELL AS CHRONIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/1998 | QUICK HIT WITH UNI APP IN MAY |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/29/1998 | STILL NOT USING OXY, REITERATED BENEFITS AGAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | FOLLOW UP WITH HIM APPO AUG 2 FOR BOARD MEMBERS PROVIDESPEAKER |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/29/1998 | USING UNI MORE FOR ASTHMA, USED MARTIN PAK AND ATSGUIDELINES. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1998 | HAS ONE PAT WHO HAS TMJ TAKING 2 PER EVERY 4HR BUT HAS KEISECOVERAGE SEE IF HE'LL RX A SMALL QTY & SEE IF IT WILL WORK |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/29/1998 | WORK WITH BIOAVAILABILITY OF OXYCONTIN, LESS MG IS NEEDEDCOMPARED TO MORPHINE.  LESS SEDATION AND CONSTIPATION. NOT MORPHINE.  TIME TITRATION SLIM JIM KEEP SIMPLE. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/29/1998 | HIT BENEFITS OVER MS CONTIN.  LESS MG OF OXY BETTERBIOAVAILABILITY WITH QUICKEWR ONSET OF ACTION. NOT TRUQ12 DOSING. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/29/1998 | ADDRESS ACUTE PAIN, QUICK ONSET OF ACTION Q12 DOSING WITH THE IMPROVEMENT OF LIFE.UNIPHYL, NOCTURNAL PROBLEM PATIENTS. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/30/1998 | QUICK STABLE PAIN CONTROL. Q12 DOSING WITH IMPROVEDQUALITY OF LIFE AND LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | WENT OVER NHLBI AND WHERE THEOPH IS BEING PLACED.NOT A BIGUSER OF THEOPH BUT KNOWS THE LIT VERY WELL AND AWARE OFWHAT JOURNALS ARE SAYING ABOUT UNI.WENT OVER KIDNEY AND HISHOT BUTTON IS LEVELS AND TEST TO MEASURE. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/30/1998 | WORKED WITH BUSSE KNOWS STUDIES & WILL USE UNI IN LOW LEVELS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/1998 | PUT TWO MORE PATS ON |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | HAS WRITTEN ONE OXY THIS WEEK NEEDS UNI SAMPLSE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | ONLY USING OXY FOR CA PATIENTS.TRYGIN TO GET IT DOWN TOVIC AND T3 PATIENTS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | FOLLOWING UP ON THE STAMPER AND HOW THE CONVERSION ISGOING.THIS OFFICE STILL NEEDS ALOT OF FOLLOW TO REMINDAND KEEP THEM TO THEIR COMMITTMENTS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | TRYING TO KEEP IT SIMPLE AND SPECIFIC AND MORE THAN JUSTHIS PERC PATIENTS.GOING OVER THE ACUTE DATA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/1998 | WILL USE IN POST SURG PAIN & HAD A SPECIFIC PAT HE THOUKGTHE SHOULD HAV PUT OXY ON INSTEAD OF NSAID |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/30/1998 | TRYING TO CONCENTRATE ON GETTING HIS MSC PAT.GOING OVER THEDIFFERENCES AND ELDERLY DATA.VERY HARD OT CONVINCE BUT HEIS STARTING TO USE REGULARLY.WORKING ON EARLIER STARTS ANDNOT HAVING TO SWITCH TO ANOTHER DRUG. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/1998 | SAYS MOST OF HIS PATS COME TO HIM ON OXY TRY TO GET SPECI |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/2/1998 | MORE COPD/SAYS USES THEO IF COME IN ON IT/DOESNT USUALLYSTART NEW PTS ON IT/SHOWD ATS AND KARPEL/SEEMED IMPRESSED.DIDNT REALIZE DIFF INTHEO.WILL CONSIDER MORE.SELL HARDER NEXT TIME |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 1/30/1998 | ASKED HER WHY SHE HASN'T USED, CAN'T SEE TO GET IT THATOXY IS NOT JUST FOR CANCER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/1998 | SAYS SHE'S TRYING TO USE MORE OXY NEED TO GET IN DISC OVERSPEC PAT |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/1998 | GET HIS RESIDENTS TO USE OXY INSTEAD OF PERC POST OPEREATLY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/1998 | CAME TO WINDOW, REMINDER OF 600 TO REPLACE THEODUR 300.QUICK OXY, HAN'T USED. WENT FOR LUNG CA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/1998 | 4 OBGYN CASES; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/1998 | QUICK HIT ON OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/1998 | OXY FOR ACTUE PAIN, ONLY PLACE WHERE HE'S CONFUSINGEXCEPT FOR CANCER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/1998 | NOT MAKING AN IMPACT, HE HAS ALOT OF NURSING HOME PATIENTSBUT STILL THINKS THAT DURAGESIC IS A BETTER CHOICE. NEEDTO GET IN WITH A LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/30/1998 | STILL NOT USING, THINKS THAT MSC WORKS BETTER PATIENT AREUSED TO IT AND BETTER STOCKED. I'LL TRY TO HANDLE EACHONE SEPERATELY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/30/1998 | NEED TO SET UP SPEAKER PROG THROUGH SURG SOCIETY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/1998 | SAYS HE HAS USED SOME OXY STS. MORE VIC NEED TO GET OXY INCOMPUTER SO HIS NURSES RX IT;NEEDS TO GET SOME FEEDBACK FROMPAT |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/1998 | NEED TO KEEP THIS WAY SIMPLE.OPI PHOBIC,STRESSED ABUSE'POTENTAIL BUT NEED TO GET HIM TO USE.STILL HAS BECAUSEIT IS AN OPIOID...HIS DEFINITION |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/2/1998 | SAYS HE;LL USE ;LIKES NO PEAKS |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/3/1998 | GETTING HERE AROUND NOON IS A GOOD TIME TO GET A LITTLEWINDOW TIME |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/2/1998 | LUNCH HAS PAT THIS AFTERNOON HE MAY PUT OXY ON IN PM AFRAIDOF USING NARCS TOO MUCH WILL USE THEO IN COPD NOT ASHMA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/2/1998 | SAYS SHE USED ONCE NOT IN HABBIT JUST KEEP REMINDING HER |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/2/1998 | NEED TO GET MORE TIME WITH HER MAYBE SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/2/1998 | SAYS HE'S NOTICED DIFF WITH PAT ON UNIP;SHOW STUDY COMPARINGPEAKTHO BLOOD LEVEL VS UNIP |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/2/1998 | PARTNER WITH BLITZ SEEMS TO KNOW MORE ABOUT MEDINCE THATBLITHAS USE OXY;MOVED HERE FROM ST.LOUIS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/1998 | SAW IN SURG LOUNGE & VERY INTERESTED IN OXY KEEP REMINDING |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/2/1998 | WONT TELL ME WHY DURA.NO TO GET TO HIM ON THIS ISSUE.ONLYSAYS THAT PTS LIKE IT.AGREES OXY PROBABLY BETTER BUT STILLPOSITIONNG TOO HIGH I THINK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/1998 | MAKING SURE THAT HE IS USING FOR MORE THAN JUST SICKLE CELL.HE CAN TALK AOBUT PATIENTS BUT NOT THAT MANY.HE IS TAKING AGREATER ROLE IN ONC |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/2/1998 | RECEP TO OXY SEE IF HE SHOW UP ON 1ST RX |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/2/1998 | SLOW SURG DAY NO ORTHOPEDS SAW URO GS OBG ANS |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/2/1998 | USUSALLY USES DARVOCET;IN AVON IN THE PM;HARD TO CHANGE HABB |

| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/1998 | LIKES IRICK AS A SPEAKER.SHOULD BE A GOOD PROGRAM.NOTSURE HOW MUCH HE IS INITIATING BUT IS COMMITTED.NEED TODO A BETTER JOB AT GETTING SPECIFIC |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/1998 | SHE DOES NOT LIKE USING OPIOIDS.SHE HAS THE STANDARD FEARS.USES VERY LITTLE OF THE COMBO'S.WENT OVER ABUSE DATA ANDTHAT SEEMD TO HELP.SHE SHOULD BE ABLE TO USE SPARINGLY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/2/1998 | NEEDS TO THINK OF REASON TO CHANGE FIND OUT IF UNIP IS ONHOSP FORMULARY |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/2/1998 | KEEP LEAVING INFO ON UNIP.GETS CONFUSED WITH UNIDUR,HAS ONEOF VENIZELOS PATS ON 1200MG AND LEVEL ONLY 11 AND HAS NOTGONE UP; |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 2/2/1998 | DOING GREAT WITH OXY.SAYS ITS HIS DRUG OFCHOICE.TOO BAD HECANT GET HIS PARTNER TO USE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/1998 | SET UP DINNER AND SEE IF HE'S GOT OXY IN SURG CENTER ON OLUJ |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 2/3/1998 | SURGERY LOUNGE/PREENTED OXY.NO REAL RESPONSE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/3/1998 | BRINGING OXY DOWN TO THE FIX COM.LEVEL.TALKED ABOUT WCCOVERAGE ADN HWY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/3/1998 | NEW OFFICE SHOULD BE READY TO GO TOMORROW.SHE WANTED MSCCONVERSION CALCUALORS.WILL NEED TO FOLLOW WITH PEGGY TOMAKE SURE EVERYTHING IS GOING WELL.ALSO CHECK WITH TOMTO GET A |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/1998 | SURGERY LOUNGE/SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/1998 | SURGERY LOUNGE/NO REAL RESPONSE |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/3/1998 | STARTING TO GET TOWARDS THAT ACUTE AND WC PATIENT.SHOWEDHIM THE POTENCY OF HYDROCODONE.WILL NEED TO FOLLOW WITHCREATIVE WAYS TO SHOW EQUIVELANTS AND COMPARE APPLESTO APPLES... |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 2/3/1998 | SHE IS FALLING OFF AND NOT USING FOR ACUTE STUFF.STILLFOR T4.TALKED ABOUT DOSING AND EQUIVELANTS |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 2/3/1998 | QUICK REMIND |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 2/3/1998 | STILL USING QUITE A BIT/SERVICE NOW MOSTLY-WONT LET ME TELLHIM ANYTHING REALLY.LIKES LUNCHES AND GIFTS.UNI-HAS BEENUSING HE SAYS-MOSTLY 400MG OR LESS.COPD PTS MAINLY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/1998 | NOT REALLY SOLD ON OXY.STILL RESERVING-PROBABLY WALSH' FAULTSAYS ISSUE IS THAT THERE IS NO IV OXYCODONE.ND TO GO AROUNDHIM |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/4/1998 | HITTING HARD TO GET MORE OXY THAN MSC USE-STARTING TO BE-LIEVE IN IT MORE-A LOT DUE TO DR. THOMAS.INT LATELY IN WHAT THE REBATE IS ON ALL OUR ITEMS. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/1998 | PUT BRAIN ANURISUM PAT ON OXY WORKED & WLL USE AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/4/1998 | TELL HIM JOKES & ONLY ONE POINT OF INFO AT A TIME,SAYS HE'SSWTIHCHING THEO PATS TO UNIP MEDICAID APPR IMPORT |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/4/1998 | COCKY TODAY-NO TIME BUT STILL SAYS COST ISSUE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/1998 | OPENING CLINIC IN PARMA WANTS ME TO SET UP SPEAKER,KIM CLINIPHARM;WAS OUT OF COUNTRY FOR 5 WKS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/4/1998 | HAS SWITCHED SOME PATS TO UNIP KEEP ASKING FOR MORE PATS WORK ON GETTING PAT ON OXY |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/4/1998 | OCCASSIONALLY USES NARCS SAW AT HOSP FOLLOW UP IN OFFICE |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/4/1998 | EXTREMELY AMIABLE BUT REALLY USING A LOT MORE OXY LATELY.REALLY LIKES IT-TRIED TO STRESS WHY BETTER THAN MSC-GOT THRUTO HIM.ANSWERS MY QUESTIONS BUT BARELY.WON'T TELL ME WHATTHE HIGHEST DOSE CURR USING.NX-GET HIM TO GET MORE SPECIFIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/1998 | SPEAKS FOR KNOLL,WYETH,MCNEIL.STUCK ON SCH 3 EVEN THOUGH HEKNNOWS OXY HAS NO STREET VALUE. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/4/1998 | JANE STEARNS PULLED TOO MANY WAYS SEE IF THEIR IS SOMEONEELSE WHO WOULD SET UP AN INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/1998 | SEE IF SHE'S TOOK UNI FROM PUD CLINIC;AND HAS SHE SWITCHEDANY PATS TO UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/1998 | SEE IF NOVARTIS REP WILL SPLIT SPEAKER PROGRAM COST OF APPO |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/1998 | SET UP LUNCH AND WENT OVER ADV OF OXY VS PER |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/1998 | INSERICE WITH NURSES  SUE,GO OVER MS VS OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/1998 | SET UP INSERCIE WITH PHARMCIST TO GO OVER OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/1998 | GO OVER DELIVERY SYST THINKS OXY/MS SAME;NOT 80 YET HAVELUNCH IN MARCH |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/4/1998 | HAD TO REMIND.TALKED ABOUT HOW HE USED TO USE T3 AND FIRSTTIME THAT HE WROTE VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/4/1998 | REMIND |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/4/1998 | TALKED ABOUT DOSING AND HOW TO MAKE IT EQUIVELANT TOFIXED COMBO'S |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/1998 | WILL NEED TO KEEP GIVING REMINDERS.HE HAS USED A COUPLEOF TIMES BUT FOR ONLY CA SURGERIES.TALKED ABOUT DOSING |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/4/1998 | HE IS DOING A GOOD JOB WITH HTE 600 AND IS CONVERTINGON A REGULAR BASIS.TLAKED ABOUT STABLE AND BENEFITS OFUNI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/1998 | HE IS VERY NON COMMITTAL.NEED TO FIND A WAY TO GET HIMTO OPEN UP AND GIVE MORE DETAILS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | STILL SLOW TO USE THEOPH BUT WHEN HE DOES IT IS UNI.DOESNOT QUITE BELIEVE THE STUDIES WHEN SA BZ ARE USED AROUNGTHE CLOCK TO BE SAME AS SEREVENT.SERE IS STILL BIGGESTCOMPETITOR |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/4/1998 | REALLY LIKES IT-BUT WON'T ADMIT TO WHY USES MSC VS OXY.NDTO DISCUSS THIS MORE-VERY VAGUE IN HER ANSWERS-AMIABLE.NX-PIN DOWN MORE AND STRESS WHY OXY BETTER |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/1998 | NEEDS SAMPLES OF UNI & HAS LUNG CA THAT MAY BENEFIT FROM OXYPAT NAME IS ROSS |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/4/1998 | HE HAS AN ESAGEAL CA PATIENT HE IS GOING TO START WITH10MG.TALKED ABOUT HOW THIS IS NOT THAT MUCH FOR THIS PATAND HOW HE CAN TITRATE QD.RIVINGTON |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 2/4/1998 | WOOS-USING TOO MUCH DARVOCET-WONT TITRATE-START FROM SCRATCHEVERY TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | TALKED ABOUT HOW PAT CAN BE SENT HOME ON OXY AND BENEFOVER COMBO'S |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/5/1998 | USING QUITE A BIT BUT WONT CONVERT MSC PTS TO OXY-SAYS NOTAS GOOD.JERK |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/1998 | PRECEPTORSHIP WITH DR ONE COPD PATIENT NAMED CURLY WAS ONSLO BID HE'S GOING TO SWITCH HER TO UNIP SHE HAS NIGHT TIMESYMPS;CONCERNED ABOUT PAT WAKING UP IN MIDDLE OF NIGHT CAUSEOF THEO SHOW HIM STUDY WHERE SLEEP IS NOT AFFECTED |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/6/1998 | SAW HIM AT THE WINDOW AN TRIED TO GET QUICK INFO ON BIDAND HOW UNMI IS DIFF |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/5/1998 | JUST PUT ANOTHER PAT ON OXY GOING AWAY FROM MS.SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/5/1998 | SAW AT THE DISPLAY.HE WAS IMPRESSED WITH THE DEL AND HOWIT CAN BE USED IN MANY SETTINGS.WILL NEED TO FIND A WAY TOFOLLOW UP.NEED TO GET IN THE HAVBIT OF GETTIGN PAGER NO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | PLACE OXY AS MED TO GO HOME ON.WENT OVER DEL SYS ANDWHARE AND  WHEN TO USE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/5/1998 | VERY FEW PAT HAS USED OXY ON 2 PATS MAY NEED TO PUT LUNGCAPAT ON OXY BUT NOT IN PAIN AT THIS TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/5/1998 | SHE IS NOT UNDERSTANDING WHERE TO USE OXY.WILL HAVE TO GOA COMPARISON TO VIC,CALLING IN THE RX IS IMP TO HER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | SAW ORTHO RESIDENTS IN CLINIC USING OXY HAS ONE PAT IN HOSON IT & JEFF MATHENY USES IN OUTPAT SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/1998 | SET UP WITH SHEILIA TO SEE DR ROJAS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | GETTING THESE GUYS YOUNG CAN BE A MAJOR ADVANTAGE TO FUTUREGROWTH.SLOW ABOUT USING NEW PRODUCTS BUT ALL USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/5/1998 | HAS GALLBLADDER CA WITH LIVERMETS ON 10MG OXYCONTIN ALSO WITCHAUDRY AS ONC;HAS BEGUN SWITCHING THEO PATS TO UNIP;TALKABOUT DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/1998 | QUICK HIT ON WAY TO DO BLOCK;GET HIM PHARM LIST |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/5/1998 | STILL IN LOVE WITH DIL.DOES NOT THINK THAT USING OXY IN THEACUTE SETTING IS A GOOD IDEA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | GOT IN MY 10 SEC WORTH.TRYIGN TO GET PULL THRU FORM FELLOWS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | WE TALKED ABOUT HOW TO PLACE AND USE OXY.WANTED TO MAKE SURETHAT HE HAS A CLUE UNIKE BOSWELL.NEED TO MAKE HIM MUCH MOREOF A PRIORITY.HE IS DOING MORE 30% ANESTESIA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/1998 | NEW PAIN FELLOW.TRYIGN TO GET THE PROPER PLACEMENT FOR OXYRIGHT FROM THE GET GO.START SOONER AND STAY WITH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/1998 | STILL USING MS WONT SWITCH TO OXY DONT UNDERSTAND WHY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SHOW HER DELIVERY SYSTEM AGAIN  & SEE IF SHE PUT THAT PAT INHER OFF ON OXY LOOKED LIKE DRUGIE AND LIKES HIGH FROM VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/1998 | RESERVING FOR "CHRONIC" PATIENTS-MAJOR BACK SURGERY ETC.DISCUSSED USING FOR POST-OP AND ACUTE SITUATIONS/NOT REALKEEN ON IT BUT GETTING CLOSER.AGREES THERE ARE ADVANTAGESTO IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/1998 | SAYS HE'S BEEN USING THINKS ITS STRONG;GO OVER DOSING USI 10 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | WANTED SAMPLES SEE IF HE'S WATCHED VIDEO & USED OXY WITHVIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SURGERY LOUNGE/SD WD CONSIDER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | NEW RESIDENT IN PAIN MGMT/VERY INT IN OXY AND WENT OVEREVERYTHING.SD WILL TRY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/1998 | FIND OUT WHY HE STILL MAY BE USING BID THEO;SAYS HES USINGMORE THEO THAN BEFORE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | MARRIED ANOTHER ANES/SAYS USING ALOT OF OXY BUT WONT IF PTNEEDS FOR ONLY 2-3 DAYS;WILL CONVERT AFTER THAT |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/9/1998 | HE IS THE SON OF A SPECH AND IS NOW PARTNER TO DR BERZONWILL NEED TO MAKE APPT TO GET BETTER TIME AND FIND HOW HE ISUSING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SAW IN LOUNGE AGAIN/STILL NO TRY BUT SD WD CONSIDER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | KEEP REMINDING HIM NOT JUST FOR CA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | NEW OFC/DISC OXY ROLE AND HIS SPK AT FAIRVIEW ABOUT RHUARTHRITIS AND PAIN MGMT.THINKS OXY HAS DEF ROLE IN MORESEVERE PTS.RESERVING.DISCUSSED EARLIER USE.SET UP INS FORSPINE CENTER TO SHOW |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | DISC SETTING UP PROGRAM FOR FELLOWS.HE IS VERY RECEPTIVE BUTDOESNT WRITE THE RX MOST OF THE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/1998 | SPONSORED BREAKFAST FOR M&M'S & GRAND ROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SURGERY LOUNGE/SD WD CONSIDER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | NEW RESIDENT IN PAIN MGMT/VERY INT IN OXY AND WENT OVEREVERYTHING.SD WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/6/1998 | SAYS HE'S BEEN USING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | WATNED MORE INFO ON DOSING, ETC.SAYS THEY PUMP OUT A TONOF OXY/HE HAS ONLY WRITTEN A FEW DUE TO UNCERTAINLY.WENTOVER EVERYTHING AND SD WD USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | VERY INT IN USING POST-OP.WORKING W/DR. GRASS RIGHT NOW ONACUTE PAIN SERVICE AND SAYS WILL TRY |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | STILL NO USE/WANTS INFO ON PERC AND IF IT IS ALSO NOT INDI-CATED FOR IMMEDIATE POST-OP.F/U AND TELL HIM THAT PERC ISSO OLD THAT THE FDA DIDN'T REQUIRE INFO LIKE THAT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SURGERY LOUNGE/SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SURGERY LOUNGE/WAS USING TONS OF OXY BUT PTS COMPLAINED OFTOO MUCH NAUSEA SO THEY STOPPED AND NOW ARE BACK TO PERC.LIKED THE PAIN CONTROL THOUGH.THINKS MAYBE IT IT IS DUE TOTHE ANESTHESIA.DONT KNOW.SAID WD TRY AGAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | SD HASNT TRIED BUT WILL/HAS TALKED TO SEVERAL ANES ABOUT ITALREADY AND KNOWS DR. GRASS USES. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/1998 | STILL USIN G QBH/SAYS WONT START PT ON ANYTHING BUT 10MGEVEN IF ALREADY ON SOMETHING!!! DOES START Q12H AND GOES TOQ8 IF PT SAYS IT DOESN'T WORK.DISCUSSED CONVERTING PTS TOMORE ACCURATE DOSE SO THAT IT WILL LAST LONGER? WONT.LAERYOF NARCS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/1998 | QUICK ONSET OF ACTION Q12 DOSING WITH LESS ABUSE POTENTIALAND IMPROVES QUALITY OF LIFE.  REPLACE VICODIN. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/1998 | DR THINKS VICODIN AND TYLENOL/C ARE LESS ADDICTING.  NEEDTO SHOW THE CONVERSION FACTORS OF HYDOCOCDONE VS OXYCODONEACUTE POST OP PAIN GIVE 20 VICODIN AND REFILL.  SAYS IFPATIENT STAYS PAIN FREE THEN WILL WANT TO TAKE OXYCONTIN FOREVERYTHING. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/1998 | WORKING THIS CLINIC IS A MYSTERY TO ME.NOT SURE HOWANY MORE FROM HERE.DOES NOT SEEM LIKE OXY HAS ALOTOF POT HERE EXCEPT IN CA PAT'S AND IF HTE PAT COMES INON THEMED |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/9/1998 | NOT SURE HOW TO RELATE TO HIM.NEED TO FIND WHAT ISTRULY IMPORTANT AND HTI HIS HOT BUTTON |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/1998 | HIT THE ACUTE PAIN PATIENTS AND THEN WORK WITH TITRATIONTO HIGHER OXY DOSES.UNIPHYL, GD DOSING  USE THE MAN REPRINT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/1998 | HIT ACUTE PAIN, HIT QUICK ONSET OF ACTION WITH Q12 DOSINGSHOW THE CONVERSION FACTORS AND IMPROVED QUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/9/1998 | NEED TO CONC ON THE SAFETY OF OXYCONTIN AND EFFICACY TOIMPROVE QUALITY OF LIFE. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/9/1998 | DR SAID USING OXY BUT HE HAS STOPPED AND BACK TO HIS OLDPERCOCET WAYS.  NEED TO ADDRESS THE SIDE EFFECTS.Q12 DOSING IMPROVES QUALAITY OF LIFE. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/9/1998 | DR SAID USES VICODIN , ACUTE PAIN FOR 3 DAYS. MENTIONEDHE DOES SOME PAIN MANAGEMENT, SOME BLOCKS FOR MORECHRONIC PAIN. HIT QUICK STABLE PAIN CONTROL WITH Q12 DOSINGAND IMPROVES QUALITY OF |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/9/1998 | HIT OXYCONTIN QUICK ONSET OF ACTION WITH Q12 DOSING THATIMPROVES THE QUALITY OF LIFE.  START WITH STAY WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | NEW PALL FELLOW/WENT OVER WHY OXY BETTER-SD WD USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | NEW ONC FELLOW/VERY INT AND SD WD TRY.USES MSC MOSTLY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | WONT USE IF PT ONLY NDS FOR COUPLE DAYS BUT WILL DEF IF AFTRTHAT.REALLY LIKES IT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/1998 | WILL USE POST OP AND IN PAIN MGMT WHEN DOING BLOCKS |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/10/1998 | TRYIGN TO FIND WHAT COLLEAGUES ARE DOING AND HOW HE CANINFLUENCE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | PUSHED FOR USING OXY FOR ACUTE PAIN AND ARTRITIS PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 2/10/1998 | HW IS BACK AND I ASKED IF HE KNEW ANYBODY AT KAISER TOHELP IN THAT FACILITY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | NEW PALL FELLOW/WENT OVER EVERYTHING ABOUT OXY.DISCUSSEDCONVERTING FROM IV MORPHINE TO OXYCONTIN-SD WD DO IT.F/U NEXWEEK |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/10/1998 | TRYING TO GET HIM TO ADD ON SOONER.ASKING ONE QUESTION AT ATIME TO SEE IF THAT WILL HELP. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | QUICK REMIND |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/10/1998 | PUT 3 PATS ON OYX,2 ARTHOSCOPY GOING HOME AND ONE TOTAL NKEEIN HOSP 20MG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | BIG MSC LOVER/CONVERTED A PT FROM MSC TO OXY-FOLLOW-UPAFTER HIS TRIP. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | STILL HESITANT IN USING FOR NON CANCER PAIN, REITERATEDBENEFITS TO HIS PAIN PATIENTS, CHRONIC AND ACUTE. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/10/1998 | QUICK HIT ON UNI SAMPLES HAVE NOT COME IN YET |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/10/1998 | WENT OVER RIVINGTON AND TRIED TO GET EARLIER STARTS.HES USING THEOPH BEFORE LUK INH AND AFTER SA B2'S.SAIS HEDOES NOT USE THAT MANY BID THEOP OR SEREVENT BUT I DONTTHINK HE IS TELLING THE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | FOLLOWING UP ON PHARMACY, HE SAID THEYVE AGREED TO ORDER ANDSTOCK 40'S UPSTAIRS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/1998 | WAS GOING TO SEND PAT HOME ON OXY WHO JST DID SURG ON |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/11/1998 | SAW IN THE HOSPITAL.STILL NOT SURE IF HE KNOWS ME BUTI AM GETTING IN INFO ABOUT UNI. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 2/11/1998 | HE IS HARD TO SEE BUT IS INTERESTED BUT ONLY WANTEDHIS QUESTION ASKED AND THAT WAS IT.CONCERNED ABOUT C2 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/10/1998 | STILL IMPORTANT OT PLACE OZY FOR HIM.HE IS STILL USINGALOT OF COMBO'S |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/1998 | TUMOR BD SPONSORED 30PEOPLE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/1998 | MICHELL TRIED TO ORDER AND JACKIE AT SWG SENT PERC;DITTO SAYHE WANTS TO TRY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/1998 | BROUGHT LEFT OVER LUNCH TO SURG DEP FROM TUMOR CONF |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/10/1998 | SET UP REBATE PROGRAM OXY IS LESS EXP THAN OXY FOR SOUTHWESTPHARMACY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | DR SEITZ RX 4 VIC TOADAY SAYS HE'LL TRY OXY FOLLO UP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | QUICK SAMPLE, CAME TO WINDWO. REMINDED OF 600 AND OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/10/1998 | NOT USING NIS ANYMORE;ASK IF HE HAS ANY PAT ON VIC |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 2/10/1998 | LOVES THE SENOKOT BUT CAN NOT GET HIM LATCHED ON TO THEOXY ISNTEAD OF VIC.HE TALKED ABOUT SCHEDULING SO MAYBE SHOWHIM THE POTENCY AND ABUSE DATA AGAIN WILL HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | NEW/WENT OVER BEN OF OXY AGAIN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | CALLED ABOUT AN INDIGEN PATIENT, WENT OVER THE PAP APPLICATAND DISCUSSED DIFFERENCES BETWEEN OXY AND MSC. HAS USED OXYA COUPLE OF TIMES, ONLY FOR CANCER THOUGH. WON'T PRESCRIBENARCS FOR ANYTHING ELSE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/10/1998 | PUT OLD LADY IN HOS ON SKILLED NUR FLO ON 10MG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | VERY INT/SET LIMITS ON OXY AND MSC-WON'T GO HIGHER THAN 40-60MG ON OXY AND WHO KNOWS W/MSC BUT HAS REAL PROBLEM WITHIT-TOLERANCE, ETC.SAYS USUALLY STARTS WITH OXY BUT SOMETIMESMSC-NO REAL RHYME OR REASON. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1998 | SAME OLD THING |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/10/1998 | INTERESTED IN DIFFER BETWEEEN OXY AND MSC. STRESSED BENEFITSOF USING OXY EARLY IN PLACE OF COMBOS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/10/1998 | DISCUSSED HOW HIS PATIENTS ARE DOING MUCH BETTER ON OXYTHAN MSC, HE WANTED TO KNOW HIS OPTIONS FOR BREAKTHROUGH. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/11/1998 | GOING TO BOSTON IN JULY/BIGGEST WRITER/USING ALMOST EXCLUSIVELY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1998 | WILL ONLY USE ON CHRON VIC WC WORDS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1998 | TRYING OT GET HIM IN LINE WITH THE  NEW STUDIES OF TIMEAND HOSP SAVINGS. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/11/1998 | HASN'T USED IN LAST COUPLE OF MONTHS. TRIED TO GET HIMTO TALK MORE ABOUT CHOOSING OPIODS, STILL DIDN'T GIVEMUCH INTO. DEFINTELY THINKS ALL OPIODS SHOULD BE USEDIN A CERTAIN ORDER. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/11/1998 | SAW ON THE FLOOR AT HILLC WHILE DOING AN INSERVICE.HECOMMENTED ON HOW HE IS STARTING TO GET BETTER RESULTS.NEED TO KEEP GOING OVER DOSING WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/1998 | RES MUST BE USING OXY CAUSE HE IS NOT |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/11/1998 | DISCUSSED HOW MUCH EASIER IT IS TO START WITH OXY ANDAVOID COMBOS AND NEEDING TO GO TO MSC. DROP OFF MORE SENOKOTNEXT TIME IN BLDG. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/11/1998 | DISCUSSED USE OF OXY IN THE PAIN CLINIC, NOW ITS' ONLYINPATIENTS. HOPING TO GET OUTPATIENT REGIONAL CLINIC OPENBY THIRD QUARTER.DR. VETTER IS IN CHARGE OF DEPTARTMENT. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/11/1998 | NEEDS TO GET MORE COMFOR WITH DOSING;WENT OVER IT AGAIN AND WILL USE MORE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/1998 | SAID HAS BEEN USING MORE OXY, I DON'T THINK SO. REMINDEDOF ALL THE BENEFITS OVER PERC AND VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1998 | ASKED ABOUT HIS RESULTS AND AND HE WAS VERY POSITIVETOWARDS OXY.TRIED TO FIND OUT HOW AND IF HE WAS STILL USINGMSC BUT HE HAD TO GO |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/1998 | HSN'T USED OXY YET, STILL INITIATING UNI AS FIRST CHOICE.DISCUSSED DOING ROUNDTABEL FOR PAIN MGMT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/1998 | SPONSORED JOURNAL CLUB AND GOT COMMITTMETN FROM RESIDE TO UE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/11/1998 | BROUGHT SOME STAMPS AND SAW ANS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/1998 | RESIDENTS VERY RECP SOME HAVE USED OYX KEEP REMINDING THEM |
| PPLPMDL0080000001 | Akron | OH | 44809 | 2/11/1998 | LUNCH WITH RES |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/11/1998 | DID A NICE INSERVICE ON ONC FLOOR IN THE HOSP.TALKED AOBUTOXY AND COMPARED TO MSC AND HOW IT IS CHEAPER THAN DURA.NEED TO DO A BETTER JOB AT DOSING.WENT OVER CONVER FROMMSC AND SE SAVING BUT NEED TO GET PRICING FOR DURA |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/11/1998 | SAW BETSY HEINER AND GAVE INFO REGARDING OXY AND MSC.PUSHED FOR USE OF OXY OVER MSC BASED ON BENEFITS. OUTPATIENTREQUINAL PAIN  CLINIC TO BE OPEN THIRD QUARTER. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/11/1998 | HAS SOME CHRONIC SICLE CELL PAT WHO SAY THEY ARE ALLERGICTO XOYCODON WANT DILIDID |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 2/11/1998 | GAVE HIM HARD TIME FOR NOT USING, DIDN'T HAVE ANYPARTICULARREASO WHY. STRESSED BENEFY/FITS OF OXY AGAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/11/1998 | THINKS OXY IS FOR CHRONCI VIC WORKS NO REASON TO CHUANGE |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 2/11/1998 | STILL NOT USING OXY, CAN'T GET PAST THE CANCER THING.USED P THS CALL TO SHOW EQUAL ANALGESIA. DIDN'T SEE, LIKEHE WAS PAYING ATTENTION. NEED TO GET BACK IN TO SEE TERELET. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1998 | FOLLOWING UP ON TALK HE DID FOR MARTY. GAVE HIM THEDOCUMENTATION KITS, HE LIKE THEM. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/11/1998 | WANTED TO FIND OUT IF HE WAS SEEING ANY SHAKING LIKEBRESSI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/1998 | HAS NOT WRITTN OXY OR ANY OP SINCE DEC |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/1998 | WINDOW CALL, SAID OXY IS WORKING WELL, JUST PUT NEW WORKERSCOMP PATIENT ON OXY 20MG Q12. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/11/1998 | DR USING OXYCONTIN FOR BO TH ACUTE AND SUBACUTE PAIN.QUICK ONSET OF ACTION WITH Q12 DOSING IMPROVES QUALITY OFLIFE. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/11/1998 | USES VICODIN FOR ACUTE PAIN.  NEED TO USE PI FOR IMPROVEDQUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/11/1998 | USE THE PI TO SHOW OSTEO STUDY AND LOW BACK STUDY.SHOW QUICK ONSET OF ACTION WITH Q12 DOSING AND IMPROVEDQUALITY OF LIFE. |

| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/1998 | FROM THE NURSES HE IS USING MORE MSC AND DOES A GOODJOB WITH BREAKTHRU AND ADDING ON TO HTE Q12 |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/12/1998 | SAYS FORGOT ABOUT IT, HASN'T USED. POSITONE AGAIN FORACUTE AND CHRONIC PAIN TO REPLACE VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/12/1998 | NO TRY BUT SO WILL |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | VERY INTER SEE IF HE HAS USED IT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/12/1998 | LIKES MORP FOR LUNG CA CAUSE IT SEEMS BETTER ON COUGH;DOESSWITCH BACK TO MOR FROM OXY AT HIGHER DOSES DID HAVE CAON 200MG OXY;BRING PARTNERS AGAIN PAIN WEB SITE TO DR & PANGREY BOOK |
| PPLPMDL0080000001 | | | | | FOR PAT ON OPIOIDS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | WILL START TO USE AGAIN TODAY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | HAS BEEN USING POST OPER FIND OUT IF HE HAS ANY PATS ON OTHEPAIN MEDS CHRON |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/1998 | CAUGHT DR AT TUMOR BOARDS JUST A QUICK MENTION OF OXYCONTIN. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/1998 | WAS GOING TO USE AGAIN TODAY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/12/1998 | HAS ALOT OF NURSING HOME PATIENTS, ALTHOUGH RX DOESN'T SHOWIT. DISCUSSED ADV OF OXY OVER DURAGESIC, WHICH HE SAYS HELIKES BEST , EASIER TO USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/12/1998 | NO TRY BUT HAS SINCE SEEN TISDEILWRITE IT |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/12/1998 | DISCUSSED COPD WALL CHART AND THE CHANGE BASED ON NOCTURNALSYPTOMS, SAYS THAT WHY HE LOVES UNI. ASKED TO CONVERTBID PATIENTS OVER TO UNI SO THEY CAN ALSO BENEFIT FROMBETTER NOCTURNAL |
| PPLPMDL0080000001 | | | | | SYMPTOMS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | HAS 2 NEW PAT ON OXY DOING WELL |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 2/12/1998 | NEW TO CCF/ND APPT FOR MORE TIME BUT KNEW A LOT ABOUT OXYFROM PAST LUNCHES AT |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/12/1998 | STOCKS OXY 10MG |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | VERY PRODUCTIVE DR RAJ,TRILIS,HRITZ |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | HAVE 10MG WANT TO USE IT;DAVIS WAS USING NOT LATELY;INSERCION OXY VS PER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/12/1998 | PUT GALLBLADDER PAT ON OXY ;SENT THEM HOME WITH IT 20MG |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/12/1998 | SAW BRIEFLY IN SAMPLES CLOSET, REMINDED OF THE 600 MG.SAYS UNI STILL FIRST CHOICE IN THEOP. LEFT HIM WALLCHARTFOR COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/12/1998 | NO TRY BUT SO WD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/12/1998 | HAS 2 PTS ON |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/12/1998 | HAS USED ONCE WILL USE AGAIN TODAY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | SAYS JIM RX OXY AND MAKES DECISIONS |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/12/1998 | ATTACK THE ACUTE PAIN PATIENT, NEED TO GET HIM TO WIDENHIS USE OF OXYCONTIN.  QUICK ONSET OF ACTION WITH LESSABUSE POTENTIAL.  HIT DELIVERY SYSTEM TO MAKE IT SAFER. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/1998 | HAS PAT IN HOSPICE CASE WEST USING OXY;SHOWED TITRATION |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/12/1998 | USED THE FILE CARD TO SHOW THAT UNI WORKS WHEN THE PATIENTNEEDS IT THE MOST.  MENTIONED NOCTURNAL EXACERBATIONS.OXY, HIT QUICK ONSET OF ACTION WITH Q12 DOSING, IMPROVESQUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/12/1998 | DR HAD DR OGONEK COVER FOR HIM, MAYBE A WAY TO GET AT HIM.HIT QUICK ONSET OF ACTION LESS COST AND Q12 DOSING WILL IMPROVE QUALITY OF LIFE.UNI, USE MAN REPRINT. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/12/1998 | SAYS HAS USED OXY FOR RECENTLY FOR LOW BACK PATIENT .ON20 MG Q12. PUSHED FOR ACUTE USE, SEEMS ,ORE COMFORTABLEWITH THAT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | COMPLETELY UNFAMILIR WITH OXY, THIRD YEAR. WENT THROUGHIHP |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | POSITIONED OXY AS BETTER THAN MSC. SAID SOME PATIENTSLIKE MORPHINE, THEY PERCIEVE IT AS THE BEST. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/1998 | DAD HAS LIVER CA AND WILL GIVE HIM INFOR ON OXY USING DURDILIOID |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | SAID THEY'VE BEEN USING OXY MORE FOR POST OP IN LASTCOUPLE OF MONTHS. DID FULL DETAIL, HE SEEMED GENUINELYINTERESTED IN USING. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/1998 | SHOW PI ON COUGH MEDULLA ONOXY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/1998 | DIR OF MEDICAL EDUCATION, SETTING UP INTRACTABLE PAINLECTURE AT HOSPITAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/1998 | USED ONCE SINCE I TALKED TO HIM |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | ADMITTED TO NOT USING YET, REDID ALL BENEFITS AND CLOSEDHARDER THAN BEFORE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | PREFERS VIC, ITS WHAT ATTENDING USUALLY WRITE FOR SO ITSALREADY HABIT, BIG INTO ABUSE POTENTIAL. STRESSED FLATBLOOD LEVELS HEAVILY WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/1998 | QUICK HIT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | SAID THEY USE ALOT DARVOCET IN THE ER. POSITONED OXYAS SAFE BECAUSE OF NO. OF PILLS AND ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/13/1998 | TOO AMIABLE/ND TO GET HIM TO DISCUSS SPECIFIC PT. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/13/1998 | SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/1998 | LUNCH OFR TUMOR BD; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/1998 | ER, RESIDENT LUNCH, PAIN CLINIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/1998 | IN TUMOR BD QUIC HIT |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/13/1998 | HAS PAT ON 40BID;USED TO BE ON 80MG MEDICAID PAT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/1998 | WORKING IN LEFEVERS OFFICE. INTERESED IN STREET VALUE.SAID SHE LIKES THE POTENCY OF PERCOCET, BUT NOT THE ABUSEPOTENIAL, POSITIONED OXY AS PERFECT ALTRNATIVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/17/1998 | THINGS ARE CHANGING IN HTIS OFFICE BECAUSE WINE IS NOLONGER HERE.DOING A LUNCH TP GET SOME RAPPART AND  INFOFROM THE OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/17/1998 | TALKED ABUOT WHAT TYPOE OF PAT AND HOW TO USE INSTEADOF COMBOS.NEED  TO FIND A WAY TO MAKE HIM FELL IMPORT |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/17/1998 | TRYGN TO BUILD A GOOD STORY ON THEOPH.RIVINGTON AND TRYINGTO FIND WHEN HE ADDS ON THEOPH.MADE A LUNCH TO GET MORETIME.NEED TO GO OVER POTENCIES FOR HIS VIC USE |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/17/1998 | HE IS NOT GETTING IT.NICE BUT NOT TAKING ANY ACTION.NEED OT SHOW POTENCIES AND BUILD ON HIS DISTASTE OF GENDRUGS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/17/1998 | SAYS NOT TREATING CHRONIC PAIN ANYMORE PROBALBLY BLOW OFF |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | CONVER  CHART |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/17/1998 | FIND OUT WHERE 80MG ARE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/17/1998 | USING FIRST-LINE. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/1998 | ATS GUIDELINES AND UNI DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | IN EM DEPT RECP TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | QUICK REMINDER ON BOTH PROD |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | GO AFTER ACUTE PAIN |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/17/1998 | TRYING TO FOLLOW UP TO SEE HOW HE IS USING AND HE HAS NOTGOTTEN OUT OF HIS BOX.MADE SURE TO DO A GOOD JOB OF SELLINGRXTHE SHE SEEMS TO HAVE A STRONG INFLUENCE.WENT OVER DOSINGAND HOW IT |
| PPLPMDL0080000001 | | | | | CAN BE AS MILD AS DARV AND OR AS STRONG AS PERC |
| PPLPMDL0080000001 | Akron | OH | 44317 | 2/17/1998 | ONLY USES UNI FOR PATIENTS COMPLAINING OF NOCTURNAL SYMPTOMS OR HAVING COMPLIANCE PROBLEMS, WOULDN'T GIVE ME ENOUGHTIME TO DISPUTE, MADE APPT FOR MORE  TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | HAS USED ON COUPLE PATS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/1998 | VERY STUBBORN, SAYS HE IS USING OXY, NOT SHOWING UP ONRX. WENT OVER BENEFITS FOR ACUTE PAIN PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | BAGELS FOR RESIDNET AND ATTENDINGS STARTING TO USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | SPOKE WITH ORTHO RES ROTATING THROUGH PHY MED |
| PPLPMDL0080000001 | Cleveland | OH | 44309 | 2/17/1998 | ONCOLOGY, HIV CLINIC. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/17/1998 | HAS TAKEN ALOT OF DR. PRADES PATIENTS, NOT SEEING AS UCHONCOLOGY, MORE PRIMARY CARE AT LEAST FOR NOW. REMINDED OFBENEFITS OF OXY OVER MSC. CARLISA FROM LEFKOVITZ WORKS HERENOW, COULD BE A |
| PPLPMDL0080000001 | | | | | BIG HELP. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/1998 | NOT SEEING HARDLY ANY PATIENTS ANYMORE. IS NOW PRESIDENTOF THE HOSPITAL AND DOING ALMOST ALL ADMIN WORK. TRYINGTO ADD ONCOLOGIST AT PRACTCE TO REPLACE HIM. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/17/1998 | WENT THROUGH BENEFITS OF OXY OVER MSC, HE'S BEEN USINGMORE MORPHINE LATELY. THINKS IT WORKS BETTER AT LOWERDOSES. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/17/1998 | JUST KEEP REMINDING HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/17/1998 | TALKED ABOUT USING OXY INSTEAD OF VIC AND HOW THE DOSINGAND DEL SYS ARE MAJ BEN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/17/1998 | FOLLOW UP WITH KOY FOR HIS MOTHER IN INDIA |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/1998 | ASKED TO TALK TO VNS IN SEPT. INTERESTED. HE SAID PATIENTSARE VERY HAPPY ON OXY, HE IS PLEASED WITH HOW EASY IT ISTO USE, NO DISCUSSION REQUIRED ABOUT THE STIGMA OF ABUSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/17/1998 | RESIDENT THAT MAY BE A FELLOW IN JULY/VERY INT IN OXY ANDHAS USED ON APS WITH DR.GRASS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/1998 | APPT WITH DR SEE IF HE USED |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/17/1998 | SAYS HE ALWAYS USES OXY FIRST AND KEEPS ON AS LONG AS THEYTOLERATE TITRATING, SAYS THEY HAVE BEEN USING ALOT OF OXYLATELY! |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/17/1998 | STARTED A PAT FROM DURA TO OXY BUT WAY UNDERDOSED.100MCGBUT ONLY ON 20Q12.TALKED ABOUT AN EASY WAY TO CONVERTAND SHOULD MAKE SURE THAT THERE ARE PLENTY OF CONV CALCAROUNG AND IN THE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/17/1998 | BUILDING A STORY ABOUT GENERIC DRUGS AND 12H VS 4-6HDOSING.WENT OVER DEL SYS AND POTENCY CHART |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/18/1998 | TRYING TO SHOW POTENCY ISSUES IN AN EFFO MAKE EQLIVELANTEASY TO HIM |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/18/1998 | SEEMS IN BETTER MOOD NOW THAT BARRET IS THERE, NOT ASMANY PATIENTS TO SQUEEZE IN. STILL LIKES TO START SOMEPATIENTS ON COMBOBOS FIRST, TRIED TO EXPLAIN BENEFIT OFSTARTING DIRECTLY ON OXY. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/18/1998 | HE IS THE ONLY ONE IN THE GROUP THAT IS USING OXY.HE WILLGIVE INFO IN SMALL SPURTS ONLY AND THERE IS SO MUCH MORETO FIND.HE DOES NOT SEEM TO HAVE A SYSTEM ON WHAT TOSTART WITH OR WHEN TO |
| PPLPMDL0080000001 | | | | | USE.COULD BE A KEY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/18/1998 | CONVINCED THAT OXY DOES NOT WORK AS WELL AS MS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/18/1998 | JUST NOT A BIG ENOUGH USER OF OPIOIDS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/18/1998 | THINKS OXY HAS HABIT FORMING.  HIT LESS POTENTIAL ANDDOSING FREQUENCY.  HIGHER DOSES.  STARTS WITH VICODIN ANDPERCOCET, THEN GOES TO OXY.  THEY ARE ALREADY HABIT FORM.NOT OXYCONTIN. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/18/1998 | GO OVER DOSING |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/18/1998 | LEFT SIGN IN SHEETS AND PAT EVALUATION SHEETS IN AN EFFORTTO GET THEM TO AT LEAST GO UP IN DOSE |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/18/1998 | QUICK HIT ON PRODUCTS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/18/1998 | TRYING TO FIND HOW MANY PAT ARE STILL ON MSC.TOM SHOULDBE ABLE TO HELP.THEY MAY BE GOING BACK TO THEIR OLDBUILDING |
| PPLPMDL0080000001 | Middleberg Hts | OH | 44122 | 2/18/1998 | LUNCH HAS SOME PATS ON OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/18/1998 | SET UP TIME FOR REBATE AND TRIED TO FIND MORE INFO ONTOMORROW |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44122 | 2/18/1998 | DISPLAY IN MED STAFF OFFICE |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/18/1998 | BRIEF AT WINDWO, DROPPED FROM CORE, NOT GETTING ENOUGHTIME. RELATED  OXY TO VIC AND BENEFITS. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/18/1998 | SAYS STILL GETTING COMFORTABLE WITH OXY, DOESN'T LIKETO USE OPIOIDS AT ALL. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/18/1998 | PUSHED OXY FOR ACUTE PAIN, STILL USING THE 10'S. SCHEDULEDAPPT FOR MORE TIME, VERY BUSY. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/18/1998 | JUST NEEDS TO BE REMINDED |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/18/1998 | PUSHED FOR ACUTE PAIN AGAIN. HAS SLOTTED OXY FOR CHRONICPAIN AND DIFFICULT TO TREAT PATIENTS.OXY. ASKED TO TRYON FRACTURES, SPRAINS AND SUCH. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/18/1998 | QUICK HIT ON BOTH PRODUCTS |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/18/1998 | KEEP REMINDING HIM AND COST CHEAPER |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/18/1998 | DOES NOT LIKE TO SEE REPS ON CLINIC DAYS.IT WILL BE INTERTO SEE HOW IT SHAKES OUT IN THIS OFFICE.BRENDA IS HEREKNOWS AND USES ALOT OF SENO BUT NOT MANY PAIN MEDS |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/18/1998 | WORK ON PATIENT TITRATION FROM 10MG TO 20MG.  PI TO SHOWAVG DAILY DOSE FOR NONMAILGONANT PAIN.UNI, USE MAN REPRINT FOR COPD PATIENTS. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/18/1998 | MET WITH HIM AND WENT OVER THE DETAILS FOR THE PROGRAM ONTUES.IF THIS GOES WELL HE WILL WANT TO DO THE SAME FOR HISPRACTICE.THIS WILL BE A GREAT AVENUE FOR GROWTH |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/19/1998 | INSERVICE WITH ONC NURSES |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/19/1998 | SLOWLY COMING AROUND MAJOR HANG UP IS SCHEDULING.TALKED ABOTGIVING LESS TABLETS.HE USUALLY WRITES FOR 14 DAYSWORTH OF VIC.HAS HAD A COURT DATE WITH KREIGLER AND SHESAIS THAT SHE DOES NOT USE OPIOIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/19/1998 | BAGELS IN SURGERY LOUNGE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/1998 | SAYS DRS TAKING HIS PATS OFF THEOP;SHOW BUSSE |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/23/1998 | THINKS ALL QD SAME-WENT OVER DIFF.SAYS USES.HIT HARD THISISSUE NX.SAYS FORMULARIES WON'T PAY FOR IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/19/1998 | DR GALLAGHER AND PHY ASST. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/19/1998 | HAS 10MG OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/19/1998 | IN CLINIC FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/1998 | PUT A FRACTURE PATIENT ON OXY 20 A COUPLE WEEKS AGO, DOINGFINE. SAID ITS HAVIT TO GET INTO. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/19/1998 | NEED TO GET IN HERE WHEN I CAN GET MORE TIME.INTROED OXYAND STARTED TO TALK ABOUT DEL BUT HE HAD TO GET TO A PAT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/1998 | USING SLOBID FOR KIDS, DISCUSSED UNI FOR NOC SYMPTOMS OFKIDS WHO CAN SWALLOW. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/19/1998 | DISCUSSED HOW NURSING HOME PATIENTS COULD BENEFIT FROMOXY OVER DURAGESIC. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 2/19/1998 | NEEDS TO GET REFERENCE FROM ADAMAK TO USE INT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/1998 | TRYING TO DO A COMPARISON BETWEEN THE TWO BUT HE ISHESITANT TO BUY INTO THE BENEFITS.HE WANTS THE SEE EVERYTIN A STUDY |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/19/1998 | STILL COMFORT WITH DURA BUT IS USING MORE OXY .BUCHINSKYINFLUENCE CAN MEAN A GREAT DEAL |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/23/1998 | WANTED REMINDED/SAYS T-D IS HABIT.DID COMMIT TO CONVERTINGPT FROM T-D TO UNI TODAY.!! |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/23/1998 | SAYS HE'LL STILL HASN'T SEEN A PAT TO PUT OXY ON. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/23/1998 | CHECKED SAMPLES OF UNI, USING ALOT MORE. ONLY GOT WINDOWTIME, REMINDED OF UNI ONLY DINNER DOSED THEOP. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/23/1998 | WENT OVER DEL SYS AND COMPARED TO VIC.CONCERNED ABOUTNOT BEING ABLE TO DRIVE BECAUSE OF HTE LONG ACTING.NEED TOSEE IF THIS IS A MAJOR DRAWBACK ALSO NEED TO SEE IFPREPRINTED APDS OR A STAMPER WOULD HELP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/1998 | DOESN'T USE OPIOIDS FOR NON MALIG PAIN, ONLY CANCER.  LIKESMSC BECAUSE OF EXP AND HAVIT. PLACED OXY EARLIER AND EASIER. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/1998 | BRING OXY STAMP HE HAS LORCET STAMP KEEP GOING OVER DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/23/1998 | VERY RECPT FOLOW UP WITH IF HE'S USED |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/1998 | THIS OFFICE IS ONE THAT WILL TAKE ALOT OF FOLLOW UP ANDPERSITANCE.GETTING TO KNOW AND TRUST ARE OBSTACLES.NOWTHAT FROLKIS IS LEAVING THEY ARE GETTING BUSIER |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/1998 | HES TO USE ANY OF THE HIGHER DOSES BUT HE IS USING INPLACE OF PERC.NEED TO EXPAND PAT BUT HE IS UNCOMFORTABLEUSING OPIOIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/23/1998 | SET UP PRECEPSH IN OFFICE |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/23/1998 | HAS PERC AND VIC PTS BUT WON'T GET SPECIFIC-NX ADDRESSTHIS ISSUE/DOESN'T WANT ME TO KNOW WHAT IS GOING ON.SAYSHAS PT ON 80MG AND WILL GO TO 120 NEXT.USED TIME PIECE.WHATIS HE USING FOR BREAKTHRU?WHAT POINT DOES HE DECIDE TO GOUP? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/23/1998 | TRYING TO SCHEDLE PAIN MGMT TALK ON ONCOLOGY FLOOR. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/1998 | LUNCH IN RECOVERY ROOM GOOD WAY TO SEE DR'S  BKENY,PEARSE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/23/1998 | MET WITH RECOVERY ROOM NURSE SUE AND GAVE OXY STAMP SAID SHEGIVE IT TO KEPPLER AND ROMAN |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/1998 | GAVE HOSPITAL AS A BIG PERC SOURCE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/23/1998 | TRYIGN TO FIND WHEN HE ADDS ON AND KEEPING AFTER HIM FOR HISBID THEOPH.NEED TO FIND IF OTHER COMPANIES ARE CALLING ONHIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/1998 | PRINTOUT NOT READY YET |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/1998 | REBATE FOR 4TH QU. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/1998 | QUICK HIT ON UNI & OXY |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/23/1998 | WILL TRY/POSITIONING IT TOO HIGH THOUGH.AFRAID OF C2 BUTWILLING TO TRY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/1998 | SAYS HAS USED ASPIR FOR HOSPICE PATIENTS. TRIED TO PUSHFOR ACUTE PAIN. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/23/1998 | BACHTEL IN THE ROOM, WASN'T AS NICE AS USUAL. REMINDED OFUNI NOCTURNAL BENEFITS AND SHOWED ATS AND ASHTMA GUIDELINES.HASN'T USED OXY YET, BUT SAID HE WOULD. MATTR OF HABIT. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 2/23/1998 | HE WAS LATE AND NOT A LOT OF TIME.REMINDED ABOUT HOW ANDWHERE HE CAN USE.WILL NEED TO FOLLOW UP TO MAKE SURE THATHE STAYS TRUE TO HIS COMMITTMENT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/23/1998 | WAS GOING TO PUT PAT IN OFF TODAY ON IT |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/23/1998 | KEEP GOING OVER DOSING |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/1998 | TRYIGN TO GET SUCCESSES AND GET MORE PATIENTS.HE IS STILLVERY HESITANT TO USE PAIN MEDS SO TRED LIGHTLY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/1998 | WROTE OXY AND PHARM CALLED BACK CAUSE PAT WAS ALLERGIC TO COKEEP GOING OVER DOSING |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/1998 | SO NICE! SAYS HE HAS USED MORE UNI THAN THEODUR SINCE LASTAPPOINTMENT. ASKED HIM TO THINKS ABOUT UNI WITH ALL PATIENTSNOT DOING AS WELL AS THEY COULD. |
| PPLPMDL0080000001 | Manchester | OH | 45144 | 2/23/1998 | ADDRESS TITRATION AND NSAID POST USE |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 2/23/1998 | WENT TO ER AND TALKED TO BRADFORD BORDEN.THEY USE VICEXCLUSIVELY.COMPARED OXY TO VIC AND HIS HANGUP IS USINGA CAR FOR 12 HOURS.NEED TO MAKE SURE THIS IS NOT AA MAJORDRAWBACK.NEED TO FIND IF PREPRINTED OR STAMPERS WOULD HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/24/1998 | SAYS STARTED 2 PTS ALREADY AND SO FAR SO GOOD.WILL CHECK NXWEEK.PROBLEM IS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/24/1998 | HAS NOT USED SINCE OUR LAST VISIT BUT SD HE WD |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/24/1998 | OXY IR FOR PATIENTS THAT NEED IMMEDIATE PAINRELIEF INSTEADOF VIC OR PERC. SAID THAT STOKINGS BEEN A PROBLEM. GET HIMLIST. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/1998 | TRANSITION SLOW BUT WITH A LITTLE FOLLOW UP I CAN GETHIS VIC BUSINESS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/24/1998 | CONCERNED ABOUT FORMULARY STATUS KEEP PUSHING FOR OUTPATS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/24/1998 | HIT BENEFITS OF OXY OVER MS CONTIN, QUICKER ONSET OF ACTIONBETTER TOLERATED, MS CONTIN AT HIGHER DOSES IS HARDER TOTOLERATE BY THESE PATIENTS, THEN GOES DURAGESIC.  STARTWITH STAY WITH, TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/1998 | HAS PAT HE WILL RX 80MG SAYS MORE COST EFFECTIVE |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 2/24/1998 | SAID HE WANTED TO USE OXY LAST WEEK, COULDN'T REMEMBER THENAME OF IT. SEEMED VERY GENUINE AND OPEN. WE TALKED |
| PPLPMDL0080000001 | Akron | OH | 44109 | 2/24/1998 | MAY BE GOING INTO PAIN MGMT AT AKRON GEN AND BRING HER LISTOF SPEAKERS FOR JOURNAL CLUB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/24/1998 | HE IS STARTIGN TO GET BURNED OUT AND LOOKING FORSOME TIME OFF.HE IS STILL AT THE VA AND SPIRO SEEMSLIKE HE HAS THE NEW POSITION DOWN. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/24/1998 | NEEDED TO KNOW DOSING;KEEP REMINDING HIM |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 2/24/1998 | STILL DON'T HAVE RX DATA ON HIM. DOESN'T SEEM LIKE HE HASMUCH POTENTIAL. SAID ONLY COMFORTABLE USING PAIN MEDS FORFRACTURES. ANYTHING LONG TERM WILL GO TO PAIN CLINIC.THINKS ALL PATIENTS HBECOME ADDICTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/24/1998 | HAS NOT USED BUT HAS PT THAT WILL CONVERT FROM IV MORPHINETO OXYCONTIN 60MG. SOLD ON BENEFITS BUT HAS CONCERNS ABOUTNO IV FORM AVAILABLE.F/U 2 WKS |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 2/24/1998 | DIDNT GET AS MUCH TIME AS WANTED. A TRY TO COME BACK IN ACOUPLE OF WEEKS, SHE SAID SHE HAS A COU;E PATIENTS ON OXYAND ALSO UNIPYL. RX DATA CONFIRMS, SHE AHS ALOT OF POTENTIA. |

CONFIDENTIAL

| PPLPMDL080000001 | Twinsburg | OH | 44087 | 2/24/1998 | NOT MUCH POTENTIAL, EVEN FOR ACTUE PAIN SHE HATES TO USESTRONG PAIN MEDS. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | SAYS HE'LL USE OXY POST OPER FOR ONE MONTH FOLLOW UP IN CLIN |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | FOLLOW UP WITH SPEAKER FOR SURGERY CONF AT 4PM THURS,DR PETR |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | MET WITH DR HAYGOOD CHIEF RESIDNT DOESNT KNOW I TALK TO RESPEAKER,DONT HAVE THEIR OWN GRAND ROUNDS YET BUT LOOKING INTO IT |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | BROUGHT LEFT OVER FOOD FROM TUMOR BD AND TALKED TO SOME RES |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | LUNCH LYNN YURKO PUTTING TOGETHER PAIN PROTOCOL,KEEP FOLLOWIUP IN THURS CLINIC |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | USING IN HOSP |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | SPONSORED TUMOR BD. |
| PPLPMDL080000001 | Akron | OH | 44303 | 2/25/1998 | USING ALOT OF UNI, DIFFERENTIATED US WITH UNIDUR. SEEMSLIKE HE MAY GO WHERE THE SAMPLES ARE. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | MET WITH MIKE POWELL AND ED CARTER,MIKE WONT BE ABLE TO SPEAUNTIL SUMMER OR FALL; |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | BELLIAN,FINE, RESIDENTS USING OXY TUMOR CONF WEDS 4 30 |
| PPLPMDL080000001 | Bedford | OH | 44146 | 2/24/1998 | WENT TO NEW SURGERY CENTER, GOT RNS NAME. |
| PPLPMDL080000001 | Cuyahoga Falls | OH | 44223 | 2/24/1998 | MED ED. |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/24/1998 | FELLOW/CONVERTED PT TO OXY FROM MSC.F/U |
| PPLPMDL080000001 | Cuyahoga Falls | OH | 44223 | 2/24/1998 | QUICK COUNTER CALL, SAID HE LIKES TO HAVE SAMPLES SO HEKNOW HIS PATIENTS CAN TOLERATE THEIR PAIN MED. TRY TO GETAROUND NO SAMPLES, BUT HE WAS A JERK. |
| PPLPMDL080000001 | Beachwood | OH | 44122 | 2/25/1998 | GAINING RAPPORT IS MOST IMPORTANT.WILL NEED TO REMIND ANDCONTINUE TO GIVE GOOD REASONS TO USE UNI BUT IT WILL HAVETO BE DONE IN A NON TECHNICAL FRIENDLY MANNER |
| PPLPMDL080000001 | Parma | OH | 44129 | 2/24/1998 | STILL NICHING FOR CA.NEED TO KEEP COMPARING TO FIXED  OMBOSSHOW HIM HTE POTENCY TO VIC |
| PPLPMDL080000001 | Cuyahoga Falls | OH | 44223 | 2/24/1998 | ACUTE PAIN. |
| PPLPMDL080000001 | Twinsburg | OH | 44087 | 2/24/1998 | HAS USED OXY A COUPLE OF TIMES, CANCER ONLY. WENT FORACUTE PAIN PATIENTS THIS TIME. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | KEEP PUSHING IN CLINIC FOR OUTPATS |
| PPLPMDL080000001 | Akron | OH | 44307 | 2/25/1998 | SEES TO MANYKIDS, NOT ENOUGHT POTENTIAL. |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/24/1998 | CONVERTED TO DURA 150MCG TO OXY-60MG Q12H. |
| PPLPMDL080000001 | Barberton | OH | 44203 | 2/24/1998 | USED THE TIME PIECE FOR OXY, BEST PRODUCT, START WITH STAYWITH.  QUICKER ONSET OF ACTION Q12 DOSING WITH LESSFREQUENT DOSING. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 2/24/1998 | USES OXY WHEN PAT DOESNT HAVE TO GO BACK TO WORK |
| PPLPMDL080000001 | Akron | OH | 44314 | 2/24/1998 | USE SUNSHINE STUDY TO SHOW  OXY   TO PERCOCET QUICK  ONSET OFACTION Q12 DOSING IMPROVES QUALITY OF LIFE, UNI, QD DOSING WITH IMPROVED PULM FUNCTION. |
| PPLPMDL080000001 | Clinton | OH | 44319 | 2/24/1998 | THINKING ABOUT USING OPIOIDS FOR PERCODEET QUICK  ONSETOF ACTION FOR PAIN, HIT Q12 DOSING WITH LESS DOSINGFREQUENCY, QUICK ONSET OF ACTION WITH IMPROVED QUALITY OFLIFE.UNIPHYL, QD DOSING CHRONOTHERAPUTICS. |
| PPLPMDL080000001 | Cleveland | OH | 44122 | 2/25/1998 | HE WRITES A TON OF PAIN MEDS.VERY IMPRESSED WITH HIS USE 'OF OXY BUT STILL HAS MS ON THE BRAIN.DID A GOOD JOB ATCOMPARING THE TWO AND GOING OVER ADVANTAGES.HE WILL NEEDFOLLOW UP TO BE REMINDED BUT THIS OFFICE HAS GREATLY OPENEDUP SINCE WINE HAS GONE |
| PPLPMDL080000001 | Akron | OH | 44308 | 2/25/1998 | NEXT CALL DIFFERENTIATE UNI FROM OTHER THEOP. USE RIVINGFTONSTUDY TO GO OVER COMBO THERAPY. PUT A PATIENT ON OXYHAD DIFFICULT WITH INSURANCE. |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/25/1998 | WHY OS MUCH DURA STILL?WALKS AWAY |
| PPLPMDL080000001 | Westlake | OH | 44145 | 2/25/1998 | STILL PUTTING NEW PATS ON OXY MOSTLY CHRONIC;TALK ABOUT ACUT |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/25/1998 | USING A LOT,(NEED SOMETHING NEW TO SHOW. KEEPS SAYING HOWMANY RX THEY WRITE /DAY |
| PPLPMDL080000001 | Parma | OH | 44129 | 2/25/1998 | HE HAS SEVERAL NURSING HOME PAT AND HOMES AND HE KEEPSTRACK OF VISITS ON COMPUTER.TALKED ABOUT ROLE UNI ANDOXY HAVE IN THAT SETTING.STILL ONLY ONE PAT ON OXY BUT HE ISDOING VERY WELL.NEED TO FIND OUT HOW MANY RX HE ISSTILL USING |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/25/1998 | GREAT SUPPORTER BUT WONT REALLY DO ANYTHING ABOUT FORMULARY.WANTS MORE MONEY FOR PROGRAM IN FLA |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/25/1998 | ALWAYS HAS SOMETHING NEGATIVE TO SAY-BUT NOTHING MEANS ANY-THING.LIKES TO GET ME GOING. |
| PPLPMDL080000001 | Shaker Hts | OH | 44122 | 2/25/1998 | HE IS NOT PAYING THE PROPER ATTENTION TO OXY AND STILLTHINKS THAT IT IS NOT THAT EFFECTIVE.INEFFECTIVENESS DUE TOHIS LACK OF USING IT RIGHT.NEED TO GO OVER EUPHORIA ANDPOTENCY AND CONVERSIONS |
| PPLPMDL080000001 | Akron | OH | 44333 | 2/25/1998 | WENT OVER TIME PIECE., DISCUSSED USING EARLY. |
| PPLPMDL080000001 | Bay Village | OH | 44140 | 2/25/1998 | MET WITH KEITH AND KIM RE; HELATH FAIR |
| PPLPMDL080000001 | Lakewood | OH | 44107 | 2/25/1998 | SHOW PI ON OXY THAT SHOWS OXY LESS LIABL FOR ABUSE OXY IR PS |
| PPLPMDL080000001 | Cuyahoga Fls | OH | 44223 | 2/25/1998 | USES ALOT OF THEOP, EXPLAINED DIFFER OF UNI VS OTHERS,CONCERNED WITH SIDE EFFECTS. TRY USING RIVINGTON WITH HIM. |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 2/25/1998 | QUICK HIT IN HALL/RPRESENT WHY BETTER THAN MSC-AGREES BUTREALLY NOT USING/NO MORE TIME |
| PPLPMDL080000001 | Fairlawn | OH | 44333 | 2/25/1998 | BROUGHT UP TOLERANCE, BUT HAS BEEN USING MORE OXY THANMSC. WENT OVER TIME PIECE, TO ENCOURAGE TITRATING. |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 2/25/1998 | USING 10MG TOLD HIM 2 OR 3 Q12,FOLLOW UP |
| PPLPMDL080000001 | Mogadore | OH | 44260 | 2/26/1998 | FOLLOWING UP FROM LUNCH. SAYS BEEN USING MORE OXY AND UNI.DISCUSSED HOSPICE ACROSS THE STREET, NEED TO STIO IN. |
| PPLPMDL080000001 | Mogadore | OH | 44260 | 2/26/1998 | REQUESTED SAMPLES OF UNI 600, SAYS ITS WORKING VERY WELL ONTPATIENTS CONVERTED FROM THEO DUR. OXY FOR ACUTE PAIN. |
| PPLPMDL080000001 | Middleburg Heights | OH | 44130 | 2/26/1998 | KEEP TALKING SPEC PATS HE MAY FINALLY TRY |
| PPLPMDL080000001 | Akron | OH | 44304 | 2/26/1998 | PROBABLY SHOULD DROP AS CORE, ONLY WORKING PART TIME SINCEBABY. MSC VS OXY. |
| PPLPMDL080000001 | Akron | OH | 44310 | 2/26/1998 | UNI FOR NOCTURNAL SYSMPTOMS, NOT THE SAME AS OTHER QD |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 2/26/1998 | GET SPECI PATS |
| PPLPMDL080000001 | Akron | OH | 44310 | 2/26/1998 | VERY DIFFICULT CALL, EXPLAINED BENEFITS OF OXY AGAIN,BROUGHT UP NURSING HOME PATIENTS AGAIN AND HE LIKESDURAGESIC. SCHEDULED LUNCH WITH HIM TO GET MORE TIME. |
| PPLPMDL080000001 | Akron | OH | 44304 | 2/26/1998 | OXY VS MSC. TIME PIECE. |
| PPLPMDL080000001 | Fairview | OH | 44126 | 2/26/1998 | FOLLOW UP IN OFFICE SEE IF HE'S USED |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 2/26/1998 | MET IN SURG SAYS HELL USE |
| PPLPMDL080000001 | Akron | OH | 44304 | 2/26/1998 | DISCUSSED A CANCER PATIENT WITH ME. STILL IS NOT USING INPLACE OF VIC. NEED TO START ASKING MORE QUESTIONS. USE TIMEPIECE. |
| PPLPMDL080000001 | Mogadore | OH | 44260 | 2/26/1998 | HAS TAKEN SOME TIME OF IN PAST FEW WEEKS, REMINDED OFOXY BENEFITS INSTEAD OF VIC. |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 2/26/1998 | LUNCH IN SURG LOUNGE 100 PEOPLE VERY EFFECTIVE |
| PPLPMDL080000001 | Middleburg Hts | OH | 44130 | 2/26/1998 | VIDEO ON PAIN TO MEETING VERY EFFICETIVESEE IF THEY ORDERED OXYIR |
| PPLPMDL080000001 | Middleburg Hts. | OH | 44130 | 2/26/1998 | IN SURG DEPT TALKED TO DR BOLGNA ANS ABOUT INSERVIC FOR MTGIN APRIL |
| PPLPMDL080000001 | Akron | OH | 44309 | 2/26/1998 | RESIDENT SURGERY PROGRAM. |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 2/26/1998 | FOCUS ON UNI AND OXY MAY USE FOR ACUTE OR CA PATS |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 2/26/1998 | WANTS COPY OF DELIVERY SYTS,FOLLOW UP IN OFFICE USES LOCUST PER |
| PPLPMDL080000001 | Akron | OH | 44312 | 2/26/1998 | SHE DOES HOSPICE, HIT ADVANTAGES OVER MS CONTIN, QUICKERONSET OF ACTION WITH BETTER GI TOLERANCE.  LESS SEDATIONAND CONSTIPATION, STAY WITH NOT GOING TO DURAGESIC.  ASKEDABOUT RECTAL ADMIN. START WITH STAY WITH.  TIME PRINCIPLE. |
| PPLPMDL080000001 | Barberton | OH | 44203 | 2/26/1998 | TIME PIECE EASE OF TITRATION VS DURAGESIC AND Q12DOSING VS DILAUDID. |
| PPLPMDL080000001 | Uniontown | OH | 44685 | 2/26/1998 | NEED TO HIT DRUG INTERACTIONS OF CODEINE WITH PROZAC,TAGAMETQA DOSING.  CONCERN OF OXY, PATIENTS NOT HOLDING ON Q12DOSING WILL TAKE MORE, WILL TITRATION, SAID WILL TAKE MOREHIT 1 10MG, TAB Q12 IF NEED MORE GO TO 2-10MG Q12 TABS.UNI, HIT QD DOSING WITH EVENING MEAL, MORE PULM COVERAGETHAN BID'S .IMPROVES PULM FUNCTION. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 3/2/1998 | SAW HER IN THE PULM LAB.FUNCTION IS THE KEY FOR HER.SHE DOSNOT CAARE ABOUT SIGNIFICANCE IN THE STUDIES BUT WHETHER ITACTUALLY CHANGES LUNG FUNCTION |
| PPLPMDL080000001 | Uniontown | OH | 44685 | 2/26/1998 | HIT OXYCONTIN, EASE OF TITRATION AND IMPROVED QUALITY OF LIFE.  TIME PIECE FOR TABLET SIZEHOW TO TITRATE.  BETTER PAIN CONTROL THAN DURAGESIC.UNI, QD DOSING WITH IMPROVES QUALITY OF PULM FUNCTION IN EARLY MORNING. |
| PPLPMDL080000001 | Akron | OH | 44319 | 2/26/1998 | TALKED ABOUT AN MS PATIENT TITRATE TO 40MG Q12.  STARTS 10MGWORKED WITH TITRATE  AVG DAIL DOSE TO 20MG.UNI, QD DOSING. |
| PPLPMDL080000001 | Cleveland | OH | 44119 | 2/27/1998 | TRIED TO STRESS DIFF IN OXY AND MSC-SAYS IS LEARNING MOREAND HEARS WHAT THE NURSES SAY.PRICE STILL ISSUE. |
| PPLPMDL080000001 | Euclid | OH | 44132 | 2/27/1998 | QUICK HIT THRU WINDOW/TOLD OF OXY/SET APPT |
| PPLPMDL080000001 | Euclid | OH | 44119 | 2/27/1998 | NICE BUT SAYS NO USE FOR NARCS REALY VERY RARELY USES HESAYS.WHEN HE DOES NEED HE USES OXY.MAY WRITE MORE THAN HESAYS |
| PPLPMDL080000001 | Solon | OH | 44139 | 2/27/1998 | COMPLETE ASS TODAY, JUST A REMINDER CALL. |
| PPLPMDL080000001 | Cleveland | OH | 44117 | 2/27/1998 | OUT OF IT.NO MATTER WHAT I SAY HE IS STILL LEARY OF DEA BUTGETTING GREAT RESULTS. |
| PPLPMDL080000001 | Bedford | OH | 44146 | 2/27/1998 | SO NICE!! SAYS UNIPHYL IS STILL HIS FIRST CHOICE OF TH4OP.REMINDED OF BENEFITS, TRIED TO GET INTO OXY, AND CUT SHORT. |
| PPLPMDL080000001 | Oakwood Village | OH | 44146 | 2/27/1998 | STILL NOT USED OXY, SAYS A SPECIALIST PUT ONE OF HISCA PATIENTS ON IT, AND NEVER CONSIDERED IT FOR ACUTE USESINCE. REPOSTIONED OXY. |
| PPLPMDL080000001 | Solon | OH | 44139 | 2/27/1998 | ASKED WHY HE DOESN'T USE OXY IN PLACE OF VIC FOR ALL PATIENSSTILL ASSOC WITH LONG ACTING-STRONGER THAN VIC. COMPAREDWITH PI. |
| PPLPMDL080000001 | Solon | OH | 44139 | 2/27/1998 | STILL NOT USING OXY, CANT BELIEVE A  ONCOLOGIST WOULLDN'TUSE OXY. ONE MORE CALL AND DROP AS TARGET. |
| PPLPMDL080000001 | Solon | OH | 44139 | 2/27/1998 | GOOD LUNCH HE TALKED MORE THAN LAST TIME. PRESENTED OXYAS THOUGHT HE FIRST TIME, HE IS INTERESTED IN ABUSE POTENTIALMORE THAN ANYTHING. USES ALL PERC AND PERCODAN. SAID HOWEASY IT WOULD BE TO SWITHC THOSE PATIENTS. FOLLOW UP WITHHIM IN A COUPLE OF WEEKSW. |
| PPLPMDL080000001 | Bedford/Sinai | OH | 44229 | 2/27/1998 | SAYS HE IS USING MOR OXY, SEEMS A LITTLE IRRITATED THATWE DIDN'T GIVE HIM MONEY FOR PROGRAM. SAID NEXT TIME, WEWILL TRY TO GET AHIMN A SPEAKER. DID OXY VS MSC. |
| PPLPMDL080000001 | Cleveland | OH | 44113 | 3/2/1998 | JUST KEEP REMINDING HIM AND GET STAMP IN PRE-ANS THATS WHREHE RX'S |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/2/1998 | WENT FOR OXYIR TO REPLACE SOME VIC AND PERCOCET USE, SINCETHEY ALREADY USE SO MUCH OXY. DIDN'T WANT TO SEEM TO GREEDY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/1998 | USES PERC POST SURGICALLY ON OBGN PATS;FOLLOW UP IN OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/2/1998 | CONCERNED ABOUT DEA;PATS TAKING OXY 4 TIMES A DAY;KEEP WITHSAFTEY MESSAGE AND DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/1998 | NEEDS SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 3/2/1998 | A LOT OF QUICK FOLLOW UP WILL BE NEEDED |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/2/1998 | KEEP TRYING TO FIND MS CONT PATS TO SWITCH TO XO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/2/1998 | HE HAD AN MI PATIENT THAT WAS GETTING LIFE FLIGHTED SHOWEDEQUIVELANCE TO HYDOCO |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/2/1998 | SAYS HE HAS REPLACED MOST OF HIS VICODIN PATIENTS TO OXY!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/1998 | PUSHED UNI 600 MG. ONLY USES THE 400, COMPARED 600 TOTHEO-DUR. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/2/1998 | QUICK HIT AT WINDOW NO FEEDBACK |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/1998 | WILL USE IN CA PATS CONCERNED ABOUT DEA AND SCH 2 NARCS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/2/1998 | DR HALIBIB SA'S AND ANS ON OXY VS MS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/2/1998 | MET WITH JAN DR PERSE'S NURSE AND WENT OVER OXY AND GAVE HERSTAMP |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/2/1998 | DISPLAY DR WALSH SPOKE ON MANAGING SYMTOMS OF CANCER PATS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/1998 | PAIN MGMT INSERVICE AND SETTING UP INTRACTABLE PAIN LECTUREWITH ALLEN FOR SEPT. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/1998 | QUICK  ADD NO BENEFITS IN BOTH AST AND XOPD |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/3/1998 | GO OVER DOSING AND 80MG TAB |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/3/1998 | GAVE STAMP SAYS THAT WAY HE WIL USE INSTEAD OF PER SEE INVASCULAR CLINIC ON MON/THUR AM'S |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/3/1998 | ATTEMPTING TO GET HIM TO REALIZE DIFFERENCE BETWEEN UNIAND UNIDUR. MOVED TO NEW OFFICE. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/2/1998 | GET SPECIFIC PATIENT TO SWITCH TO OXY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/2/1998 | NEW DR. AT FALLS FAMILY PRACTICE. QUICK INTRO OF OXY FORACUTE PAIN IN PLACE OF VIC. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/2/1998 | LIKED THE SEN BUT HE STILL DOES NOT SEEM TO WRITE ANYTHINGEVEN TOM IN PHRMACY HAS SOME QUESTIONS ABOUT HIM.EVEN HEIS NOT SEEING RX'S |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/2/1998 | USE THE SUNSHINE STUDY WITH ACUTE PAIN COMPARING 10MIG TOPLACEBO AND IMPROVED QUALITY OF LIFE. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/3/1998 | MENTIONED PERCODAN AND MOST ARE HOOK, NEED TO SHOW OXYDELIVERY SYSTEM WITH QUICK ONSET OF ACTION LESS DOSINGFREQUENCY WITH LESS ABUSE POTENTIAL.  IMPROVES QUALITY OFLIFE NEED TO FIND SPECIFICS OF WHAT TREATING.UNIPHYL, QD DOSING WITH MAX REPRINT. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/3/1998 | PI SHOW QUICK ONSET OF ACTION WITH Q12 DOSING, IMPROVESQUALITY OF LIFE LESS ABUSE POTENTIAL.UNI, QD DOSING, BUSSE ZORATTI PAPER. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/3/1998 | PI SHOW QUICK ONSET OF ACTION WITH Q12 DOSING, IMPROVESQUALITY OF LIFE LESS ABUSE POTENTIAL, QD DOSING, BUSSE ZORATTI PAPER. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | F/U-DOESNT KNOW WHAT HAPPENED W/PT BUT HAS SEEN OTHERS ONOXY.POLITICAL ISSUES.NOT TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/3/1998 | KEEP POSITIONING FOR ACUTE PAIN AS WELL AS CHRONIC |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/1998 | COMPARED TO PERC.HE IS VERY TRADITIONAL.WILL NEED ALOT OFFOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/3/1998 | NEEDS TO BE REMINDED;DISPLAY AT APPO IN APRIL |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/1998 | HE IS NOW AT HILLCREST. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | COCKY-STILL ON DURA BANDWAGON-NOT MUCH MSC-MORE OXY-FINDOUT WHY DURA AND WHERE OXY AD TO GET MORE THAN.ONLY ONE USING DURA OVER THERE. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/3/1998 | OXY FOR ACUTE PAIN PATIENTS INSTEAD OF PERCOCET.CAN'T SEEMTOG ET HIM TO UNDERSRAND THAT OXY IS MOT MORE POTENT THANPERC. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/1998 | OFFICE VERY BUSY. HIRED NURSE PRAC. THINKING ABOUT ADDINGANOTHER DR. KEPT IT QUICK, ASKED IF USING OXY FOR ACUTEPAIN SINCE LAST CALL, SAID HE REALLY HASN'T BEEN SEEINGMUCH LATELY, REMINDED OF BENEFITS OVER VICODIN.AT APPT, GO INTO THE MSC THING, DIDNT GIVE ME ENOUGH TIMETHIS VISIST. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/1998 | SAYS HE USES ALOT OF GENERIC THEOPHYLLINES, DISCUSSEDBENEFITS OF UNIPHYL AT LITTLE EXTRA COST. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/3/1998 | BEEN USING MORE OXY STILL USING DARV.STRESS SAFETY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | ENJOYED HAPPY HOUR-WRITES A LOT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/3/1998 | KEEP ASKING FOR MORE PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | JUST WROTE 2 RX TODAY.ALWAYS THINKS OF IT FIRST |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/1998 | BROUGHT HIM PRICING INFORMATION HIS NURSE REQUESTED.EXPLAINED BRIEFLY THE PRICES BASED ON CONVERSION BETWEENOXY AND DURAGESIC. WILL GO INTO FURTHER AT LUNCH NEXT MONTH. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/1998 | SAYS ONLY USES ANALGWESICS FOR FRACTURES, AND USUALLY SENDTO ER, REMINDED OF USING UNI FOR OVER 12, SEES ALOT OFKIDSIN PRACTICE. |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 3/3/1998 | QUICK HIT ON OXY-SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/3/1998 | KEEP REMINDING DOCX OXY ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/3/1998 | VERY BUSY DAY;TUCKER ENT WANTS LIQUID OXYCODONE,ORTHO;SET UPANOTHER LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | GETTING TO BE GREAT USER.SAYS ITS HIS CHOICE FR PAIN.DOESINITIATE THERAPY  -GETS GREAT RESULTS.WENT OVER TIME PIECE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1998 | COMPARED PAIN MGMT TECH BETWEEN MS AND OY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/3/1998 | SET UP APT. INFO ON OXY VS DEMORAL FOR HIS SICKLE CELL |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/3/1998 | NEED TO SUPPORT APPO AND IT WILL HELP HIM TO REMEMER OXY/UNI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/1998 | HAS BEEN USING OXY FOR CHRONIC PAIN PATIENTS, MOSTLY 10AND 20'S. POSITIONED FOR ACUTE PAIN THIS CALL. ACUTE LIKEDHE WOULDN'T OF THOUGHT TO USE FOR THAT BUT COMMITTED TO TRY. |
| | Cleveland | OH | 44195 | 3/3/1998 | STILL MSC MAN-WORKING ON HIM.NO REAL LEGITIMATE REASON FOR MSC V OXY.HAS BEEN MORE COM-FORTABLE LATELY WITH IT BUT MOSLTY 10MG! DOESNT WRITE MANY COMBOS.ITS EITHER OXY,MSC OR AN EPIDURAL.DR BLOCK-THAT'S IT.STRANGE.KEEP WORKING ON HIM-ITS WORKING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1998 | NOT TOO BUSY.START FROM SCRATCH EVERY TIME.HAS NOT USED.PUSHED FOR EARLY USE TO GET STARTED.SD WD.NX-HELP HIM "THINK" OF PT TO TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1998 | WANTED TO SHOW NEW DATA BUT HE WAS BUSY.HE IS STARTING TOHAVE SAME ATTITUDE AS BOSWELL |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/3/1998 | HAS AT LEAST 5 CHRONIC PATS ON OXY KEEP REMINDING HIM FORPOST SURG PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | SLOWED DOWN IS HIS WRITING BECAUSE HE HAS NEW POSITION.SAYSCLINIC ON WHOLE IS WRITING A LOT-HE JUST ISNT SEEING AS MANYPTS AS USUAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | QUICK IN HALL-SET APPT. USING OXY BUT SAME OLD PROBLEM. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1998 | SD IS TRYING.MOSTLY OUTPT.SO FAR SO GOOD.DISC TITRATING ANDDOSING AGAIN.KEEPS CONVERSION IN POCKET. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/3/1998 | GO OVER TITRATION AGAIN AND LESS LIABIL FOR ABUSE |
| | Akron | OH | 44333 | 3/3/1998 | SAYS HE DOESN'T USUALLY RX GOING HOME SCRIPT, BUT DOESOFTEN MAKE RECOMMENDATION. THOUGHT OXY WAS A GREAT IDEA,LOVED THE Q12, SAYS ALMOST ALL PATIENTS GO HOME WITH VIC.SCHULED BREAKFAST WITH CENTER TO MEET OTHERS. FOLLOWSAKRON GENERAL  FORMULARY. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/4/1998 | SAID HE HAS ONE PATIENT ON OXY FOR A CERVICAL PROBLEM. ASSOCWITH CHRONIC, REPOSITONED FOR ANY PATIENT WHO WOULD USEVIC ON. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/4/1998 | NOT GOING TO A POTENTIAL TARGET, HE ONLY USES ANALGESCSA COUPLE TIMES A YEAR, THIS IS A WALK IN CLINIC. ANYTHINGSERIOUS LIKE FRACTURES, GO TO ER. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/4/1998 | NOT SURE OF WHERE TO GO FROM HERE.THEY ARE EXTREMELYADAMANT THAT OXY DOES NOT WORK LIKE MSC.ARE USING THESENOKOT |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/4/1998 | THANKED HIM FOR USING IN THE HOSPICE SETTING AND TRYING TOCORRELATE THAT SUCCESS TO HIS NOT SO SICK PATIENTS |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/4/1998 | QUICK INTRO CALL, SAID DOESN'T USE PAIN MEDS THAT STRONG,SCHEDULED APPT TO GET MORE TIME, DON'T HAVE RX DATA ON HERTO KNOW IF A TARGER. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/1998 | REFERS ALOT TO BACKW AND SAYS HES USING THEODUR AND HES AFRATO MESS WHIT HIM |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/4/1998 | CHECKING ON SAMPLES, SAYS ITS HIS FIRST CHOICED FOR THEOPTRIED TO GET INTO SAMPLES ON INHALERS NOT DOING WELL,Q12 FILL SHORT. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/4/1998 | FOLLOWED UP WIHT SENOKOT.WENT OVER CONVERSION TABLES ANDSE PROFILES FOCUSING ON HALUCINATIONS AND BEING WIGGED OUTHE IS FRIENDLY UBT WILL CONTINUE TO DO HIS OWN THING |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/4/1998 | QUICK REMINDER CALL AT WINDOW. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/4/1998 | TRYING TO FIND WHY HE IS USING THEO 24.MAYBE MORE CONSISTENWILL HELP |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/4/1998 | PHARMACY,, OUTPATIENT SURGERY, OR. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/4/1998 | TRYGN TO FIND WHAT MANDAT IS DOING.NOT MUCH ACTIVITY WITHOXY |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/4/1998 | HAS OXY AND  MSC IN STOCK, FILL SCRIPT FOR NESTLE EMPLYEESONLY FROM ANY PHYSICIAN THEY WANT. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/4/1998 | WENT OVER KIDNEY QUICKLY AND TRIED TO GET HIM TO ADD ONMORE OFTEN |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/4/1998 | QUICK IN LAB, TRYING TO GET HIM TO REALIZE THAT UNIPHYL ISA UNIQUE Q24. HE SEEMS TO USE WHATEVER HE HAS SAMPLES OF. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/4/1998 | WILL USE FOR CA PATS LOTS OF KIDS IN PRACTI; |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/4/1998 | BEEN USING OXY FOR CHRONIC AND CA PAIN. ASKED TO CONSIDERFOR ACUTE PAIN, GOING TO BE HARD TO SEE, NOT A CORE. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/4/1998 | TRYING TO GET HIS SHORT ACTING TO IR.IF IT IS NOT BRROKEDONT FIX IT BUT WITH SOME PUSHES HE CAN PUT MORE PAT ONTHE IR |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/4/1998 | WORK ON OXY IS PAYING OFF.PAT OF DR STERN TAKEN OFF OFMSC AND PUT ON OXY AND TITRATED EVERYDAY  NOW PAT IS ON 180Q12.WILL NEED TO MAKE SURE THAT HOSPITAL GETS AND GIVESHIGHER DOSES AND THAT THIS PATIENT KNOWS WHERE TO GETMEDS IN RETAIL SETTING |
| | Mayfield Hts | OH | 44124 | 3/4/1998 | GREAT TALK ABOUT HIS PAT ON A HIGHER DOSE.SHE IS BEINGTITRATED ALMOST DAILY.SHE IS ON 180 Q12.WENT OVER THE TIMEPRINCIPLES AND PROPER AMOUNT TO TITRATE.3-2 RULE WITH THENURSES.WILL NEED TO FOLLOW UP TO MAKE SURE OF RETAIL OPHANGI THAT SHE CAN ALSO ALSO THAT THE HOSP HAS THE HIGHERDOSES |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/1998 | ADDRESS THE ACUTE PAIN PATIENT, USES CIII HYDROCODONELIABILITY ISSUE. SHOW CONVERSION CHART AND SHOW SAFETYWITH LESS ABUSE.UNI, QD DOSING WITH CONTROLLING PULM FUNCTION 24 HRS. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/5/1998 | FOLLOWED UUP QUICKLY WITH SEN SAMPLES AND CUPS.WENT OVERDOSING WITH THE NURSES TO MAKE SURE THAT EVERYONE IS ONTHE SAME PAGE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | QUICK HIT  OXY |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/5/1998 | HAPPY WITH PRICING I BROUGHT-SMOKESCREEN THOUGH CUZ NOW IT'SSOMETHING ELSE.ONLY USES 10-20 MG.WHY?? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/5/1998 | TALKED AOBUT HIGHER DOSES AND DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | TRYING TO PUT HIS NUR HOME AND OFFICE PRACTICE TOGETHERFOR PAN AND LUNG FUNC IMPROVEMENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | LUNCH WITH RES AND FELLOWS VERY GOOD SHOW WILL START USING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | HOSPITAL DISPLAY 8-12N LOTS OF RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | RESIDENTS USING OYX KEEP REMINDING THEM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | BELLIAN USING OXY HAS RX 40MG.A PAT WHO IS ADDICTED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | RESIDENTS BEGINNING TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | STILL POSTIONING OXY FOR CHRONIC NOT ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | HAS NOT USED SAYS THIS TIME HE'LL TRY KEEP FOLLOWING UP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | WILL NOT CHANGE HIS MIND.ON OXY BEING USED FOR CHRONIC |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 3/5/1998 | HE IS STILL SEARCHING FOR INHALERS.NEED TO MAKE SURE THATHE IS ADDING ON SOONER.WENT OVER KIDNEY AND ANTI INFLAMMATIN |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 3/5/1998 | NOT AS BUSY AS FISHMAN-COVERING FOR DR. ESPINOSA AND KNOWSSHE HAD PTS ON OXY.SAYS CAN'T REMEMBER IT!! LIKES DARV.STILLGOES THERE FIRST. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | AT LUNCH VERY INTER IN OXY SAID HE'LL USE FOLLOW UP IN CLIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/1998 | FOLLOW UP IN CLINIC HE'S THE CHAIR OF DEPT SET UP LUNCH WHITHIS RESIDN |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/1998 | HIT ON OXY IR FOR IMMEDIATE RELEASE AND BREAKTHROUGH.GO AFTER DURAGESIC, HIT SIDE EFFECT PROFILE, GI AND THEEASE OF TITRATION QUICKER ONSET OF ACTION. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 3/6/1998 | DR IS REALLY CONCERNED WITH CHRONIC PAIN AND DRUG ABUSE.USED SUNSHINE STUDY TO SHOW 10MG Q12   TO PLACEBO, SHOWLESS ABUSE POTENTIAL, DELIVERY SYSTEM WITH LACK OF PEAK.UNI, QD CHRONTHERAPUTICS OF DISESE STATE AND UNI. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 3/6/1998 | TOOK PT OFF OXY CUZ WALSH SAID "NO!"PRBLEM IS HE SAYS HECAN ONLY USE ON OUTPTS WEHRE WALSH HAS NO SAY.DOESNT WANTTO GO FROM IV MORPH TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/1998 | JSUT STARTED PT TODAY ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/1998 | NOTHING YET-WENT OVER EVERYTHING AGAIN-KNOWS ITS BEING USED |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/6/1998 | SAME OLD THING/SAYS DIFF PT POPULATION HERE THAN AT CUYA-HOGA FALLS.MORE ELDERLY.ALL THE MORE REASON TO USE OXY.SAYSJUST WROTE 5 NEW RX. STILL USING SOME QD!!DEF INT IN OXYIRAND SD WD USE FOR SURE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/1998 | JERK |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 3/6/1998 | QUICK QCMPARISON VS COMBO'S |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/6/1998 | HE IS STARTING TO LOOK AND FEEL BETTER.TRY TO GET SPEAKINGDATE FOR HIM |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/1998 | JUST LISTENS ASK IF SHE HAS ANY PATS WITH NOC SYMS;FOLLOWUPWITH JOSANN ON SPEAKER AT NAT;L CON IN COLUM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/1998 | HAS BEEN USING A LITTLE MORE SERIOUSLY AND DROPPING OFFOF THEOP. SHOWED ATS AND ASHTHMA GUIDELINES. DIDN'T GIVEME TIME TO GET INTO ANYTHING ELSE. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/6/1998 | SAID SAME THING ABDHULLAH SAID.ND TO SIDEMHOW GO AROUND WALSH |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/6/1998 | SHOW ATS GUIDELINES AND THEOP VS BETE2;OXY FOR CA |
| PPLPMDL0080000001 | Akron | OH | 44433 | 3/6/1998 | SAW AT TEH WINDOW.WILL HAVE TO GET MORE TIME TO MAKE ANYKND OF IMPACT |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/6/1998 | SET UP ANOTHER LUNCH, PUSHED OXY IR, IF I CAN'T BEAT HIMWITH PERCOCET, THEN JOIN IN. HE WANTS PRICING INFO ONPERC AND IR. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/6/1998 | SOLD ON UNI- |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/6/1998 | USING A LOT OF VIC FOR NONMALIG PAIN/STRESSED EARLY USEW/OXY AND BEN OVER VIC.SD COST BIG ISSUE.DISCUSSED PROBLEMSWITH GENERICS.LOTS OF FILLERS.BETTER TO USE BRAND LIKE OXY.COMMITTED TO TRYING BUT NO SPECIFIC PT.USING LOTS OF DURA.WONT SAY WHY.DISC THIS ISSUE AT LENGTH.SAYS STARTING STUDY W/OXY AND ROXI THIS MONTH!!?7R?U |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/6/1998 | SHOW HOW UNI ACTUALLY MAKES PATS BREATH BETTER TNINKS PATSACTIVITY CORROLATES WITH WHEEZING;SHOW STUDIES |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/6/1998 | GREAT CALL!! SAYS HAS 5 PTS ON OXY-TELLS THEM THAT IS ALLTHEY WILL GET.DISCUSSED USING FOR MORE ACUTE PTS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/6/1998 | SEES REPS BY APPT, LET ME INTRODUCE MYSELF AND OXYCONTIN.SAID WAS INTERESTED BECAUSE IT WAS LONG ACING AND HEARDOF ORS.USING AT HOSPITAL. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/1998 | ORS DEPT. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/6/1998 | MCKESSON WHOLESALER, HAD TROUBLE GETTING USE OF OXYCONTIN, HAVE 10MG, 20MG.  CAN GET IN ,ASKED TO BRING IN MORE, SEEING MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/1998 | JUST CONVERTED PT FROM MSC TO OXY!!HOSPICE PUT ON MSC FROMOXY ORIGINALLY THEN WENT TO PATCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/1998 | STILL TRYING TO SET SOMETHING UP-SD HAS TRIED OXY SINCEMY LAT VISIT. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/6/1998 | DOES NOT REMEMBER ME FROM VIC DAYS.VERY OPIOID PHOBIC.I THIKLUNDDEEN HAS SCARED HIM |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/6/1998 | HE SAID THAT DRINKING COFFEE IN HIS MUG WOULD HELP HIM REMEMBEMBER.WILL STILL NEED TO FOLLOW UP.THEY ARE COMMITTEDNOW JUST NEED TO GET IN HIS MIND.ASKED HIM TO THINKAOBUT WHEN HE SWITCHED FROM T3 TO VIC |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/6/1998 | ASKED WHY HE HASN'T USED? GETTING IRRITATED. HELPED MEGET LUNCH SET UP TODAY WITH SURG RESIDENTS. ASKED HIM TOHELP ME OUT AND TRY OXY. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/1998 | SECOND CALL ON HIM THIS WEEK, DIDN'T EXPECT HIM TO COMEBACK SO SEE ME, SAID HE PUT TWO PATIENTS ON OXY THIS WEEKONE ACUTE AND ONE CHRONIC LOW BACK. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/1998 | WORKING ON HIM TO HELP GET ANOTHER DATE AT LAKESIDE FORENT MORNNG CONFERENCE WITH SURGERY RESIDENTS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/1998 | SAID HE PUT A PATIENT ON OXY SINCE LAST CALL, HASN'T SHOWNUP ON RX YET. UNI REMINDER , UNIQLES. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/1998 | SET UP APPT.WANTS TO SPEAK MORE.SAYS IS WRITING ALOT-PROBLEMIS FORMULARY AND NO LIQUID FORM.NEITHER ONE SHOUD BE APROBLEM |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/1998 | USED TIME PIECE, WENT DIRECTLY AFTER MSC. DIFFICULT BECAUSEHE SAYS HE TITRATED OXY AS NEEDED BUT RX SHOWS HIM USING10'S AND A COUPLE 20'S. USED WHO LADDER TO STRESS STARTWITH STAY WITH, ALSO FOLLOW UP ON HIS SUPPORT TO GET 40IN THE HOSPITAL. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/6/1998 | HAS A CHRONIC PAIN PATIENT, TAKING 3-10MG TABS Q12, HIT20MG TABS FOR TITRATION, SAFE WITH QUICK ONSET OF ACTIONAND IMPROVES QUALITY OF LIFE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/1998 | HAD PATIENT ON OXY IN ROOM NEXT TO ME, OLDER MAN WITHCHRONC LOW BACK. ON 10'S. DISCUSSED TITRATING HIM TO20 MG. BECAUSE HE WAS SAYING HE WAS TAKING 2 ATA A TIME.ALSO LADY INROOM ON OTHER SIDE OF ME WHO TOLD NURSE SHEALREADY WENR THROUGH HER VIC AND PHARMACIST WOULDN'T GIVEHER A REFILL. DISCUSSED ABUSE POTENITAL BENEFIT WITH OXY. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/6/1998 | HIT ACUT EPAIN PATIENT, VIEWS FOR MORE SEVERE PAIN.  USEDTHE SUNSHINE STUDY WITH 10MG COMPARED TO PLACEBO. QUICKONSET OF ACTION Q12 DOSING IMPROVES QUALITY OF LIFE. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/9/1998 | F/U AFTER SURG/HASN'T TRIED BUT WILL |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/9/1998 | F/U AFTER SURGERY/NO UE YET-SD WD TRY |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/10/1998 | LEFT SOME LIT ABOUT ASTHMA IN AN EFFORT TO GET HIM A LITTLEMORE INVOLVED WITH ADDING ON JUST AS HE DOES WITH COPD.USEDRIVINGTON |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1998 | SAYS HAS BEEN USING QUITE A BIT, BUT SEEMS TO HAVE SLOWEDDOWN OF FIRST RX. DIDN'T GIVE ANY HELP, WENT OVER BENEFITSOVER SHORT ACTING MEDS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1998 | TRYING TO FIND OUT IF USING LESS OXY LATELY, SAYS IT ISHIS FIRST CHOICE OF ANALGESIC OVER EVERYTHING, NOT MUCHELSE I CAN DO TO FIND OUT WHY THEY ARE USING LESS. AMBRING IN LUNCH IN A COUPLE OF WEEK,ASK THE NURSES!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/9/1998 | SHE MAY BE LEAVING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/9/1998 | SAW IN THE HALL WENT HIM TALKED TO HIM ABOUT UPCOMING TALKS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1998 | VERY NICE! USUALLY USES DARVOCET FOR LESS PAINFUL SURGERYAND THEN PERCOCET. SAYS THE RESIDENT USUALLY RX GOINGHOME SCRIPTS. LIKED THE IDEA OF HAVING A LONG ACTING. COMMIDTO TRYING. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1998 | NOT GETTING ANYWHERE WITH HIM. STILL NOT USING OXY ORUNI, GOING TO HAVE TO EVALUATE KEEPING AS CORE. ALSO HESAID HE IS NOT USING PAIN MEDS AS MUCH AS HE USED TO.RX DATA IS DROPPING FOR HIM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/9/1998 | HUNG IN SURGERY LOUNGE AND ER. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/9/1998 | CANCER CENTER AND MEDICAL EDUCATION. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1998 | DEPT OF INTERNAL MEDICINE. MEDICAL EDUCATION. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/9/1998 | USED THE SALES PIECE, TREATS MORE COPD, USE KARPEL ANDMANREPRINT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/9/1998 | SAYS HE USES PAIN MEDS OCCASIONALLY FOR AIDS AND SICKLECELL, USUALLY USES VICODIN OUT OF HABIT. COMMITTED TOOXY A TRY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/9/1998 | THEO FOR COPD, THIRD LINE THERAPY.  SHOW KARPEL AND AMNREPRINT.OXY, ASKED TO REMEMBER IT, PATIENTS ON OXY VS. VICODIN,SAW VICODIN OUT OF HABIT, COMMITTED TO TRYING. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/9/1998 | SAW IN HALL IN HOSPITAL. GAVE HER THE TIME PIECE TO HELPMAKE TITRATING EASIER, SEEMED TO LIKE TI. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/9/1998 | HIT TITRATION AND QUICK ONSET OF ACTION WITH Q12 DOSING.IMPROVED QUALITY OF LIFE.  SUNSHINE STUDY. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/9/1998 | LIKED THE TIME PIECE SAID IT WILL MAKE TITRATING EASIER,HARD FOR HER TO REMEMBER STRENTHSL.DON'T GIVE ME ENOUGH TIME TO USE INTO DURAGESIC, MAKESURE TO ADDRESS NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/9/1998 | HIT TITRATION .20MG Q12 IS AVG DAILY DOSAGE, IMPROVESQUALITY OF LIFE, ONE PATIENT ON 40MG Q12.UNI, USED THE BUSSE REPRINT, FOR ASTHMA. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/9/1998 | HIT THE ACUTE PAIN PATIENT, QUICK ONSET OF ACTION WORK WITHTITRATION Q12 DOSING IMPROVES QUALIT  OF LIFE,DOSING IMPROVES QUALITY OF LIFE.UNI TREATS COPD, THIRD LINE NEED TO USE THE MAN REPRINT. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/9/1998 | USED THE SUNSHINE STUDY, SAFETY QUICK ONSET OF ACTION Q12DOSING. 2 10MG TABS Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | IN WITH TABBAA KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | CHIEF RES GRADUATING IN JUNE GET BACK TO HER RE SPEAKER FORTHURS AM MTG 9-12 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/10/1998 | UNI VS. THEODUR, MASEELAL IN ON THIS CALL, SAID HE LIKESUNI FOR NOCTURNAL SYMPTOMS AND ECKMAN NODDED WITHA GREEMENTSO CLOSED ON BENEFITING ALL PATIENTS CAUSE ALL PATIENTSHAVE NOCTURNAL SYMPTOMS TO SOME DEGREE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | SAYS HE'LL USE INSTEDA OF LORCET NEEDS TO GET COMF WITH DOSIAND KEEP REMINDING HM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | LIKES OXY BETTER THAN MS BUT NEEDS TO USE MORE KEEP REMINDIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | AS USED A FEW TIMES MOST PATS HAVE LIKED SHORT ACTIN BETTERKEEP GOING OVER DELIVERY SYT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | IS USING SOME OXY MOSTLY RESIDENTS RX IN DEPT |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/10/1998 | HE IS THE DIRECTOR OF ANESTHESIOLOGY, AND HEAD OF THE PAINCLINIC. FAMILIAR WITRH OXY, LIMITED TO ADULTS ONLY. DISCUSEHOW MSC IS ALSO NOT INDICATED FOR KIDS BUT USED AND HESAID THAT IS BECAUSE ITS BEEN AROUND FOREVER. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/10/1998 | UNI VS THEODUR. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/10/1998 | WILL USE OXYIR WITH OXYCONT INSTEAD OF TY3 CAUSE DOESNT LIKETO USE PERC OR TYL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | BAGELS OUTSIDE EM CONF WILL USE OXY WHEN PAIN FOR MORE THANA FEW DAYS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | LUNCH WITH ONCAL LOTS OF RESI KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | TUMOR BD PROMOTED OXY IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | MET WITH NANCY AND OTHER NURSES TO GO OVER CRETIC HRS ON VID |
| PPLPMDL0080000001 | Beachwood | OH | 44308 | 3/10/1998 | GOING TO BE SEEING PAIN PATIENS WITH YETTER. WENT THROUGHADV OF USING OXY IN PATIENTS THAT CAN SWALLOW. THEY ALLWANT DATA OF OXY USED IN KIDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | WENT OVER TITRAION AND FOR POST OP PAIN KEEP VISINTEING HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | SEE IF HE CALLED JIM LAING'S OFFICE TO GET OXY FOR HIS MOTHEAND SEE IF WE HAVE OXY IN JORDAN,SAUDI,AND FOLLW UP ON IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/10/1998 | BAGELS IN DEPT WENT OVER DOSING AND TITRATION |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/10/1998 | STILL ONLY USING OXY FOR MALIGNANT PATIENTS, JUST PUTA CANCER PATIENT ON 20 MG. Q12 OF OXY A COUPLE WEEKS AGO.ASKED WHY HE WOULDN'T USE FOR ACUTE PAIN,SAID NEVER THOUGHTOF BUT COMMITTED TO TRY. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/10/1998 | SAYS HAS USED OXY A COUPLE OF TIMES ON ADULTS, DOESN'TLIKE THAT ITS NOT INDICATED FOR CHILDREN. THE PAIN CLINICWILL BE SEEING KIDS AND ALSO ADULTS REFERRED OVER FROM THEBURN CENTER. HAS ONE LADY ON OXY 40 MG. Q12 NOW FOR SEVERBURNS AND IS DOING WELL. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/11/1998 | WANTS TO SPEAK MORE/INT IN OUR REBATE INFO/.WENT OVER BENOF OXY V MSC-NOT COMPLETELY SOLD. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | NOT QUITE SUE WHY HE DOES NOT SHOW UP MORE OFTEN.SOMETIMESHE LEAVES IT UP TO THE SURGEON TO DO THE PAIN MANAGEMENT |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/11/1998 | UNI REMINDER AND 600 MG. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/11/1998 | HAS USED ON ONE BREAST PATIENT SINCE FIRST CALL, WROTETHE 20 MG. AND PATEITN GOT REALLY NAUSEATED. TALKED TO HIMABOUT USING 10'S AND LETTING THE PATIENT START WITH ONEAND THEN GO TO 2 ON NEXT DOSE. FOLLOW UP WITH AGAIN SOON. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | GETTING SOME GOOD FEEDBACK BUT IT IS GOING TO TAKE ALOT OFREMINDING SO THAT OXY CAN BE PART OF HIS ROUTINE.DOSINGIS AN IMPORTANT ISSUE AND WILL NEED TO BE GONE OVERREPEATEDLY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/11/1998 | HE IS GETTING VERY GOOD AT BEING AWARE OF OXY BUT HEIS STILL HES TO CHANGE.HE IS GETTING MORE AGGRESIVENOW THAT BLAIR IS GONE.NEED TO GET MORE INTO CONVERSIONS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | LET ME INTRODUCE MUSELF AND PRODUCTS QUICKLY, SCHEDULEDAPPT TO GET MORE TIME. SAYS DOESN'T LIKE TO RX PAIN MEDSBUT DOES OCCASIONALLY. LEFT HER OXY LIETRATURE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | IS NOT GETTING INVOLVED IN PAIN.DOING MORE AT MT SINAI ANDTRYING TO GET HIS POLITICAL STUFF IN A ROW.KEEP AFTERTHE PERIPHERY STAFF TO GET HELP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | MET HER AT THE BREAST CONFERENCE.SHE IS EXTREEMLY CONVERSANT LIKES TO BE TECHNICAL,WENT OVER DEL AND PI.FAM WITHMS BUT NOT OXY.WILL NEED TO SELL VS OTHER COMBO MEDS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | HE IS EXTREMELY AGGRESSIVE IN HIS STYLE OF SURGERY.FEELSIT IS IMPORTANT TO STOP THE CA AND WILL DO RAD MASTEC'SAS OPPOSED TO LETTING CA COME BACK.SOMEWHAT TRAD.NEED TOCOMPARE OXY WITH HIS WAY OF THINKING |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/11/1998 | SAYS HE'LL THINK OF OXY FOR PST OP INSTEDA OF DEMEROL WASPOSTIONG FOR CHRONIC |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/11/1998 | STARTING OXY PROTOCOL BUT WONT ELABORATE-F/U FEW WKS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/1998 | QUICK REMINDER, SAMPLES. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | STILL USING FIXED COMBO'S AND NOT MUCH OXY.AWARE OF OXYBUT PAIN DOES NOT SEEM TO BE ONE OF HIS PRIORITIES.HE ISVERY TECHNICAL SO DO A LIT BLITZ |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/11/1998 | GOING GREAT W/OXY AND FILLING IN FO RDR. DAMJANOV.SHE HASSEVERAL PTS ON TOO BUT HE IS ALSO STARITNG SOME.HARD TO GETSPECIFIC WITH.WHAT ABOUT MSC??/ |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/1998 | DISPLAYED AT ORTHO MTG AND ATTENDED GRAND ROUNDS |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/11/1998 | PHARMACY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/11/1998 | HAS HAD TO ORDER OXY SINCE LAST TIME WORK ON OXY IR AT HOS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/1998 | STILL HASN'T USED, SCHEUDLED LUNCH TO GET MOE TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/1998 | HAS USED SOME KEEP PUSHING FOR ALL PATS SOME HAVE NOT LIKEDOXY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/11/1998 | QUICK UNIPHYL REMINDER, OFFICE BUSY. SET UP LUNCH TO GETMORE TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/1998 | KEEP PUSHING FOR ACUTE PAIN AND GO OVER IR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/11/1998 | HE LIKES THE RESULTS THAT OXY IS GIVING HIM BUT STILL WOULDRATHER USE NSAIDS.BREAKING DOWN SOME BARRIERS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/11/1998 | LOVES OXY!! USES IT ALL THE TIME.SEES LESS SEDATION AND WHENUSES-PTS ARE MORE ALERT.HAS HAD SEVERAL PTS ON 80MG ALSO/NO ONE RIGHT NOW |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 3/11/1998 | SAID HAS BEEN USING MORE OXY THAN MSC, BUT STILL A VERY SMMALL WRITER. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/1998 | KEEP REMINDING OF DOSING AND ASKING FOR PATS |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/12/1998 | HASN'T USED OXY SINCE RSD PATIENTS. STILL ASSOCIATED WITHMSC, OR VERY SEVERE PAIN. NEED TO GET HIM TO TRY FOR'ACUTEPATIENT, DIDN'T LOOK COMFORTABLE WHEN I ASKED TO TRY THERE |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/12/1998 | SAYS HAS USED MORE FOR ACUTE PAIN, GETTING MORE COMFORTABLEAND FORMING A NEW HABIT! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/1998 | WANTS TO TRY AT SURG CENTER NEED TO GET IT STOCKED |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/1998 | VERY WIRED/EXPLAINED DIFF IN MSC V OXY AND OTHER MEDS.QUICKHIT.SET UP LUNCH.SD VERY INT IN IT |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 3/12/1998 | INTERESTED IN ANY DATA ON KIDS, ASKED TO USE JUST THE 10'STHE NEXT TIME HE GOES TO USE MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/1998 | LIKES 40MG!! HAS SEVERAL PTS ON AND WORKS BEST FOR ARTHRITISVERY SOLD ON OXY BUT NOT FOR ACUTE PAIN SYNDROMES.WHY SO MUCH??DOESNT BELIEVE THEY ARE SIMILAR-WORK ONTHIS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/1998 | USES FOR NOCT SYS TRY FOR OTHER PATS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/1998 | CONFIRMED UPCOMING SPEAKING PROGRAMS FOR HER. THANKED FORPUTTING BOLLINS PATIENT ON OXY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/1998 | BROUGHT BAGELS IN SAW DR DITTO STILL NO OXY |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/12/1998 | BURN UNIT, FOUND ONCOLOGY CLINIC AND SET UP LUNCH. JUSTGOT NEW ONCOLOGIST. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/1998 | SAID PETRUS OFFICEIS USING AS MUCH OXY AS EVER. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/12/1998 | MEDICAL EDUCATION AND RADIATION ONCOLOGY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/1998 | HE IS GETTING TO THE HIGHER DOSES AND IS NOT AFRAID TOCHANGE IF THE PATIENT CAN BENEFIT.THISNGS ARE CHANGINGIN THE DEPARTMENT AND HE MAY BE LOOKING FOR NEW RESIDENCY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/1998 | STILL PUSHING OXY FOR ACUTE PAIN, STILL USING TWICE ASMUCH VICODIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/12/1998 | QUICK/REALLY LIKES IT/FEELS SAFER THAN OTHERS.WONT GETSPECIFIC |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/12/1998 | QUICK COUNTER CALL, FORGOT ABOUT OXY AGAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/12/1998 | WONT TELL ME ANYTHING/WANTS INFO ON DOING A FALL SPKR PRO-GRAM.BAD MOOD |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/1998 | INSERVICE/NO NARCS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/13/1998 | QUICK HIT/SHWD HELM FOR 80% PREFERENCE.AGREED BETTER TOL/DOES LIKE 600MG BEST.CANT REALLY TELL HIM ANYTHING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/1998 | AN ISSUE IS SWALLOWING BUT I ALWAYS ASK ABOUT WHAT THEYARE TAKING FOR BREAKTHRU AND HOW COME THEY CAN SWALLOWDIL 4-6 TIMES A DAY |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/12/1998 | SERVICE/CANT TELL HIM ANYTHING |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/12/1998 | STILL TRYING TO GET READOUT FROM TOM TO SEE HOW MUCH HEDOES.GENERIC INFO SHOULD HELP QUALIFY HERE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/1998 | QUICK HIT ON OXY KEEP REMINDING |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/12/1998 | GOOD SOURCE OF WHAT IS HAPPENING.IT IS A SLOW PROCESS BUTTHE CHANGE IS HAPPENING |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 3/12/1998 | FOLLOWING UP AFTER LUNCHEON, SAYS HE SED OXY ONCE FORLOW BACK PAIN PATIENT INSTEAD OF VIC. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/1998 | HES TO ADD ON.FEELS HE GETS SAME RESULTS FROM SEREV.WHEN HE DOES USE IT IS UNI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/1998 | HAS A PATIENT ON 60 MG. Q12 OF OXY NOW, EXPLAINED TOTITRATE TO 40 Q12 WHEN PAIN WORSENS. WAS PUT ON BY SUZANNEHE REFERRED PATIENT TO HER. REMEMBER TO THANK! SAYS HETREATS ALOT OF AIDS PATIENTS AND MANY OF THEM HAVE PRIORADDICTION, WENT OVER BENEFITS OF FLAT BLOOD LEVELS IN THOSEPATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/13/1998 | SERVICE/NOT MUCH TIME/EXPLAINED DIFF BETW MSC AND OXY-VERYSOLD ON BOTH.WILL CONSIDER MORE OXY.USING MAINLY FOR TITRATION OFF NARCSAND MSC WORKS REALLY WELL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/1998 | WENT OVER DOSING FOR POST OP, SAYS THE LAST TIME HE USEDPATIENT GOT VERY NAUSEAS. PUSHED ONLY THE 10'S |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/1998 | SAID USED ONCE SINCE LAST CALL, PRETTY MUCH JUST FORGOTABOUT IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | LUNCH WITH DR SET IN WAYS LIKES THAT HE CAN CALL IN VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/13/1998 | VERY INT IN PAIN MAN GETTING SMIROFF PATS SEE IF HE WATCHEDVIDEO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | KEEP TELLING LESS TABL AND LESS LIAB FOR ABUSE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/1998 | HASN'T USED YET, WENT OVER BENEFITS AGAIN. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/13/1998 | NOT SURE HOW TO GUAGE HIS INTEREWT IN THE NEW PROGRAM BUTIF I CAN GET THE FEILS HELP IT MAY GO OVER WELL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/1998 | SAYS THE LAST TIME HE USED OXY, PATIENT SAID IT DIDN'TWORK AND REQUESTED VIC, WE WENT OVER WHY AND ABUSE POTENTIALAND ALL THAT. HE COMMITTED TO USING MORE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/13/1998 | DOES TOTAL HIP AND KNEES, USES TYLOX IN PATIENT AND GOESHOME WITH TYLOX OR VIC. COMMITTED TO SWITCHING TO OXY!!!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | KEEP REMINDING |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/1998 | A REMINDER CALL, BROUGHT IN SENOKOT. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/13/1998 | STILL HASN'T USED, ALTHOUGH SAYS HE DID ONCE FOR A CANCERPATIENT. GAVE REASONS TO USE IN PLACE OF VIC FOR ACUTEPAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | MAGGIE PHARM FOR HOSP SET UP LUNCH AND CE CREDITS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | HOS GIVING HARD TIME USING OXY POST OPRE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | JUST LISTENED, DIFFICULT COULDN'T GET HIM TO TALK. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | WILL OXY OR IR |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/13/1998 | REMEMBERED NOT TO USE MSC ANYMORE!! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | COMPARED THEODUR 300 TO UNIPHYL 600, SAYS HE REALLY ONLYUSES THE 400. OBJECTION NOT SPOKEN IS THAT HE THINKS THAT600 IS TO MUCH THEOP TO TAKE AT ONCE IN THE EVENING. ADDRESSIDE EFFECTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/1998 | LESS TABL LESS LIABL FOR ABUSE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/13/1998 | WENT OVER OXY, WITH PI NONMALIGNANT PAIN. ABUSE CONSERNAND STAYING WITH. HIT NO CEILING OR METABOLITE BUILD UP.TITRATION AND IMPROVES QUALITY OF LIFE. DOING PAINMANAGEMENT NOW. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/13/1998 | DR SAYS HE DOESN'T USE ALOT OF OPIOIDS FOR ACUTE PAIN.NEED TO GET HIM TO ADMIT USING OPIOIDS. OXY, QUICK ONSETOF ACTION IMPROVES QUALITY OF LIFE WITH Q12 DOSING.SHOW DIFFERENT STUDIES, SAID USES MS CONTIN, THE HITBENEFITS OF OXY. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/16/1998 | ADD ON BENEFITS OF OXY 600 DOSE.ACUTE USE OF OXY |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/16/1998 | NOT SUING OXY LOW ENOUGH.TRY T HE MONEY ANALOGY |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/16/1998 | HAS USED POST OPER KEEP REMINDING |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/16/1998 | HAS PAT TAKING TOO MUCH VIC ES AND WILL SWITCH TO OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/1998 | SICKLE CELL PAT STOPPED TAKING OXY BACK ON DILD SAYS OXY CAUMORE CONST;WILL REMEMBER UNI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/1998 | WILL START USING IR EVEN WITHOUT OXYCONTI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/16/1998 | TRYIGN TO FIND O INFO ON PATIENTS IN HOSPICE AND HOW THATTREATMENT IS CORRELATING WITH HIS PAT AT THE HOSPITAL |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1998 | REMINDED OF BENEFITS OF OXY, SEEMED LIKES AWHILE SINCEWE HAVE HAD QUALITY TIME, SCHEDULED AL LUNCH TO GET BACKSOME RAPPORT SINCE HER MATERNITY LEAVE. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/16/1998 | TRYING TO GET HIS HELP IN GETTING TO SOME OF THE SURGERY.OLONGES AND OUTPAT AREAS |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1998 | HAS PAT IN HOS ON UNI SWITHCED FROM THEODUR;IS USING OXY ONNON MAL AS WELL AS MAL PAIN |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/1998 | WANTED TO DISCUSS FIFECK LECTURE. LET HER KNOW THAT PURDUEIS SPONSORING SUZANNE FOR HER PROGRAM. SAID HAS BEEN USING MORE OXY THAN MSC, BUT DURAGESIC USE IS STILL HIGH. SAYSSHE SAVES FOR LAST BUT MKT SHARE IS TO HIGH. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1998 | SAID NOT TREATING AS MANY PATIENTS AS BEFORE, WENT OVERBENEFITS OF OXY, SAID HASN'T WRITTEN MSC IN A MONTH.SCHEDULED LUNCH TO GET MORE TIME TO FIND OUT WHAT SHE ISDOING. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/16/1998 | HAS NOT HAD OPP TO RX OXY YET BUT WIL ON ACUTE OR CHRON PAIN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1998 | DISCUSSED DURAGESIC, SAID THEY HAVE A REP WHO CAMEIN TODISCUSS HOW MUCH THEY COULD SAVE USING DURAGESIC OVER OXY.WENT OVER BENEFITS, AND TOL HIM HE COULD CHECK PRICES ATANY PHARMACY USING OUR CONVERSION SCALES. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/16/1998 | NICHING WITH OTHER FIXED COMBOS ESP PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/16/1998 | QUICK HIT |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1998 | KEEP FOLLOWING UP AND OXY IR |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 3/16/1998 | COMPARED OXY TO FIXED COMBOS AND TALKED ABOUT DOSING ANDEQUIVELANTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/16/1998 | HE IS GETTIGN MORE COMFORTABLE WITH THE OYX BUT THERE ISSTILL ALONG WAY TO GO.PROGRAM SHOULD BE GOOD FOR HIM BECSUEHE IS STILL USED TO MSC |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/16/1998 | TRYING TO SEE IF HE IS INTERESTED IN THE OXY PROGRAM FOLLOWUP WITH PAT THAT IS ON HTE HIGH DOSE AND HE DID NOT COMMENTTOO MUCH.WORK WITH PATSY ON GETTING A PAT AND HAVING HERDO THE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/1998 | SWITCHED ONE PAT TO UNI FROM SLOBID;SEE IF HE SWITHCHES ANYMRE USING ROXINOL ON PAT MAY LOSE TO MSC |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1998 | DISCUSSED VAGUELY ABOUT DOING THE MSC SWITCH PROGRAM. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/16/1998 | SAYS HE'LL START USING |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/1998 | HAS SUCC STORY FROM PAT WHO OWNS BMW REPAIR SHOP SAYS OXYIS THE FIRST TIME HE'S BEEN ABLE TO WORK CHRON BACK PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/17/1998 | SAYS RESIDENTS WRITE MOST RX/USUALLY PERC AND A LOT OF IT.DOES MOSTLY SPINE SURGERY AND WAS VERY INT THAT HE CAN GETAWAY WITH LESS TABS.USUALLY WRITES FOR 2 WKS WORTH.USUALLYON 30-40 TABS.SO WD TRY FOR SURE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/17/1998 | CALLED ON HIM WITH MARTY.DID A LUNCH AND IT WAS REAL GOODFOR RAPPORT.HE IS HES TO USE ANY OPIOIDS BUT WILL IN THEPOST OP SETTING VS CHRONIC.RESIDENTS DO ALOT OF THE WRITINGSO MAKE SURE TO PAY ATTENTION TO HIS NURSES AT THIS SITE.WENT OVER DEL SAID HOW TO USE AND DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/17/1998 | AMIABLE/WALKED AWAY BUT SD GETTING BETTER WITH OXY-NO REASONFOR PATCH REALLY EXCEPT THAT FAMILIES LIKE IT BETTER SO HETRIES TO PLEASE THEM TOO.VARIABLE RESULTS WITH IT.IS CON-SIDERING MORE THAN BEFORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | GET STOCKING LIST FOR HIM AND LIST OF OXY IR STOCKING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | PUT ONE PAT ON OXY10 WILL SEE NEXT WK FOR FOLLOW UP GET HIMTO KEEP USING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/17/1998 | REALLY LIKES OXY BUT WONT HELP WITH FORMULARY SITUATION.HAS SEVERAL PTS ON IT AND KNOWS THE CLINIC WRITES A LOT.ONLY WORKS PART-TIME. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/17/1998 | NO REAL FRIENDLY YET.WILL NEED TO GET TO KNOW THEM A LITTLE BETTER.TRY ANOTHER DAY.SHE AND BERKOWSKI TRADE TUES |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/17/1998 | BEING CONSISTNET HELPS.WENT OVER DISING AND WHAT TYPE OFPAT HE IS USING.STILL COULD USE MORE FOR HIS DIL7 AND VICPATIENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | TRY TO GET SPECI PAT FROM HER AND SEE IF USING OXY IR FORBREAKTHROU |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | DOES MAJOR BACKS BUT REALLY WONT LISTEN WELL.TOO NEWSAYS USING PERC MOSTLY-CHEAP AND RELIABLE-RESIDENTS WRITE.WILL CONSIER |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/17/1998 | HIT BETTER TOLERATED THAN MS CONTIN, QUICKER ONSET OF ACTIONWITH, LESS MG PER DOSE NEEDED. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1998 | KEEP REMINDING ABOUT OXY IR WILL USE; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | DR EMERY SENIOR RES FINISHING IN JUNE HAS ONE PAT ON OXYWILL USE IT POST OPER WHERE LG ABDOM INCISION IS MADE AN CA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | TUMOR BOARD ONLY ONE CASE PRESENTED BY DR RHODES AND SAMEULS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | SPOKE WITH RES DR GROSEL? SAYS HE RX OXYCONT AND PAT WILL BEBACK NEXT WK SEE HOW HE DID WILL USE IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | SPOKE WITH ED CARTER RE OXY IR SAYS NO PLAIN OXYCONDE SHORTACTING ON FORMULARY SEE IF I CAN GET IT ADDED |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 3/17/1998 | SHOWED HIM THE POTENCY WITH HYDRO AND TOLD HIM HOW WRITINGOXY IS JUST LIKE USING VIC.WILL NEED TO FOLLOW UP TOMAKE SURE HE REMEMBERS.HE IS NOT OPPOSED TO WRITING JUSTNEED TO PUT IT IN HIS MEMORY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | SAYS RESIDENTS RX ALL MEDS;TRY TO GET SPEC PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1998 | TOO AMIABLE/SAYS FORGOT ABOUT IT/WILL REMEMBER NOW.RESIDENTARE THE ONES TO SEE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/17/1998 | SAYS HE HAS PAT ON XOY WOULD NOT GIVE ANYOTHER INFO AND WILLUSE OXO IR KEEP SEEING HIM IN CLIN |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/17/1998 | USED THE PI TO SHOW THE QUICK ONSET OF ACTION WITH Q12DOSING. IMPROVES THE QUALITY OF LIFE. NONMALIGNANT PAINAND MALIGNANT PAIN.UNI, QD DOSING WITH WORKING TO DISEASE STATE. BUSSE REPRINT. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/17/1998 | HIT WITH PI WITH DELIVERY SYSTEM, QUICK ONSET OF ACTIONWITH Q12 DOSING. IMPROVES QUALITY OF LIFE. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/17/1998 | USED THE PI TO SHOW DELIVERY SYSTEM, QUICK ONSET OF ACTION,Q12 DOSING, IMPROVES QUALITY FO LIFE.UNI, QD DOSING WORKS WITH DISEASE STATE. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/17/1998 | HIT QUICK ONSET OF ACTION, Q12 DOSING. UNI. BUSSE REPRINT,ASTHMA AND COPD MAN REPRINT. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/17/1998 | HIT ACUTE PAIN, QUICK ONSET OF ACTION, LESS FREQUENT DOSINGIMPROVES QUALITY OF LIFE.UNI, USE THE MAN REPRINT. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/18/1998 | HARDLY USES THEO MAY THINK OF PAT TO SWITCH TO UNI ;ONLY SEEIF TIME |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1998 | HAS USED OXY A COUPLE OF TIMES FOR CA PATIENTS, WOULDN'TOF THOUGH ABOUT IT FOR ACUTE PAIN. SAID IN CLINIC THEY DISPENSE MORE PAIN MEDS THAN WRITE. THEY KEEP SAMPLES OF VICAND GIVE PATIENTS ENOUGH FOR A COUPLE OF DAYS. WENT OVERBENEFIT OF OXY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/1998 | SAW IN SURGERY LOUNGE AT AKRON GENERAL HEALTH AND WELLNESS.SAID HASN'T USED, CLOSED HIM ON TODAYS PATIENT, DIDN'TSEEM TO LIKE THAT. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/18/1998 | RARLEY USES NARCS LISTENED BUT PROBABLY WONT USE IN WITHMCGUINESS. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/18/1998 | WILL USE TODAY ON PAT WHO HAD GALLBLADDER TAKEN OUT USESPERCS,TY3,VIC KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/18/1998 | GET OXY IR STOCKED AT MEDIC AND HE'LL USE SAYS HE'S USINGLOTS OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1998 | SAYS HE USES OXY ON CHRONIC RHU DOESNT USE NARCS ON ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1998 | INTER IN OXY IR SAYS HE'S USED OXY AND WALKED AWAY |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/18/1998 | SEEMED VERY INTERESTED IN OXY OVER VIC, COMMITTED TOTRYING. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/18/1998 | TRIED TO SHOW ENLARGE PICTURE OF DELIVERY SYT SAYS HIS PATSWONT CARE ABUT THAT SHOW PROD DATA PG1 |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 3/18/1998 | COMPARED DIRECTLY TO VIC, STILL SEES IT AS STRONGER. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/18/1998 | SHOWED HIM THE EQUIVELENTS IN AN EFFORT TO GET HIM DOSINGMORE PROPER.UNI IS ADDING ON ALOT |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/18/1998 | USED RIVINGTON TO SHOW WHY ATS AND NHLBI ARE RECOM USSOONER.ALMOST ALWAYS LOOKS FOR BETTER LUNG FUNCTIONWITH THE INHALERS BUT DRUG INTERACTIONS ARE HIS BIG HANGUP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/18/1998 | TRYING TO SEE IF HE WOULD BE GOOD FOR THE INC PROGRAM |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/18/1998 | BREAKFAST WITH OFF AND VERY INTER IN OXY THINKS FOR CA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/18/1998 | VERY REC TO OXY HAS SOME PERC PATS SHE MAY PUT ON OXY FOLLUP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1998 | HAS HAD A PAT ON OXY NEED TO FIND OUT HOW HE WOULD USE MOREAFTER SURG;STILL USING MOSTLY PERCS. GET PETRUS CV FOR HIM |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1998 | DOESN'T LIKE TO USE PAIN MEDS, VERY CONSERVATIVE. DOUBTWILL BE A TARGET. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1998 | SPONSORED JOURNAL CLUB AND PROMOTED OXY AND OXY IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1998 | DISPLAY OUTSIDE MTG ROOM AND CHEIF RESIDENT HAS USED OXYKEEP REMINDING |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/18/1998 | USED THE BUSSE REPRINT AND ARKINSTALL TO HIT BENEFITSOVER THEODUR. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1998 | SAID USING ALOT MORE UNIPHYL!!! REITERATED BENEFIRTS OFUNI OVER THEODUR THOUGH, STILL USING ALOT OF BIDS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/18/1998 | UNI-EXPLAINED UNIPHYL DIFFERENT THAN OTHER ONCE A DAYS.OXY IN PLACE OF SHORT ACTINGS. |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 3/18/1998 | SAW IN SURGERY LOUNGE IN AKRON GENERAL HEALTH AND WELLNESS.HASN'T USED OXY IN A LONG TIME, FORGOT,R EMINDED OFBENEFITS. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/18/1998 | TRYING TO COMPARE OXY TO HIS VIC USE.STILL NICHING FORCANCER AND AFRAID TO USE LOWER.IT IS COMING UP FORFORMULARY APPROVAL AT PARMA HOSPITAL |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/18/1998 | TRYING TO GET HIM TO USE SOONER AND KNOCKING DOWN HISALLIANCES TO VIC |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/18/1998 | STILL HESITANT.TRYING TO FIND HOW SHE USES OTHER OPIOIDS.ANDSHE IS NOT REAL FAVORABLE TO THEM.TALKED ABOUT ABUSE SAVINGSAND HOW THIS DRUG CAN HELP EASE HER FEARS |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1998 | STILL USING OXY FOR CHRONIC AND SOME ACUTE, STILL USEVIC THOUGH. WHEN USING ONLY FOR A FEW DAYS, DOESN'T NECESSARILYSEE THE BENEFIT OF OXY. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/18/1998 | DR USES DARVOCET THEN, TYLOX AND PERCOCET FIRST.  DOESN'TLIKE VICODIN.  USES OXY FOR MORE SEVERE.  USE SUNSHINE STUDYALSO SAID OXY DOESN'T LAST Q12.  HIT TITRATION, HIGHERDOSES. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/1998 | THINGS CHANGING NOW THAT KREIGLER NOT AROUND.SHE IS NW DIROF PSYCH AND MAY BE TAKING LESS OF A ROLE IN PAIN.TIMEWILL TELL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/1998 | WILL USE ON ALL POST OP PATS FOR THE NEXT WEEK TO GET MOREEXPER WITH OXY HAS USED ON A FEW PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1998 | NEXT TIME FIND OUT WHERE OXY FITS IN AND WHERE & WHY USINGPATCH COST SEEMED TO BE AN ISSUE |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/19/1998 | CUT APPT SHORT GOING OUT OF TOWN AT NOON. ASKED WHYWOULDNT USE OXY IN PLACE OF LORCET 10. THINKS THAT SHORTACTINGS WORK FASTER, PATIENTS LIKE TO TAKE MEDS MORE OFTETHYEY THINK THEY GET BETTER PAIN CONTROL. WENT OVER PIQUICKLY, SCHEDULED LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/19/1998 | BUSY.INTROED THE NEW PROGRAM SO IT WOULD NOT BE SO COLDSET UP AN PUTPAT SURG TIME SO I CAN GET JMORE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/1998 | HAS A COUPLE PATS ON IT HARD TO GET SPECIF WITH HIM |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1998 | SAID HE'S FORGET ABOUT OXY. REMINDED OF BENEFITS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/1998 | LUUCH WITH RESIDNETS AND ATTENDING VERY GOOD ATTNENDENCE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1998 | 2 RESIDENTS ONE USED OXY OTHER HAS NOT QUICK HIT NO TIME FORFEEDBACK LUNCH IN APR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/1998 | CHECKED SAMPLES AND QUICK UNI REMINDER AT WINDOW. HASN'TUSED THE 600 SAYS HE DOESN'T USE THAT HIGH OF THEOPDOSE. NEXT CALL, TRY TO USE STUDY QUICKLY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/1998 | SPOKE W/MAUREEN RE SETTING UP INSERC;TRY TO GET BREAKFASTAND HAS PAT WHO THEY GAVE RX TO FOR OXY WHO'S AT VANGARD HOSAND HAS NOT GOT PAIN MED YET |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1998 | MET WITH CHIEF RES MATT AND ATTENDING SET UP LUNCH AND WENTOVER OXY AND OXYIR WIL USE; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1998 | HOSPICE REBATE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1998 | LISTENS BUT DOESN'T SEEM TO LISTEN! PROBABLY GIVE UP ONTYHIS OFFICE AFTER NEXT LUNCH IF THEY DON'T START WRITING. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 3/19/1998 | COMPARING TO MSC AND HOW IT IS EASIER TO USE LESS INVASIVESE AND START EARLY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/1998 | HAS LOTS OF CHRONIC PAIN PATS IN OFFICE GET STAMP WILL STARTUSING IMMEDIATLY FOLLOW UP |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/19/1998 | MSC VS OXY. LEFT SENOKOT. HAVE SIT DOWN APPT NX MONTHNEED TO GET VERY DIRECT ABOUT WHY HE HASN'T TRIED OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/1998 | HAS BEEN USING BUT FIND OUT ABOUT PAT HE HAS ON PATCH AND MSST MAY BE CHOI'S PATS AS WELL AS MAKII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/1998 | OXY VS. MSC AND DURAGESIC. SAID PATIENTS SEEM TO LIKEOXY JUST FINE. HASN'T BEEN SEEING AS MANY ONC PATIENTSLATELY, SEEING MORE PRIMARY CARE. MISSES IT THOUGH ANDIS WORKING ON GAINING PATIENTS. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 3/19/1998 | JUST ONE PAT ON OXY DOING WELL NEED TO SEE IF HE HAS ANY OTHON HIS WAY OUT CATCH HIM EARLIER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/1998 | THEY USE A LOT OF T3 SAID THAT HE WOULD TRY BUT IT ISGOING TO TAKE ALOT OF FOLLOW UP. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1998 | LUNCH VERY RECPT TO OXY AND SAYS HE'LL USE FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/1998 | HE DID NOT SEEM TOO INTERESTED IN THE MSC PROGRAM.MAYWANT TO TALK TO STEVIE TO SEE IF SHE CAN HELP |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/19/1998 | INTROED AND MADE AN APPT FOR HE AND ELKHARI TOO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1998 | HAS TOUGHT PAT WHO HE IS GOING TO PUT OXY ON SEE RESULTS ANDKEEP GOING OVER DOSING AND DONT LET HIM GET IT CONFU WITHMS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/19/1998 | ADDRESS THE APAP ISSLLE WITH VICODIN ES, MAX 5 A DAY.NOW IN OXY.  Q12 DOSING. IMPROVES QUALITY OF LIFE ANDNO TOXICITY ISSUE. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/19/1998 | USING FOR CANCER, ALSO HIT ACUTE PAIN.  USE PI TO SHOWDELIVERY SYSTEM, BETTER TOLERANCE  Q12 DOSING IMPROVES QUAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/20/1998 | NOT INTERESTED IN PROGRAM.NOT SURE HOW MANY PAT HE STILLHAS ON MS.STILL USING QUITE A BIT OF COMBOS SO I DIDCOMPARISON WITH THOSE AND ASKED ABUOT HIM USING IRINSTEAD |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/23/1998 | KEEP PUSHING AND SHOW NEW STUDY EVANS ON LOW DOSE OFBUD&THEO |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/20/1998 | HE IS DOING WELL BUT HE HAS SUCH LONG WAY TO GO STILL.HE STILL HAS PAT ON MSC SO I ASKED ADBUT THE PROGRAM ANDHE SAID THAT HE WOULD BE IN IT BUT IT WOULD NEED A LOT OFHELP FROM NURSES.TALKED TO HIM ABOUT USING IR INSTEAD OFOTHER SHORT ACTINGS AND COMMITTED.AGAIN WILL NEED ALOT OFFOLLOW AND HELP FROM THE GIRLS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/1998 | TOLD HIM HOW WE ARE USING OXY NOW.MORE POST OP ADN ACUTESETTINGS |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/20/1998 | TRYING TO GET HIM TO REALIZE THAT IF UNI WORKOS SO WELL FORPATIENTS WITH NOCTURNAL SYMPTOMSC COULN'T EVERY PATIENT ONA BID BENEFIT. SAID HE WOULD THINK ABOUT IT THE NEXT TIMEHE REFILLS. OXY REMINDER, HASN'T USED IN A LONG TIME. WENTFOR ACUTE PAIN, LAST PATIENTS WAS A CHRONIC RSD PATIENT. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/20/1998 | HOSPICE PROGRAM GOINGWELL.TRYING TO GET TIME IN HISPRIVATE GROUP |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/1998 | TRY TO GET SICKL CELL PAT BACK ON OXY AND OFF DILUD |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 3/20/1998 | SERVICE |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 3/20/1998 | IS USING OXY A COUPLE TIMES A WEEK. SAYS AS HE GETS MORECOMFORABLE USING, HE'LL REPLACE MORE AND MORE VIC USE. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/20/1998 | QUIK CALL, DOESN'T REALLY SEE REPS, EXPLAINED BENEFITS OFOXY. NODDED AND SAID OKAY THANKS! |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/20/1998 | TRING TO GET SOME DISPLAY DATES AT NEW FACILITY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/1998 | DR ROY SIETZ NEEDS TO BE CONTUALLY REMINDED HAS NOT SEEN PATON IT ,NEEDS OTHER DR'S RXING BUT IS OPEN TO IT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/1998 | VERY LIGHT SURG SCH ORTHO PODS IN NEW ORLEANS TRY TO GET IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/1998 | MET WITH BOB NO PLAIN SHORT ACTING OXY HAS AND REQUEST SEEIFCRAIG WILL PUT IT IN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/1998 | USING SOME BUT NOT THAT MUCH STILL MOSTLY DAR,TY3 PER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/1998 | NOT SURE OF THE BENEFIT OUT OF THIS DEPT.THEY HAVE THEBELIEF THAT THEOPH IS BAD AND WILL TAKE CUES FROMATTENDING AND NOT ADD ON |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/20/1998 | UNI FOR NOCTURNAL SYMPTOMS, OXY REMINDER. HASN'T USEDDOESN'T LIKE TO USE PAIN MEDS AT ALL. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/20/1998 | PRECEPTOSHIP 3 PATS ,ONE ON OXY 10MG ,OTHER PUT ON PERC ANDDOING BLOCKS;SEE IF THAT PATIENT HAD SURG AND WENT ON OXYCONPROMOTE OXY IR INSTEAD OF PER |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/20/1998 | DOESN'T THINK HE SEES ENOUGH KIDS THAT CAN SWALLOW. PROBABLYSHOULDN'T BE A CORE, I THOUGHT THEY CULD REPLACE THEY'REMISC USE, SAYD THEY DON'T REALLY USE THAT OFTEN. CANT SEEMTO GET ANY RX DATA ON HIM. LIKES TTO USED METHODON.E |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/1998 | QUICK HIT ON BOTH NOT A GOOD DAY STILL MOSTLY USING PERCS |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/20/1998 | HASN'T USED FOR ACUTE PAIN, BUT HAPPY WITH OXY OVERALL.WENT OVER BENEFIT OVER SHORT ACTING AGAIN. SCHEULED LUNCHTO GET MORE TIME. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/23/1998 | NOT SURE WHERE HIS BUSINESS IS GOING.NOT GETTING MANY NEWPAT SO HTERE ARE NOT ALOT OF OPP FOR NEW RX STARTS.TRYING TOGET THE 600 DOSE |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/23/1998 | STILL INITIATING OXY A COUPLE TIMES A WEEK, REMINDED TOUSE FOR ACUTE PAIN. UNIPHYL REMINDER. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1998 | BRIEFLY ASKED HER IF INTERESTED IN PROGRAM, SAID YES. NEXTCALL, DISCUSS OROMORPH-SHES USING A TON OF IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/23/1998 | HAS USED ONCE JUST LAST WEEK AND PAT IS DOING WELL.WANTS NOT CALLED SO MUST HAVE DONE WELL;STILL GET HIM STAMPSO HE'LL GET IN THE HABIT |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1998 | SAYS HE STILL USES MSC FIRST, UNLESS A PATIENT CAN'TTOLERATE IT OR DOESN'T WANT MORPHINE, THEN WOULD GO TOOXY. SAID WOULD BE WILLING TO PARTICIPATE IN PROGRAM. WENTOVER BENEFITS OF OXY OVER MS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/1998 | TALKED TO HIM ABOUT THE CONVERTING MSC AND HE WOULD BEVERY INTERESTED IN HELPING WITH THE PROGRAM.WANTS TO SEETHE DETAILS AND ALL THAT IS INVLVED FIRST.MAY BE ADIRECTHELP WITH SPIRO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1998 | ASKED SOME QUESTIONS ABOUT THE ARTICLE I AM PRESENTINGAND HE GAVE GOOD FEEDBACK.HE USES MORPH AS THE FIRSTLINE THEN TRY WILLADD STEROID THERAPY BUT DOES NOT LIKE INHLERS AND USESPREDNISONE BECAUSE OF HET LITERATURE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1998 | COMPARING TO OTHER BID.STILL FEELS THAT PAT'S WANT OT TAKEBID.TALKED ABOUT EFFICACY AND LUNG FUNCTION IMPROVEMENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/23/1998 | SHE IS DOING A ROTATION THRU THE VA.UNAWARE OF OXY NOTBEING AVAILABLE.ASKED HER TO TALK TO ATTENDINGS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | STILL THINKS ALL THEOP THE SAME BUT ENDS UP SWTICHING PATSTO UNIP.SHOWED HIM MARTIN PAK NEED TO SHOW ANOTHER STUDY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1998 | UNI 600, DOESN'T USE. SAYS PATIENTS HAVE SIDE EFECTS FROMTHE 600 AT NIGHT. SAYS HE USES OXY OVER MSC NOW, BETTERTOLERATED... DISCUSSED WHY OXY IS BETTER. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/23/1998 | TRYING TO GUAGE WHETHER SHE WOULD BE A GOOD CANDIDATE FORMSC PROGRAM BUT SHE DID NOT HAVE A LOT OF TIME.TOM IMPHARMACY IS SEEING GOOD MOVEMENT AND COMMENTED ON THE 80MGMOVEMETN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | JUST RETURNED FROM PHILIPINES BROTH WAS KILLED IN ROBBERYKEEP REMINDING ABOUT OXY AND TRY TO GET HIM SAMPL OF UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/23/1998 | LUNCH WITH PHAR TO GO OVER OXY AND OXIR SEEING LOTS MORE MAYHAV COPPT TO RECCOMEND;OXY IR CHEAPER BUT DOESNT COME IN DOSEPACKS AND NURSES DONT LIKE BOTTLES ALTHOUT WE ARE CHEAPER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1998 | IM GRAND ROUNDS LOTS OF DR'S TOPIC ON UPDATES IN ALL RMIN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | STOPPED IN SURGERY WENT OVER OXYCONT AND OYXIR WITH SA'SELLIAS AND FIND OUT WHEN I CAN BRING A LUNCH AGAIN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | HAS PAT ON 80MG IN HOSP;KEEP TELLING HIM WHERE HE CAN GET IR |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | WILL NOT RX SCH 2 SHOW HIM NEW STUDY ON UNI BUT SAYS HE'S USALOT STILL PLENTY OF SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1998 | WANTS SLIDES FOR OXY, WENT OVER HIS LECTURE FOR ROBINSON. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/1998 | HAS PATIENTS NON DIGESTED, DISCUSSED PAP PROGRAM. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | PUT PAT ON TODAY WHO'S HAVING SURG WITH DR LEW ON 4/3/98;SET UP LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/23/1998 | DOESNT LIKE TO USE NARCS LONG TERM HAD A PAT WHO ASKED FOROXY AND WOULDNT GIVE HE THINKS HE'LL MAKE THEM ADDICTED;PUSHFOR POST OP PAIN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/1998 | SAYS HE IS USING ALOT OF OXY WENT AROUND WEINT OVEOXYCONT AND AOV OVER DARV AND TY3 |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/24/1998 | USE THE PI TO SHOW DELIVERY SYSTEM, LESS ABUSE POTENTIAL.QUICK ONSET OF ACTION, USES MOSTLY 20MG UNI, QD DOSING.  MAN FOR COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/24/1998 | LIKES BUT AFRAID SOME OF HIS PATS ARENT SMART ENOUGH TO USEDID THINKS THEY'LL TAKE MORE FREQ AND BECOME RESP DEPRESSEDASK IF HE HAS EVER HAD A PAT DEPRESS |
| PPLPMDL0080000001 | Mogodore | OH | 44260 | 3/24/1998 | SAYS BEEN STARTING AS MANY NEW PATIENTS ON OXY AS USUAL.SEEMS LIKE HIS RX COUNT IN FALLING. REMINDED OF BENEFITS OFOXY FOR ACUTE PAIN, STILL USING MORE FOR CHRONIC. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 3/24/1998 | QUICK WINDOW CALL. SCHEDULED APPT FOR MORE TIME.  QUICKLYTOLD HER AGAIN, ABOUT OXY, ADMITS TO NOT USING YET. WENTDIREDCTLY AGAIN DURAGESIC THIS CALL. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/24/1998 | MORE COMPARISON TO VIC BUT SHE HAS NOT USED.NEED TO GETHIM TO OPEN UP |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 3/24/1998 | MORE PATS COMING TO THEM ON OXY ONE WESTERN RESEV HOSP PATON MS.SEEING LOTS OF BREAST CA NO PAIN MEDS BUT WILL USE MOR |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1998 | TRYING TO GEWT THINGS BACK TO BEING SIMPLE WITH COMPARISONTO COMBO AGENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/24/1998 | USED THE MONEY TO MAKE ANALOGY OF BEING DIFFERENT BUTEQUAL.HE LIKED IT AND HE UNDERSTOOD WHAT I WAS TRYING TO DO.FOLLOW UP WITH ADDITIONAL ARTISTIC PICTURES.HE SAID THATHE IS USING INSTEAD OF VIC AND T3 BUT HE STILL HAS A WAYSTO GO |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/24/1998 | HAD ONE PAT WHO IS TAKING ALOT OF VIC AND PAD OXY MADE HER NASUEAS  46YR WOMAN WITH BREAST CA NOT GOITO MAKE IT |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/24/1998 | TUES AND THURS VERY BUSY THE PODA RESIN IN KEEP AFTER THEMFOR OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1998 | ATTENDED TUMOR BOARD |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1998 | LET HIM KNOW ABOUT OXY IR AND REINFORCE OXY ASK HIM WHAT HEUSES FOR BREAKTHROUGN |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/24/1998 | STILL TRYING TO GET HIM USED TO USING OXY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/1998 | OXY IS EASY!! STRESSED THAT. VERY COCKY. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/24/1998 | KEEP REMINDING HIM UNI 600 CAN BE SPLIT IN HALF WANTS TPHILWILL NEVER START PAT ON 600 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/24/1998 | WILL BE TAKING ORAL BOARDS AND WAS AT DEACONESS DOING ANS;KEEP PUSHING FOR ACUTE AND CHRONIC |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1998 | I DONT THINK HE UNDERSTOOD WHAT I WAS TRYING TO DO ASK.SAID HE HAS MORE PATIENTS ON PERC THAN MSC.WHEN I HAVETHE DETAILS IT MAY BE EASIER FOR HIM TO GET A GRASP.SHOULDASK WHEN AND WHY HE USES DURAGESIC AND ABOUT THE COST OF ITFOR PATIENTS |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/25/1998 | BUYING IN MORE TO UNI BEN.SAYS HAS TRIED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1998 | STILL IN HABIT OF MS LET HER KNOW LESS SI WITH OXY |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/25/1998 | CANT REALLY SELL ANYMORE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1998 | THANKED HIM FOR HELP.HE HAD A FEW QUESTIONS ABOUT STOCKSO I MADE SURE HE KNEW WHERE TO GO.COST COVERAGE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/1998 | STOOD WITH PRYSOCK DURING CALL, SAID HE'S HEARD OF OXY,DA, THRU ME BUT HASN'T USED. ASKED WHY, SAID UKES VICPATIENTS LIKE IT TO. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 3/24/1998 | SAID HAS USED OXY ONCE SINCE LAST CALL, HASN'T SHOWN UPON RX YET. PATIENT WITH DISC DISEASE. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/24/1998 | STILL IN HABIBT OF DARV WANTS TO USE MORE OXY WILL RX ON PATHE JUST DID HYSERECOMY ON SEE IF STAMP WILL HELP |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/24/1998 | NEED TO GET TO DR ABOUT USING EARLIER, USING FOR MORESEVERE CHRONIC PAIN, USE SUNSHINE STUDY.  CONVERSION |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 3/24/1998 | HAS 3 PATIENTS CUREENTLY ON MSC, ALL NON MALIGNANT CHRONICBACK PAIN, DISCUSSED BENEFITS OF OXY VER MSC FOR THESEPATIENTS AND DID CONVERSION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/1998 | USE THE PI TO HIT DELIVERY SYSTEM, QUICKER ONSET OF ACTION.BETTER TOLERATED, USE THE TIME PIECE TO SHOW TITRATIONSART WITH STAY WITH. |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 3/25/1998 | REMIND/SERVICE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/24/1998 | USE THE PI TO SHOW DELIVERY SYSTEM, HIT THE EASE OF TITRATIONWORK WITH TIME PIECE.  HIT SIDE EFFECTS, BETTER TOLERANCEEQUAL GI DISTURBANCES. BETTER DRUG TO START WITH AND STAYWITH. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1998 | HE HAS ANOTHER PAT ON OXY.A 40 YR OLD RA PATIENT.20MG Q12.QUALITY OF LIFE BACK EVEN THOUGH SHE DOES NOT HAVE GREATFUNCTION DUE TO DISEASE.CHECK NEW PLANT TO SEE UNI GROWTH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1998 | QUICK REMINDER SAW AT HOSP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1998 | USED THE PI FOR THE DELIVERY SYSTEM AND NONMALIGNANTSTUDIES WITH LESS ABUSE POTENTIAL.UNI, QD.PAINS IN THE EARLTY MORNING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1998 | USE THE PI TO SHOW DELIVERY SYSTEM, QUICK ONSET OF ACTIONWITH Q12 DOSING AND LESS ABUSE POTENTIAL.UNI, QD. DOSING FITSDISEASE STATE. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/25/1998 | UNI IS WORKING WELL, REPLACING SOME OF HIS THEODUR USE.REMINDED OF OXY, SEEMS TO SHY AWAY FROM PAIN MEDS. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/25/1998 | FOLLOWING UP TO MAKE SURE THAT HE IS USING IR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1998 | CII VS CIII, THINKS OXY FOR MORE SEVERE PAIN, STEP TWO, NOTFIRST CHOICE.  USE PI FOR CONVERSION CHART SHOW QUICK ONSETOF ACTION.  USE SUNSHINE STUDY TO SHOW 10MG VS PLACEBO. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/25/1998 | DON'T THINK HE WRITES VERY MUCH COMPARED WITH KLEJKAALTHOUGH SAYS HE DOES. SOME SCRIPTS MAY BE UNDER KLEJAS NAMEDISCUSSED THE DELIVEY SYSTEM OF OXY AND DIFFERENTIATED WITHMSC AND SHORT ACTING PAIN MEDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/1998 | LIKES THAT IT'S BID PATS WILL BE MORE COMPLIAN KEEP REMINDIG |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1998 | SAW ON THE CA FLOOR TRIED TO GET HIM TO USE INSTEAD OF MCS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/25/1998 | BROTH ANS IN NEW ORL TOLD HIM TO USE OXY HAS NOT YET SAYS HEWILL KEEP REMINDING |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/25/1998 | TOLD ME ABOUT A PATIENT ON OXY AND I GOT SPECIFIC TO TALKABOUT HOW HE CAN USE SOONER |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/25/1998 | MET WITH JUDY WORKS WITH DR BIAG AND HAS USED OXY ON COUPLEPATS WITH GOOD RESULTS COME BACK AND TALK TO DR BIAG |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/25/1998 | SET UP A SURGERY LUNCH AND GOT THE NAME OF THE PERSON TODO A PROGRAM AT THE NEW  FACILITY |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 3/25/1998 | IN SERVICE WITH DR GUTLOVE SPOKE TO CONSULTANT PHARMACISTRE:OXY CONT VS PATCH AND MS; FOLLOW UP WITH IN SERV IN NURS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/25/1998 | STILL USIN MS BUT NOT ADMITTING HAD PAT ON 100MG WITH DILJAS BREAKTHROUGH;MET PATIENT AND GAVE OYX INFO |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/25/1998 | SAYS HAS NEW PT ON--TOO STRANGE-GIVE UP |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 3/25/1998 | WENT OVER DEL AND ABUSE SAVINGS.NEEDED REMINDED AND WILLNEED FOLLOW UP.HE JUST NEEDS TO HAVE IT PLACED IN HISMEMORY.NEED TO MAKE A STAMPER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1998 | LET HIM KNOW WHAT WAS GOING ON AT THE VA AND TRIED TOENLIST HELP.MAY BE BETTER COMING FROM BOKAR.TALKED SOMEOF HTE SWITHCH PROGRAM IWTH DOWLATI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/1998 | WINDOW CALL, QUICK REMINDER OF UNIPHYL AND BENEFITS OFOVERNIGHT LUNG FUNCTION. STILL USING ALOT OF THEODUR. SETUP APPT TO GET MORE TIME. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/25/1998 | WENT OVER DEL AND ABUSE DATA.DID NOT GET SPECIFIC BUT COMPTO FIXED COMBO'S.HE WILL NEED TO KNOW HOW TO USE.WENT OVEDOSING |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/25/1998 | SAYS JIM RX OXY AND TALK TO HIM JIM SAYS GIVIN PAT COMP PROPER AND THEY ARENT GETTING NAUSUA |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/25/1998 | JUST DID 5 HR CASE WITH DR BENHOOF CA ASKED IF SHE WAS CANDIFOR OXY SAID IT WAS BIRD4POSTS KEEP REMIN |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/25/1998 | HARD TO TALK SERIOUS WITH HAS USED BUT NEED TO GET SPECIFIC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/1998 | STILL HASN'T USED!!! GETTING FRUSTRATED. DISCUSSED OXYIRTHIS CALL SINCE HE DOESN'T SEEM TO GET THAT HE CAN REPLACEVIC WITH OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/25/1998 | NEEDED TO KNOW DOSING AND CONV FROM PERC KEEP TALKIN TO NURSDAWN |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/26/1998 | LONG DISCUSSION ABOUT PF V ROXANE |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/26/1998 | IN CHARGE OF CME WITH AIPINO/INDIAN PHYS WILL SPONSOR SPEAKEFOR DEC ON PAIN MGMT |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/26/1998 | ONLY WORKS A COUPLE SHIFTS PER MONTH AND IS VERY OPEN TO USIOXY JUST NEEDS TO GET IN HABIT NOT TARGET |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/26/1998 | NEED TO FIND A WAY TO GET HIM TO USE MORE.HIS ATTITUDE ISTHAT HE USES MS SO WHAT SHOULD BITHER HIM. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/1998 | VERY GOOD MEMORY CONCE ABOUT DEA HAS A COUPLE PATS ON OXY ANWILL USE MORE GET MORE SPECI PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/1998 | NO REAL COMMNTI BUT WAS USED TRIED TO GET SPECI PAT HE HAS TUTOMORROW BUT SAYS THAT PAT WONT NEED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/1998 | HAS PAT HE WILL TRY ON IMMEDITALLY;FOLLW UP WITH HIM IN OFF |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1998 | GETTING FRUSTRATED , SAYS LIKES UNIPYL AND OVERALL BELIEVESIN ONCE A DAYS, YET STILL USES A LOT OF THEODUR. ASKEDTO CONSIDER GIVING ALL PATIENTS THE BENEFIT OF BETTER LUNGFUNCTION. ALWAYS AGREES BUT NOTHING CHANGES. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/26/1998 | SAW IN SURG LOUNGE NO REAL COMMITTMENT FOLLOW UP IN OFF ANDTRY TO GET SPECIFIC PATS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/26/1998 | STILL ONLY NICHING FOR CA |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/26/1998 | BETTER JOB AT GETTING SPECIFIC.PAID ATTENTION TO DOSING ANDCOMPARED TO THE DRUGS THAT HE IS USING.SAID THATHE WOULD TRY BUT WOULD NEED SOMETHING TO REMIND HIM.HE LIKESCIGARS SO THAT SHOULD DO TEH TRICK |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/26/1998 | STILL NOT USING DESPITE PRICING ISSUE.ALWAYS HAS SOME CON-CERN-CANCELLED LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/26/1998 | TRYING TO GET HIM TO START A LITTLE EARLIER.HE IS USINGINSTEAD OF PERC'S |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/26/1998 | GAVE DR AN OXY CONVERSION CHART. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/26/1998 | HAS USED OXY A COUPLE OF TIMES SMALL POT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/26/1998 | KEPT IT QUICK, ALREADY SAW HER THIS MONTH, NEEDED TO SCHEDLUNCH AND SHE HAS TO APPROVE. TOLD HER THAT I WANTED TODISCUSS MSC AND OXY IR IN MORE DETAIL. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/26/1998 | WILL SEND GUY HOME ON IT TOMORROW JUST KEEP GOING OVER DOSIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/26/1998 | SAYS SURG USING LOTS MORE OXY;SET UP PRECE IN BLOCKS ON FRI |

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44304 | 3/26/1998 | SAYS HE DOESN'T THINK THERE IS ANY DIFFERENCE IN ONCE ADAY THEOP. WENT OVER WITH UNIPHYL IS UNIQUES. ALSO WENTTHROUGH MARTIN PAK BECUASE HE HAS ALOT OF PATIENT S ONTHEODUR AND HE SAYS HE |
| PPLPMDL0080000001 | | | | | LEAVES THEM ON IT IF DOING WELL.TRIED TO SHOW HIM HOW LUNG FUNCTYION CAN IMPROVE IN THOSE4PATIENTS IF HE CONVERTS. |
| | Cleveland | OH | 44111 | 3/26/1998 | WILL USE AGAIN TODAY ADMITS HE NEEDS TO BE CONTU REMINDED |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/26/1998 | HE WAS EXTREMELY INTERESTED IN TEH SWITCH PROGRAM.MADEARRANGEMENTS TO COME BACK ON THURSDAY.SE ISSUES WILL BE BESTWAY TO GO AND ENLIST HELP IN THE SWITHCH.BRING IN ASSESSMNTGUIDE |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/1998 | SERVOCE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/1998 | DR RANDALL DEEHRING SAYS HE USED ONCE BUT USE VICODIN PAKSIN ER FORMULARY;NOT BIG TARGET |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/1998 | NEED TO MEET WITH TOM WHO'S TAKING CRAIGS PLACE AND SEE IFTHEY WILL ORDER OXY IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/1998 | LUNCH WITH SURG VERY GOOD TURN OUT NEED TO BE CONTU REMINDED |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/26/1998 | CANCER CENTER. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/26/1998 | WENT OVER ATS GUIDELINES AND DISTINGUISHED WHY UNI ISDIFFERENT THAN UNIDUR. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/26/1998 | WENT OVER NEUROPATHIC INFO FROMDATA BROCHURE. ALSOOXY VS DURAGESIC. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/26/1998 | SAID HAS BEEN USING MORE OXY, SAT IN WITH COLL ON HEATER. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/26/1998 | HAS ONLY ONE PAT ON OXY BUT DR IRRUSSI USED LAST WK BUT HEON VACA.GET HIM TO SELL IT TO SURGS |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 3/26/1998 | WIMP |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/1998 | BIG SUPPORTER/OXY IS DRUG OF CHOICE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/1998 | ONLY GAVE ME A MINUTE AT COUNTER. SAYS HE LIKES OXYBUT FINDS HE USES IT AS A SECOND STEP. SCHEDULED LUNCHWITH HIM TO GET MORE TIME. GET MKT DATA FROM MARTY FIRST. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/26/1998 | USE THE PI AND HIT CODEINE INTERACTIONS WITH PROZAC.OXY QUICK ONSET OF ACTION, Q12 DOSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/27/1998 | SAW IN SURG DEPT HE HAS NOT HAD OPPR TO USE YET |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/1998 | DONT WAST TIME WITH HIM USES NSAIDS AND PATCH SEES NO REASONTO CHANGE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/1998 | HAS NOT USED BUT SAYS WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/1998 | WONT USE POST SURG LIKES VIC HAS PAT WHO IS TAKING 2PER EVER4 HRS NOT WORKING LINDA MAY TRY TO GET HIM TO RX OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/1998 | USING BUT RESERVING FOR BAD PTS-DISC EARLIER USE |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/27/1998 | JUST KEEP REMINDING;STILL USING MOSLTY VIC POST OPER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/27/1998 | PRACTICES GNERAL SURGERY IN AKRON BARBERTON AND WADSWOTH.GIVE NAME TO TODD TO CALL ON AS WELL. SAYS NOT FAMILIARWITH OXY DID INTRO CALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/1998 | WINDOW CALL, ASKED IF USED OXY SINCE LAST LUNCH, HEANSW D CHRONIC PAIN. ASKED TO XONSIDER FOR ACUTE. SCHEDLUNCH FOR MORE TIME. |
| | Fairlawn | OH | 44333 | 3/27/1998 | WILL RX OXY IR |
| PPLPMDL0080000001 | | | | | HAS BEEN ON FIRST RX A FEW TIMES. VERY NICE. NOT SURE IFWILL BE A CORE. USED OXY FOR MALIG PATIENTS, WHEN ASKEDTO CONSIDER FOR NON, HE SAYS HE RARELY PRESCRIBES PAINMED FOR ACUTE OR NON MALIG |
| PPLPMDL0080000001 | | | | | PAIN. REFER TO PAIN CLINCI.CONSERVATIVE, SEES ALOT OF KIDS. |
| | Mayfield Heights | OH | 44124 | 3/27/1998 | GETTING SOME PEER HELP FROM DR BUSHINSKY.TRYING TO GETSPECIFIC SO HE KNOWS HOW TO USE IN HIS PRACTOCE AS WELLAS HOSPICE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/27/1998 | SAYS HE'S USING ONLY OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/27/1998 | HAS PAT ON 40MG WILL USE IF HE IS FIRS DR TO RX PAIN MED |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/27/1998 | TALKED ABOUT DOSING AND QUAL OF LIFE ISSUES WITH PAIN.GEN MEDS DO NOT BOTHER HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/1998 | KNOWS DAVID!!! HAS NOT USED BUT WILL |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/27/1998 | TOLD HIM THAT OXY IS AVAIL IN HTE HOSP PHARM |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 3/27/1998 | DOES NOT ADMIT TO HIS PLANTRAK BUT STILL USES A FAIR SHAREWENT OVER LEVELS AND CHRONOTHERAPY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/27/1998 | TRIED THE NEW STUDY OUT.LIKED THE IDEA OF NEW E.J OF M.WHITE BREADHE DOES NOT USE ALOT OF GLUC BUT I RELATED TOVALUE OF ADDING ON AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/27/1998 | SAW IN SURG AND HAD NOT HEARD OF OXY BUT VERY INTER FOLLW'UP'AND SEE IF HE'S USED |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/1998 | THINKS OXY LOT MORE ABUSED THAT VIC HARD TO TLK TO AND NOWCONCERNED WITH EKOW HE SAYS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/27/1998 | SWITCHES TO MS AFTE OXY KEEP REMINDING HIM HE DOSNT HAVE TOAND GET GS RES USING OXY INSTEAD OF DARV |
| | Akron | OH | 44310 | 3/27/1998 | FIRST TIME TALKING TO HIM. INTRO MYSELF AND OXY QUICKLY.ONLY GAVE ME A MINUTE OUTSIDE OF TUMOR BOARDS, WILL STARTGOING EVERY OTHER WEEK. SAYS HE DOESN'T SEE REPS IN OFFICE.SAYS HE LIKES OXY AND |
| PPLPMDL0080000001 | | | | | IS USING MORE THAN MSC. |
| | Cleveland | OH | 44113 | 3/27/1998 | BAGELS IN AM GOOD ORTHO DAY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/1998 | USING LOTS MORE OXY MIKE SAYS THEY CAN USE OYX IN HOUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/27/1998 | ATTENDED TUMOR BD |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/1998 | DOESN'T STOCK OXY, SAID WOULD IF KYLE REQUESTED UNFORTRHE DOES' USE OR WON'T SEE ME. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/27/1998 | TUMOR BOARDS. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/1998 | CANCER CENTER. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/27/1998 | DROPPED OFF SLIDES FOR HIM. SAID THEY WERE GOOD, ASKED HIMTO REALLY PUSH OXY IN ROBINSON, THEY DONT HAVE ALOT OFEXPERIENCE USING IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/1998 | KIND OF RELUCTANT BUT GETTING USED TO MORE-NLY 10MG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/1998 | VERY INTO IT-USING MORE-JUST WROTE 3 RX TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | QUICK HIT ONUNI WENDY SAYS HES USING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/1998 | PUT 3 PTS ON THIS WEEK AT MARYMOUNT OFFICE--NDS TO USE MOREAT MAIN OFC--SAYS WILL GET RESIDENTS TO WRITE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/27/1998 | HE KNOWS ALOT OF THE FAMILY.IS STARTING OT USE AND WITHSOME FOLLOW UP HE COULD BE A BIG GROWTH GUY.TALKED AOBUTDOSING AND HOW TO USE THE 10MG TAB. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/27/1998 | COMPARING OT DURAGESIC WITH A SPEC EMPHASIS ON COST ANDEASE OF USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/1998 | JUST KEEP R |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/27/1998 | TRYING TO SLLE IR VERY HARD TO GET OXY ON FORM DR GIVE AYHELP |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/3/1998 | MOSTLY COPD PATS USES GENERICS WILL THINK ABOUT SWITCHINGTHEOP COST WAS CONCERN |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/1/1998 | NOT WORTH IT REALLY-SAYS HAS 2 MORE PTS ON OXY NOW-JUST NOTREAL BUSY |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/3/1998 | QUICK REMIND BUT SAID USING MORE LATELY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | HAS BEEN USING NO PAT CALLED BACK AND SAID IT DOESN T WORKWILL SEE FOLLOW UP TODAY MET WITH HIS RESIDENTS AND WENT OVECONVERSION |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/2/1998 | SAW IN ONCOLOGY LOUNGE. HASN'T USED OXY, SAID RIGHT PATIENTHASN'T COME ALONG YET. WENT OVER WHY IT BENEITS ANY PATIENTREQUIRING A PAIN MED. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/1998 | ONLY GOT A MINUTE AT COUNTER, HASN'T BEEN USING AS MUCH HESAYS HAVEN'T REALLY NEEDED IT? HAVE APPT NEXT MONTH, ASKGOOD QUESTIONS TO FIGURE OUT WHAT IS GOING ON. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/1998 | OXY VS MSC FOR MALIGNANT PAIN. ITS THE ONLY PLACE HE FEELSCOMF USING PAIN MEDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | HAS USED OXY Q6 ;KEEP GOING OVER DOSING AND MAKE SURE HEDOSNT USE Q6 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/2/1998 | NEED TO MEET HIM BUT NEEDS TO BE REMINDED SAYS STAMP WILHELP;USES DARV AND PERC;KEEP REMIN |
| | Akron | OH | 44302 | 4/2/1998 | JANE HAUSCH INTRODUCED ME TODAY IN ONCOLOGY LOUNGE. WASPRETTY NICE. QUICKLY INTROCED MYSELF AND ASKED IF FAMILIARWITH OXY. SAYS HAS BEEN  USING A LITTLE LATELY. WENT OVERBENEFITS OF USING |
| PPLPMDL0080000001 | | | | | OXY OVER MSC AND DURAGESIC. |
| | Cleveland | OH | 44111 | 4/2/1998 | WANTED TO USE TODAY BUT COULNT REMEBER DOSING WILL USE TOMMAND DIDNT KNOW IT WAS ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | HARD TO GET ANY INFO OUT OF SAYS HE'S USED ON SOME PATS INHOSP BUT PROBALBY NOT HIM RXING; SAYS OXOY GOOD PROD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | HAD 3 PATS TODAY HE WAS GOING TO PUT OXY.ON;KEEP REMINDING |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/2/1998 | HIS PATS ON HOSP DOCTOR ME ARE IN HOSPICE,SEE IF THERE ARESOME OTHER PATS THAT COULD QUALIFY FOR OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | LUNCH WITH OR LOUNGE VERY RECP TO OXY AND SENOCOT KAEP SETINUP LUNCHES |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/2/1998 | ONCOLOGY FLOOR. INSERVICE TO 9100. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/2/1998 | HAS USED NO CHRONIC PAIN PAT ONLY ACUTE GET SPECIFIC PATSAND WHAT ELSE HE USES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/1998 | IS USING MORE UNI HEARD A TALK ON IT AND DR IN VEGAS RECCOMEIT  HAS PAT WHO WAS TAKING VIC 6 A DAY AND NOW ON OXY 20MGDOING WELL WILL USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/3/1998 | SAYS PUT ANOTHER PAT ON OXY THIS AM WILL PARTICAPTE IN PEI |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/3/1998 | GUNSHY BUT USING.SAME OLD CONCERNS/DISC DR. MAGGIORE USING. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/3/1998 | QUICK HIT NO RESPONSE TO UNI SEE DR RAD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/3/1998 | HAS NOT SEEN PAT SINCE HE PUT HER ON 40MG;KEEP REMIN IR /SEN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/3/1998 | SAIS HE WROTE FOR OXY A COUPLE OF WEEKS AGO, WROTE 10'SFOR CHRONIC LOW BACK. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/3/1998 | OXY IR VS SHORT ACTINGS. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/3/1998 | HIT IMPROVED DELIVERY SYTEM AND THE DOSING WITH THE PIAND THE CONVERSION CALCULATOR.USED THE ASTHMA CARD IN SAMPLE CARD. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/1998 | BENEFITS OF UNIPHYL ON NOCTURNAL SYMPTOMS. REMINDEROF 600 ,G. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/3/1998 | REALLY REALLY LIKES AND USING MORE THAN HE ADMITS. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/3/1998 | USED FILE CARD. NEED TO USE PI TO SHOW DELIVERY SYSTEMAND THE STUDIES, OSTEO. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/3/1998 | HAS PAT WHO SAID OXY MADE HER SICK AND SWITCH TO MS WENT OVEACITIVE MEB WITH MS AND WAS NOT AWARE OF OXIR |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/3/1998 | SAYS TRIED 1 PT POSTOP BUT HE COMPLAINED OF TERRIBLE NAUSEA.AGREED TO TRY AGAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/3/1998 | IM RES PHYS.OFF |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/3/1998 | SPONSORED TUMOR BD SAW PALP,CHAUDRY,, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/6/1998 | NEED TO FIND A WAY TO GET MORE TIME.TRY ANOHTER OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/3/1998 | LEFT OVER LUNCH FROM TUMOR BD VERY APPRE AND SAT AND SPOKEWTIH 3 RES ABOUT OXY WILL USE MORE NEED TO CHANGE HABBITS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/3/1998 | NEW DIRECTORS AND CONTACT PEOPLE.MADE APPT.WILL NEED TO GETCONSISTENT AND SEE WHAT TYPES OF PROGRAMS CAN BE DONE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/3/1998 | LORCET 10 VS OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/3/1998 | MENTION OF PROD WITH RESIDENTS IN ROOM AND HE CAN HELP SELLOXY AND SENOK |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/6/1998 | USE THE BUDESONIDE STUDY.AND THE NHLBI GUIDELINES. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/3/1998 | MSC VS OXY. NOT USING AS MUCH MSC, SO HE SAYS! |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/3/1998 | INT IN PEI PROGRAM/SAYS HE SHOULD BE SHOWING UP MORE ON MYREPORTS.TOLD HIM NOT REALLY.SAYS HAS STARTED SOME NEW PTS. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/3/1998 | NOT INTERESTED IN ROXANE PRODUCTS AT ALL.EVERYONE IS GETTINGOXY NOW |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/1998 | THINKS OXY IS STRONG BUT IS USING MORE TRIED TO SWITHC PATBUT PAT WAS RELUCTAN TLIKED LORCET TAKES 3-4 A DAY;PAYS OUTOF POCKET AND HAS A PAT SHE RXED FOR BUT PAT DIDNT WANT TOPAY 200$;SHE MAY TRY AGAIN |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/3/1998 | REALLY HAS NO ONE LEFT THAT HE CAN THINK OF ON MSC/SEESDR. DAMJANOV'S PTS AND HERS ARE ON IT TOO AND IF NOT HE PUTSTHEM ON IT.SAYS HIGHEST DOSE IS 120MG NOW Q12H. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/3/1998 | USE PI TO SHOW DELIVERY SYSTEM WITH QUICK ONSET OF ACTIONQ12 DOSING IMPROVES QUALITY OF LIFE.UNI, USE NEW BUDESONIDE STUDY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | OXY BENEFITS OVER MSC, SAYS HASN'T WROTE FOR MSC SINCELAST APPOINTMENT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/6/1998 | ADD ON DATA FOR ASTH AND KIDNEY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | SAW AT WINDOW SHOW NEW GUIDLINES AND SEE IF HE'LL SWITCH HISSLOWBID AND THEIO PATS TO UNI;LIKES SLO RELEASED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | YES MAN! REMIND HIM ABOUT 40&80'S;2 MS CONT PATS NOT DOINGWELL;WHEN DOES HE USE VIC AND PER |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/6/1998 | TRYING OT SEE BOULWARE.HE ALWAYS TRIES TO AVOID THEQUESTIONS THAT I ASK BUT ONCE I GET IT OUT HE WILLANSWER.GET HIM ENGAGED IN DISCUSSIN ANDINFO WILL COME |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/6/1998 | PEI PROGRAM, FOLLOW UP WED FOR SPECIFIC PATIENTS, HAD TOTHINK ABOUT IT. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/6/1998 | TALKED ABOUT HIS HOSPICE PATIENTS AND THE WORK HEDOES AT MONTEFIORE.HE DID NOT REMEMBER WHICH PAT GO TOWHICH HOSP.HE IS USING THE HIGHER STRENGTHS FOR HOSPC BUTNOT AS MUCH FOR HIS HOSPITAL PAT'S |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/1998 | VERY INTER IN THE PEI PROGRAM BUT WILL HAVE TOGET IT APPRTHRU HIS SUPERVISOR |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/6/1998 | PEI PROGRAM-VERY INT.WILL DO. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/6/1998 | PEI PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | SAYS HE IS USING OXY AND IR SHOWED DOSING CHART |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 4/6/1998 | DISCUSSED MANAGING SIDE EFFECTS WITH UNI. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | GRAND ROUNDS SPEAKER ON RESP THERAPY SPOKE TO INDIAN IM ANDHAS CA PAT ON MS WILL SWITCH TO OXY;HE IS SENIOR RES MOVEINTO NEW MEXICO |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | LUNCH WITH RESIDENTS AND DR JORGENSON TAUGHT NOT TO USE OPIOFIND OUT WHY THEY ARE NOT USING VIC OR PERC AND DARV NOT EFFMOSTLY USE OPIO ON CA. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/6/1998 | CANCER CENTER. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | PRESENT UNI VS BID HAS BOTH COPD AND ASTHMA PATS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/6/1998 | USES INTENSOL FOR BREAKTHROUGH FOR OXY. WON'T USE IRUNLESS PATIENT IS ON THE 10'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/1998 | PEI.TOLD HIM THAT DOWL WOULD HELP AND THAT HIS EXTRA WORKWOULD BE MINIMAL.TALKED AABOUT THE IRB AND GETTING OK |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/6/1998 | COULD NOT PRESENT THE PEI BECAUSE HE SAID TO COME BACK LATERAND SHOW HIM THE BINDER.LIKED THE IDEA.WORKING WITH ONEOF THE NURSES WILL BE VITAL FOR HELP. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | PUT OXY IN COMPUTER SO HE COULD RX IT EASILY NEEDS TO BEREMINDED USES VIC FOR FRACTURES,KIDNEY STONES,LOW BACK PAINREPLACE HIS VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/1998 | SEE IF HE PUT HIS ELDERLY OA PATS ON OXY ADMITS DARV DOESN'TWORK; |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/6/1998 | NEED TO STRESS 20MG Q12 DOSE IS AVG DOSE. SUNSHINE STUDYTO SHOW 10MG Q12 COMPARED TO PLACEBO. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/7/1998 | HE IS GETTING GOOD RESULTS WITH OXY.IT IS GETTING MORE REGURAND PAT ARE COMING FROM MSC.WENT OVER PEI AND HE THOUGHT ITWOULD BE A GOOD IDEA TO SEE FIRST HAND TEH DIFFERENCES |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/7/1998 | NOTHING NEW WITH ROXANE/DISCUSED PROGRAM IN FALL |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/7/1998 | WENT OVER POTENTCY AND HOW HE CAN USE OXY FOR MORE THANJUST HIS DIL AND DURAG |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/7/1998 | COMPARED TO FOXED COMBOS.MENTIONED AUDREY'S NAME |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/8/1998 | TRIED TO GET HIM TO OPEN UP ABOUT THE NEW ARTICLE BUTHE SAID THAT HE HAD READ IT.NOT SURE HOW MUCH THIS WILLHELP INCREASE HIS ADD ON POTENTIAL |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 4/7/1998 | CONTINUING OT BUILD ON THE POTENCY AND EQUIVELENCY ISSUE.NEED TO KEEP DOING CREATIVE STUFF FOR HIS KOMBO USE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/7/1998 | REPITITION WILL BE IMP.HE HAS NOT USED YET BUT HSNO REASON |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/8/1998 | SAW HIM AT S.GREEN OFFICE.WENT OVER TEH NEW BUDESONIDEARTICLE.NOT A LOT OF DETAIL OUT OF HIM BUT DID TALK ABOUTCORTISOL LEVELS AND MORE EVIDENCE OF ADD ON BENEFIT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/8/1998 | HE HAS USED A COUPLD OF TIMES OUTSIDW OF HIS CA SURGERIESBUT IT IS STILL ON ALIMITED BASIS.CONSISTENCY IWLL HELPTO GET IN HIS HABIT |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/7/1998 | SET UP WITH PEI PROGRAM |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/7/1998 | MORE COPD/LOTS OF SERE.DISCU CHANGING THEO BEFORE ADDINGANOTHER DRUG.NOT ENTIRELY SOLD BUT THINKING |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/7/1998 | ASK WHAT HIS FEELING IS ABOUT GOING UP ON THE DOSE OF OXYINSTEAD ADDDING DURAGESIC;SHOW LEVY REPRINT ON STAYING WITHSAME OPIOID;SHOW BLOOD LEVELS OF DURAGE;OXY NOT JUST FOR CAALSO OA PAIN;HIP PAT/BREAST PAT;USES ROXINOL,DURA,OXY ALLTOG |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/7/1998 | SOLD ON OXY OVER MSC.HIGHEST DOSE IS 300 Q12H. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1998 | HAS SEEN A COUPLE PTS ON OXY BUT NOT MANY.MOST ARE OUTPTAND WALSH STILL DIRECTS WHAT GOES IN HERE. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/8/1998 | TALKED ABOUT THE PEI BUT IT WOULD BE HARD TO GET HIM TODO ANY OF THE PAPER STUFF.HE SAID TO PRESENT TO JIM ASWELL AND HE IS NOT A HELP.RECONFIRMING EFFORT TO GET OXYIR MORE PROMINENT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1998 | HE HAS NOT USED YET BUT PROMISED TO USE ON HIS NEXT CASEWENT OVER DOSING AGAIN TO HELP MAKE IT EASIER |
| PPLPMDL0080000001 | Parma | OH | 44195 | 4/8/1998 | PEI PROGRAM. HAS SEVRAL PTS ON MSC AND WILL CONVERT 1 FROMORAMORPH!! ALSO DISCUSSED FALL NURSING SEMINAR.APPT WAS SET WITH NURSE MARYANN WHO WILL BE DOING ALL THEWORK FOR PEI. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1998 | SHE IS DOING SOME VERY STRANGE THINGS.SHE IS USING OXY FOR THE NG TABS BUT HAS A COUPLE OF PATIENTS ON THE 80.STILL HAS A LOT OF PAT ON MSC.HER CONVERSIONS ARE UNIQUE INTTHE FACT THAT THEY ARE EXTREMELY CONSERVATIVE(PROBABLY WHYSHE USES ALOT OF 10'S).THOUGHT THE PROGRAM WAS VERYWORTHWHILE AND PEGGY WILL TAKE AN ACTIVE ROLE |
| PPLPMDL0080000001 | Garfield | OH | | 4/8/1998 | LETTING HIM KNOW ABOUT HIS PEERS AND HOW THEY ARE USINGOXY. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 4/8/1998 | WENT OVER THE DEL SYS AND HOW HE CAN USE INSTEAD OFFIXED COMBO'S.QUICK HIT IN THE SURGERY LOUNGE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | WAS AWARE OF EVANS ARTIL USING LOTS OF UNI ESPE FOR NOC BUTNEEDS TO USE MORE KEEP SENDING SAMPLES |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/9/1998 | NEVER VERY BUSY AND DOESNT SEEM TO WANT TO TALK PRODUCT;SHOW TITRATION GUIDE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1998 | JUST NEEDS TO REMEMBER.WENT OVER PI WITH NURSE AND SHE MAYSUGGEST OXY TO HIM |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/8/1998 | LEAVING PALLIATIVE PROGRAM!! GOING FULL-TIME TO NEUROLOGY. PALL PROGRAM FALLING APART-CAN UTILIZE HIS TALENTSMUCH BETTER IN NEUROLOGY.VERY HAPPY WITH THE MOVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1998 | MET WITH TRISH TO GO OVER PEI PRG THEY WILL DO IT USUALLYCHANGE TO MS WHEN OXY DOSNT WORK KEEP GOING OVER TIRTAIO |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1998 | JUST STARTEDS PTS ON OXY IN PAST 3 DAYS.REALLY GETTINGGOOD RESULTS AND TITRATING AS NEEDED.DISC WHAT DOSES TO GOTO NEXT AND HOW TO DOSE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1998 | STILL DOING WHAT ALWAYS HAS DONE/NOT TITRATING AND DOESNTREALLY WANT PTS TO DO REAL WELL ON ORAL!!!$$$.ONLY GOES UPTO CERTAIN DOSES WITH BOTH OXYA AND MSC AND TENDS TO FAVORMSC FOR NO APPARENT REASON. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1998 | SERVICE/QUICK DISCUSSION ABOUT HIGH DOSE PT.TITRATES ASNEEDED. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/9/1998 | DOING MUCH BETTER WITH IT.HAS SEVRAL NEW PTS ON AND DOSINGSOMEWHAT CORRECTLY.STILL HAS OWN IDEAS BUT LIKES IT BETTER. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/9/1998 | COMPARED TO MSC AND THE FIXED COMBO'S.HE DOES NOT CHANGETAMANY PAT FOR POLIT REASONS BUT WILL CALL THE MED ONCAND OFFER SUGGEST.HE IS STILL PART OF THE C/C |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | HAS BEEN USING OXY REGULARLY, ALTHOUGH STILL NOT REPLACINGALL VIC USE. CONVINCED TO SEND MORE PATIENTS HOME AND REFILLVIC IF HE PREFERS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/1998 | FOCUSING ON FUNCTINALITY AND SHOWED HIM PART OF THE BUDESONIDE STUDY.WILL BEKEY IN HERE TO GET CONVERSIONS.NEED TO FIND REASONS TO GETIN THERE.STOCKING LIST. BAGLESS SENOKOT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/9/1998 | WAITED A WHILE TO PRESENT PEI.LIKED THE FREE PRODUCT IDEA.STOCKING WAS SOMETHING THAT HE MENTIONED.JUDY WILL BEKEY IN HERE TO GET CONVERSIONS.NEED TO FIND REASONS TO GETIN THERE.STOCKING LIST. BAGLESS SENOKOT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | PUT PAT ON 80MG USING 40MG TABS;STRESS DIFF OF OXY AND MSAND ORAMOP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1998 | SEE IF HE SWITCHED ANYONE TO UNI NEEDS TO BE REMINDED;SHOWSTUDY OF ADDING THEO;HAD ONE OLD LADY WHO GAVE 20MGOXYFROM6 VIC AND DIDNT LIKE;SAID TRY 10MG 1-2 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | SET UP LUNCH ASKED IF AVALI IN HSOP;TLD HIM YES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | NEJM STUDY, DIDN' GIVE ME ENOUGH TIME TO GET INTO IT,JST INTRODUCED AND LEFT BEHIND. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | STILL USING A TON OF DURAGESIC. HAVE LUNCH COMING UPNEED TO DEVELOPE A PLAN. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/9/1998 | HE WAS VERY INTERESTED IN THE PEI.WENT OVER PAT TYPES ANDHOW TO USE.FOLLOW UP TO MAKE SURE THAT THEY ARE USINGPROPERLY |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | USES MOSTLY VIC, PRESENTED OXY FOR POST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | SAYS HE USES MOSTLY TYL STILL TRYING TO GET HIM TO USE POSTOPER,WORK ON HIS RESIDNETS WHO RX |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | SAID HAS BEEN USING OXY IN MORE PAINFUL PROCEDURES WHERE HEWOULD USE TYLOX OR PERCOCET. THINKS THOSE ARE STRONGER THANVIC. EXPLAINED EQUAL POTENCY JUST DIFFERENT ABUSE POTENTIAL.DID COMMIT TO USE MORE OXY ON PLACE OF OXY. STARTED PATIENTWHILE I WAS STILL THERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | GET HIS RESIDENTS TO USE OXY AND KEEP REMINDING HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1998 | GETTING GREAT RESULTS WITH OXY;SEE IF SHE'S USED OXY IR YETREMEBERED IT AND WANTED TO KNOW ABOUT ABUSE POT IN OXY;HASNEICE ON OXY 10;GAVE HER VIDEO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | SAID IS USING LESS MSC, REITEREATED BENEFIT OF OXY AGAIN,UNFORTUNATELY HE DOESN'T SEE A PROBLEM WITH MORPHINE. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/9/1998 | DOING GREAT W/OXY BUT WONT ALLOW HIMSELF TO GET CONFRONTA-TIONAL OR QUESTIONED A LOT.WALKS AWAY IF I AM PRODDING TOOMUCH-NEED TO GET TO THE HEART OF WHAT HE DOES.HAS PUT SEVEROF DR. DAMIANOV'S PTS ON OXY. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | SPOKE TO SURG RES IN PLASTICS CLINIC SOME AWARE OF XOY FROMUH ;WILL USE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | 5 RESE USING OXY NOT REQUALRRY BUT 80MG IS THE ONE DAYHE IS USING.WILL USE OXYIR |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/13/1998 | QUICKLY WENT OVER NEJM STUDY, REINFORCED UNIPHYL AS UNIQUESS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/13/1998 | CHEIF RES FROM UH SAID LINDA FROM ED IS USING OXY AND GOTHIM TO USE IT;SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/13/1998 | ORTHO SURGERY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | JUST RX XOY TODAY HAS NOT USED IR YET;NEED TO REINFORCE DIFFOF MS AND HIGHER DOSES |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/13/1998 | WENT OVER DIFF OF MS AND OXY JUST KEEP REMINDING HER OF BENUXES SEN AND HAS NOT USED IR YET |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/9/1998 | REMIND HIM HE CAN SPLIT UNI TABS WANTS TO KNOW IF COPD PATSON OXYGEN CAN GET RESPITORY DEPRE ON OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | HIM AND TERELETSKY DISCUSSED HOW EACHE USES OXY. TRIED TOEXPAND THEIR USAGE. THEY ARE STILL USING ALOT OF VIC BETWEENTHE TWO OF THEM. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/9/1998 | BEEN USING MORE OXY FOR CHRONIC PAIN. TRIED TO EXPAND USAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | SAYS SHE'S USING OXY AND MS WILL SWITCH BOTH WAYS WILL NOTUTILIZE PROG CAUSE OF PAPER WRK |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1998 | JUST PUT PAT ON 80MG;HAD ONE PAT WHO TOOK 10 20MG IN ONE DAYHE IS KNOW IN ORTHO CLINIC FOR PAIN MANAGM |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/13/1998 | HE IS USING OXY AFTER VICODIN AND PERCOCET. NEED TO HITDELIVERY SYSTEM, WITH ONSET LESS ABUSE POTENTIAL.ABUSE IS THE ISSUE, SAID OXY NO LESS. CONCENTRATE ONDELIVERY SYSTEM. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/13/1998 | STILL USING IMMEDIATE RELEASE, THINKS LESS POTENT ANDQUICKER ONSET, NOT FOR ACUTE PAIN, SHOW POST OP STUDY;LESS ADDICTION. TRY NEW ONSET PIECE. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/13/1998 | SAIS THAT HE USES MORE THEOPH THAN HIS NUMBERS SHOW.COMPAREDOXY TO HIS VIC USE AND TALKED ABOUT DOSING AND HOW TO USE |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/13/1998 | PHYLLIS LEFT, LOST MY ALLIE. UNI VS THEODUR. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/13/1998 | WENT FOR OXY IR, SINCE HE WON'T WRITE FOR OXY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/13/1998 | USE PI, NEW SALES PIECE AND SUNSHINE STUDY, SAYS VICODIN ESIS HABIT, THINKS FOR MORE SEVERE PAIN. HIT AL BENEFITSKEEP AFTER IT. USES DURAGESIC FOR TERMINAL PAIN. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/13/1998 | USE THE PI AND NEW ONSET PIECE FOR OXY. DISTINGUISHBETWEEN BID AND QID THEO'S FOR UNI. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/13/1998 | HE IS RESPONSIBLE FOR GETTING THE HIGHER DOSES INTO THEPHARMACY STILL NEEDS SOME HELP WITH THE 80MG BUT HE ISGETTING MORE COMFORTABLE WITH THE 40MG |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 4/13/1998 | HE IS A VASC GUY.SOME PROCEDURES ARE EXTREMELY PAINFUL BUTMOST IS INCISION PAIN.WENT OVER DOSING AND HOW AND WHEN TOUSE.HE IS LEBANESE.GET ACCESS AT HIS OFFICE |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/13/1998 | TALKED ABOUT OXY BEING ON THE FORM AND HOW HE CAN GET ATRIAL IN HTE HOSPITAL |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/13/1998 | HIT OXY IR HAVE SEEN ONE SCRIPT, FROM KENT, HIT MEDICAIDREIMBURSED. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/13/1998 | CANCER CENTER AND 9100. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/13/1998 | GAVE HIM THE CME PROGRAM, VERY INTERESTED. DISCUSSED OXYIRWHEN PATIENTS ARE ON LOWER DOSES OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 4/13/1998 | HE IS HARD TO TALK TO EVEN AT HOSP DISPLAY |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/13/1998 | UNI FIRST CHOICE, UNFORTUATELY DOESN'T USE ALOT OF THEOP.USED NEJM STUDY TO TTRY TO EXPAND USAGE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/13/1998 | SAW HIM AT HSOP DISP AT HILLCREST.INT IN OXY.WENT OVERDEL SYS AND HOW TO DOSE.TRIED TO KEEP IT SIMPLE WITH 10 MGTAB AND HOW TO USE 1-2.FOLLOW UP WITH HIM AT HILLCRESTHOSPITAL |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 4/13/1998 | WENT OVER DOSING AND HOW TO USE OXY.COMPARED TO FIXED COMBOSAND ASKED ABOUT SOME OF TEH PROCEDURES THAT HE ROUTINELYDOES.CONNECTED WITH HUSNI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/13/1998 | SAW HIM AT HOSP DISP.YA AT HILLCREST.TRIED TO NICHE OXY FORWHAT COMBO'S HE IS CURRENTLY USING.USING FOR ACUTE WITHAN OCCASIONAL CA PAT.MAIN OFFICE IS IN CHAGRIN FALLS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/13/1998 | FINALLY MADE SOME SENSE TO HIM BUT IT WILL STILL NEEDALOT OF FOLLOW UP.FINALLY ASSOCIATED OXY WITH A MILD COMBO.TRIED TO CONVERT AND TALKED ABOUT DOSING BUT WILL NEEDTO SEE IN HIS OFFICE AND REMIND HIM ABOUT SEEING HIMAT THE HOSP DISPLAY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/13/1998 | HAS STARTED ONE PATIENT ON THE PEI PROGRAM 20MG Q12. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/13/1998 | HIS USE OF OPIOIDS IS NOT THAT GREAT.HE DOES USE VIC ANDT3.WENT OVER DOSING AND Q12 RELIABILITY.NEED TO FOLLOWIN OFFICE TO GET A CLUE |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/13/1998 | HAS 80MG Q12, USE PI Q12 DOSIG LESS FREQUENT LESS ABUSE.USE PI AND SUNSHINE STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14/1998 | SAYS HE DOESNT HAVE ANY MS PATS TO PUT ON OXY;PROBABLY WONTDO PROGRAM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/14/1998 | SHE STILL HAS MSC AS HER FIRST LINE.OXY GAINING MOMEMTUMAND THAT SHOULD HELP.SURPRISED TO FIND THAT OXY OUTSELLINGMSC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/1998 | COUNTER CALL, SAYS HE USES ALOT OF UNIPHYL, BUT I THINK HESTILL SEES QD FOR A SPECIFIC PATIENT POP. TRIED TO DISCUSSTHE BENEFITS OF UNIPHYL IN ALL PATIENTS ESPECIALLY ONESOF THEOPDUR. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/1998 | HE IS GOING TO START PATIENTS ON THE PEI THIS WEEK.GOT OXTALKED ABOUT A PAT ON 30MG QB MSC AND CONVERTING OT OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/1998 | USED THE TIME PIECE AND PI FOR THE DELIVERY SYSTEM, ASKEDABOUT CONFUSION, USE SUNSHINE PIECE FOR LESS HALLUCINATIONS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/14/1998 | HAS STARTED 2 PTS ON PEI PROGRAM/WANTS BETTY FARREL FOROCT PRGRAM |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/1998 | STILL SAYS PERC IS THE PATIENT CHOICE WILL GIVE WHAT THEYWANT. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 4/14/1998 | TALKED ABOUT EQUIVLANCIES NAD AGAIN COMPARED TO FIXED COMBOSHE STILL HAS A LONG WAY TO GO TO GET IN GOING SOLIDLY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/14/1998 | TUMORRD SAW SAMUELS,THEY. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/14/1998 | HEALTH FAIR SPOKE TO RN'S IN HOMEHEALTH CARE AND NURSING HOMVERY IMPORT TO GET OUR PRODU RECCOMEDED IN NURSING HOMES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/1998 | HE IS VERY QUIET.HARD TO GET HIM TO GIVE ANY FEEDBACK.HEHAS USED OXY BUT DID NOT HAVE TIME TO GO INTO DETAILSABOUT SPECIF PAT.TALKED ABOUT DEL AND HOW IT IS OUTSELLMSC |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/14/1998 | REMINDED HIM HE COULD USE OXY IR FOR THE PATIENTS HE STILLUSES PER OR VIC ON. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/14/1998 | TRYING TO SEE IF HTE INCREASE AT THE VA IS COMING FORM HIM,BUT IT HAS ALOT TO DO WITH BOKAR AS WELL.ASKED ABOUTTHE STATUS OF FORM APPROVAL AND HE HAD NOT SIGNED THE FORMYET BUT SAID THAT HE WOULD |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/14/1998 | USES VICODIN ES POST OP, HIT PI WITH QUICK ONSET OF ACTIONLESS FREQUENT DOSING, OLDER PATIENTS DON'T LIKE TO TAKEMEDICINE. STAY WITH PI AND DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 4/14/1998 | STOPPED IN, QUICK WINDOW CALL. HE EXPANDED HOURS IN BEDFOR.SCHEDULED LUNCH TO GET MORE TIME. SAID HE'S BEEN USINGEQUAL AMOUNTS OF OXY AND MSC. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/14/1998 | DIDN'T GIVE ME ENOUGHTIME TO GO INTO NEJM STUDY, GAVE ABENEFIT STATEMENT ABOUT UNIPHYL AND SCHEDULED AN APPT TOGET MORE TIME. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/15/1998 | USE TIME PIECE AND QUICK MENTION OF OXYCONTIN, DOSES ANDTITRATION. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/15/1998 | DR CONFUSING WITH MS CONTIN. HIT OXYCODONE AND Q12 DOSINGWITH DELVERY SYSTEM AND QUICK ONSET OF ACTION. LESS ABUSEPOTENTIAL. BETTER PAIN CONTROL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/1998 | TALKED ABOUT DEL ADN HOW IT CAN BE USED LIKE THE COMBO'S.ASKED ABOUT BREAKTHRU AND DISPHASIA AND SAID THAT IF THEPAT CAN SWALLOW DIL FOR BREAKTHRU THEN HE CAN SWALLOWLESS WITH OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/1998 | HE TALKED ADBUT HOW MUCH THEY ARE USING AT METRO SDI ASKED WHY HE IS NOT USING HERE.FOLLOW UP INHIS PHARM UNDER THAT USAGE.TALKED DOSING AND WHAT DRUGS TO REPLACE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/15/1998 | USED THE NHLBI GUIDELINES AND BUDESONIDE STUDY FOR ASTHMAAND ALSO TREATS COPD.OXY, USED NEWS SALES PIECE, QUICK ONSET. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/15/1998 | SAT IN ON APPT WITH FOGLIETTI, SAYS HAS NEVER TRIED ITBUT DOESN'T HAVE A PROBLEM GIVING IT A TRY. THEY PRACTICEOUT OF RICHMOND HOSPITAL, CALL MARTY. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/15/1998 | INTERESTED IN PARTICIPATING IN PEI PROGRAM, COMING BACKON FRIDAY TO DI PATIENTS. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/15/1998 | FOLLOWING UP ON THE PEI.THEY WERE BUSY AND HAVE NOT PUT ANYONE ON THE PROGRAM YET.LEFT STOCKING LIST AND WINDSHIELDCOVERS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/15/1998 | PEI FOLLOW UP, SAW WHEN CALLING ON CONNELLY. HASN'T STARTEDANY NEW PATIENTS, REMINDER ON WHICH EUGIBLEA ND GOT SUZANNETO HELP |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/15/1998 | SAID USED TWICE IN SAME DAY AND BOTH PATIENTS GOT SICKTO STOMACHE AND HAD TO BE DISCONTINUED. TRIED TO CONVINCETHAT SIDE EFFECTS ARE SAME OR BETTER THAN PERC AND THEYWOULD OF BOTH PROBABLY GOT SICK FROM THAT WE WELL. HECOMMITTED TO GIVING ANOTHER SHOT. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/15/1998 | FOLLOWING UP ON PEI PROGRAM.STARTED HEMOLYTIC ANEMIA PATIEN.WAS INTERESTED IN OXYIR INFORMATION. TYPICALLY USES PERCOR VIC FOR BREAKTHROUH, WASN'T AWARE OF IT. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/15/1998 | HE SAID THAT HE DOES NOT HAVE ANYONE ON MSC ANYMORE.YEAHRIGHT.TOLD HIM ABOUT THE PEI AND HE DID NOT SAY ANYTHING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/15/1998 | NO REASONING WITH OXYCONTIN. HIT UNIPHYL WITH NHLBIGUIDELINES AND EVANS REPRINT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/15/1998 | OXY VS MSC. MKT SHARE HAS CONTINUED TO DROP. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/15/1998 | WENT OVER THE NEJOM ARTICLE AND TRIED TO CONTINUE WITH THEDATA ABOUT AM DOSING.FINALLY HAD SOME TIME WHEN HE WILL ASKED ABOUT ONBUT STILL CONCERNBED ABOUT SE AND TOXICITIES EVEN AT LOWLEVELS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/15/1998 | HAS GUY ON 20MG OXY AND WANTED TO USE OXYIR BUT COULNT REMEHOW TO RX;GET HIM STOCKING LIST;QUICK MENT OF SEN |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/15/1998 | PEI PROGRAM ASST WITH CROFT AND CONNELLY. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/15/1998 | DISPLAY AT HEALTHFAIR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/1998 | HE MENTIONED THAT HE HAS SEEN AUDREY AND HOW PERSISTENTSHE IS.HE IS USING AT LUKES AND HE HAS NOT DOME MUCHHERE YET |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/15/1998 | HE IS SHOWING UP EVEN AT THE MARC'S.HE IS USING BOTHSTRENGTHS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/15/1998 | ASKED IF HE HAS USED OXYIR HAS NOT YET WANTED SENO SAMPLESSTILL USING OXY ALWAYS IN A HURRAY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/1998 | RAPPORT FINALLY GETTING SOMEWHERE.RECOGNITION IS STARTINGAS WELL.HE ASKED ABOUT CONVERSINS FROM T3.TALKED A LITTLEABOUT BRAND VS GENERIC |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/1998 | SAW HIM AT BAGEL BREAKFAST.SEEM INTER IN OXY AND ESPEDUCATION. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/15/1998 | BROUGHT HIM THE COPD WALL CHART HE REQUESTED. SEEMED VERYGRATEFUL; UNI MKT SHARE STILL DROPPING. REITEREATED BENEFIT. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/15/1998 | DR USES DURAGESIC FOR CANCER AND VICODIN FOR ACUTE PAIN.USED PI FOR QUICK ONSET OF ACTION, LESS FREQUENT DOSINGIMPROVES QUALITY OF LIFE.  80MG FOR MORE SEVERE PAIN ALSOEASE OF TITRATION. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/15/1998 | SICKLE CELL PAT GOT SICK ON OXY.BRING IN NURSING HOME PATALK ABOUT TITRATION AND PRIMIND OF OXY IR;BRING UNI ASTHMASTUDY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/15/1998 | USED THE NHLBI GUIDELINES AND BUDESONIDE STUDY FOR UNI.OXY, USED PI AND NEW SALES PIECE, HIT TITRATION AND HIGHERDOSES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/15/1998 | USED THE PI TO HIT OXYCONTIN HIT ACUTE PAIN WITH QUICK ONSETAND ALSO HIT TITRATION FOR HIGHER DOSES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/15/1998 | DR USES PERCODAN, OXY WITH DELIVERY SYSTEM, LESS FREQUENTDOSING, IDEA OF IMPROVEMENT IN QUALITY OF LIFE, NOT TOTALPAIN CONTROL.  QUICK ONSET OF ACTION WITH Q12 DOSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/1998 | TALKED ABOUT AVAN OF Q12 AND DEL SYSTEM.ALSO TALKED DOSINGAND HOW TO USE AND AHAT DRUGS TO REPLACE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/1998 | MENTIONED PEI PROGRAM,  TIME PIECE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/16/1998 | SAYS IM PUSHING TOO HARD WILLNOT CHANGE HIS MIND ON MORP SAYMORE POTENT THAN OXYCOD AND NOT INTERESTED IN STUDIES;THINKSOXY IS GOOD TO START WITH NOT STAY WITH; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/1998 | COMMITTED TO USING INSTEAD OF HYE FIXED COMB.HE WISH DRMORP SAYMORE PATIENT AND WILL BE GREAT TO FOLLOW |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/1998 | WILL USE PEI FOR PATS INSTEAD OF DURAG;SEE HOW MANY PATS ON |
| PPLPMDL0080000001 | Cleveland | OH | | 4/16/1998 | CAN NOT DO THE PEI BECAUSE IT WOULD HAVE TO GO THRU THE IRBSAID THAT HE IS USING OXY ALOT AT UH AND MS AT THE VA.TOLDHIM OF WHAT IS HAPPENING THERE.HE SEES A DIFFERENCE IN SEBUT NOT PAIN RELIEF.ASKED ABOUT BREAKTHRU NAD HE SAID THAITHE WOULD TRY TO EVALUATE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | UNI VS THEODUR, EXPLAINED DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | SAYS HE'S SWITCHING PATS TO UNIP HOPE IT'S NOT UNIDUR MAKESURE HE HAS SAMPLES AND TABS ARE SCORED OXY FOR ACUTE PAININSTEAD OF PER |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | UNI UNIGUE AND OXY VS MSC. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/16/1998 | SAW HIM AT GREEN RD.DID NTO GET MUCH INFO FROM HIM BUTTHE GIRLS SAY THAT THAT IS NORMAL |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/16/1998 | WILL NOT HAVE CONV OR GIVE ANH INFO |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | OXY BENEFITS VS VIC, ONLY GOT TIME AT COUNTER. USES OXYAS FIRST CHOICE FOR MALIG PAIN, OR SERIOUS PAIN. DOESN'TASSOC WITH ACUTE, CLOSED ON TRYING IN PLACE OF VIC, |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/1998 | THEY DO NOT HAVE ANY PAT ON THE PROGRAM YET BUT THEY AREIN TO IT AND EXCITED.TRIED TO TALK ABOUT WHT TYPE OF PATTO USE PROGRAM ON.TRIED TO GET A PAT TODAY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/16/1998 | HE HAS TWO CONVERSIONS ALLREADY.DID NOT GET A LOT OF TIMETO GET SPECIFIC BECAUSE HE WAS IN A MEETING. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/16/1998 | USED THE TIME PIECE FOR OXY AND ALSO GAVE CE PROGRAM. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/16/1998 | KEEP SHOWING INF ON UNI WILL HAVE CONSAV;KEEP TALKING SWITCN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | SAW HIM AT GREEN RD.HE AHS THE CLODUT OT CHANGE MEDS ANDHAS DONE SO INTHE PAST.SEEMED VERY INTER IN OXY BUT WILLNEED SOME FOLLOW TO REMEMBER.HE USES ALOT OF THE FIXES COM |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | UNI VS THEO, TRIED TO SHOW NEJM STUDY, DIDN'T GIVE ME ACHANCE. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | PRACTICE SLOWING DOWN, REDUCING PATIENT LOAD. WENT OVERDIFFERENCE IN  UNIPHYL, TOUGH IS BIG ON HABBITS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/1998 | DR SIETZ HAS THOUGHT ABOUT OXY BUT NOT IN HABBIT YET SAYS HISUSE TODAY;HAS NOT SEEN PATS COMING IN ON IT AND NURSES NOTFAM;QUICK MENTION OF OYX |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/1998 | RECOVERY ROOM NURSE NOT SEEING TOO MUCH OYX;LOTS OF DRS ONVACAT THIS WEEK LINDNA OUT UNTIL APR 22; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/1998 | HAS 40MG BOB NOT TOO MUCH HELP KEEP PUSHING TO GET OYXIR INNO MMED RELEASE PLEAN OXY IN HOUSE |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/16/1998 | HAS STARTED ONE PATIENT ON OXY PEI PROGRAM. HELPED TO IDA FEW MORE PATIENTS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1998 | QUICK CALL, UNI SAMPLING AND QUICK BENEFITS. SCHEDULED APPTTO GET MORE TIME TO DISCUSS OXY. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/16/1998 | HAS ONE A PAT ON MS 30MG HAS NON MAL PATS ON OXY JACKI ISINFLUNCING HIM ALOT NEEDS UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/1998 | HE HAS NOT CONVETED ANY ONE YET.WILL NEED TO MAKE SURE THATDREW TAKES CARE OF MOST OF THIS WORK |
| PPLPMDL0080000001 | Cleveland | OH | | 4/16/1998 | HE HAS BEEN USING IN THE SUB ACUTE AREA.12-20 WEEK TIMEFRAME.WE TALKED ABOUT HOW OXY CAN BE USED FOR THE POST OPAND AVCUTE TREATMETNS.THEY DEFINATELY HAVE A STEPPEDAPPROACH FOR PAIN WITH PERC BEING THE TOP AND VIC AND T3BEING THERE STEP DOWN.TALKED ABOUT HOW USING OXY CAN SOLVETHOSE ISSUES WITH DOSING THE 10 MG TABLETS |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/16/1998 | DR USES VICODIN IMMEDIATE RELEASE AND DURAGESIC FOR CANCERPAIN, NEED TO WORK ON CONVERSIONS AND QUICK ONSET OF ACTIONWITH IMPROVED QUALITY OF LIFE.UNI, USES MORE BID'S WORKED ON CONVERSIONS, ADDRESS ANYRENAL PROBLEMS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/17/1998 | USE SUNSHINE STUDY, QUICK ONSET OF ACTION Q12 DOSING TOACCEL RECOVERY. KEEP WITH PI AND DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/17/1998 | USED THE BUDESONIDE ARTICLE TO FURTHER THE FACT THATHE COULD ADD ON ALOT MORE TIMES |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/17/1998 | KEEPING IT SIMPLE.COMPARED TO FIXED COMBO'S AGAIN BUTHE STILL HAS A STIGMA. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/17/1998 | CAUGHT IN HOSPITAL IS USING OXY POST OPER |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/1998 | LINDA WILL GET HIM USING MORE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/17/1998 | STILL NOT USING OXYIR AS MUCH AS HE SHOULD BE. USING ALOTOF SHORT ACTINGS, |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/1998 | USED THE NEW STUDY TO TALK ABOUT CORTISOL LEVELS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/1998 | NO INTER IN SPEAKERS LIST TODAY;SAYS IM USING LOTS OF OXYDOESNT WANT TO BE SOLD; |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/1998 | PEI FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/1998 | PEI FOLLOW UP |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/17/1998 | HAS 2 PTS ON PEI PROGRAM |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/17/1998 | HAS PAT ON 40MG WILL FIND OUT HOW SHE'S DOING WENT OVER TITOXY VS MS AND SEN FOR PAT ON OXOY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 4/20/1998 | SEEMS NICE.WENT OVER NEW BUDES ART.NEED TOGET SOME RAPPORTTO GET SOME CONSIS GROWTH |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/20/1998 | DID NOT GIVE MUCH TIME.NEED TO FIND SOMEONE TO REPLACETHIS OFFICE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/1998 | THGN TO FIND IF HE IS A CIGNA THOUGHT LEADER.HE DOESDO SOME BUT NOT A LOT.TRIED TO FIND OUT HOW MANY MSC PAT HESTILL HAS.NOT SURE WHY HE CHOOSES WHAT HE STARTS WITHBUT HE IS SEEING LESS SE WITH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/1998 | HAS 3 PTS ON PEI PROGRAM NOW. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/1998 | AGAIN COMPARING TO VIC AND T3.TALKED ABOUT POTENCY AND HOWOXY CAN BE USED JUST LIKE THE SHORT ACTINGS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/17/1998 | USING LOTS OF OXY POST OPER AND ON ONC PAT GOING UP ON DOSEINSTEAD OF SWITHCON |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/17/1998 | 2 RES BOTH HAVE USED OXY;SHAKER USES 40MG POST OPER AND SENDHOME WITH 20MG; USING PERC FOR BREAKTH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/17/1998 | SPONSORED LUNCH 50 PEOPLE SHOWED UP VERY GOOD RESPON |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/20/1998 | TRYING TO GET HIM TO OPEN UP ABOUT HIS HABITS BUT IT ISHARD TO GT ANYTHING FORM HIM.NURSES ARE SOMETIMES BENEFICIAL |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/17/1998 | DR BUTT SAYS HE WILL USE OXY FOR FRACTURES NOT KIDNEY STONESQUICK MENTION OF SEN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/1998 | VERY LIGHT SCHE OF SURG THIS WEEK;DR PERSE, NO TIME TO HAVECON JUST MENTIONED PROD |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 4/17/1998 | ONCOLOGY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/20/1998 | BUSY OFFICE.SAW IN THE WINDOW BUT DID NOT UNDERSTANDWHAT I WANTED.NEED TO BUILD SOME RAPPORT TO SEE IF THISHELPS WITH ACCESS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/17/1998 | DISCUSSED USING OXY POST OP, SAYS HE WOULDN'T HAVE A PROBLEMRECOMMENDING IT. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/17/1998 | WENT OVER PI USING FOR CHRONIC PAIN, NEED TO ADDRESS ACUTEPAIN WITH QUICK ONSET OF ACTION, IF PATIENTS GETTING GOODCONTROL WHY NOT FOR ACUTE.UNIPHYL, WEEZERS QD DOSING DOSES IN EVENING  PEAK INEARLY AM. USE BUDESONIDE WITH NHLBI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/17/1998 | WENT FOR OXY IR SINE HE HASN'T USED OXY YET. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 4/17/1998 | TALKED ABOUT THE NEW ARTICLE AND STESSED SEN |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/17/1998 | HAS 1 PT ON PEI PIGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/17/1998 | RESCHED LUNCH WENT OVER TITRATION WITH MAUREEN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/1998 | MENTIONED CANCER PATIENT WITH PANCREAS AND 40MG Q12 NOTENOUGH, NEED TO HIT HIGHER DOSAGES TIME PIECE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/1998 | HIT DELIVERY SYSTEM WITH QUICK ONSET OF ACTION.  NEED TOGET HIM TO ADMIT USING PERCOCET AND VICODIN.  IMPROVESTHE QUALITY OF LIFE. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/20/1998 | GETTING MORE FAMILIAR AND USING SOME OF THE HIGHER DOSES BUTALOT OF IN HOUSE PAT ARE STILL ON MS.WORKING WITH BUNNYTO GET ASSESSMENT MATERIALS FOR PAIN CENTER FOR THIER WORKIN THE ONC |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/20/1998 | USING OYXCONT MORE INSTEAD OF PER;WILL NOT SWITCH PATS TOUNI UNLESS PROBLEM |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/21/1998 | BUD ARTICLE AND WHEN HE ADDS ON |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1998 | OXY IR FOR BREAKTHROUGH |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/21/1998 | TALKED ABOUT HOW HE IS USING IN THE HOSP BUDES ART |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/1998 | HE REALLY LIKES SENOKOT.HE HAS NOT TRIED ANY OF THE OXY AND TRIED TO PLACE IT FOR HIM FOR HIS FIXED COMBO'S. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/21/1998 | SEES MORE COPD, USE ATS GUIDELINES WITH KARPEL AND MANREPRINT. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/20/1998 | SAYS COPD PATS ARE DOING WELL ON UNI HAS USED OXY ON A COUPLOF ELDERLY PATS; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/1998 | SPONSORED SPEAKER DR MANAZEC ON PAIN MAMG IN ARTHRIS PAT;GOOD TURN OUT;GOOD OPORT TO SPEAK TO DR'S AFTER TALK |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/20/1998 | DEPT OF MEDICINE INSERVICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/20/1998 | QUICK REMINDER WILL USE JUST NEEDS TO REMEMBER SEE AT NEXAPPT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/1998 | NEEDS TO GET COMFOR WITH DOSING SEE IF HE HAS USED ON A PATALREADY ON PERC |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1998 | SAW AT MED INSERVICE, HASN'T USED OXY LATELY. DISCYSSEDWHY ITS BETTER THAN MSC. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1998 | QUICK REMINDER CALL, VERY COCKY TODAY-BACKED OFF. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1998 | TRIED TO SELECT A COUPLE MORE PATIENTS FOR PEI. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1998 | CURRENTLY HAS A PATIENT OF OXY 20 MG Q12. MALIGNANT PAINPATIENT. SAYS SHE STILL DOESN'T FEEL COMFORTABLE USINGPAIN MEDS. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/21/1998 | STILL HASN'T USED OXY YET, CAN'T FIGURE OUT WHY. |
| PPLPMDL0080000001 | Bedford  Heights | OH | 44146 | 4/21/1998 | DISCUSSED 600 MG. DOESN'T LIKE TO USE THAT HIGH OF A THEOPDOSE, SAYS HE USES VERY LITTLE THEO DUR FOR THAT REASON. |
| PPLPMDL0080000001 | Bedford  Heights | OH | 44146 | 4/21/1998 | NEEDED SAMPLES, SAYS UNI IS HIS FIRST CHOICE WHEN PATIENTCOMPLAINS OF NOX SYMPTOM. TRIED TO EXPAND. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/21/1998 | ANAOTHER WINDOW CALL, GAVE HIM THE NEJM REPRINT, QUICK HITROKED IT. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/21/1998 | WAS FILLING IN FOR DR BANAGA ALL PARNAOID ABOUT RXING NARC ACAUSE OF SMIRRMOFF BRING DOCUM KIT AND STATE OF OHI POSTIONSTATEMENT |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/21/1998 | SCHEDFULE ANOTHER LUNCH TO GET MORE TIME, REMINDED OF 600UNI, NOT USING. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/21/1998 | PEI |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/21/1998 | SAYS UNIPHYL IS HIS CHOICE WHEN PATIENTS HAVE NOC SYMPTOMS,WENT OVER NEJM REPRINT. |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44124 | 4/21/1998 | PAIN CLINIC.TALKED WITH JEANETTE ABOUT THE PEI AND SHEHAS TO GET APPROV FROM SUP BUT BRESSI WILL PUT PAT'S OM |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/23/1998 | USED THE BUDES ART TO GET HIM TO TRY TO ADD ON THEOPH INASTHMA SETTING.HE STILL DID NOT COMMIT BUT SAID THAT HEWOULD CONSIDER.NT SHEOW KIDNEY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/21/1998 | TALKEDABOUT CE TAPE AND HOW THE BEST WAY TO HSOW IT |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/21/1998 | FORGOT ABOUT OXY, SAYS WILL WRITE FOR IT. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/21/1998 | THANKED HIM FOR USING OXY AND TALKED ABOUT PAT TYPESAND DIS STATES |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/21/1998 | GREAT LUNCH, PLACED OXY IN PLACE OF VIC FOR CHRONIC ANDACUTE PAIN. DOESN'T AGREE WITH LOYKE ABOUT THE USE OFOPIOIDS FOR PAIN. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/21/1998 | COMPARED FIXED COMBO AND GENERICS WITH ABILITY TO GET OXY AHOW Q12.SHOWED EQUIVELANCE AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/22/1998 | SEE IF HE WILL OXYR INSTEAD OF PER WHEN HE WANTS SHORTACTING,GIVE HIM COPY OF CONTRACT FROM DR NICKELS OFF |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/22/1998 | SEE IF HE HAS ANY PATS IN NURSING HOME TO PUT UNI OR OXY ONHAS ONE ON UNI AND DOING WELL. ;LIKES JOKES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/1998 | IN EM MED CONF LISTEND NO FEEDBACK;SEE IF HE'S USED |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/22/1998 | PEI PROGRAM |
| PPLPMDL0080000001 | N Royalton Rd | OH | 44133 | 4/22/1998 | SAME AS MATTHEW.  ASK WHEN WILL USE BID AND THEO 24 INSTEADOF UNI |
| PPLPMDL0080000001 | N Royalton | OH | 44133 | 4/22/1998 | SAID NOT USING AS MUCH UNI BECAUSE UP IN PARMA NOT ON FORMAND WHEN GO INTO HOSPITAL ARE SWITCHED TO BID THEO'S.IN OUTPATIENT SETTING NEED TO ASK WHEN USES BID AND THEO 24INSTEAD OF UNI? |
| PPLPMDL0080000001 | | | | | TREATING MORE COPD. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/22/1998 | PEI UPDATE, ONE PATIENT STARTED. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/1998 | BAGELS FOR CONF THIS AM,STARTING TO USE OXY JUST KEEP TELLINAND THEY WILL KEEP USING;MOSTLY FRAC AND KIDNEY STONES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/1998 | CHIEF RESI WILL TRY INSTEAD OF TY3 TY3 POST OPER;KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/1998 | LOTS OF OXYCONT AND OXYIR BEIN USED IN ORAL SURG;ROB & ERICERIC HAD PATS THAT GOT SUCH GREAT RELIEF THAT SHE WOULDN'TTAKE PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/1998 | ATTENDINGS NOT USING MUCH NARCS OR OXY;RESIDENTS WILL USE ITTHEY CAN RECCOMEND;GET SPEAKER IN ON THINS AM CONF |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/22/1998 | PEI PROGRAM |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/23/1998 | TRIED TO GET T O SPECIFIC PATIENTS.SO I ASKED ABOUT SOMETHAT THEY HAVE JUST SEEN.ASKED ABOUT THE TOOLS THAT THEYUSE TO EVALUATE PAIN AND OTHER ASSESSMENTS.ALSO TOLD HIMOF THE TOOLS THAT I |
| PPLPMDL0080000001 | | | | | HAVE GIVEN TO THE MED ONC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/23/1998 | FOLLOWED UP WITH OXY STOCKING LIST IN BARBERTON AREA.ASK WHEN WOULD CHOOSE OXY VD MS CONTIN OR ORAMORPH. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/1998 | SAW HIM AT T8.ASKED ADBUT USING OXY IN HIS POST OP PAT.HE LIKES TO USE THE FIXED COM BECAUSE HE CAN CL IN.TALKEDABOUT CONTROL AND BRAND VS GENERIC |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/23/1998 | PEI PROGRAM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/23/1998 | ASK WHAT TYPE OR SPECIFIC PATIETS DR HAS HAD ON OXYCONTINHIGHER DOSES, GEAR MORE TOWARD HOSPICE PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1998 | PEI PROGRAM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/1998 | HES TO SWITHC PAT BECAUSE OF POLITCS WITH MED ONC.TALKEDABOUT ASSESSMENTS AND HOW TOOLS CAN HELP EVALUATE PAT'S ANDHOW MED ONC CAN NOT ARGUE WITH ASSESSMENTS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/23/1998 | NEED TO ASK IF HAVING PATIENT MAXING OUT WITH NSAIDS?USE PI TO FOLLOW UP. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/23/1998 | STACY IS FROM TENNESSE.HER HUS IS PED FEL AT CC |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/23/1998 | INSERVICE ON THE ONC FLOOR.PRICE AND PARK ARE STILL USINGOURA BUT EVEN THE NURSES HAVE A HARD TIME COMMUNICATING WITHTHOSE DOCS.ALOT MORE OXY IS BEING USED ON THE FLOOR.METRONNIE SHE IS |
| PPLPMDL0080000001 | | | | | MED SURG FILLING IN AT ONC.WORK THRU HER TODO AN INSERVICE FOR THAT SURG DEPT.DR BLAIR HAS A PAT ON 30MG Q6.FIND OUT WHAT IS UP WITH THAT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/1998 | TALKED TO DAVE VOGAN IN THE IN HOUSE PHARMACY.MINI IN SERFOR OXY AND TALKED ABOUT TOT VAL VS COST.HE SEEMS TO HAVEA POSITIVE OUTLOOK ON THE FORM PROCESS.IF THIS IS PUT ONWE WILL WANT IN |
| PPLPMDL0080000001 | | | | | SERVICE FOR HIS ENTIRE DEPT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/23/1998 | LAUREN AND LU ARE THE CONTACTS.THEY ARE VERY NICE ANDINTERESTED IN OXY.TALKED A LITTLE ADBUT HTE DIFFERENCES ANDHOW OXY IS EASIER.THEY WANT TO DO A MANDATORY TEAM FOR ALLDIVISIONS OWNED |
| PPLPMDL0080000001 | | | | | BY THIS OWNER.ASKED THEM IF GREENFIELDWOULD BE INTERESTED IN THE PEI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/23/1998 | WENT OVER PEI AND TALKED ADBUT HOW OXY IS BETTER TOLERATEDAND WHAT BETTER WAY TO SEE THIS THAN TO PARTICIPATE IN PEI.WENT OVER COST ISSUES.STILL USING T3 AND MSC BUT NOT ASMUCH |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/24/1998 | STILL HASN'T TTIED FOR POST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/23/1998 | PEI PROGRAM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/1998 | DIDNT KNOW YOU COULD SPLIT 600MG,KEEP ASKING HIM IF HE HASANY PATS NOT DOING WELL ON A THEO AND TRY TO SWITHC HE JUSTFORGETS,ASK WHEN HE SWITCHES OXYCONT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/1998 | WILL DO PEI HAS ONE PAT WHO SENDS AWARE FOR OXY80MG TAKING200Q12 WITH 40MG FOR BREAKTHROUGH |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/24/1998 | HAS PAT ON HIGH DOSE 240 OXY PER DAY DOING BETTER THAN MSHAD LOTS OF SOMELENCE; |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/24/1998 | HAS BEEN USING THE 600 MG UNI, WENT OVER THE NEJM STUDY,HE SEEMED IMPRESSED AND COMMITTED TO TRYING FOR ASTHMA. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/24/1998 | DOES HAVE PATS THAT RUN OUT OF NARCS WANTED PI AND QUICK HITON UNI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/24/1998 | WENT OVER DOSING CARD.STILL USING MSC AND DURAGESIC TOGETHERBUT NOT AS MUCH DUR AS BEFORE.USING MORE MSC BECAUSE ITWORKS AND TAKING PAT OFF OF OXY TO PUT ON MS |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/24/1998 | ASK WHEN USES OXYCONTIN AND WHEN USES IMMEDIATE RELEASEOPIOIDS(VICODIN).  USE PI AND USE PARTNERS HELP AIDS. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 4/24/1998 | HAS ONE PAT ON OXOY 20MG IN PM SEE IF HE'S PUT ANYONE ELSEON IT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/24/1998 | FORGOT WHAT OXY IR WAS CALLED KEEP TALKING HIGHER DOSES |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 4/24/1998 | HASN'T USED OXY SINCE LAST CALL, REMINDED OF BENEFITS OVERMSC. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/24/1998 | NEED TO ASK WHAT DR RX FOR ACUTE PAIN, FOR THREE-5 DAYSOR THE LAST PATIENT HE PUT ON OXYCONTIN.  I THINK HE ISINITIATING WITH TYLENOL W/CODEINE. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 4/24/1998 | NOT AFRAID TO USE NARCS SEE IF HE SWITHED A PT TO OXY;USESTHEOP MORE IN COPD OR ASTHMATICS WITH BRONCH INSTEDA OF ANTI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/24/1998 | HASN BEEN USING OXY FOR CHRONIC PAIN, WENT FOR ACUTE WHEREHE WOULD STILL USE VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/1998 | BROUGHT IN LUNCH FOR OFFICE, WENT OVER WHY OXY IS BETTERTHAN MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/1998 | QUICK.TRIED TO GET SPECIFIC WITH HOW SHE INIT CHANGES,SHE ISAID THAT SHE USUALLY LEAVES ON FOR A WHILE.I TALKED ABOUT SASSESSING PAT AND THEN DHANGING |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/24/1998 | NEED TO ASK WHAT DR RXING FOR ACUTE PAIN?  VICODINUSING OXY FOR MORE DIFFICULT PAIN PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/1998 | DR GALLAGERH BEEN USING OXY CAUSE LESS LIABL FOR ABUSE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/1998 | ORTHOPEDIC SURGERY, ONCOLOGY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/24/1998 | REMINDER CALL FOR UNI, DISUCSSED OXY FOR ACUTE PAIN, HASN'TUSED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/1998 | SAYS USING OXY IN ICU;QUICK HIT SEE IF HE'S USING FOR ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/1998 | FINALLY SAID HE USE NEEDED TO BULD TRUST;ALSO WILL USE UNIJUST GET SAMPLER |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/24/1998 | OXYIR FOR ACUTE PAIN IN PLACE OF VIC. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 4/24/1998 | SUMM KID AND INTROED NEW BUDES ART.HE STILL COMPAINS OF NOTGETTING INHALERS BUT GIVING GOOD ESS WITH UNI.JUDY'S DAUGHTSLEEPING THRU THE NIGHT |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/24/1998 | SAYS HE HAS NOT ASKED HOW HE FELT ABOUT USING OXY INSTOF PER POST SURG KEEP TRYING SEE IF TORES WILL SELL HIM |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/24/1998 | NEJM STUDY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/1998 | USING UNI JUST RX TRIED TO ORDER OXY AT NURSING HOME AND NURNOT FAMILAR WITH IT;DIREC OF HOSPICE WANTS INSERVIE |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/24/1998 | HE IS USING Q8.HE SWEARS THAT THE PAT DO NOT GET LONGENOUGH RELIEF.TALKED ABOUT INCREASING THE WHOLE LEVELAND KEEPING IT Q12.NEED TO GET SPECIFIC AND HAVE HIM TELLME HOW HE DOSES AND THAT |
| PPLPMDL0080000001 | | | | | PROB CAN BE FIXED |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/27/1998 | TALKED TO HIM ABOUT THE PATIENT THAT HE SHARES WITH BLAIRAND WHAT RX'S THAT BLAIR WAS WRITING FOR.WENT OVER DOSINGAND COMPARED MS AND OXY FOR INVASIVENESS AND EASE OF USENT SE AND COST |
| PPLPMDL0080000001 | | | | | OF DURA |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/27/1998 | STILL NOT RX OXY SAYS WHEN HE GOES TO HIS WIFES OFFIC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/1998 | WINDOW CALL, REMINDED OXY BENEFITS OVER SHORT ACTING. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/27/1998 | HE HAS A PAT THAT FIT THE PEI SO I SENT THEM UP TO PATSY.HE IS LACKING ON DOSING AND CONVERSIONS.WALKED HIM THRUTHE PROCESS AND WENT OVER BOTH ISSUES.NT MAKE SUREKNOWS ABOUT THE CONVERSION BUT HE WRTIES ALL OF HIS RX'S |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/27/1998 | SAYS HE TRIED OXY20MG TWICE LAST WK AND DIDNT WORK THEY WERTAKING ONLY 3 VIC;SAYS THEY LIKE THE BUZZ;SAYS HE'LL KEEP TR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/1998 | PRESENTED EVANS STUDY SAYS NOTHING; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/1998 | WENT OVER PEI PROG AND HAS NO MS CON PATS MARIANN SAYS SHECANT THINK OF ANYONE RIGHT NOW THAT THEY COULD USE IT ON |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/1998 | WILL USE IN ACUTE PAIN;VASECTOMY;USUALLY CALLS IN RX FOR KIDSTONES;KEEP REMINDING POST OP FOR PATS IN HOSP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/1998 | FIRST CALL, WENT OVER OXY USING PACKAGE INSERT. SAID LIKESTHE IDEA OF FLAT BLOOD LEVELS AND COMMITTED TO USING. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/27/1998 | HAS ONE PAT WHO'S FROM MANSF ON 300MG MS Q8 MAILS RX NO REASTO SWITHC WENT OVER SE VS OXY MOSTLY USES OXY SAYS ASK WHATHIGHEST DOSE OF OXY HE HAS ANYONE ON |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/27/1998 | HE IS GETTING GREAT RESULTS WITH THE PEI.ONE PAT WAS INTERRIBLE PAIN AND LET EVERYONE IN THE OFFICE KNOW ABOUT ITEVEN THE OTHER PAT.CONVERTED TO PEI AND OXY AND WITHIN ACOUPLE OF DAYS SHE WAS FINE.DURA AND MS. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/1998 | HAS ONE PAT ON 40MG OXY AND WILL SEE ONE THIS WK TO USE ITON TRIED TO USE OXY WITH PAT IN PCA PUMP LUTHER CALLED BACKAND USED PER;OXY IR REMIND HIM |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/27/1998 | FOLLOW UP WITH RAD ADN HAD A PAT ENROLLED IN PEI.NEED TOGET SPECIFIC AND GET MORE PAT IDENTIFIED |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/27/1998 | SURGICAL RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/27/1998 | BROUGHT INFOR ON SEN AND OXY;SAW ROGERS,JOSH,AGRA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/1998 | SEES THE BENEFIT IN NURISNG HOME PATIENTS, ALSO COMMITTEDTO TRYING FOR ACUTE PAIN WHERE HE WOULD USE VIC. BOTHDOC ARENT COMFORTABLE USING OPIODS FOR CHRONIC PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/1998 | SEES ALOT OF NURSING HOME PATIENTS AND HAS USED OXY A COUPLEOF TIMES, REALIZES IT IS BETTER AND SHOULD BE USING MORE.WENT OVER ADV OF MSC AND DURAGESIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/1998 | SURG RES USING OXY TRIED TO BRING LEFT OVER LUNCH |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/27/1998 | HAS SOME PATS WITH PHANTOM PAIN ON PER HE SAYS HE'LL SWITHCTO OXY SEE IF HE DOES |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/1998 | WNT OVER POTENCIES AND PHARMOC TO COMPARE TO FIXED COMBO'S.HE IS STILL HES TO USE IN BROAD RANGE OF PAT BECAUSE IT ISAN OPIOID.WHEN HE DOES USE HE GETS GOOD RESULTS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/1998 | QUICK FOLLOW UP HE HAS USED AND IT WAS A PERC PAT.USED THE RRESULTS TO TRY AND GET MORE PERC PAT. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/1998 | SAYS HAD SOME PATS THAT DID NOT LIKE UNI AND SWITCHED BACKASKED IF HE THOUGHT IT WAS UNI SAID NO;SHOWED EVANS PAPER |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/27/1998 | HE SAID THAT HE WOULD VERIFY THE EFFICACY OF OXY WITHTHE FINAL PEOPLE.ASKED IF HE WANTED TO DO ANYTHING WITHHIS GROUP AND HE SAID TO DO IT LATER.NICHING OXY INSTEADOF MSC,NT SE OF OXY VS MSC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/28/1998 | FURHTER COMPARISON WITH MS AND OXY.HE CALLED DOWN TOPHARMACY AT VA TO SEE IF HE CAN GET OXY.HE SAID THAT HEELL START USING AT THE VA.FOLLOW UP TO SEE IF BOKAR ADNSPIRO HAVE SIGNED THE PAPERS FOR FORM APPROVAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/28/1998 | NICE DISCUSSION ABOUT DISEASE STATE.NEED TO ASSOCIATE PAINMGMT AND HOW OXY CAN BENEFIT AT BOTH FACILITIES AND TAKETHE POOR COVERAGE OUT OF THE EQUATION |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/28/1998 | SAW IN SURGERY LOUNGE AT LUTHERAN AND IS USING OXYCONTIN |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/1998 | ER QUICK.LEFT LIT AND SOME CANDY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/28/1998 | TALKED WITH THE FINANCIAL GROUP AND PRESENTED ZLOTNICK INAN EFFORT OT GET SOME HELP IN GOING AFTER THE COMBO BUSIN THE NURSING HOME PORTION OF MONTEFIORE.THEY AREDOING ALOT OF MARKETING IN AN EFFORT TO GET VOLUME UP |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 4/28/1998 | GETTING SOME INFO FROM ER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/28/1998 | HE STARTED ANOTHER PAT ON OXY.TALKED ABOUT DOSING ANDASSESSMENT.ALSO TRYING TO GET ANOTHER SPEAKER IN HERE.HE WILL BE STAYING AND SUPPOSEDLY ANOTHER RESIDENT WITLLBE JOINING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/1998 | HE SAID THAT HE HAD NO TIME.WHEN I TOLD HIM OF PEI HE STOPPDHE IS STILL CONCER ABOUT COST AND STOCKING.GAVE RETAIL LISTAND LEFT THE PEI.NT BE A LITTLE MORE CONS AND REMIND TOGET INTO HIS HABIT.FOLLOW UP CREATIVELY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/28/1998 | HIS VIEWS ON OXY SEEM TO BE SOFTENING BECAUSE OF KINSELLAUSE AND COMMENTS.STILL NEEDS TO BE COMPARED TO MSCBECAUSE HE LIKES THE HEAD TO HEAD STUFF.PEI SHOULDBE THAT VEHICLE FOR HIM. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/28/1998 | DIS STATE VS MEDS.WENT OVER POTENCY EQIVELNCIES ANDCOMPARED SE WITH DURA ADN COST |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 4/29/1998 | GS RESIDENT, INTRODUCED OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/29/1998 | SAYS HE HAS USED A COUPLE OF TIMES;ASKED HOW HE FELT ABOUT NPLACE OF VIC AND PERC SAID THAT'S WHERE HE'S USED;WHAT DOSE? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/1998 | WILL BE CHEIF RESIDENT NET YEAR, THEY USE MOSTLY TYLOXAND VICODIN POST OP. COMMITTED TO TRYING OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 4/29/1998 | QUICK REMINDER ON OXY AND DOES NOT RECCOM SENOKOT; |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/1998 | SAID THEY USE VIC ALL THE TIME IN THE ER, AND OXY WOULDBE A GREAT SUBSTITUTE, GAVE ME WHO SCHEDULES LUNCHES WITHTHE ER DOCS. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1998 | SAYS HE HAS LOTS OF PAT ON UNI ASKED HOW ABOUT SWITHCING THOWHO ARE NOT AGREED EVANS ARTICLE  SEE IF HE SWITCHED ANY ANDALSO SHOWED HIM SAMPLES LIKES 400MG |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/29/1998 | QUICK.BUDES ARTICLE WITH ADD ON DATA.HE ADDS ON WHEN HEFEELS THAT PAT IS HAVING DIFFICULTY BUT HE COULD USE SOONERDIFFIC USUALLY MEANS THAT TEH NEXT STEP IS TO A SPECIALIST |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/1998 | PEI UPDATE STARTED ANOTHER PATIENT TODAY, SICKLE CELL. WILLFINISH REMAINING 3 THIS WEEK. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1998 | QUICK.USED BUDES ART TO SHOW BEN OF ADDING ON.SHE IS STILLVERY HESIT TO USE OR ADD ON. |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 4/30/1998 | ASKED GREAT QUESTIONS, SEEMED GENUINELY INTERESTED IN USINGOXY POST OP. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 4/29/1998 | TRYING OT GET SPECIFIC CASES TO TALK AOBUT .VERY DIFFERENTWITH WHAT HAS HAPPENED HERE IN THE PAST.USING INSTEAD OFT4.BUT NOT T3 OR VIC.ON THE FENCE WITH EFFICACY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1998 | WENT OVER BUDES ART HE IS FAVOR TOWARDS UNI AND THEOPH BUTDOES NOT DO A LOT OF HELP WITH THE RESIDENTS |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 4/29/1998 | CONNIES SAYS HIGHEST DOSE 20MG.GOT A LITLE ANGRY WHEN I ASKESAYS RADIATION GETS RID OF PAIN AND ENDSTAGE PATS ARE THE ONIN PAIN WITH HOSPICE |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/29/1998 | PRETTY QUIET DURING LUNCH, DIDN'T SEEM TO HAVE ANY OBJECTIONTO TRYING OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1998 | NEED TO FIND A WAY OT GET HIM AWAY FROM SEREVENT FIRST.HEFEELS THAT HE CAN GET THE SAME RESULTS AND NOCTURNAL SAVINGSWITH IT.WHEN HE DOES USE THEOP HE USES UNI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/29/1998 | ASKED HOW HE CHOOSES BETWEEN DUR AND OXY.COMPARED THE TWOAND WENT OVER COST OF WC SYSTEM.HABIT IS IMPORTANT.WENT OVERADD ON VALU WITH UNI AND BUDES ARTICLE.COMMITTED TO USINGMORE OF THE OXY VS DURA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1998 | DOES NOT USE NARCS VERY OFTEN AND QUICK HIT ON UNI SET UPLUNCH FOR JULY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1998 | SAYS SHE HAS SWITCHED PATS TO OXY AND LIKES THAT DR NICKELSUSES;QICK REMINDER ON UNI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/29/1998 | TRYING TO GET LOCAL IN SERVICE SCHEDULED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1998 | GENERAL SURGERY RESIDENTS. ONCOLOGY FLOOR. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1998 | SAYS HE PROBABLY PUTS PATS ON OXY ONCE A MONTH;HAS A PAT WHOIS TAKING OXY 120 A DAY AND PHARMACITS TOLD THEM THEY COULNTBE ON ANYTHING ELSE |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 4/29/1998 | CONTINUED WITH THE COMPARISON TO VIC AND WENT OVER PHARMATO SHOW THAT THERE ARE NO DIFFERENCES.HE HAS SOME HESITATIONBECAUSE OF LONG ACTING AND WARNINGS.TRIED TO GET SPECIFICPAT.NT PLAY ON HIS DISLIKE FOR GENERIC DRUGS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/30/1998 | QUICK.INTROED OXY AND TRIED TO FIND WHAT DRUGS HE IS USINGCURRENTLY.MADE APPT TO GET MORE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 4/29/1998 | NEEDS TO GET COMFORTABLE WITH DOSING;AFRAID PAT WILLCALL BACAND NEED MORE;20MG Q12;GET HIM COMF WITH DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44260 | 4/30/1998 | OXY IR FOR RESULT FOR CANCER PATIENTS. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/1998 | HAS ONE PATIENT ON OXY, CA PT ON BONE. DISCUSSED HOWOXY COULD BENEFIT NON MALIG PATIENTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1998 | NEED TO ASK WHAT PATIENTS ON OXYCONTIN AND HIGH HASSHE GONE WITH OXYCONTIN?  ADDRESS THE PHARMACY ISSUEAND TALK SPECIFIC PATIENTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1998 | ASK DR HOW HIGH SHE HAS GONE WITH OXYCONTIN AND WHAT SHEIS USING FOR BREAKTHROUGH? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/1/1998 | WENT OVE BUDES NAD ADD ON BEN DATA.THEY ADD ON BUT WERE TTOWARDS MOD TO SEVERE.TRIED TO GET TO ADD ON EARLIER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1998 | SHOWED HER PAP MATERIALS.LET HE KNOW THAT THE CANGET OXY IN THE PHARM.MADE AN APPT TO GO OVER TEH DIFFAND HOW SHE CAN GET THE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1998 | WENT INTO ER AND ONC FLOOR |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/30/1998 | NEJM STUDY. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/30/1998 | REMINDED FOR ACUTE PAIN, DOESN'T SEEM TO BE USING AS MUCHAS BEFORE, TRIED TO PROBE FOR INFO BUT DIDN'T SAY ANYTHINGWAS WRONG. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1998 | HE IS USING OXY FIRSTBUT AFTER 40MG HE IS GOING TO MSC ORDURAGESIC.TALKED ABOUT STUDIES AND AVE DOSE AND TRIED TOTALK HIM INTO TITRATING.COMPLAINED ADBUT COST AND COMPAREDTO OTHERS AT EQUAL DOSES.NT GET SOME HARD COST FOR DURA ATHIGHER DOSES |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/30/1998 | TIME PIECE, SAYS HE HAS BEEN USING A LITTLE FOR HOSPICEPATIENTS, BUT NOT AS MUCH AS HE COULD BE. WENT OVER TITRATIOI THINK HE LEAVES AND GOES TO DURAGESIC AFTER 20-40MG OFOXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 5/4/1998 | FOUND OUT THAT HE WAS OUT DUE TO BONE CANCER.WENT BUDESART AND HE SAID THAT I AM POREACHING TO THE CHOIR.NEEDTO FIND A WAY TO GET HIS INFLUENCE TO SHER OR AT LEASTMAKE SURE THAT HIS PATIENTS STAY TREATED HIS WAY |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/4/1998 | WENT OVER BUDES ARTICLE.DOES NOT TOTALLY AGREE WITH THEADD ON BENEFIT.WHEN HE DOES USE THEOPH IT IS UNI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/1/1998 | NEED TO ASK THE TYPE OF PATIENTS USED ON OXY?  DR USEDIMMEDIATE RELEASE (OXYCODONE FOR BROKEN ARM ANSWER WITHQ12 OXYCONTIN. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/1/1998 | POSITIONED OXY IN PLACE OF PERCOCET, SAFER. HE AGREED ANDCOMMITTED TO USING MORE OXY. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/1/1998 | WANTED TO FOLLOW UP WITH SOME OF HIS LAST COMMENTS.THEYARE HESITANT TO USE BUT NO REAL REASON BUT WITH ATTENDINGHELP THEY SHOULD FOLLOW SUIT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/1998 | HE DOES NOT HAVE A REASON FOR STARTING ONE OR THE OTHER.HEHAS A TENDNCY TO USE OXY FIRST BUT WILL SWITCH.TRIED TO GETHIM TO USE OZY THE SAME WAY HE HAD USED MS IN THE PAST BUTFOR MORE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/1998 | FOLLOWING UP WITH STAMPER HE WANTED. DISCUSSED USING SOME10'S INSTED OF ALL 20'S. I THINK FOR PATIENTS THAT DON'TNEED A 20 MG TABLET, HE'S USING VIC. PERCEPTION OF STRENTH. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/1/1998 | DR HADN'T TRIED OXY, NEED TO ASK HIM WHAT TYPE OF PATIENTHE WOULD PUT ON OXY?  IS CURRENTLY USING PERCODAN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/1998 | TRYING TO USE STEPNICK AS PEER INFLUENCE.HE IS OLD TIMEAND WILL BE HARD TO CHANGE OVER TO NEWER DRUG REGIMENS.HE LIKED THE LONG RELIEF BUT FELL INTO THE DIFFICULTYSWALLOWING.ASKED WHAT HE USES FOR BRAKTHRU AND HOW OFTENHE HAS TO GIVE.SOME HELP |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/1998 | HAS BEEN REPLACING SOME OF HIS VIC LATELY. GAVE HIM ASTAMPER HE REQUESTED, SAID THAT WILL HELP HIS PCA POINT THE FAMILY. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/1998 | OXY VS MSC. NEXT CALL ASK ABOUT HOSPICE PATIENTS ONDURAGESIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/1998 | HESITANT TO USE FOR ANYTHING OTHER THAN CHRONIC AND FEELS THAT THE ACUTE MARKET IS NOTHING BUT TROUBLE WAITING TOHAPPEN.ASKED IF IT WAS ADDICTION AND HE WAS MOPRE CONCERNEDWITH ALTERING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/1998 | WENT OVER POTENCIES TO COMPARE TO THE FIXED COMBO'S.HES STILL HESITANT BECUASE HE DID NOT KNOW HOW TO WRITEAND IT TOOK HIM OUT OF HIS COMFORT ZONE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/1998 | ADMITS TO USING MSC BECAUSE OF HABIT AND IT ALWAYS WORKSWENT OVER ADV OF OXYFOR HIS CANCER PATIENTS. COMMITTD TOTRYING. SAYS HAS 6 PATIENTS HE ACQUIRED ON OXY FOR LOW BACKTHAT HE DOESN'T |
| PPLPMDL0080000001 | | | | | THINK NEEDSA IT. SAYS IT HAS MADE HIM LEARYOF OXY. WENT OVER ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/1998 | TRIED TO PICK UP PEI FORM, SAID IT'LL BE DONE FRIDAY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/1998 | SIDE EFFECTS. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/4/1998 | QUICK DEL SYS AND WHAT HE CAN REPLACE WITH OXY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/4/1998 | ALOT OF WORK TO GO FROM HERE.HE DOES NOT HAVE A REASONWHY HE STARTS WITH WHAT HE DOES.HE DOES HAVE AN IDEA OF WHENHE WANTS SHRT ACTING VS LONG.TLAKED AOBUT OXY IR AND CONVERFROM MSC |
| PPLPMDL0080000001 | | | | | TO OXY.STARTING AGGRESS AND STYING WITH IT |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/1998 | WENT OVER WHERE HE USES VIC AS OPPOSED TO OXY. OXY USEDMORE FOR CHRONIC PAIN, TALKED ABOUT ACUTE USAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/4/1998 | POTENCY AND COMPARING TO PERC AND VIC.HE HAD SOME DIFF WITHNOT BEING ABLE TO CALL IN BUT LIKED THE IDEA OF EASE ANDNOT HAVING ANY BOCY BOTHER HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/4/1998 | WENT FOR ACUTE PAIN. USING OXY FOR MORE SEVERE PAIN ANDCHRONIC LOW BACK, LIKE SCHUKAY. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/5/1998 | WENT OVER BUDESONIDE ARTICLE AND IT COUGHT HIS INTEREST.HEDOES NOT ADD THEOPH ON UNTIL IT IS TIME TO SEND.PAT TO PULM.WENT OVER OTHER STUDIES AND STRESSED ADD ON IMPORTANCE.POTENCY FOR |
| PPLPMDL0080000001 | | | | | OXY BUT HE IS STILL HESITANT.USING PHARMOCOKTO MAKE SIM TO VIC AND T3 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/1998 | ASK DR IF HAS ANY PATIENTS ON UNI OR IF HAS PATIENTS NOTRESPONDING NOW ON INHALED CORTICOSTERIODS.  USE THE MANREPRINT.OXY, ASK IF STARTED ANY NEW PATIENTS ON OXY. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/5/1998 | HE WAS HES TO ANSWER QUESTIONS ABOUT WHY HE CHOOSES WHATHE DOES AND WHEN.KEPT SAYING THAT HE USES AND WHAT ELSE DOI WNT.WENT OVER POTENCIES AND PHARMACOK TO SHOW SIMILARITIESBUDES |
| PPLPMDL0080000001 | | | | | ART ADN TALKED ABOUT ADD ON BENEFITS.NT ASK ABOUT WHYHE CHOOSES IN A BETTER WAY FOR HIM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/5/1998 | USED CARD ON ONE PAT 80MG.HAS ANOTHER TO USE IT ON.GOINGTO ONS; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/1998 | ASK IF DR CAN THINK OF A PATIENT NOT DOING WELL ON MS CONTINOR IF HAS ANY PATIENT COMING IN TODAY THAT IS A CANDIDATEFOR OXYCONTIN. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/1998 | ASK DR IF TRIED OXY?  WHAT USING FOR ACUTE PAIN PATIENTS?WHAT PATIENTS WOULD HE CONSIDER FOR OXY? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/5/1998 | USED THE DOSING CARD TO TALK ABOUT QUICK STABILITY ANDSTEADY STATE AND HOW IT IS SIM TO FIXED COMBO'S.HE ISUSING  FOR CA ONLY AND NOT RECOGNIZING POSSIBILITIES WITHTHE COMBO DRUG.NT SHOW |
| PPLPMDL0080000001 | | | | | POTENCY AND ASK TO USE INSTEAD OFVIC ESPECIALLY IF HE IS NOT GETTING SAMPLES ANYMORE |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 5/5/1998 | HE HAS NOT INITIATED ANY RX'S YET BUT SAID THE BEST WAYGET HIM TO WRITE IS TO HAVE THE RESIDENTS TAKE CARE OF IT. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/5/1998 | SAME OLD |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/5/1998 | COMMITTED TO USING INSTEAD OF PERC.WENT BACK IN AND COMPAREDPHARMAOK TO FIXED COMB'S AND SHE ALSO COMMITTED TO USING IN.THEY DO NOT USE VIC.CONSISTENT FOLLOW UP WILL HELP AS LONGAS IT IS |
| PPLPMDL0080000001 | | | | | TIMELY |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/5/1998 | ASK DR IF HAS ANY PATIENTS ON OXYCONTIN? IF NOT FIND OUTWHAT PATIENTS WOULD PUT ON IT?UNI, WHAT TYPE OF PATIENTS ON UNIPHYL? |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44122 | 5/5/1998 | TALKED TO JEANETTE ABOUT THE PEI AND HOW TO IDENTIFY PATIENTTHAT WILL BE COMING IN TODAY.RECEIVED INFO ABOUT UPCOMINGPROGRAM.DR ROGER CLASSEN IS IN CHARGE OF THE TUMOR BDS ANDDENISE IS |
| PPLPMDL0080000001 | | | | | THE CONTACT PERSON.THEY USUALLY DO CASES ON THEFIRST AND THIRD THURSDAYS AT 7 30 |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/5/1998 | SURGERY RESIDENT PROGRAM AND SAW THREE ATTENDINGS.RESIDENTWILL BE KEY TO GETTING THESE ATTENDINGS TO WRITE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/1998 | ASK IF DR HAS USED OXY ON ANY ACUTE PAIN PATIENTS?  ALSOFOLLOW UP TO SEE IF PUT ANY CANCER PATIENTS ON OXY?MENTIONED CANCER USE. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/5/1998 | OXY FOR ACUTE PAIN AND UNI FOR ASTHMA. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/1998 | HE DOES NOT USE ALOT OF THEOP.WENT OVER BUDES AND VALUE OFADDING ON AND NHLBI ABOUT BEING THE FIRST ORAL ADD ON.TALKED AOBUT CORTISOL LEVELS |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 5/5/1998 | HE SAID THAT HE IS USING IN HIS NURS HOMES.TALKED ABOUTFORMULARIES AND HOW THE CONTRACT AT SOME CAN INHIBIT .USED BUDES ART TO AT HE SAID AN ADD ON THEOPH SOONER.NT USEZLOTNIK TO FURTHER |
| PPLPMDL0080000001 | | | | | ENHANCE HIS NURS HOME USE OF OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/5/1998 | ASK WHAT TYPE OF POST SURGICAL PATIENTS DR WOULD USE OXYCONTON?  NEED HER TO THINK SPECIFIC PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/5/1998 | SEEMS TO BE THE OVERALL CONSENSUS HERE.WHY ARE NOT USING.MAKING PRE PRINTED PADS HOPEFULLY WILL HELP.GAVE ME AHOSP PAD TO GIVE TO PAT THAT WILL BE GOING HOME ON OXY |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/5/1998 | DR TRIED TO CONVERT A PARAPARALYGIC TO OXY FROM MS CONTINAND DIDN'T LIKE IT. ASK  WANT DR IS USING FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 5/5/1998 | CONCERNED ON BEING TABLETS AND ALSO MENTIONED MORPHINE.NEED TO REESTABLISH OXY AS OXYCODONE.  ASK WHAT DR DOES IFHAS A PATIENT TAKING TOO MANY PERCOCET OR VICODIN.WHAT USING FOR ACUTE |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/5/1998 | TRYING TO GET HIM MORE COMMITTED TO USING THE IR INSTEADOF HIS ABUNDANCE OF OTHER FIXED COMBO'S.HE FINALLY GAVEME SUBSTANTIAL INFO ON THE PROGRAM HE WANTS TO DO INSEPTEMBER AND IT |
| PPLPMDL0080000001 | | | | | SHOULD BE VERY GOOD.WENT OVER POTENCIESAGAIN AND CONVERSIONS.DOSING IS STILL A FACTOR.NT GO OVERAVERAGE DOSES AND GET HIM TO TITRATE PROPERLY |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/5/1998 | STARTED A PATIENT ON OXY 20 MG Q12. DISCUSSED OTHER PATIENTCURRENTLY ON VIC, AND COMMITTED TO CONSIDER CONVERTING. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/5/1998 | WANTED TO FOLLOW UP WITH THE DOSING ISSUE.THE Q8 DILLEMMAIS USALLY ON THE LOWER DOSES.HE WILL GO WITH THE 10MG Q8INSTEAD OF 20 Q12 BECAUSE HE WANTS AN IN-BETWEEN DOSE.LETHIM KNOW ABOUT |
| PPLPMDL0080000001 | | | | | THE POTENCIES TO TRY TO GET HIS FIXED BUSINES |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/5/1998 | ADMITTED TO NOT USING THE OXY BUT HAS NO REASON.TALKED ABOUTEASY DOSING AND HOW TO USE THE 10MG TO BE EQUIVELANT TO THEFIXED COMBO'S.THEY USE PERC AND T3.WENT OVER DEL SYS AND12 HR |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 5/5/1998 | SAYS THAT OXY IS HIS PREFERRED PAIN MED, SAYS HE PUTS ONUSUALLY 2 OUT OF 10 PATIENTS ON MSC AND THAT USUALLY BECAUSETHEY CAN'T TOLERATED OXY. UNFORTUNATELY HE'S  LOW DOSER. SYSHIS AVG |
| PPLPMDL0080000001 | | | | | STRENGTH HE USESIS 20 MG Q12. HIGHEST HE HAS GONEIS 60MG Q8 FOR ONE PATIENT. DISCUSSED AVG DOSE FOR CA PATIETBEING 105, DIDIDN'T SEEM COMFORTABLE WITH THAT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/6/1998 | BRING CONTRACT LETTER;AND TALK TITR AND A LIFE PAIN |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/1998 | HARD TO GET HIM TO OPEN UP AND TALK ABOUT WHAT HE DOES.HEUSUALLY USES UNI DUR OR UNI PHYL AND HE HAS NO REASON FOREITHER.HE IS NOT TOTALLY SOLD ON CHRONOTHERAPY BENEFITSOF PHYL |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/6/1998 | ASK WHAT TYPE OF PATIENT USING OXYCONTIN.  DO YOU HAVE ANYPATIENTS ON LORECET? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/7/1998 | SAW AT THE PAIN MGMT PROGRAM.SAT AND HAD LUNCH.ASKED FOR HISHELP WITH PEI AND OXY AND HE IMMEDIATLEY CALLED BARD ADNLEFT A MESSAGE ON HER VM TO REMIND HIM TO USE IR AND OXYAND PEI ON |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/7/1998 | SURPRISED TO SEE HIM.TALKED ABOUT PAT AGAINST PAIN MATERIALSAND SHOWED HE SITE STUFF.HE SAID THAT JENNY GETS ENOUGHMATERIALS AND I WANTED TO KNOPW IF HE NEEDED ANYTHING FORHIS OFFICE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/1998 | HASNT STARTED PATIENTS ON OXY YET, REMINDED OF BEBEFITSFOR VIC. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/8/1998 | WENT OVER THE BUDES ARTICLE.ASKED ABOUT WHEN HE ADS ONTHEOPH AND HE WAS VERY NON SPECIFIC.HE GETS EDGY WHEN TRYINGTO BE TECHNICAL.MAY WANT TO STATE WHAT IS IN THE ARTICLE ASOPPOSED TO |
| PPLPMDL0080000001 | | | | | SHOWING. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/7/1998 | ASK IF DR WOULD USE OXY IN PLACE OF TYLENOL/CODEINE? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/7/1998 | ASK WHAT TYPE OF PATIENT STARTED ON OXY?  WHAT USING FORACUTE PAIN? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/7/1998 | DR DIDN'T LIKE THE QUESTION OF WHAT PATIENTS DO YOU  HAVEON OXY.  HE IS BLUE, TELL HIM WHARE AND WHY TO USE OXY.MENTIONED USING OXY FOR CHRONIC PAIN PATIENTS.ASK WHAT USING FOR ACUTE PAIN |
| PPLPMDL0080000001 | | | | | PATIENTS? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/1998 | HE PRESENTED ACASE WITH A PATIENT THAT HAS LUNG CA ANDBONE METS AT 7, 8, AND 9 RIBS.PATIENT WAS ON 40MG OXY AND IRFOR BREAKTHRU ALSO TAKING 800MG MOTRIN.DID A NUEROLYTIC BLKAND PAT WAS |
| PPLPMDL0080000001 | | | | | FINE.DISCUSEED OXY DOSING.USING LESS MSC SAYS HE THINKS ABOUT ITWHEN HE STARTS TO RX MSC AND USES OXY. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/1998 | FOLLOW UP CALL, USING LESS MSC SAYS HE THINKS ABOUT ITWHEN HE STARTS TO RX MSC AND USES OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/1998 | HE HAD NICE THINGS TO SAY ABOUT OXY.TALKED ABOUT THE DIFFBETWEEN OXY AND MSC.LEVY STATED HIS OPINIONS ABOUT HTEDIFFERENCES.HE TALKED ABOUT THE BREAKING DOWN OF HTEWHO LADDER WITH LONG |
| PPLPMDL0080000001 | | | | | ACTING DRUGS.MAKING THE FIXED COMBOSOBSELETE.LEVY SAID THAT ACET HAS AN EFFECT IN AS MUCH AS30 MG Q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/8/1998 | CAUGHT ON A FLUKE HERE, NOT KEEPING REGULAR HRS IN CFANYMORE. ASKED IF BEEN USING OXYIR SINCE LAST LUMCH, SAIDHE HAS A LITTLE. REMINDED AGAIN OF BENEFITS OF USING OVERVIC. ALSO ASKED TO SPEAK IN |
| PPLPMDL0080000001 | | | | | RAVENNA. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 5/8/1998 | THOUGHT OF ANOTHER PAT TO PUT ON OXY ASKED WHAT HE THOUGHT APOST SURG PAIN SAID HE NEVER THOUGHT ABOUT IT KEEP GETING PAAND SEE IF HE  SWITCH ANY PATS TO UNI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/8/1998 | QUICK HIT AT WINDOW; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/8/1998 | HE IS NOT USING MUCH THEOPH.HE SAID THAT HE IS USING THESTUFF THAT HE GREW UP WITH.WENT OVER THE BUDES ARTICLE ANDNHLBI GUILDINES.COMPARED COSTS AND SYSTEMIC ADVANTAGES.WASABLE TO GET |
| PPLPMDL0080000001 | | | | | SOMEWHAT SPECIFIC BY ASKING ABOUT MILD PERSISTENPATIENTS AND WHAT HE DOES WHEN HE NEEDS MORE FUNCTION |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/8/1998 | 2 PATIENTS STARTED ON  PEI PROGRAM, GOING ON VACATIONNEXT WEEK. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/8/1998 | FOLLOWING UP WITH THE PEI FORM, ALL PATIENTS COMPLETED. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/1998 | HE WILL BE GOING BACK TO EGYPT AT THE END OF JULY.DISCUSSEDTHE CASE FROM TUESDAY THAT ROSENBERG PRESENTED AND HE IMMEDIATELYSAID THAT THE DOSE WAS WAY TO LOW AND I TOLD HIM THAT WASTHE POINT |
| PPLPMDL0080000001 | | | | | THAT I WANTED TO MAKE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/8/1998 | THE BIGGEST ROADBLOCK IS HIS REMEMBERING.HE SAID THAT THEREIS NO REASON WHY HE HAS NOT USED. THE BIGGEST REMINDER WOULDBE A STAMPER OR PRE PRINTED PADS.TOLD HIM THAT SINCE I AMGOING TO GET |
| PPLPMDL0080000001 | | | | | IT DONE HE HAS TO USE NOW.STAY AWAY WITHTECHNICAL DATA |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/8/1998 | INTERESTED IN HAVING DR LEVITAN SPEAK AT NURSING HOME;FALLINWATER;DISCUSSED OXY IN DETAIL.FOLLOW UP ON OTHER MEDS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/8/1998 | WENT OVER THE ASSESSMENT DATA IN AN EFFORT TO GET HIM OTCONVERT HIS FIXED COMBO AND OTHER MEDS |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/8/1998 | SAID HE'D SWITCH PAT TO UNI NO SAMPLES;KEEP TELLING HIM ABUOXY |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/8/1998 | SAYS HE WIL SWTICH PATS TO UNI AND PUT AN ELDERLY LADY ON OXOFR COMPRESSION FRACTURE 10MG TOLD HIM 20AVE DAILY DOSE SAIDELDERLY LADY |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/8/1998 | HAS THAT ONE PAT WHO COULDNT TAKE OXY ON PER,VIC,DAR;POINTEDOUT OXYIR AND THINKS THAT'S A GOOD IDEA |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/8/1998 | DISUSSED PETRUS PATIENT ON 9100 ON 480 OXYQ8. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/8/1998 | PAT NURSE JUST PUT PAT ON 40MG AND DIED WENT OVER TIT ANDCONV ONLY 3 HALF TIME NURSES 20PATS SHE MIGHT PUT ON A TODAYON OXY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/8/1998 | HAS PATIENT ON 9100, 480 MG OXY Q8!! |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/8/1998 | STILL USIN MORE MS AT HIGH DOSE SEE IN OFF AT WEDS 3PM |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/8/1998 | IS USING 400 BUT WANTS TPHYI,.AND HAS PATS ONOXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/8/1998 | HE USES VIC AND PERC FOR MOST OF HIS POST OP PROCEDURES.COMPARED POTENCIES AND PHARMACOLOGY SIMILIARITIES.WENT OVERDOSING AND HE COMMITTED TO USING INSTEAD OF VIC/PERC |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/8/1998 | HAS NOT USED BUT SAYS HE DOES HAVE CHRONIC PAIN PAT ON PERCHE'D LKE TO TRY IT ON; |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/8/1998 | USING POST OPER ONLY HAS ACUTE PAIN PATS; |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 5/8/1998 | HARD TO CHANGE HABITS NEED TO GET SPECIFIC PAT TO TRY IT ON.HAS ONLY USED ONCE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | HAS NOT USED IN HABIT DOING FINE W/PERCS SAYS HASN'T HAD ANY CHRONIC PAPATS IN A WHILE AND COULDNT THINK OF ANYPATS TO PUT OXY ONPROBALBY NOT WORTH CHASING |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/11/1998 | PRESENTED PEI SAID HE TRY TO USE SAYS HE'S BEING MORE CONSERABOUT RXING NARCS WONT PROMISE TO USE PROG  BRING HIM DRNICKELS CONTRACT LETTER AND STATE OF OH POSTION PAPER |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | SEE IF HE'S SWITHCING ANY PATS LUNCH SET UP IN JULY 10 |
| PPLPMDL0080000001 | Lakewood | OH | 44111 | 5/11/1998 | HARD TO CHANGE HIS HABIT,MAY BE ABLE TO GET HELP FROM JOHNTHE PA IN LAKEWOOD HOSP VERY RECP TO PUSHING DR'S TO USE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/11/1998 | WANTED TO SEE IF HE WOULD ASSUME RESPONSIBLITY OF THEPEI BUT HE DID NOT IDENTIFY ANY PATIENTS AND DID NOTSEEM LIKE HE WOULD GET 5 PATIENTS.GONNA GIVE KIT TO L. MARSH |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | GAVE HIM STATE OF OH POSTION PAPER HAS A VIC PAT WHO TRIEDOXY AND DIDNT LIKE IT SAYS HE'S GOING TO PUT HIM BACK ON OYX30MG |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | OPIOID CME PROGRAM, DRUG ABUSE WITH OXY. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | WANTS SAMPLES HASNT HAD ANY IN A LONG TIME;SEE IF SHE RXSAND MAKE HER A COPE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | PROBLEMS WITH MORPHINE AND DOSING OXY |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/11/1998 | ASK WHAT PATIENTS ARE ON LINI?OXY, WHAT TYPE OF PATIENTS WOULD YOU CONSIDER PUTTING ONOXY? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | SAW AT CRYSTAL CLINIC, GAVE HIM STAMP AND PREPRINT SCRIPTSHE ASKED FOR, ONLY USED A CUPLE O TIME. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | BROUGHT IN CME PROGRAM WE TALKED ABOUT LAST CALL. ALSOREQUESTED UNI SAMPLES, REMINDED OF BENEITSOVER THEO. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | QUICK HIT AT WINDOW ON BOTH PRODUCTS,OUT OF SAMPLES LIKESQD DOSING |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | SAID HAS BEEN USING A LITTLE MORE LINI SINCE LAST CALL,LIKED THE COPD WALL CHARTS, PUT THEM IN EXAMINE ROOM.S |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1998 | REMINDED OF BENEFIT OF  UNIPHYL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1998 | MAKING SURE THAT SHE UNDERSTANDS THAT OXYCINTIN IS AVAILABLEIN THE PHARMACY.MASE APPT TO DO A BAGEL CONFERENCE FORHOSPICE AND TEAM MTG WITH GERIATRIC AND OTHER SPECIALTIES.WILL NEED OT GET TO AS MANY PEOPLE ASSOC WITH PAIN TOUSE OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1998 | TLAKED TO DAVE AND KURT WHO IS HTE C11 BUYER.THEY WILL ORDEROXY WHEN NEEDED.THEY HAVE 10 AND 20'S IN STOCK.THEY CAN GETOXY ON A ONE'S DAY NOTICE.SO FAR THEY ARE USING FOR PATIENTSALLREADY |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 5/11/1998 | LUNCH IN SURG WITH STAFF SEE IF I CAN SET UP BREAKFAST ANDHAVE TABLE AROUND 7 30AM |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | HAS PAT ON OXY 200MG QB AND DOING WELL CONCERNED ABOUT COSTSHOWED COST COMPA TO DURA AND PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1998 | HE SEEMS TO BE UNDERSTANDING ENGLISH BETTER.COMPARED OXY ANMSC AGAIN AND TOLD HIM THAT IT IS NOW AVAILABLE AT HTE VA.HE SEEMS TO BE GETTING SEVERAL NEW PATIENTS AT THE VA CLINICSO I TALKED AOBUT HOW PAIN CARE DOES NOT HAVE TO BE SUBPAR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | WONT USE OXY HAD ONE PAT ON UNI WANT THEO BACK CAUSE SAYS UNDOESNT WORK AS FLAST;SEN FOR KIDS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/11/1998 | USING OXY FOR CHRONIC, DISCUSSED ACTUT PAIN WHE HE USESLORCET, WOULD CONSIDER USING MORE OXY IN THOSE PATIENTS,SAYS HE USING MORE THEOP LATELY, HAS ATS GUIDELINES ON HISDESK. WENT THROUFH THE JEM STYDY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1998 | LET HER KNOW THAT OXY IS AVAIL IN PHARMACY.SHE WROTE A 10MGOXY RX FOR A PAT THAT THEY STARTED ON IT LAST WEEK.SHE IS WORKING WITH THE PSYC FELL AT UH.MET RETHMIC WHOIS LEAVING FOR CHICAGO AT THE END OF TEH MONTH.WILL NEEDTO GET  AS MANY CONVERSING UNTIL SHE LEAVES |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/11/1998 | DR MENTIONED USING FOR A SELECT GROUP, IF EPIDURALS ARE NOTWORKING.  NEED TO ASK WHAT DR INITIATES OPIOID TREATMENTWITH OR ACUTE PAIN? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | IS STARTING TO SWITCH PATS TO OXY FROM PERCS RX 3 ON FRIDAYNEEDS TO GET MORE FAMIL WITH DOSING; |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/11/1998 | CME PROGRAM DISCUSSION. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/11/1998 | ASK IF HAS PUT ANY NEW PATIENTS ON OXY? AND WHAT TYPE OFPATIENTS.  ALSO WHAT ARE YOU USING FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/11/1998 | SAYS HE LIKES QD DOSING AND FOR NOC PATS BUT SAYS PATS DONGGET EXCITED ABOUT THEO;KEEP REMINDING ABOUT OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1998 | THEY HAVE A PATIENT ON THE PEI.HEAD AND NECK THAT WAS CMT3 AND NOT TOLERATING.COVERTED THE PATIETN TO 20MG Q12 ANDTHE PATIENT IS VERY HAPPY WITH HIS PAIN RELIEF.UPON EXAMINATHE PATIENTS DISEASE SEEMS TO BE DOING WORSE BUT IS STILLHAPPY BECAUSE HE IS PAIN FREE |
| PPLPMDL0080000001 | North Cleveland | OH | 44070 | 5/12/1998 | HAD PAT IN OFF ON UNI AND DOING WELL NOT AFFECTING SLEEP ANDWILL SWTICH PATS ONLY CA PATS GET OXY WANTS SENO LIQ FOR KID |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/12/1998 | USING 400MG UNI SAYS HE WILL SWITCH PATS TO OXY AND NO CONCEPSON OXY RIGHT NOW |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/12/1998 | WENT INTO THE BUDES ART IN MORE DETAIL.FOCUSED ON THECORTISOL LEVELS OF INC BUDES.HE IS NOT ADDING UNI UNTIL HESEES PERSISTANT SYMPTOMS.HE AGREES WITH THE CHRONOTHERAPYBUT STILL SEEMS TO MIX UP UNI DUR |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 5/12/1998 | USES MSC OR DURAGESIC FOR CANCER PATIENTS OR CHRONICPANCREATITIS. WRNT OVER BENEFITS OF OXY VS MSC AND DURAGESI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1998 | SAW HIM AT HTE VA AND TOLD HIM THAT HE WAS OUT OF PLACE.HE REMEMBERED MY FACE BUT NOT MY.REMINDED WHEN AND HOWHE CAN USE.NT MAKE SURE THAT HE KNOWS THAT IT IS ALSOAVAILABLE AT THE VA |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/12/1998 | PRESENTED THE PEI AND HE SEEMED EXCITED.PUT IT INTO LIZ'SOFFICE AND MADE SURE TO TELL LIZ AND ANNA ABOUT HOW TO USETHE PCS CARD.BRIEFLY WENT OVER HTE BUDES ART BUT HE WASIN A HURRY TO GET TO A MEETING.WILL NEED TO FOLLOW TO MAKESURE THAT HE USES THE PROGRAM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/1998 | NEW PROCEDURE AT HOSPITAL LINDA OUT ILL ANY LIGHT SCHDAY SAW DR PARRAS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/1998 | STILL WONT STOCK OXY IN HEADS DR TO REQUEST IT SAYS HARDLYUSE OXYCONTIN |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 5/12/1998 | AMAY SAIS THAT HARRIS IS WRITING ALOT OF DAW PERC FOR HISWORKERS COMP PAT.SHE HAD SOME QUESTIONS ABOUT ADDICTIONAND IF THIS WOULD HELP |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/12/1998 | WORKED THE ONC FLOOR.FOUND ANOTHER PAT FOR HTE PEI AND OFFERLUNCH FOR WHEN THEY DO THE CE VIDEO |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/1998 | LUNCH 30 PEOPLE TENTATIVELY PLANNING ON BRINGING A SPEAKERIN ON OCT 13 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/12/1998 | WILL REQUEST OXY IN PHARM ASKED ABOUT COST COMPARED TODRONAL |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/1998 | SAW IN SURGERY AND SAYS ONLY USES TY3 FOR A FEW DAYS SAIDMAY USE OXY IN CA PAT AND MENTION OF SEN |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/12/1998 | ASK DR WHAT OPIOID SHE INITIATES THERAPY WITH? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/12/1998 | NEED TO ASK IF DR HAS ANY PATIENTS ON PERCODAN? NEED TOGET HIM TO CONVERT TO OXY?JUST TALK ACUTE, MENTIONED OPIOIDS CONTRAINDICATED FORLOW BACK.  HIT THE ACUTE PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/1998 | QUICK HIT ON OXY HAS USED ONCE NEEDS TO GET IN HABBIT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/12/1998 | DISCUSSED OXY IR FOR BREAKTHROUGH. OXY TAKING PLACE OF MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 5/12/1998 | NOT WORTH CALLING ON SAW IN TUMOR BD ONLY USED OXY ONCE |
| PPLPMDL0080000001 | North Olmsted | OH | 44107 | 5/12/1998 | MOSTLY COPD PATS SHOW NEW STUDY;VERY SERIOS;QUICK HIT ON OXYONLY ONE PROG |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/12/1998 | MAKE SURE HE KNOWS UNIP DOESNT AFFECT SLEEP;ONLY USE OXY INHOSP OR NURSING HOME;WILL USE SENKOT FOR KIDS BRING SAMLES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1998 | SAW IN HALL AT UH.HE IS STILL USING FOR SUBA ACUTE ANDCA PROCEDURES BUT NOT FOR ACUTE AIN INSTEAD OF HTE FIXEDCOMBO'S.HE SAID THAT HE NEEDS TO BE REMINDED.NT FOLLOW UPWITH UT AND PAPER WITH OXY NAME AT THE GREEN RD OFFICE |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/1998 | TRYGN OT GET HIM MOTIVATED INOT HELPING GET A SPEAKER FORHILLCREST.THEY HAVE A FULL SCHEDULE FOR 98 BUT WILL HAVESOME OPEN DATES FOR 99.TALKED ABOUT USING IR INSTEAD OFOTHER FIXED COMBO'S AND WENT OVER DOSING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/13/1998 | WENT OVER BUDES ART AND TALKED ABOUT HOW AND WHEN HE ADDSAND HE DOES NOT HAVE ANY PAREMETERS AND WILL SEND OUTTO SPECIALIST AND JUST FOLLOW.TALKED AOBUT UNI AND HOW ITCAN SAVE THE PAT FROM THAT STEP AND HOW PAT IS ALWAYS GOTO SPEC LATER |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | DR THINKING OXY FOR CANCER PAIN, KEPT MENTIONING ONCOLOGIST.TREATS LOW BACK AND ARTHRITIS, DENIES USING OPIOIDS ALOT.ASK WHAT USING POST OP?  THEN ASK IF HAS ANY PATIENTS ON ANOPIOID NOW? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/1998 | HE IS STILL HAVING SOME DIFFICULTY WITH DOSING.HE HASSTARTED A COUPLE OF PAT ON THE PEI AND PROMISED TO INITHE OTHER 2.THEY ARE UNSURE OF THE OXY IR AVAILABILITYBECAUSE IT IS NOT LISTED ON THE PCS CARD.ASSURED THEM THATTHEY CAN DOSE WITH THE NEXT STEP OF TITRATION IN MIND |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/13/1998 | NEJM STUDY. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/13/1998 | NEJM STDY, QUICK AT COUNTER. |
| PPLPMDL0080000001 | Barberton | OH | 44109 | 5/13/1998 | HAS PATS ON OXY AND WILL PUT MORE ON UNI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | NEED TO ASK IF PUT ANY NEW PATIENTS ON OXY?  MENTIONED APATIENT ON DILAUDID DRIP.  HIT ACUTE PAIN, ASK WHAT USE TOINITIATE OPIOID FOR PAIN?UNI, COPD OR ASTHMA? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/13/1998 | STILL USING OXY FOR CHRONIC PAIN, DISCUSSED ACUATE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | OXY IR FOR PATIENTS HE STILL WANTS TO USE VIC ON. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | ASK IF PUT ANY NEW PATIENTS ON OXY OR WHAT TYPE OF PATIENTWOULD BE PUT ON OXY? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/13/1998 | ASK HOW HIGH A PATIENTS HAS BEEN ON OXYCONTIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | DR THINKING OF MORE CHRONIC PAIN.  ASK WHAT THESE PATIENTSARE ON AND WOULD HE NSIDER USING OXYCONTIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/13/1998 | BELIEVS IN OXY BUT HAS NOT USED DOES ALOT OF TEACHING;WNTOVER DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/13/1998 | HAS HARD TIME SWITCHING PATS FROM PERCS TO OXY HAD CA PAT ONMS;SHOWED NO ACCUM WITH OXY.TALKED ABOUT CONCERN FOR RXINGNARCS;SHOW POSTON INTERVIEW |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/13/1998 | NOT KEEN ON A ASTHMA SPEAKER BUT SAID THAT HE WOULD DOFOR IR.DOES NOT FIND AN IMPORTANT ROLE FOR THEOP IN EITHRDID STATE.TRIED TO GET A PAIN SPEAKER FOR PROGRAM BUTHE DID NOT WANT |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/13/1998 | REMINDED OF ALL BENEFITS OF OXY, SEEMS LIKE HE HASN'TBEEN USING AS MUCH LATELY. ASKED ALOT OF QUESTIONS, BUTDIDN'T GIVE ANY CLUE HE'S NOT USIG AS MCH. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 5/13/1998 | HAS 2 PATS ON OYX KEEP WORKING ON HIM |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/1998 | ERIC IS USING ALOT OF OXY SAYS 50RXS SOME PATS STILL LIKE TOTAKE MED MORE FREQ HAD ONE PAT TAKE 2'40MG AND GET SNOWEDWILL USE 20MG INSTEAD |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/1998 | SPOKE WITH CHIEF RES SANDY IS BECOMING AN ATTENDING;IN CARDUANO NOT USING ANY PAIN MEDS WILL USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/1998 | SPONSORED BREAKFAST FOR JOURNAL CLUB SPOKE WITH RES INDIV |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/1998 | SPOKE WITH TAMMY RE PAIN PROTOCOL;KEEP PUSHING FOR OXY;SEEMOST PAT OUTPAT CLINIC FOR DRESSING CHANGES;LUNC AUG 25 |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/14/1998 | USED THE BUDES ART TO TRY TO GET HIM TO USE MORE FOR HISASTHMA PATIENTS BUT HE SAID THAT HE WAS AWARE OF THEARTICLE AND IT WAS NO BIG DEAL.HE DOES NOT USE GLUCO'SAS A FIRST LINE AGENT FOR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | ASK IF HAS USED OXY FOR ANY ACUTE PAIN, OR WHAT ARE YOUUSING FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/13/1998 | DOESNT SEE ANY DIFF IN BUF WILL TRY DOSING UNI AT NIGHTFOR PATS WHO HAVE TROUBLE SLEEPING;IN HABBIT OF MS FOR CAWILL REMEBER OXY |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/13/1998 | QUICK CALL AT COUNTER, GAVE HIM THE NEJM ARTICLE ANDCOSED FOR UNI FOR ASTHMA. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | ASK IF DR HAS PUT ANY NEW PATIENTS ON OXYCONTIN? |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/13/1998 | HOSP DISP.WENT OVER EKD AND DEPTH I CAN REPLACE.HE SEEMSTO BE HES TO USE PAIN MEDS.NT CHECK EXP TO SEE WHAT TOCOMPARE OXY WITH AND HOW TO NICHE |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/13/1998 | TRIED TO FIND WHAT KIND OF PATIENTS HE IS USING THE 600MGON AND WHEN HE WILL ADD THEOPH ON.OUT OF THE GROUP HEIS MOST LIBERAL WITH ADDING.ADDS UNI WHEN ANY DIFF APPEARSAT NIGHT.NT COMPARE LUNG FUNCTION IMPROVE WITH UNI ANDGET EARLIER ADD ONS |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/13/1998 | QUICK.TR TO MAKE IT SIMPLE AS POSSIBLE.WENT OVER PHARMSIM AND HOW IT IS JUST LIKE USING VIC.WILL NEED REINFORCINGNT POTENCIES |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/13/1998 | SAW HIM AT HOSP DISP.SAID THAT THERE ARE CHANGES IN THEIROFFICE AND THAT THEY ARE DOING LUNCHS NOW.WANTS TOKNOW MORE ABOUT OXY AND SAID TO COME TO THE OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/1998 | HAS NOT USED ASKED TO USE IN OUTPAT CLINIC;NEED TO GET COMM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1998 | MENTIONED GIVES ONLY ONE PERCODAN A DAY, NEED TO ASK WHATTYPE OF PATIENTS GIVING PERCODAN? VERY ABRUPT. OXY BENEFITSSAFER, LONGER ACTING BETTER PAIN CONTROL. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/13/1998 | HAD ONE PAT THAT 20MG DID NOT GIVE HIM RELIEF AND PUT HIMBACK ON PERC WNT OVER DOSING USE 20MG 1-2 Q12 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/13/1998 | HE USES MOSTLY DARV AND SOME T3 AND VIC.WENT OVER DELSYUS AND PHARM SIMILARITIES.LIKES THE 12 HR DURATION.MAIN OFFICE IS IN MIDDLEBERG |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 5/13/1998 | TALKED ABOUT A BREAST CANCER PATIENT WITH BONE METS, AUREADYON VICODIN, START 20MG Q12 OF OXY WITH OXY IR FOR BREAKTHROHASK ABOUT PATIENT? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/13/1998 | ETTING SOME OF SMIRNOFF PATS TAKINMG 160MG Q12 PHAR WOULDNOFILL; |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/14/1998 | WENT OVER CONVERSIONS AND DOSING.THOSE ARE THE TWOAREAS IN WHICH PRESENT THE BIGGEST ROADBLOCKS.THEY ALSOTAKE HIM OUT OF HIS COMFORT ZONE.ALSO WENT OVER ASSESSMENTTO HELP GET MORRE CONVERSIONS |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/14/1998 | OXY VS ALL SHORT ACTING. RESERVES FOR MORE SEVERE SURGERYCOMPARED PI EQUAL ANALGESIA. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/14/1998 | FOLLOWING UP FROM LUNCH LAST MONTH. SAYS HE HAS BEEN USINGMORE UNI FOR ASTHMA PATIENTS. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/14/1998 | HIS PEARS ARE IMPORTANT SELLING FEATURES AND HE SEESSTUFF FORM KREIGLER AND ALLEN.CORRELATING HOW THEY ARE USINGIS HELPING.AFRAID TO USE FOR LONGER THAN ABOUT 6-8 MONTHSAND WILL ALWAYS TRY BLOCKS OR OTHER THERAPIES FIRST |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/14/1998 | ONLY HAS A COUPLE OF PETIENTS ON PEI BUT HE DOES HAVE ACOUPLE OF OHTER CONVERSIONS.FROM MSC THAT HE DID NOT USETHE CARDS.TALKED ABOUT IDENTIFYING MORE PATIENTS FOR HTE KITHE IS GETTIGN GOOD RESULTS WHEN HE DOES CONVERT |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/14/1998 | WHEN ARE YOU USING THEO'S? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/14/1998 | BROUGHT IN COOKIES TO APOLOGIZE FOR CANCELING LUNCH LASTMONTH. FELICIA VERY SWEET. ASKED HIM WHERE HE PLACES OXYAND SEEMED ANNOYED. VERY STAINED CALL. RESCHEDULEDL UNCHTO GET MORE RELAXED TIME WITH HIM. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/1998 | REMINDED OF BENEFITS OF OXY OVER PERCOCET, KEEPS FORGETTING. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 5/14/1998 | SAID HAS USED OXY SINCE LAST CALL, HASN'T USED ON RXYET. SAID IT WAS  LOW BACK PAIN PATIENT CURRENTLY ON VIC.SAID DOING WELL. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/14/1998 | BIG DISCUSSION ABOUT RESP DEPR.THINKS IT GOING TO HAPPEN WHYOXY.JUST LIKE IT DID WITH DURA.WNT OVER DOSING OXY AND TALKEABOUT A PAT ON DUR OXY AND PER SHOULD CONVERT TO OXY 40MG |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/14/1998 | ASK IF DR HAS TRIED OXY?  WHAT PATIENTS WOULD PUT ON OXY?UNI, IF ANY NEW PATIENTS ON UNI? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/14/1998 | HE IS USING OXY IN HIS CA PATIENTS.HE IS NOT USING ACUTELYBECAUSE HE DOES NOT DO ALOT OF OPIOID PAIN USE.WILL ADD ONTHEOPH WHEN PAT IS HAVING DIFFICULTY OR HAS TO GO TOHOSPITAL.AWARE OF THE BUDES ART.NEW ENG JOU SEEMS TO HAVETHAT EFFECT |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/15/1998 | HE WAS THERE WHEN I TALKED TO DR SEIFERT.TRYING TO WORKAT GETTING THEM TO ADD ON UNI SOONER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/15/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/15/1998 | TELL HIM AVG DOSING OF CA PATS; |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/15/1998 | STILL HAS 2 PEI CARDS LEFT, ASKED HER TO THINK ABOUT WHOIS COMING IN THIS AFTERNOON. SAID SHED PROBABLY BE ABLE TO USE THEM TODAY. FOLLOW UP NEXT WEEK. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/1998 | SAYS OXY WORKING WELL BUT PHARM SAYS THEY CANT USE STAMP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/1998 | WENT OVER DOSING SAYS I CAN WATCH A SURGERY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/15/1998 | STILL NOT USING LIKE HE CAN.IT IS NOT IN HIS COMFORT ZONESTILL USING VIC.WENT OVER POTENTCY AND TRIED TO GET NURSEHELP IN CONVERSIONS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/15/1998 | QUICK AT WINDOW.ADD ON BENEFITS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/1998 | OXY IR FOR PATIENTS NT USING OXYCONTIN. THINKS HE KNOWSEVERYTHING!!! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/1998 | REMINDED ABOUT OXYIR. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/15/1998 | USES HIS LADDER OF FIXED COMBOS FOR MINOR PROCEDURES.QUICK SHOWED POTENCIES AND HOW OXY IS JUST LIKE USINGTHE FIXED COMBO'S |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1998 | ONLY GOT A SEC AT COUNTER, WANTED SAMPLES. GAVE HIM COPY ANDQUICK INTRO OF THE NEJM ARTICLE. SAID HE WAS INTERESTED ANDWOULD READ IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/15/1998 | FOLLOWED UP WITH HTE PEI.HE HAS 2 PATIENTS ON THE PROGRAMAND THEY WERE PATIETNS THAT WERE TAKING T3 SO HE IS USINGFOR HTE PROPER PATIETNS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/1998 | KEEP REMINDING HIMN OF OXY IR INSTEAD OF VIC;PERC REFERS TOOR BISCUP AND USNG LOTS OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/15/1998 | LUNCH FOR TUMOR BD GREAT ATTENDENCE SPEAKER;DR:S USING LOTSOF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/15/1998 | BEST DAY IS TUES;HOSP HAS ONLY 10MG HAVE BEEN USING |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/15/1998 | TALKED TO MARTIN ASHIGBI JUST WROTE A SCRIPT.HE SOMETIMESSEES HIS STUFF.TLAKED ABOUT BENEFITS OF SEN AND OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/1998 | FOLLOWING UP AFTER LUNCH, HASN'T USED YET! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/15/1998 | DOING PLASTIC SURG WITH DR WAJONOSKE SEE HIM AT THE SURG CEN |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/15/1998 | HAS ONE PAT ON OXY DOING WELL GO OVER DOSING AND AVG MG |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/15/1998 | USING OXY GOING TO ASCO SAT |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 5/15/1998 | CARLISA CALLED FOR SENOKOT, DR SAYS SHE IS STARTING TO SEEMORE CA PATIENTS AGAIN. MSC VS OXY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/1998 | TRYIGN TO FIND WHEN HE WILL ADD ON THEOPH AND HE WANTS ISAN EPISODE THAT MAY CAUSE HOSPITILIZATION.TLAKEDABPOUT ADD ON BENE FOR BOTH AS AND COPD AND EARLIER USEOF UNI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/1998 | KEEP REMINDING HIM ABOUT OXY IR INSTEAD OF PERCS AND SHOWNO ACCUML |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/1998 | SHE IS A DELIGHT. SHE TALKS ALOT ABOUT THE ATTENDINGS ANDHOW THEY ARE NOT USING THEOPH.BUT DID MENTION WARRENS ANDGILBERTS USE.WENT OVER THE KIDNEY ARTICLES AND NEJM ASEVIDNECE OF WHY ATS AND NHLBI ARE RECOM UNI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/15/1998 | ASK WHAT TYPE OF PATIENTS ON OXY?UNI, BID VS QD DOSING? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/15/1998 | ASK DR IF HE HAS ANY PATIENTS ON PERCODAN OR VICODIN THATHE WOULD BE WILLING TO CONVERT TO OXY?UNI? WHAT TYPE OF PATIENTS? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/1998 | QUICK HIT AT WINDOW ON UNI AND SEN FOR KIDS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/15/1998 | SAID HE PUT 1 CA PATIENT ON OXY SINCE LUNCH, 20MG. WENTOVER TITRATION PIECE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/15/1998 | OXY, WHAT ARE YOU USING FOR ACUTE PAIN OR CA PAIN?TITRATION, HOW HIGH HAVE YOU TITRATED?UNI, WHAT TYPE OF PATIENTS WOULD YOU USE THEO FOR? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/1998 | QUICK HIT AT WINDOW SAYS HE'S USING |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/15/1998 | ONLY GOT 10 SECS REMINDED OXY IN PLACE OF VIC, SAFER. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/14/1998 | CURRENT TRENDS AND HOW DIFFICULTY ADDING ON.GLUCOCORTICOIDS AND CORTISOL LEVELS.LUNG FUNCTION WITHLUK INHIB |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1998 | DISCUSSED ABUSE POTENTIAL WITH VICODIN. |
| PPLPMDL0080000001 | Akron | OH | 44113 | 5/18/1998 | NOT DOING PROGRAM SAYS HE'S AFRAID OF USING OXY CAUSE IT MAYCAUSE LOOSE PATS;WORKERS COMP PATS SOCIAL WRKER ASKING HISPATS IF THEY WANTED TO FIND A NEW DOR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/1998 | SAW HIM WITH KOROSEC.HE IS USING WHEN HE USESTHEOPH.USED THE BUDES ART TO GET HIM TO ADD ON SOONER.HE FEELS THAT SEREVENT GIVES HIM THE SAME ADVANTAGES THATSEREVENT CAN GIVE HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/1998 | GOOD DISCUSSION ABOUT PAIN MGMT NOT CONCERNED ABOUT ABUSE GVMED FOR A WEEK LIKES NO TYL SAYS HE'LL TRY SAW BENEFIT FORPAT BEING ABLE TO SLEEP AT NIGHT NEEDS NEW INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/1998 | INSERVICE AT VA IN THE GERIATRICS AND HSOPICE.SHE ISFAMILIAR WITH OXY FROM UH BUT HAS NOT CLUE WHEN AND HOWTO USE.NEED TO FIND WHAT SHE IS DOING AT UH AND IF THEREIS ANYTHING THAT CAN BE DONE THERE.ALSO FIND WHAT SHE USESAND HOW |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/1998 | STILL NOT WORKING FULLTIME. DISCUSSED OXY VS MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/1998 | TALKED A LITTLE ABOUT WHAT IS GOING ON AT THE HOSPITAL.THEYARE USING OXY ABOUT HALF OF THE TIME.GETTING THIS ANSWERA LOT LATELY SO IT MAY BE JUST SOMETHING TO SAY.NT GETMORE SPECIFIC ABOUT HOW SHE CHOICES MEDS AND WHEN.DURINGCONSULTS, THEY DO NOT CHANGE ANY MEDS JUST SUGGESTIONS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/18/1998 | NEED TO ASK IF HAVE ANY PATIENTS ON VICODIN OR PERCOCETNOW THAT HAVE BEEN ON FOR AWHILE?  USES OXY AS LAST RESORT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1998 | HASN'T USED OXY SINCE LUNCH LAST MONTH. NOT SURE SHE HASANY POTENTIAL ON HER. REMINDED OF BENEFITS. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/18/1998 | MSC VS OXY, SAT IN WITH DONCALS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/1998 | INSERVICE AT VA IN GERIATRICS/HOSPICE.WENT OVER DEL SYSAND COMPARED TO MS.NEED TO CLARIFY REQUEST FOR OR USE OFOXY AS NON FORM.NT TELL OF APPROVAL AND FIND WHAT KINDS OFSTUFF HE USES. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/1998 | SHOWED IN ON DISCONTINUING OXY 20-60 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/19/1998 | QUICK.HE USES MORE FOR COPD THAN ASTHMA.TLAKED ABOUT NHLBI AAND THEIR ADD ON RECOMMENDATIONS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/1998 | DISUCSSED PEI PROGRAM, AND GAVE HIM A COUPLE PCS CARDSFROM TROCHEWUANN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/1998 | HE IS ON TUMOR SERVICE FOR THE NEXT TWO MONTSH.HE SAID THATTHEY ARE USING ABOUT HALF AND HALF BETWEEN OXY AND MSC.WENTOVER DIFFERENCES AND HOW SE PROFILE IS BETTER.NT GIVE HIMA LITTLE FEEDBACK FROM SOME OF HIS CO-WORKERS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/1998 | LUNCH WITH DR SAYS MY STOCK SHOULD BE GREAT HE'S USING AFTERSUR AND GO HOME WITH A RX 10MG;SHOWED UVE DOSE OF CA ANDNONPATS ;ASKED IF HE WOULD GO UP ON OXY LIKE HE HAS ON MS1200ASK HIM WHATS' THE HIGHTEST DOSE OF OXY HE'S USED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/1998 | INSERVICE FOR HOSPICE/GERIATRICS.THEY HAVE OXY PLACED FORWHEN MORPHINE DOES NOT WORK.TALKED ABOUT EARLY USE ADNSTAY WITH.LESS INVASIVE AND FLEX IN USE.BETH SEEMS TO LIKEDURA EVEN THOUGH SHE SAIS THAT SHE DOES NOT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1998 | BROUGHT IN SENOKOT. TRIED TO SCHEUDULE INSERVICE WITH HOSPUPSTAIRS. APPROVAL NEEDED THRU SHIRLEY STILL. |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 5/18/1998 | SAIS THHAT HE IS USING INSTEAD OF MSC AND I TRIED TOFIND IF AND WHEN HE IS LEAVING IT.TALKED ABOUT LESS SEANDD HELP WITH SEN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/1998 | WILL USE PUT OXY AND SENOKOT IN COMPUTER.KEEP FOLLOWING UP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/1998 | PEI UDATE. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/19/1998 | QUICK HIT AT WINDOW GETTIN MARRIED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/19/1998 | IS USING ASKED WHERE HE WOULDNT USE AND COULDNT ANSWER;ASKIF HE HAS ANY PATS ON VIC OR PER AND WHY WOULDNT HE PUT THEON OXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/19/1998 | HE HAS BAD PAIN MANAGE IDEAS.FEELS THAT OPIOIDS ARE KILLERSAND EVEN FOR LUNG CA HE IS HES TO USE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/19/1998 | TELL ME ABOUT THE LAST PATIENT THAT YOU PUT ON OXYCONTIN?WHAT TYPE OF PATIENT WOULD YOU PUT ON OXY?  DO YOU HAVEANY PATIENTS CURRNTLY NOT BEING ADEQUATELY MANAGED ONAN OPIOID? |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 5/19/1998 | WILL UTILIZE PEI PROGRAM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/19/1998 | TELL ME WHAT TYPE OF PATIENT YOU WOULD PUT ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/19/1998 | QUICK.WANTED TO FUIND AUDIOT SPEAKERS UPOSSUHUBULTUY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/1998 | NOT GOING TO KEEP AS TARGET. NOT USING UNI, TOO HARD TOGET ANY TIME WITH. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/19/1998 | SHE WAS VERY NICE TODAY.SHE TALKED ABOUT THE DIFFERENCESBETWEEN MS AND OXY.SIM PAIN RELIEF AND SE.SIGNIF LESS STIGAND A GOOD TRANSITION FROM PERC.SEEMS TO HAVE MISPERCEPTIONSOF ONLY USING FOR ELDERLY AND MORE END STAGE OR LAST PATIENT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/19/1998 | THINKS OXY MORE FOR CANCER PAIN CONTROL.  MENTIONED BREASTCANCER PATIENT AFTER MASECTOMY, GAVE DURAGESIC SO NOTTAKING PILLS TO REMIND OF ONSET OF DISEASE. THINKING MORE CHRONICPAIN.  ASK IF PATIENT DOSENT MIND TAKING PILLS, WOULDUSE OXYCONTIN IN PLACE OF DURAGESIC?  DO YOU THINK IT HAS AINCREASED PSYCH EFFECT OUTWEIGHS OTHER BENEFITS OF OXY? |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 5/19/1998 | HASN'T USED YET, PICKED SPECIFIC MSC PATIENT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/19/1998 | HAS USED 2 TIMES AND SAID HE'LL CONTUNIE TO USE GET SPEF PAT |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/19/1998 | ASK IF HAVE ANY PATIENTS ON A DOSE HIGHER DOSE THAN 40MG.DO YOU HAVE ANY PATIENTS ON VICODIN, MS CONTIN OR DURAGESIC?UNI, BUDESONIDE OTHER.  ASK IF PUT ANY NEW PATIENTS ONUNI, OR DO YOU HAVE ANY PATIENTS NOT RESPONDING ON SHORTACTING MEDS? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/19/1998 | LUNCH WITH 6 RESIDENTS USING LOTS OF OXY POST OPER; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/19/1998 | ATTENDED TUMOR BOARD 4 CASES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/19/1998 | SPOKE WITH RESIDENT REMEMBER OXY BUT HAS NOT USED FOLLOW UPAT LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/19/1998 | TALKED PAIN MANAGEMENT, ASKED ABOUT NUMBERS FOR SIDE EFFECTSASK IF FOUND DURAGESIC NUMBERS? |
| PPLPMDL0080000001 | Akron | OH | 44322 | 5/19/1998 | SEEING ALOT OF SENEKOT-S GOING OUT.  OXY AND DR DAVIES. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/19/1998 | PRESENTED PEI AND WILL UTILIZE |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/19/1998 | NEJM STUDY FOR UNI,  COMMITTED YTO TRYING. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/1998 | OXY FOR ACUTER PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/19/1998 | HAD GOOD SUCCESS WITH OXY BUT SAYS NEEDS TO KEEP REMEMBERINGRESID OX |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/19/1998 | HEU USI USING OXUY FOR HIS CHRONIC.COMPATUURED USIU0SWITH SHUOERUT ACTINUIUNG AND POTUHUUNUTGY.HAD VICUIOUUPRUFON HIS COUUNTUR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/1998 | OXY FOR ACUTE PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/19/1998 | HAS RX'D 5 TIMES AND SAID PATS GOT DIZZY;SAYS HE'LL STILL UEJUST NEED TO KEEP CALLLING ON HIM |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 5/19/1998 | COULDN'T GET AWA Y FROM HIM! FORGET ABOUT OXY BUT HASBEEN USING UNI 400 MG. REMINDED OF BENEFITS OF OXY. HARDTO KEEP ON TRACK. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/19/1998 | NEW DOC, FIRST CALL. DID OXY INTRO FOR NON MALIG PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/19/1998 | SAYS ALL CHRONIC PATIENTS GO ON OXY USING VIC FOR SHORTTERM ACTUE PAIN. TRIED TO CLOSE ON USING THERE. OR OXYIR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/19/1998 | VERY INTER IN OXY AND DIFF DOSES DOES TRAUMA AND REMBEREDTALK ON SET FROM STILLMAN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/19/1998 | PRESENTED PEI AND WILL UTILIZE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/19/1998 | HAS NOT USED OXY YET BUT SAYS DOESNT USE MANY NARCS;FOLLOWUP AT LUNCH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/19/1998 | WHY HAVEN'T YOU GONE PAST 40MG Q12?  ASK IF HAVE ANY CAPATIENTS ON MS CONTIN OR DURAGESIC NOW?   MENTION 80MG Q12 |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 5/19/1998 | COMMITTED TO USING MORE FREQUENTLY.TALKED ABOUT USINGINSTEAD OF VIC'S.VERY BLUNT.BRAND VS GENERIC AND PATIENTQUALITY OF LIFE |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/21/1998 | NEED TO ASK DR IS USED OXY? MENTIONED HYDROCODONE USE.WORK WITH DIFFERENT STUDIES FOR OXY. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/21/1998 | HASN'T USED OXY YET, WENT OVER BENEFITS OVER MSC AGAIN.SAYS HE FORGOT ABOUT IT. DID HAVE GOOD EXPERIENCE WITH THEPATIENT THAT SUZANNE CONSULTED ON THOUGH AND WILL REMEMBER. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/21/1998 | QUICK OVERVIEW OF PRODUCTS. DIDN'T KNOW UNI WAS ON FORMULARYSAYS DOESN'T USE PAIN MEDS MUCH. WENT FOR ACUTE. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/21/1998 | PLACED OXY FOR ANY PATIENT REQURING A PAIN MED SUCH ASVIC. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/21/1998 | GOT HIS INTEREST WITH OXY. LET ME SCHEDULE APPT. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/21/1998 | WAS NOT FAMILAR WITH OXYIR AND HAS ONE PAT ON MS 30MG TOLDHIM IT WOULD BE OXY 10MG; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/21/1998 | SET UP LUNCH WITH DR AND ROMAN SALADS FROM TRACI'S |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/21/1998 | ASK DR WHEN USES BID VS QD THEO'S?WHAAT PATIENTS ARE BEING PUT ON OXY? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/21/1998 | ASK DR IS HAS PUT ANY NEW PATIENTS ON UNI?  STEADY BLOODLEVELS IS THE ISSUE.  ASK IF WOULD USE IN PLACE OF THEO DUR? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/1998 | QUICK WINDOW, DIFFERENTIATED UNI FROM THEO 24. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/21/1998 | DISUSSED PETRUS USE OF ROXI. ASKED IF COULD USE OXYIR WHEN THEYUSE LOWER DOSE OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/21/1998 | DR PETRUS SPOKE ON PAIN SAYS DURAG SHOULDNT BE USED IN CAPAIN BUT MAYBE IN CHRONIC FAV ISOXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/21/1998 | DR ST.MARIE HAD USED OYX AFTER I LEFT AND WILL COMMITIT ITTO MEMORY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/21/1998 | SAW DR JOSH,DR BROWN AND DR KEPPLER RE OXYCOTNI/IR SENK |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/1998 | QUICK HIT WHILE SHE SIGNTED |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/21/1998 | SET UP LUNCHES WITH THE ER AND GENERAL SURGERY. ORTHO NOTSCHED YET, LEFT MESSAGE. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/21/1998 | ORTHO NOT SCHEDU LUNCHES THRU SUMMER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/1998 | TRIED TO SET LUNCH WITH RESIDENT FOR ORTHO, NOT SCHEDUTHRU SUMMER, FOLLOW SAME AT CITY. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/21/1998 | ASK DR IF WOULD USE OXY IN PLACE OF PERCODAN?  USING AFTERVICODIN AND PERCODAN. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/21/1998 | SPONSOR LUNCH FOR RES SAYS HE'S USING OXY |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/21/1998 | ONLY HAS ONE CHRO PAIN PAT AND THEY ARE ON MS;WILL USE OXYFOR ACUTE GET HER PT TRY TO ORDER IN BURN |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/21/1998 | **SAYS WILL USE VIC IF NEEDS TO. TALKED ADBUT FLAT BLOOD LEVELAND SAFER WITH OXY.** |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/22/1998 | PEI FOLLOW UP HAS ONE CARD LEFT, DIDN'T HAVE TIME TO LOOKAT PATIENT LIST FOR THE DAY. ASKED SEC TO DO IT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/22/1998 | WORKING ON OXY FOR CANCER PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/1998 | CALLED FOR SENOKOT-S SAMPLES. JUST A QUIK REMINDER, TALKEDTO HER A FEW DAYS AGO. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/22/1998 | ASK IF DR HAS TRIED OXY AND WHAT TYPE OF PATIENTS HE WOULDPUT ON OXYCONTIN? |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/22/1998 | RADIATION ONCOLOGY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/1998 | DISCUSSED PATIENT CURRENTLY RECEIVING RADIATION. NOT DOINGWELL ON MSC, DID CONVERSION TO OXY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/1998 | VERY SLOW GOING ON PEI, ONLY USED 2. ASKED HIM TO CONSIDERANY OXY PATIENTS NAXS, EVEN REFILLS. THE GIRLS PROMISE TOGET THEM USED. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/1998 | SAYS HE TREATS ALOT OF ASTHMA AND THAT PRIMARILY WHERE HEUSES SEREVENT. SHOED HIM THE NEJM STUDY AND SEEMED TO FINDINFO USEFUL, FOLLOW UP. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/22/1998 | CONVINCED HOW EASY DURAGESIC IS TO USE. COMPARED PI FORBOTH DURAGISEIC AND OXY. DID ADMIT OXY SEEMED EASIER TOTITRATE. COMMITTED TO USING NEXT PATIENT WITH DURAGESIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/1998 | ONLY HAS ONE CARD LEFT FOR PEI, PICKED AN OLDER CA PATIENTON NO INSURANCE. WROTE SCRIPT FOR 40 MG. Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/1998 | HAS TROUBLE GETTING 40MGS HAS NOT USED 80'S TRAING RES |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/26/1998 | OXY IR VS PERCOCET FOR BREAKTHRU. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1998 | GAVE HIM A PEI PROGRAM.  TOOK FROM LEVINE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/26/1998 | STILL USING OXY FOR CHRONIC PAIN, NOT GETTING ENOUGHCOUNTER TIME, SCHEDULED APPT. FIRST OPENING IN NOVEMBER! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/1998 | HAS NOT USED IT IN SENKOT AND USES OXYCONT |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44302 | 5/26/1998 | DISCUSSED AN AMPUTEE PATIENT THAT CAME IN TO HOSPITLA. ISBEING DISCHARGED AND WAS PLANNING TO SEND HOME ON MSC.CONVINCED HER THAT FOR THIS TYPE OF PATIENT, OXY WOULD BEMUCH BETTER. |
| PPLPMDL0080000001 | | | | | COMMITTED TO DISCHARGING O OXY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1998 | PERCIEVES OXY AS STRONGER THAN PERCOCET. TRIED TO EXPLAIN THCONTIN DELIVERY AND SAME AS PERCO. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/27/1998 | USES UNI ON NEW PATS HAD NOT THOUGHT ABOUT SWITCHING OTHERTHEOP SAYS HE WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/1998 | DR MOHIR USIGN LOTS OF OXY NOT IR YET INTER IN SENK |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/27/1998 | HAS WRITTEN 60 RX'S ON UNI SO FAR WILL USE MORE SENK/KIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/1998 | LUNCH WITH AM RESI BIG GROUP WORTH DOING AND WORKING WITHMIMI SINGH TO GET GRAND ROUNDS SPEAKER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/26/1998 | RESIDNET RX 2 OXY TODAY WILL USE 20MG AND NOT 40 |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/26/1998 | DR GALL ON VAC IN FLO FILL IN DR WONT USE OXY IN ER |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/26/1998 | JEFF MATHENY GRAD IN JUNE AND BILL WELLS IN LOUNGE USING OXYSAYS JEANIE NURSE HIGH ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/26/1998 | SPOKE WITH GAYLE,SUE,BRIDGETTE,EDIE ON PEI THEY WILL BE THEKEY TO GET IT UTILIZED ESPECIALLY SUE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/26/1998 | USE ROXICODE DOSE PAK WILL NOT BE ABLE TO USE OXYIR CAUSENODOSE PAK |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/26/1998 | LYN BUS.UINC OXUUYLI FORM PARMA |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/26/1998 | SUZANNE SPOKE FOR POST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/26/1998 | BEEN USING LIKES CAUSENO BUZZ;WAS NT FAMIL WITH SENKOT |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/26/1998 | PEI PROGRAM AND OXY VS DURA PUTSARAN WRAP OVER PATCH IN SHOWER |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/26/1998 | KEEPS SAYS HE'S USING BUT DOESNT KNOW DOSING I KEEP THINKINGTHIS TIME HE'LL USE IT  KEEP GOING OVER DOSING OXY20MG |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/26/1998 | STARTED PATIENT ON OXY PEI WHILE I WAS THERE. ENCOURAGEDHIM TO TARGET REMAINING PATIENTS TODAY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/26/1998 | DISCUSSED CONVERTING PERCOCET PATIENT. HAS ARTHRITIS BUTHE IS CONCERNED SHE IS PROBALBY MED. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/27/1998 | PEI UPDATE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/27/1998 | HE WILL USE BECAUSE LIKES THAT PATS WONT WAKE UP IN MIDDLEOF THE KNIGHT TO TAKE PAIN MED WILL OBSERV HIM IN SURG |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/27/1998 | STILL PLACES OXY AFTER PERCOCET AND VICODIN.  THINKS LONGERACTING MAKES PATIENTS MORE DEPENDENT ON THE MEDS.  ASK WHATHE WOULD DO IF ADDICTION IS A CONCERN FOR THE IMMEDIATERELEASE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1998 | SCHEDULED A TENTATIVE GRAND ROUNDS FOR OCTOBER. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1998 | PUT A BREAST CA PATIENT ON OXY COUPLE WEEKS AGO. PATIENTDID VERY WELL. COMMITTED TO USING MORE. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/27/1998 | FINAL CALL FOR PEI, SHE HAD ONE CARD LEFT, CHOSE REGGIEA SICKLE CELL PATIENT. COMPLETED EVELUATION AND SAID THEPROGRAM MADE HER REALIZE HOW EASY OXY IS TO CONVERT ANDSTART. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/27/1998 | STARTING NEW PAT ON UNI HAS NOT REALLY SWITCHED UNLESS THEYHAVE CONFUSED ASK WHAT HE DOES WHEN THEO NO LONGER WORKINGAND SOMETIMES STARTS PATS ON PAIN MED |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/27/1998 | DIRECTOR OVER INTERNAL MEDICINE. PRESENTED OXY AS BETTER THNMSC AND DURAGESIC. TRYING RO FIND WAYS THRU HER TO GET TORUN RESIDENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/27/1998 | ONC DEPT.TRUYUIGN TO FIND OUT ABOUT BASTULLI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/27/1998 | GRAND ROUNDS GOOD PLACE TO CATCH OBRIEN,RIVERIA,KILROY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/27/1998 | REMINDED UNI BENEFITS AND ON AGMC FORMULARY. STILL NOTUSED OXY, SAYS HE HARDLY EVERY USES PAIN MEDS. HARD TOBELIEVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/27/1998 | QUICK HIT ON OXY STOP BY OFFICE THRS TO GO OVER UNI AND OXYAND GET SPECI PATS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/27/1998 | SAW AT GRAND ROUNDS QUICK HIT ON OXY GAVE PEN FOLLOW UP IN O |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1998 | SAYS HE DOESN'T MAKE ALTO OF MED REQUESTS AT HOSPCE CARECENTER. THE NURSES GENERALLY MAKE DECISION. VERY FAMILIARWITH OX BCAUSE OF PETRUS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/27/1998 | JIM STARTED USING OXY AGAIN WANTED REMINDER ON OXYIR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/27/1998 | NURSE MENTIONED PAT TAKING PER 2 EVERY 4 HRS NOT GETTINGRELIEF TO SWITHC TOLD HER HE PROBALBY NEED 40MG |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/1998 | TALKED TO DR ABOUT PEI PROGRAM, SAID HAS ONE MORE PATIENTFOR THE PROGRAM.  DR IS NOT TOTALLY SOLD ON OXYCONTIN.NEED TO ASK DR WHY SHE SEEMS APPREHENSIVE WITH PRESCRIBINGOXYCONTIN?  WHEN USING DURAGESIC? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/28/1998 | SAW WITH DR LANE AND TRIED TO COMPARE RESULTS THAT LANE ISGETTING ON PEI TO SEE IF THAT WOULD MAKE A DIFFERENCE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/28/1998 | FOLLOW UP ON PEI STILL ONLY 3 HAS NOT HAD ANY PATS IN PAINALLY AND THE ONES ON OXY HAVE PLENTY |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 5/28/1998 | GAVE GREAT INFO ON CCCC AND GETTING A PROGRAM INITIATEDTHEY USE ABOUT 40 - 50 K OF PHARMACUETICALS A MONTH ANDABOUT 10-15% IS PAIN RELATED.HE UIS GETTING GOOD RESULTSWIUTH OXY UIUN THE |
| PPLPMDL0080000001 | | | | | NURSING HOME SETTING AND WANTS TO GETTHAT EDUCATION AT HE CORRECTIONS FACILITY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/1998 | ASKED HIM TO REQUEST OXY IN PATS SAID HE WOULD |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/28/1998 | NEED TO ADDRESS DURAGESIC, MENTIONED IT WAS LESS OF AREMINDER TO DISEASE THAN OXY?  NEED TO ASK HOW  A PATCHIS LESS OF A REMINDER? |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 5/28/1998 | SHOWED UP XP. DID OXY THING, HE DOESN'T LIKE TO USESTRONG OPIDS. COMPATED TO VIC. DIDN'T SAY HE USES MANY BUT ASK IFWOULD USE OXY TO REPLACE MS CONTIN? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/28/1998 | ASK DR IF WOULD USE OXY TO REPLACE MS CONTIN? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/28/1998 | SAYS HE STARTED RX OXY A MONTH OR SO AGO. HAVING GOODSUCCESS WITH CA PATIENTS. DID ADV OVER MSC AND DURAGESIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/1998 | SET UP SPEAKER PROG WITH DR SIGNH AND WENT OVER OXY AND IROCT 13 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/28/1998 | BAGELS TO 4 RESI ERIK IS USING ALOT OF OXY OTHERS NOT IN HABSAID PAT TOLD HIM 5 $STREET VALUE FOR 20MG;LIKE CAUSE NO BUZ |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/28/1998 | FINALLY GET APPT, AND SHE CUTS ME OFF. WENT OVER UNIPHYDIFFERENT THAN BID. DID NEJM. SEEMS SOLD OF FLAT BLOODLEVELS OF THEODUR. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/28/1998 | USED PEI 20MG NOT OXY IR PAT WANTED PERC IT HELPED |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/28/1998 | OXY, MENTIONED CHRONIC PAIN LADY ON OXY 20MG, GI UPSETCUT HER BACK TO 10MG.  ASK WHAT HIGHEST DOSE OF OXY USED?UNI, LIKES 400MG, NEED TO ASK IF HAS ANY PATIENTS ON BID? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/28/1998 | UNI, USING COPD THIRD ADD ON AND SOME ASTHMA, MENTIONEDGI COMPLIANCE.  ASK IF WOULD USE UNI IN PLACE OF THEO-DUR?ALSO USE KARPEL FOR COPD.OXY, ASK WHAT OPIOID DR INITIATES WITH? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/28/1998 | WANTED UNI SAMPLES, PROBABLY A FRIEND. NOT ALOT POTENTIALWE'LL SEE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/28/1998 | GOES DIRECTLY FROM VIC TO DURAGESIC. THINKS IT DOES OFFERSTABLE PAIN CONTROL ONCE TITRATED. DOESN'T REALLY AGREE WITHMOST OF ITS DOWNFALLS EXCEPT COST. WENT OVER LEVY REPRITANDWHO |
| PPLPMDL0080000001 | | | | | GUIDLEINE, ADMITS ORAL ROUTE IS EASIER AND DID COMMITTO KEEPING OXY IN MIND. DID SAY HE USES MOSTLY DURAGESIC INTHE NURSING HOME, NOT PRIVATE PRACTICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/1998 | WENT OVER PEI AND PUT ONE PAT ON IT 20MG 1-2 Q12 WROTEFR 120 TABS PAT WANTED TO KEEP PER FOR BREAKTHROU DILIDIDMADE HIM SICK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/1998 | HAD PAT ON OXY THAT HAD ALLERGIC REACTION AFRAID TO USE AGAICAUSE ALL THE EXPERIENCE HAS BEEN BAD |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/1998 | PUT RX TY3 SAYS PAT DIDNT NEED ANYTHING STRONGER AND PROBABWONT EVEN TAKE THE RX |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/1998 | SAYS HE HAS BEN USING MORE OXY SINCE PROGRAM. REALIZESTHAT IT DOES WORK AS WELL AS MSC WITH FEWER SIDE EFFECTS! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/1998 | USINGS UNI AND HAS PAT IN NURSING HOME DURAGESIC WILL USE OXY9 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/29/1998 | SOME PATS DONT LIKE TO SWITHC THEIR THEO AND ONE PAT GOTRESP DEPR FROM OXY 20MG |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 6/1/1998 | SAYS THEOP WILL COME BACK AGAIN |
| PPLPMDL0080000001 | Akron | OH | 44125 | 5/29/1998 | HE DOES NTO LIKE TO USE PAIN MEDS.WENT OVER DEL SYUS ANDHOW OXY WAS MADE TO ALLEVIATE MOST OF THOSE FEARS.SAWAT SURG DISP |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/29/1998 | DID PUT REGGIE ON OXY, COMPLETE THE PEI PROGRAM. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/1/1998 | NEED TO ASK WHAT PATIENTS DR WOULD PUT ON UNI? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/29/1998 | HAVING A LOT OF SIDE EFFECTS WITH UNIPHYL LATELY. TRIED TOHANDLE EACH ONE SEPERATELY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/1998 | GAVE HIM THE CME PROGRAM, SEEMED GLUENUINELY INTERESTDIN THE PAIN MGMT PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/1998 | PAT ON OXY BUT EVERYBODY GETS VIC SAVES OXY FORREFERALS OUT FRIENDS WITH SMIRNOFF |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/1998 | EXCELLENT ;LUNCH WITH 6 RESIDENTS VERY RECP TO USING SOMEACTUALLY USING XOY FOR FULL MOUTH EXCTRAI/TONS LIKE NO HIGHLESS LIABL FOR ABUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/1998 | STARTING TO USE MMORE OXY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/29/1998 | HE WAS VERIUY INTEREST IN OXUY.HUE HAUS A PAT THAT UISUON UIC AND HE UISU HAVING PROBLEMS WUIUTHU ABUSE.SAID TOCOME INTO OFFICE |
| PPLPMDL0080000001 | Akron | OH | 44125 | 5/29/1998 | INFORMED ABOUR OXY AND PER IR DURING MY CHECKUP TODAY.SAID SHE'D CONSIDER USING IN PLACE OF LORCET. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/29/1998 | OXY IR FOR PATIENTS ON LOW DOSES OXY. |
| PPLPMDL0080000001 | Akron | OH | 44113 | 5/29/1998 | SAYS HE NEEDS TO SEE ME MORE  TO REMEMBER TO RX |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/1998 | STILL HAD 2 PEI CARDS LEFT, TRIED TO GET HIM TO THINK ABOUTWHO HE WAS GOING TO SEE THIS AFTERNOON, INCLUDING KOENIGSPATIENTS. REMINDED GIRLS. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/29/1998 | QUICK APPT, RUNNING BEHIND. SAYS HE IS STILL USING OXY FORCHRONIC PAIN. GAVE ADV OF DURAGESIC FOR CA PATIENT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/1998 | ASK IF DR WOULD USE IN PLACE OF VICODIN?  THINKS STRONGERAND MORE ADDICTING.UNI, WHAT USING THEO'S FOR, BID VS QD. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/1998 | WANTS 5 FOR SEPT PROGRAM USING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/29/1998 | HE HAS ONE PAT ON THE 40MG,USING OXY INSTEAD OF MSC.TALKEDABOUT TITRATION AND HE SAID THAT HE DID NOT HAVE ANYTROUBLE WITH IT.TALKED ABOUT 3-2 RULE.DOSING AND TITRATIONIT RESULTS WITH OXYUY |
| PPLPMDL0080000001 | | | | | OVER MSC FOCUS ON SE AND LESS BREAKTHRU |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/1/1998 | QUICK ON SURUGUICAL FLOOR.STRESSED DEL AND UUU UHUOWU UUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUUU |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/1/1998 | ONE PAT HAD BAD REACT TO OXY SO HE STOPPED USING NEED TO GETHIM TO TRY AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/1998 | WENT OVER RIVINGTON AND GAVE EMORE ADD ON DATA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/1998 | SAYS WIL ONLY USE IN HOSP SETTIN AND IM THE ONLY REP WHO CALON HIM AND HE WILL KEEP USING OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/1/1998 | LUNCH WITH DR AND OFFICE ORDERED OXYCON AT SURG CENTER SEEIF THEY ORDERED IT IN |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/1/1998 | DR USES MOSTLY DARV AND VIC AND PERC WHEN HE NEEDS SOMETHINGMORE.COMPARED TO FIXED COMB'S AND TOLD HIM HOW TO DOSESPECIFIED 10MG TAB AS FLEX |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/1998 | FOLLOWED UP IN CLINIC ROB VERY SARCATIC NO COMMITTMENT BUTOTHERS ARE USING |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/1/1998 | ONC FLOUR.TUHUEUY UHAVE NOTU REC CE UTUAPE.SPONSORUNUG ULUC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/1998 | JAN GAVE GOOD PRESENTATION ON OXY,MORP,DURA, LESS SED,CONFWITH OXY FAST ONSET OF ACTION |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/1/1998 | ASKED FOR SPEC PATS AND HE WAS GOING TO GET DR CAD TO PUTVAS PAT ON OXY SEE IF HE DID |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/1/1998 | HAS BEEN USING OXY TOLD HIM ABOUT OXY IR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/1/1998 | OFFICE STAFF VERY IMPORT ESPECIALLY JACKI USING OXY |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/1/1998 | USING OXY POST SURGICAL |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/1/1998 | DOESNT USE MUCH THEOP BRING HIM NEW INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/1998 | DOESNT HAVE ANY INPATIS ON PAIN MEDS RIGHT NOW MAYBE IN OUTPATOLD HIM HE CAN USE IN HOUSE WHEN PAT DOESNT TOLERATE MORP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/1998 | HE WAS HAVING LUNCH WITH HIS DAD.GOT THE FORM FOR FORMULARYAT THE VA.HE DID NOT SEND IT IN UYET |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/2/1998 | HES TO USE OXY T3.HE DOES HAVE A NEW PA AND I WENT OVERDEL SLVS WITH HIM IN AN EFFORT TO GET SOME RECOM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | JUST NEEDS TO BE REMINDED OF OXY USING MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | WANTED TICKETS TO FIRESTONE HARDLY USES SHORT ACTINGS LIKESXOY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | HAS PAT ON PEI LEAVING IN JLY BUT BIG SUPPORTER OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/2/1998 | SAID I.A WAS REALLY PUSHIN OXY TOLD HER ABOUT IR FOR PATS WHOCANT SWALOW |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | ALL RAD ONC LEAVING FOR UH |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/4/1998 | JUST MOVED SET UP LUNCH WITH ENTIRE OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | PEI PROG HAVE 3 PATS ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | BAGELS OUTSIDE DEPT KEEP REMINDING RESIDENTS TO GET INTO HAB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | QUICK HIT ON OXY AND OXY IR |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/2/1998 | LUNCH WITH RES AND ATTNED USING OXY ESP ERIC AND WILL USE IRFOR FEEDING TUBE |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 6/2/1998 | UTALKEDU |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | USING PEI HAS 2 PATS ON IT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/1998 | SAYS HE'S USING OXY ALOT SHOWED INFO ON DURA |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/3/1998 | QUICK IN PUH OFF.I AM NOT THE ONLLY ONE TO HAVE DIFF WITHHER.DEL SYS NAD WHERE TO USE.FOCUS ON DOSING |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/3/1998 | NEED TO ASK WHAT DR INITIATES PAIN RELIEF WITH? AND HOWHIGH SHE HAS GONE WITH A PATIENT?  PATIENT COUNSEL PAMPHLETS |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/3/1998 | MENTIONED MAJORITY OF USE IS BELLY PAIN, SOME FOR POST OP.ASK WHY WOULD USE ANOTHER OPIOID INSTEAD OF OXY FOR POST OPPAIN? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/3/1998 | CONFIRMED A SPEAKER FOR PROGRAM.HE IS DOING IT JUST FORME. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/3/1998 | SHE DOES NOT HAVE A BED SIDE MANNER.ACKNOWLEDGED USINGOXY BUT WOULD NOT GIVE ANUY SPECIFIC INFO AND BASICALLYBLEW ME OFF |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/1998 | SAYS ONE PHAR DIDNT HAVE TOLD HIM MEDIC AT KAMS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/1998 | MENTIONED OXY AS A STRONGER OPIOID AND PATIENTS MAY LIKE ITAND IT WOULD BE HARDER TO GET OFF.  NEED TO ASK WHY HETHINKS OXY IS STRONGER THAN VICCDIN ES AND MORE ABUSEPOTENTIAL? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/1998 | HAS PAT ON AND WILL USE MORE IF HE GETS GOOD RESULST |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/1998 | UNI FOR COPD, NEED TO ASK WHEN INITIATES THEO?  ALSO WHATDR MIGHT USE FOR ASTHMA?ASK DR WHEN DR USES THE PATCH?  OR DOES HE HAVE ANY PATIENTSON TYLOX THAT WILLING TO CONVERT? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/4/1998 | MADE LUNCU DFOR THE WHOLE 2ND FLOORUUYUUUYUYYYUUUUUUUUUUUUUU |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/4/1998 | WROTE OXY 10MG 1-2 QH FOR SURG PATSS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/1998 | STARTING TO USE MORE SINCE I HAVE BEEN REMINDING HIM FYI ONOXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/1998 | GETTING GOOD RESULTS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/1998 | RX OXY FOR PAT WITH NUORPATHIC PAIN WHO ALSO TAKES PERCODAN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/1998 | SURG WITH ED FINE OBSERVED POLIPS BEING REMOVED AND HUNG AROAND SPOKE WITH NURSES ABOUT OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/1998 | DR HASN'T STARTED ANY NEW PATIENTS ON OXY?  ASK DR IF HASUSED ANY VICODIN OR DURAGESIC LATELY? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/1998 | ASK WHAT CONDITION MOST OF OXY PATIETNS ARE BEING TRATEDFOR?  HOW HIGH IS GOING AND WHEN INITIATES DILAUDID?UNI, WHEN INITIATES THEOPHYLLINE? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/4/1998 | OXY FOR CHRONIC PAIN, ASK DR WHAT INITIATES OPIOID THERAPYWITH? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/4/1998 | ANY PATIENT ON PERCOCET OR VICODIN ARE PATIENTS FOR OXYCONT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/1998 | AFRAID IF PATS TAXES MORE THAN 12 HRS AND IF GET BAD SE,SAYSHE WILL TRY |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/4/1998 | MENTIONEDSES PERCOCET EVERY 12HRS NOT USING ALOT OF OXY.WHAT PATIENT DOES HE HAVE ON OXY?  WHY NOT USE OXY Q12:WHY IS DR APPRHENSIVE TO RX OXYCONTIN? |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/5/1998 | NEED TO ASK IF DR HAS ANY PATIETNS ON VICODIN NOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | SAYS HE'LL USE ALOT THIS MONTH OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/5/1998 | SHOWED CONVE CHART OF OXY VS MS KEEP PUSHIN LESS MG WITH OXYAND LESS SIDE EFFE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | REMINDED HIM ABOUT OXY IR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | SAYS HE USING OXY ALOT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | WANTED TO KNOW IF IR HAD ALOT OF ABUSE AND SET UP LUNCHWITHHIM AND ROMAN |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/5/1998 | ANY PATIENT ON PERCOCET SHOULD BE ON OXYCONTIN.  WHY WOULDNTHE USE OXYCONTIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | HAS PATS IN STUDY |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 6/5/1998 | HAS PATS ENROLLED IN STUDY UP TO 90MG A DAY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/5/1998 | WOULDNT COMMIT TO OXY DOESNT USE MUCH PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | DIDNT PASS ORAL BOARDS NOT BIG NARC USER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/1998 | HE HAS NOT USED.HE HAS PLENTY OF OPPORTUNITY.NEED TO WOTRKON HIS HABIT AND ATTENDINGS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/1998 | NEEDS TO BE REMINDED WILL LET ME OBSERVE SURG |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/5/1998 | NOT MUCH POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/5/1998 | THOUGHT I DIDNT GET CREDIT FOR MEDICIAD PATS AND NOT TAKINGSMIRNOFFS PATS ANYMORE;USING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/8/1998 | HE IS GETTING MORE SPECIFIC WITH HIS INFO.HIS DOSING AT LOWRLEVELS IS A LITTLE SHAKY BECAUSE HE WANTS TO GIVE THE 10MGTID TO GET THAT 30 MG LEVEL.POINTED OUT HTE AVE DOSE INCA STUDIES.HE IS GETTING SE SAVINGS.WORKING ON GETTINGHIM TO START SOONER AND COMFORT ZONE. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/8/1998 | USES OXY FOR MOD PAIN AND STARTS WITH MS FOR SEVERE PAIN NEED TO BREAK THAT HABBIT HE HAS NOTICED LESS SIDE EFF WITH OXYTHAN MS VERY EASY TO TALK TO |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/8/1998 | TALKED ABOUT HTE DIFFERENCES BETWEEN THEOPH AND CHRONO.TRIED TO GET SPEC WITH HIS CARDIAC PAT AND WHAT THEY ARE ONPOST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/8/1998 | ADMITS HE LIKES PATCH THE BEST WENT OVER DOWNFALLS OF DURAAND HE KNOWS BUT WILL STILL USE AND ASK OXY ALONG WITHIT |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 6/8/1998 | QUICK CALL.STRESSED ACTIVE INGRED SAME AS PERC BUT STATE OFART DEL.NOT SURE IF HE WILL USE.NT GET HIS ATTENTION |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/1998 | USING UNI FOR NOC AND QUICK MENT OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/1998 | OKAY ON UNI SAMPLES USING OXY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/8/1998 | DISCUSSED THE USE OF DURAGESICE IN FP SETTING. HE HELPEDCONVINCE BARRET THE DIFFERENCES BETWEEN OXY AND VIC. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/8/1998 | USING ON OKAY ON SAMPLES LEFT SENK CHILDR SAMPLES |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/8/1998 | JUST LISTENS |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 6/8/1998 | REMINDED HIM ABOUT OXY IR SEEING LOTS OF OXY FROM MED ONCS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/1998 | SO NICE! HE FINALLY STARTED A FEW PATIENTS ON OXY. MOSTLYTHE 10'S. WENT OVER RECOMMENDED WAY OF RX SCRIPT. SUGGESTEDUSING 10'S BUT GIVING FLEXIBILITY TO PATIENT ON TAKING1-2 TABS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/8/1998 | MEDICAL EDUCATION |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/1998 | MET PAM WHITTMAN, IN CHARGE OF ONCOLOGY. DISCUSSED BENEFITSOF OXY OVER MSC. ASKED FOR LITERATURE FOR KIDS, WILL TRYTO FIND OUT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/1998 | SAID GOODBYE TO DOCTOR AND THERESA. THANKED FOR USING OXYAND TO CONTINUE USING FOR THE BEST PAIN MGMT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/1998 | TOLD HER GETTING NEW REP, ASKED IF HE WAS CUTE. VERY SWEETLADY, LIKES LUNCHES. HASN'T BEEN SEEING AS MANY CA PATIENTSLATELY, BUT OXY IS FIRST CHOICE FOR ORAL OPIOD. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/8/1998 | TALKED SPEC PATS HAS 2 ON DURA PATCH ONE 50MIC ONE 75MICSEE IF HE TOOK PAT OFF PATCH |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/8/1998 | MENTIONED TYLENOL/C FOR POST OP.  MSCONTIN AND MORE CANCERPAIN TREATED FROM HOSPITAL. ASK DR IF HAS ANY PATIENTS ONDURAGESIC OR MS CONTIN THAT WOD CONVERT TO OXY?  ALSOASK IF DR WOULD CONSIDER OXY FOR POST OP? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/1998 | SCHEDULED ANOTHER LUNCH WITH HIM. VERY BUSY, SAYS THEPAIN CLINIC IS PICKING UP. USING OXY MORE, STILL MOSTLYIN ADULTS. GET HIM TO GIVE CONTACTS FOR THE BURN CENTER. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/8/1998 | QUICK HIT AT WINDOW SAMPLES OF SENK KIDS WANTED UNI SAMPLESAND THINK HE HAS PAT ON OXY |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/8/1998 | MENTIONED OXY FOR ACUTE POST OP PAIN.  VICODIN ES ONLY 5 TABA DAY.  HIT OXY Q12 DOSING WITH SAFETY OF LACK OF ABUSEAND LONGER ACTING.  CHRONIC PAIN, MENTIONED EPIDURALSASK IF STILL HAS TO USE ORAL MEDS FOR THESE PATIENTS? |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/9/1998 | TRYING TO GET SPECIFIC AND FIND WHY HE LIKES TO USE Q8.ITUSUALLY IS THE LOWER DOSES AND WHEN HE WANRTTO GO FROM 20 T030.WENT OVER AVERAGE DOSING FROM CLINICALS AND COST DIFFFROM IR AND ROXI.NT TRY TO GET MORE RAPPORT |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/1998 | WENT OVER PRICING BETWEEN THE ROXICOD AND OXY IR.WANTSTO KNOW WHO THE SPEAKER IS GOING TO BE  THE SEPT PROGRAM.NT  TALK TO JENISE AND FIND OUT ABOUT THE PAIN CLINIC ATHURON AND WHAT CAN BE DONE. |
| PPLPMDL0080000001 | Barberton | OH | 44333 | 6/9/1998 | NEED TO ADDRESS ACUTE PAIN FIRST, START WITH.  ASK WHAT MEDUSES TO INITIATE PAIN THERAPY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/1998 | HAVING ABSOLUTELU NO IMPACT.  STILL PREFERS QD THEOP,DOESN'T SEE UNI AS HAVING ADV. WENT FOR CA PATIENTS FOROXY OVER MSC.  VERY CONSERVATIVE. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/9/1998 | TRYING TO FIND A WAY TO DO ANOTHER PROGRAM AT MT SINAI FOR I.PODIATRY SCHOOL.HE IS GOING MORE AT THE HOSPITAL THAN IN THEOFFICE.COMPARED PHARMOCO AND TO VIC'S.SAID HE IS GETTINGSOME PATS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/9/1998 | NEED TO ASK IF DR THINKS THAT TAKING TWO PILLS A DAY ORTHE PATCH IS MORE OF A REMINDER OF THE DISEASE? |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/9/1998 | TALKED ABOUT DOSING AND HOW HE NEEDS TO USE TWICE AS MUCHOXY BECAUSE HE IS CONVERTING FROM T4.WENT OVER SE ANDWC COVERAGE.NT. USE BUDES ARTICLE TO SHOW ADD ON VALUGETB YO USE SOONER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/1998 | SAID GOOD BYES!! HE USED A COUPLE OF THE PEI, BUT NOT ALL. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/1998 | QUICK BENEFIT STATEMTN ON UNI. INTROED THE BUDESONIDE STUDY.WAS REALLY BUSY, ADDED 2 MORE DOCTORS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/10/1998 | QUICK AT WINDOW.IN A NEW OFFICE MAY BE WORTH A TRY.FINALLYDID TAKE SOME SAMPLES.LITERATURE IS WAY TO GO.USES THEO DURAND HIS HESITANT TO CHANGE.NOT A FAN OF CHRONOTHERAPY |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/9/1998 | ASK DR HOW HIGH HAS GONE WITH OXY?  SEE ALSO WHAT USES FORACUT PAIN?WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/1998 | ONLY GOT A MINUTE AT COUNTER. DIFFICULT TO SEE. HAVINGGOOGD SUCCESS WITH OXY. WENT OVER WHER HE CAN USE IT. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/9/1998 | SERVICES AND PARTNERS AGAINST PAIN MATERIALS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/1998 | SCHEDULED LUNCH WITH RESIDENTS. SHOW THE PAIN VIDEO. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/9/1998 | SAAYS HE HAS NEVER INITIATED A RX FOR OXY. HE GETS MOSTOF HIS REFERRALS FROM TERELETSKY. PATIENTS COME IN TO SEEHIM ON OXY OCCASIONALLY AND HE REFILLS AS COURTESY TOTERELETSKY WHO IS THE DOC THAT WROTE THE SCRIPT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/1998 | HE SAT IN ON APPT WITH BURNS. SAYS HE LIKES MSC FOR CAPATIENTS BECAUSE HE WAS TRAINED ON IT. WENT OVER OBVIOUSBENEFITS OF OXY, SEEMED TO AGREE.  HAS PROBLEM WITH QDTHEOP, DIDN'T SEEM TO WANT TO GET INTO IT. DISCUSEED SIDEEFFECTS, POSSIBLE HE THINKS UNI WILL KEEP PATIENTS UP. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/1998 | DIDN'T GIVE INFOR AS TO WHERE HE USES OXY. COULD BE COMING MFROM PRIMARY CARE. GAVE BENEFITS OXY. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 6/9/1998 | MADE APPT TO GET MORE TIME.TLKAED ABOUT ADDING ON UNI ANDTHE POSITIVE LITERATURE AS WELL AS GOVERNING BODIES.REMINDED HOW USING OXY IS THE SAME AS USING VIC |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 6/9/1998 | NOT SURE HOW THEY SPLIT UP SPECIALTIES.SHE USES ALOT OF THEFIXED COMBO'S AND CHANGE FREQUENTLY BECAUSE OF ABUSEPOTENTIALS.COMPARED TO COMBO'S AND COMMITTED TO USING.THEY HAVE A LOT OF MORE CHRONIC SYNDROMES AND WILL DEFUSE IN THIS SETTING BUT WILL NEED TO BE REMINDED ABOUTUSING IN THE MORE ACUTE SETTING |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 6/9/1998 | HIS MAJOR CONCERN IS ABUSE/ADDICTION ALL ROLLED IN TO ONE.WENT OVER ABUSE DATA AND HOW OXY IS NO DIFFERENT THANOTHERS.HEWILL USE IN HIS MORE CHRONIC SYNDROMES.SPINES AND BACKSTALKED ABOUT USING ACUTELY AS WELL. WANTS A STAMPER.NTFOLLOW UP TO SEE USE AND FIND SPECIFIC PAT AND DIAG'STHAT HE IS USING FOR |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/1998 | THIS CALL WENT FOR CA PATIENTS. DISCUSSED ADV OF USING OXYOVER MSC AND DURAGESIC FOR PAIN. WENT OVER TITRATING OXY.HE HAS TABLET STRENGTHS CONFUSED. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/9/1998 | ASK DR HOW HIGH HAS GONE WITH OXY, PUSH 80MG TABS FOR CAPAIN.  MENTION NO CEILING.UNI, ASK WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/9/1998 | RECENTLY STARTED A CA PATIENT ON OXY 20MGQ12. WENT OVERHOW TO TITRATE. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/10/1998 | WASN'T SURE HOW TO RX OXY, WENT OVER DOSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/10/1998 | SAYS HE'S NOT USING DURA RESI PUT HIS PATIENT ON PATCH ANDHE'S SEEING HIM TODAY.PAT TAKING 40MG WILL TITR TO 60MG |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/10/1998 | KINDA COCKY, SAYS HAS USED, BUT DOUBTFUL. IS NOW CHEIFRESIDENT, ASKED AGAIN AGOUT SPONSORING A DINNER. COMMITTEDTO USING OXY AND TALKING WITH ATTENDINGS ABOUT IT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/11/1998 | HE IS STILL VERY HESITANT TO USE AN OPIOID.MADE A LUNCH APPTTO GET MORE TIME AND GET IN A DIFFERENT ATMOSPHERE.WILLNEED TO WORK ON PERIPHAL STAFF TO GAIN BETCCEPT |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 6/11/1998 | SAW HIM ON ONC FLOOR.HE IS STARTING TO RECOGNIZE ME.WILLNEED TO SEE IF THIS WILL LEAD TO MORE TIME IN HIS OFFICE.UNAWARE OF OXY FOR HIS LUNGERS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/10/1998 | WENT OVER TIME PIECE, TRIED TO EXPLAIN HOW SIMPLE SHE COULMAKE HER PAIN MGMT BY USING OXY MORE OFT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/10/1998 | SAID STARTED ONE POSTOP PATIENT ON OXY 10'S. PATIENT GOTNAUSEATED. WENT OVER SIDE EFFECTS, SAME AS OTHER PAIN MEDS. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/10/1998 | TRIED IT ON OLD LADY WHO SAID VIC WASNT WORKING 10MG AND NOCALL BACK |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/11/1998 | RELATIVELY QUIET DURING LUNCH AGAIN, HASN'T USED YET. SAIHE FORGOT, WENT OVER PAIN PATIENTS AGAIN VS. VIC OR PERCOCET. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/10/1998 | QUICK.SAIS THAT THEOP HAS ITS PLACE.WENT OVER WHY UNI IDDIFFERENT BUT WILL HAVE TO SELL THEOPH MORE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/11/1998 | GS RES USING OXY MOSTLY IN OUT PATS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/11/1998 | TOLD HIM THAT I WOULD NOT BE COMING IN BUT ASKED FORSOME CONVERSIONS ANYWAY.COMPARED WITH BID'S AND PAT'SPERCEPTION. |
| PPLPMDL0080000001 | Lakewood | OH | 44109 | 6/10/1998 | LUNCH WITH FP RESIDENTS JAN THE PHARM PRESENTED AND GAVE NICPLUGS FOR OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 6/11/1998 | ATTENDED GRAND ROUNDS SANTIAGO,XILROY,GARCIA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | QUICK HIT ON UNI AND SEN AT WINDOW |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/10/1998 | SHOWED HIM DEPT OF HEALTH FENTANAL PATCH NOT RECCO SAYS HEDOESNT LIKE PATCH |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/10/1998 | SPOKE YESTERDAY FOR AUDREY, WAS VERY IMPRESSED AT THETURNOUT FOR TUMOR BOARDS. DISCUSSED HIS USE OF THE 80 MG OXOY. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/10/1998 | HAS USED OXY AND STILL USING LOTS OF UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/10/1998 | HES TO USE OPIOIDS.ADDRESSED THOSE FEARS AND COMPARED OXYTO THE FIXED COMBO'ES THUST HE USES.HE DOES NOT LIKE TO INI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/10/1998 | SENOLOT IS THE PRODUCT THAT HE REMEMBERS THE MOST.NEED TOTAKE A DIFFERENT APPROACH.TOM SAIS HE IS NOT SEEING ANYRX'S FROM HIM.WILL NEED TO GET VERY SPECIFIC TO SEEHOW MUCH AND WHAT HE IS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/10/1998 | DOESN'T  WANT TO GET ANY MORE OXY LETTERS, MEANS HE'S BEENREADING THEM. GAVE HIM TITRATION GUIDE, SEEMED TO THINK ITWOULD BE HELPFUL. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/10/1998 | 9100 INSERVICE ON TITRATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/10/1998 | TRYING TO MAKE SURE THAT HE REALIZES WHAT HE CAN REPLACEWOTH OXY.COMPARED TO PERC AND HOW THE Q12 CAN BE A BIGBENEFIT.HE DOES NOT HAVE A PLAN FOR CHOOSING PAIN MEDSBUT PERCEIVES OXY BEING STRONGER THAN VIC'S |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/1998 | REQUESTED SAMPLES, QUICK HIT AT COUNTER. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/10/1998 | QUICK.LIKESTHE RESULTS AND THE Q12 DOSING.GETTING SOMENAUSEA BUT HE SIAD THAT IT IS NOT A DTERRENT |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/11/1998 | DR SAID WILL START A PATIENT ON OXY, NEED TO GET A VICODINS PATIENT.  HIT APAP LEVEL.  NEED TO ASK IF HAS ANY PTON Q4 VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | AFRAID OF OXY SINCE PAT WENT INTO RESPI ARREST,USING UNI NOW |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/1998 | QUICK CALL, OXY FOR ANY PATIENT REQUIRING PAIN MED, TRIEDTO DISTINGUISH FROM OTHER.S |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/11/1998 | HAS PAT IN OFF ON UNI.SWITCHED FROM THEO 24 DOING BETTERASTHAMIC PAT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/1998 | START WITH STAY WITH, NOT NEEDING TO GO TO DURAGESIC. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/11/1998 | SHE DOES NOT UNDERSTAND THE PHARMO OF OXY AND IT IS ADETERRENT FOR HER USING BECAUSE SHE FEELS THAT PAT'S WILLBE IMPAIRED.WENT OVER PI BUT IT DID NOT SEEM TO HELP. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/11/1998 | SLOTTING OXY FOR MALIG PAIN ONLY.  WENT DIRECTLY FOR NONVS VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | DISCUSSED HIGH STRENGTHS AND USE ON THE FLOORS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | SPOKE WITH OROTHO RES WHO'S GOING TO ST LUKES NEXT MONTH HASSWITCHED PATS BACK TO PERC BY PATS REQUEST |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/11/1998 | MET DAWN.SHE IS NEW MANAGER.NOT YET FAMIL WITH NAMES THATARE WRITING OXY.ASK FOR VIC USERS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | USING UNI JUST LISTENS AND JOANN WANTED ME TO SET UP LUNCHFOR 1999 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | NEEDS TO BE CONTUNALLY REMINDED SO HE WILL CHANGE HABBITSTRY TO GET SPECIF PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | DIDNT KNOW YOU COULOD SPLIT UNI TABS WITH PAT |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 6/11/1998 | TALKED ABOUT USE IN GENERAL IN THE NURSING HOME.WILL HAVE TOASK SPECIFIC QUESTIONS ABOUT PATIENTS AND HOW HE TREATSWITH DIFFERENT AGENTS.WENT OVER MARTIN PAK AND CORRELATEDSAME ADV WITH AST AS COPD.GIVING OUT SEN SAMPLES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/11/1998 | HE WANTS A SPEAKER FROJOHNS HOPKINS FOR GRAND ROUNDS,SCHEDULE FOR SEPT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | WENT OVER TITRATION ASKED TO ADD A PILL RATHER THAN FREQUENCIEILSEN SAYS HE DOESNT USE DURAG AND JSUT PUT LUNG CA PAT ON20MG OXY ALSO SWITCHES TO MS RATHER THAN TITRATING OXY UP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/11/1998 | DR IS A DYSFUNCTIONAL PERSON IN SOCIETY.  HIT OXYCONTINNOT ALOT OF INTEREST IN PAIN MANAGEMENT.  USE Q12 OXYCODONE. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/11/1998 | WENT AFTER VICODIN ES PATEINTS, MENTIONED APAP LEVELSAND GOT THESE VICODIN ES CONVERSION PATIENTS TO 20MG Q12.FOLLOW UP, ASK IF HAS SWITCHED ANY VICODIN ES PATIENTSTO OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1998 | CONCERNED ABOUT ACUTE VS CHRONIC.HIS ACUTE SEEMS TO BEA COUPLE OF DAYS WITH HERNIA'S OR GALLBLADDERS.HE HASNOT DONE TOO MUCH WITH CA SURGERIES.COMPARED TO FIXEDCOMBOS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/1998 | FOCUSING ON SEPARATING UNI FROM THE THEOPH.HE HASNT SAYS HE SAW AD IN THE JOURNAL.SUPPORT HELPSBECAUSE HE GETS HESITANT WHEN ON WHEN A |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/15/1998 | I DONT THINK HE UNDERSTANDS DIFFERENCES BETWEEN UNI DURAND UNIPHYL.TRIED TO TALK ABOUT LEVELS AND FUNCTION.ALSOTRIED TO SEE IF DEL SYS OF OUR WOULD MAKE A DIFF.(SAME LEVELAS THEO DUR) |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1998 | NEED TO GET DR TO DISTINGUISH BETWEEN USING MORE UNI FORASTHMA OR COPD, ALSO ASK WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1998 | WHEN ASK OF APPRHCISION, SHE SAID NO, WAS LOOKING FOR PATIENSNOT ON INSURANCE.  SHE SAID USING FIRST LINE IN PLACE OFVS FROM CONTIN, WHAT OTHER AGENTS DOES SHE INITIATE WITHOXY IR AND SENEXOT-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/1998 | PATIENT DID GREAT ON OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/1998 | QUICK AT THE WINDOW.DOSING AND TRYING TO GET ADDITIONALPAT FROM COMBO'S.HE IS STILL USING MOSTLY THE 10MG ANDUSING OXY FOR HIS PERC PAT'S.TRYING TO GET SMAE FOR OTHERCOMBO'S |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/12/1998 | COMPLAINING OF SIDE EFFECTS O UNI.ADMITS TO GETTING COMPLAINTS FROM ALL THEOP, COULD BE OTHERAGENTS PATIENTS ON. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/12/1998 | HE IS SOLD ON ORAL B2 USE.NOT SEEING THE SE WITH ITS USE.TALKAED ABOUT GOV BODIES AND ADD ON VALU WITH BOTH ASYS AND INHAL BENEFITS.DID NOT COMMIT TO OXY BUT LIKED THEABUSE DATA |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/1998 | QUICK.MADE APPT TO GET MORE TIME.HE STILL USES HIS LADDEROF DARV AND SOME PERC.HE DOES NOT SEEM TO GET THE CONNECTIONSPEAKER PROGRAMS CONSIST OF HONORARIUM, INVTATION COSTS ADNFOOD. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/15/1998 | SHE IS VERY SET IN HER WAYS AND WILL TAKE A COUPLE OF TRIES.SHE ADDS ON THEOPH BUT IT IS USUALLY A BID.TALKED ABOUTBLOOD LEVELS AND LUNG FUNCTION BUT THAT DID NOT MAKE ANIMPRESSION.CHRONO |
| PPLPMDL0080000001 | | | | | HAD A LITTLE BETTER OUTCOME.LIT MAYEHLP. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/12/1998 | OXY AND OXY IR.  OXY 10MG,20MG, 40MG. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/12/1998 | OXY FOR ACUTE, SEEMS TO USE FOR MALIG AND CHRONIC PAIN.ASKED FOR MORE PRN REPLACEMENT. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/12/1998 | FOLLOWING UP AFTER LUNCH, HASN'T USED OXY YET, FORGETS.PAYTON IS THE KEY HERE ANYWAY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/1998 | OXY VS DURAGESIC. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/1998 | COMPARISON TO VIC AND OTHER COMBO'S.QUICK.HE IS HARD TOSEE.WILL HAVE TO FOLLOW UP WITH HIS NURSE |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/12/1998 | OXY IR AGAIN INSTEAD OF VIC. CAN'T GET HIMTO USE OXYFOR ACUTE PAIN. STILL PREFERS PRN'S. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/12/1998 | SAYS HE HAS USED A COUPLE TIMES FOR NURSING HOME PATIENTSINSTEAD OF DURAGESIC. DID SAY IT WAS EASIER TO TITRATE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/12/1998 | HAS USED ONCE BUT HAD TO LOOK UP DOSING GAVE PEN TO HELP REM10MG 1,2,3 Q12,KEEP REMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/1998 | HE DOES NOT WANT TO TALK ABOUT PRODUCT OR F/B BUT HE DOESLIKE TO TALK ABOUT PROCEDURES OR PAT'S.NEED TO GET HIM TOTEACH ME ABOUT HIS PATIENTS.NT FIND A WAY TO FIND HIM INHIS OFFICE BECUASE IT |
| PPLPMDL0080000001 | | | | | IS A MORE RELAXED ENVIRONMENT |
| PPLPMDL0080000001 | Oakwood Village | OH | 44145 | 6/15/1998 | GOOD INTRO CALL, HE HAS ALOT OF ISSUES WITH STATE PHARMACYBOARDS AND USE OF OPIOIDS. CLOSED ON USING OXY IN PLACE OFVIC. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/15/1998 | NEED TO STOP IN AT DRUGMART IN OLMSTED FALLS AND GET PHARMTO PUT OXY 10MG IN HIS PATS HAVE TO CALL AHEAD TO GET IT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/1998 | ASKED LOU ABOUT GETTING SOME TO THE INVOICES TO PROVEMSC USE.THEY ARE USING ABOUT 25 BOTTLES OF MONTHE BETWEENOXY, MSC ADN IR |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/15/1998 | MEDICAL EDUCATION, OUTPATIENT SURGERY. |
| PPLPMDL0080000001 | Cleveland | OH | 44131 | 6/15/1998 | WHAT A DUD.NOT INTERESTED IN THE NEW DELIVERY OR GETTINGA BRAND VS A GENERIC |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 6/15/1998 | COMPARED TO THE FIXED COMBO'S.HE DOES NOT USE ALOT OFPAIN MEDS BUT WE DID TALK ABOUT SPECIFIC PAT AND SPECIFPROCEDURES.HE IS SHOWING UP ON FIRST RX BUT IS ONLY ACOUPLE OF PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/1998 | DELIVERED THE BINDER.HE DID NTO KNOW TOO ABOUT ABOUT IT.WENT OVER DOSING AND TERMINOLOGY, ESP ACUTE.ACUTE TO HIM ISA COUPLE OF DAYS.HE DOES USE MSC BEING PRIOR TO 6 MOS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/1998 | IT SEEMS LIKE ALOT OF INFLUENCE IS COMING FROM KINSELLA.HEWAS HUNG UP ON PROOF FROM HEAD TO HEAD CLINICALS ABOUTTHE DIFFERENCES BETWEEN OXY AND MS.NOW IT IS NOT A CONCERNKINSELLA IS BE |
| PPLPMDL0080000001 | | | | | TAKING MORE OF A CLINICAL APPROACH ANDSANDERS DOING PATIENTS |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44106 | 6/15/1998 | OXY VS MSC AND OROMORPHI. DISCUSSED HIS HIGHEST DOSE PATIENTAND SHOED HIM THE AVG OXY DOSE FOR CA. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/16/1998 | HE LAUGHS WHEN HE SEES ME.HE KNOWS THAT THERE WILL BELITERATURE INVOLVED.HE DOES GIVE MUCH CREDECE TO ATS.FEELS HE GETS BETTER COPVERAGE WITH SEREV.ADDS ON AT LASTRESORT |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 6/15/1998 | USES AFTER BIG SURG.NOT FOR A DAY OR TWO |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/16/1998 | HAS NOT USED OXY SAYS HASNT HAD RIGHT PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/16/1998 | HE TOOK A VIC ONCE AND IT REALLY MADE HIM SICK.NOW HE DOESNOT LIKE TO GIVE TO PATIENTS.SHWED DEL SYS AND LACK OF PEAKSAND ASSOCIATED SE TO THAT TIME |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/1998 | ASTHMA GUIDELINES, UNI VS THEODUR. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 6/16/1998 | LIED AND SAID HE DOESNT USE NARCS ONLY AT LUTERAN TUES AMLINDA SAYS HE USED VIC SEE'S BACK PATS |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/1998 | HASN'T USED SINCE LUNCH, REMINDED OF BENEFITS, FLAT BLOODLEVLES. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/16/1998 | LIKES PATCH FOR PAT WHO'S CAREGIVER ISNT REUABLE,WENT OVERNEGS OF DURAG SAYS HE'S USING MS Q8 MORE THAN PATCH EVERY24KEEP WITH SAME MESSAGE;SAYS WE MEED TO MAKE LARGER STRENGHTOLD HIM |
| PPLPMDL0080000001 | | | | | CONV OF 200MS TO 80OXY |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/1998 | HAS USED OXY TWICE IN LAST MONTH, BOTH CA PATIENTS. DISCUSSDADV OF OXY FOR NON MALIG PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/16/1998 | ALWAYS JOKES WITH ME RE  VICOPROFEN USING MORE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/16/1998 | SAYS HE'S USING UNI GAVE ASTHSMA GUIDELINES AND US DPT OF HECA BOOKLET, |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/16/1998 | LUNCH INSERV WITH ROMAN WENT OVER OXY;USES VICOPROP FOR ACUTPATS OXY FOR CHRONIC SEE IF THEY USED OXY IR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/16/1998 | DR MANNING AND IM RESIDENT FROM FAIRVIEW VERY RECP TO OXYJUST NEEDS TO REMEMBER; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/16/1998 | DISCUSSED FUTURE GRAND ROUNDSS AND ADV OF OXY VS. DURAGESIC.NEXT CALL, GO OVER PRICING AND ASK IF USED THE 80MG |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/1998 | CAN'T GET HIM PAST THAT OXY IS NO STRONER THAN VIC! |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/1998 | HAS USED OXY FOR A LOW BACK PATIENTS, NOT BIG ON OPIODS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/16/1998 | ALWAYS USES NARCS FOR AT LEAST 10 DAYS POST OPER SET UP DAYTO OBSERVES SURG GAVE PEN TO REMINDS HIM WILL KEEP IN LOCKER |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/16/1998 | HAS BEEN USING OXY A LITTLE, STILL NOT USING EARLY IN PLACEOF VIC, THOUGH. ONLY GAVE ME A MINUTE. NEED TO GET THESTART WITH STAY WITH MESSAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/1998 | TRYIGN TO GET A SPEAKER DATE.HE SAID TO WORK WITH VICKIESHE SEEMS TO BE THE ONE TO GO THRU |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/17/1998 | MENTIONED SOME USE OF VICOPRFENAND LORTAB.  ASK WHY WOULDUSE INSTEAD OF OXY?  ALSO ASK WHEN INITIATES THE PATCH? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/17/1998 | NEED TO ASK DR WHAT RX FIRST FOR CA PATIENTS? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/18/1998 | QUICK SAMPLE CHECK AND BENEFIT OF EARLY MORNING BLOOD LEVEL. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 6/17/1998 | QUICK CALL AT COUNTER, USES UNI AND THEODUR. EXPLAINEDQUICKLY THE DIFFERENCE OF UNIPHYL. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 6/17/1998 | WENT WITH THE START WITH MESSAGE, SEEMS TO GO TO DURAGESICEARLY. THINKS ITS EASY. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 6/17/1998 | SAYS NOT INTERESTED IN OXY, PRETTY MUCH CUT ME OFF. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/17/1998 | OXY FOR NOMA MALIG PAIN VS VICODIN. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/17/1998 | OXY VS VIC. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/17/1998 | OXY VS VIC, TRIED TO EXPAND USE. USES MOSTLY FOR MALIGPAIN AND CHONIC. WENT FOR ACUTE. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/18/1998 | FORGOT ABOUT OXY IR IS AFRAID OF TOXICITY;THINKS LESS SEDATIWITH OXY OVER MS;ASK WHAT IS HIGHEST DOSE OF OXY HE'S USED |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/17/1998 | QUICK WINDOW HIT, DROP AS TARGET. NOT GIVING ME TIME. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 6/17/1998 | SAYS HAS BEEN USING UNI 400 MG. HASN'T USED OXY YET,REMINDED OF BENEFITS OF FLAT BLOOD LEVELS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/1998 | JOINT CALL WITH SCHUKAY. USING OXY SAME FOR MALIG AND CHRONNOT AACUTE. GAVE REASONS TO USE INSTEAD OF PRNS. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/17/1998 | DR THINKING OXY MORE FOR CA, HIT NONMALIGNANT PAIN STUDYASK IF DR WOULD USE OXY IN PLACE OF PERCOCET AND VICODIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/17/1998 | NEED  TO HIT OXY LONG ACTING Q12, IF ONY WANT TO USE ONETAB A DAY.  WHY NOT USE OXY? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/18/1998 | DR MENTIONED OXY, SOME USE, USING MORE SECOND LINE.  NEEDTO ASK WHAT OPIOID DR INITIATES WITH?  DOES HE HAVE ANYPATIENTS ON VICODIN?UNI, WHERE IS DR INITIATING THEO"S? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/18/1998 | SAYS HE JUST SWITCHED A COUPELPATS LST WK NO FEEDBACK YETASKED IF I WAS INVOLVED IN GOLF OUTING OR BELOW PUTS ON NEXTWK |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/18/1998 | SAYS OXY WORKS ON SOME AND NOT ON OTHER THEY WNAT THEIR KICKTOLD HIM ABOUT OXY IR AND ASKED IF HE HAD ANY MORE PATS TOPUT ON OXY SAID YES |
| PPLPMDL0080000001 | Bedford Heights | OH | 44146 | 6/18/1998 | UNI DELIVERY SYSTEM VS BID'S ESPECIALLY GENERIC. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 6/18/1998 | HAS ONE PROST CA PAT ON OXY 20 DOING WELL WILL FIND MORE PATPUT ON OXY OXAY ON UNI SAMPLES |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/18/1998 | QUICK MENTION OF PROD ON WAY TO HOP TO DO ADMIT; |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/18/1998 | WENT OVER DEL SYS AND HOW THIS COMPARES TO VIC.LORCET ANDVIC IS WHAT HE USES.ONE OF THE RES FROM YESTERDAY PROGRAMWAS WORKING WITH HIM.AGREED TO USE. HE MAY BE PUTTING ITTOO HIGH.NEED |
| PPLPMDL0080000001 | | | | | TO FOLLOW UP AND MAKE SURE THAT HE IS USINGINSTEAD OF VIC AND LORECET'S. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/18/1998 | ONLY GAVE ME A MINUTE, SAYS HE USES OXY ALOT. ASKED ABOUTTHE DIFFERENCE OF MSC. HAD ME SCHEDULE APPT TO GET MORETIME. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/18/1998 | BENEFITS OF UNIPHYL VS GENERIC BID. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/18/1998 | QUICK REMINDER ON OXY,HAD PAT IN OFF HE WAS REFILLING THEODSWITHCED HER TO UNI.ASSENT,SEE HOW SHE DID WITH IT |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/18/1998 | NEED TO ASK DR WHAT OPIOID HE INITIATES THERAPY WITH?DOES HE HAS ANY PATIENTS ON PERCOCET OR VICODIN?UNI, WHEN DOES DR INITIATES THEO? |
| PPLPMDL0080000001 | Akron | OH | 44685 | 6/18/1998 | WORTH A 40MG RX FOR WOMAN WITH SEVERE DISC PROBLEM,NEED TO GO OVER ALL THE STRENGTHS.  ASK IF PUT ANY NEWPATEINTS ON OXY, HOW HIGH HAS SHE GONE?  ALSO DOES SHEHAVE ANY PATIENTS ON MS |
| PPLPMDL0080000001 | | | | | CONTIN NOW?UNI, ASK DR WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/18/1998 | SAW IN LAB, QUIK HIT ON UNIPHYL AS BEST ONCE A DAY. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/18/1998 | ACTUALLY TOOK PAT OFF PATCH BUT DIDNT GIVE HIM ANYTHING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/18/1998 | DR'S BIG CONCERN IS WITH ABUSE, MENTIONED CHRONIC PAINPATIENTS, BELIEVES ALL OIPIOIDS ARE HABIT FORMING, NEEDTO KEEP WITH THE DELIVERY SYSTEM.  ASK DR IF HE BELIEVESTHE DELIVERY SYSTEM MAKES OXY |
| PPLPMDL0080000001 | | | | | LESS HABIT FORMING?WHAT HE USES FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Akron | OH | 44301 | 6/18/1998 | NOT FAMILIAR WITH OXY.  NEED TO ASK DR WHAT OPIOD HEUSES AND FOR WHAT OR WHAT HE INITIATES PAIN WITH?UNI, WHAT DISEASE STATE TREATS WITH THEO? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/18/1998 | STILL WNATS T-PHYLL ALL OUT OF SAMPLES MAKE SURE TO GET THEROCK A MONTH SO THEY HAVE SAMPLES;QUICK REMINDER ON OXY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/18/1998 | QUICK HIT IN LAB. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/18/1998 | REQUESTED SAMPLES FOR UNI, DOESN'T SEEM TO USE MUCH THOUGH.WENT OVER DIFFERENCE IN DELIVERY SYSTEM WITH THEODUR. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/18/1998 | FOCUSED ON THE COMBO'S AND PUHARMOKI OF O |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/18/1998 | OXY IN PLACE OF VIC, HAVING A HARD TIME DEVELOPING RAPPORTWITH HIM. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/18/1998 | DR MENTIONED PUT A LIVER CA PATIENT ON 40MG Q12 OF OXYCONTINASKED IF HAVE ANY PATIENTS ON VICODIN?  ALSO FOLLOW UPWITH CA PATIENT TO ASK WHAT NEXT STEP IS?UNI, MENTIONED ASTHMA, ASK IF HAVE |
| PPLPMDL0080000001 | | | | | ANY PATIENTS NOTSTABALIZED ON B-2'S AND STEROIDS? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/1998 | ABUSE BIG THING WITH HIM, ONLY GAVE ME A MINUTE. LEFTLIT.HAS LITTLE POTENTIAL. TAKE OFF AS CORE. NOT COMING AROUDLIKE KLEJKA. TOO CONSERVATIVE |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/1998 | SAID HAS BEEN USING 20'S MORE FOR POST OP. SUGGESTED HESTILL USE 10'S AND HAVE PATIENTS TAKE 2-3 TABS. SAID ATHEYOFTEN DIDN'T USE ENTIRE RX TOWAARDS THE END CAUSE THEYDIDN'T NEED ALL THAT |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/19/1998 | ASKED ALOT ABOUT COST, COMPARED TO OTHER BRANDED PRODUCTS.SAID NON INSUREX PATIENTS CAN'T AFFORD OXY. HAS USED THOUGHAND PLEASED WITH RESULT. WILL ONLY USE WHERE PATIENTS CANAFFORD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/1998 | SPOKE TO HIM ABOUT PROGRAM IN NOV HAS LOTS OF PATS ON OXYWONT ADMIT TO USING DURAG |
| PPLPMDL0080000001 | Akron | OH | 44338 | 6/19/1998 | WAS VERY INTERESTED IN MORE INFO REGARDING OXY, INPUT WORKS. CURRENTLY USES PERC AND VIC, DOESN'T LIKE THETYLENOL LEVELS. FEELS THAT HIS PATIENTS ARE SOMETIMESUNDERDOSED FOR PAIN MEDS BECAUSE HE WANTS TO BE CAUTIOUSABOUT TYLENOL LEVELS. SAID OXY SEEM LIKE PERFECT SOLUTION. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/19/1998 | NEED TO ASK DR IF HE WOULD USE OXY FIRST LINE FOR CAPATIENTS? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/1998 | SAID HE USES A LITTLE OXY, STILL VERY NEW AS FAR AS SEEINGOUTPATIENT PAIN MGMT PATIENTS. DOING MORE GENERAL ANESTHESIABUT WANTS TO INCREASE PAIN MGMT. GAVE HIM THE CME FORM,INTERESTED IN |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/19/1998 | IS USING ALOT AFTER SURG IN HSP WILL BE GOING TO UH STILL USBREAKTHROUG PERC TOLD HIM ABOUT OXY IR SEE IF HE'S USING |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/22/1998 | NOT GETTING ENOGH TIME TO REALLY BE ABLE TO MAKE A DIFFERNC.HE IS IN CHARGE OF PULMONARY GRAND ROUNDS AT GENRAL. ASKEDHIM ABOUT US SPONSORING A PUD TO SPEAK, WILL LOOK INTO DATE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/22/1998 | ONLY GAVE ME 4MINUTE AT WINDOW. COMPLAINED ABOUT ABUSER.REMINDED OF FLAT BLOOD LEVELS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/1998 | NOT SURE WHAT SHE IS TAKING AWAY FROM OUR CONVERSATIONS.SHE SAIS THAT SHE WILL USE BUT SHE HAS NOT SHOWED ONANYTHING YET.NICHED OXY INSTEAD OF VIC.BRAND VS GENERICNT GO OVER PHARM AND AGAIN COMPARE TO COMBO'S |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/19/1998 | MET WITH MAUREEN LUNCH NEXT WK A FEW PATS ON OXY DOING WELLNEED TO STOP IN THERE MORE FREGQ ALSO SPOK WH CARRIE ON LUNCA PROGRAM |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/22/1998 | HAS PAT THAT WAS ON UNI SWITCHED FROM ANOTHER DR TO SHORTACTIN THEO AND BECAME TOXIC SEE IF THADY STILL ON UNIQUICK REMINDER ON SEN KIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/19/1998 | DR BILL MEYER ORPOD IN ER CONCERNED ABOUT COST OF OXY WENTOVER IT AND BENEFITS OF OXY OVER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/1998 | BROUGHT BAGELS IN FOR RESIDENTS ALL ARE USING OXY DR DROUBEUSING ALOT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/1998 | HASN'T USED SINCE LAST LUNCH, VERY STANDOFFISH. GAVE HIMLITERATURE AND REMINDED OF BENEFITS. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/19/1998 | FINALLY ADMITTED TO NOT USING OXY HE MAY TRY IT MORE INTERSIN UNI WROTE DOWN DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/1998 | HAS USED IT HAS ELDERLY LADY WHO WAS NOT GETTING CONTROL FROANYTHING AND OXY WAS THE ONLY THNG THAT GAVE HER RELIEF |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/22/1998 | A LITTLE DIFFERNT.ASKED ABOUT WHEN HE ADDS ON AND ABOUTSPECIFIC PATIENTS WHEN? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/1998 | HE HAS A LADDER OF POTENCUY THAT HE USES.HE WILL GIVE TUYLOWHEN T3 ARE NOT ENOUGH.NT TALK ABOUT NOT HAVING TO WRITESEVERAL RX'S OR HAVING THE PATU CAN BACK FOR A SCRIPT.HE IS NOT MAKING HTE CONNECTION BETWEEN OXY AND OTHERCOMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/1998 | HAS PAT ON DURAG 125 MIC PATCH NOT GETTING PAIN RELIEF WILLSWITHC TO OXY 40MG AND TITRATE UP |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/19/1998 | LIKES OXY CAUSE LESS PILLS HAS ONE PAT THAT ONLY TAKING ITAT NIGHT 40MG RECOMMENDED 20MG DURING DAY SEE IF HE DID THATAND MAKE SURE HE REMENBERS HE CAN TITRATE OXY EVERY DAY ANDHE DOESNT LIKE PATCH MAKE SURE HE DOESTN HAVE ANY OTHER PATSON IT |
| PPLPMDL0080000001 | Fairlawn | OH | 44304 | 6/19/1998 | ATTENDED SPEAKER PROGRAM THRU MARK DIMOS, GUTLOVE SPOKE.FINALLY GOT HIM TO UNDERSTAND ABOUT TOLERANCE AND TITRATIONSAID HE LEARNED ALOT AND HAS BEEN USING MORE OXY SINCEPROGRAM. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/19/1998 | USED OXY 60 MG FOR TOTAL HIP AND KNEE, SAID WASNT HAPPWITH RESULTS. SUGGESTED HE GO TO 80 BASED ON LECTURE BYGINSBERG. WAS USING TYLOX BEFORE, ALSO SAID THAT HE MIGHTNEED TO COMPENSATE FOR THE AMOUNT OF ACET. THAT PATIETS WEREGETTING. COMMITTED TO USING 40 MG Q12 WITH BREAKTHROUGH. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/22/1998 | HASNT REALLY USED MUCH. STILL PREFERS MSC OUT OF COMFORT. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/22/1998 | LIKED THE PI PROGRAM, GAVE HER OPPORTUNITY TO USE OXYO N A FEW PATIENTS AT NO COST TO THEM, SAID SHE WAS VERY PATIENTDID VERY WELL, VERY LITTLE SIDE EFFECTS, ECEPT CONSTIP.HAS 2 CARDS LEFT THOUGH, DESTROYED THEM. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/22/1998 | SAMPLED AND WENT OVER DELIVERY SYSTEM, DOESN'T SEE THEDIFFERENCE BETWEEN QD THEOP. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/22/1998 | EASE OF OXY, DISCUSSED CURRENT ESOPHEGEAL THROAT CA PATIENTCURRENTLY ON LORCET, CALCULATED CONVERSION TO OXY, LESSSWALLOWING. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/22/1998 | INSERV ON ONC FL TITR AND CONV TALKED ABOUT SPEC PATS DEBBIAND BRANDY FOLLOW UP WIHT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/22/1998 | REBATE, OXY VS DURAGESIC |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/22/1998 | MEDICAL EDUCATION. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/22/1998 | IS RESPONSIBLE FOR GRAND ROUNDS FOR END OF AUGUST, TRYINGTO GET GUEST SPEAKER IN. TOUCHED ON DURAGESIC, CUT ME OFF.GET RIGHT INTO IT NEXT APPT. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 6/22/1998 | VERY INTERESTING.HE DOES NOT LIKE TO USE OPIOIDS BUTSTILL WRITES A FAIR SHARE.GETS ALOT ABOUT 85% EFFICACY FROM'NSAIDS THEN VIDA AND OXY.SAID HE WANTS MORE OPIOIDS.COMPARED TOMSC AND OTHER COMBO'S.LIKES THE EXT RELEASE.SAID TO FOLLOWUP IN A MONTH |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/22/1998 | INTERESTING.SAID THE ONLY HAD A MINUTE BUT GAVE ME ASMUCH TIME AS NEEDED.WENT OVER DEL AND TITR.SAID HE TO USE INSTEADOF COMBO'S.TALKED ABOUT HOW HE WOULD NOT HAVE TO CHANGEMEDS WHEN ON DRUG IS NOT STRONG ENOUGH.COMMITTED TO USING |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/22/1998 | OXY VS LORTAB, VERY STUCK IN HIS WAYS. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/22/1998 | HAS NOTE FROM PAT THAT IS CONCERNED OXY IS CAUSING VISIONPROB SHOWED IN PI NOT A SIDE EFF WENT OVER DOSING AND OXYIRGAVE US DEP OF HEALTHE GUIDLINES |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/1998 | ATTENDED PF PROGRAM, GOT CV, WANTS TO TALK AT PA MEETING,SUBMIT AS SPEAKER. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/22/1998 | WANTED SAMPLES SAYS HE'S USING MORE THEO CAUSE IT WORKS ANDPATS COMPLE BETTER;WENT OVER TITRATON ON OYX WITH HIM;ASKEDABOUT ABUSE POT |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/22/1998 | WENT OVER TITRATING OXY, CURRENLY HAS 80 MG PATIENT ON THEFLOOR, DISCUSSED NEXT PLAN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/22/1998 | FOUND OUT SEVERAL INTERESTING FACTS.HE USES MSC FOR ABOUT10%-15% OF HIS PATIENTS.USES COMBO'S IN ABOUT 25% OFPATIENTS.COMPARED OXY TO BOTH MS AND COMBOS.THOUGHT THATOXY IS NOT AS STRONG AND WILL SWITCH TO MS.AND THAT NO BODYKNOWS HOW TO DOSE OXY.WENT OVER BOTH.FOCUSED ON HOW TOWRITE AND TITRATE.3-2 RULE AND DOSING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/22/1998 | HE FORGOT ABOUT OXY AND WENT BACK TO HIS OLD HABIT OFVIC.WENT OVER THE DIFFERNCES AGAIN AND SPENT MORE TIMEON DOSING AND HOW TO USE AND WRITE.USUALLY USES VIC ES ANDGIVES 1/2 Q 4-6.AND IF PAT NEEDS MORE THEN HE GIVES THEOTHER HALF.EQUIVELANT DOSE IS 1-2 10MG Q12 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/22/1998 | HAS PAT TAKING OXY Q8 WENT OVER Q12 DOS AND TITR AND OXY IRWILL RX FOR PAT INSTEAD OF VICPORF CAUSE OF MEDI AND AVAILAB |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/23/1998 | WENT FOR OXYIR WERE HE STILL WANTS TO USE IR. SAYS STILLUSIN OXY FOR MALIG ADN NON MALIG PAIN, DOESN'T SEE ANYREASON NOT TOO. USE OF VIC IS FOR WEE OR TWO SCRAPTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/23/1998 | WILL GO OVER OXY SAFE VIDEO AND TRIED TO RX OXY IRAND PHARM DIDNT HAVE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/1998 | HE IS STARTING TO GET MORE INITIATIONS WITH THE OXY.WETALKED ABOUT HTE PATIENT THAT HE WAS GOING TO START ON OXYBUT THE ATTENDING PUT ON DEMEROL.HE DOES NOT LIKEDEM AND TALKED ABOUT SOME OF THE OTHER ATTENDINGS AND WHATTHEY USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1998 | VERY BUSY QUICK HITS ON UNI AND OXY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/23/1998 | STILL USES MSC, DID COMPARISON. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/23/1998 | HE HAS USED ONCE AT TEH VA.HE HAS BEEN AT METRO AND COMMON HTEIR USE |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/23/1998 | ASK IF STARTED ANY NEW PATIENTS ON OXY? |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/23/1998 | ASK DR WHAT USING FOR POST OP PAIN? FOR WHAT CONDITIONWOULD DR USE ANOTHE OPIOID THEN OXYCONTIN?WHEN DOES DR USE VICODIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/23/1998 | RX 40MG YESTERDAY; WRITING MORE QUICK REMINDER ON IR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/23/1998 | ASK DR IF SHE HAS ANY PATIENTS ON VICODIN? ALSO EMPHASIZETAKING A PILL IS BETTER THAN PUTTING ON A PATCH |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/23/1998 | OXY VS MSC. |
| PPLPMDL0080000001 | Akron | OH | 44115 | 6/23/1998 | AFRAID OF SCH 2 LIKES FP TO RX PAIN MED USEUSLLY USES TY3WILL USE OXY FOR BONE PAIN ;NO PATS ON ANY PAIN MEDS NOW |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/23/1998 | NEW PARTNER TO MOGADORE GROUP, DID INTOR TO OXY FOR NON MALGPAIN. SAID HAS ALREADY USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | WILL TRY TO THINK OF PATS TO PUT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 6/23/1998 | STILL PLACING OXY FOR CHRONIC SERIUS PAINS EVEN AFTER THEPEI PROGRAM.ADMITTED THAT THE T3 AND VIC WANTED THERSHORT ACTING DRUGS BECAUSE OF THE EUPHORIA.TALKED ABOUT DURAND WHAT HE WILL USE NOW FOR THOSE PATIENTS.ASKED HIM TOUSE THE 10MG IN THOSE PAT BECAUSE HE HAS TO FIND SOMETHINGNEW ANYWAY.HE DOES NOT UNDERSTAND THE COST |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/23/1998 | DISCUSSED ADV OVER VIC. WENT FOR OXY IR WERE HE STILL WANTSTO USE PRN'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1998 | CONSIDER SENDING HIM TO SPEAKERS BUREUEA USING MORE OXY FEELSMORE COMFORTABLE WITH RXING SCH 2 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/23/1998 | VERY INTERESTING TALK WITH JENNY.SHE WAS EXCITED ABOUTHE INDICATION TRAIN THE TRAINER PROGRAM.WE TALKED ABOUT DIFFERETNAVENUES FOR HER TO DO SOME SPEAKING.SHE WANT TO GET INTOHILLCREST AND UH HOSPITALS AND CLEV SOCIETUY OF ONC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | USING OXY AND XOY IR CAROL WILL REMIND THE GUYS TO WRITE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | DETAILED NANCY AND EDIE ON OXY VS DURAG SAYS DR CARTER HAD4 PATS |
| PPLPMDL0080000001 | Akron | OH | 44115 | 6/23/1998 | TRIED TO SET UP INSERV FOR SURG SHEILA SAYS SHE'LL HAVE JOELLEN CALL ME FOR A THURS 7AM MTG |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | LUNCH WITH RESIDENTS AND ATTENDINGS VERY RECEPTIVE TO USINGOXY ADN IR |
| PPLPMDL0080000001 | Akron | OH | 44109 | 6/23/1998 | GOT ON FLOOR, KARIN MCINNIS. DOING RESEARCH ON HOSPITALSPAIN MGMT PROGRESS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | QUICK REMINDER ON OYX |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/23/1998 | ASKED DR WHAT USING FOR ACUTE PAIN, MENTIONED UISODINGENERIC FOR PATIENTS WITHOUT RX CARD. ASK PRICE DIFFERENCEAND ASK IF WOULD WRITE OXY FOR THE PATIENTS THAT HAVE ANRX CARD?UNI,, ASK WHAT USING THEO FOR? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | HAD 2 PAT ASST CARDS LEFT ATRIUM PHARM WOULDNT TAKE CARD |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/23/1998 | ASKED DR WHAT USING OXY FOR , SHE SAID POST OP PAIN ANDFOR CHRONIC PAIN.  ASKED WHAT USING FOR ACUTE PAIN?SHE SAID VICODIN.  ASK WHY SHE WOULD USE OXY POST OP ANDNOT FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/23/1998 | TELL DR THE IDEAL PATIENT FOR OXY IS ANY PATIENT ON TYLENOLVICODIN.  ASK IF HE HAS ANY PATIETNS ON TYLENOL W CODINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | USING OXY WAS NOT FAMILAR WITH OXY IR  WILL USE |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/23/1998 | DISCUSSED LEVY ART ICLE. HE HAVE ME KARIN MCINNIS NAME. RNON THE FLOOR WHO HAS AN INTEREST IN PAIN MGMT. WENT AND SAWEHER. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/23/1998 | DR SAID NOT USING ALOT OF OPIOIDS. ASK DR IF HAS ANYPATIENTS ON VICODIN? HOW OFTEN DOSING? |
| PPLPMDL0080000001 | Mogodore | OH | 44260 | 6/23/1998 | START WITH, STAY WITH, ONLY DOC IN PRACTICE USING DURAGESIC.DISCUSSED STAYING ON OXY AND TITRATING. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | VERY INTER IN TITRATION GUIDE |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/23/1998 | SPECIALIZES IN ONCOLOGY, HAS BEEN USING DURAGESIC OR MSCFOR PATIENTS. GAVE HIM DOSING AND TITRATING INFO FOR OXYDEFINITELY COMMITTED TO USING. TRIED FOR SPEAKER PROGRAM FORRESIDENTS, NOT INTERESTED. VERY LEANER OF DRUG COMPANIES. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1998 | VERY INTERESTED IN OXY COMPLETE ABUSE POTENTIAL AND WILL USEFOR FRACTURE |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/24/1998 | HE IS DOING ALL OF THE INPATIENTN WORK AS OUTPAT.HE IS GOING TO BE SPENDING MORE TIME AS FULL TIME HOSPICEHIS PRACTICE WILL BE GETTING SOMEONE NEW.MAKE SURE TO KEEPTIES AT PRIVATE |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/24/1998 | USING MORE SAYS HE'S SLOW TO CHANGE HAS PAT ON 1000MG OF MSTOLD HIM IT A 400MG OXY LIKES DURGA TRY TO GET HIM TO STARTWTIH OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/24/1998 | DOESN'T LIKE TO USE OPIODS. CLOSED ON MALIG PAIN PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/24/1998 | TALKED TO HIM ABOUT SWITHCING PATS FROM VIC TO OXY KEEP PUSHTHAT ANGLE;WANTED UNI SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/24/1998 | IS USING OXY POST OPER PATS IS USING MORE THAN SHORT ACTING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/24/1998 | RX OXY IR FOR FIRST TIME,NOW DIRECTOR FOR CLEV CLINC ANS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/24/1998 | HAS PATS THAT CALL HIM OVER WEEKEND WHO RUN OUT OF VIC ESWILL SWITCH TO OXY FOLLW UP REAL SOON |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/24/1998 | QUICK HIT TO DR SPOKE EXTENSIVELY WITH MRS AND SAYS THEYLL USBUT NEED TO COME BACK IN JULY TO SIT DOWN W/ DR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/24/1998 | REBATE WENT THROUGH ALL OF THEIR INVOICES AND SAW VERYLITTLE OTHER PAIN MEDS BEING USED.CENSUS IS STILL DOWN'BUT NURSING HOME IS HUGE POTENTIAL |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/24/1998 | MAGGIE DOES HOSPICE PHARM AND NO SENKOT ONLY 10,20MG OF OXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/24/1998 | COMPARED TO SA AGAIN AND WENT OVER PHARM PLACIUNG OXLIYFOR THEIR CA STUFF AND NOT GENERAL PATEITNS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/24/1998 | FOLLOWED UP AFTER GRAND ROUNDS, OXY FOR NON MALIG YES PRN'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/24/1998 | MAY HAV PAT FRI AM THAT SHE WILL GIVE OXY GAVE CONV CHARTKEEP REMINDING HER |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/24/1998 | QUICK.HE HAS NOT BEEN RECEPTIVE SINCE HE REPORTED THEEDEMA PROBLEM.TALKED TO BUNNUY ABOUT DOING A PROGRAM FORTHE FLOOR.WANTED TO FIND IF THE FOLLOW UP FROM HOME OFFICEFOR THAT PATIENT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/24/1998 | SCHED A TIME TO GO TO SURGERY WITH HIM HE IS STARTNG TO USEOXY JUST NEEDS TO GET IN HABBIT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/24/1998 | INSERVI WITH 10 STAFF ON TITRATION AND CONVERSION;DONNA WANTCONVE CHARTS AND MICHAEL LEVY ARTICL TO PUT IN PHYS PACKETSGET MORE LEVY ARTICLES FOR HER;WILL BE DUNG FUND RAISER INFALL |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/24/1998 | COMMITED TO PUT LUNG CA PATIENT ON OXY, CALCULATED DOSE AT20 MG Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1998 | HAS HAD 3 PATS ON OXY IN PAST NOONE RIGHT NOW DR KRANIAK HASA PAT ON 20MG DOING WELL WENT OVER TITR AND CONVER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1998 | ADMITTED HE LIKES PATCH BECAUSE OF COMPLIANCE HAS USED OXYKEEP WORKING ON HIM TO USE MORE AND REMIND HIM TITRA IS EAS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1998 | JUST FINISHED UP WAS IN ORLANDO AND USING OXY NOT HABIT YET |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/25/1998 | VERY CONSERVATIVE WHEN WRITING C2'S.SEEMS LIKE HE NEEDSSUPPORT FROM OTHERS TO MAKE IT OK.DOES NOT LIKE TO TREATCHRONIC PAIN AND WILL SEND TO KREIGLER AND FAIRVIEW.(INTRACTCOMPARED OXY TO VIC IN ABUSE AND SAFETY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1998 | IN UOUNG BROUGHT POND AND TALKED WITH REISD;SAYS DR RAJ WOULDBE OPEN TO USING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1998 | IN SERV IN RAD ONC DEPT WENT OVER DOSING AND TITRA AND DIFFVS MS AND DURAG;ONE OF DR KRA PATS ON OXY DOING WELL KEEPWORKIN WITH MAUREEN TO GET PATS SWITHCED FORM MS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/25/1998 | SAYS HE HAS PATS ON UNI ONCE A DAY;KEEP ASKING HIM TO SWITCHPATS |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/25/1998 | USES 40MG AND THEN MAY ADD PATCH ASKED HIM TO TITR UP MORECOST EFFIC AND EASER TO TIT SAYS HAS TO HELP EVERYBODY OUTAND USES MORE OXY THAN OTHER MAY USE IR BUT GENER SO CHEAP |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/25/1998 | SAW IN HALLWASH OF HOSPITAL TALKED ABOUT CHANGES IN HISPRACTICE AND IF I COULD MAKE APPT.DEL SYS AND HOW HE COULDUSE OXY INST OF COMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/25/1998 | BEEN USING HAS SOME KIDNEY STONE PATS THAT 20MG WASNT ENOUGHBUT LIKES IT KEEP REMINDING AND GETTING MORE PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/25/1998 | SAW AT FAIRVIEW ER AND IN HURRAY QUICK HIT ON OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/25/1998 | SAYS HE NEVER USES CHRONIC PAIN MED WENT OVER BENEF OF PATSNOT WAKING UP IN MIDDLE OF NIGHT HT HOT BUTTON FOLLOW UPIN OFFICE SEE IF HE HAS USED |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/25/1998 | NEW EXPO SHEDS A LOT OF LIGHT.LUNCH TIME SHOULD GET BETTERTIME.HE REMEMBERS ME AND COMMITED TO TRUYUINGU OXY BTNOTU SURE IF HE REALLUY WILL.NEED TO DO A BETTER COMPARISONWITH THEIR COMBO'S THAT HE IS USING AND TALK BLOODLEVELS VS LUNG FUNCTION WITH CLINICALS |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 6/25/1998 | QUICK.CONFIRMED THAT HE IS USING THE COMBO'S BUT HE DOESNOT LIKE TOO.WENT OVER DEL SYS AND MADE APPT TO GET BETTERTIME |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/26/1998 | OXY FOR ACUTE PAIN VS VIC. COST BIG ISSUE. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/26/1998 | ASK DR IF HAS PUT A PATIENT ON OXY OR IF HAS ANY PATIENTSTHAT HAVE BEEN ON VICODIN FOR AWILE? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/26/1998 | NEED TO ASK WHAT OPIOID USES TO INITATE THERAPY OR DOESSHE HAVE ANY PATIENTS ON VICODIN?UNI, WHEN DOES SHE INITATE THEO? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/26/1998 | OXY FOR POST OP VS. VIC. POSITIONS FOR MORE PAINFUL SURGERY. |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 6/26/1998 | WENT AFTER DILAUDID AGAIN, DOESNT SEE, TO LISTEN. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/26/1998 | HAS NOT USED QUICX TITRA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/1998 | DIFF TO SEE CALL FIRST DILD PAT SAYS OXY MAKES HIM SLEEPYREMIND HIM ABOUT UNI AND OXY IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/1998 | OXYIR NOW IN SURG CENTER GIT HIM TO USE POST APPT CAL PAL THE TI |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/26/1998 | CHECKING SAMPLES, ATTEMPTING TO DISTINGUISH BETWEEN UNIAND OTHERS. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/26/1998 | EXCELLENT.HE LIKES THE LONG DURATION AND WANTED A COPUY OFTHE BACK ARTICLE.WENT OVER DEL AND ABUSE SAVINGS AND HOW TOUSE OXY INSTEAD OF COMBOS.HE HAS A LADDER AND USES ALL STEPSFOR PATIETNS.CALLING IN IS AN ISSUE AND WILL HAVE TO BEADDRESSED FURTHER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/1998 | SHOWED ME RX 8 UNI IN JUNE SO FAR,HAS ONE PAT ON VIC IF NOTWRKING WILL SWITCH TO OUX |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/26/1998 | I AM NOT HITTING HIS HOT BUUTTON.HE HAS NTO DONE ANUYTHINGTO CHANGE OR EVEN ASSES PATIENTS PAIN.STILL TALKS CONSTANTABOUT MSC.SO NOT SURE IF PRE PRINTED PADS WILL HELP BUT WILLFOLLOW TO SEE IF IT MAKES A DIFFERENCE |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/26/1998 | ASK DR WHAT OPIOID HE IS INITIATING THERAPY WITH? AND DOESHE HAVE ANY PATIENTS ON VICODIN ? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/26/1998 | SAW WALKING IN THE HOSP.COMMENTED ON HUUIS USE OF OXY.TALKEABOUT DOSING AND USING RIGHT AWAY.LEFT LIT IN HUIS OFFICE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/26/1998 | ASK DR IF WILL TO CONVERT BID THEO TO UNI?OXY ASK WHAT USING FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/1998 | STARTING TO GET BUSY USUALLY USE VIC WILL TRY TO CHANGE HABB |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/2/1998 | SAW I HTHE WINDOW.ASKED ABOUT ADD ON BEHEST AND SYSTEMICSYNERGY.HE IS NOT USING FOR NEW PATIENTS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/1998 | NO OXYIR OUT OF 20MG;JUST DISPEN 10 FOR PALAPRATY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/26/1998 | PUT CA PAT ON OXY SAYS SHELL TITR TO OXY |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 6/26/1998 | REMEMBERING IS ITLE BIGGEST OBSTACLE.NOW THAT FABIANIS INVOLVED THIS SHOULD BE BETTER.TALKED AOBUT HIM BEINGON CALL AND HOW THIS COULD TAKE CARE OF SOME OF THEPROBLEMS OF CALLING IN ON FRIDAY NIGHTS FOR VIC |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/26/1998 | DR USING OXY IR FOR IMMEDIATE RELEASE AND OXY FOR CHRONIC.ASK DR IF HAS ANY PATIENTS THAT HAVE BEEN ON VICODIN FORA WHILE?UNI. ASK IF HAS PUT ANY PATIENTS ON UNI. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/26/1998 | NEED TO ASK DR WHAT OPIOID SHE INITIATES FOR CA PATIENTS?UNI, WHEN DR INIETATES THEO? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/29/1998 | ASK DR WHEN USING BID THEO'S? AND FOR OXY THINKING MOREFOR CHRONIC PAIN, ASK DR IF HAS ANY PATIENTS ON VICODIN? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/7/1998 | WENT OVER THE BUDES ARTIC NOT SURE IF HE WILL WARM UP TOUNI BUT LIT SHOULD HELP.NEED TO FIND IF HE DOES MORE WITHCOPD OR ASTHMA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/1998 | NEVER WROTE SC2 BEFORE I GAVE THINKS SHE'LL GET IN TROUBLEBUT I CONVINCED HER LESS LIABIL SEE IF SHE SWITHCED ANYMOREPATS TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/1998 | QUICK REMINDER ON BOTH PRODUCTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/26/1998 | HE HAS NOT HEARD ANYTHING FROM BARB FLEMMING YET.STILHAS A LADDER APPROACH WITH USING OXY FIRST AND THENGOING TO OTHER STRONGS.AGAIN COMPARED OXY AND MSC ANDNO CEILING |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/29/1998 | HE MAY BE MORE OPEN.TRY BEING CONSISTNET |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/29/1998 | UNI, USING BID, NEED TO ASK IF HAS ANY PATIENTS ON BID,AND CONVERT.OXY, ASK TO REPLACE TYLOX, USE AS ACUTE PAIN? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/29/1998 | DOING MORE PAIN MANAGEMENT, OXY 40-80MG. ASK IF HAVE ANYPATINETSON VICODIN? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/29/1998 | DR HAS ADMITTED HE HAS PATIENTS THAT HAVE BEEN ON VICODINHAVE CONVERTED SOME PATIENTS, NEED TO ASK IF HAS ANY MOREPATIENTS?UNI, ASK WHEN INIETATES THEO? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/29/1998 | WORK ON ACUTE PAIN, SAID COST TO GENERIC. ASK HOW MANY PATSWITH NO INSURANCE?UNI, WHEN USES BID THEO? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/29/1998 | USES OXY FOR CHRONIC PAIN AND IR FOR ACUTE PAIN, NEED TOASK IF WOULD USE IR INPLACE OF VICODIN PAIN, ASK DR IF HAS ANYPATIENTS THAT HAVE BEEN ON VICODIN.UNI, ASK WHEN INIETATES THEO? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/29/1998 | DR PUT A CA PATIENT ON 40MG Q12. ASK IF HAVE ANY PATIENTSON VICODIN?UNI, ASK WHEN INIETATES THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/2/1998 | GETTING MORE COMFORTABLE.USING INSTEAD OF MS.FINDING LESSBREAKTHRU AMD MORE TOLERABLE.NT GO OVER DOSING ANDGERHIM TO THE HIGHER DOSES |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/2/1998 | SWALLOWING WAS A KEF FOR HIM.HE DOES ALOT OF ADULT THROATSAND LIKES TO USE T3 LUIQUID COMMITTED TO OXY AND WILL USETHE 10MG TAB 1-2 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/9/1998 | CHECKING SAMPLES, REMINDED UNIPNYL DELIVERY SYTEM IS DIFF. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/2/1998 | NEED TO GET HIM TO CONVERT MORE OFTEN.WHEN HE DOES HEGETS GOOD RESULTS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/2/1998 | USES ALL VICODIN, LIKES THE CALL BACK FEATURE HIT ALLBENEFITS OF OXYCONTIN. SAID WOULD TRY ON NEXT SURGERY.ASK IF USED ON ANY NEW POST CP PATIENTS? |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/2/1998 | MET WITH TISH AND OVERVIEWED HSS POSITION. SAYS THAT ROXANNEHAS BEEN COMING IN QUITE A BIT - CURRENTLY THEY SWITCH TO MSIF A ORAMORPH SCRIPT IS WRITTEN. GAVE ME PACKET OF INFO THATTHEY LEFT. HELPFUL WITH NURSING HOME CONTACTS AND MED DIRS.LOOKING FOR SUPPORT OF $600 FOR HEALTH FAIR OCT 15 - THISWILL PAY FOR BREAKFAST AND TABLE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/2/1998 | IT IS GOING TO TAKE SOME PERSISENCE.HE IS SOLD ON OXYBUT OLD HABITS ARE HARD TO BREAK.LIKES THE Q12 AND THETOLER DATA.NEED TO MAKE SURE HE GETS STARTED AND ALL SHOLDFALL IN TO PLACE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/2/1998 | DR STARTING TO USE, JUST NEED TO KEEP DOSING IN HIS MIND ANDBEVS.  SMALL SURGS 1-2 10MG TABS, FOR MAJORS 1-2 20MG Q12.ASK WHAT NEW PATIENTS PUT ON OXY? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/7/1998 | NEED TO TAKE IN FOOD |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/7/1998 | TALKED ABOUT T4 BEING  TWICE AS MUCH AS T3 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/8/1998 | MOVING INTO KARAPASHEVS OLD OFFICE, HAS USED OXY A COUPLEOF TIMES, STILL PLACNG FOR CHRONIC PAIN. WENT FOR MOREPRN USE. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/8/1998 | PUT NEW PATIENT ON OXY A COUPLE WEEKS AGO, AIDS PTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1998 | COMPARED TO COMBO'S |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/8/1998 | HE IS WRITING BECAUSE OF RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/8/1998 | MET HER IN THE HALL AT THE HOSPITAL.SHE IS USING OXY BUTWAY TO LATE.SHOWED HER HOW TO USE INSTEAD OF VIC AND T3 |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/9/1998 | FOLLOWING UP FROM LAST LUNCH, BROUGHT COOKIES. PUSHED FORMORE REPLACEMNTS OF PRNS WITH ALL 3 DOCS. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/9/1998 | FINALLY MADE HIM THINK.ASKED ABOUT SPECIFIC T3 PATIENTS.THIS IS THE WAY TO START ALL CALLS WITH HIM |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/9/1998 | NOT USING, ONE MORE CALL AND BAG HIM! |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/9/1998 | WENT FOR MORE PRN REPLACEMENT. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/9/1998 | TALKED TO HIM ABOUT GETTING A SPEAKER AND HE WAS VERYRECEPTIVE.WILL NEED TO FOLLOW UP WITH IILLOMA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/1998 | STILL NOT ADMITTING USING THEOPH.HE IS SEEING MORE SERIOUSPATIENTS HERE AND CONFIRMING HIS ADD ON USE.HE IS USING MOREOF HTE 600 HERE.DOES NOT WANT SAMPLES BECAUSE HE IS NOTSURE WHERE THEY WILL BE PUT. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/9/1998 | COMING OFF OF A VACATION.REMINDED HOW TO WRITE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/9/1998 | DROPPED OFF PADS |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/9/1998 | WENT AFTER VIC, MORE AGGRESSIVELY. QUESTIONED WHY USE ITAT ALL?? |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 7/9/1998 | BERNIE KATSUR. MET WITH MADONNA - OVERVIEWED ALL OXY ANDUNIPHYL INFO. SAYS THAT VALLEY VIEW AND BEVERLY ARE 2 BIGUSERS OF DURAGESIC. NOT A BIG FAN OF IT. CONTACT IN AUGUSTTO SET UP INSERVICES AT NURSING HOMES. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/10/1998 | OXY VS. VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/1998 | HE DID NOT KNOW ABOUT OXY AT THE VA |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/10/1998 | GETTING MORE COMFORTABLE WITH TIME USING PAIN MENDS, LIKESTHE FLAT BLOOD LEVELS THAT OXY GIVE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/10/1998 | OXY VS VIC. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/10/1998 | DISCUSSED WHERE HE WOULDN'T USE OXY, FOUND OUT HE THINKS ITSREALLY EXPENSIVE COMPARED TO SHORT ACTINGS.  SHOW COSTCOMP NEXT CALLS. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/13/1998 | NOT INTERESTED IN THE LIT BUT HAD A GOOD TALK ABOUT DOSINGAND WHEN TO GO TO THE 600.HIS ADD ON IS PRETTY GOOD BUT HE WIS NOW MIXING IN THE LUKETRIENES |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/10/1998 | SAYS HAS USED OXY A COUPLE TIMES SINCE LUNCH, HAS NOT SHOWNUP OF FIRST RX. DISCUSSED TITRATION.  10 VS. 20 MG |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/13/1998 | HAPPY THAT SPANOS IS COMING FOR THE PROGRAM.HIS POTENTIALIS GREAT.BEING TECHNICAL IS A WALY TO MAKE SURE THAT UHEKNOWS WHAT IS GOING ON.NT PRESENT TEH NEW CLINICALS ANDGO AFTER HUIS COMBINATIONS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/13/1998 | QUICK HITS IN HALLWAY. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/1998 | SAYS PUT A PATIENT, CA ON OXY IN PRACTICE. WENT FOR NEWSTARTS THAT COME IN ON VIC. LEAVE THE NURSING HOME THINGALONE FOR NOW. SCHEDULED ANOTHER LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/13/1998 | DISCUSSED IC PATIENTS. HAS INTEREST IN PURDUE SPEAKER ONINTERSTITIAL CYSTITIS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/13/1998 | DR VERY NICE, USING OXY FOR CHRONIC PAIN, NEED TO ADDRESSTHE ACUTE PAIN. ASK IF DR CONSIDERED OXY FOR ACUTE PAIN? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/13/1998 | QUICK.INCLUDED KATHY.MADE APPT TO GET MORE TIME.HAS USEDSPARRINGLY.COMPARED TO HIS USE OF DARVA AND PERC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/13/1998 | NEED TO FIND OUT MORE WHEN USING OTHER OPIOIDS IN PLACE OFOXYCONTIN?  DIFFICULT TO READ AND TALK TO.? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/13/1998 | SAYS HAS BEN USING MORE UNIPHYL SINCE LAST CALL, WITH GOODRESULOLTS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/13/1998 | HE HAS NOT TRIED AND IT IS BECAUSE HE FORGOT AND HABIT.DOESNOT HAVE ANY OBJECTIONS.HE ASKED ABOUT PADS AND WILL GETHIM BOTH OXY AND SENOKOT PREPRINTED.HIS MAIN DRUG OF CHOICEIS DARVOCET AND HE WILLK USE THE 10MG TABLET INSTEAD AT20 TABS A STUPP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/1998 | SHE WAS IN THE MIDDLE OF DOING HER RESEARCH PAPER.STARTEDGOING OVER ADD ON BEN IN COPD WITH MARTIN PAX.NEED TO FOLLOWUP AND FINISH THAT PAPER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/14/1998 | QUICK INTRO, SAID NEEDED TO SET UP A LUNCH TO SEE DOCTOR.MENTIONED OXY AND OXY IR.NEED TO ASK WHEN USES VICODIN AND PERCOCET INSTEAD OFOXYCONTIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/1998 | TRYIGN TO SEE HOW TO DO THE JOURNAL CLUB IN THE ER |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 7/13/1998 | MIKE IS NOT SEEING OXY.TOLD HIM OF THE ACUTE AND SURGERYFOCUS.LEFT SENOKOT |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/13/1998 | DROPPED OFF INDIGENT PLAN FOR TISH KILFREE,RN.MET DR AGNABERG IN HALLWAY. WOULD LIKE FOR ME TO SET UP APPTSO WE CAN SIT DOWN AND TALK - VERY FRIENDLY! ELIZABETHIN BD MTG.SEN SAMPLES TO SISTER URSULA ANN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/1998 | HE IS DOING A ROTATION IN THE OR.TALKED ABOUT USING OXYIN THE POST OP SETTING AND WHAT KIND OF IMPACT HE COULDHAVE ON THIS SIRUATION.STILL NICHING FOR LONGER TERM CHRONICAND NOT USING FOR THE ACUTE SETTING |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/13/1998 | LITERATURE IS GOOD BUT HAVE TO KEEP IT SIMPLE FOR IT SEEMSTO BE NOT INTENSED.NEED TO GET HER MORE IN TUNED TO UNI.NT BUSSE-ZORATI |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/14/1998 | SAW HIM WHILE HE WAS DOING HIS CHARTS.ASKED IF HE WASSEEING BENEFIT WITH ADDING ON AND HIS RESPONSE SEEMS LIKEHE IS NOT USING FOR NEW PATIENTS NAD IS RESEVING FOR ONLYPAT'S THAT HE CONSIDERS SEVERE |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/13/1998 | DR VERY ABRUPT ABOUT DETAILING, MENTIONES USING OXY FORCHRONIC CONTINUOUS PAIN.  MENTION VICODIN FOR SHORT NONCONTINUOUS PAIN, LIKE IF A PATIENTS CANT SLEEP THROUGHTHE NIGHT TO TO BECOME CONVERSATIONAL WITH HIM AND GAINRESPORE.  GO WITH HIS CONVERSATION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/1998 | QUICK.HIS PATIENT BASE IS GROWING.FEELS THAT HE GETS THENOCTURNAL ISSUES COVERED WITH SEREVENT.ALSO FEELS THAT IFTHE LITERATURE USED LONG ACTING B2 THAT THERE WOULD NOTBE AS MUCH ADD ON BENEFIT.TRIED TO GET MORE OF PAT FORTRIAL WHEN HE USES THEOPH IT IS UNI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/13/1998 | QUICK INTRODUCTION, MENTIONED USES VICODIN FOR POST OP PAINQUICK HIT OXY Q12 DOSING WITH LESS SIDE EFFECTS.ASK WHAT PAIN PROTOCOL IS? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/14/1998 | SPOKE WITH CAROLYN SECRETARY - OXY SLIM JIM/CANCER PAINTOLD HER I WOULD FU WITH CAROLYN ON INSERVICE AND OVERVIEWPAIN MGMT MTL. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/14/1998 | HE SAID THAT HE DOES NOT LIKE TO USE PAIN MEDS AND WILL DOSO RARELY.FOCUSED ON UNI AND HOW IT IS DIFFERENT THAN OTHERTHEOPH AND ADD ON VALU.BUDES ART. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1998 | TALKED TO HER ABOUT SPONSORING LUNCH FOR PALATIVE PROGRAMFOLLOW UP WITH DIANE |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/14/1998 | HAVE NOT SWITCHED ANY PATS TO UNI LATLEY HAS ONE PAT ON OXYFOLLOW UP WITH JOSANNE ON SPEAKER FOR CONV IN ATLANTA ANDPROG IN CLEV IN FEB |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/14/1998 | WILL HAVE A COUPLE OF OPP TO USE OXY FOLLWO UP SEE IF HESWITHCED ANY PATS FROM VIC/TY |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/14/1998 | VERY OPIOD PHOBIAC. THEY REFER TO MERIDIAN PAIN CLINIC. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/14/1998 | VERY INTERESTED IN AGS GUIDELINES. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/14/1998 | VERY SET ON BENEFITS OF DURAGESIC OVER ORAL PAIN MEDS.WENT OVER ADV OF OXY AGAIN USING PI. DOESN'T USE PAIN MEDSIN PRACTICE EVER. NOT COMFORTABLE, PROBABLY WHY HE LIKESTHE PATCH. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/14/1998 | SHE IS FORM KENYA.NEW TO THE PRACTICE.WENT OVER OXY ANDCOMPARED TO VIC AND T3.SE AND EUPHORIA ARE IMP TO HER.HEREXPERIENCE WITH PERC.WENT OVER ADD ON VALU WITH UNI AND WHHT IS DIFFERENT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1998 | SNACKS FOR TUMOR BOARD;DR CARTER,DR RHODES ;SAMUELS;CRUM,'OBRIEN; |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/14/1998 | MET SISTER BARBARA - DID NOT WANT TO TALK. DROPPED OXY OXYSLIM, OXY CONVERSION, AND CARD TO HER - SAYS SHE WILL GIVE TOPHARMACY. WOULD NOT TELL ME WHO PHARMACY PROVIDER WAS. ALSOSAID THEY HANDLE THEIR OWN INSERVICES.FOLLOW UP  TRY TO CONTACT PHARMACY AND TRY TO SCHEDULE APPT |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/14/1998 | JOAN TRIVISON, DON, IS IN THE PROCESS OF PUTTING IN PLACEA RN TO HANDLE EDUCATIONAL RESPONSIBILITIES WHOM I WOULDWORK THROUGH.  CALL BACK AT END OF JULY TO SCHEDULEINSERVICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/1998 | COULD NOT GET HIM OFF THE ABUSE ISSUES.HE DEALS ALOT WITHADDICTED PHYSICIANS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1998 | IS USING MS HAS PAT SHE THINKS SHE'LL SWITHC TAKING PERC FORBREAKTHROUGH; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/1998 | TOLD HER 200MC MS EQUALS 80MG OXY;SAYS SHE DOESNT HAVE ANYPATS LIKE THAT RIGHT NOW; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/14/1998 | MAY USE ON A CASE TODAY SAYS HE'S JUST NEEDS TO REMEMBER |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/14/1998 | THANKED HIM FOR HIS USE AND ASKED HOW HE WAS DOSING AND1-2 Q12.OCCASIONAL NAUSEA BUT THAT ABOUT IT |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/15/1998 | QUICK INTRO, MENTIONED OXY, USING MORE MS CONTIN.NEED TO ASK HOW HIGH HAS USED AND OXY AND PERC.GAVENURSE/REC MORE DETAILED INFO |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/15/1998 | QUICK AT THE WINDOW.HE DOES NOT USUALLY SEE REPS.OXY VERYBRIEF.DEL SYS AND HOW TO USE INSTEAD OF VIC AND PERC.ADDRESSED HIM WITH ALDOL |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/15/1998 | COME BACK ON MONDAY TO GET BETTER TIME.INTROED AND TOLD HIMWHERE HE COULD USE.SAID THAT MONDAY WOULD BE A BETTER TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/15/1998 | QUICK MENTION OF OXY AND UNI, ASKED IF HAS STARTED ANY NEWPTS ON OXY?  SAID NO.  NEED TO ASK IF HE HAS ANY PTSUSINGVICODIN, ASK WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/15/1998 | NEED TO FIND A WAYU TO GET BETTER TIME.WENT OVER ADD ONOXY AND ORANO GOV BODIES |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/15/1998 | HAS USED OXY A FEW TIMES IN KIDS ON ADVICE OF VETTER, THRPAIN GUY. USUSALLY USES MORPHINE FOR IN PATIENT, AND HASONLY TRIED OXY FOR IN PATIENTS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/15/1998 | HEIS NOT USING BECAUSE HE FEELS THAT HE CAN MASK PAROBLEMSBY HIDING PAIN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/15/1998 | WILL USE IR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/1998 | SHE DOES NOT LIKE ATS PIECES.ADAMANT ABOUT HER LACK OFTHEOPH USE.NOT INTERESTED IN SEEING THE ADD ON ISSUES.SHOWED HER BUDES BUT SHE DID NOT BUDGE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/16/1998 | CONDESENDING ABOUT HIS THEOPH USE.STILL COMPARED TO BID NADAISED TO TRY SO HE COULD SEE THE DIFFERENCE.WENT OVER ADDON BEN WITH KIDNEY |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/15/1998 | TISH,KEN,LESLIE-(SCOTT)  FEEL GOOD W/OUR POSITIONING VSORAMORPH.LESLIE MENTIONED DURAGESIC  WHERE AND HOW OFTENUSED - WHICH FACILITIES? ANY PROBLEM FACILITIES? NT  OVERVIEW BENEFITS OF PAP MTLS. - SPECIFICALLY PAIN ASSESSMENTSHEETS AND IOWA CANCER PAIN BOOKLET. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/15/1998 | DR HAS NOT USED OXY, HEARD MORE FOR CHRONIC PAIN. NEED TOASK DR APPROACH TO TREATING POST OP PAIN AND CHRONIC PAIN? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/15/1998 | GO OVER TITR |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/15/1998 | VERY CONSERVATIVE, WENT OVER BENEFITS OF OXY FOR OLDERKIDS THAT CAN SWALLOW. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/15/1998 | HAS BEEN USING A LITTLE MORE, MOSTLY ADULTS AND OLDERSICKLE CELL OR CA PATIENTS. GETTING THERE. |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 7/15/1998 | DR JUST AGREED WITH EVERYTING I SAID HASN'T USED OXY.NEED TO ASK ABOUT MOST PAINFUL SURGERY? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/15/1998 | WENT OVER BACK PAIN ARTICLE AND TALKED ADBUT OXY WORKINGJUST AS GOOD AS SHORT ACTING.HE STILL HAS A LAT OF PAT ON6-8 PERCS A DAY.LIKES THE FACT THAT PAT CAN TAKE EVERY4 HRS TO MEET PSYCOLOGIC REASONS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/15/1998 | WENT OVER OA ARTICLE.TRIED TO BREAK DOWN OPIOID FEARS AND COMPARISON OF NSAIDS TO OPIOIDS |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/16/1998 | DR IS HARD TO READ, THINKS OXY IS MORE POTENT THAN PERCOCETNEED TO ASK WHY DR THINKS OXY MORE POTENT THAN PERCOCET? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/16/1998 | SAW IN THE HALLWAY.HE HAD ASKED ABOUT PHARMOC KINFOR A TALK HE GOING OT GIVE FOR SOMEONE ELSE. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/16/1998 | SAW AS HE WAS GOING TO DO ROUNDS.HE LIKES BEING CONCISE ANDPERTENENT.TALKED ABOUT NEW DR COMING IN TO HELP ATHOSPICE AND PP.HE IS NOT USING OTHER OPIOIDS UNLESS HEHAS A SIG FAILURE.NT NEED TO TRANSLATE HOSPICE SUCCESSINTO MORE ACUTE BUSINESS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | WOULDNT ENGAGE IN MUCH CONV OTHER THAN HE USES OXY.STILL LIKVIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | VERY BUSY REMBE OXY BUT PROB HASNT USED YET;SPOKE WITH PAGINNY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1998 | TOLD HIM HOW OLIGHER WILL TAKE STAMPED RX'S;FOLLOW UP IN OFF |
| PPLPMDL0080000001 | Cleveland | OH | 44070 | 7/16/1998 | HAD TRIED AND DIDNT WORK THINKS DOSE WAS TOO LOW WILL USE 48RING HIM SENKOT |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/16/1998 | NOT IUNTERESTED IN TOO MANUY NEW THINGS.KEPT IT SIMPLE WITHDOSING AND HOW TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 7/17/1998 | HARD TO UNDERSTAND, SAMPLING UNIPHYL, QUICKLY EXPLAINEDINGITS DIFFERENT. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/16/1998 | MENTIONED PRODUCTS, WAS IN BAD MOOD.  NEED TO ASK WHENINITIATES THEO OR UNI?OXY, ASK DR IF HAS ANY PATIENTS ON OXY? |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 7/16/1998 | SEEING LOTS OF PATS COMING IN ON OXY AND JUST REFILLING SHORACTIN REMIND HIM ABOUT OXYIR AND SEE IF HE HAS USED; |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/16/1998 | SAYS VIAK SWITHCED HIS PAT FROMSLO BID TO UNI SEE IF HE DIDANY BETTER;SAYS HE TRIES TO GET RID OF PATS WHO RUN OUT OFVIC; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | ASKED ABOUT OXY FOR HERNIA WAS GOING TO USE TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | MET WITH CHIEF AND WENT OVER OXY SET UP HAPPY HR |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/16/1998 | HE DOES NOT LIKE TO USE OPIOIDS AND I CAN NOT GET HIMPAST THAT.NEED TO GET MORETIME BECUASE HE DOES NOTUNDERSTAND WHAT I AM TRYIGN TO SAY.NEED TO BE A LITTLE MORECONSISTNET AND GIBVE THIS A GOOD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | QUICK HIT KEEP WORKING ON THE RESIDENTS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/16/1998 | DR USING AL VICODIN, THINKS OXY MORE POTENT, NEED TO SHOWCOMPARISON CHART IN PI.  ASK DR IF HAS ANY PTS THAT HAVEBEEN ON OXY FOR AWHILE? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/1998 | ASKED HIM TO ADD ON TO HIS INHALERS WHEN HE FELT THATPATIENT WAS HAVING SYMPTONS.DOES NOT LIKE TO BE CLINICI.JUST WANTS TO KNOW WHAT IS IN THERE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | SAYS HE'S USING AND RESIDENTS DO RX MOST OF PRES |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/16/1998 | QUICK INTRODUCTION, NOT MUCH FEEDBACK, FOUND OUT THATREFER PATIENTS TO PAIN CLINIC TO 5TH FLOOR.  NEED TOSET UP APPT TO GET MORE TIME WITH DR.  ASK WHAT OPIOID OFCHOICE IS? |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/16/1998 | WENT OVER OXY BENEFITS NOT MUCH POTENTIAL HERE. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 7/16/1998 | WENT OVER OXY BENEFITS NOT MUCH POTENTIAL HERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1998 | WANTS LIQUID FOR TONESILS WILL USE ON CA PATS METNIONED OXIRAS ALTERNATIVE TO LIQ |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/16/1998 | HE IS STILL NOT USING MANY MEDS ADN I CAN NOT GET ANYVERIFICATIN AT THE PHARMACY LEVEL.HE IS MAKING OPOSITIVECOMMENTS WITH OXY ADBUT BEING MORE TOLERABLE BUT HE SHOULDBE INIT SO MUCH |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/16/1998 | JUST LISTENS DOWED GUIDELINES ON UNI AND DIAB SUGGESTEDOXY FOR OA PAT GOT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/16/1998 | DR HAS BEEN USING 1-2 10MG Q12, REMINDED ABOUT 20MG AND 40MG80MG.  ASK WHAT PROCEDURE IS MOST PAINFUL? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/17/1998 | DR PLUSINSKY HAS PAT WHO JUST HAD MASTECOMY 63YR OLD WOMANT)THAT PROB WILL NEED OXY;WNET OVER CONV AND TITR SURG FROMGARFIELD HTS |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/17/1998 | CAN NOT GET OVER THE HUMP WITH HIS USAGE.HE IS MAKING GOODCOMMENTS FOR HIS VIC AND COMBO PAT.WENT OVER PHARM AND HOWTO WRITE.BUDES ART |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/1998 | UNI 600 MG REMINDER. GAVE HIM NEIM ARTICLE AT WINDOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/17/1998 | QUICK AT THE WINDOW.LET HIM KNOW THAT WE HAD NEW NON MALIGINFO ABOUT OXY AND GOT AN APPT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/1998 | QUICK REMINDER IN CLINIC |
| PPLPMDL0080000001 | Solon | OH | 44319 | 7/17/1998 | NEED TO ASK  WHAT TYPE OF PTS DR STILL HAS ON VICODIN ANDPERCOCET? |
| PPLPMDL0080000001 | Akron | OH | 44104 | 7/17/1998 | SAYS HE'S BEEN USING XOY ALOT LATELY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/17/1998 | ASKED ABOUT COST COMPARED TO MS ALSO TOLD HIM ABOUT INDIGPROGRAM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/1998 | SHOWED HIM KIDNEY.HE IS FUNNY HE SAIS THAT HE HAS TO REMEMABOUT THEOPH.WENT OVET HTE GOV BODIES AND HOW THEY USE THEOP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/17/1998 | TALKED TO HIM IN HTE HALL.ASKED ABOUT HOW HE INIT OXY ANDHE SAID THAT HE CONVERTS FROM THE COMBOS.SHOWED HIM THAT HECOULD START WITH AND HE DID NOT SEEM CONVINCED.ASKED HIMTO USE OXY IR INSTEAD |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/1998 | STILL RESERVING MORE PAINFUL SURGERIES. WENT FOR MOREVIC USE. SCHUEDULED LUNCH TO GET MORE TIME. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/1998 | DR HARD TO GET INTO CONVERSATION, WHEN TRY TO TALK PRODUCTSAYS I ALREADY HEARD IT.  THINKS ALL DRUGS HABIT FORMINGOXY USING AFTER VICODIN.  NEED TO ASK IF WOULD USE OXYIN PLACE OF VICODIN AND DOES HE HAVE ANY PTS ON VICODINNOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/1998 | BEEN VERY BUSY AND USINMG LOTS OF OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/1998 | QUICK HIT ON UNI ASKED WHERE SAMPLES WERE AND MARY SAID IN |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/17/1998 | BILL MEYER RX OXY FOR CA PAIN TODAY;DOUG HAS USED BUTCOMM TO USING MORE;INSTEDA OF TY3 AND PERCS AND VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/17/1998 | MET IM RES AND DENTAL RES NEED TO SET UP INSER WHIT DENTALAND LUNC WIHT IM RES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/1998 | LUNCH WITH RES 70 PEOPLEPROMOTED OXY NEED TO CHANGE PERC THAIT IS FOR OTHER TYPES OF PAIN NOT JUST CA |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | DR SAID NOT USING AS MUCH THEO, USING FOR MORE SEVEREPATIENTS, SIDE EFFECTS AND BETTER MEDS.  WENT TO NHLBIGUIDELINES, ASK DR TO USE UNI WHEN USING A THEO? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/1998 | TALKED ABOUT OXY MENTION IT WORKS GREAT FOR ACUTE PAIN PTSTHAT START ON IT, HAS CONVERTED ABOUT HALF OF VICODIN ANDPERCOCET, BUT SAYS SOME OPT TO GO BACK.  NEED TO ASK IFHE WOULD FELL BETTER WITH HIS PTS ON OXY THAN VICODIN?UNI, SAID USING FOR COPD MORE.  ASK IF HAS ANY PATIENTS ONBID THEO AND WHY? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/1998 | BROUGHT IN LITERATURE, TRYING TO IMPROVE RAPPORT WITH OFFICESTAFF. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | QUICK INTRO DR DOES MEET WITH REPS, BUT I GAVE HI THE NEWCOPD SHEET AND TOLD HIM TO LOOK AT THE PULM IMPROVEMENTWITH UNI VS THEO. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/1998 | REALLY NICE, BUT NOT MUCH POTENTIAL. WENT OVER ADV OF OXYVS OTHR PAIN MEDS. HASN'T USED SINCE LAST APPT. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/1998 | STILL NOT USING OXY. ASKED WHY AND REMINDED OF ADV. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/1998 | TREATS ARTHITIS, USES ALOTH OF NSAIDS FIRST. POSITIONED OXFOR PATIENTS NOT DOING WELL ON NSAIDS. REFEREED TO AGS. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/17/1998 | REALLY WANTS ME TO SPONSOR DINNER FOR APPO SAYS IT WILL REALHELP OXY RX; |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 7/17/1998 | TALKED WITH HE ADN GENE TOGETHER.BECAUSE OF HIS FAM BACKGROUND HE IS MORE READY OT USE OXY BUT ONLY IN THECA SETTING.TRIED TO BRING IT DOWN WITH THE WHEN TO USEADN PHARMACO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/1998 | VERY INTERESTED IN OXY TALKED ABOUT ABUSE POT SAYS 15% |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/1998 | SAYS IT'S BECOMMING MORE OF A HABIT STILL TRYING TO SCHEDTIME TO GO INTO SURG NEED TO KEEP A LUNCH TIME OPEN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/1998 | HAS ONE PAT TAKING 40MG QB WANTS HIM TO TAKE Q12 WILL TRY |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/20/1998 | TRIED TO BROADEN USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/20/1998 | NO MORE SURG BUT WOULD HAVE USED ON A COUPLE BACKPAIN PATSTHIS AM IF HE NEW ABOUT IT;REMIND HIM |
| PPLPMDL0080000001 | Bedford  Heights | OH | 44146 | 7/20/1998 | QUIK 600 MG REMINDER, CHECKING SAMPLES. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/1998 | SAYS HE IS ONLY OPIO HES' USING NO MORE VIC GAVE HIMPAIN ASSE CHART AND LEFT VIDEO WITH MARIANNE TO GIVE TO BACPAIN PAT THAT IS AFRAID OF BECOMING ADDICTED |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/20/1998 | STILL SHOWING UP ON FIRST RX BUT NOT TOO MUCH ON EXP.SHE ISNOT A BIG PROPONENT OF OPIOIDS.WENT OVER SAFETY AND HOWSHE CAN ADD TO NSAIDS.MADE APPT DATE TO GET BETTER TIME.NT FIND WHEN SHE USES THEOPH AND HOW HIGH DOES |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/20/1998 | TRYING OT CLEAR UP SAMPLE SITUATION.LISA WAS NOT IN.TAKEDWITH WATTS ABOUT BUDES ART NAD CORTISOL LEVELS |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/20/1998 | MET HTE WINDOW.MADE APPT TO GET MORE TIME.INTROED OXYAND DEL SYS.HE SAID THAT HE USES T3 ADN VIC. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/20/1998 | SHOWED NIHBL GUIDLINES RE KEEP SHOWING PROOF ON UNI |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/20/1998 | HE USES MOSTLY T3 FOR HIS MORE SEVERE CASES.NOT SURE HOWLONG HE WILL USE A MED.NAUSEA IS HIS BIGGEST DRAWBACK.WENT OVER DEL SYS AND SE SAVINGS.TRYING TO GET AN APPTTO GET BETTER TIME |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/20/1998 | VERY NICE, KNOWS AUDREY AND MARTY. USES OXY FOR PEOPLEAWAITING SURGERY, MORE CHRONIC PAIN. DISCUSSED ADV FOOXY VS. PRN OPIOIDS. NEED MARKETING DATA ON HIM TO KNOW WHATHE IS REALLY DOING. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/20/1998 | MET WHILE I WAS MAKING LUNCH DATES.THIS IS A VERY BUSY OFFAND GETTING ACCESS IS KEY.MADE THESE DATES AND THEWHOLE FLOOR SHOWS UP.HE DID NOT UNDERSTAND WHERE HE COULDUSE OXY. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/1998 | QUICK HIT AT WINDOW JUST WALKED IN AND ALL OUT OF SAMPELS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | DR IS A SOCIAL MISFIT, MENTIONED PRODUCTS AT WINDOW AND SAIDHE DIDN'T USE ANY OF THEM.  NEED TO AGAIN ASK IF HE HASANY PATIENTS ON PERCOCET AND VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/1998 | VERY INT HAS PAT IN MIND TO USE IN CA HAS HEARD OF OXY SEEWHAT DOSE HE USED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/1998 | ASKED ABOUT COST HAS PAT ON 80MG QUICK HIT ON UN9 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | QUICK INTRODUCTION DR VERY NICE THE ISSUE IS CII VS CIII.NEED TO ASK WHAT DR BIGGEST CONCERN IS WITH RX OPIOIDS. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/1998 | QUICK MENTION OF PROD AT WINDOW HAD TO RESCH APPT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/1998 | HAS USD POST OP ON SHOULDERS DOING A TOT TOMROW IWLL USEUISED PATCH ON PAT WHO HAD BEEN ON IT BEFOR SHOWED PI AND DISADV MAKE SURE HE DOESN USE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/21/1998 | QUICK HIT UN AND WENT OVER NEW COPD PIECE . ASK WHENINITIATES THEO AND WHEN USES BID? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/1998 | GO OVER TITR HE'S USING MORE AND MORE OXY |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/20/1998 | HASN'T USED OXY YET, FORGOT. BROUGHT IN SENOKOT SYRUP FORHIS KID. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/1998 | HAS BEEN USING JUST NEEDS TO COMMITT IT TO MEMORY |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/20/1998 | DEL SYS AND PHARMOKO SIM TO SHORT ACTING LACK OF FOLLOWIS A DRAWBACK |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 7/20/1998 | HE IS NOW AT GREEN RX.STILL A LIH GUY BUT NOT MED NET ANYMORE.COMPARED UNI TO OTHER THEOPH BUT DID NOT GETALOT OF TIME.BLOOD LEVELS VS FUNCTION |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/20/1998 | TOLD ME ABOUT A PERC PAT THAT HE SHOULD HAVE PUT ON XOY SAYHE NEEDS TO REMB IT AND NOT THINK ABOUT IT JUST KEEP SEEINGHIM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/1998 | HAS USED IN HOSPICE SAYS HE'LL THINK ABOUT IT FOR NON CA; |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/20/1998 | HE HAS NOT TRIED BUT COULD NTO GIVE A REASON WHY.PCA'S AREIMPORTANT TO HIM SO I TOLD HIM HTAT OXY IS USING PCA EXCEPT IT IS FOR HOME.TITRATION.HE LIKES THE STABLE DELIVERY.HABIT IS THE BIG |
| PPLPMDL0080000001 | | | | | HURDLE.WANTS TO KNOW IF IT IS ON FORMAT ST VINCENTS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | HE HAS NOT AMPUTEE ON OXY, 20MG Q12, HAVING BREAKTHROUGHTITRATION.  THINKS MORE ACUTE NOT CHRONIC, BUT HAS A PATIENTON VICODIN, CONVERTED TO 10MG Q12.  FAER OF OPIOID USE.ASK IF PUT ANY |
| PPLPMDL0080000001 | | | | | NEW PATIENTS ON OXY? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | QUICK MENTION ON OXY, ASK IF IT'S LIKE TYLENOL /C AND VICODNSAID BETER, HIT DELIVERY SYSTEM, STARTING DOSE 10MG Q12.ASK WHAT OPIOID USES FOR ACUTE PAIN?UNI, ASK IF HAVE PTS COME IN WITH ASTHMA OR |
| PPLPMDL0080000001 | | | | | COPD EXACERBATI? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/20/1998 | DR MENTIONED USES VICODIN AND PERCOCET, DOSES Q4-6 POST OPWENT OVER OXY Q12 DOSING MORE CONVENIENCE TO PTS.COMMITTED TO USING.WILL FOLLOW UP.ASKED TYPE OF PT FOR POST OP?  1-2 |
| PPLPMDL0080000001 | | | | | 10MG Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | ASKED DR IF HE WOULD USE OXY ON HIS TOTAL HIP TODAY SAID NODARVOCET IT A PAT WITH DIALSYIES;SEEMS AFRAID OF OPIATES ANDPATS BECOMING ADDICTD |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/21/1998 | COMING AROUND 1115 IS A BIG HELP.HE USUALLY SITS AT THEDESK AND WILL TALK WHILE SIGNING.TRYING TO GET HIM TO ADDON FOR ASTHMA.WILL USE FOR COPD.NT SHOW RESP ART AND DAYTIMESLEEPINESS AND |
| PPLPMDL0080000001 | | | | | GET MORE BRAND SPECIFICATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | SAYS HE JUST RX VIC DIDNT NEED ANYTHING AS STRONG AS OXY;SHOHIM CONV TO OXY AND ASKED ABOUT COST;SHOW PI HYDRO TO OXY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/1998 | VERY OLD! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/21/1998 | ASKED DR TO CONVERT VICODIN PTS TO OXYCONTIN, SAID HAS WORKRSOME PTS, NEED TO ASK WHAT PTS WORKED AND WHY?UNI, ASKED FOR BID CONVERSION? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | WENT OVER EVANS STUDY AND ADV OVER SLO'BID HAS NOT USED OXYIN NURSING HOME YET |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/1998 | WENT OVER BUDES ART.CORTICOSTER DO NOT PLAY A MAJOR ROLEFOR HIS ATH PAT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/21/1998 | SHE IS STILL USING WAY TOO MANY COMBO'S.SHE IS NOT VIEWINGOXYU AS AN ALTER BECAUSE OF THE LONG LAST.STILL SEES ITAS AN ALTERNATIVE TO MSC.WNT OVER PHARM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/21/1998 | DR WAS BUSY, QUICK HIT.  NEED TO ADDRESS ALL THE PERCOCETAND VICODIN USE. ASK DR IF SHE WOULD CONVERT THESES TO OXY.UNI, ON 80MG TABS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | SAYS HE'LL USE PATCH FOR HEAD AND NECK PATS OR FAILURES ONXOY;ASKED HIM IF WHY A PAT WOULD FAIL ON OXY;SAID NO ONE HASSHOW PI ON DURAG NEXT TIME;REMINDER ON OXYIR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | KEEPS SAYING TALK TO ROMAN HE RX'S THE PRESC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | VERY REC'P TO USING UNI NEEDS TO GET IN HABBIT;SEE IF SHE'S U |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/1998 | HE IS AT LANDERBROOK ON FRIDAYS,ABLE OF INTRO OXY BUT NEEDTO GET MORE TIME.HE DOES ADULTS AS WELL AS PEDIATRIC RHUEM.WILL NEED TO FIND WHAT HE DOES FOR PED'S AND HOW MUCHADULTS HE HAS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | INSERV ON 3D ON TIT AND CONV OF OXY VIDEO VERY RECP OF INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | BAGELS IN LOUNGE BUSY SCHED KEPPLER,PERSE,BERKOW,BOHL, |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/1998 | LUNCH W/DD, ANGIE, DR BRIAN WILLINSKY -TEMP DIR. OVERVIEWOF OXY LINE AND SEN. ANGIE WANTS TO DO SOMETHING WITH NHSIDE - TOLD HER TO SET UP MTG WITH KEY PEOPLE AND I CANCOME IN AND TALK ON |
| PPLPMDL0080000001 | | | | | THE IMPORTANCE OF ASSESSMENT OF PAIN-THUS LEADING TO PROPER PAIN MGMT AND MORE OXY USAGE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/1998 | COMMUNITY HEALTH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/1998 | WNATS SUPPORT ON AUG 14 SEMINAR;OUT OF UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | QUICK HIT ON HIS WAY INTO GALLBLADDER GLAD TO BE REMINDED ANSAYS HE;LL USE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/1998 | QUICK REMINDER. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/21/1998 | NEED TO ASK DR WHY SHE WOULD USE OXY FOR POST OF PAINAND NOT FOE ACUTE PAIN? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/21/1998 | NO MATTER WHAT I SAY DR SAYS HE DOESN'T HAVE ANY TYPE OFTHESES PTS, SAYS DOESNT RX ANY OPIOIDS SENDS THEM TOPAIN CLINIC.  JUST NEED TO ASK IF DR WOULD TRY A PT ONOXYCONTIN? |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/21/1998 | TOOK A MORE TECHNICAL APPROAH.GOV BODIES AND BUDES ART.NEED TO FIND WHEN HE WILL ADD ON THEOPH AND HOW HEDISTIUNG BETWEEN COPD AND ASTHMA.SKEPTICAL ABOUT USING OPIOIWENT OVER DEL |
| PPLPMDL0080000001 | | | | | AND PHARM |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | LIKES NO TYL USES SHORT TERM;HAD NOT HEARD OF OXYIR;WILL USEFOLLOW UP ON GUNIOMETER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/1998 | THINKS OF OXY FOR CA BUT CHANGED THINKING AFTER OUR TALK HASPAT ON PER THAT HE THNKS WOULD BENEFIT FROM OCY;QUICK UNI HI |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/21/1998 | FOCUSED ON DOSING.HE IS USING AND GETTING MORE COMFORTABLEBUT MOSTLUY USING LOWER STRENGTHS.WENT OVER COMPARISON WITHDURAGES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1998 | HAS FILE CARD IN POCKET AND DOSING PEN IN HAND SAYS HE'LL USE IS USING PATS LIKE IT BETTER |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/1998 | HAS USED OXY A COUPLE TIMES TO WEAN  PATIENTS OFF VICOPROFE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/1998 | GOING TO START OSTEOARTHRITIS PATIENT ON OXY 20 MG. Q12.FOLLOW UP WITH HER AND TRY TO EXPAND TO OTHER PATIENT TYPESSUCH AS LOW BACK. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/21/1998 | HE HAS GERIATRIC BACKGROUND.TOOK TO LUNCH WITH ANGIE FROMHOSPICE.HE WILL BE HELPING OUT AT HOSPICE AND BUILDINGPRIVATE PRACTICE.WENT OVER OXY MOSTLY FOR CA WITH SOME |
| PPLPMDL0080000001 | | | | | NONMALIG.BREAKTHRU AND ADJUVANTS.WILL USE OXY IN PP FOR SKILLEDINT OA DATA AND OTHER NON.FIND OUT HOW MUCH HE USES VIC ORT3.COUNTERED CARVOCET |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/21/1998 | USED 40 MG Q12, ON A FEW PATIENTS. DOSE WORKED WELL, A COUPEPTS GOT SNOWED. TRIED TO EXPAND  USE OF OXY. SENDING PTSHOME ON VIC. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/22/1998 | SAW AT THE WINDOW.KACE APPT TO GET MORE TIME.TALKED ABOUTTIMING AND LUNG FUNCTION VS LEVELS.SHE USUALLY USESSLO BID AND OTHER BID THEOPH.NEED TO FIND HOW SHE ISUSING INHALERS AND WHEN |
| PPLPMDL0080000001 | | | | | SHE IS USING THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | SAYS HE NEEDS TO REME |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/22/1998 | STARTING OT GET INDIFFERENT OT OXY.HAS USED MORE BUT STILLNOT A FAIR TRIAL.IT SEEMS LIKE INIT ARE COMING FROM OTHERDOCS AND HE IF FOLLOWING BUT HE IS SEEING SOME IMPROVEMENSIN SE AND GENERAL |
| PPLPMDL0080000001 | | | | | TOLERAB |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/22/1998 | TRYUIGN TO GAIN FAMILIARITY AND GET HIS PERC AND DILBUSINESS.NEED TO GET PAST UYEA YEA I USE IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | SAYS HE IS USING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | TOOK NOTES AND SAID HE WILL BE USING ALON WITH VIC |
| PPLPMDL0080000001 | Independence | OH | 44118 | 7/22/1998 | FOLLOWED UP WITH OXY USE FOR HIS VIC PATIENTS.LEFT SEN SYRINOF AND SAMPLES AND MADE A BIG DEAL OUT OF THE SERV BECUSHE SIAD IT WAS IMPORTANT.ASKING OFR HIS HLP WITH UNI UHELPLEVELS VS FUNCTION |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 7/22/1998 | COMPARED OXY TO VIC AND T3.SHE IS USING SPAINGLY IN PLACEOF T4.TALKED ABOUT PHARMOC AND SIM BETWEEN THAT ANDCOMBAS.COMPARED UNI WITH HER BIDS AND WNET OVER FUNCTIONAND LEVELS.SHE |
| PPLPMDL0080000001 | | | | | TALKED ABOUT NEW PRODUCTS AND I ASKED HERTO SWITCH THEOP FIRST |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | 3 RES AND 2 ATTENDIN USING OXY SPARING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | LEAVING IN 2 WKS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | BREAKFAST TO RESIDENTS AND PROMOTED OXY AND OXYIR |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/1998 | QUICK SAMPLES AND REMINDER. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | DISPLAY OUTSIDE ED DEPT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | WANT TO USE OXY INSTEAD OF PCA ON SPANISH SPEAKING PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | LUNC WITH ORTHO VERY REC WILL START USING XOY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | DR CARTER MAY HELP ME ON LETTER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | NEW RES WILL USE BOTH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | WAS UNABLE TO SPEAK WITH LINDA - DROPPED OFF INFO TO HER -PINK SHEET, OXY SLIM, MYTHS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | SAYS HE'S GOING TO USE SEE IF HE HAS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1998 | COMMITTED TO USING ASKED ABOUT IN PAT USAGE TOLD HIM NO GETIN HABBIT |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/23/1998 | IT IS DIFFICULT TO GET HIM TO UNDERSTAND WHAT IS GOING ONWENT OVER THE BACK PAIN ARTICLE ADN SHOWED SIM BETWENNIR NAD LONG ACTING.TALKED ABOUT COMPLIANCE VS BID.HE HASALOT OF PAT ON OXY |
| PPLPMDL0080000001 | | | | | BUT A TON MORE ARE ON THE COMBOS |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/23/1998 | AT WINDOW.SHE SAID SHE HAS USED I NTHE PAT BUT NOT FORANYTHING NON MALIG.COMPARED TO COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/1998 | DR STILL USES VICODIN FIRST THEN OXY FOR MORE SEVERE PAIN.NX NEED TO ASK WHY OR WON'T USE OXY IN PLACE OF VICODIN?UNI, USING AS THEO. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/23/1998 | ASKED ABAOUT PATIENTS THAT WERE COMING FROM UPSTAIRS ANDHOW MUCH THEY GET INVOLVED WITH ADJUSTING MEDS.THEY DONOT DO ALOT AND SOMETIMES THEY GET OUTSIDE PAT.WENT OVERDOSING WITH DR |
| PPLPMDL0080000001 | | | | | BLAIR BECAUSE HE IS STILL UNSURE AND OUTOF HIS BOX AT TIMES |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/1998 | ASKED DR IF PUT ANY NEW PTS ON OXY, SHE SAID USING ITMIDEAND PTS ARE DOING WELL.  NEXT TIME ASK WHAT MOST COMMONDOSE IS AND IF STARTED ANY NEW PTS? |
| PPLPMDL0080000001 | Akron | OH | 44118 | 7/23/1998 | VERY BUSY.TALKED TO AT WINDOW.LET HIM KNOW THAT I WANT TODO A PROGRAM AT CCCC.MADE SOME TIME WHEN HE GETS BACK FROMVACA TO SET IT UP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/1998 | KEEP REMINDING |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/23/1998 | HE WAS INTERESTED IN THE DEL SYS AND HOW IT CAN HELP WITHABUSE.THIS A BIG TOPIC IN THIS SETTING.TALKED ABOUTDOING A JOURNAL CLUB.FOLLOW UP AND TALK PHUARM |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/1998 | HAS BEEN USING MORE IN PLACE OF VIC, NEED TO KEEP REMINDINGCAN USE INSTRAD OF VIC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/1998 | QUICK HIT AT COUNTER, ASKED IF READ EVANS REPORT, COULDN'TREMEMBER, LEFT HIM ANOTHER ARTICLE. NX ASKED IF HAVE ANYPTS ON HIGH DOSES OF CORTICO'S? |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/23/1998 | ASKED ABOUT Q8 DOSING TOLD HIM TO USE BREAKTHROUGH,VERY SECRABOUT STUDY,SHOW TITR GUIDE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/23/1998 | NEED TO ASK DR HOW HIGH SHE HAS GONE WITH OXY AND ASKIF USING OXY FOR ACUTE PAIN?UNI, ASK IF HAS USED OR CONVERTED AND PTS? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/23/1998 | REMINDER OF OXY FOR NON MLAIG. HAS USED FOR MALIG PTS ONLY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/23/1998 | LUNCH WITH LAUREN AND LU. SCHEDULED INSERVICE AUG 11.ALSO DISCUSSED INSERVICE FOR DONS OF NURSING HOMES THEYHANDLE AND BRING IN SPEAKER. LOVED THE MYTHS BOOKLET - NEEDTHAT INFO TO KILL FEARS. ALSO WISH TO START USING COMFORTASSESSMENT JOURNAL. MSHAD. |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 7/23/1998 | MADELINE MOORE - SET UP INSERVICES ON PAIN MGMT. SEE MEMOON DRS COVERING/INFO. AUGUST 12, 3 SHIFTS. WESTERN RESERVEHANDLES HOSPICE. MSC,OXY, DURAGESIC ALL USED. DISCUSSEDDOING PAIN MGMT TALK AT MANOR CARE DON LOCAL MTG WITH ALL8 FACILITIES. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/1998 | WANTED TO TALK OXY INSREAD OF UNI |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/23/1998 | NX NEED TO ASK ABOUT ANY PTS ON VICODIN FOR AWHILE, CONVERTTO OXY, SPECIFIC PTS.UNI, ONLY THEO FOR COPD. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/23/1998 | OXY VS PATCH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/23/1998 | QUICK HIT AT WINDOW WHILE WALKING BY, SAID OXY DOING WELL.NEED TO ASK WHAT TYPE OF PTS USING ON OXY?UNI, ASK WHEN USING THEO? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/23/1998 | DR IS AFRAID OF OPIOIDS, THINKS OXY MORE POTENT THANVICODIN. NX USE GERIATRIC PIECE TO SHOW WHEN USING OPIOIDS THEN HIT OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/23/1998 | WENT OVER DEL AND HOW MUCH BETTER THAN PERC.HE FEELS THATOXYU IS A SIG BETTER THAN HYDROC.Q12 DOSING AND ABUSE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/23/1998 | DR STILL USING AFTER TYLENOL/C AND VICODIN. NX ASK IF HEWOULD USE OXY 10MG Q12 IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/23/1998 | HE DOES A LOT OF TRAUMA ON THE HAND.HE HAD AN EMER CASE UTO GO BACK TO THE HOSP.WENT OVER DEL AND PHARM.PROB WILLTAKE A COUPLE OF TIMES.NT Q12 BENE AND ONSET DOSING |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/23/1998 | OXY USED FOR CANCER AND CHRONIC PAIN, ADDRESSED OXY FORACUTE PAIN, Q12 LESS SIDE EFFECTS. ASKED DR TO USE INPLACEOF VICODIN.UNI, USING THEO AS LAST RESORT, BID'S, ASKED FOR CONVERSIONSNX ASK IF DR USING OXY FOR ACUTE PAIN AND IF CONVERTED ANYPTS TO UNI? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/1998 | SHE SAIS SHE IS TAKING LESS OF A ROLE NOW THAT KREIGLERIS GONE.MENTIONED KWILOSZ AS DOING MORE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/24/1998 | OXYIR |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/24/1998 | THINKS TOO EXPENSIVE AND STRONG, |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/24/1998 | QUICK REMINDR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/24/1998 | USING IN PLACE OF MSC BUT A LITTLE HES TO KEEP GOING UP INDOSING.OCCASIONALLUY WILL USE THE 40.TALKED ABOUT HTE 80AND 160 AND BETTER TOLER BUY PATITNE |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 7/24/1998 | HASN'T WRITTEN SINCE LAST CALL, REMINDED AGAIN OF BENEFITOVER MSC |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 7/24/1998 | STILL HASN'T WRITTEN, LIKE TALKING TO BRICK WALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 7/24/1998 | HE IS STARTING TO USE IN PLACE OF T3 AND VIC BUT IT ISSTILL FOR DIFFICULT PAT OR PAT THAT HE CONSIDERS TO BESEEKERS.BUT IT IS A START.TALKED ABOUT NOT HAVING TO GIVE ABOOST OF THEOPH BECAUSE IT WORKS NATURALLY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/24/1998 | HE SAID SOMETHING AOBUT GOING TO A PROGRAM FOR PURDUE.I DID NOT PUT UHIS NAME INUUUUUUUUUUUUUUU |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/24/1998 | STAFF CHANGES - JANE STERNS NO LONGER HERE. ROBERTA - DIR -ON VACATION. VICKI NOW HANDLING REBATES - DOES NOT HAVE ALLOF JUNE'S IN YET - STOP IN NEXT WEEK TO MEET WITH ROBERTA. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/24/1998 | SPOKE WITH WILMA - INFORMED HER OF INSERVICES AT MAYFIELDFACILITY, WOULD LIKE TO MEET IN MORE DETAIL - SCHEDULEDAPPT TO COME BACK AUG 13, 2:00 PM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/1998 | TALKED ABOUT DOING A PROGRAM AND BASING IT ON COMPUTERSKILLS FOR RESIDNETS.THIS MAUY BE A NOVEL WAY TO GETRAPPART AND ATTENTION FOR OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/1998 | QUICK HIT DR AT WINDOW, USING FOR MORE SEVERE PAIN.NX SET UP LUNCH AND ASK IF STARTED ANY NEW PTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/24/1998 | TALKED ABOUT STARTING WITH OXY FOR ACUTE PAIN, SAID WOULDFOR NONCASH PTS. NX ASK IF STILL HAS ANY PTS ON VICODINAND WILL CONVERT.UNI ASK IF HAS ADDED UNI TO ANY COPD PTS? |
| PPLPMDL0080000001 | Fairlawn | OH | 44312 | 7/24/1998 | INTRODUCE TO DR, HE MENTIONED THAT IN PAST LONG TERM USE OFCHRONIC PAIN WITH OPIOIDS WAS DISCOURAGING. HIT OSTEOSTUDY. NX ASK IF READ OSTEO STUDY AN THOUGHT ABOUT ANYPTS FOR OXY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/1998 | QUICK INTRO AND MENTION OF OXY NX ASK WHEN USING OXY ANDVS COMBO'S |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/24/1998 | DR WAS VERY EXCITED ABOUT BEING INVITED TO SPEAKER TRAININGIN DALLAS, DR USING MORE. FOLLOW UP WITH GERIATRIC SOCIETYGUIDELINES? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/24/1998 | PUSHING MORE FOR ACUTE, SEEMS TO USE ONLY FOR CHRONIC PAINPPTS ALREADY TAXING VIC, |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/24/1998 | MET DR. SARAH FRIEDMAN - FELLOW WHO JOINED LAST MONTH - WILLBE HERE FOR 1 YEAR. PEDIATRIC SPECIALTY FROM RBC. DROPPEDOFF BAGELS - SHE LIKED COLORING BOOKS.LIKES MSC - NO FEARSIN USING IN EITHER PEDS/ADULTS.SEEMED TO UNDERSTAND OXY -BUT DIDN'T GET TRUE SENSE SHE THOUGHT IT WAS BETTER.DOESN'TLIKE DURAGESIC-TOO MANY COMPLAINTS/TOO HARD TITRATE.SEND |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/24/1998 | HE IS NOT DOSING AS MANY PAT Q8 AND ESP NOT FOR THE HIGHERDOSES.STILL OCULD GO UP HIGHER.WNET OVER CLIN ADN Q12 AND ASDOSES.SHOWED BACK ARTICLE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/1998 | MENTIONED A PTS FROM ANOTHER DR, ELDERLY WOMAN WITH BADSHOULDERS AND HIPS ON OXY.UNI, WOULDCONVERT THIS PT TO OXY 10MG Q12 AND SAID YES. NEXT TIMEASK IF WILL USE OXY FIRST LINE? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/27/1998 | QUICK HIT AT WINDOW, TRYING TO SEE WHERE HE PLACES OXY VSVIC. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/27/1998 | HE SEEMS PUT OFF.TALKED ABOUT USING OXU IUNSTEAD OF VIC.HE USES VIC ALMOST EXCLUSIVELY.WENT OVER PHARMACO.HARD TOGET HIM TO OPEN UP.NT GET HIM TO DO ALL OF THE TALKING |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/27/1998 | ASKED TO CONSIDER USING IN PLACE OF VIC, SAYS MONEY IS ABIG ISSUE FOR ALOT OF PTS. CLOSED ON PTS WITH RX COVERAGEON VIC TO SWITCH. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/27/1998 | HASN'T USED SINCE LUNCH, RESCHEDULED ANOTHER LUNCH TOFOLLOW UP WITH THE RESIDENTS. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/27/1998 | WEIRD!! GOT INTO THE PSYCHO STUFF, JUST PUSHED OXY FOR WHENHE IS GOING TO USE AN OPIOD. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/27/1998 | DISCUSSED HIS HELP IN GETTING THE 40 MG IN HOSPITAL. SAIDHE WILL BRING IT UP AT NEXT PT MEETING. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 7/27/1998 | DOESN'T LIKE TO ADMIT HE USES PAIN MEDS, HAS OXY SLOTTEDFOR MALIGANCY ONLY. DIDN'T SEEM TO RECEPTIVE. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/27/1998 | BROUGHT HIM OXY STA,MP HE WANTED. USING A LITTLE MORE BUTNOT REPLACING VIC FOR MAJORITY OF PTS. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/27/1998 | HAS STARTED A COUPLE MORE ARTHIRIS PATIENTS ON OXY, 10 OR20 MG. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/27/1998 | INTERNAL MED. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/27/1998 | HAS STARTED A FEW PATIENTS ON OXY, IN PLACE OF DURAGESICSINCE LAST CALL, FOLLOWING UP WITH MARTHA TWADDLE LECTURENO DATE YET. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/27/1998 | HE NEEDED REMINDED ABOUT OXU.Y.GOOD RESULTS WHEN HE USESBUT HAS A TENDENCY TO GO BACK TO OLD HUABITS.PERC |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/27/1998 | CONVERTED A VIC PATIENT OVER TO OXY, WAS GOING TO KEEP HERON VIC A LITTLE LONGER, DIDN'T HAVE A REASON WHY. REMINDEDOF THE START WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/1998 | REMINDED OF EASY TITRATION AND NO CEILING. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1998 | WENT OVER COMPARISON TO COMBOS AND PROTOCOL FOR SICKLE CELL.LIKED THE ABUSE DATA ADN COMMITTED TO USING.TRIED TO GETTO GLAUSER FOR JOURNAL CLUB BUT HE WAS NOT IN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1998 | WENT AFTER SPEC PATIENTS ADN.HE IS NOT DOSING INTO THEHIGHER STRENGTHS BECUASE OF THE UNEASINESS IWTH SOME OFTHE ATTENDING BUT IS GETTIGN RESULTS WHEN USING.TALKED ABOTTHE CLIN TRIALS AND AVG DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1998 | SHE TALKED ABOUT USING OXY BUT SHE WOULD NOT GET SPECIFIC.COMPARED QUICKLY TO MSC AND WHY SHE SHOULD BE INIT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1998 | HE IS DOING A MED RES NOW AS WELL AS HIS FELLOW.ASKEDHIM FOR SOME HELP IN THE ACUTE NON MALG SETTING AND TOLDHIM OF SOME OF THE STUFF THAT I AM DOING WITH SHUSHEEL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1998 | NOT SURE IF HE UNDERSTOOD ME.HE IS STILL USING MORPHINE ASPRIMARY PAIN MED.COMPARED OXY AND MSC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/1998 | FOCUSED ON EASE OF USE AND HER HECTIC SCHEDULE.SHE IS DOINGMOSTLY MARROW TRANSPLANTS AND MOST OF THE TIME THIS ISNOT A BIG PAIN STATE |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 7/28/1998 | NICE FEEDBACK FROM HIS NH USE BUT NEED TO GET SPECIFIC ANDGET MORE TIME.WENT OVER ADD ON VALU OF UNI AND HOW IF HEUSES VIC TWICE HE IS DOING HIS PATIENTS AN INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/28/1998 | DOSING AND IR FOR TITRATION AND GUIDANCE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/29/1998 | HE DOES NOT USE THEOPH BECAUSE IT IS NOT POPULAR AND INKIDS BECAUSE IT REDUCES THE ATTENTION SPAN AND THEY CANNOT DO WELL IN SCHOOL.WENET OVER ADD ON BENEFIT AND HOWCF IS DIFF.NT NEED TO GO MORE INTO DELIVERY AND HOWUNI WILL NOT EFFECT SLEEP SO THERE FORE KIDS WILL DOBETTER DURING DAY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/29/1998 | QUICK OXY HIT AT WINDOW, USE IN PLACE OF PERCOCET. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/1998 | THEY DO NOT SEE REPS.SAW AT WINDOW.HE ADMITTED TO USING ANDASKED ME JUST TO LEAVE LIT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/29/1998 | WANTED TO GO OVER NEW LIT BUT SHE HAD AN EMER.MADE APPT TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/1998 | WENT OVER DIFF BTWN OXY AND MS.HE IS INIT WITH OXY NOWBUT HE DOES NOT SEEM TO CARE THAT MANUY PAIN MEDS WENT OVERNEURALGIA ART |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/29/1998 | USING FOR SERIOUS CHRONIC PAINERS, PUSHED FOR MORE REPLACEMENT OF PRNS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/29/1998 | WENT OVER BUDESONIDE STUDY QUICKLY, REMINDED OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/1998 | USED NEURALOG TO SHOW HOW THIS IS MORE EFFEC BECAUSE PFTHE DEL SYS.TALKED ABOUT DOSING AND HOW HE COULD USETHE HIGHER DOSES.HE IS GETTIUNG BUSIER.HE HAD TWO NEWLUNG PAT THAT WEERE COMING IN AND SAID THAT IF THERE WASAPIN HE WOULD START ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/31/1998 | HE DOES NOT ADD THEOPH FREQUENT.TAKED ABOUT HUTEGOV BODIES AND WHERE THEY ARE PLACING THEOPH AND HOW LINES IFF |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/31/1998 | USED THE C11 PRESCRIBING GUIDE AND DISCUSSED DIFFERENCESBETWEEN OXY AND DURAGESIC. PUSHED STAY WITH MESSAGE. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/31/1998 | HE DOES NOT GIVE ALOT OF TIME.SURPRISED TO SEE ME.LET HIMKNOW WHAT I WANTED FROM HIM:WILL HAVE TO CATCH HIM ANDGO THRU THELIT |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/29/1998 | INTERNAL MEDICINE AND FAMILY PRACTICE. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/29/1998 | FAMILY PRACTICE CLINIC. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/29/1998 | HAS NEVER BEEN DETAILED ON OXY. SEES ALOT OF NURSING HOMEPATIENTS, WANTED TO DISCUSS DURAGSIC. NEXT CALL GO FOR OFFIEPATIENTS ON VIC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/29/1998 | QUICK WINDOW CALL, OXY FOR ACUTE PT INSTEAD OF VIC, WENTOVER DELIVERY SYTEM. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 7/29/1998 | SAYS HAS USED OXY SINCE LAST CALL. HASNT SHOWN UP ON FIRSTRX YET, REITERATED BENEFITS OVER PRN MEDS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/29/1998 | COMMITTED TO TRYING, AGAIN! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/29/1998 | HE IS DOING MORE AT OTHER OFFICES.HE DOES NOT WANT TO BEBOTHERED BUY THE POLITICS OF WHAT IS GOUING ON UHERE NOWUSING OXUY SOONER BUT HAS A TENDENCUY NOT TO TITRATE AFTERAFTER A COUPLE OF DOSES |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/30/1998 | NOT TRYIGN TO TALK F/B BECAUSE HE SAIS THAT HE USES.TALKABOUT PAT AND DIFFERENT MEDS THAT HE CAN REPLACE ANS WHY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/30/1998 | FOLLOWED WITH BETTER CARE FOR THE PATIENT.WENT OVERPHARMACO.HAIBT PLAYS A BIG PART IN TO WHAT HE DOES.HE ISNOT CONVICED THAT OXY WILL DO AS GOOD OGF A JOB ASSHORT ACTING IN AN ACUTE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/3/1998 | ASK SOME QUESTIONS ABOUT OBJECTIONS TO GET SOME HELP FORPRESENTATION AT HO.ASKED ABOUT KIDS AND THEOPH AND ATTENTIONIT IS NOT A BIG DEAL. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/30/1998 | FAMILIARITUY IS COMING VERY SLOWLY.HE IS SET IN TO HISUHABITS |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/30/1998 | PRESENTED THE DOCUMENT KIT.HE IS HUNG UP ON ACUTE VSCHRONIC AND SOMETIMES SENDS OUT HIS CHRONIC.TALKED ABOUTHIS VIC PAT AND IF HE REFILLS THEIR RX HUE IS DOING THEPATIENT AN INJUUS BY NOT USING OXY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/30/1998 | NEED TO GET MORE TIME.NOT CONVICED THAT A LONG TERM MEDWILL WORK FOR HER PATEINTS.MENTIONED THE BACK PAIN ART ADNSHE SAID THAT IS NOT RELEVENT.WENT OVER PHARMACO |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/4/1998 | HE HAS NOT RESPONDED VERY WELL TO ASTHMA ARTICLES AND STILLWONT USE IN THAT SETTING BUT HE IS ADDING MORE THEOPH.HEDOES NOT DIFFERENTIATE BETWEEN THEOPH'S.TALKED ABOUT BEINGABLE TO DOSE UNI IN HTE AM AS WELL AS PM AND EVEN BID FORFAST METABOLIZERS.TALKED ABOUT HIS HECTIC SCHEDULE AND HWOCOMPLIANCE MAY BE ABLE TO HELP PAT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/31/1998 | OVERVIEWED REBATE PROGRAM TO THEM. NEED TO SEND TO CORP TOOVERVIEW-CORP DOES ALL BILLING.INSERVICE 8-11 - DIVERSEATTENDANCE. |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 7/31/1998 | WENT OVER NUERALGIA STUDY AND COMPARED TO CA AND HOW THISCOULD ALSO HELP DIFF TO TREAT PAIN STATES.GETTING GOODRESULTS WHEN HE USES BUT STUIULL USEUSU UUUUUUUUUUUUUUUUUUU |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/3/1998 | TALKED ABOUT THE USE OF OXY IN THE POST OP SETTING.HISROLE HAS BEEN CHANGING SINCE HE IS IN THE BREAST CENTER.HE IS INITIATING MEDS LESS AND LESS AND FOLLOWING PATIENTSMORE. TALKED ABUT HOW PAT CAN BENEFIT WHEN SURG STARTS WITHOXY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/3/1998 | ONLY POPPED IN LUNCH FOR A MINUTE, SEEMED LIKE HE WASGENUINELY INTERESTED IN OXY, DIFFICULT TO GET FEEDBACK FROMHIM. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/1998 | DISCUSSED AGS GUIDELINES. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/1998 | DISCUSSED OXY 80   TO. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 8/3/1998 | QUICK.GAINING SOME RAPPORT.HE IS USING BUT NOT NEARLY TOHIS POTENTIAL.MOST OF THE TIME IT IS HABIT |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/4/1998 | USED THE EVANS REPRINT TO TALK ABOUT ADD ON VALU TO HERINHALERS AND ALSO CORRELATED THAT TO HP COPD  PAT ASWELL |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/1998 | FOLLOWING UP HER IC PATIENT, BROUGHT IN MORE SENOKOT THEYREQUESTED. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/3/1998 | ADMITTED HAVING UNFOUND RESERVATIONS ABOUT USING A LONGACTING IN THE POST OP PATIENT. WENT OVER HALF LIFE ANDRESPIRATORY DEPRESSION. STRESSED THIS IS NOTHING NEW. COMMITTTO USING IN HOSP AND OUTPATIENT. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/1998 | OXY FOR LUNG CA. HAVING SIDE EFFECT PROBLEMS STILL WITHVIN. SAYS IT ISN'T AFFECTING HIM USING IT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/3/1998 | SHE IS VERUY ADAMANT ABOUT HOW SHE DOES STUFF.HER CONVERSIONARE HER OWN AND SHE IS NOT OPEN TO ANUYTHING NEW.WENT OVEROA AND NUERALGIA ARTICLES |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44122 | 8/3/1998 | ONC FLOOR, ER |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/1998 | MED EDUCATION, UPDATING ON HERSH PROGRAM, AND CANCER CENTER |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/3/1998 | PUSHING SOME OXY IR USE IN PLACE OF ROXICODONE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/3/1998 | DR FOLLOWS CIII THEN CIII THEN CII. WORRIED ABOUT DEA.MENTIONED FIBROMYALGIA 40MG Q12 WASN'T WORKING.WENT BACK TOVICODIN.  MENTIONED HYDOCODONE NOT AS STRONG AS OXYCODONE.ADDRESS THIS AT NEXT TIME. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/3/1998 | SHOWED THE OA STUDY.USED PEER INFLUENCE WITH DR DEAL.COMPQUICKLY TO NSAIDS AND UNCERTAINTY OF SAFETY |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/3/1998 | FOCUSED ON DOSING AND HOW TO WRITE WITH THE NEXT STEP OFTITRATION IN MIND.3-2.HE IS USING FOR PATIENTS AT BOTHHOSPITALS.USES COMBO'S FOR BREAKTHRU |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/4/1998 | QUICK REMINDER AT WINDOW, LEFT NEJM STUDY. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/4/1998 | JUST RETURNED FROM OUT OF TOWN.OXY IS HIS #1 CHOICE NEED TOGET HM TO WRITE OXYIR |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/4/1998 | NEED TO DO WHAT IT TAKES TO GET HIS ATTENTION.HE SAID THATTOOD IS WHAT HE TALKS FOR BUT CANDY AND BAGELS WILL DO INTHE MEANTIME. TALKED ABOUT THE PHARMAC AND COMPARED TO VIC.HE IS USING MORE FOR STRONG PAT BUT NOT FOR THE COMB PAT |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/4/1998 | NEJM STUDY, DOES TREAT EQUAL AMOUNTS OF ASTHMA AND COPD.SAYS UNI IS FIRST CHOICE WHEN USING QD. DEFINED WHY UNIDELIVERY SYSTEM IS DIFFERENT. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/4/1998 | WENT OVER PHARMAC AND REMINDED AGAIN ABOUT DOSING BECAUSEOF HIS T4 USE.USED EVANS TO TRY TO GET HIM TO ADD ON THEOPHSOONER |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/4/1998 | USES OXY TO WEAN PATIENTS OFF VIC. CONVINCED ALL PATIENTSWILL BECOME ADDICTED IF ON LONG ENOUGH. PUSHED THE LOWABUSE POTENTIAL OF OXY AND SHOULD BE USING IN PLACE OFVIC FROM THE BEGINNING. SAID IN PAST NOT COMFORTABLE USINGIN THE POST OP PATIETN. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/4/1998 | HE IS USING DUR AFTER MS WHEN HEVER HE IS HAVING SE ORNOT GETTING A RESPONSE WITH MORPHINE.HE IS NOT PLACINGOXY FOR THOSE SAME PATIENTS.WENT OVER THE DIFFERENCES WITHOXY AND MSC BUT HS IS SEEING IT AS A LONG ACTING PERC ONLY |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/4/1998 | OXY TO REPLACE ALL PERCOLET USE. OXYIR FOR BREAKTHROUGHWHEN NEEDED. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/4/1998 | VERY WEIRD!! STILL HASN'T USED OXY. TRIED TO UNCOVER HISMAIN OBJECTION, DOESN'T SEEM HAVE ONE. DIFFICULT TO GTINFO OUT OF. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/4/1998 | SPECIALIZES IN GERIATRICS, CITED TO NEW GUIDELINES FROMTHE AGS. HASN'T USED OXY YET, USES T3 AND VIC. STRESSEDFLAT BLOOD LEVELS, SLEEPING THROUGH NIGHT AND NO TYLENOL. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 8/4/1998 | QUICK CALL AT THE WINDOW.REMINDED HIM ABOUT DEL AND HOWTO DOSE AND WHERE TO USE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/1998 | DR TREATS ALOT OF CHRONIC PAIN, HAS THE VIEW THAT OPIOIDSARE FOR ACUTE PAIN, NOT CHRONIC.  I ADDRESSED THE LOW BACKPAIN STUDY, HE SAID HE WOULD TRY.  NX  FOLLOW UP AND IF HASNTSTARTED ASK FOR SPECIFIC PT. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 8/4/1998 | GETMORE BUSINESS BY REVIEWING TIME PRINCIPLES-GETTING TODISCUSS DOSING-CONFUSED WITH MSC AND OXY DOSING-SHOW OXYIR. |
| PPLPMDL0080000001 | Westlake | OH | 44126 | 8/4/1998 | SAYS HE'S USING BUT I DONT THINK HE IS IN HABIT;NEED MOREFOLLOW UP |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/4/1998 | DOESNT HAVE A CLUE-SO WD USE IF I BRING- WEAN-ISSUE NEURONTINAND ANTIDEPRESSANTS MOSTLY-SET UPLUNCH FOR 8/11. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/1998 | DR TREATS ALOT OF SPORTS INJURIES, TOTAL KNEES AND HIPSHE HAS TWO TOTAL KNEES ON THURS AND GOING TO USE 1-2 20MGOXYCONTIN TABS Q12.  NX  FOLLOW UP ON THESE PTS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/4/1998 | USES VIC CAUSE SHE THINKS IT IS LESS ABUSED SHOWED OXY PIDISCUSSED WHY PER AND VIC ARE MORE ABUSED;GAVE HER SOMETHINGTO THINK ABOUT;SEE IF SHE HAS RX FOR ACUTE PATS INSTEAD OF V |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/5/1998 | MOVING OFFICE TO FAIRLAWN, HAS USED OXY A COUPLE OF TIMES. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/5/1998 | ONLY GOT A MINUTE, SAW AT GRAND ROUNDS. CLINIC DOING VERYWELL. SAYS OXY HAS ITS PLACE BUT MORE FOR GETTING PATIENTSOF OPIODS, ASKED WHY WOULDN'T USE IN FIRST PLACE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/1998 | BAD CALL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | STILL A FELLOW FOR FEW MONTHS/SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/1998 | FOUND OUT THAT HE COULD USE SOME SAMPLES.THEY HAVE ASECRET STASH.HE CLAIMS THAT HE IS GETTING MOST BENEFITFROM LONG ACTING B2.WENT OVER ADD ON STUDY AND HE SAIDTHAT IF SEREV WAS USED IT WOULD GIVE SAME COMPARISON.NTFOCUS ON GETTING BID SWITCHED TO UNI AND USE RESP JOURNA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/1998 | WANTS SUPPORT FOR APRIL PROGRAM-WILL GET ME INFO.SAYS HAS 15TO 18 PTS ON OXY-SOME FROM PEI AND OTHERS THEY JUST STARTED.SAYS STARTS MOST NEW PTS NOW ON OXY.NAUSEA HAS BEEN  AN ISSUGET MORE TIME AND DISCUSS DIFF W/MSC-ALSO ASK RE ORAMORPH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | DIDNT KNW WE HAD 80MG THOUGHT 40 WAS HIGHEST HAS PAT ON 20NOT DOING WELL WILL UP TO 40 TOLD HIM TO USE 20MG TABS;ASKABOUT THAT PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | INTERESTING BUT PROBABLY NOT HUGE USER/POSITIONING FORCHRONIC PTS.GIVE ONE MORE CHANCE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | HE FEELS THAT OXY IS LONG ACTING OF CHOICE.WENT OVER SESAVINGS AND LESS BREAKTHRU.TALKED ABOUT HEAD AND NECKERSAND SWALLOWING BREAKTHRU WHEN THEY ARE ON THE PATCH.NT NEEDTO FIND IF ANY OF OUR SPEAKERS COULD DO A JOURNAL CLUBOR OTHER VENUE. |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 8/5/1998 | OXYIR THIS TIME, JUST WON'T RX OXY AND DOESN'T GIVE ANYINFO AS TO WHY. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | SHE WILL BE IN PROVATE PRACTICE IN JANUARY.GEAUGA AND SHEWILL RENT SPACE AT HILLCREST FROM HUSBAND,BOTTI.FINISHED MAMARTIN PAK AND WENTO VER MAN.NEED TO WORK ON GETTING HERTO ADD ON QUICKER.TALKED ABOUT OXUY FOR HTE LUNG PATIENTSTUHAT SHE IS SEEING AT THUE VA ADN TALKED CHRONIC PAINFOR WHEN SHE GETS ON HER OWN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | HE IS NOW GOING BACK AND GETTING COUGHT UP WITH HS INTMED.HE WILL BE GETTING ONC NEXT MONTH.TALKED ABOUTUSING OXY IN NON MALIG.HIS WIFE IS RES AT MT SINAI. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/5/1998 | HAS 2 PAT ON OXY;NEED TO SEE HIM MORE FREQ TO GET HM TO USEMORE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/5/1998 | USING IN NURSING HME PAT ASKED IF HE HAS ANY ACUTE PATS HETHOUGHT HE COULD USE OXY ON SAID YES |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/5/1998 | RAD.TRYIGN TO PAGE DRS.NEED TO FIND THEIR MAILBOXES ANDWRITE NOTES |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/5/1998 | UNI 600 MG REMINDER, USING MORE OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/1998 | PRE-WROTE 3 RX FOR POST OP-CONT WITH THIS-NEEDS TO BE RE-MINDED-USES VIC AND PERC OUT OF HABIT-KEEP ON. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | COMPARED OXY AND MSC.TALKED ABOUT DEL AND HOW THIS ISWHERE THE IMPROVEMENT COMES FROM-MENTIONED BONEY METS.HE HADA RES WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/5/1998 | REPRESENTED OXY-USING MORE DURA-ND TO GET BACK IN THE SWINGOF THINGS |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/5/1998 | HAS A PATIENT FROM PENN. ON OXY 20.G. THOUGHT IT WAS MOREPOTENT THAN VIC. WHOLE OFFICE THINKS IT. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/5/1998 | ASKED QUESTIONS TO FIND WHO HE WOULDN'T USE OXY ON ADNWHAT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/5/1998 | HE PUT 6 PATIENTS ON OXY AFTER LAST VISIT.2 WERE RENEWELSAND 4 WERE NEW PAT.HE USES THE CONVERSION CHART TO HELP WHTDOSING AND PUT MOST PAT ON THE 20 Q12 BECAUSE THEY WERETAKING COMBO'S JUST MOVED FROM TODD'S TERRITORY. GAVE INTRO TO OXY, DID'TGIVE MUCH FEEDBACK, NEED TO GET RX DATA BEFORE NEXT CALL. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/6/1998 | JUST MOVED FROM TODD'S TERRITORY. GAVE INTRO TO OXY, DID'TGIVE MUCH FEEDBACK, NEED TO GET RX DATA BEFORE NEXT CALL. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/6/1998 | GREAT CALL! CLOSED ON 2 PATIENTS CURRENTLY ON VIC. VERYPROACTIVE FOR PAIN MGMT. THOUGHT OXY FOR CA ONLY. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/6/1998 | THINKS MUCH STRONGER THAN VIC/SELL OXY IR!! MAXED OUT ONUSE. GO AFTER MSC |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/6/1998 | HAS TALKED TO DR DAVIS RE OXY HAS NOT USED YET BUT WILL THINABOUT IT ABUSE POT SEEMED INTER TO HIM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/6/1998 | NEED TO SEE HIM AT LEAST ONCE A MONTH OR HE FORGETS SHOW BACPAIN STUDY |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/6/1998 | HAS USED OXY A COUPLE OF TIMES, FOR CA ONLY. EXPANDED FORACUTE PAIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/6/1998 | WILL USE UNI BUT OXY ONLY ON CA PATS HAD ONE BAD EXPER;STILLRXING VIC WITH SOMA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/1998 | LET HIM KNOW IF UNI 400MG CAN BE CUT IN HALF AND USED ON KID |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/6/1998 | FILLING IN FOR DR RIV ON VAC USES TY3 SAYS HE'LL USE IF HEREMEMBERS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/6/1998 | HAS PAT ON OXY 40MG A DAY AND IS THINKING OF WEENING HIM OFFNOT COMFORTABLE WITH PATS ON OPIO LONG TERM;GOOD CONV ABOUTSAFETY; |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/6/1998 | STILL SLOTTING FOR CA OR CHRONIC PAIN ONLY MAXED OUT ONVIC, POSITION FOR ACUTE. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/6/1998 | RECP TO IT SAYS HE USING ALL THE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/6/1998 | IS USING ALOT MORE OXY ON FRST RX. DISCUSSED BREAKTHROUGHMEDS TODAY, OXYIR. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/1998 | WANTED TO KNOW OFF OF OXY AND MORP;NOT BIG TARGET |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/6/1998 | STARTED A COUPLE PATIENTS SINCE LAST CALL, BOTH ALREADYON PERC. COVERTED OVER TO OXY TITRATED TO 20MG. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/1998 | SAYS BEEN USING MORE SINCE LUNCH, REMINDED OF BENEFITS OFLONG ACTING ON QUALITY OF LIFE, ESPECIALLY IN THE ELDERLY. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/1998 | QUICK CALL IN LAB, USING OXY ON ALL CHRONIC PAINER. TRIED TOEXPAND WITH NEW PATIENTS WITH ACUTE PAIN ONLY A COULE OFWEEKS. IR AS ALTERNATIVE TO VIC TOO. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/7/1998 | QUICK HELLO CALL, VERY BUSY. REMINDED OF OXY IR FOR SOMEVIC PATIENTS THAT STILL NEED IR. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/7/1998 | CONVERTED A CA PATIENT FROM TYLENOL. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/7/1998 | HAS PAT ON 100MG OF OXY USING MORE NEEDS SENK SAMPLES HAS ONPAT ON ULTRAM THAT FAMILY DOC DOESNT WNAT ON OP |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/1998 | FOLLOWING UP WIHT SENOKOT REQUEST, SAID BEEN THINKING MOREABOT OXY WHEN RXING DURAGESIC.? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/7/1998 | WNT IN SURG WITH DR KIM USED OXY 10MG TELL HIM 10 FOR MILDAND 20 FOR MOD |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/7/1998 | SPOKE TO POD RESI RE DOING JOUNAL CLUB DINNNER ON A TUES |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/7/1998 | PUT PAT ON 10MG INSTEAD OF TY3 WNATS TO REMEMBER ASKED HISNURSE ON 1 NEAR PAIN CLINIC TO REMIND HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/7/1998 | QUICK HIT BUSY WITH PAT REMINDING HIM OF IR |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/7/1998 | WENT IN ON HAND SURG USED 10MG SAYS ONLY NEED IT A COUPLEDAYS;SET UP ANOTHER SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/1998 | USING MORE AND MORE NO PAIN PROTOCOL FOR GS;AMUPTEE PAT STILON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/1998 | PUT ONE OF SMIRNOFF PATS ON OXY 160012 MEDIC KAMS WOULDNTFILL IT BUT SHE MUST HAVE GOTTEN IT FILLED ELSEWHERE |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/10/1998 | DIDN'T HAVE OPPTY TO TALK LONG - WOULD LIKE TO OVERVIEWMATERIALS AND HAVE ME FOLLOW UP. LEFT HER WITH PAIN MGMTBROCHURE, ASSESSMENT SCALE/SHEET, OXY SLIM JIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | NEW ATTENDING AND WILL START USING OXY DOESNT HAVE ANY PATSIN PAIN NOW BUT HE USING |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/10/1998 | ONLY USING FOR SEVERE SURGERY CASES AND PATIENTS TAKING TOOMUCH VIC OR PERC. GAVE BENEFITS TO USING IN PLACE OF VIC FOEVERY SURGERY PATIENT REQUIRING PAIN MED. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/10/1998 | ONLY GAVEN ME A MINUTE. STILL USING OXY FOR CA ONLY., CAN'TSEEM TO GET THROUGH. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | HAS USED 80MG TAB AND NO PROBELAM; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | DONT KNOW WHAT HIS OBJ IS NEEDS TO SEE ME MORE FREQ TO GETCOMFOR LIKES RXING VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | JUST QUIC REMINDER BEFORE HE STARTS WITH PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/10/1998 | IS USING POST OF GS USED OXY USED AT LAKEWOOD ON AMPTEE |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/10/1998 | HASNUSED FOR NON MALIG PAIN YET, DOES'NT LOOK LIKE HE PLANS ON T |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/10/1998 | UNI, USING THEO THIRD LINE FOR MORE SEVERE PTS, I WENT OVERASTHMA AND COPD GUIDELINES, THEN USED THE EVANS REPRINTALONG WITH THE COPD VISUAL, COMMITTED TO USE UNIOXY, THINKING MORE CA PTS, SHOWED BENEFITS OF OXY FOR NONCAPAIN.  NX  ASK IF CONVERTED UNI PTS AND USED OXY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/10/1998 | DR IS COCKY DOESN'T GIVE ALOT OF TIME, QUICK HIT OXYAGAINST COMBO'S, DIDN'T SAY MUCH.  NX  CHANGE GEARS AND ASKHOW FEELS ABOUT OXY VS DURAGESIC, WHEN GOES TO PATCH? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | STIL USES SOME DURA SHOWED PI WANTS MINI PDR;NOT AFRAID OFRXING NARCS FOR PAIN SAYS I NEED TO GET GS RES USING MORE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/10/1998 | DR MENTIONED USING OXY MORE FOR CANCER PTS, SAID FOR POSTOP PTS, THEY ASK FOR PERCOCET AND VICODIN.  WENT OVERSUNSHINE STUDY, SAID WILL TRY POST OP, NEED TO FOLLOW UP.NX ASK WHY HE THINKS HIS PTS ASK FOR THESE MEDS AND IS HECONCERNED?  THEN SHOW CONVERSION TABLE FOR COMPARISON. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/10/1998 | LEFT MESSAGE FOR MARY BUNGG ON INFO AVAILABLE. SUSAN VETTERFROM LOMED NEEDS CONFIRMATION FOR SPEAKER FOR OCT 14 PAINMGMT PROGRAM AT LANDERHAVEN. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | LUNCH WITH RES AND PROMOTER PRODUCTS |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/10/1998 | RES ARE GEETING MORE COMF WITH OXUY BUT STILL USNG PERC NEEDTO GET IT IN HABBIT |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/10/1998 | LUNCH-THINKS DURAGESIC OVERUSED...NURSES LAZY. A LOT OFFEARS WITH RNS ON MORPHINE USAGE.LIKES ASSESS.SCALES.MAY BEGOOD SPEAKER.MSC USAGE GOOD,NEW TO OXY.OVERVIEWED SLIM,DOSIGAND CONVERSION.ASKED GOOD QUESTIONS.WANTS ME TO TALK WITHALL HIS NHS TO OVERVIEW INFO. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/11/1998 | SAMPLES/LEAVING MEDNET IN NOV FOR AN ALLERGY AND ASTHMAMANAGEMENT CENTER THAT HE AND UH ARE OPENING UP IN BEACHWDSAYS UNI FIRST CHOICE IN THEO |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/10/1998 | JUST GOT 400MG IN MAIL WNT OVER DOSIING;ASK IF HE HAS SWITCHEANY PATS TO UNI FROM THEO |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | HAS SWITCHED SOME BUT SLOWLY NEED TO SEE HIM MORE FREQ TO RE |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/10/1998 | SEEMS LIKE DR DOESN'T WANT TO SWITCH, USING VICODIN.NX ASK WHY HE WON'T USE OXY INPLACE OF VICODIN/ |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | HAS NOT USED YT STILL HAD SOME OBJE IT ABUSE DIDNT KNOW WHATDOSE TO USE TLD HIM 10MG 1-2 MAY HAVE PAT IN ER THEY WILLUSE IT ON PA HAS WRITTEN FOR IT ALREADY |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/10/1998 | DR SOMETIMES DOESN'T WHAT TO TALK TO MUCH PRODUCT, HE ISINTO EDUCATION, LEAVE HIM INFO THEN FOLLOW UP.NEXT TIME.  NX  LEAVE GINSBERG INFO FOR HIM TO READ.THINKING OXY MORE FOR CHRONIC PAIN, THEN IMMEDIATE POST OP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1998 | HAS NOT FOUND RIGHT DOSE SAYS THEY WILL KEEP TRYING TLD THEM20MG 1-2 Q12;SHOW SUNSHINE STUDY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/11/1998 | RARELLY WRITES NARCS;WHEN HE DOES HAVE THAT NEED GIVE HIMFEATURES AND BENEFITS OF WHY HE SHOULD CHOOS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/11/1998 | DR MENTIONED SOME OF OLDER PTS NOT TOLERATING ANY LONGACTING OPIOID, MENTIONED GOING BACK TO SHORT ACTING AGENTS.HAD A PT ON 400MG OF OXY A DAY.NX  ASK WHAT SHE LIKESABOUT OXY?  ALSO ASK WHAT OTHER LONG ACTINGS MEDS IS SHEUSING? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/11/1998 | SAYS HAS BEEN USING MORE OXY LATELY, BUT NOT USING PAIN MEDSAS MUCH LATELY OVERALL. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/11/1998 | MAKE SURE HE KNOW TO USE OXYCON IN SURG CENTER AND FIND OUTWHAT PATS HE PUTS VIC ON IS CALLING IN THE REASON HE USESAND MKE SURE WHER HIS CAN GET IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/11/1998 | JUST FEATURE IN SUMMAS MAGAZINE, DISCUSSED THE GROWINGPLANS OF DEPT. SAYS OXY IS HER FIRST CHOICE FOR PAIN BUTHASN'T BEEN WRITING AS MUCH LATELY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/11/1998 | STILL RESERVING OXY FOR CA ONLY, DIFFICULT TO CHANGE HAVIT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/11/1998 | VERY RECT USED MS CON ON LEVENDRO SAYS HE WOULD USE ON ACUTEWILL NEED TO BE REMINDED |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/11/1998 | KEEP ON CALLING ON HIM TO REMEMBER LEAVE HIM REMINDERS ATHOSPITAL;GAVE DOSING CHART;GET COMMIT ON SPECIFIC PAT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/11/1998 | OXY VS DURAGESIC. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/11/1998 | USING PERCOCET FOR RESICUE WITH OXY. PUSHED FOR IR USE. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/12/1998 | CAUGHT IN BEDFORD OFFICE, UNI VS. UNIDUR. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/11/1998 | BAGELS TO SURG LOUNGE CALL AHEAD TO MAKE SURE IT'S A BUSIERDAY SAW DR RAFFERTY WHO SAYS HE'S USING NOT OPEN TO CONVERSAINSERV STAFF |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/1998 | SPONSORED LUNCH AT TUMOR BD SW OBGYN, |
| PPLPMDL0080000001 | Independence | OH | | 8/11/1998 | 12 RNS FROM 3 LOCATIONS.OVERVIEW OF PMGMT. AND CLINIC. A LOT OF QUESTIONS REGARDING ABUSE - OVERVIEWED WITH BOOKLETAND USED AS KEY HANDOUT. DR.GREENFIELD IN ATTENDANCE.WOULDLIKE TO DO INSERVICE IN THE FALL REGARDING MYTHS OF OPIOIDSREBATE SENT TO CORP. MED SERVICES HANDLING BILLING SOINVOICES WILL BE TRACKED. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 8/11/1998 | K.PARSONS-STILL ALOT OF TRANSITION GOING ON.JANSEN HELDPAIN MGMT INSERVICE LAST DEC-WON'T DO ANOTHER THIS YEAR.OVERVIEWED OXYC AND IR AND MTLS AVAILABLE FOR CPS TO USE-MYTH BOOK/CONVERSIONS.TOLD HER I'D LIKE TO DO OXY INSERVICEAT MTG.-MAY DO WHEN THINGS SETTLE IN THE MOVE.F/U-CONTACT HER IN WEEKS TO TRY TO SCHEDULE.NO UNI.GENERIC SENOKOT. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/11/1998 | INSERVICE SCHEDULED FOR SEPT 10 - 2 30/9 30PM.ASSESSMENTOK - BUT MAKING JUMP FROM TYLENOL AND ROXICET TO DURAGESIC.COMMUNICATION CAN BE BETTER BETWEEN SHIFTS ON PTS CONDITION.INSERVICE-DISCUSS DRUG OPTIONS;POSITION OXYCONTIN AS THECHOICE BEFORE DURAGESIC.MYTH BOOKLETS FOR HANDOUTS. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/11/1998 | ER INSERVICE |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 8/12/1998 | K.PARSONS-STILL ALOT OF TRANSITION GOING ON.JANSEN HELDPAIN MGMT INSERVICE LAST DEC-WON'T DO ANOTHER THIS YEAR.OVERVIEWED OXYC AND IR AND MTLS AVAILABLE FOR CPS TO USE-MYTH BOOK/CONVERSIONS.TOLD HER I'D LIKE TO DO OXY INSERVICEAT MTG.-MAY DO WHEN THINGS SETTLE IN THE MOVE.F/U-CONTACT INFEW WEEKS TO TRY TO SCHEDULE.NO UNI.GENERIC SENOKOT. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 8/11/1998 | QUICK HIT AT TUMOR BD;SAYS HE'S USING |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/11/1998 | SAYS NO MORE UNIDUR.SLOBID PATS;SHOW MARTIN PAK;BALANCES INHIWITH THEO;NO MONOTHEARPY;OXY VS VIC SHOW CONVER |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/11/1998 | RXING SENOKOT-S TO GUARANTEE NO GENERICS, OXY IR FOR RESCUE |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/11/1998 | SD WILL TRY ON VIC PT THT HE HAS RIGHT NOW.WEIRDO. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/11/1998 | SAYS PUT 2 LOW BACK PTS ON OXY THIS MONTH, BOTH ON 10'S.DISCUSSED TITRATION GUIDELINES. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/1998 | DR STILL FEELS OXY IS STRONGER THAN COMBO'S. NX ASKDR IFHE HAS ANY CHRONIC PAIN PTS ON COMBO ANALGESICS? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/1998 | POSTIONS OXY FOR CHRONIC PAIN USES VIC,TY3,PERC.RE-POSTIONXOY FOR ACUTE AND WHY |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/1998 | COMMITTED TO USING SAW IN SURG FOLLOW UP IN OFFICE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/12/1998 | DR DOING MORE PAIN MANAGEMENT, IN ELDERLY HIGHER DOSES-WORK WITH AGS GUIDELINES.NX FOLLOW UP WITH POSTHERPATIC STUDY. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/12/1998 | NX ASK DR IF STILL HAS ANY PTS ON COMBO ANALGESICS, WHAT TY??YPE OF PTS? |
| PPLPMDL0080000001 | Lakewood | OH | 44067 | 8/12/1998 | SAYS HAD ONE PAT THAT DIDNT WANT TO SWITCH;SHOW HIM MANN |
| PPLPMDL0080000001 | Northfield | OH | 44685 | 8/12/1998 | PUSHING FOR EARLIER USE. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/12/1998 | QUICKLY WENT OVER OXY, UNI AND SENEKOT-S. MENTIONED DOESN'TQKNOW ALOT OF PATIENTS YET, SO GAVE SOME INFO ON PRODUCTS.NX ASK IF HAS SEEN ANY PTS ON COMBO'S FOR MORE THAN A FEWDAYS?,UNI, ASK IF HAVE ANY PTS WITH NIGHT TIME PROBLEMS? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/1998 | DR WAS VERY BUSY, ASKED HIM ABOUT POSTHERPATIC NEURALGIAPTS, NO RESPONSE AND LEFT STUDY.  NX ASK IF HAVE ANY PEPTS, AND ALSO IF WILL USE OXY FIRST LINE. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/12/1998 | DR USING FOR CHRONIC NOMALIGNANT PAIN AND CA PAIN, USING SOMCOMBO'S BEFORE OXY NEED TO ADDRESS NEXT TIME.  START WITHAND STAY WITH.UNI, MORE THIRD LINE FOR ASTHMA. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/12/1998 | NEVER GOING TO USE OXY, GIVE IT UP NO POTENTIAL. REMINDEDWHY UNI?IYI; IS DIFFERENT. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/1998 | SET UP IN SURG LOUNGE SAW 4 SURG AND SPOKE WITH JENNIFERBECKER'S SA;SAYS SHE WANTS TO TALK TO RITA ABOUT USING OXYOVER PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/1998 | ASK DR RAJ WHO RX'S PATS RX'S; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/1998 | INSERVICE ON ONE FLOOR VIDEO ;TITR CONVER;VERY RECP;SET UPINSR ON ORTO FLOOR |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/12/1998 | TRYING TO SCHEDULE GRAND ROUDNS, WENT TO PHARMACY, THEYORDERED OXY IN JULY. ONCOLOGY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/1998 | SPOKE WITH MARY- LOMED DID PAIN MGMT INSERVICE SEVERAL MOSAGO-NOT READY FOR ANOTHER,SAYS PTS AREN'T ON OPIOIDS! SHESAYS LITTLE BUSINESS TO GAIN HERE! NEED TO SPEAK WITH SUSANVETTER AT LOMED TO GET TRUE ACCOUNT. TOLD HER WE ARE SPONSOR.SPEAKER AT LANDERHAVEN FOR THEIR CONFERENCE. |
| PPLPMDL0080000001 | Mayfield Road | OH | 44124 | 8/12/1998 | OVERVIEWED ASSESSMENT, MYTHS, OXY. MADELINE SAYS DRS. NEEDEDUCATED ON LIMITS OF COMBO DRUGS.KRISHNAN REFERS TO WESTERNRESERVE HOSPICE FOR HELP.NH USING LOTS OF DARVOCET,PERCOCETTHROUGH ORTHOS, AND TYLENOL 3. SOME MSC. LITTLE DURAGESIC.PROBLEM IS TOO HIGH DOSING WITH COMBOS WITH NO PAIN RELIEF. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/1998 | SAW IN SURG LOUNGE SAID HE WILL USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/1998 | HARD TO SELL DOESNT WANT TO TALK PRODUCT;LISTENED TO STUDYVERIFY THAT HE RX'S;ASK IF THEY HAVE STANDING ORDERS |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 8/13/1998 | LEFT NEJM STUDY, WANTED SMAPLES BUT ONLY GOT QUICK MESSAGEAT COUNTER. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/12/1998 | SAW INHOSP ASKED IF HE IS PUTTING ALL HIS PATS ON OXY;KEEPBUILDING RAPP |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/12/1998 | REMINDED OF OXY VS VIC. UNIPHYL 600. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/1998 | NO REASON TO USE PERCODAN!!! |
| PPLPMDL0080000001 | Lakewood | OH | 44111 | 8/12/1998 | WAS CONCERNED ABOUT USING ON ELDERLY PATS  SHOW PI ON ELDERY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/12/1998 | WROTE FOR LIQUID OXY AND COULDNT GET ASKED TO USE OXY10MGINSTEAD OF TY3 |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/12/1998 | DR SAID USING FOR CHRONIC PAIN, MENTIONED USINF OF LONGACTING FOR CHRONIC PAIN.  NX,ASK IF HAS ANY PTS ON COMBO'SFOR MORE THAN A FEW DAYS ALSO CA PAIN?UNI, NX  USE EVANS REPRINT AND WHERE USING THEO? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/12/1998 | VERY QUICK HALLWAY CALL, GAVE HIM A TITRATION GUIDE TO USE. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/12/1998 | DR USING FOR CHRONIC PAIN, NOT MUCH CA PAIN.  NX WORK ONTITRATION AND ASK IF HAVE ANY PTS ON COMBO'S FOR MORE THANA FEW DAYS ALSO ASK WHAT MOST COMMON PAIN TREATING.UNI, ASK IF HAVE ANY ASTHMA PTS NOT BEING CONTROLLED? |
| PPLPMDL0080000001 | Mayfield Road | OH | 44124 | 8/13/1998 | DR.KRISHNAN-INFORMED HIM OF INSERVICES.SAYS USING MORE OXYAT NH.OVERVIEWED DOSING,FLAT BLOOD LEVELS,PTS TO TREAT,COMPARED TO COMBOS.ASKED ABOUT MAX DOSE-REVIEWED NO CEILING.STEPS 2-3 ON WHO LADDER LEFT CONVERSIONS WITH HIM AND SHOWEDCONVERSION FROM COMBO PRODUCTS. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/13/1998 | STILL THINKS MS CONTIN OVER OXY  NX  ASK IF HAS ANY PTSNOT TOLERATING MORPHINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/1998 | RES/SD WD TRY/STAMPED 2 RX |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/1998 | STAFF PHYSICIAN/IS USING BUT NEEDED REMINDED OF DOSING.LET ME STAMP RX PADS FOR 4 PTS!!! |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/13/1998 | SAYS HE'S USING, DON`THINK SO. WENT OVER DIFFERENCE INDELIVERY SYTEM. |
| PPLPMDL0080000001 | Cl;Eveland | OH | 44195 | 8/13/1998 | RESIDENT/SD WD TRY/STAMPED 3 RX |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/13/1998 | DR THINKING OXY ONLY FOR CA PAIN. MENTIONED POST OP.NX ASK WHAT USING COMBO MEDS FOR? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/13/1998 | BEEN USING ON CA PATIENTS! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/13/1998 | UNI DELIVERY SYSTE,,SASYS HE NEVER WRITES FOR PAIN MEDS,WENT OVER OXY ANYWAY JUST INCASE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/1998 | REALLY A JERK AND NOT WORTH IT-EVADES EVERYTHING BUT DIDSTAMP 1 RXNOT MUCH POTENTIAL. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/13/1998 | SAYS BEEN USING UNI 600MG SAMPLES GONE NOONE ON OXY NOW |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/13/1998 | DR SAID USING BUT AFTER COMBO'S.  NX ASK IF HAS ANY PTSTHAT HAVE BEEN ON COMBO FOR MORE THAN A FEW DAYS? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/1998 | USES PERC EXCLUSIVELY/SD WD TRY |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/13/1998 | WENT OVER OXY UNI AND SENEKOT-S, DON'T KNOW IF ANY POTENTIALNX  ASKED IF USED OXY OR UNI? |
| PPLPMDL0080000001 | Lakewood | OH | 44119 | 8/14/1998 | OUT OF 400MG USING MORE UNI; |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/14/1998 | INTIMIDATING-HARD TO GET BY BETTY THE RECEPTIONIST-SAMPLES |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/14/1998 | NURSE TIRED OF TAKING VIC CALLS.SAYS SHE'LL WORK ON HIM TOSWITHC TO OXY;PLENTY UNI SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/1998 | SD WD TRY-STAMPED 3 RX |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/13/1998 | DR USING OXY FOR CA PAIN MAINLY, CHRONIC PAIN, SAID DOESN'TREAT ALOT ALSO SAID DOESN'T USE FOR ACUTE PAIN.  NX  ASKIF HAS ANY PTS THAT ARE ON COMBO'S FOR MORE THAN A FEW DAYS?,UNI,  SAID THEO'S NOT USING ALOT, WENT OVER UNI.  NX ASKWHEN USING THEO? |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 8/13/1998 | HASN'T USED, DOESN'T SEE TO LISTEN. NEXT CALL START OXE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/1998 | RES/SD WD TRY EXCLUSIVELY FOR 1 MONTH-SEE WHAT RESULTS HEGETS.STAMPED 8 RX |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/13/1998 | CHECKING SAMPLES, QUICK CALL ON OXY TOO. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1998 | SCHEDULED INSERVICE SEPT 15. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/1998 | DISCUSSED VARIETY TOPICS-POSSIBLE PROGRAMS.CHECK WORD FORNOTES REVIEW MARCH 25, '99 MICHAEL LEVY TALK.LOOK FOR OPPTYFOR JENNY TO SPEAK.12 NH ALLIANCE LOOKING AT LOMED FORPHARMACY |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/13/1998 | JOAN-DISCUSSED INSERVICE.REVIEWED MTLS AVAILABLE FOR EDUCAT.DISCUSSED POSSIBILITY OF DOING MANOR CARE SYSTEM SPEAKINGPROGRAM (JENNY HOOKS?) FOR CEU CREDIT. DARVOCET/DURAGESICUSAGE.ASSESSMENT DONE QTRLY ON STANDARD FORM. UP TO DR TOCHANGE MEDS.HOW MUCH COMMUNICATION WITH DR? WHAT IS DONEIF MEDS AREN'T WORKING? |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/13/1998 | DOES WHAT STIGERS DOES-HE TELLS HER WHAT TO DO!! SHE REALLYLIKES IT AND HAS SEVERLA PTS ON WON'T TELL ME WHAT KIND OFPAIN SEEING MOSTLY BUT DID MENTION ARTHRITIS. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/13/1998 | QUICK INTRO TO DR, MENTIONED UNI SAID USING.  NX ASK WHENINITIATING THEO?OXY, QUICK MENTION ALONG WITH SENEKOT-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/13/1998 | USES PERC/VERY INT/SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/14/1998 | SAMPLES-WON'T CHANGE |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/13/1998 | CAN'T TELL HIM ANYTHIN-BASICALLY SERVICE BUT HAPPY TO SEEME.USING QUITE A BIT OF OXY-SAYS WORKING REALL WELL.SOME PTSCOMPLAIN OF NAUSEA-TELLS THEM TO DEAL WITH IT!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/13/1998 | GOOD LUNCH, DOESN'T LIKE TO USE LONG ACTING AS FIRST OPIOD.LIKES TO USE PRNS FIRST TO SEE IF PATIENT RESPONDS TO NARCO.POSSIBLE FOR OXYIR IN P LACE OF PERCOCET IN THOSE PATIENT. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/14/1998 | NOT RING PO PAIN ONLY VIDEO THEN FILLING IN FOR JOSHI SAW IN SURG |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/14/1998 | HAS ONE PAT ON DEMORAL MAY SWITCH TO OXY IF NOT DOING WELLWILL WATCH VIDEO ON CHRONIC PATS SAYS USES UNI WANTS SAMPLE |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/14/1998 | STILL USING MOSTLY VIC SAYS HE LIKES BEING ABLE TO CALL INREFILLS ONLY GIVES 1WKS WORTH AND THEN IF THEY NEED MORETHEY CAN CALL SHOW NEW STUDY |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/13/1998 | JUST LISTENS NO REAL COMMITTMENT WENT OVER PRODUCTS IN BREIF |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 8/14/1998 | USED DARV FOR ACUTE AND THEN OXY FOR CHRONIC;HARD TO CHANGEHABBIT |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/14/1998 | DOING OK WITH IT-WONT BECOME A HABBIT BUT USING MORE-STILLTHINKS MORE EXPENSIVE THAN MSC AND DURA.TRYING TO BE DIFFI-CULT.VERY INT IN OXY IR AND SEES LOTS OF USE THERE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/1998 | HAS PAT ON OXY WHO WAS IN SKILLED NURSING AT LAKEW 20MG HASPAT ON ULTRA THAT DR LONG WANTED TO PUT ON OXY AFRAID TO PUTHIM ON IT BUT SHOWED PI ON ADDICTION MAY BE ABLE TO PERSA |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/1998 | USING UNI, FOR BOTH COPD AND ASTHMA NX ASK WHEN USING BIDTHEO?OXY, USING AFTER COMBO'S.  NX ASK IF HAS ANY PTS ON COMBOANALGESICS? |
| PPLPMDL0080000001 | Euclid | OH | 44123 | 8/14/1998 | HAS ENOUGH SAMPLESDID TRY THAT 1 PT AND HE DID WELL;I WHY NOT MORETHABITS-DIS-CUSSED WHY BETTER AGAIN.MORE OPIOD.WILL USE MOREHAVE HINTS IN GENERIC BID. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/1998 | USING OXY FOR CA PAIN THEN MENTIONED TERMINAL PTS GST TOMORPHINE.  NX  ASK HOW WHEN USING OXY? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/14/1998 | SLOWLY TO CHANGE HABBITS BUT IS OPEN HAD ONE PAT THAT DIDNTLIKE IT BUT DOESNT THINK IT WAS MED REMIND AGAIN ABOUT IR |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/14/1998 | VAGUE-HARD TO GET SPECIFIC AND NOT REAL BUSY-IS USING ANDSUGGEST EXCLUSIVELY BUT WON'T TELL ME WHAT HIGHEST DOSE IS.NX-ADDRESS OXY IR AND WHY A LITTLE DIL. |
| PPLPMDL0080000001 | Euclid | OH | 44143 | 8/14/1998 | SURGERY-TRIED A FEW TIMES BUT TOO MUCH NAUSEA-WILL TRY AGAIN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/1998 | SAW IN HOSPITAL HARDLY GOES TO LONG ACTING SHOW PROD DATABROCHURE HOW PATS CAN GET PAIN RELIEF AS QUICKLY WITH OXYAS SHORT ACTING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/1998 | USED COPD PIECE TO COMPARE UNI WITH THEO.  NX ASK IF HASANY PTS ON THEO NOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/1998 | SURGEON/QUICK HIT AT WINDOW-NEED TO GET TO SURGERY FORMORE TIMEWAS INT IN BENEFITS BUT THINKS BETTER FOR CHRONIC PAIN |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/1998 | DR IS DIFFERENT , WENT OVER OXY QUICKLY. NX ASK IF WOULD USE OXY FIRST LINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/1998 | USED THE COPD PIECE TO SHOW UNI VS THEO?OXY, WENT OVER  NX ASK WHEN USING COMBO'S? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/1998 | DR USING OXY FOR CA PAIN USING THIRD LINE.  DON'TKNOW WHAT POTENTIAL. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/14/1998 | VERY RECPTIVE BUT NO COMMIT TO SPECIFIC PAT;SEE IF HE USEDDOES PROCEDURES IN OFF THAT HE MAY BE ABLE TO USE OXY |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/1998 | DR DOES FOOT AND ANKLE. USES TO PERCOCET IMMEDIATE POST OPTHEN GIVES 60 TYLENOL/C. NX ASK IF TRIED AND ALSO ASKWHY GOES FROM PERCOCET TO TYLENOL, POTENTCY? LESS WOULDBE NEEDED WITH OXY. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/17/1998 | LIKES TO BE ABLE TO CALL IN TELL HIM EMER RX CAN BE CALLEDIN;SLOW TO CHANGE |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/17/1998 | HABIT IS STILL HIS BIGGEST HANGUP.PICK UP VISITS ANDBE A PAIN.WNT OVER PHARM AND COMPARED TO HIS T3 AND VICPAT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/17/1998 | HE IS VERUY MUCH LKE COWAN AND WILL NOT DEVEIATE MUCH FROMHIS PAIN MGT PHILOSOPHIES.RARELY CHANGES MEDS FROM MEDONC'S |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/1998 | HAS NOT WRITTEN XOY SINCE I SAW HIM LAST JUST RETURNED FROMNEW MEX VACA.SHOWED ME VICOPROEN AND THEN SAID HE WASNT USN |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/17/1998 | HAVE NOT FOUND ANY GOOD REASONS FOR HIM TO SWITCH ORSTAY SWITCHED.SINCE MSC IS MY PRODUCT I SHOULD BE HAPPYTHAT HE IS WRITING IT.HAS NEVER HAD TO GO PAST 60MG TID ONMS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/17/1998 | COMMITTED TO USING OXY ON POST OP PAT TOMMOARROW;GIRL WITHOPPED OUT SHOULDER FROM TRAMPALINE INJURY;FOLLW UP SEE IFHE LIKED |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/1998 | UNI VS BIDS. TRYING TO GET GRAND ROUNDS SET UP THRU HIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/17/1998 | DOESNT WANT TO HOOK PATS THINKS VIC LESS ADDIC THAN OXY SHOWAGAIN PI WITH LESS LIABL FOR ABUSE AND NO ACCUM GAVE UNI CONCHART WITH ALL DRUG INTERACTIONS ORDER MORE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/1998 | DR VIEWS OXY AS STRONGER THAN VICODIN AND OTHER COMBOANALGESICS. SHOWED CONVERSION CHARTS AND HYDRO COMPAREDTO OXY SAID EQUAL, ASK DR IF WOULD USE. NX ASK DR IF HE HASANY ARTHRITIC PTS ON VICODIN? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/1998 | MENTIONED USING THEO-DUR USED THE COPD PIECE TO SHOWADVANTAGES OF UNI VS THEO-DUR. SAID WOULD USE NX ASK IFHAS ANY PTS ON THEO-DUR NOW? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/17/1998 | USED SOME HOMEMADE CHOCOLATE TO GET SOME TIME.COMPARED OXYTO VIC NDA T3 TO GET HIS SO CALLED LESSOR PATIENTS.HE DOESTHINK OF THEOPH AS A BENEFIT. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/1998 | DR MENTIONED USING UNI FOR COPD, STILL DOESN'T SEE GREATDIFFERENCE, NEED TO SHOW DELIVERY SYSTEM. NX USE PIECE TOSHOW DIFFERENCE IN BLOOD LEVELS VS PEFR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/1998 | DR MENTIONED LOOKING TO GO TO SHORTER ACTING FOR SHORTERDURATION WITH PTS. MENTIONED DARVOCET AND TYLOX FOR POSTOP. NX WORK MORE ON OXY IRT MOVING WORK WITH OXY IRTO REPLACE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/17/1998 | NAUSEA IS A PRBLEM, SAW AT ST. THOMAS. IS USING ANTIEMETICS PROFALACTICALLY NOW. PAIN WISE PATIENT DOING WEL. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/17/1998 | BUILDING FROM PEI SUCCESS.ONE OF THE PATIENTS RECEIVEDBENEFIT FROM THE RAD AND PAIN THERAP NO LONGER NEEDED.TITRDOWN VERUY EASILUY;ANOTHER PATIENT WENT THE OTHER WAY ANDDIED;HE COMMENTED ON BOTH PATIENTS HOW WELL IT HAD WORKED AAND I ASKED IF HE HAD OTHER PAT LIKE THOSE AND CAN HE CONVTO OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/1998 | USING MORE OXY, ADMITS USING MORE RANGE SIDE EFFECTTO VIC, OR FOR MORE LONG TERM USE. DOESN'T REALLY SEE ANYBENEFIT TO VIC, JUST HABIT. COMMIITTD TO USING MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/17/1998 | HAS USED 20MG POST OPE WORKED WELL BUT FORGOT;SEE HIM MOREFREQUENTLY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/1998 | DR USING A LITTLE OF OXY AFTER SENDING OUT TO PAIN CLINIC.NX SHOW NEW STUDY AND THEN ASK IF HE WOULD WANT THE CHRONICPTS CAN KEEP THEM WITH OXY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/1998 | DR MENTIONED USING OXY FOR MORE SEVERE CASES, USING COMBOSFOR LESS PAIN, BUT SAYS SHORT ACTING WHEN CALL BACK FORPAIN SHE TELLS THEM TO TAKE MORE AND CAN GET THEM OFF OFSHORT ACTING QUICKER. NX IF PTS KEEP CALLING BACK IN PAINWITH VICODIN OXY WILL GIVE BETTER PAIN CONTROL? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/17/1998 | LUNCH WITH MARTY WITH SABIERS,GREEN,GREENFIELD.GREENFIELDSAYS HE STILL IS MSC GUY - COMFORTABLE BECAUSE OF TRAINING.SAYS HE WILL START TO USE MORE - IS BELIEVER THAT PTSRESPOND DIFFERENTLY TO OXY AND MSC.ALL SALES PTS MADE - WILLNEED REPETITION.MAY '99 - PAIN MGMT PROGRAM - LOOKING FORSUPPORT.LAST YEAR HAD LEVY SPEAK-WHO SPONSORED? |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 8/17/1998 | ORTHO FLOOR, CONTACTED AMY, RN FOR SPINE AND ORTHO TO SETUP INSERVICE PER MCCULLOCH. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/1998 | WENT OVER DEL SYS AND HOW PHARM THIS IS LIKE WRITINGVIC AND T3.HE ASKED ABOUT PROZ RENDERIUNG CODEINE INNEFF.AND COUMIDIN INTERACTIONS.USED THE BUDES ART FOR ADD ONVALU OF UNI AND COMPARED IT TO THE BID'S.NT GO OVER HOWTO CONVERT SLO BID TO UNI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/17/1998 | TRYING TO FIND OUT WHERE HE WON'T USE VIC, SAYS ACUTEDEFINED THAT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/1998 | WORKING ON REPLACING THE COMBO MEDS FOR ACUTE PAIN, TREATINGMOSTLY CHRONIC PAIN WITH OXY.NX ADDRESS A NEW STUDY? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/18/1998 | THINKS 600MG FILLS ARE TOO BIG SO THEN SWITCHES TO THEOD BIDDIDNT KNOW UNI WAS SCORED WILL TELL PATS TO SPLIT; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/1998 | SHOVED HIM SCHULTZ AND TOLD HIM OF PRESENTATION.DID NOTBELIEVE THE INHALER REDUCTION |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/1998 | SAYS SWITHCING PATS TO UNI WENT OVER BENEFITS OF DELIVERYSYST ALL OUT OF 600MG QUICK HIT ON OXY TIT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/1998 | OXY FOR ACUTE PAIN VS VIC, DOING WHAT SCHUKAY IS DOING. NEEDTO GET THEM SELLING EACH OTHER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/1998 | HAS RX IN HOSPICE LET HIM KNOW IT COULD BE USED IN NONCA |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/17/1998 | DOES ALOT OF IN PATIENT RX, DOESN'T SEND MANY HOME ONANYTHING. OXY VS TYLOX FOR IN PATIENT. LACK OF ACET. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/1998 | DR HAS BEEN CONVERTING FROM COMBO ANALGESICS TO OXY ANDONE PT FROM DURAGESIC. NX ASK DR WHAT OPIOID HE ISINITIATING THERAPY WITH? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/17/1998 | MOSTLY USE DARV BUT COMMITT TO TRYING ON A PAT SAID HE HADNOONE THIS WEED TRY TO GET SPECI PAT SO HE WILL REMEM |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 8/17/1998 | CLOSED ON SWITCHING MSC PATIENT TO OXY, 20 MG Q12. WENTOVER TITRATING PT IF NOT ENOUGH. SCHEDULED LUNCH TO FOLLOWUP. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/1998 | SAID USING OXY FOR WRIST FUSION, 1-2 20MG Q12. HE SAIDUSING VICODIN FOR MINOR SURGERIES. NEED TO ASK IF HE WOULDUSE VICODIN INSTEAD OF OXY? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/1998 | DR HAS NOT USED OXY POST OP, 1-2 10MG Q12, NEED TO BREAKHABIT. NX GET SPECIFIC SURGICAL PT FOR OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | NEW FELLOW-OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | NEW FELLOW -THINKS OXY WAY TOO EXPENSIVE-SAYS IT WAS 95/20MGTABLET!! CAME FROM NY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | NEW FELLOW-OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | NEW FELLOW-OXY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/18/1998 | QUICK HE DOES NOT REALLY KNOW HOW TO USE OXY I TALKEDDOSING AND CONVERSIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | NEW FELLOW-DISC OXY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/18/1998 | WENT OVER DEL AND HOW HE CAN USE INSTEAD OF VIC AND T3.INITTHOUGHT THIS WAS FOR CA.WENT OVER PHARM NAD NEED TO GET ASTAMPER.HABIT WILL BE THE BIG THING TO BREAK.USED THE BUDESART FOR ADD ON VALU OF THEOPH NAD WHY HE SHOULD USE UNI OVERBID'S |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/18/1998 | HE USES VIC T3 AND PERC.HE GOES ALL OVER BUT MOST OF HISSTUFF IS IN THE OUTPAT AREAS AT SOUTHPOINTE ON TUES MORN.HE SAID HABIT IS HARDEST TO BREAK BUT COMMITTED TO USINGOXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | BASICALLY PRETTY RUDE-BUT DID SAY OXY WORKING OUT VERY WELL |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/20/1998 | WALL PERSON WAS NOT IN.MANAGER DID NOT WANT TO ORDER ANUYTH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | FELLOW-DISC OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | WILL ONLY BE HERE FOR 1 MORE MONTH-SAYS WILL ONLY WRITE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/20/1998 | HE WANTED TO KNOW THE STATUS OF THE PROJEST THAT HE HASBEEN WORKING ON WITH LOCATURE.ASKED HIM ABOUT THE NEWERAGENTS AND WHERE HE IS USING.SINGULAR IS ADDING ON AFTERUNI AND HE SAID THAT HE IS GETTING RESULTS BUT TO REMEMBERTHAT HE IS USING IN PATIETNS THAT EVERYTHING ELS IS NOTWORKING |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/20/1998 | HE HAD AN ACCOLATE STUDY ON HIS DESK OS I ASKED ABOUT IT.NOTICED THAT THEY TOOK PATIETNS OFF OF THEOPH THEN LET ITGET OUT OF SYS FOR TWO WEEKS THEN INIT ACC AND TOOK THEIRLUNG FUNCTION TESTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | FELLOW-OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/1998 | NEW FELLOW-OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/1998 | DR MENTIONED USING OXY FOR CA PAIN AND SEVERE CHRONIC PAINUSING COMBO'S VICODIN FIRST. NX ASK IF HAS ANY PTS ON VICDNAND WOULD SWITCH, AND START WITH OXY?UNI, NOT ALOT OF THEO'S.. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/18/1998 | MENTIONED USING OXY FOR MORE SEVERE CHRONIC PAIN, THINKINGOXY IS MORE POTENT THAN CODEINE AND HYDRO. NX ASK IF HAVEANY PTS ON COMBO ANALGESICS NOW OR MOST COMMON CONDITIONTREATING?UNI, USING MORE NOT A PATIENT. NX ASK IFHAVE ANY PTS NOTBEING CONTROLLED ON STEROIDS? |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/18/1998 | GREAT NEW FELLOW!! VIVIAN'S HUSBAND!!SAYS HAS BEEN USINGA LOT OF OXY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/18/1998 | OXYIR FOR BREAKTHROUGH. DEFINITELY USEING MORE OXY LATELY. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/18/1998 | OXY VS DURAGESIC. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/18/1998 | ONLY GAVE ME A MINUTE, SCHEDULED ANOTHR LUNCH TO GET MORETIME WITH HIM. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 8/18/1998 | QUICK INTRO, DR USING OXY FOR MORE SEVERE PAIN AFTERVICODIN NX ASK WHY USING VICODIN BEFORE OXY, WHY COMBO'SFIRST? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/21/1998 | GETTING TO KNOW THE KEY PEOPLE HERE.WILL BE A GREAT HELP.HE DIDNOT OFFER MUCH FEEDBACK.WENT OVER LEVELS VS CONVERS |
| PPLPMDL0080000001 | Akron | OH | 44195 | 8/18/1998 | STAFF PHSICIAN-JUST WROTE FOR 150 OXY TABS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/18/1998 | USING OXY FOR MORE SEVERE PTS, USING CODINE AND HDROCODONEFIRST, WENT OVER OXY. NX ASK WHY DR WOULD USE VICODIN INBEFORE OXY?UNI. ASK IF HAS USED UNI. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/18/1998 | DR MENTIONED USING LORTAB Q4-6H. WENT OVER OXY 1-2 10MG TABSQ12. NX FOLLOW UP TO SEE IF USED ASKED WHY WOULD USELORTAB IN PLACE OF OXY? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/20/1998 | HE DOES ALOT OF SCOPES IN SURG CENTER DOWNSTAIRS.DOES USEPAIN MEDS FOR THAT BUT DOES HAVE CHRONIC PATIENTS.TALKEDABOUT HOW OXY'S BEING USED IN THAT SETTING BUY THE PAINPEOPLE.HE IS A BLUE SO MATCH THAT STYLE |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/20/1998 | DOES NOT LIKE TO USE OPIOIDS SO I WNT OVER DIFFER AND COMPTO NSAIDS FOR SE ADN SAFETY.TRIED TO IDENTIFY SOME PATIENTTHAT WOULD BE CANDIDATES FOR OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/20/1998 | WENT OVER DEL SLYS AND HOW IT IS DIFFERENT THAN COMBOSAND HE TOLD ABOUT POST HERP PAT THAT HE WANTS TO INITIATWENT OVER ADD ON VALUE OF PAIN.ASKED IF THE COMBINED THE COMBPS |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 8/20/1998 | PAM-SPEAKS FOR ROXANNE HOSPICE PROGRAMS.HURDLE IS WALSH-WANTS TO SEE THAT OXY IS TRULY EFFICACIOUS/LOW SI! PAMNEEDS CLIN.GUIDES/PT GUIDES.LISA,WALSH SEC,;SCHEDULESGRAND ROUNDS.WILL SET UP OXY INSERVICE WITH TEAM.INTERESTEDIN DOING CHART REVIEW OR STUDY.DR.LAGRANGE JOINING 9/1-OXY SUPPORTER - WILL DO EDUCATION. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/20/1998 | HABIT IS GOING TO THE HURDLE.WE IDENTIFIED A COUPLE OF PATFOR A CONVERSION AND I TOLD HIM WHEN I WOULD BE IN TOFOLLOW UP |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 8/20/1998 | HIS NUMBERS MAUY BE CHANGING BECAUSE OF THE DIFFERNT PATEITHINE IS NOT STARTING MANUY NEW PAT ON THEOPH.WENT OVERATS AND NHLBI FOR ADD ON BENEFIT.NEED TO GET HIS BID BUSINESWENT OVER DEL SYS FOR OXY.TALKED ABOUT IT CAN BE USED FORMORE SEVERE |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/20/1998 | WENT OVER DEL AND HOW IT CAN BE USED INSTEAD OF COMBOS.HE DOES NOT LIKE TO USE OPIOIDS BUT HAS BEEN SNUBBED BUYDURACT.USES ALOT OF ULTRAM.TALKED SAFETY AND SE VS. FEAROF USING OPIOID.WENT OVER OA ARTICLE. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/21/1998 | LISTENED ASKED HIM TO USE INSTEAD OF TY3 AND VIC CAUSE OFLESS ABUSE POT SEE HIM FREQ SO HE GETS IN HABBIT AND TRUS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | DR PELLINI USING OXY LIKES CAUSE ABUSE POT AND Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1998 | IN BAD MOOD TODAY QUICK HIT AT WINDOW TO USE 10MG INSTEADOF TY3 |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/1998 | IS USING QUITE A BIT NOW-SD WD NOT USE FOR POST OP INITALLYBUT HAS SINCE CHANGED. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/21/1998 | DISCUSSED WHEN HE PUTS  PATIENTS ON LONG ACTING, HE SAYSWHEN THEY REACH MAX DOSE OF TYLENOL. COMMITTED TO SWITCHINGALOT TO OXY, KNOWING THEY ARE TAKING TOO MUCH. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | SEE IF HE HAS PUT ANY PATS ON OXU IR; |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/21/1998 | DR MORE FAMILIAR WITH MS CONTIN, USING VICODIN AND PERCOCETFOR PAIN, BIG WORRY IS ABUSE.  NX ASK WHAT PTS ON VICODIN?UNI, ASK WHEN INITIATED THEO? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/21/1998 | WENT OVER NEWER AGENTS AND WHAT HE IS DOING WITH THEM.HE DOES USE STEROIDS QUITE A BIT AND SOMETIMES SYSTEMICALLYBUT NOT FOR LONG AND HE DOSES IN THE AM. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 8/21/1998 | WHAT HE SAIS ABOUT HIS THEOP USE FOES NOT MATCH HISEXP.MARTY AND JIM WERE IN UYESTERDAY. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | CHANGED HOURS IN SURG,ASK HIM IF HE HAS ANY NEW PATS ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | WENT OVER HALF LIFE AND DOSING SHOWED ACL STUDY ALWAYS INTERIN INFO WANTED TO RAISE DOSE INSTEAD OF FREQ,BUT ROMAN RX'SSEE HOW MUCH VICO HE'S STILL USING |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/21/1998 | DR USING OXY AFTER TYLENOL AND VICODIN.UNI, NOT ALOT OF THEO. NX  ASK WHEN INTIATES THEO? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/21/1998 | ASKED WHY HE TOLD TODD ASKIF BEING OUT OF SAMPLES ANDHE JUST LOOKED AT ME FUNNY.TRIED TO FIND WHEN HE IS ADDTHEOPH AND HE JUST WNET BACK TO SEEING APT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/1998 | DR ONLY USED TO OXY 40MG, HIT 80MG AND ALSO MENTIONED USINGALOT OF SHORT TERM PTS LIKE THE QUICK RUSH.  NX ASK IFWOULD USE OXY OVER VICODIN? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/21/1998 | STILL USING OXY FOR CHRONIC PAIN AND OR CA. PUSHED IR FORWHEN HE STILL PREFERS TO USE PRN.S |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/1998 | COMPARED OXY TO THE COMBOS AND SPENT SOME TIME ON PHARMACBECAUSE SHE DID NOT THINK AOBUT USING INSTEAD OF T3 ADNVIC.NEED TO SEE IF SHE ALSO GOES TO UH AND FIND HERGROUP THERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | TALKED ABOUT WHI/YUUUUU/UYE SHE IS USING AT OHTER HSPITALBUT HERE AT SINAI OR UH.COMPARED TO COMBO;S.AND TALKED ABOUTSPECI PAT THAT SHE COULD CONVERT AND TRY. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | BROUGHT BAGELS.ROMAN LIKES OXY Q 8,KEPPLER WLL DO WHAT ROMANDOES |
| PPLPMDL0080000001 | Westlake | OH | 44116 | 8/21/1998 | MARY BETH RESCHEDULED INSERVICE FOR SEPT 22, 10:30 AM.WILL BE INVITING SOME OF THE NURSING HOMES WHO HAD ANINTEREST IN PAIN MGMT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/21/1998 | PAIN CLINIC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/1998 | OXY FOR CHRONIC SEVERE PAIN.  NX ASK WHAT USE COMBO'S FOR?UNI, ASK WHEN USES THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/21/1998 | SAYS HE'S USING ON ACUTE AND CHRONIC;HAD NOT THOUGHT OF ITON NEOROPTHY PATS;NURSE IN ER MOTHER COULD USE HE SAID;SEEIF SHE GOT IT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | WILL USE 20MG POST OPER;GET LAXATIVE PROTOCAL TO HIS NURS.EN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/1998 | MADE ARRANGEMENTS TO CONTACT AT UH30656.WENT OVERDEL SYS AND HOW THIS COMPARES TO THE COMBOS AND WHY YOU CANUSE ACUTELY IN THE POST OP SETTING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/1998 | USING OXY FOR POST OP AND CHRONIC PAIN.  NX ASK IF HAVE ANYPTS ON COMBO'S? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/21/1998 | USING COMBO'S TO REFILL, NX NEED TO ASK IF WOULD USE OXY TOREFILL A PERCOCET OR VICODIN?UNI, USING THEO DUR. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/1998 | SHE WAS VERY HELPFUL WITH INFO ABOUT EMER DEPT AND WHOTAKES CARE OF JOURNAL CLUBS.WENT OVER DEL AND HOW THISCOMPARES TO COMBOS.SHE SAID THAT THEY DO A TON OF TRAUMAAND THIS WOULD CERTAINLY HELP WITH THE ABUSE SAVINGS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | PAT COMPLAINED OF COST DIDNT MAKE SENSE CAUSE SHE SHOULDNTHAVE HAD TO PAY FOR IT LAX PROTOCAL AND OXYIR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/1998 | OBSERVED 3 SURGERIES;ARTHOS SHOULDER GAVE 20MG;CARPAL TUNNEL10MG;KNEE 20MG;NEEDS TO GET IN HABBIT;THE MORE HE SEE'S METHE MORE IT WILL BECOME HABBIT;MAKE SURE HE'S USING IN OFFICPRE SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/1998 | VERY GOOD USER/SAYS HAS WRITTEN MANY RX FOR DUR. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/21/1998 | NOT GETTING FAR WITH OXY NEED TO CONCENTRATE ON UNI, HE ISUSING THEO 24 AND THEO DUR.  NX ASK IF USED UNI? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/21/1998 | DON'T KNOW IF CAN GET ANYMORE BUSINESS.  NX ASK IFWHAT USING COMBO'S FOR? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/1998 | SHOWED INFO FROM MYTHS ABOUT OPIOD ON SHORT ACTING;ASKED IFSHE PUT ANY PATS ON OXY TODAY;SAID NO;HAS PATS ON IT;TALKEDABOUT LESS PILLS THAN VIC;KEEP TALKIN SAFETY SEE WHEN SHE;SUSING |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/21/1998 | POSITIONED OXY FOR HIS VIC AND PERC PAT'S.LIKES THE ABUSESAVINGS AND THE Q12 DOSING.HABIT IS BIGGEST HURDLE.PUTFILE CARD IN MIDDLE OF DESK AND NEXT TO RX PAD.HE DOES NOTLIKE TO TREAT COPD PAT AND USUALLY SENDS THEM ALONG QUICKLY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | POSITIONS OXY FOR CHRONIC ESPECIALLY TOTAL HIPS/KNEES ALTHOUHE'S NOT USING VERY OFTEN NEEDS TO THINK OF IT FOR ACUTE ASK WHAT HE THINKS ABOUT USING FOR ACUTE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/1998 | DR ALWAYS ASKS WHAT'S NEW.  USED POST HERPATIC STUDY.NX NEED TO ASK WHAT TYPE OF PTS.  NX USE VICODIN AND WHYWON'T USE OXY FOR THESE PTS.UNI, USING MORE FOR COPD. NX ASK IF HAVE ANY PTS ON THEONOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/1998 | USING UNI ASKED IF 200MG MAKE SURE HE KNOWS TABS ARE SCOREDGOOD DISCUSSION ON OXY USE ON LUNG CA PAT AND PAT LIKED;WENTOVER TITR AND CONVE;SEE IF HE USED ON ANY OTHER PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/1998 | SAYS HE'S USING MORE OXY DOESNT SEE SEEKERS ASKING FOR IT;USING FOR FRACT,KIDNEY STONES;DENTAL PAIN;FIND OUT IF HE'SUSING ANY TY3 OR DARV;AND WANTED SCRENOUT SAMPLES; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/24/1998 | MENTIONED FOR PAIN AFTER COMBO'S, WENT OVER ADVANTAGESNX ASKED WHAT PTS USING OXY ON?  OR DO HAVE ANY PTS ONCOMBO'S NOW?UNI, THEO AS LAST RESORT, ASK IF HAVE ANY PTS ON HIGHCORTICO'S? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/1998 | DR USING SOME OXY, WENT OVER POSTHERPATIC STUDY.  NX ADDRESSOXY IR FOR ACUTE PAIN ALONG WITH OXYCONTIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | USES ALOT OF TY3 AFRAID OF ABUSE SURG WITH RESIDENT HARD TOSEE TRY TO GO OVER INFO ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/1998 | PRESENTED UNI NO PAT COMMITMENT HAS 3 CHRONIC PAIN PATS SHEWILL CONSIDER OXY SEE IF SHE PUT THOSE PATS ON OXY AND ANYON UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | DR JACKSON USES VICOPROPHEN WORKED ON HIMSELF BIG RESID PROGSET UP APPT TO MEET WITH RESIDENTS AND GO OVER XOY AND IR |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | LUNCH WITH RESID;SOME TY3 THEN VIC THEN OXY; SOME ITSJUST GETTING INTO HABBIT;SEE MORE OFTEN AND TALK EARLY USE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | DR GALLAGHER SAYS HE'S USING MORE EVEN FOR DENTAL PAIN;2-3TIMES A WEEK HE USES;GET SAMPLES OF SENK AND ASK IF HE USESTY3 |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/24/1998 | SET UP APPT WITH SHIRLEY SEPT 8 - WOULD LIKE COPY OF AGSCASSETTES. CONTACT MARLA FOR REBATES - 330-668-4647.REVIEW SET UP FOR SEPT INSERVICE WITH SHIRLEY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/1998 | TALKED TO JERRY, USING ALOT OF OXY IR, ALSO GET ALOT OFCALLS FOR  A STOOL SOFTNER.  NX NEED TO ASK IF THESE PTSARE ALSO ON A LAXATIVE? OXY TWO IN ONE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/24/1998 | OXY, MENTIONED USING FOR PTS NOT BEING CONTROLLED ONPERCOCET, VICODIN.  NX ASK IF HAS ANY PTS ON VICODIN NOW?USING WITH PERCOCETUNI, USING THEO-DUR  NX ASK IF HAS ANY PTS ON THEO AND IFWILLING TO CONVERT TO SEE ADVANTAGES? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | MENTIONED UNIDUR FOR PTS TAKING SEREVENT ONCE A DAY. ASKEDIF WOULD USE UNI ON THESESPTS AND SAID YES.  SAID THOUGH VERY FEW PTS.  NX ASK IFUSES THEO BID FOR ANY PTS? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/24/1998 | DR MENTIONED OXY GOING WELL, STILL FEEL USING COMBO'S FIRSTNX TALK MORE OXY IR FOR ACUTE, ALSO ADDRESS OXY VS DURAGESICON PTS.UNI, MENTIONED NOT USING ALOT OF THEO.  NX GO TO GUIDELINESAGAIN, EVANS REPRINT AND ASK IF HAS ANY PTS ON STEROIDS? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/1998 | DR USING OXY FOR CHRONIC PAIN, BUT STILL USING IMMEDIATERELEASE, MENTIONED COST.  NX  REINFORCE OXYCONTIN FORCHRONIC PAIN, BUT ADDRESS OXY IR FOR COST TO REPLACEPERCOCET?UNI, USE GUIDELINES TO SHOW USE OF THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | USING OXY FORGOT ABOUT OXY IR REMINDED COVERED BY MEDICAID |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/24/1998 | SAYS HE'S USING NEED TO GET HIM TO THINK OF A PAT;STILL POSIT FOR CA;QUICK REMINDER ON UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/24/1998 | SAW IN SURG QUICK REMINDER OXY ON FORGOT;GO OVER WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/24/1998 | NEW PRACTICE VERY FEW PATS VERY OPEN TO USING OXY SEE IF HEPUT ANY PATS ON OXY AND GO OVER INFO ON UNI AND GET SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/25/1998 | HE REALLY LIKES LEVO DROMERAN.LEVORPHANOL.THOUGHT IS WASLESS ADDICTING AND LONG ACTING.GRABBED A PI AND TOLD HIMTHE TRUTH.STILL THINKS IT IS EFFECTIVE.SE ARE SAME ASMOR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | DR SAID USING MORE DARVOCET AND ULTRAM FIRST THEN GOES TOVICODIN, MENTIONED OXY WITH MS CONTIN.  USES VICODIN FORSPINAL FRACTURE.  NX ASKE DIF USED OXY FOR THESE PTS? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/25/1998 | STILL MORE COMFORTABLE WITH MSC. WENT OVER BENEFITS AGAIN OFOXY USING OXY OVER MORPHINE. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | DR MENTIONED USING AFTER PERCOCET AND VICODIN, USING VICODINTHE MOST. MENTIONED OXYUSE FOR SHINGLES BUT RX FIRST CAMEFROM PAIN CLINIC.  NX ASK WHY WOULDN'T USE OXY IN PLACE OFVICODIN ?UNI, NTO USING ALOT, MENTIONED SINGULAR, SHOWED GUIDELINESNX ASK IF HAVE ANY PTS NOT SLEEPING AT NIGHT? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/1998 | BETTER FUNCTION THAN NSAIDS |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/25/1998 | AFRAID OF CHRONIC USE WITH OPIOIDS, MENTIONED BEING HEALDACCOUNTABLE, SHOWED OSTEO STUDY, MORE ACUTE USE OF VICODINNX ASK IF USED OXY IN PLACE OF VICODIN ?UNI, MENTIONED TAKEN MOST PTS OF OF THEO, BUT STILL HAS AFEW.  NX ASK IF HAS ANY PTS NOT DOING WELL ON CORTICO'S? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/1998 | SAW DR AT WINDOW DIDNT NEED ANY SAMPLES SET UP APPT PAULINESAYS HE NEEDS TO BE REMINDED WITH A FULL DETAIL SET UP APPTNOVE 6 1245 |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/25/1998 | LOWER DOSES FOR FOR MORE ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/1998 | COMPARED TO COMBOS AND HOW TO USE.TLAKED ABOUT ATTENDINGS'AND HOW SHE COULD RECOMMEND |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/1998 | CHANGING MESSAGE NOW THAT HE IS DOING RESIDENCY.GOING AFTER MORE ACUTE AND NOT MALIGNAT.HESITANT TO USEIN THIS SETTING. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/1998 | NEEDED SAMPLES ASKED IF THEY HAD ANY SAMPLES;SEE IF HE SWITCANY PATS LATELY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | DR USING VICODIN, MENTIONED MORE ACUTE PAIN, SO ADDRESSEDUSE.  NX ASK IF HAS TRIED OXY AND WHAT PT? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/1998 | HAS ONLY USED FOR CA PAIN. WENT OVER ADDICTION. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/25/1998 | GOOD DISCUSSION REGARDING OXY AND MSC DIFFERENCES. SCHEDULEDLUNCH TO MEET WITH NEW PARTNER. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/25/1998 | VERY NONCOMMIT NEED TO SPEAK WTIH JUDY TO SEE IF THEY HAVESWITCH ANY PAT TO OXY CONCERNED ABOUT ADDICTION TOLD 10MINSTEAD OF TY3 OR 20MG INSTEAD OF VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/1998 | SAYS HE'S USING OXY HAS CA PATS ON IT KNOW POINTED OUT CANUSE FOR ACUTE INSTEAD OF TYL WITH COEDINE JUST LISTENS ASKA QUEST AND WAIT FOR ANSWER |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/25/1998 | QUICK MENTION OF OXY, ASKED ABOUT PATCH AND DIDN'T ANSWER.NX ASK AGAIN WHEN USES THE PATCH? |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/25/1998 | OXY IR VS. VIC FOR BREAKTHROUGH AND SENOKOT RX'S INSTEADOF JUST RECOMMENDING. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/25/1998 | SAID HE HAS BEEN USING MORE THEOP WITH GOOD RESULTS LATELY.WENT OVER DIFFERENVES BETWEEN UNI AND THEO  DUR. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/25/1998 | QUICK HIT AT WINDOW DIDNT WANT/NEED SAMPLES MAY NEED TO DROPHARD TO CHANGE HABBITS WHEN CAN ONLY SEE FOR A MINUTE ATWINDOW; |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 8/25/1998 | CONNIE GOING ON MATUNATIY LEAVE FOR 3 MTHS ROBBIN NEEDS TOREMIND DR ABOUT RXS;REMINDED HIM OXYIR FOR BREAKTHO |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/26/1998 | QUICK.TRYING TO SEP UNI FORM OTHER THEOPH.LEAVING LIT 'T REREMIND ADN REINFORCE |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/25/1998 | JUST NEEDS TO REMEMBER SAID HE'S SOLD ON OXY ALSO CONCERNEDABOUT DEA TOLD HIM LESS NUM PILLS SEE IF HE SWITCHED ANY PATASK HIM TO RECCOMND SENK |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/25/1998 | USING MORE FOT T3 FINALLY BUT STILL FOR DIFF PAT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/25/1998 | DIFFICULT CALL, SAYS HE PUT A PT ON UNI A MONTH AGO ANDDOING WELL, COMMITTED TO USING MORE IN PLACE OF BIDS. |

Page 237

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/25/1998 | THINKS OF OXY AS ONLY FOR CA PAIN. SO CLOSED ON USING THEREONLY FOR NOEW. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/25/1998 | SAID THEY HAVE BEEN USING A LITTLE MORE MSC LATELY, CERTAINDOCS STILL PREFER IT. GAVE HER IV STUDY, TO USE WHEN CONSULTON POST OP. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/1998 | TALKED TO CHIEF WHO SAID CARIOTHORACIS SURG RECCOMEND COLACESFOR POST SURG RESID;NEEDS TO SEE MORE INFO ON  SENKOT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/1998 | VERY INTERESTING TALK.HE IS DOING IMMUNOLOGLIY STUDIES ANDIS INTERESED IN MONOCLONAL ERADIATION.COMPARED TO MSCAND HOW IS BETTER TOLERATED AND SE SAVING. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/25/1998 | OXY IN IN PLACE OF ROXI WHEN PATIENT IS ON LOW DOSE OXY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | QUICK HI TO DR, SAID USING OXY FOR CHRONIC PAIN AND CA PAINAFTER COMBO'S.  NX ASK WEHN USING COMBO'S AND WHAT FOR?UNI, ASK WEHN USING THEO? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/25/1998 | BEEN REAL HAPPY WITH OXY;MOSTLY RESID RX OXY POER,COULDNOT ATTEND PAIN SYMP CONFLICT WITH AMERICAN COLLEGE OF SURGEMTG IN ORLANDO |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/26/1998 | SHE IS USING SOME THEOPH FIRST LINE AND ADDING ROUTINELY BUTLIKES THE BIDS BETTER.TREATS MORE COPD THAN ASTHMA.REFMARTIN PAK BUT DID NOT GET ENOUHG TIME TO DO EHOLW STUDY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | QUICK HELLO, SAID USING OXY FOR CA PAIN.  NX ASK HOW HIGHHAS GONE WITH OXY THEN FIND OUT WHAT USING COMBO'S FOR?UNI, ASK WHEN USING THEO? |
| PPLPMDL0080000001 | BedfordHeights | OH | 44146 | 8/27/1998 | QUICK HIT AT WINDOW.AGAIN, TRIED TO USE NEW ASTHMA STUDY,DIDN'T GIVE HIM TIME. TRY NEXT CALL. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/25/1998 | STILL NOT USING, NEED TO DROP IF DOESN'T COME AROUND.TOUGHER THIS CALL. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 8/25/1998 | WILL NEED TO BE MORE PERSISTANT.THEY REMEMBER BUT HABIT ISHARD TO BREAK.THEY DO SURG IN SEVERAL SITES AND TRIED TOGET A DISPLAY OF REMIND |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/1998 | USED IT ON A PAT THAT FELL OUT OF A TREE IN ALOT OF PAIN TOOK FOR A COUPLE WEEKS AND THEN WENT TO TYLENOL,ASKED IF HE USES TY3 SAID YES ASK IF HE HAS USED 10MG OXY INSTEAD |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1998 | STILL USING OXY AFTER COMBO'S.  NX ASK WHY WON'T USE OXYFIRST? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/1998 | TRYING TO USE WARREN INFLUENCE TOMAKE HER MORE COMFORTADDING ON.ALSO CITING ADD ON EVIDENCE IN THE CLINICALS.THEOPH IS THIRD LINE FOR HER WHEN NOTHING SEEMS TO HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 8/25/1998 | DR SAID USED OXY ON TEO KNEE 1-2 20MG Q12. ASKED IF HAS ANYSURGERIES THIS WEEK SAID YES AND WOULD USE.  MENTIONEDTHE AMBULATORY ACL STUDY AND WAS INTERESTED.NX ASK WHAT MOST COMMON |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/26/1998 | SEEING HIM IN THE SURG LOUNGE HAS TO HELP.LET HIM KNOW THATTHE HOSPITAL HAS IT IN THE PHARMACY AND THAT HE CAN USE.LET HIM KNOW OF SUCCESS WITH OB AND THE CRNA AND HOW THEYARE PUTTING OXY IN THEIR STANDING ORDERS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/26/1998 | HE WAS VERY ARROGANT AND HARD TO TALK TO.DID NOT OFFERMUCH IN THE WAY OF FEEDBACK.HAS USED ON SEVERAL OCCASIONSBUT HAS NO PLAN FOR WHEN OR FOR WHAT KIND OF PAT.WENTOVER DEL AGAIN AND TRIED TO IDENTIFY PATIENTS THAT CANBE CONVERTED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/26/1998 | HE HAS A SPEAKER COME IN ON THE LAST WED OF MONTH ATCONFER ROOM BY EDUCATION.TRYING TO GET A SPEAKER AND FINDOUT IF I CAN ATTEND.WENT TO DUDE RANCH FOR VACATION |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 8/26/1998 | SAW AT SURG.REFERENCED ACL ART AND HE SAID THAT HE WOULDFIND THE ART |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/26/1998 | IF SAMPLES AND SERVICE ARE TRULY IMPORTANT THAN I AM GOINTO MAKE IT HARD NOT TOHELP.WENT OVER PHARMAC ANDCOMPARED TO VIC.HE IS USING FOR TOUGH WORKERS COMP CASESTHAT GET SEVERAL REFILLS BUT CAN USE SOONER.DOES NOT BUY INTO THE IR OF THEOPH FOR THEO 24 |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/26/1998 | DROPPED OFF CARD/INFO TO JO DELUCA |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/26/1998 | DROPPED OFF CARD/INFO TO VICTORIA. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/26/1998 | MEREDITH DOING REBATE.PAT-USING PAP MATERIAL.IN PT FOLDERS.DROPPED OF 50 HOSPICE BROCHURES.CENSUS 10-15;BUY THRU RXAT HOSPITAL.SEE MEMO FOR NURSING HOMES.PAT SAYS USAGE   WITH OXY AND MSC.USING ROXANOL FOR BREAKTHROUGH-HAS ALWAYSWORKED. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/26/1998 | DROPPED OFF INFO...BONNIE BY APPT ONLY. SMUCKER WORKS OUTOF AKRON AREA. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/26/1998 | HE HAD A STUDENT WORKING WITH HIM TODAY.HE HAD SOME CONCERNSABOUT DOSING AND LENGTH OF TREATMENT.STILL A LIMITED NUMBEROF PATIENTS.IDENTIFIED A COUPLE MORE PATIENTS THAT AREGETTING COMBO'S REFILLED AND CONTINUTED TO USING OXY INTHOSE PAT |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/27/1998 | USING OXY EVERY WEEK, TRIED TO EXPAND AND IR TOO. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/1998 | THEIR SCUHEDULES HAVE TUHEM GOING IN A LOT OF DIRECTIONSCLINIC IS ABOUT 2 HALF DAUYS A WEEK AND IT DEPENDS ON THESERVICE.THEY ARE USING MOSTLY COMBOS.TRYING TO MAKE THEMCOMFORTABLE CONVERTING TO OXY.NEED TO GET SPECIFIC ANDGET HELP FROM ATTENDINGS SO CONVER CAN COME FROM BOTHDIRECTIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/1998 | NEEDS TO REMBEER NO OBJECTION;NEED TO FIND OUT WHAT WOULDMAKE HIM REMEMBER |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/27/1998 | DIDNT GET NOTE I LEFT FOR HIM IN SURG.SAYS KEEP LEAVING NOTETO REMIND HIM IN HABIT OF TY/VIC |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/1998 | SAYS OTHER DRS SWTCHIN PATS OFF THEO ;THAT GIVES HIM OPPTTO PUT BACK ON UNI;SHW NEW STUDY |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/27/1998 | LIKES BEING BLUNT.HE HAS USED A COUPLE OF TIMES BUT DOESNOT USE PAIN MEDS AS A FIRST CHOICE.TLAKED ABOUT SAFETYVS NSAIDS AND HOW OXYU ADDRESSES ABUSE ISSUES |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/1998 | USED COPD PIECE FOR UNI VS THEO DUR, MENTIONED USING 400MG.NX ASK WHEN USING BID THEO'S AND WHAT? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/27/1998 | CONCNETRATIONG ON DOSING AND AVG DOSE IN THE CLINICALSTO GET HIM TO GO HIGHER |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/1998 | HARD TO GET ANY INFO OF WHAT DIRECTION TO GO.  NX GO OVERBUDESINIDE AND TRY TO GET TO TALK. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/1998 | WENT OVER DEL AND HOW TO USE INSTEAD OF HTE COMBOS.DOINGROTATION WITH WILBER.TALKED ABOUT USING OXU MUCH SOONERAND NOT SAVING FOR CHRONIC TYPE PATIENTS |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/27/1998 | HASN'T USED SINCE LAST CALL, REITERATED BENEFITS OF OVER VICAND HE WENT INTO PHATMACY ISSUE AGAIN. CLOSED ON WHEN HEIS GOING TO RX VIC, TO TRY OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/1998 | INSERCIE WITH RESIDNE ON OXY DR LEVINE USING IN ER SAYS HENEEDS TO GET MORE COMFY WITH DOSING NO FEEDBACK ALSOITSBREAKING HABIT OF PER |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 8/27/1998 | MADONNA WORKING ON SETTING UP INSERVICES FOR 2 OF HER HOMES-BOWLING GREEN/NAPOLEON & LIMA/ST MARY'S. NOV 11 FOR BG -WILL FOLLOW UP WITH ME UPON CONFIRMATION |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/1998 | HE IS NOT IN TO ANYTHING TECHNICAL AND SHIES AWAY WENPRESENTING LITERATURE.TLKED ABOUT ADD ON BENEFIT AND TRIED TO GET ADD ON SOONER |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/27/1998 | GAVE HIM NEW CONVERSION CALCULATOR. STILL ISN'T USINGMOST OF HIS RX ARE FROM ST LUKE. WHATEVER THEY CAN'T TRACK IT. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 8/27/1998 | DISCUSSED HOSPITAL USE, WILL WRITE LETTER TO GET ONFORMULARY. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/1998 | UNI DELIVERY SYSTEM, NOT SEEING AS MANY PATIENTS. DOINGMORE ADMIN WORK. MIGHT NEED TO RECONSIDER CORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/1998 | COMPARED TO COMBOS AND SHOWED WHY HE COULD USE LIKE VICAND T3.HE HAS NO PROBLEM USING FOR MORE CHRONIC PAT'SBUT WILL NOT USE ACUTLEY.TALKED ABOUT HABIT AND HOW HEHAS A COUPLE OF ACL CASES TOMORROW.COMMITTED TO U  SING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/1998 | HE DOES NOT HAVE A CLUE WHEN IT COMES TO MEDS.TRIED TO KEEPIT EXTREMELY SIMPLE.COMPARED TO VIC AND TALKED ABOUT HOWTO WRITE.POTENCIES DID NOT MAKE ANY SENSE TO HIM BUT Q12DOES.GENERICS MAY BE A FACTOR.SE IS A KEY ISSUE TO ALWAYSHIT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | WANTED TO KNOW  ALOT MORE ABOUT IT-WASNT SURE OF DOSINGBUT JUST PUT PT ON IT 10MIS AGO.STARTING WITH 10MG/WENT OVERCONVERSION FROM VICODIN |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 8/28/1998 | HE IS VERY AMIABLE AND CONREADICS HIMSELF-DOES NTOTTHIMK THAT HERE IS ANYTHING NEW |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | CALLING IN MIDS IS A KEY FOR HIM BUT SO IS GETTIGN A BRANDDRUG.TALKED ABOUT HOW WHEN HE CALLS RX'S IN THAT THEYARE GOING TYO BE GILLED GENERICALLY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | IS WORKING WITH DR. BREMS THIS MONTH-WON'T USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | WHY SO MUCH DURA AND DILAUDID? SAYS OXY IS ONLY THING HEUSES BUT WROTE RX JUST NOW FOR DIL. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/1998 | DROPPED OFF STOCKING LIST FOR OXY IR, CHECKIN G ON PATIENTCONVERSIONS FROM VIC WE DISCUSSED AT LUNCH. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/28/1998 | DR MENTIONED OXY FOR CA PAIN, ALSO SAID USING DARVOCET FORALOT OF POST OP PAIN, BELIEVES OXY IS MORE POTENT.  NX ASK IF HE HAS ANY PTS ON VICODIN NOW OR SURGERIES THATCOULD USE OXY?UNI, ASK WHAT USING FOR COPD? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/1998 | USING OXY IR FOR BREAKTHROUGH NOT AS MUCH OXY SICLE CELLPAT STILL ON DILADID |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/1998 | WANTS A STOCKING LIST SO HIS PATS CAN GET OXYIR. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/1998 | DR MENTIONED USING VICODIN, LOOKING FOR QUICK ONSET OFACTION, ABUSE WASN'T AN ISSUE, DOSES 1-2 TABS Q4-6.UNI, SAID MOR EACUTE ASTHMA. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | ALL FOR OXY ON FORMULARY-WILL HAVE MEETING ON THURS TODISCUSS.F/U ON THURS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | GETTING MORE USED TO OXY-HAS SEVERAL PTS ON-STILL HAS MSCHABIT BUT BREAKING IT.DISCUSSED OCT PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | SAYS WROTE ALL RX FOR OXY THAT HE HAD-HAS NOT HEARD ANYTHINGBAD BACK FROM ANYONE.WILL CONT TO WRITE.DO DINNER FOR A FEWRESIDENTS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/1998 | HAS TRIED MORE;/SAYS MANY PTS ON IT AT THE CENTER-WONT USEFOR PRN PAIN |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/1998 | USING OXY FOR CHRONIC PAINERS ONLY, PUSHED FOR ACUTE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/1998 | BAGELS IN SURG MET WITH 2 DENTAL NURSES MOST PATS ARE PEDSALSO MET A POD WHO COMMITED TO USING OXY TODAY FOLLOW UP ONOXY IN OFF AT STJOHN |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/1998 | HAS USED ONCE SINCE LAST CALL, CONVERT FROM PATCH. WENT OVER TIME PIECE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | GREAT GUY-IS NOW FULLTIME STAFF IN PALLIATIVE CARE DEPTUNDER WALSH.SAYS THEY ARE NOT USING MUCHOXY OVER HERE.WENTOVER ALL BENEFITS.SD COULD USE IN CLINIC. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/28/1998 | QUICK HIT AT WINDOW, SAID HASN'T USED ASKED IF HAD ANYSURGERIES COMING UP, SAID WOULD TRY.  NX ASK IF HAS TRIED? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/1998 | UNI, STILL NOT SEEING DIFFERENCE IN UNI VS BID BESIDESCOMPLIANCE.  NX SHOW DIFFERENCE IN PULM COVERAGE?OXY USING FOR MORE CA PAIN AND AFTER COMBO'S.  NX ASKWHAT USING COMBO'S FOR? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/28/1998 | USING MORE OXY PATS HAVE TO COME IN AND GET RX'S JACKI ISKEY TO PUT ON USAGE PUSH OXYIR FOR BREAK |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/28/1998 | DR MENTIONED USING UNI FOR ASTHMA AND COPD.  NX ASK WHENWOULD GO TO A SEREVENT?OXY MORE FOR CA PAIN, WORRIED ABOUT GETTING IN TROUBLE FORMORE POTENT OPIOIDS, WENT OVER LOW BACK AND CONVERSIONCHART, MENTIONED MORE CODEINE.  NX ASK IF HAS USED OXY FORACUT EPAIN? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/28/1998 | DR USING OXY FOR CA PAIN, MENTIONED USE OF OPIOIDS FORLOW BACK, MENTIONED MOR ECHRONIC GO TO PAIN CLINIC.NX ASK IF HAS RX ANY VICODIN FOR LOW BACK? AND IF WOULD USEOXY FOR NONMALIGNANT ACUTE PAIN? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/28/1998 | QUICK HIT DR MENTIONED OXY FOR NONCA PAIN AND UNI FORASTHMA AND COPD.  NX ASKWHAT USING COMBO'S FOR? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/1998 | QUICK OXY REMINDER. PROBABLY WON'T EVER USE. GO FOR IRNEXT CALL. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 8/28/1998 | HASN'T USED YET, WENT OVER BENEFITS OVER PRNS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/1998 | STIL RXING PERC REMINDER OF OYXIR AND SHOWED ACL STUDY VERYINTER  JUST PUT PAT ON YESTERDAY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/1998 | SAID HE HAS BEEN USING FREQUENTLY LATELY. WENT OVER TIMEPIECE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/1998 | FIRST TIME SEEN-SAYS WRITING LOTS OF OXY-WONT REALLY TITRATEUP AND WONT TELL ME WHAT HE'S DOING. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/28/1998 | WILL ORDER OXY IR IN AMHERST SO THEY PUT IN HAD PAT IN HOSPTAKING 20MG Q8 SWT TO 60MG Q12 WITH VIC FOR BREAKTHR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1998 | TALKED TO DR SATRIANO(AN), SAID DR REIMAN, RICCI AND PINKOWIDUE MOST AMB. SURGERY. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/31/1998 | HE ALWAYS JOKES ABOUT MONEY.NEED TO GET A PILE OF CHOCOLATEMONEY AND MAKE SOME BETS ABOUT HTE VIC HE USES AND HOWTHOSE PAT COULD BENEFIT FROM OXY.TALKED ABOUT IR BEIUNGCHEAPER THAN COMBOS TOO. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/31/1998 | HE HAS NOT USED ANUY OXUY LYET.DID GET A RESIDENTPROGRAM STARTED OF THIS THURSDAY.TRIED TO GET SPECIFICAT'S AND HE SAID TO CONVINCE HIM AT TEH LUNCH FOR THERESID |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | USING POST OP IS CONSERV WITH PAIN MEDS ; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | HAS ONE PAT IN PAIN DCANT SWALLOW ;NEEDS TO GET MORE PATSAND KEEP REMINDER TOO GET IN HABBIT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | WROTE OXYCONT 5MG PHARM CALLED BACK CAUSE HE MEANT OXYRIGONG ON VAC SEPT 17TH MARIANN RETIRED SEE IF ANY PATS ONPAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | MISSED GOLF OUTING SET UP LUNCH IN ANS AND WORK ON GETTINGSPEAKER IN GRAND ROUNDS GO OVER POST OP STUDY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/1998 | DISCUSSED THE USE OF OXY IR FOR BREAKTHROUGH. ALSO PRICINGFOR OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/31/1998 | WONT BE GOING TO PROGRAM/HAS HA LUCK WITH OXY FOR REHAB BUTSTILL FAVORS MORPHINE. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/1998 | QUICK COUNTER CALL, ASKED HIM WHAT HE USES FOR RESCUE WITHOXY, WENT INTO QUICK OXYIR CALL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/31/1998 | CHIEF RES/DISC PROGRAMS AND WAYS TO GET ALL RESIDENTSIN IM |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/31/1998 | DISCUSSED IR FOR RESCUE. APRIL LEFT, GOT NEW SEC AND NURSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/31/1998 | USING MORE AND MORE HE SAYS/STILL MAINLY 10MG WHICH SEEMSLOW FOR CA PTS/SAYS MOST OF HIS PTS ARENT IN TOO MUCH PAINYET. STILL HAS MANY PTS ON MSC THAT HE IS LEAVING ON.NEWPTS ARE GETTING OXY THEN IT WILL BECOME A HABIT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | SPOKE TO HER ABOUT LUNG SYMP WILL BE MEETING SOON TO GO OVERNEXT YEARS TOPIC TRY TO GET MIKE LEVY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | SAYS WAS RXING AND THEN ONE PHARM NEAR LUTHERAN CALLED ANDDIDNT HAVE SO STOPPED WRITING WILL AGAIN BECAUSE I ASSUREDHIM STOCKING IS NOT A PROBLEM BRING LIST |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1998 | DR USING UNI AS AN ADD ON. NX ASK WHY NOT USING THEO EARLIER |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/31/1998 | HE IS INTERESTED IN WHERE TO PLACE OXY.HE USUALLUY USESVIC AND PERC BUT HE SEES ALOT OF SE WITH THE PERC.WENT OVER WHERE TO USE AND HOW.TALKED ABOUT HTE ACL ARTICLE ANDINTERNET AND WEB SITE.COMMITTED TO USING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | GO OVER POST OP STUDY USING MORE AND MORE OXY;RESI CONFIRMEDTALK SENOKOT |
| PPLPMDL0080000001 | Akron | OH | 44111 | 8/31/1998 | NEW DR FROM CHICAGO TOOK DR ROBERTS PLACE SAYS HE'S IN HABBIOF VIC VERY WILLING TO USE OXY;FOLLW UP SEE WHERE HE'S USED |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 8/31/1998 | HE IS EXTREMELUY OBNOX.DOES NOT GIVE TIME TO TALK ABOUT OXUYBECAUSE HE HAS PAT TO SEE EVEN WHEN OFFERING TO WAIT.HEDOES NOT HAVE ANUY TROUBLE USIUNG VIC |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/1998 | DR IN SUR AT FAIRVIEW VERY INTER IN OYX NEEDS TO REMEMBER OYFOLLW UP IN OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/31/1998 | KARRI HAS OXY AND IR IN STOCK.BUSUY FOR JUST OPENING UPUUUUU |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | SET UP INSERVI AT ROCKBOTT SEP 14;DR BOGART USING OXY POSTOP AND IN OFF;DR TREAT USED TO USE DAYPRO AM AND 2 PERC PMMAY BE USING IT WITH OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | MARIANE'S LAST WEEK ALL SHOWED FOR LUNCH;NEW ONC NOT THATBUSY YET ONLY HAS ONE PAT IN PAIN AND CANT SWALLOW |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/1/1998 | USING ASTHMA LITERATURE TO SEE IF IT WILL HALP WITH HIM LOSGFOR NOTHING BUT COPD.CORRELATION BETWEEN THE TWO DISSTATES. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/31/1998 | RUTH- RESCHEDLUD INSERVICE FOR SEPTEMBER 16 BECAUSE OFCONFLICT... |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1998 | HAVE OXY IR IN STOCK AND OXY 10MG,20MG,40MG. NX TALK NEEDEDUT LAXATIVES |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/1998 | GOOD APPT, VERY AGREEABLE THOUGH. ASKED QUESTION AS TO WHERHE USES 60MG UNI VS. THEODUR. THINKS SOME PATIENTS CAN'THANDLE THAT DOSE QD.; REMINDE D HE COULD BREAK TAB |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/31/1998 | CONFIRMING PROGRAM WITH HERSH. USING OXY A LITTLE, MOSTLYFOR CHRONIC PAIN, DISCUSSED OTHER PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | GAVE POST OPER SUNSHINE STUDY AND WANTED OTHER SURG WHO USEDT MAKKII HAS THE BIGGEST IMPACT  SEE IF HE'S USING POST OP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | CHIEF RE/DISCUSSED WAYS TO GET TO ALL RESIDENTS AND SELLOXY.NOT VERY EASY THING TO DO. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1998 | DR SAID MOST OF SURGEONS SEND PTS HOME WITH ORAL OPIOIDS.MENTIONED TYLOX. WENT OVER OXY AND OXY IR.  LIKED ANDSAID WILL RECOMMEND. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/31/1998 | WILL BE MOVING TO SAN FRAN SAYS USES OXY SOMETIMES PATS PREFBUT SAYS PERC IS A HABBIT; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | SAW IN SURG VERY RECP TO OXY SAYS KEEP WORKING WITH RES TOGET THEM TO USE OYX. GO OVER IN OFF AGAIN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1998 | DR USING FOR POST OP, NEED TO FIND OUT WHEN USIING OXY VSCOMBO MEDS? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/31/1998 | WENT OVER THE CA ARTICLE AGAIN AND ASKED ADBUT PATIENTS THATHE MIGHT HAVE HAD ON NSAIDS.DURACT.CHRONIC STUDIES HAVENOT MADE AN IMPRESSION ON HIM.GETTING GOOD RESULTUS WUHENUHE DOES USE.HE WILL BE BUY HIMSELF IN A COUPLE OF WEEKS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/31/1998 | DEF USING WHEN INDICATED/MAINLY 10MG BUT DOES TITRATE ASNEEDED :WALKS AWAY WHEN FEELS CONFRONTED ABOUT WHT HE ISDOING.DURA STILL BECAUSE FAMILY WANTS IT AND THEY CAN FORGET ABOUTUPAIN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/1998 | HAS PATIENT ON OXY NOW LUNG CA, WENT OVER TITRATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1998 | STILL CANT REALLY DO WHAT HE WANTS-MUST FOLLOW GUIDELINESBUT DOES USE OXY ON OUTPT BASIS-PROBLEM IS MOST PTS HE SEESCOME IN TO HOSPITAL OR HOSPICE. HAS HAD PT ON 240MG Q12H. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/31/1998 | REALLY GOING CRAZY WIHH IT LATELY-MOSTLY 20MG Q12H-STILLA LITTLE LEARY OF USING FOR REAL ACUTE SURGERY BUT DOINGMOSTLY BACK SURGERY.SEEING BETTER SE WITH IT.HIT HARD AGAINST VIC NEXT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1998 | QUICK HIT DR ON UNI, SAID USING THEO MORE FOR COPD.  NX ASK WHEN USING UNI VS OTHER THEO?OXY, Q12 DOSING. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/1998 | DR USES VICODIN, THINKS OXYCODONE MORE ADDICTING THANHYDRO. WENT OVER SCHEDULING SYSTEM. TREATS MORE ACUTE PAIN.NX ASK IF HAS INITIATED OXY TO PTS?UNI, USING THEO'S LATER ON, WENT OVER UNI. NX ASK IF USEDUNI? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/1998 | USING ALOT FOR PATIENTS IN HOSP AND OUT. USES MOSTLY 10 AND20. STILL PHOBIC ABOUT ABUSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/1998 | IS SWITCHING PATS ASKED IF HE WANTED INSTRUCTION SHEETS DIDNALL OUT OF 600MG GET SPECI PATS WHO HE SWITCHED |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/1/1998 | WENT FOR OXYIR USE THIS CALL, COMPARED TO SHORTACTINGUALLDID WHICH HE'S COMFORTABLE WITH. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/1/1998 | DR USING COMBO'S BEFORE OXY AND MOST OF THE TIME GOINGRIGHT TO MORPHINE.  START WITH STAY WITH.  NX ASK IF HASANY PTS ON VICODIN NOW? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/1998 | BROUGHT HIM WALLE CHARTS I HAD LEFT OVER. WANTED SAMPLES ANDASKED TO CONSIDER USING UNI BID ON THE PATIENTS HE PREFERSBID FOR. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/1998 | DIDNT NEED SAMPLES SEE IF HE USES ANY OF THOSE PAT CONVE SHEETS FOR UNI AND QUICK REMINDER ON OYX;ASK IF HE'S SWITCHING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/1998 | RUDE.STILL USING MORE MSC-NOT SOLD ON REAL BENEFITS OF OXYOVER MORPHINE. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/1/1998 | DR STILL USING SOME VICODIN AND PERCOCET FIRST FOR THESEPTS. NEED TO COMPARE OXY WITH THEM.  NX ASK IF HAS ANY PTSVICODIN AND HOW MANY?ALSO ADDRESS THE PATCH? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1998 | VERY QUICK CALL, REMINDED CAN ALSO SEND PATIENTS HOME ONOXY 10 OR 20 MG TABS. SAYS HAS DONE A COUPLE OF TIME.. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/1/1998 | DEL, PHARM AND T4 PATIENTS.UNI STRENGTHS AND HOW HECHOOSES BETWEEN 400 AND 600 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/1/1998 | HE IS EXCITED ABOUT THE SPEAKERS PROGRAM.GETTING HIMSOME LOCAL TALKS MAY HELP.IT WILL BE INTER TO SEE HOW HEDOES.THIS SHOULD HELP WITH OXY INFO AND GETTING HIMAWAY FROM MS |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 9/1/1998 | SAW AT HOSPITAL DISPLAY.ASKED IF HE WAS GETTING BEN FROMADD ON AND HE TALKED BOUT IMPROSHEMENS FROM OTHER BID'S |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/1998 | SAYS MOST OF HAR PATS ON 10MG AND THAT WORKS FINE HAS SHINGLPATS ON IT;SEE IF STILL HAS PATS ON TY3 AND GO OVER TIT |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/1998 | WENT OVER RESCUE WITH OXY AND DURAGEISC. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/1/1998 | CALLED FOR SAMPLES OF UNI, WANTED TO DISCUSS OUR SPONSORINGA SPEAKER FOR GRAND ROUNDS NEXT YR. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/1998 | SHOWED MARTIN PAK STUDY ;SAID DEPRESSED PATS CANT SLEEP ANDNO WOULD AFFECT SLEEP SHOWED STUDY ON NO EFFECT ON SLEEP |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/1/1998 | THE LUNCH IDEA WAS GREAT.HE USES A LADDER FOR HIS PAT NDALMOST ALWAYS STARTS WITH PERC AND IF PAT NEEDS SOMETHINGELSE WILL CALL IN A COMBO.TALKE ADBUT HOW OXY CAN FILLBOTH ROLES AND WILL NOT BE BUHNED BY CALL INS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/1/1998 | BAGELS IN SURG THEY STOCK 10,20,40'S OXY USING MORE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/1998 | REBATE.INSERVICE SCHEDULED SEPT 29, 7 30 PM - OXYCONTIN & IR26 INPATIENT.200 PATIENTS TOTAL. APPROX. 25 NURSING HOMES.SEE MEMO FOR MED DIR. NO OXYIR, USING ROXICODONE. AVG STAYIS ONLY 10 DAYS. NT GET NH LISTING/ANY NHS THAT NEEDINSERVICING? ORDER REQUESTED PAP INFORMATION.SWITCHING TOAKRON GEN'L SHORTLY FOR DRUGS (CURRENT RITZMAN RX) |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/1/1998 | DENON - SAYS SHE NEEDS TO SPEAK WITH ADMINISTRATIONCONCERNING INSERVICING. SAYS THERE IS MUCH MORE ATTENTIONTO PAIN MANAGEMENT, SO SHE THINKS IT WILL BE APPROVED.LET DR NORMAN KNOW OF PROBLEMS HERE. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/1/1998 | TERRIE NICHOLS IS CONTACT FOR SCHEDULING INSERVICES - NH HASINDEPENDENT LIVING AND NH BEDS - GET TRUE COUNT OF NH BEDSTO DETERMINE POTENTIAL |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1998 | USING QUITE A BIT FOR CA ONLY, DISCUSSED IR FOR BREAKTHROU.NEXT CALL, GO FOR NON MALIG PAIN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/1/1998 | VERY INTER IN OXY USES IN HIS NURSING HOME PATS TALKED ABOUTUSING FOR ACUTE INJURIES HAS HE WOULD FOLLW UP AND SEE IFHE HAS USED IT IN ANY ACUTE PAT; |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/1/1998 | USING MORE OXY AND GETTIN COMFORT WITH DOSING MOSTLY USES10MG?T HIM KNOW OXY10 AVAIL AT ST MIKES PHARMOUTPAT |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/1/1998 | DR USING FOR MORE CHRONIC PAINS, USING COMBO'S FOR ACUTEPAIN.  NX ASK IF HAS RX COMBO'S OR DOES HAVE ANY PTS ONCOMBO'S? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/1998 | DR SAYS DOES USE OPIOIDS ON THEO'S SENDS ALL HIS PTS OUTTO PAIN SPECIALISTS OR PULMOLOGISTS.  JUST REFILLS WHATTHEY RX.  CAN'T GET ANYWHERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/1/1998 | TRACKING HER AND CHOA DOWN.WENT OVER DEL AND HOW TO USEIN PLACE OF COMBO AND STRONGER |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/1/1998 | VERY CONSERV MOST PATS ON 10MG DIDNT REALIZE THE 5MG IS IRTALK TO HIM ABOUT PATS ON THE FLOOR IN HOS TO USE IT THEIR |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/1/1998 | DR USING OXY FOR CA PAIN, MOST SEVERE CASES.  WENT OVEROXY FOR NONMALIGNANT PAIN.  NX ASK IF USED OXY OR HAS HASANY PTS ON VICODIN NOW?UNI. NOT BIG ON THEO'S USING LAST RESORT. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/1/1998 | DR STARTING TO USE MORE OXY, NEED TO FIND OUT WHAT SPECIFICPTS ARE ON OXY?ALSO ASK WHEN INITIATES THE PATCH AND HOW HIGH HAS SHE GONEON OXY? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/1/1998 | ADDICTION AND DELIVERYSYSTEM, NEED TO GET JOE ON OUR SIDE.SCHEDULED RES LUNCH THROUGH HIM. |
| PPLPMDL0080000001 | Akron | OH | 44127 | 9/1/1998 | VERY RECP TO OXY AND OXYIR ASKED ALOT OF QUEST HAS NOT DONEMUCH PAIN MGMT BUT MAY TRY TO USE POST OP TO HELP GET PATSHOME SOONER SEE IF SHE HAS USED |
| PPLPMDL0080000001 | Akron | OH | 44127 | 9/1/1998 | DIDN REMEBER IT WAS STOCKED NEED TO GET UP INSER WITH 5TH6TH FL TO GET THEM TO RECCOMEND OXY FOR INPAT |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/1/1998 | DR TO A POMPUS MAN, USING FOR MORE SEVERE CHRONIC PAIN.NX ASK IF HAVE ANY PTS ON PERCOCET FOR MORE THAN A FEWDAYS? |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/1/1998 | NEED TO GET MORE TIME WITH DR TO GO OVER WHY TO SWITCH PATSASKED HIM TO PUT 90YR OLD LADY WITH BACK PAIN ON OXY INSTEDOF DARV SEE IF HE PUT HER ON IT USING UNI SAMPLES ALMOST GON |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/1/1998 | WENT OVER LOW BACK PAIN, OXYQ12 DOSING VS COMBO'S. HITOXY IR FOR ACUTE.  DR DOESN'T TALK ALOT. HARD TO GET SPECIFCPTS.  NX ASK IF DR WOULD USE OXY FOR ACUTE PAIN?  AND IFHAS ANY PTS ON VICODIN NOW?UNI, USING MORE FOR COPD. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/1/1998 | TALKED ABOUT DOSING AND HOW TO USE THE IR TO GET BETTERAT TITRATING.HE DOES NOT GO TO THE HIGHER DOSES ON A REGBASIS.HE SAID THAT HE DOES NOT GO TO OTHER OPIODS UNLESSTHERE IS DIFFICULTY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/1/1998 | DR THINKS HIS PATS ARE DUMB AND WILL TAKE OXY MORE THAT Q12ASKED IF HE HAD ANY PATS IN ER FOR OVERDOSE SAID NO,UKESSURAG;SHOW HIM ARTICLE ON DISPOS OF DURAG |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/1/1998 | DR IS STILL WORRIED ABOUT THEM TAKING OXY MORE THAN Q12HAS A LOT OF PROBLEM PTS. GAVE LOW BACK STUDY.  NX ASK IFREAD LBP STUDY AND ASK IF HAS ANY PTS LIKE THIS? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/1/1998 | DR WORKS WITH RESIDENTS, LIKES OXY FOR LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/1998 | DR USING VICODIN, WENT OVER OXY Q12 WITH LESS ABUSE POTENTILNX ASK IF DR HAS ANY PTS ON VICODIN NOW?UNI, NOT ALOT OF THEO.  NX ASK WHAT USING AND WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | STRANGE FELLOW FROM SWITZERLAND.THINKS WAY TOO EXPENSIVE-GAVSOME OUTRAGEOUS NUMBERS FOR PRICE-SET HIM STRAIGHT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | FELLOW//ISUT LEARNED ALL ABOUT IT AND WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | JUST LEARNED ABOUT IT AND WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | SPONSORED CONFER FOR IM RESIDENTS ON PALLATIVE CARE VIDEOON A PHY WITH CA AND HIS EXP WITH LIFE AND DEATH;TALKED ABOUGERIATRICS GUIDELINES AND STUDY IN AMER JOURN OF MED |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/2/1998 | DR STILL USES VICODIN BEFORE OXY, THINKS MORE ADDICTING.NX ASK WHY THINKS OXY MORE ADDICTING THAN VICODIN?UNI, QD THEO? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/2/1998 | DR STILL LIKES SHORTING ACTING OPIOIDS FOR POST OP. WENTOVER POST OP STUDY AND MENTION AMBU STUDY FOR USING LESSOPIOID IN SHORT TERM. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | GAVE COPY ON PAIN VIDEO;LIKES VIDE SHOWED ONE FROM GALOXO |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 9/2/1998 | ASKED TO CONSIDER BREAKING VIC HABIT! AND TO THINK ABAOUTUSING OXY THE NEXT TIME HE RX'S VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 9/2/1998 | REMINDED HIM ON OXY AND SENK FOR CONS BUSY WITH PATS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/1998 | ASKED TO THINK ABAOUT ANY VIC PATIENTS THAT ARE PROBABLYTAKING TO MUCH ACET. SHOWED CONVERSION TO OXY AND ASKEDHIM TO CONVERT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/2/1998 | WENT OVER THE POT BUTTON WITH HIM.MAY WNATTO FIND SOMEONE ELSE TO CALL ON |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | LOTS OF PATS ON OXY ,ONE WITH PACREATIC CA WAS TAKING SHORTACT THEN WENT TO 20MG OF OXY AND DEVELOP ILLIUS;STRESED ITWAS NOT CAUSED BY MEDIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | JERK/ALWAYS NEGATIVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | FELLOW-IS DONE IN COUPLE MONTHS/SD WD USE EXCLUSIVELY UNTILDONE. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/2/1998 | WENT OVER OXY FOR NONCA PAINAND CA PAIN, SHE SAID WOULD USETO REPLACE VICODIN.  NX ASK IF HAS USED?UNI, ASK IF HAS USED FOR PTS.? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | SET UP DINNER WITH A FEW RESIDENTS FOR 9/22.IS USIG OXYWHEN HE CAN AND WHEN THE ATTENDING WILL LET HIM |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/2/1998 | SHE IS VERY SET I NHER WAYS.NOT SURE IF ANY DATA MATTERSIT SEEMS LIKE SHE IS AOBUT TO WIND DOWN.MAY WANT TO FINDANOTHER |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/2/1998 | WILL NOT BE ATTENDING OUR DALLAS PROGRAM |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/2/1998 | DR SAYS SURGERIES ARE VERY PAINFUL, WENT OVER DOSING OFOXY AND WILL USE VS VICODIN.  NX FOLLOW UP AT OFFICE TOSEE IF HAS USED? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | FELLOW-SD IS WRITING |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/2/1998 | QUICK REMINDERS ON ALL PRODUCTSS, DIDN'T WANT SAMPLES OF UNISAYS HE USING MORE, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | SAYS HAS WRITTED 8 RX FOR IT AND SO FAR SO GOOD.WILL CONT |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/2/1998 | IV CONVERSION STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | BAGELS IN ORTHO LOUNGE FOR FRACTURE MTG. JERRY CLIMO CHIEFWITH CHRISTIANSON;HE'S MORE RECP TO XOY THAN DAVE;SET UPSPEAKER FOR IAN PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | INSERVICE WITH NURSES VERY RECP TO OXY WILL HELP WITH AMBULASUING TO GIVE BEFORE THEY GO HOME  DERESA MOST VOCAL WILL RECCTO ORTH SAYS CHRISTIANSON VERY STINGY WITH PAIN MEDS FOR ABU |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | USES ROXYCODONE IN CARDS SOMETIMES ORDERS SENK BUT NOT ONFOMULARY HAS 10 AND 20MG OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | DR GALLAGHER QUICK REMINDER ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | MET DENT RESIDENT IN ER AND WILL USE OXY;USES VICOPR CAUSEREP GOT THEM PREPPRINTED RX'S;GET COMM ON PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | NURSE WORKS 3 DAYS A WEEK;SAYS NEW RESID TERIBLE WITH PAINMGMT;GAVE AHCPR  BOOK |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | BAGELS IN LOUNGE SPOKE TO ANS VERY RECP TO OXY;COME ON TUESWHEN ORTHO ATTENDS ARE IN SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | SPONSORED LUNCH CONFER FOR IM RESID AND ATTENDINGS VERY INTEIN OXY AND UNI MANY HAVE PATS ON IT SOME ORTHO SOME ONCOLSET UP HAPPY HR WITH CHIEF |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/2/1998 | SURGERY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/2/1998 | PTS AREN'T LIKING OXY VS VICODIN, NEED TO GET DR TO HAVEPTS STAY WITH OXY. NX ASKDR IF WOULD USE OXY TO INITIATEOPIOID THERAPY?UNI, WENT OVER UNI VS THEO DUR.  NX ASK IF HAS ANY PTS ONTHEO DUR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | FLLOW/BIG SUPPORTER/WROTE 40MG JUST EARLIER TODYA |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | SAYS HAS PUT 6 PTS ON AND HASNT HEARD ANYTHING BAD YET.WILL CONT TO USE. ITS NOT A HABIT YET BUT WILL BE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | IS PLANNING ON ATTENDING PAIN PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | NOT MUCH WRITING BUT USES ROUTINELYMORE LATELY THAN EVER BEFORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/2/1998 | SAYS HIS SURGERIES ARENT THAT PAINFUL AND HE LIKES HIS PATSTO FEEL PAIN USES TY3;FOLLOW UP SEE IF HE USED |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/2/1998 | QUICK AT TEH WINDOW.COSTT ISSUES AND SE SAVINGS OVER DURA |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/2/1998 | DR SAID USING MORE , HIT QUICK ONSET OF ACTION WITH LESSABUSE POTENTIAL.  NX ASK DR IF WOULD USE MORE TO REPLACEVICODIN?UNI, ASK IF HAS ANY PTS ON BID THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/2/1998 | GETTING IR GOING IS GOING TO HAVE TO COME FROM HIM.NEED TOGET STOCKING IN CEDAR STORE BECAUSE HE IS SPENDING MORETIME IN THIS OFFICE COMPARED TO THE HOSPIT.NOT SURE IFCOST IS AN ISSUE.RAPPOET WITH THE STAFF SHOULD GO A LONG WAY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1998 | GOOD USER/WRITES EVERY DAY.STILL  PREFERS IT FOR MORE CHRONIPAIN BUT USING WITH PUMPS OR BEFORE APPROVAL AND BEFORE/WITHBLOCKS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/2/1998 | HE IS HAVING MANY SUCCESS WITH OXY.CONCENTRATED ON IR ADAND USED THE CHEAPNESS TO GET HIM TO USE FOR BREAKTHRUFOCUSED ON DOSING AND TITRATION.HE AS A COUPLE OF PATON THE HIGHER DOSES.40 AND 80 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/2/1998 | HE HAS PUT FOUR MORE PAT ON OXY.HE USUALLY STATS OFF ON ALOW DOSE AND TITRATED DAILY IF NEEDED KNOWS HE STARTSLOW BUT IS CONCERNED ABOUT NAUSEA AND WANTS TO MIN THATSE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 9/3/1998 | SHE HAS PATIENTS THAT COULD BENEFIT FORM ADDING ON THEOPH.SHE HAS THEO-DUR ON THE BRAIN.TALKED ABOUT GOV BODIES ANDHOW YOU GET A SYS BEN AND INHALER REDUCTION.HE SHOW KIDNEY AAND IMMUNOM EFFECT AND WILL FOLLOW UP ON BENEFIT.USEDRIVINGHTON |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/2/1998 | Q12 DOSING VS USING IMMEDIATE RELEASE 2X A DAY WITH LESSABUSE.  NX ASK HOW PTS DOING? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/1998 | VERY NICE AND RECEPTIVE TODAY.SHOWED ME ALL AROUND NEWFACILITY-SAYS SHOULD BE OUR #1 PLACE AT CCF FOR OXY-THEYUSE ALOT.HE LIKES IT NOW MUCH BETTER THAN MORPH.10--20MGQ12H.MANY TIMES ITS BEFOR GER ATE RA PUMP. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/3/1998 | DR TRYING TO STAY AWAY FROM OPIOIDS, OXY Q12 DOSING. NX ASK IF HAVE ANY PTS ON VICODIN?UNI, QD DOSING IMPROVES PULM FUNCTION? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/3/1998 | PRESENTATION TO THE RESIDENTS ON 4TH FLOOR.NEED TO GETANOTHER TIME TO DO SO AND FOLLOW UP WITH PHYSICIANSTHAT HAD QUESTIONS.DELZOTTO |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/1998 | DISCUSSED PHCY PAIN MTG |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/3/1998 | THERE HAS TO BE A REASON WHY HE HAS NOT USED.NEED TO DFIND.SCOTT SUGGESTS THAT I MAY BE WASTING TIME IF HE CONTINUEWTO NOT WRITE OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | CAME FROM ALLIANCE AND DID ALOT OF PAIN MGMT POSTIONS OXY FOCA LIKES VIC ES FOR 3-4WKS NEED TO SHOW COST COMPA ANDBENEFOF LONG ACTIN;THINKS HE KNOWS ALOT ABOUT PAIN MEDS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/1998 | DISCUSSED PAIN MTG INPHCY TODAY |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/3/1998 | WENT OVER DEL SYS AND TRIED TO COMPARE TO VIC AND T3 PATIETSNEED TO GET HIM TO OPEN A WINDOW AND TALK AOBUT THE PATIENTSHE HAS ON PAIN MEDS.HE HAS AN ISSUE WITH PAT'S WANTING THEMEDS NAD HAVING DIFF GETTING PAT OFF |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/1998 | SAYS HE'S STARTIN TO USE WNET OVER DOSING SHOW ACL STUDY ATLUNCH AND GAIN MORE COMMITT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | DOES PAIN MGMT BROUGHT NEW GUY IN TO HELP GET CLINIC GOINGWNATS TO GO TO SYMPOSIUM |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/3/1998 | HAS ONE ELDERLY PAT ON OXY SUGGEST FROM ANTHER DR;MORE RECPTO JIM |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/3/1998 | TALKED ABOUT THE ACL ARTICLE AND HOW LESS OPIOID USE INGROUP WHERE THEY USED OXY AND INDEPENT |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/3/1998 | USED OXY IN SW;HOP FOR ELDERLY LADY WHO WAS ON 50MC PATC ANGOT GOOFY PUT HER ON 10MG AND THEN SOMEONE ELSE FOLOWED HERSAYS HE HAS OTHER PATS IN HIS PRACTI TO PUT ON OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | COVERED FOR BISCUP AND WROT 3 OXY20 100TABS; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/1998 | HAS USED POST OPER FOR SOME PATS WILL CONTINUE TO USE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | HAVE GO HOME PAKS WITH 5 VIC AND THEN WRITES RX SAYS HE WILLRX OXY  HAD ONE PAT WHO TRIED TO INJEC IT AND GOT STAFF INF |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/3/1998 | SPOKE WITH A FEW NURSES FROM NIGHT SHIFT AT DESK - BROUGHTIN BAGELS. WELCOMED ME TO STOP IN ANYTIME DURING NIGHT SHIFTTOLD THEM I'D BRING PIZZA...MAY BE GOOD WAY TO GET ADDT'LINFO ON WHAT THEY ARE DOING - TRENDS.DR THOMAS GOES TO SOLONWEDS AM. NO DRS IN - USUALLY NOT UNTIL 8:00 AM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/3/1998 | ASKED JENNY ABOUT SPEAKING DATES.GAVE ME NAMES OF LOMEDALLIANCE. WILL FOLLOW UP WITH ME ON INSERVICES AT THEGREENS OF LYNDHURST. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/3/1998 | DR JESSE - OVERVIEWED HSS POSITION.OLMSTED MANOR - WESTHAVENCUSTOMER. JESSE VISITS MONTHLY. USES AKIN PAINMED... |
| PPLPMDL0080000001 | Cleveland | OH | 44017 | 9/3/1998 | INTRO TO DR WAGHRAY - VERY OPEN AND SUPPORTIVE TO GET INTONURSING HOME TO DO PAIN MGMT. DID NOT DISCLOSE HIS OWNHABITS. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/4/1998 | HAS WRITTEN 15 THIS YEAR SO FAR;SEE IF THOSE HAVE ANYREFILS ON THEM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | NEW ASST IN ANS FOR DR IRUSS(MICHELLE) SET UP LUNCH FOR 9-7 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/3/1998 | SAYS HE'S WRITTEN SOME IR DISCUSSED ACL STUDY FAMILR WITHTHAT JOURNAL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/1998 | SAW IN HIS OFFICE WHILE I WAS WAITING FOR WARREN.WENT OVERKALRA.HE SAID THAT HE COULD GET SIMILAR RESULTS WITHLA BETA 2.TALKED ABOUT LOW DOSE SYNERGY AND ADD ON BENEFITAND INHALER REDUCTION |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | QUICK HIT ON OXY NEW YOUNG DR SET UP LUNCH TO GO OVER XOYWITH ALL 4 OBG'S MET WITH ANN IN OFF AND WENT OVER INFO SAYSDR'S ARE VERY RECPT WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/3/1998 | HATES HIS JOB/HATES WALSH.CANT BELIEVE WHAT HAPPENED INPHCY MTG. WANTS CASE OF SKT S |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | USING IN HOSPICE PATS TALKED TO HIM ABOUT FOR NON CA,WAS INTNO TIME COME BACK AND GO OVER PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/3/1998 | LIKES CIRCADIUM RYT FOR STEROIDS SO LINI MAKES SENSE TO DOSEAT 7PM;REMINDED HIM OYX IN HOSP ALWAYS FORGETS |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/3/1998 | INTRODUCED JIM TO DR VERY HELPFUL.QUICK MENTION OF OXY |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/3/1998 | GOT SPECIFIC BY ASKING ABOUT COMP PRODUCTS AND TYPEOF PAT.TALKED OBOTU AN MSC THAT WAS HAVING DIFF WITH SESO WE CONVERTED FROM 60 BIF TO 400XY Q12.CONVERSIONS AREIMPORTANT.ALSO FOUND A COPD PAT THAT HE SAID WAS STABLE THATCAME IN FOR COUGHING AND WHEEZING.STARTED PAT ON UNI.200 MGQ.DINNER FOR A WEEK THEN TO A FULL 400. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/1998 | SEE MORE OFTEN SO HE WILL REMEMBER  NOT IN HABBIT SAYS HE HAPATS ON UNI BUT LOTS OF SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | SEE HE WROTE OXY YEST NEED TO SHOW HIM ACL STUDY CANT GOTOSMYP CAUSE HE IS IN FRANCE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | BRING SENK PAT INFO FOR WAITING ROOM;FOLLOW UP WITH OXY NOTBEING COVERED ON SSI; NO MEDS ARE;HAS 3 PATS ON; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | LET HIM KNOW 10MG INSTEAD OF TY3;IN SURG AT LUTHER TRY TOGET IN MUTUAL DISCUSSION WITH HIM;ASK WHEN HE'S USING OXYAND SHUT UP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/1998 | HE HAD AN EMERGENCY SO I QUICKLY WNET OVER ADD ON IN ASTHMAAND EVANS.HE SAYS HE DOES NOT ROUTINELY USE CORTIC.WANTEDTO MAKE SURE SAMPLES WERE PROVIDED IF NEEDED |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/4/1998 | HIS THEOPH OF CHOICE IS THEO-DUR.TALKED AOBUT LEVELS ANDLUNG FUNCTION.WENT OVR ON HOW TO CONVERT.HE TREATS MORECOPD.HE WAS INTERESTED IN ADD ON DATA IN COPD SO I SHOWEDKALRA. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | SAW IN SURG ASK HIM IF HE HAS ANY PATS ON THE PATCH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | MAY COME TO DALLAS SYMP TALK TO LINDA ON 6TH FLO. PUSH OXYIRFOR SCOPES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/1998 | HELPING DR CASSLEBERRY ON FRI ONLY SEE HOW MUCH RX'S HE LETSHER WRITE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | SPOKE WITH ROMANS USES RX FOR SCOPES ONLY 2 DAYS WORTH NEEDTO PUSH OXYIR IN THOSE CASES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/4/1998 | VIN AT WILLOUGHBY BREWERY...WAS VERY INTERESTED IN DOINGINSERVICE.DISCUSSED ADVANTAGES OF OXY OVER MORPHINE. CONTACTHER SHORTLY FOR INSERVICE. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/4/1998 | PAM-GETTING MARRIED OCT.17 IN VEGAS.WILL LOOK INTO DOINGINSERVICE WITH NURSING OF FRIDAY - WAIT UNTIL AFTER SURVEYSDONE. RECD CV FOR SPEAKING POSSIBILITIES.NEED TO GETSMALL PATIENT GUIDES/CLINICAL PRACTICE GUIDES. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/4/1998 | LUNCH-GREENFELD  SEES DEFINATE ADVANTAGE OF OXY OVER MSC,LESS SIDE EFFECTS IN ADULT PTS., USING PERCOCET - MAY HAVEOXY FIGURED FOR ONLY CHRONIC PAIN. DISCUSSED USE OF OXYIR -BENEFITS.MENTIONED DILUADID - WHO7  HAD PT ADDICTED TODILUADID AND DID REHAB. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/4/1998 | DR KATE THOMAS-SAYS SHE'D LIKE US TO HAVE A LIQUID OXY USES THE ROXANOL-T BECAUSE OF FLAVORING. APPRECIATESPURDUE'S SUPPORT.SUGGESTED TO SPEAK WITH DR AGNABERG.SHE IS USING OXY, OXY IR. NEED TO FIND OUT HOW MUCH ORAMO.MAY BE USED HERE. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/4/1998 | MET WITH DOUG YANKEY WITH PAM GOLDSTEIN. SAYS USING OXYLINE BUT NO MSC. TOLD HIM THAT WE ARE POSITIONING PTS FOROXY AS NEW PTS OR THOSE NOT RESPONDING TO MSC. SAYS INSERVICWOULD BE HELPFUL FOR STAFF. WILL COORDINATE THRU PAM. |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 9/4/1998 | TRYGIN TO GO OVER THE NON MALIG DATA TO GET HIM TO TRYSOONER.HE IS STILL HARD TO TALK WITH AND GIVES LITTLEFEEDBACK |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/1998 | DR SAID DOESN'T USE ANYTHING STRONGER THAN ANTIINFLAMMATORISNX ASK IF HAS ANY PTS ON VICODIN 7 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | SAYS WILL USE THIS PM ON HERNIA SURG.SPOKE ABOUT ACL STUDYDONT NEED TO PUSH.CANT BRING NEW INFOR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/1998 | QUICK HIT DR, MENTIONED ACL STUDY AND LEFT INFO ABOUTOXY. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/4/1998 | COUGHT HIM AS HE WAS GETTING READY TO LEAVE HE TALKED ADUTRESULTS BEING GOOD BUT A FEW SE.TALKED ABOUT DOSING AND HOWHE IS USING 80 HE COULD ALSO USE LOWER DOSES FOR MOREPATIENTS |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/4/1998 | DR WAS UPSET THAT DR CERVINO ALSO GOT INVITED TO THE PROGRAMSAID WE JUST INVITED EVERYONE BAD TASTE IN HIS MOUTH, TOLDHIM THAT IT WASN'T THE CASE.  STILL MIGHT NOT GO NOW.HE ALSO WON'T RECOMMEND OXY TO OTHER SURGEONS.NX REFOCUS REFORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/4/1998 | SAYS STOP SENDING HIM FORM LETTERS TOO MANY SHOWED ACL STUDY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/4/1998 | CONCENTRATED ON THE IR.FOR SOME REASON HE JUST DOES NOT LIKETO GO TO LONG ACTING.HOPING TO GET CONVERSIONS FROM THE IR.TALKED ABOUT THE PROGRAM AND HE TALKED AOBUT NOT WANTING TOTAKE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/1998 | SAYS AFRAID OF DEA WITH OXY BUT SLOWLY IS PUTTING NEW PATSON IT;TALKED LESS NO OF PILLS AND NO HIGH;HAS A PT TAKIN LDRAND OCY TOGHTER SEE IF SHE'LL DO MORE OFTEN |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/4/1998 | HE LIKES OXY BUT THE PROBLEM IS THAT HE REALLY DOES NOT KNOWHOW TO USE OR HOW TO CONVERT.WENT OVER DOSING ADN THE3-2 RULE.HE CAN INITEATE BUT MORE REGULAR DOSING CAN COMEFROM CONVERSIONS AND TITRATION.SET UP AN INSERVICE ONTITRATION AND CONVERSIONS ON THE ONC FLOOR OF THE HOSP.HOPEFULLY THIS WILL HELP |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/4/1998 | HIS USE AND FIRST RX IS COINCIDEING.HE IS USING FOR HISCOMBO PAT LIKES THE Q12 AND LESS SE |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/4/1998 | TALKED ABOUT THE ACL ARTICLE AND HOW SIMILAR RESULTS.CANBE FOUND EVEN IF TREATMENT IS LONGER.HE ADMITTED TO EARLIERCONVERSIONS.STRESSED LESS OPIOID NEED WITH THE OXY AND HOWIT CAN GREATLY REDUCE NURSING AND PHONE TIME.ADMITTED TOHAVING SEVERAL VIC PAT THAT CAN BE CONVERTED TO OXY |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/8/1998 | QUICK HIT AT INSIDE COUNTER, MENTIONED OXYCONTIN AND LEFTIOWA INITIATIVE PIECE.  NX ASK HOW HIGH HAS GONE WITHOXY7 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/1998 | SAW HER ON ONC FLOOR.TOLD HER WHAT WAS GOING ON WITHEVIE.SHE DID GET SPECI WITH A COUPLE OF PAT AND HSE ISEVENTUALLY LEAVING OXY TO GO TO OTHER AGENTS MAINLY DUR |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/8/1998 | QUICK INTRODUCTION AT WINDOW AND MENTIONED PRODUCTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | DISCUSSED SUPPORT OF OXY AT FORMULARY MTG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | NEW-WENT OVER OXY AND UNI-SHOULD BE GREAT USER.WORKS INACCESS CENTER ALSO AND VERY RECEPTIVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | WORKS IN ACCESS CENTER AT CCF/WENT OVER OXY AND HAS SEENPTS COME IN ON OXY-DISCUSSED USING-SD WD.UNI-NOT MUCH BUTDOES USE A LOT OF BID GEN THEO. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/8/1998 | TALKED TO DR AT WINDOW, MENTIONED UNI, QD DOSING FORCOMPLIANCE 24HR PLUM COVERAGE.  NX ASK IF HAS ANY PTS ONBID THEO'S?OXY, QUICK MENTION, ASK IF HAS ANY PTS ON COMBO'S? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | GREAT CALL!! WORKS IN THE ACCESS CENTER FOR ADULTS ONLY/SEES LOTS OF COPD-MOSTLY USE INHALERS.BUT DOES HAVE LOTS OFPEOPLE ON THEO-UNI GREAT CHOICE.OXY-POSITIONS FOR CHRONIC PAIN-DISCUSSED USING IN MORE ACUTENEVER REALLY THOUGHT ABOUT IT BUT WILL.SEE OFTEN.TRYING TOSET UP LUNCH OR DINNER SOMEHOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | WENT OVER OXY START WITH STAY WITH, SAID USES OXY..NX ASK IF HAS ANY PTS ON PERCOCET OR MS CONTIN NOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | USING A LOT MORE LATELY.SAYS WORKING GREAT.ND HIS SUPPORTIF POSSIBLE FOR FORMULARY SITUATION |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/1998 | TEAM MEETING. MOST PTS ON OXY ON LOW DOSE   10 MG.NO OXYIRCOMMENTS - ROXANOL AND ROXYCODONE. LINDA - SCHEDULEDTO DO 2ND QTR REBATE. FIND OUT FROM JENNY OR ANGELA STATUSOF OXYIR AND DOSING LEVELS. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/8/1998 | SHIRLEY-GAVE HER LATEST ARTICLES CONCERNING PAIN/TAPE FROMAGS ON CHRONIC PAIN.MAY BE GOOD TO USE AS A PAIN ASSESS.SPEAKER.HER EXPERIENCE SAYS DIFFERENTLY FROM SALES PTS ONOXY OVER MSC OR DURAGESIC. SEEMS TO FAVOR A CUSTOM POINTON ALL BENEFITS BASED ON EXPERIENCE. |
| PPLPMDL0080000001 | Middleburg | OH | 44130 | 9/8/1998 | QUICKLY MENTIONED OXY AT WINDOW FOR POST OP AND LEFT INFO.HE IS CHAIR OF SURGERY.  NX ASK IF CAN MEET TO DISCUSSPROGRAM FOR SURGERY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/1998 | HE FEELS THAT DURAGESIC IS NOT A NARCOTIC LIKE DRUG.FELTTHAT IT IS BETTER TOLERATED ADN DOES NOT GIVE THE EUPHORAND NO HALLUCINATIONS.LOOKED AT HIS LITTLE POCKET PDR ANDFOUND THE SE.HE FEELS OXY IS SAME AS MSC AND HAS NO CLUE OFDOFFERENCES.HT NEED TO MAKE SURE AND DO COMPARISON ANDDIFF WITH MSC |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/8/1998 | JACCI IS MAIN DR NURSE,  WORKING ON GETTING INTO POST OPAREA. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/8/1998 | TRYING TO GET SPECIFIC WITH HIM IS DIFFICULT.HE IS USINGTHE 10MG TABLET TID IN ABOUT 30% OF HIS PATIENTS ON THE 10.BUT USUALLY GOES BID WHEN THE DOSING GETS HIGHER.TALKEDABOUT TITRATING AND USING THE IR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/1998 | HE HAS A PAT ON 200 MG Q12.HAD SOME CONCERNS AOBUT HIGH DOSEAND I TOLD HIM OF AVG DOSE IN THE CA STUDIES AND HOSPICEPAT IN COLUMBUS.WENT OVER THE USE OF IR AND HOW TO ADD TODAILY DOSE TO GET NEXT TITRATION |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/8/1998 | DR MENTIONED ALOT OF HIS PTS ARE BEING REFERD FOR PAINBLOCKS, MENTIONED SEE MOST ALREADY ON ORAL OPIOIDS, WENTOVER CONVERSION AND ADVANTAGES, SAID USES MOST OXY QBDOSING.  NX ASK IF WOULD CONSIDER HIGHER DOSE Q12 AND AHS HEPUT ANY PTS ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1998 | WONT REALLY GO ABOVE 40MG Q12H/PUTS IN PUMP OR BLOCK.ISDEFINITELY GOING TO DALLAS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/1998 | RESIDENT PROGRAM.TALKED ABOUT USING INPLACE OF VIC ANDT3.WENT OVER DEL AND HOW TO USE .THEY CANRECOMMEND WHAT IS BEING WRITTEN |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/1998 | SAW AT RESIDENT PROGRAM AT MT SINAI.AGAIN SAID WHY ARE THEYNOT USING THIS.I DONT THINK HE REMEMBERED ANYTHING FROMPREVIOUS CONTACT.IF THIS IS TRUE A LOT OF FOLLW UP ANDIT IS IMPORTANT TO WORK WITH STICKNEY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/1998 | FOCUSED ON USING WITH THE INHALERS AND GETTING BETTERFUNCTION DUE TO STUDIES AND GUIDELINES |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/9/1998 | TRYING TO EXPAND OXY USE, STILL COULD USE MORE POST OP.ASK WHAT USING COMBO'S STILL FOR? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1998 | HE IS CO CHEIF OF HTE DEPT.WENT OVER DEL AND HOW OXYCAN REPLACE SEVERAL OF THEIR RXS AND NO NEED TO RXMULTIPLE RXS FOR A PATIENT.HE WAS IMPRESSED WITH WHATFROMSON SAID ABOUT MAKING SURE THIS GETS USED |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/9/1998 | VINH-REVIEWED OXY/UNI/PHYL.USING DARVOCET AND PERCOCET.SUETANNEBAUM CONSULTANT.EXPLAINED ADVANTAGES OF OXY OVERCURRENT MEDS.CHOOSED HIM TO JOIN LUNCH MEETING WITH LUFTONSON SEPT 16.REVIEWED LEVY ARTICLE ON DARVOCET USAGE AND MAXFOR PERCOCET.STRESSED NOT ONLY FOR CANCER PAIN. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/9/1998 | VIDEO INSERVICE VIA HARBOR LIGHT. OVERVIEWED OXY AT 2MEETINGS...OVERVIEWING ADVANTAGES VS. DARVOCET AND PERCOCET.STOPPED AT ROHANY OFFICE-LEFT SLIM/LEVY REPRINT. MAYHAVE GOOD POTENTIAL.CHECD TO SEE WHAT HOSPICE IS USINGIN THEIR BEDS (4). |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/9/1998 | SPEAKER PROGRAM JAN 13 OR 20 - AT MENTOR ONCOLOGY SITE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1998 | HE SEEMED TO CARRY A LOT OF RESPECT WITH FROIMSONESPECIALLY WHEN HE SAID TO MAKE SURE THAT THEY USE THISINSTEAD OF THE COMBOS.FOLLOW UP WILL BE KEY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/9/1998 | WORKING ON ADDING ON MORE TO COPD AND SYNERGY.GUIDELINES |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/9/1998 | HAS PATS TAKING THEODUR 3X'S A DAY.SAYS SHE'LL SWITCH TO UNI.USES OXY SPARINGLY NOT IN OCC MED IN LORAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1998 | HE IS USING THE COMBO'S AND SEES THEM MORE AS A LADDER ANDOFTEN WRITE MULTIPLE RXS.SOEMTHING SO CALLED STRONGER FORTHE FIRST SEVERAL DAYS AND THEN SOMETHING TO TITRATEDOWN.TLAKED HOW OXY CAN DO BOTH |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/10/1998 | UNBELIEVABLE HOW MUCH LIKE COWAN HE IS.DID NOT WANT TOHERE ABOUT ASSESING AND SAIS PROX TO MED ONC IS ANADVANTAGE TO PAIN CONTROL AND JUST GOES BY WHAT COWAN DOES |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/10/1998 | WEIRDO-SEEING CHRONIC PAIN-SD WD KEEP IN MIND-NOT SOLD BUTPROBABLY NOT WORTH IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/10/1998 | WANTED TO GO TO PAIN SYMP BUT WILL BE IN FLO BROTHER WILL BESPEAKING ON AIDS AT ACADEMY ;INVITE NEXT YEAR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/10/1998 | NEED TO GET HIMM TO SWTCH MORE PATS TO UNI;FIND OUT HIS RESI |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 9/10/1998 | QUICK AT COUNTER-NEED TO BE HERE BEFORE 3 30 AND GET HIM WHHE COMES IN.INTORED DEL SYS AND HWAT HE CAN USE IN PLACEOF |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/11/1998 | ND TO STRESS DIFF IN THEO/THINKS ALL SAME -DOES LIKE UNIFOR QD BUT THAT'S IT.HOW DECIDE WHAT THEO TO USE?? SAYS GETTING AWAY FROM IT A LITTLE.SHOWD SHULTZ-SEEMED IMPRESSED. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/1998 | BRAGGED ABOUT HOW MUCH HE IS USING;SAID I SHOULD BE DRIVINGA CADILAC.TALKED ABOUT BREAKTHRU AND DOSING.HE IS PRIMARILYUSING THE 20 NAD 40 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/10/1998 | THOUGHT OF OXY FOR AA CHRONI ONLY HAS ONE PAT ON OXY;LIKED PI LESS LIAB FOR ABUSE COULDNT BELIEV IT WAS PI;KEEPASKING HIM IF HE HAS SWITCHED OR STARTED NEW PATS ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1998 | QUICK HIT ON XOY SAYS HE'S USING NEED TO ST DOWN AND GO OVEOXY AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/10/1998 | WILL USE OXY BUT NEEDS TO REMEBER IT BROUGHT BAGELS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1998 | SHOWED PI WHERE LESS LIABL FOR ABUSE DOENST RESPOND ASK AQEUST HAS HE RXED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/10/1998 | THOUGHT OF IT ONLY FOR CA;KEEP TELLING FOR ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1998 | HARDLY USES NARCS IN ER BUT WILL USE BUT NEEDS TO REMBER |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/10/1998 | MOST PATS ARE COPD IS SWITCHING JUST MAKE SURE HE HAS SAMPLESHOW NEW STUDY ON UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/1998 | TALKED ABOUT THE PAST RESEARCH HE HAS DONE AND HWY THEOPHIS TAKING SUCH A BEATING.HE IS NOT USING ANYWHERE NEAR POTAND RARELY ADD ON.WILL ADD ON MORE FOR COPD THAN ASTHMA.HE IS SKEP ABOUT RESULTS WITH THEOPH AND SAID THAT LONGACTING B2 WILL DO SIMILAR RESULTS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/1998 | DR SAID USING MORE OXY, HIT 40MG AND 80MG TABS, START WITHAND STAY WITH.  NX ASK WHAT USING COMBO'S FOR?UNI, SOME THEO'S HIOT DQ DOSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1998 | THINS OF OXY FOR CHRON KEEP TALKING ACUTE SHOW MARTIN/PAK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1998 | SPONSORED LUNCH LECTURE TEACHES SPOKE WITH 2 FELLOWS ON OXYONE MOOMLITES AT ST JOHN'S FAST TRACK SHOW ACL STUDY TALKACUTE NOT JSUT CHRONIC |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/1998 | TRYING OT GET SPECIFIC OT SEE IF OXY IS MAKING ANYIMPACT.HE TALKED ABOUT SEVERAL STAGE 4 WITHOUT SERIOUSPAIN NEEDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1998 | JSUT FINISHED OA STUDY NOW DOING LONG TERM 3YRS;DIDNT KNOWOA STUDY IN PI;HAS MSTLY OA PATS ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/11/1998 | SMPLES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/1998 | QUICK HIT DR ON OXY VS PERCOCET, Q12 DOSING.  NX  ASK IFUSE IN PLACE OF PERCOCET. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/1998 | LOW BACK STUDY SHOWING OXY VS PERCOCET AND VICODIN.LESS DOSING AND LESS ABUSE POTENTIAL.  NX ASK IF HAS ANY PTSON VICODIN?UNI, ASK IF HAS ANY PTS ON THEO DUR? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/11/1998 | IS HARD TO KEEP HIS ATTENTION BECAUSE HE IS SOBUSY.TRIED TO GET FEEDBACK ABOUT SPECI PAT HAD HE SITEDLACK OF FOLLOW UP.ABUSE POT IS IMPORT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | HAS USED IN HERNIA ON OLDER MAN 10MG WENT OVER DOSING SAYSSHE'LL USE FOLLOW UP IN OFFICE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/11/1998 | HE DOES NOT SEEM COMMITTED TO ANY PLAN.GOES ALL OVER THEBOARD.HE SEES ALL OF THE STRONGS THAT HE USES AS INTERCHANGEABLE.WENT OVER TOLERABILITY AND INVASIVENESS ANDBETTER FOR SICKER PAT FOR LIVER AND KIDNEY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/1998 | WILL USE ON PAT TODAY ROTATOR CUFF;20MG;ALSO DOES PEDIATRICSURG AT METRO; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/1998 | SHE IS DOING A ROTATION AWAY FROM HOSPITAL.TRYIGN TO GETHERT TO USE IR FOR BREAKTHRU.NOT SURE HOW MUCH PAIN MEDSSHE IS INIT |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/11/1998 | EVANS-CORTISOL LEVELS AND HOW THEY ARE DEPLETED WITH INCINHALER.SUCCESS WHEN ADDING ON THEOPH WHY NOT ADD ONMORE OFTEN |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/11/1998 | WENT OVER OXY VS IMMEDIATE RELASE, LOW BACK STUDY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/1998 | SAW IN SURG IS GETTIN IN HABBIT OF OXY;WILL BE AT ACEDEMYMD NEXT WEEK |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/11/1998 | STILL SAYS TOO EXPENSIVE-REALLY HARD TO SELL CONTINUALLY.USING SOME MSC STILL AND SHOULDNT BE-SAYS THEY HAVE ALWAYSBEEN ON IT.NOT SURE THATS TRUE.JSUT WONT USE OXY ALONE-STILLHAS QUITE A BIT OF DURA TOO. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | IS USING IN SOME CASES WNT OVER STUDY |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/11/1998 | CANT TELL ANYTHING-HARD TO TALK TO.SAYS PTS WANT HIGHERAND HIGHER DOSES.? MAY HAVE GOTTEN SOME OF DR. SMIRNOFF'SPTS? WONT ADMIT TO USING VERY MUCH BUT THEN TALKS ABOUT4-5 LAST WEEK!! |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/11/1998 | NOT REAL BUSY YET BUT ALL PTS IN PAIN ON OXY-WONT LET MEREALLY SELL HIM-ASSURES ME THAT ALL PTS ARE ON UNI |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/11/1998 | SURGEON-NEED TO BE REMINDED-DOESNT SAY MUCH-SD WD TRY AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | BAGELS IN SURG SAW MANY DR'S;ALSO GO TO AMBULARTORY ON 1STHFLOOR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | SPONSORED LUNCH AT TUMOR BD DR CHAUDRY PLUGGED OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/11/1998 | DR USING OXY MORE FOR CHRONIC PAIN, I ADDRESSED ACUTE PAIN.SAID WOULD TRY.UNI, SHOWED QD DOSING VS BID. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/11/1998 | BIG ISSUE IS PRICE OF GENERIC PERCOCET AND VICODIN VS COSTOF OXY.  THEN ADDRESSED OXY IR AS CHEAP.NX ASK IF HAS USED OXY IRUNI, VS THEO DUR? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | SHOWED STUDY SAYS HE'S USING 20MG SHWED STUDY NOT THAT INTER |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/14/1998 | USING MORE AND MORE;GO OVER SHULTZ STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | USES OXY BRING VIDEO ON SPANOS MAYBE ABLE TO SPEAK TO THEIRGRAND ROUNDS ON SAT IN JAN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | HAD ONE PAT CALL BACK AND SAY TOO EXPEN;SHOWED COST AND ALSOHAD PAT COME ON 10MG WHICH HE JUST INCREASE TO 20MG AND NEVEHEARD BACK. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/1998 | COMPARED TO DIL TO COUNTER WHAT HE LIKES TO USE AND WHATHE ALWAYS TALKS ABOUT.HE DID NOT KNOW ANYTHING USEFULABOUT LONG ACT DIL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | IS USING QUICK HIT SHOW HIM ACL STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/1998 | HARD TO TELL HIM ANYTHING BECAUSE HE KNOWS EVERYTHING.NOTUSING FIRST LINE BUT AS ALTERNATIE TO OTHER MEDS BUT WILLALSO ONLY USE THE LOWER DOSES.DID NOT SAY ANYTHING ABOUTLA DIL |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/11/1998 | WENT OVER SOME EDUCATIONAL PIECES, FOR OXY, USING FORCHRONIC PAIN IN NURSING HOME PTS, ADDRESSED ACUTE PAINPTS.UNI QD DOSING THEO. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/11/1998 | QUICK HIT OXY VS IMMEDIATE RELEASE, LESS MEDICATION ISTAKEN. THINKS STRONGER THAN VICODIN AND PERCOCET. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | TALKED TITRATION SEE IF SHE INCREASED THE DOSE OF CHADRYSENDIOMETRI CA 40YRS OLD LADY IN ALOT OF PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/1998 | GOING ON VAC SEP16 FOR 2 WKS;NEED TO GO OVER TITRATION WITHHIM HE INCREASES BREAKTHROUG VS LONG ACTING DOSE;INCREASEENDEOMETRIS CA PAT TO TAKE PERC EVERY 2 HRS; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/1998 | QUICK HIT AT WINDOW ON UNI BETH SAYS NO OTHER THOP SAMPLESDO THEY HAVE JUST KEEP ON GETTING SAMPLES AND THEY'LL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/11/1998 | SAME OLD THING.TRIED TO DISCUSEE TITRATION-NOT REALLY LISTENING.TRIED TO GET SPECIFIC ABOUT WHY USE TYL 3/VIC/PERC-WONTREALLY SAY.TRY TO CONVINCE THAT OXY SAFER CHOICE.STILL HASPROBLEM W/WRITING CZ'S-NEED TO SHOW BETTER CHOICE THAN CSS. |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 9/11/1998 | TALKED ABOUT TITRATION NOWS IT BETTER THAN CHAUDRY NEW THATHE SHOULD RAISE LONG ACTING DOSE AND NOT INCREASE BREAKTRH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/11/1998 | WORKING ON HIGH DSOES AND TITRATION, ASK HOW HIGH HAS GONEAND WHAT IS NEXT STEP FOR PT?UNI, ASK IF HAS USED UNI?V |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/11/1998 | ADDRESSED COMBO USE, VICODIN AND LORCET SAID CII AND CANCALL IN REFILL, DR HAS A SCREW LOOSE.  WENT OVER LOW BACKSTUDY SHOW ADVANTAGE OF Q12 DOSING. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1998 | WENT FOR ACUTE WITH ALL DOCS TODAY, STILL THINK THEY AREUSING FOR MORE CHRONIC PAIN. ALSO PRESENTED IR. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1998 | IF HE HAS A BAD EXP WITH A MED HE TENDS TO STOP USING LIKESMS CON SAYS HE MAY TRY AGAIN BUT NOT FIRST LINE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1998 | LIKES TO CALL IN VIC;ONLY RX'S FOR ABOUT A WEEK OF PAIN MEDFOLL IN SURG AND SEE HOW HE RX'S |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/14/1998 | ACTUALLY BEEN USING ALOT OF UNIPHYL LATELY. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/14/1998 | WROTE 3 RX'S TODAY USING 20MG PAT WAS TAKING VIC IS WANTEDTO KNOW HOW 20MG COMPARED WENT OVER CONV; |
| PPLPMDL0080000001 | Akron | OH | 44117 | 9/14/1998 | OXY FOR POST SURG IN PLACE OF TYLOX |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/14/1998 | USING CONSISTENTLY-HAVE TO START ALL OVER AGAIN WITH SAMEISSUES.STILL CONCERNED OF DEA.THEN WHY SO MUCH PERC AND TYL3REALLY STRESS BENEFITS OF OXY IN ACUTE SETTING NX TIME.GOESOFF ON DIFFERENT TANGENTS.HARD TO STAY FOCUSED.PUSH FORCOMBO USE.RESERVING FOR MORE CHRONIC PTS.NEXT ALSO DISCUSS OXY IR MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/1998 | WILL GET FOLLOW UP AND ACTUAL SPECIFIC PATIENT OUTCOMES |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/14/1998 | WILL BE WORKING WITH OHIO CITY ORTHOP ON FRID AM'S THAT WILLBE DOING SOME PAIN MGMT PATS JUST FINISHED RESID AND VERYOPEN TO USING OXY;DOESNT USE TY3;USES VIC AND PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/14/1998 | SET UP LUNCH SPOKE TO GROUP JUST PRESENTED OXY;GET IN MOREDETAIL WITH XOY;UNI AND SENOKOT |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/14/1998 | PUTTING MORE PAT ON UNI LIKES ONCE A DAY;SEE HOW MANY PATSHE HAS ON OXY NOT CA OR INCREASE BREAKSHOUG VS LONG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/1998 | HAS SAME PTS ON OXY-NO ONE NEW/DOES HAVE 80MG PT/STILL USINGMSC-DISC AGAIN DIFF AND WHY BETTER-AGREED BUT WONT TAKE PTSOFF MSC FOR OXY.CANT SUPPORT OXY ISSUE WITH PHARMACY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/15/1998 | THINKS ALL THEOP ARE THE SAME NEED TO SIT DOWN WITH HIM HARDAT WINDOW |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/14/1998 | REMINDED AT COUNTER TO USE IN PLACE OF VIC AND PERC. ASKEDTO REMEMBER TO BREAK HAVIT OF SHORT ACIYTN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1998 | CAN BREAK UNI IF NEEDS BID DOSE. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 9/14/1998 | HAD PAT WHO HE GAVE LORTAB TO THAT WASNT GETTIN PAIN RELIEFWROTED OXYIR INSTEAD OF OXYCONT HE DIDNT THINK OF OXY WLLSEE PAT AGIAN TOMMOR MAY RX OXY WORK ON ROBBIN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1998 | NEXT-DISCUSS OXY IR FOR ACUTE PAIN. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/14/1998 | SAYS HASN'T BEEN USING AS MUCH LATELY, REINFORCED BENFITSOVER PRNS. ALSO LET HIM KNOW ABOUT IR. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/14/1998 | MOONLITES AT MED CENTER;AND ER'S' WILL USE OXY INSTEAD OFTY3ADN VIC AND PERS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1998 | SUR LOUNGE ANS SLOW DAY;XEDIA,BOHL;TUES BETTER DAY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1998 | INSERVICE WITH 15GS RESI AT ROCKBOT. TALK CONVERSION AND NO10MG |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/14/1998 | MET WITH DR REYNOLDS RE GRAND ROUNDS ON PAIN OR RESPE SPEAKNOT INTERESTED IN COPD NEXT YEAR WILL WNAT ANTOHER PAIN TALKZHUKOSKY MAY SPEAK IN TUMOR CONF |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/14/1998 | WILL USE IR GO OVER PRODUCT DATA BROCH PLACE THAT SHOWSHE DOESTN HAVE TO START W SHORT ACTING |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1998 | HASN'T USED OXY YET AT ALL, REMINDED OF BENEFITS. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/14/1998 | DID DISCUSS WHY SO MUCH TYL3-OLD DRUG,SAFE-USING FOR ACUTEPRN PAIN.WONT LET ME SELL HIM ON IT.USING OXY BUT STILLWRITES A LOT OF COMBOS.TRY AND DIG A LITTLE DEEPER NEXTTIME.THINKS HE KNOWS IT ALL-HARD TO TELL ANYTHING TOO. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 9/14/1998 | WHY NO ONE ON 40MG YET????THINKS HE IS USING A LOT BUT IS LEAVING IT AND GOING TOMSC AFTER 20MG.NX-WHAT IS HIGHEST DOSE AND WHAT WILL YOUDO NEXT? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/1998 | FOLLOWED UP ON HIS ACL CASES THAT HE COMMITTED TOUSING OXY.HE DID NOT KNOW THE HISTORY AND HIS HABITIS STILL GETTING IN THE WAY.ASKED ABOUT WHICH RESIDENTHE WORKS WITH TO SEE IF THAT WOULDHELP CHANGE HIS HABIT |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/14/1998 | THEY WERE WORKING ON A COUPLE OF CHEST PAI PAT.TALKED BABOUT THE ACL AND BACK PAIN ARTICLES AND COMPARED TO T3AND VIC |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/14/1998 | DISUCSSED TITRATION TO HIGHER DOSES, DEFINITELY USEINGMORE OXY LATELY. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 9/15/1998 | HE IS USING PERC LIKE CRAZY.WENT OVER DEL AND WHY IT CNBE USED LIKE PERC WITH PHARM.HE IS SET IN HIS WAYS ANSDNEEDS A GOOD REASON TO CHANGE |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/15/1998 | IS LEAVING THIS THURSDAY FOR A WHILE-GOING TO NEW PHILADEL-PHIA.WROTE 6 RX LAST THURS FOR ALL PTS SEEN IN OFFICE.LETME WATCH A NERVE BLOCK WHILE HE DID IT.I WILL MISS HIM |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/15/1998 | FOLLOWING UP WITH OXYIR. SAYS SHE HAS A LOT OF TIME.SAYS NOT HAVING GOOD LUCK WITH LONG ACTING LATELY, LIKESTO USE PRN'S AS LONG AS POSSIBLE. I THINK HAAS IS WEARINGOFF ON HER. |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/15/1998 | ADV OF OXY OVER DILAUDID. NEXT CALL, REITERATE BENEFITS OFOXY OVERALL, SEEMS TO BACKING AWAY FROM IT LATELY. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | WENT OVER DEL AND PHARM AND COUNTERED VIC.VIC IS THEBIGGEST COMBO COMING OUT OF THE ER AND ALSO MOST OF THEDOCS ARE USING VIC.NEED TO TALK ABOUT GEN TO SEE IFTHAT CAN BE A SELLING POINT AS DR IN ER VERY BUSY QUICK HIT ON PROD NEED TO COME BACK WHENSHE'S NOT SO BUSY |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/15/1998 | GET SPECI PAT WITH DR WHO HE USES TY3 ON VS XOY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | HASNT GONE HIGHER THAN 80MG FOR PAIN;ONLY TO 40MG |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/15/1998 | TRYIGN TO GET HIS T3 AND VIC PROFEN BUSINESS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | HOUSE DR SAYS SHE HAD NOT TRIED OXY BUT ONLY BECAUSE SHE FORWILL USE |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/15/1998 | DISC WHY OXY BETTER THAN DURA.WONT TELL ME WHAT HE DOES-THINKS I DONT KNOW.TRY AND FIND OUT WHAT HOT BUTTON IS WITHDURA AND POSITION OXY THERE.TRIED THIS TIME BUT WOULDNT LETME KNOW.ALSO-COMBO CHOICE IS VICODIN-POSITIONING OXY TOOHIGH.NEED TO BRING TO STEP 2 AND IF NOT WILLING-SELL OXY IRTHERE INSTEAD OF VIC.DID SAY PTS FAMILIES WANT THE PATCH. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | STILL USING IM DEMOR AND SOME TY3,ASK WHEN THEY USE TY3 |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | LUNCH WITH RES WILL USE OXY AND IR,ONE SURG BY DR JACKSONTTODAY PAT IN HOS WILL PUT ON OXY;SEE HOW HE DID |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | SET UP INSER WITH AFTERNOON GROUP ALSO GO THROUGH JANIE APPL |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | FOLLOWED UP WITH RESID USING MORE OXY SINCE LAST MTG |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/15/1998 | SPOKE WITH PA WHO ALSO GOES TO ST JOHNS AND HAS NOT REMBEREDTO USE OXY BUT COMMETTED TO USING |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | OUT OF SENK KEEP GOING OVER TITRA WITH ROBBIN AND IR FOR BRE |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/15/1998 | SHOWD HIM POST OP STUDY, SAYS NOT COMFORTABLE WITH RECOMMOXY FOR POST OP. SEEMED INTERESTED IN IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | QUICK HIT ON OXY AND IR;USING MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | WANTS US TO SPONSOR DINNER PROG AND SPEAKER SO PEOPLE 20SPLUS ROOM RENTAL OF 300;IS USING XOY;GET SPECIF PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/15/1998 | HAS NOT USED YET PROBABLY WONT' SET IN HIS WAYS AND DOESNTLIKE TO BE BOTHERED |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 9/15/1998 | TOO QUICK-NO MORE TIME.SD KNOWS ALL ABOUT IT AND THAT DRBARRETT USES IT.SAYS REFERS PTS THAT NEED "STUFF LIKE THAT"TO HIM.POSITIONING TOO HIGH.SHOW BENEFITS OF STARTING ITHIMSELF ON PTS.COULD MANAGE THEIR PAIN.NX-WHERE USING DURA?WHY? ALSO WHERE USING VICODING AND TYL3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1998 | USES OXY AS FIRST CHOICE, JUST DOESN'T SEEM TO RXING ASMUCH ANYMORE. PICKING UP LATELY THOUGH. SAID SHE WAS PARTTIME WHEN SHE CAME BACK FROM MATERNITY LEAVE. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1998 | HEADING UP THE LYMPHDEMA CENTER AT ST. THOMAS. ONLY PRACTICRAD. ONC ONCE A WEEK. SAYS HER USE OF ALL ANALGEICS HSDECLINED. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1998 | REMINDED OF OXYIR FOR RESCUE VS. VIC. STRESSED IMPORTANCEOF USING SAME OPIOD FOR RESCUSE AS LONG ACTING. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/16/1998 | SHE IS GETTING A NEW PARTNER AND SHE HAS A NEW NURSE.NEEDTO FIND OUT WHAT ROLE SHE WILL BE PLAYING AND HOW MUCHTHINGS WILL BE DIFFERENT |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/16/1998 | MET WITH AL BARBER - DARVOCET SWITCH TO TYLENOL OR VICODIN.REVIEW OF MTLS. SEEMS TO LIKE OXYCONTIN. DIFFICULT TO READ -SAYS THAT JHACO CITED NH FOR LACK OF WRITTEN DOCUMENTS FORMIXED COMBOS THEY ARE USING. WAS VERY INTERESTED IN USBEING ABLE TO DO SPEAKER PROGRAMS AND INSERVICES AT SITES. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 9/16/1998 | 90% OF PTS DIMENTED.RNS SAY PTS CHEW PILLS-PLAY WITH THEM.DARVOCET,TYLENOL, NOT MANY ANALGESICS. ASSESSMENT DONEON ADMISSION, THEN QTRLY. MAY NEED TO DO BETTER ASSESS.WITH PTS ON CURRENT MEDS? DON SAYS SHE WILL LOOK AT IT. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/16/1998 | RAD ONC |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/16/1998 | USING TOO MANY DIFFERENT DRUGS.WHY INCREASE IN DIL RECENTLYPT WAS ON IT ALREADY AND DOING GREAT-WANTED TO STAY ON-REALLY HAS NO ONE ON OXY RIGHT NOW.SAYS I HAVENT BEEN AROUND.WILLUSE |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/16/1998 | WNTED TO FOLLOW UP WITH COMMITTMENT TO USING OXY.USED OFPERCALSO WNT AFTER VIC |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1998 | DISCUSSED IR FOR BREAKTHORU. USED LEVY REPORT TO SHOW THERECOMMENDATION OF USIGG SAME OPIOD. KOENIG ALSO LISTENINGAND SEEMED TO REGISTER. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/16/1998 | DOESN'T RX MUCH, LITTLE POTENTIAL. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1998 | REMINDED OF BENEFITS OF QUICK TITRATION, OXY IS FIRST CHOICEFOR HIM. PUSHED OXYIR IN PLACE OF OTHER PRNS. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/16/1998 | HE IS USING MORE OXY BUT IT IS USUALLY SECOND LINE.STAYINGWITH HIS OLD HABIT OF DIL BUT GAINING SOME GROUND.TALKEDABOUT TITRATION AND 3-2 COUNTERED DURAG AND TALKED ABOUTVALUE OF LONG ACTING ADN PLAN FOR THE MANAGE OF THE PAIN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/16/1998 | SAT IN ON DISCSION WITH DEMAS ON QUICK TITRATION. HE OFFEREDOPINIONS ON OXY BEING BETTER THAN MS. TRIED TO EXPAN D USEDOESN'T RX MUCH. SAYS THEY USED TO WRITE MORE ANALGESICSBUT THE MED ONC HAS BEEN TAKING IT OVER MORE FOR ALL OF THEM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/1998 | OFFICE ON LORAIN RD  VERY RECP TO OXY ASKED TO TRY ON PATHE WAS GOING TO SEE IN HOSP SAID HE'D THINK ABOUT IT SEE IFHE USED WILL NEED TO BE REMINDED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1998 | RX OXY FOR THE FIRST TIME TODAY STARTING WITH 10MG OVERHEARTHIM TELLING PATS HUSBAND HOW TO USE SEE IF HE'LL KEEP USING |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/17/1998 | VERY RECP SAID HE'LL USE FOLLOW UP IN SURG IF HE'S USED |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/17/1998 | WENT OVER DOSING ON SENK AND UNI  DOES RECCOMEND SENK BUTDIDNT WANT SAMPLES; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/1998 | ASKED DIFF BETWEEN XOY AND HYDRO COMMT TO SUE SEE IF HE HAS |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/17/1998 | WENT OVER TITRA AND OXYIR AND SINKOT;UNI;ASK HOWMANY PATSON OXY IN PRACTI NOT CA |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/17/1998 | FILLING IN FOR RIVERIA SAYS HE'LL USE IF HE REMEMBERS;SAYSDOESTN USE MUCH THEOP ANYMORE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/1998 | MET IN SURG OPEN TO OXY NEEDS TO GET IN HABBIT SEE IF HE USEVET AND FOLLOW UP;PUSH SENKOT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/1998 | EXPANDING PAIN CLINIC INVITE HIM NEXT YEAR TO PAIN SYMPOSIUMWILL INFLUENCE DR'S |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | | 9/17/1998 | DISCUSSED CONVERTING A LOW BBACK PATIENT FROM VIC. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 9/17/1998 | DISCUSSED LACK OF PAIN MGMT, STILL FEELS LIKE HE HS MORECONTROL WITH PRN'S, THINKS LONG ACTING JUST FOR CA. COMMITTTO TRY WITH A CA PATIENT ONLY FOR NOW. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/17/1998 | STILL GIVING ME HARD TIME ABOUT 1/2 LIFE OF OXY DISPUTES ITCALL MED EDUC ON THAT ISSUE HAS USED NOT IN HABBIT SEE MOREOFTEN |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1998 | DOESN'T SEE A BIG DIFFERENCE BETWEEN IR THEOP, TRIED TO DISSTNGUISHBETWEEN THEO 24. WHICH HE USES. COMPLAINED THAT OXY HAS TOBE PHONED IN, WENT OVER ADV OF THAT ISSUE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/1998 | RESTART - W/LINDA. DOING SWITCH TO OXYIR AND MS PRODUCTS.WILL BRING UP TOPIC AT TEAM MTG FOR SWITCH. LAURIE-RN-DURAGESIC SEEMS TO BE USED CORRECTLY. JENNY - SET UPINSERVICE AT THE GREENS NOV.11 FOR PAIN MGMT INSERVICE-WILL SUPPLY LUNCH. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/17/1998 | BOTH PAIN DR'S IRUSS AND FELDMAN WILL WANT TO GO TO PAIN SYMAND SPEAK;SEND NEXT YEAR |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1998 | SCHEDULED BREAKFAST WITH DR OR AGAIN. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1998 | OXYIR ATTEMPT, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1998 | OXYIR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1998 | HAS USED IR A COUPLE OF TIMES, HAD STOCKING ISSUE IN CLEV.LEFT LIST FOR FELICIA. MORE CONSERVATIVE THAN OTHERS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1998 | DISCUSSED ABUSE POTENTIAL AND DIFFERENCE BETWEE OXY AND VICHE WAS JUST VISITED AND INVESTIGATED BY DEA FOR VIC USE.DEF, SEEMS MORE CAUTIOUS NOW. ALSO, DIDN'T RENEW ALOT OF HMOCONTRACTS AND HAS LOST ALOT PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/17/1998 | GETTING COMFORTABLE WITH CA PATIENTS, TRIED TO EXPAND TONON MALIG, SEES ALOT OF ARTHRITIS PATIENTS. COMMITTED TOTRYING THERE INSTEAD OF VIC. REMINDED OF BENEFITS OF Q12. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/18/1998 | PAYING ATTENTION TO HIM SEEMS TO HELP AND CORRELATE ON FIRSTRX.DOSING IS AN ISSUE WITH HIM AND HE VOLUNTEERS INFO ONSE BUT IT DOES NOT INHIBIT HIS USE MUCH.NEED TO GET HIM TO STOPDOING LOW DOSED |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1998 | JUST STARTED SEEING AT MASSHOUHS OFF NEEDS TO GET IN HABBITOPEN TO USING |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/18/1998 | FOLLOWING UP FROMLUNCH, BROUGHT IN COPIES OF MYTHS OF OPIOD.HE WANTED COPIES FOR PATIENTS. ASKED IF CONVERTED ANY PATSFROM VIC THAT HE DISCUSSED AT LUNCH, SAID NONE YET. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/18/1998 | SCHEDULED APPT TO GET LONGER TIME, SAYS THEOP IS DOWN NOW,SAYS WOULDN'T NEED AYTHING LIKE OXY.CHANGED TO VICODIN-SAYS HARDLY USES THEOP. CLOSED ON WHEN HE DOES NEED TO RXA PAIN MED. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/18/1998 | HE JUST GOT BACK FROM A PAIN MEETING AND IS NEW.YCERTIFIED.OXY IS GOING WELL BUT HE STILL NEEDS FOLLOW UP.HE IS INCHING FOR CA PAIN AND MORE SERIOUS DIS SO IT ISIMPORTANT TO ALWAYS TALK ABOUT HIS VIC AND T3 PATIENTS.NEED TO GET SPECIFIC WITH THOSE PAT AND TELL HOW OXY CANBE USED |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/18/1998 | HE IS VERY HABIT DRIVEN DOES NTO SEE A DIFF BETWEEN ANYOF THE COMBO'S.NEED TO FIND IF ANY NURSES OR OTHERPERSONAL PLKAY A ROLE |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/18/1998 | NEVER MENTIONED CA AT ALL, ASKED TO USE IN PLACE OF VIC ORPERCOCET IN HIS PRACTICE. THNKS I'M STILL INTERESTED INNURSING HOME PATIENTS. TRIED TO REDIRECT HIS THINKING. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/1998 | SAYS HE'S USING ALOT OF OXY ONE DETOX PAT SAYS OXY IS ON STRGO OVER DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/1998 | FOLLOWED UP WITH INITIAL TALK AND HE HAD A COUPLE OF GOODPATIENTS STORIES. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/18/1998 | WROTE OXY YESTERDAY FOLLOW UP IN HOSP WHAT TYPE PAT WHATDOSE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/18/1998 | WORKING ON SERVICE AND RAPPORT.HE IS USING OXY MOREFOR HIS VIC PATIENTS AND WAS PROUD TO SHARE THAT INFO ANDWANTED TO KNOW IF IT WAS SHOWING UP ON MY DATA. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/18/1998 | SAYS NO PAT WITH PAIN RIGHT NOW BUT DOES HAVE OCY IN MINDFOR IT PATS SHOWED HOW HE CAN GET PATS UNDER CONTROL FASTERON XOY THAT IMMED RELIEF |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1998 | REMINDED CAN USE UNI BID IF NEEDS A BID THEOP INSTEAD OFTHEODUR. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/1998 | STOPPED AT TUMOR BD SPOKE TO KAREN GRASSI RE UPPING DOSE OFOXY SAID THAT WORKED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/1998 | WENT INTO SURG DEPT WITH BAGELS PROMOTING OYX AND SENK |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/18/1998 | SUE TANNENBAUM - DISCUSSED INSERVICE POSSIBILITIES ATCLEVE REHAB. SAYS THEY DON'T HAVE CONCEPT OF MORPHINE USAGEAND BREAKTHROUGH PAIN. SET UP MEETING WITH HER AND ANNEDALLAS FOR OCT2 SHARE PAP MATERIAL AND TARGET NURSING HOMESWILL DO LUNCH AND INVITE OTHER CONSULTANTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | WANTED SAMPLES QUIC HIT WENT OVER TABLETS;SEE IF HE'S USING |
| PPLPMDL0080000001 | Willoughby | OH | 44321 | 9/18/1998 | SCHEDULED INSERVICE WITH MONICA AND STAFF FOR OCT 13  7AMAND 2 PM. BOTH NURSES AND NURSES AIDES. FOCUS ASSESSMENT ANDPHARMACOLOGIC AND NON-PHARM. TX. 30 MINUTES. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/1998 | PAIN CLINIC |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/21/1998 | ADD ON.INHALER REDUCTION AND BLOOD LEVELS.USES MOREFOR ASTHMA THAN COPD |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/21/1998 | QUICK HIT DR AT SURGERY CENTER. PUT ON XXY. BOHIL.DUR. ASK IFHAS ANY PTS ON THEO DUR NOW? |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/18/1998 | SUE TANNENBAUM - DISCUSSED INSERVICE POSSIBILITIES ATCLEVE REHAB. SAYS THEY DON'T HAVE CONCEPT OF MORPHINE USAGEAND BREAKTHROUGH PAIN. SET UP MEETING WITH HER AND ANNEDALLAS FOR OCT2 SHARE PAP MATERIAL AND TARGET NURSING HOMESWILL DO LUNCH AND INVITE OTHER CONSULTANTS. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/18/1998 | PUSHED TO THINK ABOUT ANY VIC PATIENTS THAT WOULD BEOXY CANDIDATED. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/1998 | ASK IF HE USES ANY TY3 AND GO OVER DOSING |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/1998 | TALKE ABOUT HIM SPEAKING AT PA MEETING AFTER HE GOES TO SYMTNEEDS TO REMBER OXY IR MORE |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/18/1998 | STILL GETTING HIM TO THINK MORE ACUTE, SAYS WILL |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/18/1998 | VERY OPEN TO USING BUT NEEDS TO REMEMBER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/1998 | JUST LISTENS COMPARE OXY TO DURAG;RESIDENT IN IM DR LELE SAYJANSEN GIRL IS PUSHING DURG PATCH FOR LOW BACK PAIN |
| PPLPMDL0080000001 | Warrennsville Hts | OH | 44122 | 9/18/1998 | AGREE HE MAY HAVE A CLUE ADBUT OXY.HE NEEDS ALOT OF WORK.WILL NOT GO ABOVE 80MG.PT PAM MAY BE A HELP TO GET HIM TOTITRATE.COMBO'S REMAIN THE FOCUS.CALLING IN IS A BIGADVANTAGE FOR HIM.TRIED THE ACL ARTICLE TO TALK SHORTTERM BENEFIT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/1998 | TRIED TO USE IR IN HOS AND PHARM TOLD THEM VIC OR PERC;50MEGS RES NEED TO UNDERSTAND DOSING AND TITRAT |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/21/1998 | DONNA MAZZARELLA WANTED TITRAT GUIDES TO SEND OUT TO PHYS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/21/1998 | RX OXY 20MG ON CA PAT DISCUSSED DOSING;SEE IF HE HAS INCREASETHINKS MAY ALSO HAVE PAT IN WIFES OFF ON XOY;STOP BY WIFESOFFIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | MAY SEND THIS SURG PAT HOME ON OXY THINKS GOOD CANIDATED CAUHE'S AN ADDICT FOLLOW UP ON THIS PARTIC PAT DID HE USE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | SAYS HE'S USING OXY ON PATS WITH HARDWARE REMIND OF OXY IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/21/1998 | WANTS TO LEAVE MEDICINE FOR MATRIX MARKETING;USING XOY;IRMAY NOT BE GOOD FORE ANYMORE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/21/1998 | WILL USE OXIR INSTEAD OF VICOPROF AND WIL RECCOM SENOKOT;BRING MORE GREY PAT PAMPHLETS TO HIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/21/1998 | NEED TO FIND HOW MANY SURGERIES HE DOES AND HOW BUSY HEIS.HE REMEMBERS THE SENOK BUT HAS A HARD TIME WITH OXY.HE HAS TRIED ON A CUOPLE OF PAT WITH GOOD RESULTS BUT THATIS IT |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/21/1998 | DR MENTIONED COST IS EXPENSIVE TO PERCOCET AND VICODINGENERIC, MENTIONED DELIVERY SYSTEM AND WILL NEED LESS TOTALAMOUNT, ALSO TURNED AROUND TO DURAGESIC FOR EXPENSIVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1998 | POSTIONS FOR CHRONIC USES.VIC CAUSE IT'S CONNENT TO PAT WENOVER ACL STUDY FOR POST SURG AND ACUTE;TRY TO SEE HIM MOREOFTEN AND CONTINUALLY PUSH FOR ACUTE AND POST OP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1998 | HE KNOWS BOB AND THEY SHARE A COUPLE OF PATIENTS.MADE RAPPOTEASY.HE HAS TWO LEVELS THAT HE USES DARVOCET AND VIC.TALKEDABOUT THE ADVAN OF OXY, AND HOW IT IS LIKE USING VIC.ALSO TALKED AOBUT HOW HE DOES NOT HAVE TO WRITE TWO RX'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/1998 | USED OXY ON PAT RIGHT AFTER OUR LAST MEETING AND PAT CAMEBACK AND SAID 4 PHARM DIDNT HAVE IT EXPLAINED TO HIM WHATCOULD HAVE HAPPENED PATIENT COULD HAVE CALLED SAID HE'D STARUSING AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1998 | HE WAS IN A HURRY.INTROED OXY AND GAVE HIM SOME LITERATURE.TRIED TO FIND OUT ABOUT PATIENTS AND WHAT HE USES BUT HEDID NOT RESPOND THAT MUCH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | NEED TO SEE HER FREQ AND SEE IF SHE IS USING SAYS SHE IS BUTMAY BE JUST APPEASING ME;WENT OVER OXY AND SENK AS WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1998 | HE IS SO CONFUSED IT IS AMAZING.HE HAS 5 PROCEDURES ATOUTPATIENT CENTER THAT HE COMMITTED TO USING OXY.A LOTCOULD HAPPEN UNTIL THEN.NEED TO GET TO CENTER AND GIVECANDY OR BAGELS AND A NOTE FOR MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | IN SURG WITH DR BOHL FIXATURE MAY USE OXY ON THAT PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | DR KOONTZ AND PA STUDENT;PUT SECRETARY ON IR AND GOT RASHLIKED IT AND HAD TO GO BACK TO VIC |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/21/1998 | SURGERY CENTER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/1998 | DR STILL HAS DOUBTS ABOUT CHRONIC USE WITH OPIOIDS. HITOXY'S SAFETY AND EFFICACY.  NX ASK WHAT PAIN USING OPIOIDSON?UNI, USING THEO'S AS LAST RESORT.  NX ASK IF HAS ANY PTSAWAKENING AT NIGHT? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/1998 | DR THINKING MORE CHRONIC PAIN AND USING OTHERS FOR ACUTE.NX ASK IF HAS ANY PTS ON COMBO'S?UNI, ASK WHEN INITIATING THEO? |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/21/1998 | C11 VS C111 IS ISSUE USES VICODIN BEFORE OXYCONTIN, WILLUSE FOR MORE SEVERE PAIN, BUT PUZZLED.  NX ASK IF WILL USEOXYCONTIN AND FOR WHAT? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/21/1998 | GO OVER XOY PI MORE IN DEPTH AND SEE IF SHE HAS USED OXY ANDUNI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/1998 | USING OXY MAY STOP BY AT LUNCH AND GO OVER TITR AND OXY IR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/21/1998 | SHOWED HIM MARTIN PAK NO AFFECT ON SLEEP SAYS HE'S USING;ASK HIM IF HE'S SWITCHING ALL HIS PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1998 | HE DOES SOME FOOT AND ANKLE REPLACEMNTS AND GENERAL ORTHO.HE HAS THREE LEVELS OF PAIN MGMT.PERC VIC AND DARV.TALKEDABOUT HOW OXY CAN BE TITRATED TO FIT ALL THREE LEVELS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/1998 | ADDRESSED OXY VS IMMEDIATE RELEASE AND NEEDING LESS OPIOIDWITH Q12 VS Q4.  DR SAID USING MORE.  NX ASK DR IF WOULDUSE OXY IN PLACE OF PERCOCET AND VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1998 | USIGN OXY ON OUTPT SOMETIMES-COST ISSUE- |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/22/1998 | SAYS DOING INSER IN PACU WILL HELP HIM USE MORE SAYS NURSESRUN THE PATS MEDS NO PAT ON OXY OR ANY PAIN MED NOW |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/22/1998 | HAS ONE PAT ON OXY 10MG ;SWITCHED FROM PER TOO MUCH CONSTIGET BACK TO HIM ON DEC 6TH PROG |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/22/1998 | TALKED ABOUT HER RIDE NOW THAT KREIGLER IS GONE.LESS PATNOW AND ROLE NOT AS VITAL.SHE STILL SEES OR IS INVOLVEDWITH THE PAIN CASES BUT THEY ARE NOT AS FREQUENT |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/22/1998 | HE IS RENTING SOME SPACE FROM UH AND SEEING PATIENTSIN OTHER OFFICES.HE WILL BE IN KRIEGLERS OFFICE ONWED AND OUT WEST TOO.ROSENBERG WILL BE IN KRIEGLERS OFFON FRIDAY'S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | HAS ONLY USED ON ARTHIRTIS PATIENTS, THEY HAD CNS SIDEEFFECTS. COMMITTED TO TRYING ON MORE PATIENTS INCLUDINGACUTE. LIKES TO BE ABLE TO PHONE IN, REMINDED OF BENEFITSOF KEEPING BETTER TABS ON PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | LIKES TO USE BD INSTEAD OF 2 40MG CAUSE OF COST;SHOW ARTICLEON PAIN MANG |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/1998 | NICHING FOR CA ONLY.TALKED ABOUT DEL AND HOW HE COULDUSE FOR T3 AND VIC AS WELL.DOES NOT LIKE TO USE COMBOMEDS AND IS HES FOR NON CA STUFF |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | JUST RETURNED FROM OUT OF TOWN SEE IF HE USED OXY ON BIG GASAT LAKEWOOD THURS FOR POST OP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/1998 | WANTED TO FOLLOW UP WITH RES PROGR AND HE SAW ME SHORTLY.AT THE OFFICE.HOSP IS BETTER TO SEE AND GET MORE TIEM.HEHAS USED BUT COULD NOT REMEMBER ANY DETAILS.STRONGFOLLOW UP WILL BE KEY. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | WANTS SPEAKER ON PAIN MG IN FEBRU SET UP JOURNAL CLUB FORMARC AND SET  UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/22/1998 | THINKS OF IT FOR CA PAIN IS FAMILAR WITH OXY WILL KEEP INMIND ASKED IF IN HOS SEE IF HE VIC POST OPE |
| PPLPMDL0080000001 | Beachwood | OH | 44127 | 9/22/1998 | HE DOES NOT VIEW HIS SURGERIES TO BE PAIN CAUSING PROCEDURESAND ONLY USES MEDS FOR SHORT PERIODS OF TIME.LIKES TO USEDARV AND T3 AND RARELY PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/22/1998 | STARTING TO SEE AT THEIR OFFICE BECAUSE THEY ARE SPENDING MMORE TIME THERE AND DOING LUNCHES FOR LESS PEOPLE.TALKEDABOUT OXY IR BEING CHEAPER THAN ROXI.THEY ARE ONE OF THEBIGGEST USERS FOR ROXICOD |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | HAS BEEN USING OXY ONE PAT HE INCREASED TO 20MG GB AND ITWORKED USED IT POST OP AT ST JOHN'S NO CALL BACKS  PUSH IR |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/22/1998 | WENT OVER OXY WITH RESIDENTS AND VERY RECP TO USING OXY NEEDTO BE CAREFUL FOR IN HOUSE PATS GET THEM TO USE IT POST OPERWHEN THEY SEND PATS HOME |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/22/1998 | NO PATS ON PAIN MED NOW JUST GOT 2 NEW PATS WITH RAFEEE IF THEY WERE PUT ON OCY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/22/1998 | 8 - OVERVIEW OF ASSESSMENT, ADJUVANT, OXY/IR/SEN. LOT OFQUESTIONS WITH CONVERSIONS AND WHERE TO START ON DEMENTEDPTS. MARY BETH WOULD LIKE TO DO SPEAKER PROGRAM FOR NURSINGHOMES-NEED TO FIND CEU PROVIDER. VITALINK7 PAT,DON, FROMLOCAL NH ATTENDED. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/22/1998 | PAT-DON-FORMERLY WORKED AT HARBINGER HOSPICE.LOOKING ATASSESSMENT IMPROVEMENT AT FACILITY. OVERVIEWED INSERVICEMATERIAL WITH HER AND DISCUSSED DIFFERENT DRUG TX, ESPECIALYWHERE OXY FITS IN WITH HER PT POPULATION. SEEMS TO BESTRONG DON. WILL FU SHORTLY TO SEE IF SHE WANTS INSERVICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | SPOKE WITH RESIDENTS WILL USE MAKE SURE NOT IN HOUSE; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/22/1998 | SET UP INSERV WITH PACU;CALL DOLLY DAY BEFORE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/22/1998 | DR FROST PUT PAT ON OXY TODAY WAS LOOKING FOR DOSING ANDENRIQUE GAVE TO HIM WENT OVER DOSING WITH ANOTHER ATTENDIN |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 9/22/1998 | TERRIE WANTS TO DO INSERVICE SOON. PICKING DATE AND WILLCONTACT ME WITHIN THE WEEK.REVIEW ASSESSMENT. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/22/1998 | FAMILY PRACTICE AND INTERNAL MEDICINE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/22/1998 | HAS SIGNED OFF ON RX WITH CA OR NURSING HOME PATIENTS, SAIDWILL TRY ON HIP PATIENTS IN NURSING HOME. FOLLOW UP WITHTHOSE PATIENTS THAN EXPAND TO PRACTICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | IN WITH DR GILBERT USING UNI AND UNIDUR WENT OVER DIFF INUNI AND BRING PAT ASST FORM IN FOR PATS WITHOUT INSURANCE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | WENT OVER TITR AND IR;HAS NOT GONE TO 80MG;ASKE HIGHEST DOSE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | RESID TELL ME IN LIKES DURAG FOR CA PATS;WILL BE HARD TO CHNHABBIT WORK WITH RESIDE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | STILL TRYING TO GET INTO NEUROLOGY;USES OXY OCCASIONALLY-REALLY TRYING TO GET IVT SET PROTOCOL |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1998 | SAYS COULD USE MORE SET UP INSER WITH SNIFF UNIT SAYS IT WILHELP TO HAVE NURSES REMIND HIM TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | ASKED HER IF SHE HAD ANY PATS ON XOY SAID PROBALBY ASKED IFSHE PUT THEM ON IT AND SAID YES LIKES THE DRUG QUICK HIT IR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1998 | DISCUSSED CLINIC SITUATION. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1998 | USIGN OXY WHEN SHE CAN |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/22/1998 | CONCENTRATED ON DOSING AND TITRATION.HE IS USING INSTEADOF PERC BUT VERY CONSERVATIVELY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/1998 | GAVE DOSING CONV CHART SAYS HE'S SWTITHCING PATS; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | WENT OVER MAN AND MORE COPD ADD ON BENEFITS.SHE WILL BEIN PRIVATE PRACTICE SOON AND BE ABLE TO USE BECUASE OF LESSPRESSURE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | SD WROTE 3 RX TODAY-THE ONLY LA DRUG USED BYHER AND OTHERS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | NOT RECEPTIVE AND THINKS WAY TOO EXPENSIVE BUT SAYS WRITESBECAUSE EVERYONE ELSE IN CLINIC DOES. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | HAS NOT USED YET BUT WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | STARTING TO USE OXY AND WENT OVER DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | HAS USED SEVERAL TIMES. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | SUPER NICE AND HAS SEEN LOTS OF PTS ONOXY ALREADY.WILL WRITEMORE |
| PPLPMDL0080000001 | Cl;Eveland | OH | 44195 | 9/23/1998 | HAS NOT USED BUT WILL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/23/1998 | QUICK HIT DR WITH UNI, QD DOSING IN EVENING. USED PIECEVS THEO DUR.  NX ASK WHEN USES THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | RATHER ARROGANT.CONCERNS WITH COST BUT WILL TRY MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | WILL THINK ABOUT USING FOLLOW UP AND SEE IF HE USED GO OVERDOSING AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | ORS FELLOW!! USED LOTS OF OXY AT PREVIOUS HOSPITAL |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | A LITTLE COCKY BUT USING MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/23/1998 | HE LOOKED PRETTY GOOD AND SEEMED TO BE INTO WORK.TALKED ABOUT HOW HE FEELS AND HOW TO GET MORE BUSINESSWITH ADD ON AND ANTI INFLAMM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | WILL BE GOING TO  ACMC IN 2 MONTHS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | ONLY HAS 1 MORE MONTH AND THEN SHE IS DONE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | HAS NOT USED BUT HAS SEEN IT USED AND WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | HAS NOT USED BUT WILL. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/23/1998 | GAVE UNI CONVER CHART STILL BUGGING ME TO MEET HIM FOR DRINKSHOW NEW STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | BRIEFLY SHWD OXY-NOT INT IN REALLY TALKING TO ME |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | CHIEF RESIDENT IN SURGERY-WILL TRY.CONCERNS WITH AVAILIN HOUSE PHCY.HELPING ME TO SET UP PROGRAM WITH OTHER RESID |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | HAS WRITEEN 10 RX AT LEAST AND SO EAR SO GOOD.HAS NOT HEARDANYTHING BACK FROM ANYONE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | TRIES TO TANTALIZE ME BUT IS USING A LOT. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/23/1998 | WENT OVER DOSING 10MG INSTEAD OF TY3 AND 20MG INSTE OF PER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | RESIDENT ROTATING THROUGH SURGERY WENT OVER OXY AND ITS' USEAND SENKOT;WILL USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | LUNCH WITH ORTHO RESID 6 ALREADY WROTE 2 RX'S WHILE I WASTHERE AND MORE TO COME;WILL ALSO RX SENKOT GET STAMPER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | LUNCH WITH RESID WENT OVER OXY OXY IR AND WILL USE FOR STONEHAS USED SOME BUT NOT TOO MUCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | BREAKFAST FOR JOURNAL CLUB VASCULAR SURG DIDNT LIKE ME FROMTPRODUCT;DID ANYWAY; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | JOHN RESID WHO'S IN CHARGE OF FRID HAPPY HRS;SET UP FOROCT 23;WENT OVER OXY AND IR WILL USE |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/23/1998 | DAN AND TISH-S FOR PROGRAM.DISCUSSED SPEAKER PROGRAMIN JAN FOR NURSING HOMES TO COVER ASSESSMENT.SAY THATQTHEY GET 40 PEOPLE AT PROGRAMS IF CEU IS GIVEN.DAN WILLCONTACT ME WITH EXACT |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 9/23/1998 | COMPARED TO VIC.ASKED ADBUT SPECIFIC PAT TYPES NAD HEHAS HAD GOOD RESULTS WHEN HE USES BUT FORGET TO USEON FULL TIME BASIS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | USINGQUITE A BIT.CONCERNS WITH COST. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/1998 | LEAVING IN NOV. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1998 | HAS WRITTEN 3 RX SO FAR. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/1998 | SHE IS USING OXY BUT ALMOST NEVER FIRST LINE.WHEN PAT CANNOT TOL MORPH OR OTHERS.WENT OVER DIFF BETW OXY AND MORPHAND LESS INVAS.TALKED ABOUT HOW IT CAN BE USEIN PLACEOF COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | USING MORE OXY FOR LENGHTING LEGS WORKING WELL ONLY ONE PATDIDNT LIKE;BUT DIFF PAT;WILL KEEP USING; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1998 | FAMILAR WITH OXY WENT OVER DOSING AND USAGE WILL USE 20MGFOR STONE PATS;SEE IF HE'S USING XOY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/23/1998 | VERY BUSY.ASKED ABOUT THE JOURNAL IN WHICH THE ACL ARTICLEAPPEARS AND HE SAID THAT IT IS A GOOD JOURNAL.TRYGN TOSET UP WITH ACL DATA AND LESS OPIOID USE WITH LA VS SHORTACTING IN AN EFFORT TO GET HIM TO CNVERTY MORE COMBOPATIENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/23/1998 | SAYS HE'S BEEN USING 10MG WENT OVER ACL STUDY WANTED COPYSEE WHAT HE THOUGHT OF STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/23/1998 | WROTE ANTOHER RX YESTERDAY;SEE HER AT LEAST 2 TIMES A MONTHKEEPS TELLING ME ABOUT NORCO BUT WILL USING YET |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/23/1998 | DR BEEGAN TREATING ALOT MORE INPATIENTS IN EDWIN SHAW HOSPHAS ONE PT ON 120MG Q12. NOT AS MUCH OUT PATIENT.  NX ASKIF HAS ANY PTS ON VICODIN OR PERCOCET NOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/23/1998 | PATINET ON HIGH DOSE IS NOT DOING TOO WELL.HE HAS BACKEDHER DOWN TO 140MG Q12 BECAUSE OF TOL AND THE FACT THATSHE IS CLOSE TO DYING.ADDED DURAGESIC |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 9/24/1998 | EVANS AND BUDES ART.ADD ON BENE IN COPD AND ADDING SOONERHE STILL USES THEOPH BUT ONLY ECAUSE HE HAS TOO. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/24/1998 | QUICK HIT UNI, QD DOSING FOR IMPROVES P/LM FUNCTION.OXY, Q12 DOSING WITH LESS ABUSE POTENTIAL. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/1998 | DR FEELS JUST LIKE DR HAAS THOUGH USES MORE OXYCONTIN, LIKESHORT ACTIONG FOR NUEROLOGIC BEING. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/24/1998 | DISCUSSED OXY NEW CONCENTRATE, BEEN USING DILAUDID FORRESCUE WITH OXY AND DURAGESIC. SAYS WOULD USE MOREOXYWITH A BETTER SHORT ACTING. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/24/1998 | TALKED ABOUT PAT SUCCESSES VS THE COMBOS AND WHAT TYPEOF WORK HE IS DOING IN THE CORRECTIONS FACILITY.INTERESIN GETTIGN A LUNCH OR A SPEAKER THERE. FOLLOW UP WILLBE KEY BECAUSE HE HAS A TENDENCY TO FORGET |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/24/1998 | TALKED ABOUT DEL AND HOW HE CAN USE IN PLACE OF VIC ANDT3 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/24/1998 | DR USING MORE IMMEDIATE RELEASE FOR ELDERLY PTS, THINKS LESSSIDE EFFECTS AND LESS ON NEROLOGIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/24/1998 | HIT OXY WITH SIDE EFFECT PROFILE, ADN NO STIGMA.  NX ADDRESSNURSING HOME  PTS.UNI, NX;DISTINGUISH B/W THEO? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/1998 | QUICK HIT UNI, MENTIONED USING, NEED TO GET MORE TIMEGO OVER Q5 DOSING IN THE EVENING. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/24/1998 | UNI BID FOR PATIENTS HAVING NOCUTRAL SIDE EFFECTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/24/1998 | HE IS STARTING TO USE OXY FOR T3 AND VIC PAT THAT AREHAVING TO GET REFILLS.SOME PAT'S ARE ACTUALLY ASKINGOR THE OXY.TALKED ABOUT GIVIGN UNI INSTEAD OF INCDOSE OF BID TO FIT NIGHTTIME NEED |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/24/1998 | CONVERSION OF A PATIENT ON FLOOR, GOING HOME ON OXY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/24/1998 | PRESENTED ACL DATA AS SHORT TERM AND SIMILAR TO PAT THATHE IS SEEING.IT IS POSSIBLE TO HAVE TO STOP COMING HERE |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/24/1998 | NURSES ATTENDED INSERVICE AT HYTREE. ALMA SAYS THAT THEREASSESSMENT IS NOT ONGOING - DONE IRREGULARLY.SAW IMPORTANCEOF PUTTING BETTER ASSESSMENT IN PLACE. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 9/24/1998 | DEBBIE NOWAK - INSERVICE NEXT WEEK THROUGH HARBOR LIGHT.ASSESSMENT OVERVIEW NEEDED, WHO STEP LADDER. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/24/1998 | WENT OVER OXY, HAD OXY AFTER COMBO'S, WHEN GET TO OXY SENDSTHEM TO PAIN CLINIC, SHOWED  +'S AND SAID WOULD USE FORACUTE PAIN PTS.  NX ASK WHAT PTS TRIED ON?UNI, MENTIONED LESS THEO'S. HIT UNI. NX ASK FY ON UNI? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/24/1998 | POST OP, USE OF OXYCONTIN, QUICK ONSET LESS  OPIOID. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/24/1998 | MENTIONED MS CONTIN FOR CA PTS, WENT OVER OXY'S ADVANTAGESAID WOULD USE ALSO ADDRESSED POST OP AND SAID PERCOCETMENTIONED ORAL PCA AND STEADY DOSE LEVELS.  NX ASK WHATPTS PUT ON OXY? |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 9/24/1998 | INTERESTED IN SETTING SOME STUFF UP AT SOME OF HISBIGGER HOMES.TOLD HIM THAT I WOULD BRING HSS NEXT TIMESO WE COULD COORDINATE |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/25/1998 | USES WHATEVER THEO IN CLOSET, WENT OVER UNI, QD DOSING ANDCOMPLIANCE. NX ASK IF STARTED PT ON UNI?OXY, MENTIONED USES VICODIN, COVERED OXY AND SAID WILL USE1-2 10MG TABS Q12. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | HIT QUICK ONSET OF ACTION WITH LESS ABUSE POTENTIAL. NX ASKIF HAS USED. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | WENT OVER UNI QD DOSING WITH EVENING DOSING.  NX ASK WHAT PTUSING AND WHEN?OXY, HIT QUICK ONSET OF ACTION WITH LESS ABUSE POTENTIAL.NX ASK IF HAS ANY PTS ON VICODIN? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | DR SAID USES VICODIN, WENT OVER Q12 DOSING WITH QUICK ONSETAND LESS ABUSE POTENTIAL.  NX ASK IF HAS RX.UNI, HIT NIGHTTIME ER VISITS COULD CHANGE THEO. |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 9/25/1998 | DR USING TYLENOL/C AND VICODIN, LIKES CALL BACK AND THINKSPEWRCOCET IS MOST ADDICTING.  WENT OVER DELIVERY SYSTEMAND Q12 DOSING, LESS ABUSE POTENTIAL, HIT ADJUVANT MEDS.NX DID HE USE? |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/25/1998 | WENT OVER BACK ARTICLE.TRYIGN TO GET SPECIFIC WITH PATIN WHICH HE IS USING VIC AND HOW HE CAN USE OXY IN PLACEOF |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 9/25/1998 | HE HAD SOME INTERESTING THINGS TO SAY ABOUT WHY HE CHOOSESDIL.STILL TRYING TO SAY THAT WE WILL BELVE IN UNI, SAID WILL CONVERT TO UNI.  NX ASK AGAIN IFHAVE ANY PTS ON THEO DUR?OXY, DOESN'T LIKE PUSHING FOR NORMAL CHRONIC, THINKS ABOUT LA AND SLEEPINGTHRU THE NIGHT |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/25/1998 | HIT UNI VS THEO DUR LIKES THEO BUT NEED TO GET DR TO TOTALLYBELIVE IN UNI, SAID WILL CONVERT TO UNI.  NX ASK AGAIN IFHAVE ANY PTS ON THEO DUR?OXY, DOESN'T LIKE PUSHING FOR NORMAL CHRONIC, THINKS IT MOREFOR SEVERE, ALSO ADDRESS ACUTE USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/1998 | TRYING TO GET SPECIFIC PAT AND OUTCOMES.HE IS EXTREMELYCLINICAL AND SEEMS TO KNOW ALL LITERATURE.MED LINEDATA MAY BE A VALUE.NX WAY TO INTRO OTHER SUBJECTS AND PAINPROCEDURES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/1998 | SAW HIM ON TOWER 8.HE WAS ON HIS WAY TO ECHO ROUNDS.TALKDABOUT HOW HE CAN USE OXY FOR ACUTE REASONS FROM A GENMED VIEW |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/1998 | NEED TO UNCOVER WHEN DR USES BID THEO'S WHY AND THEN ASKABOUT QD VS BID THEO'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/1998 | HE IS VERY NICE AND VERY YOUNG.TALKED TO HIM AFTER TB.THIS HEAD AND NECK CONFERENCE IS GETTING TO BE A BIGDEAL.HE IS NEW.HE HAS A LADDER IN WHICH HE USES COMBO'SFIRST.NEED TO GET TO ATC AND DIFFERENCES BETW OXY AND OOTHERS |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/25/1998 | VICKI - REBATE 2ND QTR. MEDICAL SERVICES LARGEST PROVIDER. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/1998 | INTERESTING TALK ABOUT THE MED ONC AND HOW THEY ARE NOTGOOD PAIN MANAGERS.TALKED ADBUT SPIRO NAD HIS USE OFDURAGES AND HOW DOCUMENTATION MAY HELP WITH CONVERTING |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/25/1998 | REAL QUICK THRU WIONDOW/SHWD DOSING AND BRIEFLY ABOUT IT.BETTER TO SEE IN MENTOR. |

| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | DR IS A TOTAL IDIOT NOT WORTH CALLING ON AGAIN. |
| | Cleveland | OH | 44106 | 9/25/1998 | HE LIKES TO USE OXY BUT BEING NEW HE IS STILL FEELING HIS WYAROUND POLITICLLY.FOCUSED ON ASSESSING AND HOW THAT CANBE HIS WAY OF DOING WHAT IS RIGHT.DID NOT WANT OTTELL HIM THAT MED ONC ARE NTO GOOD PAIN MANAGERS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/25/1998 | LOSER/HASNT TRIED YET.VERY AFRAID.SD WD AFTER WE DISCUSSEDAGAIN. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 9/25/1998 | LEFT THE OA STUDY AND CONCENTRATED ON NON MALIGNANT DATA.TALKED ABOUT HOW WE COULD USE INSTEAD OF VIC AND T3.HE DOES NOT USE THAT MUCH THEOPH.LEFT NEW GUIDELINES ANDADD ON BENEFIT |
| | Cleveland | OH | 44106 | 9/25/1998 | TALKED ABOUT HOW HE COULD USE OXY INSTEAD OF STEPAPPROACH THAT HE USES.CONSIDERS DISEASE TO BE BAD BASEDON MED THAT HE HAS TO USE.NEED TO FOCUS ON TITRATION ANDDOSING TO MAKE SURE HE KNOWS HOW TO USE OXY |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/25/1998 | DR USING FOR MORE SEVERE CHRONIC PAIN, WENT AFTER POST OP1-2 10MG Q12 SAID WOULD TRY, THINKS FOR MORE SEVERE PAIN.NX ASK WHAT MOST COMMON SURGERY IS?UNI, QD DOSING. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | DR USES TYLENOL/C AND VICODIN, NOT GETTING GOOD PAIN CONTROLWITH TONSILS.  GOT CONVERSION TO 1-2 20MG TABS Q12.  NX FOLLOW UP TO SEE IF USING. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | DR MENTIONED USING NORCO, HTI.OXY Q12 DOSING. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/25/1998 | QUICK HIT DR WITH OXY Q12 DOSING ONSET WITHIN 1HR AND LESSABUSE POTNETIAL.UNI, QD DOSING. NX ASK WHEN USES THEO? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1998 | DR SAID DOESN'T USE ALOT OF OPIOIDS FOR CHRONIC PAIN, SAYSSENDS TO PAIN CLINIC.  NEED TO FIND OUT WHEN DR DOES USEOPIOIDS AND WHAT? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/28/1998 | SAYS HE'S USING NEED TO GET SPECI PATS AT LUNCH SO HE WILLTALK ABOUT HOW HE RXY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/28/1998 | HAD TRIED OXY ON PAT AND GOT NASUEAS ASKED IF THOUGHT IT COUBE ANS SAID MAYBE,NEED TO GET A SPECI PAT TO TRY IT AGAIN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/1998 | HAS USED BUT DSAYS PATS SOMETIMES HAVE TROUBLE GETTING;GETSTOCKING LIST I THINK ITS FROM DR KUNTZ WHO SPREAD THE WORD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | PAT COULDNT FIND OXY IN LORAIN CALLED AND WAS FRUSTRATEDWENT OVER HOW PATS CANT CALL GET STOCKING LIST IN WRITNG |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1998 | ASK DR IF HE HAS USED OXY IN PLACE OF VICODIN FOR HIS PTSIF NOT WHY AND ASL ASK WHERE USING VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | HAD USED ON VERY DIFF CHRONIC PAIN PAT AND WORKD FOR A COUPLDAYS AND THEN DIDTN LIKE ALSO DID SAME WITH DURAG WILL TRYAGAIN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1998 | DR IS USING THE PATCH FOR SOME CHRONIC PAIN PATIENTS, HETHINKS THE PATCH GIVES MORE CONSISTANT BLOOD LEVELS.  NX SHOW THE GRAPHS OF THE PATCH BLOOD LEVELS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | QUICK HIT REMINDER ON XOY;SEE IF SHE HAS USED YET |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | ATTENDED GRAND ROUNDS SAW PARAS,GARCIA,CHADWICK,IM RESID |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | WILL USE XOY 2-3 DAYS AFTER PCA FOR POST OP PATS;SEND HOMEON 20MG;TRY TO GET THEM TO TRY SOONER AND USE 40MG INSTEAD OPCA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | LUNCH WITH FP RES;CHIEF WILL CALL ME TO SET UP SPEAKER ONTHEOP; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1998 | WORK WITH NURSE TO GET PATS SWITCHED TO UNI;AND SEE FREQ TOGET DR TO THINK ABOUT IT |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/28/1998 | NEED TO ASK DR IF HE WOULD USE OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Fairlawn | OH | 44312 | 9/28/1998 | DR DOESN'T BELIEVE IN OPIOID THERAPY FOR CHRONIC PAIN.NEED TO ASK WHAT CONCERNS WITH OPIOIDS? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/28/1998 | DR MENTIONED SOME APPREHENSION TO USE OPIOIDS. SAID HAS USEDOXY FOR ACUTE PTS.  ASK WHEN INITIATWS OPIOID THERAPY? |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/28/1998 | IS SWITCHING TO UNI SHOW NEW STUDY;ALSO TALKED ABOUT SENKSMOTHER IN LAW USES;ONE PAT ON OXY BRONCO CA IN HOS 40MG Q8WENT OVER NEXT TITR |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1998 | SAYS USES VIC FOR BREAKTHROUGH WITH OXY.  ASKED TO USEON ACUTE PAIN PATIENTS SUCH AS FRACTURES. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/1998 | HASSLER CENTER PHYS THINKDS HE KNOWS PAIN MGMT BUT RATIONSPATS MAY TRY OXY ON CHRONIC BACK PAT SEE IF HE DID |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/28/1998 | DR IS GOING TO THE CONVENTION IN DALLAS AT THE END OF THEMONTH. NX  ASK DR ABOUT THE USE OF PCA'S? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/1998 | SAYS LOTS OF PATS NOT ON THEO ANYMORE BUT THOSE ON IT HE ISSWITCHING TO UNI FOR HIS ONCE A DAY;ASK WHY HE WOULD KEEP APAT ON BID;VERY FAMIL WITH OXY FOR LUNG CA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1998 | NEED TO ASK DR IF HE WOULD USE OXY IN PLACE OF HIS VICODINPATIENTS? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1998 | DR IS IN HABIT WITH OTHER MEDS.  NEED TO ASK IF DR WOULDUSE OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/1998 | FOLLOW UP AND SEE IF DR USED OXY IN PLACE OF VICODIN?IF NOT WHY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/29/1998 | MENTIONED USING DURAGESIC AND DILAUDID DRIP FOR PTS ANDSIDE EFFECTS WITH ORAL MEDS.  NEED TO SHOW SIDE EFFECTS EQULTO OXY.  AHCPR GUIDELINES, 95% PTS TAKE ORAL MEDS, AHCPRGUIDELINES. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1998 | GAVE CONVER CHARTTO RHONDA NUR PRA TO HELP REMIND DR TO SWITHATS TO UNI;HAS ONE PAT ON OXY TALKED ABOUT OTHERS HE COULDUSE THEM ON SEE IF HE HAS ANY MORE ON OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1998 | CONCERNED ABOUT ADDI WITH NARCS WIFE TALKED HIM INTO OXYCONV ONUNI SEE IF HE HAS PUT ANY PAT ON UNI OR OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1998 | USING 10MG ON ELDERY WITH CHRONIC PAIN AND GETTING GOOD RESUSEE IF SHE PUT ANY PAT ON UNI SEE IF THE DOSE ON OXY |
| | Akron | OH | 44320 | 9/29/1998 | SHIRLEY HAYES PAIN MGMT INSERVICE WITH PAIN MGMT TEAM STILL QUESTION THE CONVERSIONS OF MSC - OXY.  BELIEVE ITTO BE 1 1. OVERVIEWED UNIPHYL-THOUGHT ONCE DAY GOOD IDEAFOR COMPLIANCE AND # OF MEDS PTS ALREADY ON. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/29/1998 | MARLA ODDO - AKRON HOSPITAL NOT SET UP YET. DISCUSSED THATONLY HOME PTS COVERED ON PHARMACIES WILL BE PERMITTED FORREBATE. RESCHEDULED PAIN INSERVICES FOR HOME NURSES/HOSPICESTAFF FOR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1998 | THOUGHT OF OXY FOR CHRONIC AND CA WILL USE FOR POST OP NEEDSTO CHANGE THINKING FOLLOW UP AND BRING NEW INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/30/1998 | HAD ANTHER PAT ON OXY GET NASUEAS;SWITCHING PATS TO UNI SOME400 OTHERS 600 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/30/1998 | VERY INTER IN OXY AND UNI WILL START SWITHC PATS TO UNI;SEEIF HE HAS AND HAS HE USED ANY XOY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/30/1998 | SHOWED LEVY PAPER WITH TY3 DOESNT WORK VERY INTER JSUT PUTPAT ON 20MG WHO WAS TAKING PER;SEE IF HE HAD TO INCR DOSE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/30/1998 | SET UP IN HALLWAY TO TALK TO DR'S NOT VERY BUSY DAY NEED TOSET UP INSER IN RECOVERY |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/30/1998 | SCHEDULED LUNCH WITH DR FAILA AT 1464 EAST 105TH ST OFFICEFOR NOVEMBER 3 - 11 30 AM |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 9/30/1998 | INSERVICE - 3 EXP RNS, WITH FORMER DON. VIDEO TAPE ANDDISCUSSION ON OXY USAGE AND WHICH PTS. DARVOCET USAGE HUGE.NEED FOR CONTINUING ASSESSMENT ON PTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/30/1998 | LUNCH SCHEDULED FOR OCT 14 - 12 15 PM. |
| PPLPMDL0080000001 | Lakewood | OH | 44109 | 10/1/1998 | ADV IN DEC FOR APPO TRIED TO SELL ME TICKET FOR PHILL DINNERHAS RX 80 UNI THIS YEAR ASKED FOR MORE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/30/1998 | ATTENDING GRAND ROUNDS ALWAYS GOOD PLACE TO CATCH LW DOCS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/30/1998 | SHOWED LEVY PAPER VRY SAYS HE USES TY3;HAS PAT ON 720MGOXY; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/30/1998 | HAD SPOKEN TO HIM ONE OTHER TIME ABOUT OXY AND HAS NOT USEDCOMMITTED THIS TIME FOLLOW UP IN OFF AND SAYS HE ALWAYS RX'SSENK WENT OVER SEN S |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/30/1998 | WENT OVER BENEF OF UNI AND OXY SEE IF HE HAS USED EITHER;PAROXY FOR ACUTE |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/30/1998 | CALL ON HIM WITH OXYFAST BUT WIL NOT GET HIM TO USE OXY HEUSES DARVO |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/30/1998 | HAS NOT USED INTER IN DIFF OF MS;KEEP TELLING HIM SAME MESSAND SEE IF HE HAS USED |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/30/1998 | SHOW HIM OA STUDY SAYS HE'S DOING HIS OWN SENK FOR ELDRY |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/30/1998 | SET UP IN SERVICE FOR PHARMACY AND USING LOTS OF SENKOT GOOVER TITRATION |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/1/1998 | OUT OF SAMPLES IS USING UNI STLL NO SCH 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1998 | DRUG ADDIC PAT WITH FICATURE ON IT AND BACK IN HOSP THOUGHTXOY WAS CAUSEING INTERNAL BLEEDING SHOWED PI FOLL UP WHAT HATO THAT PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/1/1998 | NEED TO ASK DR IF SHE SEES THAT MUCH OF A DIFFERENCE INQ4-6 VS OXY FOR SIDE EFFECTS, SHOW THE NEW SIDE ABOUT SIDEEFFECTS IN THE ELDERLY. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1998 | SHOWED LEVY ARTICLE TAKE HIM OUT TO LUNCH AND FIND OUT IFHE'S USING DURA |
| PPLPMDL0080000001 | Uniontown | OH | 44129 | 10/1/1998 | DR MENTIONED NOT SEEING ANY MORE WORKER'S COMP PTS, HASN'TWRITTEN OPIOID IN A WHILE.  NX ASK IF HE HAS ANY PTS ON VICNFOR A WHILE? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44301 | 10/1/1998 | NX ASK DR IF HAS USED OXY IN PLACE OF TYLENOL/C FOR ANYOF HIS PTS? |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/1/1998 | MADONNA - RESCHEDULED INSERVICES FOR BG - 11/11 @ 2 PMAND TEAM 11/9 @ 2PM. NEED TO FOCUS IN ON ASSESSMENT ANDADDITION. MARCIA - RN CONSULTANT - EXPLAINED MY POSITIONAND INSERVICE AVAILABLILITY. ALSO DISCUSSED SPEAKER PROGRAM.HOMES WITH DONS AND STAFF RNS. |
| | Bay Village | OH | 44140 | 10/1/1998 | LUNCH WITH ROB AND BERNIE. OVERVIEW OF UNIPHYL AND DOINGCONVERSIONS. UNIPHYL PREFERRED ON FORMULARY. ROB VERYINTERESTED IN DOING PERSONALIZED ASSESSMENT SCALES AND FORMSTO USE WITH HOMES. OVERVIEWED LATEST CORP FORMULALRY WITHHIM ON OPIOIDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1998 | NEED TO FIND OUT WILL SET UP INSER ENNIE USES DARVO SHOWHER LEVY ARTICLE SHE PERCIEVES OXY AS STRONG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1998 | STOPPED IN AND SAW ANS DONT HANG OUT WHEN DARLENE IS AROUND |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT-IS LEAVING AND GOING BACK TO HAWAII |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/1998 | DR MENTIONED VICODIN FOR MORE ACUTE PAIN, NX ASK IF HAS USEDOXY IN PLACE OF VICODIN FOR PTS?UNI, ASK WHEN USES BID THEO VS UNI? |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/1/1998 | HAS NOT USED YET WNET OVER PI AND SIAD HE'D USE |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/1/1998 | ASK DR IF HE WOULD USE OXY IN PLACE OF VICODIN?ASK WHEN USES BID VS UNIPHYL? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/1/1998 | HE HAS SAME VIEWS AS BERZON WHEN IT COMES TO ASTHMA.LEFT THEVANS REPRINT TO SHOW ADD ON VALU IN THIS DISEASE STATE.NEED TO SHOW KIDNEY TO SHOW FURTHER EVIDENCE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/1/1998 | ASK DR WHAT USING FOR BREAKTHROUGH PAIN AND HOW HIGH GONE?WITH OXY?UNI, ASK WHEN INITIATING THEO? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/1/1998 | SHOW LEVY ARTICLE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1998 | MOVING TO 3RD FLOOR SET UP LUNCH AND SHOW LEVY ARTICLE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/1998 | HE WAS GIVING UNI SAMPLES TO PAT.SAID THAT HAVING THEM ISIMPOTANT WHEN HE CHOOSES WHAT HE IS GOING TO DO |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1998 | SAYS ITS BECOMING HABBIT;SHOW HIM LEVY ARTICLE AND SET UPLUNCH TO HELP CONTINUE COMMIT TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/1/1998 | BLACKOUT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/2/1998 | IS USING MORE TALK TO HIS BROTHER ABOUT OXY/DENTIST WANTEDUNI SAMPLES |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/2/1998 | WANTED UNI SAMPLES NO TIME TO TALK ABOUT OXY |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/2/1998 | DR SAID HAS KEPT DR LOHMEYER'S PTS ON OXY BUT HAS NOT STARTED ANY NEW PTS ON OXY,  NEXT ASK IF HAS USED ANYVICODIN ON AMY PTS? |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/2/1998 | VERY REP WILL USE FOLLOW UP AND SEE IF HE HAS |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/2/1998 | ONE PAT ON OXY WILL NOT ENGAGE IN CONVERS WITH ME RE MED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/2/1998 | SAYS HE'S USING STILL DISAGREES WITH HALF LIFE DOES TOTALSTALK 40MG |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/2/1998 | SHOW HIM LEVY ARTICLE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/2/1998 | NEED TO SIT DOWN AND FIND OUT HIS TRUE OBIE MUST BE STUCK INHABBIT; |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/2/1998 | NEED TO ASK DR IF HAS WRITTEN ANY COMBO'S RECENTLY? |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/2/1998 | GREAT LUNCH WITH SUE, ANNE AND INHOUSE PHARMACISTS. OVERVIEWPRODUCT LINE AND HSS POSITION. ANNE HAPPY TO SEE PF GETTINGINVOLVED MORE WITH CCPS. VERY STRONG ON PUSHING ASSESSMENTAND AGGRESSIVE. RNS IN NHS FEAR C2S - ADDICTION.ANNE- COPLEY HOME WANTS INSERVICE -SCHEDULED NOVEMBER |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/2/1998 | GREAT LUNCH WITH SUE, ANNE AND INHOUSE PHARMACISTS. OVERVIEWPRODUCT LINE AND HSS POSITION. ANNE HAPPY TO SEE PF GETTINGINVOLVED MORE WITH CCPS. VERY STRONG ON PUSHING ASSESSMENTAND BEING AGGRESSIVE. RNS IN NHS FEAR C2S - ADDICTION.ANNE- COPLEY HOME WANTS INSERVICE -SCHEDULED NOVEMBER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/2/1998 | HE IS USING OXY BUT IS NOT BELIEF THAT DURAG DOES WELLASSOCIATINGOXY WITH MORPH AND MORPH LIKE SE.NEED TO DO A BETTER JOBAT DIFFERENTIATED AND GETTING HIS DURAG BUSINESS.SHOWEDBLOOD LEVELS AND GRAPH FROM DURA PI BUT IT DID NOT MATTER |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/5/1998 | COMPARED OXY TO DUR AND HE HE IS HAVING VERY GOOD RESULTSHE SAIS THAT HE IS NOT USING DURAG IN MANY PATIENTS ANYMORE SO THE STRONG AVE SEEMS GOOD.HE IS NOT USINGFOR THE COMBO'S THOUGH AND I MAY HAVE NICHED TOO HIGH INTCOMPARE VS COMB AND SHOW HOW TO CONVERT THOSE PAT AS WELLAND NEED TO GET MORE SPECIFIC WITH THOSE TYPES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/7/1998 | GAVE HIM UNI CONVER IS USING BECAUSE CAN NO LONGER GET UNIDUSET UP APPT AND GO OVER BENEFITS OF PM DOSING,AND SENK S HASPLENTY OF SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/1998 | TRYIGN TO MAKE THE TRANSITION FORM THE COMBO'S.HE DEFINETIVHAS A PAIN LADDER WITH DARV BEING ON THE BOTTOM THEN T3 THENVIC PERC AND MORPH.HE TALKED ABOTU A PATIENT THAT DID NOTDO WELL ON T3 AND HE HAD TO PUT HER ON PERC.NEED TO WORKON THE COMPARISON TO THE COMBOS AND POTENCIES |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/7/1998 | DR USING OXY MORE FOR CHRONIC PAIN, NEED TO ASK WHAT USINGFOR ACUTE PAIN?UNI, ASK WHEN USING THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/1998 | FOCUSED ON BREAKTHRU AND HOW IR IS CHEAPER THAN ROXICOD.ALSO VERY INTERESTED IN FAST WHEN THAT BECOMES AVAIL.SPENTMOST OF THE TIME WITH DOSING AND 3-2 RULE AND HOW THEBKTHRU IS A HELP TO TITRATIONG.WILL SIGN A SCRIPT PROFAST |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/7/1998 | SOME PATS OXY DOEST WORK 12HRS TALKED ABOUT BREAKTHROUG IROR IBOPROF;FOLLW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/7/1998 | HE IS USING OXY ALOT BUT HE IS NOT USING IR FOR BREAKTHRU.CLINIC AT HURON ON TUESDAYS.NEW NRSE AND GETTING BUSY.HEHAS A M MYELOMA PATIET ON 160TID.TALKED BREAKTHRU ANDHE GAVE A REC FOR ORDERING FAST.NEED TO GET TO HURON FORSEN AND INSER NEW NRSE |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/7/1998 | VERY REP TO USING OYX LIKES NO TYL TO EFFECT FEVER;DUE ANYDAY NOW WITH 2ND BABY;MAY HAVE C SECTION SEE IF SHE GOT OXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/7/1998 | CAUGHT DR AT WINDOW, SAID HAS USED 20MG ON ONE TONSIL PT.ASK MORE ABOUT POST OP PT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/7/1998 | NOT IN HABBIT OF OXY USES DARV AND VIC;WILL NEED TO BEREMINDED FREQUENTLY TO GET IN HABBIT |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/7/1998 | NEED TO SET UP APPT OR SEE IN OFFICE  GINA SECRETARY CALL FOAPPT. WANTED TO TALK TO ME BUT HAD EMERG AT OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1998 | NEEDED DOSING INF AGAIN SHOWED LEVY ARTICLE GIVE HIM COPY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/7/1998 | SHOWED LEVY REPRINT SAYS THAT WILL HELP ME VERY INTERESTEDIN CODEINE AND NO ANGELS EFFECT  SEE IF HE'S USING OXY NOW |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/7/1998 | TRYING TO SEPARATE THEOPH'S.USED MAN TO GO OVER TXHDIFFERENCES BETWEEN AND HE HAS CONVERTED ONE PAT.SEEINGSUCCESS BUT HABIT IS STILL THERE.NEED TO SHOW MARTINCOPD ART.HE USES PAIN MEDS RARELY.HIS MOTHER WAS A CA PATAND THIS SEEMS LIKE ONLY SETTING IN WHICH HE USES |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/7/1998 | HIS FIRST CHOICE IS MORPHINE AND THE ENVIRONMENT MAYBE THE BIGGEST REASON.WHEN HE HAS PATIENTS THAT CAN NOTTOLERATE MORPHIPNE HE WILL USE OXY.IT IS HARD FOR THEMTO USE OXY PROPERLY WHEN THEY DO NOT EVEN USE MSC PROPERLY |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/7/1998 | HABIT IS SO IMPORTANT FOR HIM.WHILE WAITING FOR HIM,HEWROTE A T4 FOR HIS LAST PAITNET.ASKED WHY HE WAS GOING TOGIVE HER A SHORT ACTING ADN HE DID NOT HAVE A GOOD REASONSO HE CHANGED IT TO OXY.HE HAS A TENDENCY TO USE 90 TABS FORSHORT ACTING RX'S |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/8/1998 | IS USING 20MG AFRAID OF ADICTION GO AFTER 10MG INSTEAD OF DA |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/7/1998 | ADDRESSED THEO 24, SAW QD THEO'S AS THE SAME,  NEXT ASK IFHAS ANY PTS STILL ON THEO-24? |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/7/1998 | USES DARVOCET SAYS HE'LL TRY OXY ON C SECTION;AND SEE IF WORWENT OVER DOSING;WOULD PREFER TO USE SOMETHING HE CAN CALLINSAYS SOME PAIN IS GOOD;SEE IF HE USED AND WILL HE CONTINUE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/7/1998 | VERY INTER IN LEVY ARTICLE SEE IF HE'S USING MORE OXY THANVIC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/7/1998 | IS GIVING REGUARLY PAT HAD REQUESTED LIQ CODINE AND HE STILLGAVE OXY AND PAT DIDNT CALL BACK;DOESNT USE PAIN MED IN TUBEWILL BE TARGET FOR LIQUID |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/7/1998 | SAME OLD STORY WITH DR C11 VS C111 BEING HELD MORE ACCOUNTABNX  HIT ON SAFETY OF OXY. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/7/1998 | REFRESHER ON OXYCONTIN HAS NOT USED MUCH LATELY;THEY ROTATEFIND OUT WHO IS THERE EVERY DAY THAT MAY BE ABLE TO HELPRECCOMEND OXY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/7/1998 | MIGUEL IS A FLOATER.TALKED ABOUT SEN AND OXY UNI.RECOMBULK FIRST FOR SAFETY REASONS AND THEN SENNA WHEN LAXATIONIS NEEDED.NEED TO SHOW LIT AND SAFETY IN PREGNANCY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/7/1998 | MAY PUT IN OXY IR HAS HAD REQUESTS SEE IF THEY PUT IT IN |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 10/7/1998 | SURG LOUNGE DR IRUSS,LOCKHART,MOURANY SET UP LUNCH AND FOLLUP IN OFFICE |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/7/1998 | ORTHOPEDIC SURGERY INSERVICE. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/7/1998 | DOES LOTS OF CARPEL TUNNEL AND USED OXY TODAY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/7/1998 | OXY IR AND FAST |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/7/1998 | ATTENDED INSERVICE TO ORS RESIDENTS, HAS BEEN USING OXYFOR WHAT HE PERCEIVES AS MORE PAINFUL SURGERIES, PUSHEDTO USE FOR ANY SURGERY REQUIRING VIC. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/7/1998 | DOES INCONTENCE INJECTIONS WITH COLLEGEN INTO BLADDER ANDMAY USE OXYCONT ON THESE PATS SEE IF SHE DOES THAT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/7/1998 | DR SAID HE IS GOING TO USE.  NEXT ASK IF DR WOULD USE OXYINSTEAD OF PERCOCET? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/7/1998 | DR MENTIONED USING UNI FOR ASTHMA AND COPD, NX ASK WHEN GOIGTO THEO'S?OXY, MENTIONS FOR TERMINAL PAIN, ADDRESS ACUTE OPIOID USE. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/7/1998 | DR TALKES ABOUT USING OPIOIDS FOR ACUTE PAIN AND FEAR OFLONG TERM USE, NOT COMFORTABLE WITH OPIOID USE. CONFUSEDNEXT CALL, ASK WHAT TYPE OF PTS SHE WOULD USE FOR OXY,THEN ASK WHAT OPIOID SHE WOULD USE TO INITIATE THERAPY? |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 10/7/1998 | DR STILL HASN'T TRIED, HE SAYS IT IS HABIT, MENTIONED PTSDOING WELL WITH TYLENOL/C AND SOME DEMEROL, THINKS OXYCODONEMORE ABUSED, NEED TO ADDRESS DELIVERY SYSTEM, ASK WHATCONCERNS OF USING OXY VS TYLENOL/C? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/7/1998 | ASK HIM IF THE TYL HE USES IS LIQUID;NEEDS TO BE REMINDEDMAY NOT BE BIG PRIORITY IF HE'S RXING ALOT OF LIQUID |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/7/1998 | SHOWED LEVY ARTICLE TO DR AND JIM SAYS THEY ARE USING 20MGNOT USING IR CAUSE JUST USING OXY;GO OVER TYL ISSUE; |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/7/1998 | OCNCENTRATED ON DOSING AND HOW TO MAKE IT EASIER TOTITRATE.HE INC PAMS DOSE BUT HE PUT IT IN THE MIDDLE.ALMOST AS A BREAKTHRU OR TID KIND OF THING.WILL NEED TOMAKE SURE THAT HE FOLLOWS THRU AT TEH TALK AND DOES WHATHE PREACHED.USES A LOT OF MSIR COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/7/1998 | DR SAID PAT ON 20MG OXY,VIC 4 TIMES A DAY AND COUGH SYRUP SEEIF HE INCREASED DOSE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/7/1998 | TALKED ADBUT LAST COUPLE OF PAT THAT HE HAD ON OXY.ONE HE CHANGED TO DURAG BECAUSE HE DID NOT TITRATE TOA HIGHER DOSE.TALKED ABOUT HTE 3 2 RULE.HE HAS SOMEOBJECTIONS THAT HE IS NOT TELLING |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/7/1998 | SHE IS AN INTERESTING CANDIDATE FOR OXY USE.SHE DOES NOTHAVE A HIGH VOL OF PAT BUT PAT SHE DOES HAVE ALL HAVEPOT FOR OXY.STARTED TO GO OVER PAIN MANAGE STUFF AND HOWOXY IS BETTER THAN COMBOS.MADE A LUNCH APPT TO GET MORE TIME |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/8/1998 | HE WAS VERY BUSY.FOLLOWED UP WITH TWO PAT.ONE WAS THE MORPCONVERSION AND THE OTHER WAS UNI ADD ON.DID NOT SAY ALOTEXCEPT FOR THE FACT THAT HE WAS HAPPY AND HAS DNE MORE.NEED TO COME BACK WHEN HE HAS MORE TIME |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/8/1998 | FAMILIAR WITH OXY.LIKES THE ABUSE SAVINGS.BUT HAS CONCERNSABOUT GHOST MATRIX AND STREET VALU.PLAYED DEVILS ADVOCATENEED TO FIND WHAT TYPE OF PATIENTS AND WHEN HE USES OXY.GETTING SPECIFIC WILL BE IMPORTANT.TRIED TO FIND WHAT HEWAS DOING IN PHARMACY IN THE BUILDING BUT THEY WERE NOTSEEING MUCH FORM HIM |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/1998 | COPD FLSH CARD FOR UNIPHYL |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/1998 | OXY-FAST |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/8/1998 | DR MENTIONED MS CONTIN, WHEN CAME IN.  ADDRESSED OXYCONTINVS TYLENOL/C, THINKS CODEINE LESS POTENT.  NX  ASK IF HASUSED OXY IN PLACE OF TYLENOL/C.? |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 10/8/1998 | WENT OVER MARTIN PAK AND ADVAN OF UNI OVER THEO DURAND ESP OTHER GEN THEOPH.SHE IS STARTIING TO SETTLEDOWN AND GET COMFORTABLE HERE BUT IS STILL HES TO USEPAIN MEDS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/1998 | SAYS HAVING GOOD SUCCESS WITH UNIPHYL AND BEEN USING MORE,USED COPD FLASH CARD FOR QUICK REMINDER. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 10/8/1998 | PHARMACY |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 10/8/1998 | UNI FLASH CARD FOR COPD, RESPONDING TO HIM SAYING THEY HAVENEBEEN USING AS MUCH THEOP LATELY. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 10/8/1998 | HAS SOME CONCERNS ABOUT SE BUT OVER ALL HE IS HAPPY WITHOXY AND HOW IT IS PERFORMING.HE HAS SOME WEIRD NOTIONSOF WHAT SUCCESS IS THOUGH.FUNCTION IS NOT MAIN INDIC ANDSE ARE MORE IMPORT.LIKES TO BRING ALOT OF OTHER ISSUES INTO THE TOPIC AND MAKE IT IMP |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/8/1998 | FINALLY FOUND HER AT THIS ADDRESS NOW.IT WILL BE IMPORTANTTO BE CONSISTENT AND FREQUENT FOR THAT SEEMS TO BE BEST WAYTO BUILD TRUST.SHE USES COMBOS WHEN SHE HAS TOO AND ISLEARY OF STRONGER MEDS. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/8/1998 | DR THINKS OXY STRONGER THAN TYLENOL/C. SAID HAS USED.NX  ADDRESS THE ISSUE OF CODEINE NOT BEING EFFECTIVE ANDASK IF WOULD USE OXY IN PLACE OF CODEINE? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/8/1998 | DR USING MS CONTIN, AND STARTS WITH TYLENOL/C, ASLO MENTIONUSING DEMOROL FOR POST OP.  OXY, START WITH STAY WITH.NX ASK IF HAVE STARTED ANY NEW PTS ON OXY AND IF NOT WHY? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/8/1998 | DR SAYS ALOT OF PTS COMING TO HIM ON OPIOIDS.  ASK DRIS HE HAS SWITCHED ANY VICODIN PTS? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/1998 | OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/8/1998 | DR USING 10MG TABS 1-2 TABS Q12.  NX  ASK IF WILL REPLACE LORTAB WITH OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/9/1998 | TRYING TO TAKE A DIFFERENT APPROACH.ASKED WHY HE USESSHORT ACTING ESP PERC.TALKED ABOUT HOW HE DOES NOT WANTTO HAVE PAT ON LONG ACTING BUT HE STEADILY REFILLS.NEED TOSHOW ACL AND LEVY |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/9/1998 | HE IS NOT DOING MUCH WITH ONC SINCE WINE LEFT.ALL MOSTALL OF PAIN MEDS ARE COMING FROM CA SETTING.ALSO DEAD SETON THEO DUR WHEN HE RARELY USES THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | FROM CLINIC HAS NOT GOOD TODAY SHOW LEVY ARTICLE AND TITRA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | QUICK HIT NOT IN GOOD MOOD TODAY SHOW LEVY ARTICLE AND TITRA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/1998 | USED THE CRIT CARE JOURNAL S111 TO DISCUSS NIGHT TIMESE AND DAYTIME SLEEPINESS.STILL FEELS THAT LA SERVENT WILLGIVE SIM RESULTS.TRYING TO GET BEYOND THAT SEREV ANDUSING UNI HTERE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | DR DOESN'T SEE DIFFERENCE IN THEO'S, SHOWED CHART VS THEO DRNX ASK IF HAS ANY PTS ON THEO THAT WOULD SWITCH TO UNI?OXY THINKS FOR MORE SEVERE PAIN. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/9/1998 | TRYGIN TO GET HER TO UNDERSTAND THE DIFFERENCES BETWEENSHORT ACTING AND OXY.SHE DOES NOT GIVE ALOT OF TIME.WILLNEED TO SUPPLEMENT WITH LITERATURE AND OTHERCREATIVE STUFF |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/9/1998 | DR NOT THINKING ON LINES OF NONMALIGNANT PAIN.  QUICK HITVICODIN.ALSO HIGER.CONCERNS WITH RX COMBO MEDS? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/1998 | HE HAS A COUPLE OF PATIENTS ON HIGH DOSES.200MG AND HIS ADDING DURAGESIC.HE IS UNACCUSTOMMED TO USING HIGHER.TALEKD ABUIT USING THE 80MG TABLET AND DC BAUGS.ALSOHOW TO USE BREAKTHRU TO GUIDE THE DOSE AND THE 3-2 RULE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/1998 | DR WAS THINKING OXY FOR TERMINAL PAIN, WENT AFTER PERCOCETAND TYLOX PTS.  NX ASK IF HAS USED OXY INSTEAD OF PERCOET?UNI, MENTIONED USING UNI, SHOW GUIDELINES FOR COPD ANDASTHMA. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/9/1998 | DR MENTIONED USING OXY 80MG FOR HEMMHROID SURGERY AND LORTABEVRY 4H FOR OTHER ANAL SURGERY.  NX ASK IF HAS USED OXY INPLACE OF LORTAB FOR ANAL SURGERY? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | BAGELS IN LOUNGE VERY APPREC. GO ON THRS WHEN ORTHO THEIR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | LUNCH WITH 8 DOCS WILL HELP INFLU WITH RECCOMENDING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | OXY AND SENNA TO NURSES;SET UP LUNCH WITH BRELL AND CHUGDRY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | AS ANOTHER HAPPY HOUR THEY ARE RKING;SHOW T3, 3 LEVY PAP |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/9/1998 | MET WITH IRENE, DR T'S NP.OVERVIEWED MATERIALS, PAP, QUESTINSET UP INSERVICE FOR PAIN ASSESSMENT WITH DEANN FOR 10/262PM. MANY QUESTIONS ON PROPER IMPLEMENTATION. REC'NH INFO FROM IRENE; AREAS TO HIT. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/1998 | HE IS CHANGING WHAT HE WANTS FOR HTE SPEAKER DATE INFEB.HE FEELS SOMEONE LOCAL FROM THE HOSPITAL WOULD BEBETTER.HE IS STARTING PAT LOW NAD GOING UP FROM HTERE.FOUCSED ON THE 3-2 INFO AND BREAKTHRU |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | QUICK HIT ON OXY; |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/9/1998 | DR RICH SAID USING MORE FOR ACUTE PAIN, NOT SO MUCH CHRONICPAIN SAID USES VICODIN Q4-6.  WOULDN'T GIVE SPECIFIC PTBUT SAID WOULD USE IN PLACE OF VICODIN.  NX ASK IF USEDIN PLACE OF VICODIN, IF NOT WHAT ARE CONCERNS?WHAT IS MOST COMMON PAIN TREATED? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/1998 | SAYS HE'S USING GXOY VIC;SPOKE WITH PA TOM WHO STILL THOUGKOY WAS ALOT STRONGER THAN OXY;SHOWED CONV AND SEE FREQENTLY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | IS USINGOXY INSTEAD OF VIC;SPOKE WITH PA TOM WHO STILL THOUGKOY WAS ALOT STRONGER THAN OXY;SHOWED CONV AND SEE FREQENTLY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/9/1998 | DR SAID STARTED A PT ON OXY 10MG Q12 FOR LOW BACK PAIN.ASK ABOUT MORE SPECIFIC PTS AND IF DR WOULD USE OXY INPLACE OF PERCOCET AND VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/1998 | GETTING IN HABBIT WRITING POST SURG 10MG 1-2 Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/1998 | HAS PAT ON 120MG Q12 DOING WELL SHOW LEVY PAPER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | USING MORE AND MORE/COVERTING PTS RIGHT AWAY WHEN THEY GETTHEM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | ORS LUNCH-SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | HAS WRITTEN 3 MORE RX |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | USES WHEN HE REMEMERS-GOOD RESULTS |
| PPLPMDL0080000001 | CLEveland | OH | 44195 | 10/12/1998 | LUNCH/HAS WRITTEN AND HAS PT TOMORROW W/DR. BREMS WHO AGREEDTO WRITE IT. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/12/1998 | LEFT THE EVANS ART AND HE STATRED THAT IT WAS OLD.SAIDTHAT ALL OF THE BHRONCODILATORS WILL BE STEROID SPARRING.USING THEOPH AS ADD ON WHEN THERE ARE LITTLE OTHER ALTERNATENT NEED TO SEPARATE UNI FROM SEREV AND ACC.NEED TO TALK ABOTIMMUNOMOD AND ANTI INFLAM ACTIONS WHILE REFERENCING BRONCOACTIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | VERY GOOD WRITER/HAS USED A LOT AT METRO AND WILL USE HEREALSO. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | HAS NOT TRIED BUT WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | HAS USED 3 TIMES SINCE LAST LUNCH AND WILL TRY AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 10/12/1998 | OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | JUST PUT PT TODAY ON IT AND WILL USE TOM'W |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | HAS NOT USED MUCH BUT WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1998 | HE HAS NOT USED OXY.COMMITTED TO USING IN THE HOSPITAL INREHAB SETTING.NEED TO KEEP GETTING HIM OXY STUFF SO HISHABITS DO NOT KEEP GOING BACK TO VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | ATTENDING-SD IS USING-RESIDENTS WRITE THE RX |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1998 | DR MENTIONED THAT TOLEANCE WAS THE ISSUE BETWEEN USINGUNIPHYL AND BID THEO'S.  NX ASK WHAT THEO HE INITIATESWITH AND WHEN?ALSO CAN ASK WHAT HE MEANS BY LACK OFTOLERANCE? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/13/1998 | QUICK HIT AT WINDOW;USED THE NEW COPD SLIM JIM TO SHOWAITS GUIDELINES AND ADD ON BENEFIT AND LEFT MARTIN PAKARTICLE TO SEPARATE UNI FORM OTHER THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/12/1998 | GAVE HIM A BEANIE AND TOLD HIM THAT IT REMINDED ME OF HIM.COLORFUL AND DOESNT MIND STRUTTIN ITS STUFF WHEN IT HASSTUFF TO STRUT.RELATED TO OXY BY SAYING THE OXY HAS ITALL OVER T3 SO IT CAN STRUT ITS STUFF LIKE THE BEANIE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | GOOD USER/WILL KEEP USING |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/12/1998 | OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/12/1998 | DR AGNABERG AND THOMAS - LET THEM KNOW OXYFAST COMING SOON-BOTH VERY INTERESTEDI DR T WISHES WE COULD HELP WITH SENCOST-USING PERI-COLACE 1ST LINE, BUT ENDING GOING TO SENBECAUSE MUCH BETTER EFFICACY.LEFT SAMPLES AND THEY WEREVERY HAPPY.REC'D NH LISTING/DISCUSSED SPEAKERS IN NH. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 10/12/1998 | APPT WITH DR NORMAN. MORE OXY IN CANCER PTS.REMIND HIM ABOUTBACK & OSTEO PTS-SAYS THAT OSTEO PTS W BROKEN BONES WOULDBENEFIT.DOESN'T LIKE PERCS-DOES LIKE VICODIN. WHERE? WHENSWITCH? NO DARVOCET/DEM.-CONTRAINDICATED IN ELDERLY UNLESSPSYCH. ADDICTED.NI  VERIFY WHERE VICODIN AND MSC. NOW MEDDIR AT COLONIAL GARDENS.ATTENDING OMDA SALT FORK |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/12/1998 | ONCOLOGY FLOOR AND PHARMACY DEPT |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/12/1998 | HERSH PROGRAM, USING OXY FOR ACUTE VS CA |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 10/12/1998 | USING OXY VS VIC FOR POST OP, USING Q TO SYNPOSIA |
| PPLPMDL0080000001 | Maple Hts | OH | 44195 | 10/12/1998 | NEED TO FOCUS ON NON NURSING HOME AND NON MALIGNANT DATAAFRAID TO USE OPIOIDS LONG TERM IN SPITE OF NON MALDATA WITH MAJOR CONCERN BEING DEA AND ADDICTION.NEED TPSHOW SPANOS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1998 | FORMULARY SITUATION/WROTE LETTER TO PHCY |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/13/1998 | INTRODUCED MYSELF AND OXY AND UNI.VERY BUSY DAY AND HEHAS ONLY BEEN HERE ABOUT A MONTH.SAID HE HAS SEEN SOMEUSED BY DR MARSH |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/12/1998 | C111  VS C11 VICODIN VS OXY ABUSE AND QUICK ONSET OF ACTIONIS ISSUE.  NEXT ASK WHAT CONCERNS OF OXY VS VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/12/1998 | IN ER AT LCC THINKS PATS SHOULD TAKE PRN NOT Q12.WENT OVERWHY PAT SHOULD BE ON Q12 VS PRN ALSO SHOWED DAN CONV FROM VITO OXY WAS SURPRISED |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1998 | HAS USED AND IS USING MORE AND MORE-DOESNT CARE WHAT MED ONCWANTS TO DO-CHANGES PAIN MEDS IF NECESSARY-GOOD RESULTS.CAN'T USE WITH HOSPICE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/1998 | HASN'T USED YET, REITERATED BENEFITS OVER VIC |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/1998 | DELIVERY SYSTEM, TRYING TO GET HIM TO REALIZE HOW ITSDIFFERNCET THAN VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1998 | HER ROLE IN PAIN MGMT IS GREATLY DIMINISHED NOW THATKREIGLER HAS CHANGED AFFILIATION.NEED TO FIND ANOTHERCORE |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 10/13/1998 | PALL FELLOW-STRANGE-FROM TENN. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 10/13/1998 | QUICK HIT ON XOY WAS AT TUMOR BD AND VERY INTER IN OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | ONC FELLOW-UNFAMILAR WITH IT UNTIL NOW BUT HAS SEEN PTSON IT AND WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1998 | SHOWD LEVY ARTICLE SAYS HARDLY ANY OF HIS PATS ON PROZAK ANDEVERYONE ON OXY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1998 | CAUGHT DR IN HALL ASKED IF USED SAID ON TONSIL PT AND DIDWELL, HE SAID WOULD USE MORE.  NX ASK DR IF WOULD USE INPLACE OF VICODIN? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1998 | WENT OVER BENEFITS OF OXY OVER COMBO'S.BIGGEST COMP THEY WRITE IS T3.THEY WILL TRY TO USE ANYTHING BEFORE THEY USEANY OPIOIDS.TALKED ABOUT JOURNAL CLUB.NEED TO FIND WHAT ROLE DARV PLAYS AND NEED TO GO OVER LEVY REPRINT |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/13/1998 | HAS STARTED TO USE 20MG ONE PAT HAD TO TAKE 40,NEEDS TO USEMORE TO GET MORE COMFO WITH RXING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1998 | NEED TO KEEP ON DELIVERY SYSTEM, NEED TO FIND OUT WHEN USESBIO THEO VS UNI? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1998 | DR SAYS HE IS USING, HE IS LYING, ASKED HOW OFTEN HE DOSESTHEO? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/13/1998 | QUICK HIT WITH COMPARISON TO T3.ALSO NEED TO COMPARE TO DARTO GET MORE VOL |
| PPLPMDL0080000001 | Parma | OH | 44195 | 10/13/1998 | NEW PALL FELLOW/PRESENTED ALL BEN OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1998 | NEW/FULL OF HERSELF-BIG MSC USER AND ALREAY BRAINWASHED BYWALSH/SHOULD BE FAIR SUPPORTER/WANTS TO SPEAK |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1998 | HAS USED ONCE AND WILL USE AGAIN-IS ROTATING THRU VAXCULARSURGERY RIGHT NOW.WANTS TO SET UP DINNER |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | RX S OXY YESTERDAY; SET UP LUNCH DR POWELL JUST JOINED |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | BUSY AM SLOW PM;DR IRUSSI,SHAH, USING MORE OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | DR SIETZ PAT CAME IN ON OXY FROM UH PAIN GETTIN DETOXED;HASUSED SPORATICALLY;WHEN HE SEE'S ME |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | SPONSORED DR NESBIT GOOD AUDIENCE NOT TYPICAL MD'S;3 SOUTHNURSE WANTS TO HEAR COME AND SPEAK TO NURSES |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | LEAVING FOR HAWAII IN DEC BUT USING UITE A BIT |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/13/1998 | USED FLASH CARDS FOR NH.IBI FOR QUICK UNI CALL. STILL USINGA LITTLE OXY, MORE RESERVED THAN TOSINO. LIKES THE IR. STILLTHINK SHE PLACES OXY HIGHER THAN VIC. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/13/1998 | TRYIGN TO GET SPECIFIC AND ASKED ABOUT PERC PTIENT FIRST.HE DID NOT HAVE ANY OBJECTIONS AS TO CONVERTING TO OXYBUT OLD HABIT ARE HARD TO BREAK WITH HIM.NT.NEED TO DOSAME SPECIFIC COMPARISON FOOR VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/13/1998 | SAYS HE'S SWITCHING PATS TO UNI SHOWED CONV TO OXY FROM VIC |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1998 | I ASKED DR IF WOULD USE FOR VICODIN AND PERCOCET.AND HE SAID YES.  BUT NEXT QUESTION NEED TO ASK IS WHAT OPIDDR INITIATES THERAPY WITH?UNI, ASK WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/13/1998 | MADE A COUPLE TIMES WHEN HE REMEMBERS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1998 | ASK WHAT OPIOID DR INITIATES WITH?AND WHEN DR GOES TO THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/1998 | SHE JUST COMPLETED A RETROSPECTIVE SEROTYENT TOLERANCESTUDY.LANCET WOULD NOT PUBLISH SO SHE IS TRYING ANAMERICAN JOURNAL.FEELS SINGULAR GIVES A SPECIFICANTI INFLAMM EFFECT WHILE UNI DOES NOT.WENT OVER KIDNEYTO HSOW LUNG BENEFIT EVEN THOUGH NOT SPECIFIC.SHE WILL BEIN PRIV PRACT STARTING JAN AT HILLCREST AND GEAUGA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1998 | SAW AGAIN-CONFIRMED LETTER TO PHCY |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/13/1998 | PATIENT FROM PENN WAS ON MSC, NOT OXY SHE WAS CONFUSED.WENT THROUGH DIFFERENCES BETWEE THE 2 AND MOVED ON TOPOSITION IN PLACE OF VIC, SAID WILL CONSIDER. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/1998 | HE SEEMS TO BE SURPRISED AT THE RESULTS THAT HE IS GETTINGWHEN HE USES OXY.SAME PAIN RELIEF AS MORPHINE.IT DOES NOTSEEM DIFFICULT TO GET HIM TO USE OXY BUT IT IS DIFFTO GET HIM TO USE PAIN MEDS.HE BRAGS ABOUT SEVERAL STAGE4 PATIENTS THAT DONT NEED ANY OPIOIDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1998 | WANTS OXY ON FORMULARY-WILL WRITE LETTER |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 10/14/1998 | DR MENTIONED USING VICODIN POST OP AND FOR KIDNEY STONESHAS PROSTATE SURGERY AND A BLADDER SURGERY. GOING TO USE1-2 10MG TABS Q12.  NX  FOLLOW UP ON THESE 2 PTS |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/13/1998 | QUICK HIT DR WHILE SIGNING FOR UNI, SAID STARTED A PT WITH A 10MAL PROBLEM, 10MG Q12.  NX  ASK IF WILL USE OXY INPLACE OF VICODIN? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/13/1998 | USING OXY WHEN PATIENTS START TAKING VIC AROUND THE CLOCK.SAYS STILL WANTS TO START WITH PRNS, THINKS SOME PATIENT ONLTAKING A COUPLE DOSES A DAY. HIGHEST DOSE IS 30  MG Q12. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/14/1998 | DISCUSSED OXY VS DURAGESIC, SAID DURAGESIC IS LESS ABUSEDTHAN OXY, MENTIONED AT HIGHER DOSES THE PATCH IS BETTERTOLLERATED, LESS CONSTIPATION.  NX  DRAW COMPARISON WITHTHE PATCH SIDE EFFECTS, ASK TO TRY PT ON OXY 80MG VS THEPATCH AND COMPARE? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/14/1998 | WROTE FOR PAT AND WASNT ABLE TO TAKE CAUSE OF OTHER PROBLEMKEEP PUSHING HARD TO GET HIM TO CHANGE |
| PPLPMDL0080000001 | Mogodore | OH | 44260 | 10/14/1998 | USE BEEN PICKING UP, UTESSED ACUTE! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1998 | PUT PAT ON TALWIN;CONFRONTED HIM SAID PAT ON LONG TIME;TELLHIM ABOUT HALICINATIONS;OBJ STILL CANT CALL IT ON |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/14/1998 | KEEP REMINDING!!!!!! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/14/1998 | HE DOES NOT USE MANY MAEDS AND WILL NOT CONVERT ANYPATIETNS THAT DO COME IN HE ARE HAVING DIFFICULTY. ASSESSMTDOES NOT APPEAL TO HIM.HE NEEDS TO BE TAKIEN OFF CORE LIST |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/14/1998 | SAYS HE USING NEED TO GET HIM TO GIVE OBJEC SAYS HE'S USINGSHOW HIM WHERE VIC AND XOY ARE SIMILAR |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/14/1998 | DR MENTIONED GETTING PTS OFF LORCET, ASK DR WHEN USINGAND WHERE USING LORCET?  WOULD USE OXY IN IT'S PLACE? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1998 | SET UP LUNCH WITH OFFICE TO MEET NEW PMR DR. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/1998 | WORKS WITH POD RESIDENTS AND RX LOTS OF VIC WROTE OXY FORPAT TODAY WORK WITH RES AND GET THEM TO START RXING OXY INST |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1998 | USING OXY GETTING IN HABBIT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/1998 | COMPARED OXY TO MS AND DURAGESIC.HE IS USING ALL AND CONSIDTHERE TO BE LITTLE DIFFERENCES.DURAG FOR SO CALLED NONSWALLOWERS.HE IS SEEING ALOT OF OXY FROM THE DEPT. |
| PPLPMDL0080000001 | Mogodore | OH | 44260 | 10/14/1998 | SAYS ITS ALL HABIT, NEED TO KEEP REMINDING. DID START SEVERPATIENTS IN THE LAST COUPLE OF WEEKS. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/14/1998 | HE WENT TO A WESTSHORE PROGRAM DONE BY OLIGER.HE WILL BEGOING TO A JANSSEN PROGRAM TOMORROW.HE IS STILL USING ALOTOF ORAMORPH.TRYING TO FIND WHERE IT COMES FROM TO CONVERTDIRECTLY.MOST MORPHINE COMES IN QUANTITIES NOT ALOT OF RX;SHE GOES THRU A TON OF PERC RX'S.TRYING TO GET HIM IN INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1998 | INSERVI WITH PACU AND POD RESIDENTS SOME PATS COME IN ONPATCH WENT OVER VS OXY;10 PEOPLE IN INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1998 | LUNCH IN SERV WITH PHARM; SAYS OXY IS ON RESTRICTED FOR CABUT ITS ON THE FLOORS SO THEY ARE NOT REALLY FOLLOWING RESTRIQE SAID SO; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/14/1998 | CHERYL AND YVONNE TALKED ABOUT A PAT IN MALLAKI HOUSE WHOWAS NOT GETTING CONTROLLED ON OXY AND THOUGHT WEST RES HOSPNURSE SWITCHED TO VICOPROF THEY WERE GOING TO SEE HIM ANDCHKPATS PAIN MED |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/14/1998 | JENNY HOOKS SPEAKER PROGRAM AT LANDERHAVEN WITH LOMED. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1998 | BAGELS IN LOUNGE KEPPLER OUT OF TOWN; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/14/1998 | ENIE RX'S IN PATS SCRIPTS NEED TO SELL HER ON USING MORE XOYVS PER;TYL IS THE BIGGIST REASON HE WILL USE XOY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/14/1998 | QUICK HIT SAYS HE'S GETTING IN HABBIT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1998 | SHOWED LEVY ARTICLE NEED TO PUSH IR OR 10MG OXY FOR THOSEPATS ON TY3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/1998 | HIS OPINIONS ARE CHANGING AND IT IS COMING FROM PEERSWITHIN THE DEPT.HE NO LONGER IS DOUBTFUL ABOUT OXYEFFICACY COMPARED TO MS.TALKED ABOUT DOSING AND THE TIMEPIECE AND PROPER MGT TOOLS 3-2 RULE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/14/1998 | ADJUSTING TO NEW OFFICE STRUCTURE.HE WAS A LITTLE BUSY.FOCUSED ON LONG TERM EFFECTS AND LACK OF TOLERANCE.INTROEDAMER GERIAT PIECE.NEED TO PRESENT THE DATA FROM THAT ARTTO ENSURE HIM THAT UNDERTREATMENT OF PAIN IS A SERIOUSTHING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/1998 | SPECIFIC PATIENTS.SHARING WITH O'LEARY.WANTED TO TAKEPATIENT TO TID DOSE INSTEAD OF TITRATING.TIME PIECE AND3-2 RULE.ALSO IMPORTANT TO NOTE THAT HE IS NOT RECLCULATINGBREAKTHRU DOSE WITH TITRATION.PROPER DOSING SHOULD HELP WITHKEEPING Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | SET UP LUN AND SPOKE WITH FELLOW ON UNI VS THEIO MARATIN/PAK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/1998 | GOT SPECIFIC WITH PATIENTS.LUNG CA 63 YO MALE.INOPER.MURPHYHAD PAT ON PO DEMEROL.STARTED ON 40 Q12.WENT UP BY 10MGQ12 AS TITRATION BUT DID NOT INC BREAKTHRU DOSE.TALKEDABOUT THE 3-2 RULE AND PERCENTAGES FOR CALCULATING BREAKTHRUDOSE.PROPER DOSING SHOULD HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/14/1998 | TALKED TO HIM ABOUT SPECIFYING FOR RAD TB.HE JUST RECEIVEDA NEW BOOK ABOUT PAIN MGT.AUTHORS ARE PAYNE, C. S. HILL ETAL.WILL PATTERN TALK FROM BOOK.THE HIGHEST DOSE OF OXY IS120 Q12 AND HE SAIS THAT HE IS USING MORE FIRST LINE BUTHIS EYES LIGHT UP WHEN HE TALKS ABOUT LONG ACTING DILAUDIDAND HE FEELS THAT THAT FRUG IS THE BEST THING SINCE GOD |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | HEAD OF PNT DISCUSSED USES OF OXY AND WHY I WAS BANNED |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/15/1998 | TRIED TO GET SPECIFIC PAT BUT HE WS BUSY.MADE A LUNCH TIMETO GET MORE TIME AND ALSO TO KNOW HANKS BETTER.HE ISSEEING MORE OXY BEING USED BUT REMAINS HESITANT TOOPENLY CHANGE OTHER PAT.NT SEE IS ASSESS MENT TOOLS CANHELP AND SEE WHAT ROLE SUE CAN PLAY IN THIS ASSESSMENT |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/15/1998 | KEEPS DISCUSSING OXY VS MSC AND CA PATIENTS OKS, THINKSPATIENTS TAKE LESS OPIOID IF USING PRNS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/1998 | USES LORTAB, SON IN LAW SELLS IT.  THINKS PTS NEED TO TAKEPAIN MEDS MORE OFTEN, Q4-6. ASK WHAT MAJOR CONCERN  B/WUSING OXY AND LORTAB? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | SHWOED LEVY ARTICL VERY INTER |
| PPLPMDL0080000001 | Unknown | OH | 44685 | 10/15/1998 | IS USING NEED TO GO OVER FOR ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | DR MENTIONED FIRST OXY FOR NURSING HOME AND CA PTS.ADDRESSA ACUTE PAIN USING VICODIN AND PERCOCET, SAID HAS SOMEPTS ON, ASKED IF WOULD CONVERT, WOULDN'T GIVE SPECIFIC PTSBUT SAID WOULD CONSIDER.  NX ASK FOR PTS BEEN ON COMBOFOR AWHILE? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/15/1998 | USED THE NEW COPD SLIM JIM NAD FOCUSED ON THE ADD ONBENEFIT BEFORE INCREASING THE DOSE OF THE INHALERS.HELIKED THE SMALLNESS OF THE CHART AND HE PUT IN HIS POCKET.NEED TO GET HIM TO TALK MORE AND FIND WHEN AND HOW HE ISUSING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/1998 | EXTREMELY BUSY-ASKED FOR HELP WITH FORMULARY ISSUE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | NEED TO GO OVER WHY HE SHOULD USE OFR ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | HAS NOT USED ANY PAIN MEDS RECENTLY;GRAND ROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | STIL IN HAB OF PER WORK ON RES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/1998 | NEED TO ASK WHEN DR USES BID THEO'S VS UNIPHYL? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/1998 | FORMULARY DISCUSSION-SD WD BE GLAD TO HELP AND NOT TO WORRYWILL CALL PHARMD |

CONFIDENTIAL

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/15/1998 | HE HAS BEEN WRITING AND IS HAVING GOOD RESULTS.COMMENTEDON SOME OF THE PATIENTS ASKING FOR IT BY NAME.HE ALSOSAID THAT HE HAS OT CALL PHARMACY TO REMEMBER THE DOSE SOWE TALKED ABOUT CONCENTRATING ON THE 10 MG DOSE AND WRITINGIT 1-3 WITH 1 BEING CLOSER TO DARV AND 3 BEING FOR PERC'S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | DR HARRIS RX OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | LUNCH WITH RES GET TO USE IN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | IS USING WILL CALL TO SET UP ANOTHER LUNCH |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/15/1998 | KEN HINES WANTS TO STEP UP AND BE PAIN MGMT SPECIALIST TOHELP NHS OUT. WAS IMPRESSED WITH INSERVICE AND SEES THIS ASVERY USEFUL. WILL PUT TOGETHER INFO FOR HIM AND SCHEDULEANOTHER TIME THAT WE CAN REVIEW HOW HE CAN BE HELPFUL. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/15/1998 | LINDA - WILL DO REBATES NEXT THURSDAY. JENNY - THANKED AGAINWILL DRIVE TOGETHER TO NOVEMBER TALKS.SAYS THAT SAME DRS AREAT MENORAH AND MONTEFIORE - VERY DIFFICULT TO WORK WITH-BIG HEADS! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | SPOK WITH RES ON OXY NEED TO GET INTO HAB |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 10/15/1998 | FINALLY SCHEDULED INSERVICE FOR NOV 17 @ 2PM. WILL HAVE 30MINUTES TO OVERVIEW - PAIN ASSESSMENT CRITICAL! DR. NORMANSTRESSED THAT THE NURSES NEED TO START BELIEVING THE PTSREPORT ON PAIN AND HANDLE IT AGGRESSIVELY. ANY MATERIALSWOULD BE HELPFUL SHE SAYS. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/15/1998 | KEN HINES WANTS TO STEP UP AND BE PAIN MGMT SPECIALIST TOHELP NHS OUT. WILL PUT TOGETHER INFO FOR HIM AND SCHEDULEANOTHER TIME THAT WE CAN BE HELPFUL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/15/1998 | FOLLOWED UP WITH FEB TB SPEAKER.ROSENBERG IS FINE.MOREPATIENTS ARE COMING IN WITH OXY BUT HE IS STILL SLOWTO ASSESS AND CONVERT TO OXY FROM SOME OF THE MED ONC.NEEDTO FIND A WAY TO GET MORE TIME AND FOCUS ON DOSING ANDBREAKTHRU PERCENTAGES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | HAS USED IN WITH PMR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | HAS ONE PAT ON XOY SURG ONLY ON FRIDAYS |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/15/1998 | DR STAN IS GOING TO DALLAS, NEED TO GET DR TO RECOMMENDTO SURGEONS.  STILL USING OR SEEING ALOT OF COMBO'S. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/15/1998 | HE IS STARTING TO REMEMBER THE OXY MESSAGE BUT STILLCONVERTS BACK TO OLD HABITS.NOT SURE HOW MUCH LONGER HEWILL CONTINUE TO PRACTICE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/1998 | USED THE NEW PIECE TO DEMONSTRATE WHERE THEOPH FITS IN ANDHE IS UNSURE OF ITS VALU.TALKED ABOUT ADD ON AND HE FEELSTHAT IT FITS IN THERE SOMEWHERE.ADVANTAGES OF UNI INSTOF INC INHALERS DOSAGES.NEED TO GET A LITTLE MORE TECHNICALAND SHOW ADD ON PAPERS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | WENT OVER OXY AGAIN WAS THINKING OF IT FOR CHRONIC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | PUSH TO USE IN OUTPAT CLINIC IS ON PMT COMM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1998 | SET UP LUNCH IS USING 80MG |
| PPLPMDL0080000001 | Akron | OH | 44301 | 10/15/1998 | DR STARTED TWO PTS ON OXY, ONE LOW BACK PAIN AND THE OTHERA CA PATIENT WITH SPINAL PROBLEMS.  TALKED ABOUT TYLENOL/CWHICH HE STARTS WITH.  NX ASK DR IF HE WOULD INITIATE WITHOXY INSTEAD OF TYLENOL, ALSO ASK IF HAS ANY PTS THAT HAVEBEEN ON CODEINE?UNI, MENTIONED USING MORE ACCOLATE NOW AND LESS THEO. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/15/1998 | WENT OVER THE ELDERLY AND CANCER PAIN ARTICLE.HE HAS A RECPATIENT STARTED ON OXY ON THE ONC FLOOR.STARTED WITH 20MGQ12.TITRATED TO 40 AND IS DOING PRETTY WELL.ASKED ABOUTBREAKTHRU AND HE JUST SMILED AND SHOOK HIS HEAD.ASKED IFFAST WOULD BE BENEFICIAL AND PERCENTAGES FOR BREAKTHRU |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/15/1998 | HE IS VERY PROUD OF HIMSELF FOR USING OXY.TALKED AOBUTBREAKTHRU AND HOW TO GET HELP WITH TITRATION BY USING THE3-2.HE DOES NOT HAVE A PREFERENCE AS TO WHAT HE USES FORBKTHRU |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/16/1998 | THEY DO NOT GO THRU MANY SAMPLES.MADE LUNCH DATE TO GET MOREAND BETTER TIME WITH HIM.HE TALKED ABOUT HIS NH PAT AND ITRIED TO GET SAME SUCCESS FOR HIS PAT.'S CONSERVATIVEWHEN IT COMES TO OPIOIDS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/1998 | HE IS VERY SIMILAR TO LAMPL,EASIER TO GET TECHNICAL WITHBUT HE DOES NOT ALWAYS BELIEVE THE LIT.HABIT IS DIFFTO BREAK AS WELL. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/15/1998 | HE IS USING PL OXY FOR BREAKTHRU BUT IT IS NOT IR BRAND.FAST MAY BE BENEFICIAL.CLAIMS TO BE ONLY USING DIL AND DURWHEN SE ARE PRESENT.WENT OVER ELDERLY ARTICLE AND POINTEDOUT THE INCIDENCE OF CONSTIP.NT COMPARE OXY TO DIL NAD DURWITH FOCUS ON LEVELS AND EASE OF TITRATION PLAN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/1998 | DR HAS BEEN UNDERDOSING, USED 10MG Q12 ON CAPAL TUNNELSURGERY, STARTING TO THINK MORE OXY, STILL THINKS ASSTRONGER.  NX ASK IF WOULD USE MORE OXY FOR POST OP PATIENTS |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/15/1998 | DR SAID HASN'T STARTED ANY PTS ON ANY PAIN MEDS LATELY.ASKED IF HAS ANY PTS ON CODEINE NOW AND SAID YES, HE LIKESQ12 DOSING BUT SAYS HARD TO CONVINCE PTS.  NX" GET SPECIFICPT IN CAN? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/1998 | USING UNI PUT PAT ON TODAY GAVE SAMPLES,VERY GENEROUS WITHSAMPLES;SHW MART PAK TO REASURE HIM THAT PM DOSING DOESNT AFSLEEP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/1998 | WAS DOING A HAND AND WRIST SURGERY REMOVING PINS, GOING TOUSE 40MG Q12.  STILL USES VICODIN FIRST.  ASK IF WOULD USEOXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/15/1998 | USED OXY FOR ARTHRITIS PATIENT, 20 MG Q12. REMINDED FORACUTE PAIN ALOS. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/15/1998 | KEEP PUSHING ACUTE, USES OXY WHEN KNOW A PATIENT IS GOINGTO BE ON FOR A LONG TIME. HAS SEVERAL PATIENTS ON ABOUT20-30MG. Q12 FOR ARTHRITIS. ASKED TO CONSIDER WHERE HEUSES VIC FOR A WEEK OR |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/16/1998 | FINDING MORE PATIENTS THAT CAN BE ADDED ON WITH UNI.HE ISADAMANT ABOUT USING THE SAMPLES IN INIT.NEED TO SEE IFTHIS IS TRUE.HIS PAIN MANAGEMTN IS STILL NEW AND GROWINGBUT HE IS PRO OXY.THIS WILL BE SOMETHING THAT I WILL HAVE TOTRACK IN PHARMACY |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/1998 | COPD QUICK GUIDELINES, UNI DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 10/16/1998 | HE REALLY DOES NOT HAVE AN UNDERSTANDING YET AND COULDUSE EXTENSIVE FOLLOW UP.TALKED ABOUT A COUPLE OF PAT.ONEHE CONVERTED A 90LB PAT FROM DARV TO OXY BUT KEPT DARV ONBD AND TRIED TO SEE-SAW BOTH DRUGS.FOCUSED ON PATIENTS THATARE POST OP AND COMING OF PCA.NEED TO TALK ABOUT GINSBERGAND SEE IF I CAN DO A FEW SURGERIES WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/16/1998 | SEE HIM FREQ TO GET HIM IN HABBIT OF RXING FOR PAIN PATS INCLINIC WITH BOHL.WILL USE UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/16/1998 | HAS 35YR CHRONIC PAIN PAT ON 40MG FROM PAIN CLINIC;WOULD LIKPAT TO NOT BE ON NARCS WENT OVER ADDICT SET UP LUN WITH RES |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/1998 | QUICK HIT AND SPOKE WITH NURS PRAC;AND SHOWED BARNES STUDYAND LEFT COPY |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/16/1998 | ADAMANT ABOUT HIS VICODIN.TRIED TO COAMPARE AND CONSOLE.WEARGUED ABOUT CHEWING AND OXY BEING NO DIFFERENT THAN VICTALKED ABOUT OXY BEING JUST LIKE VIC BUT I DO NOT THINKHE IS CONVICED.NEED TO USE SUCCESS OF FABIAN AND PEER SELLNG |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/1998 | OXY FOR LOW BACK AND ARHRITISIS. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/16/1998 | SHOWED LEVY PAPER USING UNI,SET UP LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/1998 | PHARMACY |
| PPLPMDL0080000001 | Akron | OH | 44309 | 10/16/1998 | PHARMACY |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/16/1998 | STILL DOESNT GET IT.NDS HELP AT NURSING HOME-SLOVENE HOME TOO MUCH DURA.SAYS SHE WILL DO SOMETHING AND THEN DOESNT.LIKES PATCHES.NO TO TALK TO JIM RE HER. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/1998 | NEED TO SHOW HIM HOW VIC AND OXY ARE ABOUT THE SAME,RES SAYSHE'S USING DAR AND VIC;TLD HIM ABOUT TYL IN LEVY ARTC SAYSHE DOEST USE |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/19/1998 | QUICK.NEED TO FIND A WAY TO BE REMEMBERED SO IT EASIERTO GET BACK HERE.HE SEEMS NICE ENOUGH BUT ALWAYS BUSY.LACK OF FOLLOW UP IS HIS WAY OF SKATING ISSUES THAT HEDOES NOT WANT TO TALK ABOUT.USES VIC REGULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/19/1998 | SHE SEE OXY FOR HER CHRONIC PAT AND NOT FOR HER VIC AND T3SHE WAS EXTREMELY CONCERNED ABOUT HALF LIFES AND I NEVERUNDERSTOODD HER REASONING.ALSO EXCRETION AND METABOLISDM.SHE HAS SOME UNI POTENT FOR ADD ON IN THE COPD BUT WILL NEEDTO WORK ON SPARATING UNI FROM OTHER THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/1998 | HAS WRITEN AFTER MY LAST VISIT JUST NEEDS TO GET IN HABBITSHOW LEVY ARTICL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/1998 | VERY INTE IN LEVY ARTIC RE,TYL,HAS NOT USED OXY YET NEEDSTO GET IN HABIT AND TSRY MAY USE TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1998 | IS TRYING TO USE BUT HAS OT YET.HAS NOT SEEN ANY PTS IN ANYPAIN BUT WILL BE NX WK WHEN HE ROTATES THRU PALL CARE.REALLYTHINKS OXY GREAT IDEA AND WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/19/1998 | WROTE NOTE TO PHARM RE OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/19/1998 | QUICK HIT ON OXY AND USING OXY IR FOR BREAKTHROUGH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1998 | SAYS HE'S USING 10'S FOR ELDERLY AND 20'S FOR OTHERS TOLDHIM ABOUT LEVY ARTIC SHOW HIM NEXT TIME |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/19/1998 | GETTING OUT OF HIS HABIT IS MAIN BATTLE.HE HAS USEDSEVERAL TIMES FOR HIS COMBO PATIENTS BUT FALLS BACK TOTHAT OLD HABIT QUICKLY |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/20/1998 | TRIED AGGRESSIVE IN TO VIC PATIENTS.DOES NOT LIKE ADMITTINGTO USING OPIOIDS.COMPARD PHARMOCO AND HOW MUCH LIKEVIC OXY REALLY IS.COMMITTED TO TRYING BUT NEED TO GETRMORE TIME. HE DOES NOT REALIZE OR MAYBE HE HAS OT MET HIS THEOPH RXS GO TOGENERICS.TALKED ABOUT BLOOD LEVELS HAD HOW UNI ISDIFFERENT AND HE SAIS HE USES ALOT OF UNI BUT IT DOESNOT MATCH UP WITH EXPON.NEED TO FOCUS ON EFF OF UNI ANDGETTING HIM TO ADD ON MORE FOR HIS COPD.HE HAS A TEND TOGO TO A THIRD INHALER FIRST AND THIS COULD UN BUSINESS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/1998 | VERY INTER IN XOY HAS SEEN IT USED IN NUONAL PAIN SEE IF HERX |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/20/1998 | SHOWED HIM THE EVANS ARTICLE IN THE NEW HOLDER NAD ITGOT HIS ATTENTION.HE SAID THE HE HAS NOT SEEN THE SAMERESULTS WITH THEOPH AS THE STUDY SHOWS AND IT TURNS OUT THATHE THEOPH AND THE SE COULD BE FROM THAT.COMMITTED TO USING IN THE ASTHMA SETTING AND ALSO LED TOA GOOD CONVERSION OF OTHER THEOPH IN COPD.FOLLOW UP WITH M/P |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/19/1998 | MODERATED HM LUNC CONF;WENT OVER OXY FOR ACUTE AND NON CA;VERECP FOLLW UP UNTIL IT BECOM HABIT |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/19/1998 | HAS NOT BEEN USING FULL FORCE NAD STILL GOING BACK TOOLD HABIT REMEMBERED THE COMMITTMENT BUT QUICKLYFORGOTTEN.NEED TO GET MORE CONSISTENT AND FOCUS NONSPECI PAT AND SUCCESSES |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/1998 | BEEN USING UNIPI TALKED ABOUT CONV OF HYDR SHOW IN PI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/1998 | WROTE OXY WITH PERCODAN FOR PAT;THINKS OF OXY FOR CHRONICWILL USE FOR ACUTE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/1998 | BAGELS IN LOUNGE MOST IN SURG SPOKE WITH 3 RES USING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/1998 | 3S RES AT LUNCH SPOKE WITH 10 RE UNI AND OXY;DURAG SAYS THEYARE BETTER THAN XOY LESS SIDE EFFI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/1998 | NOW TRYING OXY ON PAT BEFORE THEY GO TO SURG;THEN MAY TRY TOUSE POST OPER,LIKES SENK BRING PAT INFO FOR WAITING ROOM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1998 | QUICK HIT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1998 | WILL ATTEND MTG AND TALK TO DR. MARKMAN |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/1998 | DR USES VICODIN 12 TABS Q4 FOR POST OP AND STONES.  TWOBIGGEST CONCERNS WERE CALLING IN THE RX AND COMPARE TOVICODIN.  RAPID ONSET OF ACTION.  NX FOLLOW UP TO SEEIF DR WILL USE OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/1998 | ONE PAT WANTED GENERIC THEOP TOLD HIM TO GIVE HIM UNI SAMPLEDOES WHAT PAT WANTS |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1998 | WILL SUPPORT OXY-WANTS MORE CLINICAL DATA OR JOURNAL ARTICLES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1998 | JUST STARTED A PT TODAY ON 20MG Q12H.OUTPT. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/20/1998 | MET HIM AT THE WINDOW.INTROED UNI AND THE GOVERNING BODIESAND HE SAID THAT HE WOULD TALK AT OUR APPT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1998 | JUST HAD ONE OF ZHUKOVSKY'S PTS ON OXY 40MG Q12H. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/19/1998 | DR USING OXY FOR ONE HEMMRHOID PT, USING LORTAB FOR POSTOP, 1-2 TABS Q4 HRS, MOST COMMON SURGERY IS FISSURE SURGERY.DOING SURGERY IN CANTON TOMMORROW, 1-2 TABS Q12.NX  FOLLOW UP WITH POST OP PTS.? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/20/1998 | MENTIONED USING VICODIN FOR MORE ACUTE PAIN, EAR ACHE ORSPRAIN.  NX.ASK WHAT CONCERNS WITH USING OXY IN PLACE OFVICODIN, IF WORKING WELL ON CHRONIC WITH LESS ABUSE ANDSAFETY WHY NOT OXY? |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/20/1998 | I HAVE NOT FOUND THE CORRECT HOT BUTTON FOR HIS VIC CONVERS.WENT OVER POT AND THAT DID NTO MAKE HIM BUDGE.HE ISVERY AMIABLE BUT NEED TO GET HIM MOTIVATED TO CHANGE. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/1998 | RITE AID PUT IN OXY IR AND HE'LL SEND PATS THEIR |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/20/1998 | DR MENTIONED TWO OR THREE PTS ON OXY, DOESN'T FEEL THATWE ARE IN COMPETITION WITH DURAGESIC,  NX  NEED TO ASKWHAT HAS DONE WITH THE OXY PTS ? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/1998 | DR IS USING VICODIN FOR PTS ACUTE OR CHRONIC.  HIT QUICKONSET OF ACTION WITH EQUAL POTENCIES.  ASKED IF HAVE ANYPTS ON VICODIN NOW? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/20/1998 | SAYS HAS WRITTEN 4 RX ALREADY AND NO PROBLEMS GETTING ITFROM THE PHCY.SET UP PROGRAM FOR 10/28 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/1998 | USED QUICK CHARTS FOR ASTHMA A ND COPD FOR EMPHASIZE THEOP.USES UNI AS FIRST CHOICE WHEN GOING TO THEOP, ENCOURAGINGTO USE EARLIER. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/20/1998 | SURG RESID PROGRAM.NEED TO GET PHARMACY USE OF OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/21/1998 | TRYING MORE OF A SIMPLE SALES APPROACH AND NTO BEING SOTECHNICAL.GAINING SOME RAPPORT AND THAT SEEMS TO HELP INGETTING A FEW COMMENTS THRU THE WINDOW.LEVELS VS FUNCTION.HE IS GETTING TO KNOW THE NAME.NEED TO KEEP SEPARATINGTHEOPH AND GET HIM BRAND SPEC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/1998 | MED EDUCATION AND PHARMACY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/1998 | STILL HASN'T USED, SAYS TOO STRONG. VERY COCKY THINKS HEKNOW EVERYTHING ABOUT PAIN MEDS. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/20/1998 | DR MENTIONED USING OPIOIDS FOR CHRONIC PAIN THIS TIME, USES VICODIN, HIT QUICK ONSET WITH EQUAL POTENCY AND LESSABUSE POTENTIAL.  ASK WHAT CONCERNS DR HAS IN USING OXYINSTEAD OF VICODIN? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/1998 | HASN'T TRIED, NEITHER HAS PRYSOCK OR MCLAUGHLIN. EXPLAINEDDIFF IN DELIVERY SYSTEM, CAN'T GET PAST THE CA THING. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/20/1998 | HAS NOT TRIED ON ANYONE ELSE RECENTLY BUT SAYS ITS NOT BE-CAUSE OF ME OR OXY BUT BECAUSE WITH THE FOOT SURGERY HE HASBEEN DOING THEY DON'T NEED ANY THING STRONGER THAN MOTRIN ORTYL! IF SOMEONE IS ON VIC-THEY ARE ONLY TAKING 1 OR 2/DAY. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/20/1998 | SD TALKED TO MARKMAN AND WILL ATTEND MTG IN NOV |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/20/1998 | MOSTLY OPER ON KIDS WENT OVER LEVY PAPER AND MAY TRY OXY; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/20/1998 | STILL THINKING AFTER VICODIN, THEN GOING TO OXY.  ADDRESSEDQUICK ONSET OF ACTION, EQUAL POTENCIES.  NEED TO ASK WHATHIS CONCERNS ARE TO USING OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/20/1998 | BRING DONUTS OR CANDY. BIGGEST CONCERN IS CII VS CIII ANDFOR THE DEA COMING DOWN ON HIM.  USING VICODIN.  HAVE FUN REMORE RELAXED., NX ASK IF HAS ANY PTS ON VICODIN FOR AWHILE? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/21/1998 | WENT OVER ATS AND WHERE THEY ARE RECOMENDING THEOPH.HE SEESLITTLE DIFFERENCE BETWEEN THEOPH AND DOES NOT MIND GENER.TALKED ABOUT LEVELS VS FUNCTION.NEED TO GO OVER MARTIN PAKHE DOES NOT LIKE TO USE OPIOIDS BUT IS NOT BAD ASGOLIAT.USUALLY FOR SHORT TERM USE.NEED TO FIND DARV USAGEAND GO COMPARISON TO COMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/20/1998 | TALKED ABOUT HOW OXY CAN FIT INTO ALL RANGES OF THEIR POTENCY.HE USES ULTRAM AND NO ALL RANGES OF THEIR POTION CAN BE BETTERICAL.BECAUSE IT CANGO BOTH FORWARD AND BACK.HE COULD PLAY A ROLE WITH THEREST OF THE GROUP.NEED TO GET THEM COMFORTABLE.DID ACMPARISON OF THE COMBOS |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 10/20/1998 | HE IS VERY STUBBORN AND SET IN HIS WAYS.HE IS VERY SKEPTICABOUT USING OXY IN THE POST OP SETTING AND IT IS FROM HISLONG USE OF PERC AND IT BEING FINE.12 H DOES NOT IN CARRYALOT OF WEIGHT.WENT OVER THE CESSATION DATA AND THATSEEMED TO CRACK THE BLOCK.NEED TO DO ALOT OF FOLLOW UP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/21/1998 | NEED MORE ACUTE PAIN, USES VICODIN FOR COMPRESSION FRACTURWRITE 1 TAB Q4-6, IS 1-2 10MG TAB Q12.  KEEP ON FOR ACUTEPAIN.  HAS 4-5 PTS ON CHRONIC VICODIN, SAID CAME BACK FROMPAIN CLINIC.  SAID WILL LOOK AT CHART TO SEE IF HAS BEEN ONOXY.  NX FOLLOW UP ON THESE CHRONIC VICODIN PTS? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/20/1998 | FOCUSED ON POST OP CONVERSION FROM PUMPS NAD TALKED ABOUTEASY CONVERSION FROM THEM.THEY USUALLY USE ANYTHING FORMDARV TO HAVE DEPENDING ON PAT AND PROCEDURES.12H IS IMPORT.COMMITTED TO USING AND SAID RESIDENTS WILL BE THE KEY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/20/1998 | DR USING OXY FOR PTS THAT HAVE BEEN ON VICODIN, NEED DR TOUSE OXY TO INITIATE THERAPY.  10MG Q12.  NEXT ASK DR WHATMOST COMMON PAIN HE TREAT WITH VICODIN?ASK WHEN USING THEO? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/21/1998 | HE IS SEEING MORE OXY COME INTO THE DEPT BUT HE IS NOTSDOING A WHOLE LOT OF CONVERTING FROM WHAT PAT IS ON.FOCUSEDON ASSESSMENT AND DOSING AND ADVANTAG OF SEING PAT QD.HE LIKES THE FACES PAIN SCALES.ALSO WNT OVER THE DIFFERENCEBETWEEN MS AND OXY AND LET THEM KNOW OF THE ACTIVITY THATI AM DOING ON THE ONC FLOOR |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/1998 | SAYS BEEN USING OXY IN PLACE OF VIC, MATTER OF HABIT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/1998 | OXYFST |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/1998 | HE IS VERY SHORT WITH HIS TIME.PRESENTED EVANS AND BENEFITOF ADD ON VS INCREASE INHALER.THE NEW BINDER AT LEAST GOTHIS ATTENTION AND HE SAID THAT HE DOES NOT AGREE WTH THERESULTS SO I DID A COMPARISON OF THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1998 | USES ULTRAM AND HAD PAT ON OXY 10 CA WHO DIED;WENT OVER DOSIAND UNI BENEFIT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/21/1998 | OXYFAST WITH OXYCONTIN |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/1998 | ONLY GOT QUICK REMINDE AT COUNTER WHEN SIGNING. SAYS UNIIS HIS FIRST CHOICE BUT THAT THEO HAS BEEN DECLINING. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 10/21/1998 | TALKED ABOUT DOSING AND THE 3-2 RULE AND SPENT A FAIR TIMEWITH ASSESSING.SEEING MORE OXY BUT SHE IS NOT CONVERTINGMANY PATIENTS.SHE REALLY LIKED THE FACES PAIN SCALE.CHECKEDWITH PHARMACY AND THEY USE NO LIQUID FOR BREAKTHRU |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/21/1998 | NEED TO FIND OUT WHAT PTS STILL USING LORTAB ON? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/21/1998 | WAS ABLE TO GET A LITTLE MORE SPECIFIC.HE IS STARTING TOUSE A LITTLE SOONER AND FOR A LITTLE LESS CHRONIC.HE IS GGIVING TO WORKERS COMP PAT'S THAT TRADITIONALLY USED VICIN PREVIOUSLY.NEED OT GET HIM TO USE SOONER AND FOR MORETHAN SERIOUS CHINDATES |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/1998 | LET HIM KNOW ABOUT OXYFAST AND HOW WITH OXYCONTIN HE CANSAVE PATIETNS.MONEY OVER DURAGESIC AND GET BETTER PAIN,UNCONTROL. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1998 | SAYS HES USING SAID HE SAW NOTHING ON PAIN SYM INVITATIONFOLLW UP |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/1998 | PHARMACY AND SURGERY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/21/1998 | HE IS USING FOR A WIDE RANGE OF HIS PROCEDURE AND USINGINSTEAD OF HTE COMBO'S.HE HAS SOME OF THE LOW END THATHE LIKES TO USE DARV STILL.THEY MOVED FROM CHAGRIN TOMARYMOUNT OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1998 | SAYS USING MORE AND MORE, CONSTANTLY HAVING TO THINK ABOUTIT.  WENT OVER TITRATING AND IF FOR BREKTHROUGH. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/22/1998 | TALKED ABOUT ASSESSING AND HOW IMPORTANT TO GET A GOOD PICTOOF HOW PAT IS ACTUALLY DOING.COMPARED OXY TO MSC AND LESSINVASIVENESS AND SE SAVINGS WHILE STILL GIVING SAME PAINRELIEF. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/22/1998 | HE IS VERY DIFFICULT TO CHANGE.HE SAIS THAT HE USES TOWRITE MSC BUT USES IT WITH DURAG.TALKED ABOUT USING ONEOPIOID AND GETTING A BETTER FEEL FOR THE PATIENT AND SE.TALKED ABOUT IMPORTANCE OF ASSESSMENT.HE DID NOT ADMIT TOUSING OTHER MORPHINES.SHAKES HIS HEAD WHEN IT COMES TO OXYHE DOES BELIEVE IT WILL WORK EVENTHOGH COLLEG GET GOOD RESLU |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/22/1998 | OXY DELIVERY SYSTEM DIFF THAN VIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/1998 | SAW IN CLINIC VERY NICE AND RECP TO OXY ASKED DOSING VS PERCALSO WARNED ME ABOUT POLICY THAT ATTENDING NEEDS TO BE PRESEWHEN TALKING TO RESIDENT |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/22/1998 | COUGHT HIM AT HTE WINDOW.HE IS GETTING TO KNOW UNI ANDMY FEAT.HE COMMENTS ON THE FACT THAT HE IS HAVING LESSDIFF WHEN HE USES UNI |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/22/1998 | SHE IS VERY QUIET AND HARD TO GET TO TALK.NEED TO BE CALMAND SLOW.SHE SEES NO DIFFERENCES IN THEOPH AND DOES NOTCARE IF PAT GET GENERICS.TRIED TO STESS LUNG FUNCTIONVS BLOOD LEVELS AND HOW THAT FUNCTION CAN BE IMPROVED WITHA BETTER THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/22/1998 | SAYS HE' S USING MORE OXY.ASKED IF HE HAS USED IN ACUTE.SEEIF HE HAS USED OXYIR FOR BREAKTHROU |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/22/1998 | FOSUCING ON DIFF BETWEEN BID AND UNI.LEVEL VS FUNCTIONASKED IF HE HAD ANY PAT THAT ARE ON INHALERS THAT HE MAYBE CONSIDERING INC.WENT OVER ADD ON VALU AND ASKED IF HE NOW HAS OR WOULD NTO USE UNI ON THOSE AND THEN BASE OTHER CONVERS FROM RESULTS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/22/1998 | BIGGEST CHALLENGE IS GETTING HIM TO CONVERT AND NTO WORRYWHAT DOC THF PAT IS COMING FROM.GAVE ASSESSMENT TOOL WITH3-2 RULE NAD SAID THAT HE HAS A UNIQUE OPPORTUNITYBECAUSE HE SEES THE PAT EVERYDAT AND CAN MAKE A DIFFERENCE |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/22/1998 | STRANGE MAN/MAKES ME NERVOUS-HAS PT FOR IPAP-80 MG 5-6 TABSPER DAY!!!SHADY CHARACTER.SAYS DOESNT WORK EVEN BHRS-DOESN'TCARE WHAT HE SAYI RX Q4-6 MOST OF TIME.WONT LISTEN.SAYS HASBEEN HERE 1 1/2 YRS-REALLY ONLY SINCE JULY! DIANNE IS WEIRD. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/1998 | SAYS HE'LL USE FOLLOW UP IN OFFI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/1998 | DR OB NEW RAD ONC SAYS WER USING ALOT OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/22/1998 | WILL GIVE REP REMINDING THEM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/1998 | BUSY SURG DR ADAMAK ON VACA |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/22/1998 | MINI INSERV WITH NURSES,MED STUDENT,DR. ON OXY VERY RECP |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/23/1998 | ASKED IF BETTER THAN THEO SHOWED MARTN PAK AND WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/1998 | RES HAVE BEGUN TO USE OXY; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/1998 | LUNCH WITH 5 RES USING OXY 10MG ONLY 10-20 TABS; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/1998 | DR TUCKER USES SOME HYDRO NOT BIG TARGET FOR OXY |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/22/1998 | GEORGANNE-WANTS SOME HELP AT SOME OF HER NURSING HOMES-WILL CONTACT FOR TIMES AVAILABLE.DEFINITELY WILL DO IN NOV. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/22/1998 | LUNCH WITH DR GOSWAMI.SAYS NURSES LIKE PATCH-EASY DISCUSSEDVARIATIONS IN BLOOD LEVELS (P)COMPARED TO OXY.HE UNDERSTANDWEIGHT VARIATIONS, AND WHERE ON BODY.NEED TO SHOW THAT PTSNEED A LOT OF BE MEDS, MAKING IT MORE TIME CONSUMING ON PNS.SAYS MAJORITY OF PTS TERMINAL, USES PATCH WHEN CAN'T SWALLOWDID SAY THAT OXYFAST WILL BE BENEFICIAL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/1998 | AT HIS OLD FACILITY HE ALWAYS SAID THAT HE DOES NOT SEEMANY SICKER PAT'S SO I ASKED ABOUT HIS HOSP BASED PAT AND IASKED IF HE NOW IS MORE OPPORTUNITY TO ADD ON UNI.WENT OVERNHLBI PIECE AND ADD ON BENEFIT |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/22/1998 | GEORGANNE-WANTS SOME HELP AT SOME OF HER NURSING HOMES-WILL CONTACT FOR TIMES AVAILABLE.DEFINITELY WILL DO IN NOV. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/22/1998 | NEED TO ASK DR WHAT TYPE OF PTS USING OXY VS VICODIN ONAND WHAT MOST COMMON TREATS WITH VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/22/1998 | BEEN RXING GET SPECI PATS |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/22/1998 | STARTED A PATIENT ON OXY!! HIP FRACTURE PATIENT, GOOD START! |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/22/1998 | NEEDS ANOTHER DR TO SELL HIM LIKE DR TORRES |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/22/1998 | USING MORE ASKED HIM TO RECCOMEND TO LOPEZ AND SHIN |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/22/1998 | FOLLOWING UP FROM LUNCH, HAS PUT ONE PATIENT ON OXY FORSEVERE LOW BACK PAIN, STARTED 10 Q12. WENT OVER TIME PIECE. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/22/1998 | SWITCHED ARTHRITIS PATIENT FROM 2 PERC Q4 TO OXY 10 Q12J.SAYS PATIENT IS TAKING 2 AT A TIME, CONVINCED TO TITRATEHER TO 20 MG. TAB. THOUGHT THAT WAS A HIGH DOSE. HAD TOGO OVER CONVERSION |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/23/1998 | NOT BIG TARGET WILL USE OXY ON CA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/1998 | HAS BEEN USING ON HEAD AND NECK CA WORKS VERY WELL INT INLIQ |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | DR USING OXY FOR CHRONIC PAIN PTS.  NX  ASK WHEN WOULD USEVICODIN INSTEAD OF OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/1998 | THINKS OF OXY AS STRONG NEED TO SHOW HIM IT'S NOT |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/23/1998 | PRECEP RESIDENTS BIGGER TARGET FOR UNI THAN OXY;GIVE THEM SA |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | QUICK HIT DR, MENTIONED OXY IN PLACE OF VICODIN. NX ASKIF WOULD USE OXY IN PLACE OF VICDIN?ALSO ASK WHAT TREATS MOST COMMONLY WITH VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1998 | STILL THINKING OF FOR CA OR CHRON KEEP TALKING ACUTE |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/23/1998 | MET 1ST WITH PA THEN WITH DR FAMIL WITH OXY ONLY USES ITON FP'S PATS WHO'S ALREADY USING WENT OVER FB & AND WILL USE |
| PPLPMDL0080000001 | Broopkark | OH | 44142 | 10/23/1998 | WILL USE MORE OXY AND IR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/1998 | HE IS VERY AMIABLE BUT NEED TO MAKE SURE THAT HE FOLLWSTHRU WITH WHAT HE COMMITTS TO.HE SAID THAT HE LIKES TO USEDIL BECUASUE OF LACK OF SE BUT IT IS MOSTLY FOR BREAKTHRU ORINITIATION.TALKED ABOUT ABUSE POTENTIAL |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | GET DR TO USE FOR ACUTE, IS USING VICODIN.  NX ASK IFHAS USED IN AN ACUTE SETTING?UNI, ASK WHEN INITEIATING THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/1998 | HE IS GETTING BUSIER AT THE CEDAR OFFICE.TOLD HIM THAT THEFAST WAS COMING SO IT WILL BE EASIER TO USE OXY FOR BREAKTHAT ALL DOSES.ASKED ABOUT HIS PL OXY USE NAD TOLD HIM THATTHE IT IS NOW CHEAPER AND THE JOE CARRIES IN THE PHARM.NEEDTO FIND HOW HE IS USING PL OXY AND GET TO FAST ON IR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1998 | NEEDS TO GET MORE COMET WITH RXING OXYCOD THINKS ADDICT |
| PPLPMDL0080000001 | Lakewood | OH | 44105 | 10/23/1998 | ELECTROLITE ROUNDS WITH 70 RESID FROM ALL SPEC;FP,GS,TRAUMAENT,IM, ORAL, DENTAL EXCELLENT WAY TO GET GOOD QLTY TIME |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/26/1998 | QUICK HIT AT WINDOW USE |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/23/1998 | DIR OF OH UNI STUD AND RESI DOES CLIN ON FRI AND CONSULTSRESID WENT OVER OXY UNI AND VERY MUCH BELIVER IN PAIN MGMT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/1998 | CONCERNED ABOUT ADDICTION;KNOWS NOTHING ABOUT PAIN MGMT |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | USING OXY IR FOR ACUTE AND OXY FOR CHRONIC.  NX,SHOW POSTOP STUDY AND ASK WHAT MOST COMMONLY TREAT WITH VICODIN?THINKS OXY IS MORE POTENT THAN VICODIN, NEED TO DRAW ACOMPARISON. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | DR USING ALL STRENGTHS OF OXY, BUT STILL USING DURAGESIC.NX  ASK WHEN GOES TO DURAGESIC VS OXY? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | USING SOME UNI, NEED TO FIND OUT WHEN USING UNI VS BOTHEOXY, ASK WHAT MOST COMMON ACUTE PAIN TREATS? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/1998 | HE IS NOT SURE WHAT HE WILL BE DOING AT SINAI BUT HE BOUGHTA PRACTICE AND IS IN PROCESS AT GETTING PRIVELAGES ATSEVERAL HOSP. HIS POTENTIAL WILL GET BETTER NOW BECAUSE HE ISDOING LESS ADMIN AMD MORE CASES.COMPARED TO FIXD COMB.NEEDTO DO IV AND UNDERED |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/23/1998 | GOT A SPINAL STENOSIS PT TAKING TYLENOL/4 FOR PAIN, CONVERTTO OXY 10MG Q12.  NX FOLLOW UP ON THIS PT?UNI, ASK WHEN USING THEO? |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/26/1998 | HASN'T USED, TIME TO TAKE OFF AS CORE. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/26/1998 | TRIED TO FOCUS ON HIS MORE CHRONIC PAT'S AND SHOWED THESAFETY IN ELDERLY ART.BREAKING DOWN THE FEARS OF USINGOPIOIDS WILL HELP.HAS A TENDENCY TO USE NSAIDS AND SOCALLED NON OPIOIDS FOR CHRONIC PAIN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/26/1998 | STIL USING SOME PERC THINKS OF OXY AS STRONGER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/1998 | NEED TO FIND WHY HE USES OTHER BID'S AND HWAT IF HE DOESDR TO NASTLE CONVERT TO UNI |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 10/26/1998 | QUICK CALL AT WINDOW, USED NHLBI FLASH CARD TO REMIND WHERETHEO IS. SAID UNI FIRST CJOICE WHEN WANTS A QD THEOP.USED BID OTHERWISE. NEXT CALL GET INTO DEL SYSM. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/26/1998 | HAS PAT TAKING 80MG A DAY BUT IN 10MG TABS;TALKED ABOUT TITRAND BREAKTHRO USING VICOPROF;TALKED ABOUT OXY IR ANDOXYFOR ACUTE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1998 | NX  NEED TO ASK DR WHEN USES BID THEO VS UNIPHYL? SAIDUSING ALOT OF UNI BUT STILL USING ALOT OF BID THEO'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | FELLOW IN WITH GILBERT WENT OVER FEAT AND BEN OF UNI AND COVON ALL INS AND MEDIC IMP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | HAS PAT IN HOME HEALTH CARE THAT'S IN PAIN AND WILL PUT ONOXY PAT CANT TAKE TYL AND HAS BEEN AN ABUSER |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/27/1998 | DR SAID USING UNIPHYL 400MG OR 600MG QD FOR PTS, BUT STILLDIDN'T ANSWER WHEN USING BID THEO VS UNI? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/26/1998 | MET SEVERAL OF THE ER RESIDENTS.TALKED WITH BETIZY ANDFRANK.FELTOON HAS BEEN USING BUT NO FOLOW UP IS HIS WAYOF NOT GIVING ALOT OF FEEDACK.GOT THE INFO FOR MIKE MORLY ADORTHO RESIDENTS.THIS MAY BE A WAY TO GET TO KRAHE |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/26/1998 | HE SAIS THAT HE IS USING INSTEAD OF HIS PERC PAT BUT GENERFORGETS WITH HIS T3 AND VIC STUFF.COMPARED PHARMOCO ANDPOTENCIES AND ASKED IF HE HAD ANY PAT THAT WERE GETTINGTHOSE MEDS ROUTINELY.NEED TO GET MORE SPECIFIC WITH PATTYPES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | AT LUNCH BIGGEST CONC IS COST OF OXY |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/26/1998 | TALKED ABOUT USING OXY IN ADDITION WITH HIS NSAID FOR HTEPAT THAT IS NOT COVERED TOTALLY BY THE NSAID ALONE.WITHNO OTHER INGREDIENT HE COULD USE NSAID OF CHOICE.WENTOVER SAFETY IN ELDERLY STUDY TO FURTHER EASE OF USE IN HISOA PAT'S |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/27/1998 | TALKEING TO NEW PA SEEMS BEST WAY TO GO T SUGG SPECIF INFOHE IS NOT ADDING TO AN YNEW PAT BUT DOES SEE ITS BENEFITFOR THE PAT'S THAT ARE ON T1.NEED TO TAKE THAT SUCCESSADN GET HIM TO ADD ON FOR PAT'S IN WHICH HE IS GOINGTYO INC INHALAE  RS |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/26/1998 | NICE DISCUSSION OF ASTHMA VS COPD AND WHY HE ADDS ONWITH ONE AND NTO THE OTHER.WENT OVER EVANS AND ONBENEFIT FOR ASTHMA.COMPARED OXY TO VIC AND T3.HE DOESNOT LIKE TO USE PAIN MEDS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/1998 | NOT SURE WHY SHE HAS NOT CONVERTED VIC PAT'S.SHE HAS SEVERALTHAT ARE GETTING REFILLS AND ARE GOOD CANDIDATES BUT SHEREALLY LIKES ABITLIY TO CALL IT IN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | HE DOES NOT SEEM TO BE A BIG CANDIDATE AND HE IS NICHINGFOR HIS CA PAT.DOES HAVE A PHN PAT THAT HE WANTS TO TRY BUTSHE IS RESISTANT TO TAKING OXY??COMMITTED TO USING SEN FORHIS ELDERLY PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | LUNC WITH FP STRONG HIT ON UNI AND OXY;STARTIN TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | MAKKI WANTS TO USE IR IN HOUS AND DONT HAVE TRY TO GET IT ST |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | DR SMTH 1ST YR STILL THINKS BOT OXY FOR CHRON HAD GOOD CONVNEED TO TALK ORA PCA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | ATTEND GRAND ROUNDS IM RES AND RIVE |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/26/1998 | DEANN  -WANTS TO CONTINUE INSERVICES THRU THE YEAR ON DIFFTOPICS TO GET EVERYBODY ON SAME PAGE.AGREES THAT DARVOCET ISBAD-GETS HELP FROM DR.NORMAN.INSERVICE STRESSED ASSESSMENTAND DOCUMENTATION - GAVE DEANN PAIN SCALES AND SAMPLEASSESSMENT FORM - FOLLOW UP IN A FEW COUPLE OF WEEKS TOSEE WHAT STEPS ARE NEXT.NURSES WERE NOT AWARE OF PATCH INFO. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | DISCUSSED THAT HE IS USING BOTH NO VIC; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1998 | FOLLOW UP WITH RE; SPEAKER FOR GRAND ROUNDS; |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 10/26/1998 | TREATS ASTHMA PAT'S DIFFERENTLY THAN HIS COPD.WILL USEMANY AGENTS IN COPD BUT MOSTLY INHALERS IN AST.TALKED ABOUTEVANS AND HOW CORTISOL LEVELS DECREASED AND ANTI INFLAMPROPERTIES.LOW DOSE AND SE SAVINGS.NEED TO GET HIM TOCONVERT SOME OF HIS BID TO QUICKLY SEE HOW UNI WORKS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/26/1998 | HAS USED ON AN ATHRITIS PATIENT, 20 MG. Q12. DOIMG WELL,ASKED ABOUT OTHERS TAKINNNG TO MUCH VIC A DAY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1998 | COMPARED OXY AND MSC AON TERMS OF INVASIVENESS AND SEINVASIVE;ASKS HAVE A FAVORITE FOR BREAKTHRU ANDUSES THE COMBO OF CHOICE FOR THE DAY.WENT OVER IR ANDFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1998 | SHEI S CHANGING.DOING ROTATION AND SHE HAS BEEN INTRANSPLANT.SHE DOES NOT HAVE DIFFICULTY INIT OXY BUT SHEDOES LITTLE IN CONVERTING WHEN PAT COME IN ON SOEMTHINGDIFFERENT.SEEING MORE OXY BEING USED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/1998 | REMIND HIM ABOUT UNI VS UNIDUR |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1998 | PLAY HEAVY BIG PART IN METRO'S STRICT POLICIES WITH DRUGPERS; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1998 | STILL SAYS MOST USE IS CA. ASKED TO CONSIDER VIC PATIENTSTHAT ARE TAKING IT ATC. ASKED TO SIGN UNI FORM TO BEGINSAMPLING. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/27/1998 | DISTINGUISHED BETWEEN US AND UNIDUR. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1998 | ONLY GAVE ME A SEC, SAYS SIDE EFFECTS PREVENT HIM FROMUSING UNIPHYL ON SOME PATIENTS. REMINDED CAN USE BID IFNEEDED. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1998 | QUICK HIT, STILL NEED TO ADDRESS THE EXCESS COMBO USE.NX ASK IF WOULD USE OXY IN PLACE OFVICODIN, WHAT ARE CONCERN |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/27/1998 | IS USING A LOT MORE.COMPLETED STUDY FOR PP THAT NO ONE ISTO KNOW ABOUT.80% OF PTS DID BETTER ON OXY.STILL RESERVINGFOR "CHRONIC" PAIN.NX-WHAT IS "CHRONIC"PAIN? DISC USING INPLACE OF VIC.NOT SURE.MAYBE.SAYS USES OXY AFTER NSAIDS,DARV,ULTRAM, VIC.POSITIONING IT ASPAIN.WHY?SAYS PTS DONT WANT TOTAKE PILLS SOMETIMES.ALSO SAYS IT WORKS "Q10H".GOOD GUY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1998 | DR SAID WOULD USE IN PLACE OF VICODIN OR PERCOCET.  NX ASKMOST COMMON SURGERY? AND WHAT CONCERNS WITH USING OXY INPLACE OF COMBO'S? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/27/1998 | SPOKE WITH DR JACKSON BEEN USING A LITTLE HAD GUN SHOT WOUNDPAT WHO THEY PUT ON IT |
| PPLPMDL0080000001 | Cleveland | OH | 44108 | 10/27/1998 | BAGELS OUTSIDE CONF SET UP LUNCH WILL GET BETTER TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/27/1998 | DINNER WITH RES 20 FULL ATTENTION ON PRESE OF UNI AND OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/1998 | BAGELS IN CLINIC TUES AM BUSY CLINIC DAY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/27/1998 | LU/LAUREN - CORP SENDS RX RECEIPTS DIRECTLY TO PURDUE - CORPGETS REBATE CHECK NOT LOCATION. JUST DROPPED HILLMED AND NOWGOING THROUGH MED SERVICES. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Beachwood | OH | 44122 | 10/27/1998 | MICHAEL TOROK - SCHEDULED INSERVICES FOR DEC 17 @ 2 & 6PMFOR CE CREDIT. SAYS THEY DON'T HAVE A GOOD GRASP ON PAINMGMT - OVERVIEW WOULD BE BENEFICIAL. CONTACT ROB AND BETHAT NCS TO LET THEM |
| PPLPMDL0080000001 | | | | | KNOW THEY ARE SCHEDULED! |
| | Brecksville | OH | 44141 | 10/27/1998 | DR TOMEZ HEADS NURSES FOR NH.BARB BUYS C2'S.TALK TO MAURICEJONES AT WADE PARK.BELIEVES WADE IS DOING A LOT OF ROXANNEBECAUSE OF COST.MOST OF BUSINESS HERE IS MAIL - NO CLINICSPERTAINING TO |
| PPLPMDL0080000001 | | | | | PURDUE. TOMEZ NOT IN. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/27/1998 | SPOKE WITH BLACK RES ON XOY HAS NOT USED NEEDS TO GET MORECOMFO WITH IT |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/27/1998 | PHARMACY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1998 | FOLLOWED UP WITH DOSING AND BREAKTHRU FROM LAST TALK.HE WASHAPPY AND SAID THAT I DONE GOOD.IT IS HELPING WITH ASSESSMTAND GETTING CONVERSIONS FROM OTHER DRS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/27/1998 | OXYFAST UPDATE, DISCUSSED USE OF THE 80 MG TAB |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/28/1998 | DR DOESN'T GIVE YOU ANY FEEDBACK, HE JUST NODS HIS HEAD.NX I DON'T KNOW HOW TO GET ANY INFO FROM HIM, NEED TOASK DIFFERENCE IN THEO'S? |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 10/27/1998 | IT IS JUST A MATTER OF CHANGING DR'S HABIT, TRYING TO GETA TIME TO CATCH HIM IN THE SURGERY CENTER.  NX ASK WHATCONCERNS OR USAGE OXY IN PLACE OF VICODIN OR PERCOCET? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/27/1998 | TALKED ABOUT USING ACUTELY SOME PATS RESIST TO CHANGE;LIKEDEMORAL SICKLE CELL WILL USE IN HOS CAUSE IT'S ON FORMUL,LEVARTICAL AND WANTS PATS ASST FORMS IN CLINIC;WENT OVER UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/27/1998 | SAYS HE'S BEEN USING OXY 10&20MG,SAMPL OF UNI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1998 | OXYFAST, ESPECIALLY FOR PATIENTS HAVING TROUBLE SWALLOWINGPILLS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/1998 | WENT OVER LEVY ARTICLE SEEMED VERY INTER NO COMM TO ANYMOREXOY NEED TO ASK HIM TO USE INSTEAD OF DAR,TY3 AND PERC; |
| | Cleveland | OH | 44106 | 10/27/1998 | FOCUSED ON OXY AND HOW IT IS DIFFERENT THAN MS.DOES NOTLIKE TO USE DURA BUT HE SEES IT AND HE DOES NOT USUALLYCHANGE.WENT OVER DOSING AND CONVERSIONS FROM DURA ANDHOW AVAIL OXY IS AT |
| PPLPMDL0080000001 | | | | | HOSPITAL AND OSP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1998 | DR MENTIONED USING VICODIN, WAS THINKING STRONGER ANDCOMPARING WITH MS CONTIN.  DOES USES 2 VICODIN TABS Q4 FORSOME SEVERE CASES.  NX ASK IF WOULD USE OXY IN PLACE OFVICODIN? |
| | Richmond Hts. | OH | 44143 | 10/27/1998 | VAGUE.USING QUITE A BIT.HRD TO GET ANYTHING OUT OF.IS SEEINGQUITE A FEW OF BARRETT'S PTS AND CORRECTING THEIR DOSAGES.NX-WHY SO MUCH DURA? AND PUSH HARDER FOR VIC. RESERVING FORCHRONIC |
| PPLPMDL0080000001 | | | | | PAIN.DISC OXY IR FOR BREAKTHRU.SD WD USE. |
| | Cleveland | OH | 44106 | 10/27/1998 | HE HAS NOT SWITCHED THOSE TWO PAT'S AROUND YET.STILL ONOXY AND DURA.DID TALK ALOT ABOUT BREAKTHRU AND HOW THATCAN BE THE TITRATION FACTOR.TALKED ABOUT CONFUSION AND SEAND HOW WITH |
| PPLPMDL0080000001 | | | | | BOTH YOU ARE NOT SURE WHERE THEY COME FROM |
| | Cleveland | OH | 44106 | 10/27/1998 | WHEN SHE SAID THAT SHE IS SEEING MORE OF THE OXY ON THEUNIT, I ASKED WHAT IS BEING USED FOR BREAKTHRU .DID ACOMPARISON OF BOTH OXY AND MS AND FOCUSED ON DOSING FOROXY.STRESSED THE 3-2 RULE |
| PPLPMDL0080000001 | | | | | AND THE NEXT STEP OF TITRATION |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/28/1998 | COMPARED OXY TO VICODIN AND PERCOCET, HE DOESN'T FEEL THEREIS THAT MUCH LESS ADDICTION WITH OXY, SO NEED TO GO OVERDELIVERY SYSTEM. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/1998 | WENT OVER SAFETY IN THE ELDERLY.FEELS THAT HYDROM WOULDHAVE LESS SE BUT USES THE OXY FOR BREAKTHRU .NEED TO ASK OVER DELIVERY SYSTEM. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/28/1998 | FOCUSED ON BREAKTHRU AND COMING OF FAST.HE SAID THAT ITWOULD BE A BIG HELP WITH GETTING THE HIGHER DOSES ANDSTAYING THERE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/1998 | SAW THIS MORNING AT GRAND ROUNDS, ENJOYED THE LECTURE ANDAGREES WITH ALOT OF WHAT KELLY HAD TO SAY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/28/1998 | STILL USING OXY AND IR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/1998 | SAYS NO PATS ON DURAG;SPEAK WITH KAREN RE;VNA PRESENTATONFROM ORTHOBIO REP |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/28/1998 | DR HAS BEEN USING VICODIN FOR STONES AND POST OP HE SAID WILCONVERT PTS TO OXY.  NX ASK WHAT SURGERIES HAVE COMING UP? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/1998 | MET AT GRAND ROUNDS, ASKED IF USES ANALGESICS, SAI D RARELY |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/1998 | DIRECTOR OF MED EDUCATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/1998 | RX OXY 20MG ON PAT WHO WAS TAKING LOTS OF MEDS AND AFRAID OFOPIO |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 10/28/1998 | SAID SHE WILL CONSIDER OXY FOR NON MALIG PAIN, STILL PREFERSMISC WHEN HAS A CA PATIENTS. |
| | Beachwood | OH | 44122 | 10/28/1998 | MET NEW NRS AND SHE IS FROM UH SURG DEPT SO SHE GAVE ME GOOTINFO ABOUT THAT DEPT.KREIGLER IS NOW DOING ACCUP ON WEDASKED HOW OXY WOULD FIT IN WITH THIS REGIMEN.USED THESAFETY IN ELDERLY |
| PPLPMDL0080000001 | | | | | ART TO COMPARE TO OTHER OPIOIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/1998 | SAYS RESID RX ASK EFFECT ON ELDERLY; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/28/1998 | SAYS HASN'T USED OXY AS MUCH LATELY, WAS USING FOR CHRONICPAIN, REMINDED CAN USE IN PLACE OF VIC. WENT OVER DELIVERYSYSTEM AGAIN. UNI FOR ASTHMA. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/28/1998 | QUICK HIT DR AT WINDOW FOR OXY, HE SAID HE IS USING FIRSTLINE.  NX ASK WHEN USING PERCOCET VS OXY? |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/28/1998 | LEVY ARTICLE SAYS HE'LL USE |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/28/1998 | NOT MUCH POTENTIAL HERE, SAW AT HOSP DISPLAY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/1998 | MAUREEN ON PAIN COMMITTEE FOR HOSP GAVE LEVY ARTICLE ANDHOW TO TALK TO PATS ABOUT OPIOIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/28/1998 | INSERV WITH ORTHO RES AND CLINIC WITH MARTY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/1998 | LUNCH WITH 12 RESID COMMITTED TO USE OXY IN PLACE OF PERC,HOUSEFOLLW UP WHIT DR SMITH RE PAT IN HOUSE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/1998 | GRAND ROUNDS WITH KELLY |
| | Garfield Hts | OH | 44125 | 10/28/1998 | HE ENJOYED THE PROGRAM AND SAID THAT HE LEARNED ALOT.HESTILL HAS CONCERNS ABOUT LONG TERM USE AND IS HESITANT TOUSE THE HIGHER DOSES.WENT OVER TEH SAFETY IN THE ELDERLYHART AND POINTED |
| PPLPMDL0080000001 | | | | | OUT THAT HALF PAT'S WERE CA AND PROBABLYON HIGHER DOSES AND STILL WELL TOLERATED |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/29/1998 | HE IS STILL IN TRANSITION WITH GOING TO BOTH OFFICES.SINCE HE IS BUSY IT IS HARD TO GET HIM TO BE SPECIFIC WITHEXACTLY WHAT HE DOES.NEED TO ASK DIFFERENT QUESTIONS TOGET HIM TO OPEN UP AND TALK |
| PPLPMDL0080000001 | Bedford Heights | OH | 44146 | 10/29/1998 | QUICK SAMPLE CHECK AND USED COPD QUICK CHART AS A REMINDER. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/29/1998 | HAVING HARD TIME GETTING QUALITY TIME, ANOTHER QUICK REMENTRANT WINDOW. |
| | Maple Heights | OH | 44137 | 10/28/1998 | HE HAS ONE HANG UP AND THAT IS IT IS A SCHEDULE 2.WENT OVERPOTENCY AND PHARMACO AND COMPARED TO THE COMBO'S AND EVENMORE SAFE THEN THE COMBO'S BUT HE WILL NOT WRITE WHOELHEARTEDLY |
| PPLPMDL0080000001 | | | | | BECAUSE OF SCHEDULING.NEED TO SHOW LESS OPIOIDUSE WITH LA |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/28/1998 | HE KEEPS SAYING HE IS GOING TO WRITE AND EVERTIME I STOPBACK HE HASN'T I'VE BROUGHT IN BAGELS NX JUST ASK WHATCONCERNS ARE ABOUT USING? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/28/1998 | HAS PAT WHO COULDNT GET IR AT CVS ON COLUMBIA RD;REALLY LIKEDALLAS AND PAT ALSO ON 60MG 2TIMES AND 80MG HS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/1998 | WANTS COPY OF INFO FROM KELLY PRESENTATION... WILL GET ITTO HIM NEXT WEEK. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/28/1998 | BEEN USING LOTS OF OXY DOESTN KNOW IF OTHER DR'S IN ER ARE/USING WILL KEEP USING |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/28/1998 | TALKED ABOUT USING OXY IN PLACE OF PERC AND HE SAIDTHAT HABIT IS WHAT IS HOLDING HIM BACK.WENT OVER SAFETY ANDESS OF AN OPIOID REQUIREMENT |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 10/28/1998 | LONG ANNOYING CALL, DOESN'T STOP TALKING!!! PLACED OXYFOR ACUTE PAIN, HAS USED A FEW TIMES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/28/1998 | BEEN USING MORE OXY LIKES BID DOSING |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/28/1998 | WENT OVER OXY AND THEN HE ASKED RESIDENTS IF THEY ARE USINGAND WHERE;MAY USE AGAIN NOT IN HABBIT OR COMFORT |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/28/1998 | CAUGHT DR QUICK AT WINDOW, HE HAS NOR PERSONALITY AT ALLJUST A QUICK MENTION OF OXY, NOT MUCH FEED BACK.NX FIND OUT WHAT CONCERNS ARE WITH USING OXY VS MS ANDDURAGESIC? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44128 | 10/28/1998 | VERY BUSY.BRESSI ON VACATIN SO HE HAS TO COVER OUT THERETHIS AFTERNOON.DID NOT GET A LOT OF TIME.NEED TO GO OVERACL ARTICLE IN MORE DEPTH ASLO SAFETY IN ELDERLY MATERIAL |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/28/1998 | WENT ON ABOUT THE DEA, DIFFICULT TO GET HIN TO STOP TALKING.COMMITTED TO USING OXY FOR ATHRITIS PATIEJT IN PLACE OF VIC. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/28/1998 | TRYING TO CHANGE HABITS OF VICODIN AND PERCOCET USE, WENTOVER QUICK ONSET WITH Q12 DOSING.  NX ASK WHAT MOST COMMONPROCEDURE THAT USES VICODIN?UNI, AKS WHEN USES BID VS UNI? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/1998 | IS PROBABLY LEAVING SOON.REALLY GETTING GREAT RESULTS WITHUNI AND USING QUITE A BIT OF 600MG.IT IS HIS #1 THEO |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 10/29/1998 | WENT OVER F&B'S ON UNI AND ASKED FOR BUSINESS SAID SHE WOULDLIKE SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/28/1998 | DR MENTIONED USING VICODIN OR PERCOCET FOR STONES OR POSTOP.  DID HAVE SOME CONCERNS IF OXY WOULD LAST 12 HRS.NX ASK IF HAS USED AND WHERE? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/29/1998 | DR WASN'T THINK OXY FOR ACUTE PAIN, THOUGHT SLOWER WORKING.WENT OVER OXY, SAID USES SOME PERCOCET AND VICODIN.  NX ASK IF GO OVERACL ARTICLE IN MORE DEPTH WITH Q12 DOSING. |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 10/29/1998 | IS NOT SEEING THE DIFFRN OXY DELIVERY SYSTEM, Q12 DOSING. SAID IT WAS A HABIT.NEED TO BREAK HABIT.  NX;ASK FOR A SPECIFIC PTR? |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/29/1998 | STILL SLOTTING FOR MORE CHRONIC TYPE PAIN PATIENTS, REMINDEDCAN USE EVERY WHERE HE'D USE VIC |
| | Cleveland | OH | 44102 | 10/29/1998 | TALK WITH CAROLYN THE CA PHARM TO TAKE OXYIR TO MIKE OXYIR TO MIKE FORMAT TO PUT IR ON FORMULARY;USING ALOT OF OYX VERLITTLE DUR;HIGHEST DOSE 120MG NURSE IN HOSP WNATED TO INCRESBUT HE |
| PPLPMDL0080000001 | | | | | THINKS PATS LIKE TO TAKE SHORT ACT SHOE TITR GUED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/29/1998 | NEIGHBOR WAS PUT ON XOY BY DR ST.MARIE AND DID WELL NEED TOKEEP WORKING ON HER  LIKES CHOCOLATE |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/29/1998 | BAD DAY JUST MENTIONED PRODUCT;SET UP LUNCH WHEN I CAN GETMORE TIME WHIT DR'S |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/1998 | IS THINKING OF ANOTHER PATS FOR OXY |
| | Cleveland | OH | 44106 | 10/29/1998 | MADE ARRANGEMENTS TO DO A RES PROGRAM AT UH ON THE 5THFLOOR.TRIED TO GET INTO A SURG LOUNGE.WILL HAVE TO ASKIF HE CAN ARRANGE A SPOT OUTSIDE ON SURGERY.NEED TO FINDWHERE HE IS USING AND |
| PPLPMDL0080000001 | | | | | WHAT TYPES OF PAT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/29/1998 | BETTER COMMITMENT TO USE.HE WAS CONFUSED ABOUT TITRTIONAND DOSING.WENT OVER POTENCIES AND GINSBERG ARTICLE ANDTHAT SEEMED TO MAKE IT SIMPLE. |
| | Parma | OH | 44129 | 10/29/1998 | DR IS USING THEO DUR FIRST LINE, HE IS ONLY USING UNIFOR PATIENTS WITH NOCTURNAL PROBLEMS.  NX NEED TO ASKWHY WOULDN'T USE UNI AS FIRST LINE, QD DOSING WORKS WHENPTS NEED THE MOST, ALSO FIND |
| PPLPMDL0080000001 | | | | | OUT IF USING MORE FOR COPDOR ASTHMA? |
| | Garfield Hts | OH | 44125 | 10/29/1998 | WENT OVER MARTIN PAX IN AN EFFORT TO SHOW DIFFERENCESBETWEEN THEOPH ESP IN THE COPD SETTING.ALSO SHOWED NEWATS GUIDELINES.DID NOT SEEM TO COMMIT.NEED TO FIND HOTBUTTON AND GET |
| PPLPMDL0080000001 | | | | | SPECIFIC.IF I CAN GET ONE CONVERSIONOTHERS SHOULD FOLLOW |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/29/1998 | WENT OVER ADE AND THE ELDERLY ARTICLE.POINTED OUT THAT THESE ARE SIM FOR BOTH AGE GROUPS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/1998 | HIT WAS QUICK AT TUMOR BOARDS, HE IS USING MORE IMMEDIATERELEASE OXYCODONE. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/29/1998 | USED COPD QUICK CHART TO REMIND VALUE OF THEOP. DIFF BETWEENUNI AND THEODUR. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/29/1998 | DR DOESN'T GIVE ALOT OF INFO, I WENT OVER UNI, QUICKLY COMPARING IT TO THEO OUR.  NX  ASK WHEN USING THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/1998 | WILL START USING OXY POST OPERT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/29/1998 | IS USING OXY WENT OVER LEVY ARTICLE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/29/1998 | HIS OLD HABITS CREEP VERY FAST.PUT IN POINT BLANK TO HIM AABOUT GIVING A FULL TRY OR NOT CALLING ON HIM ANYMORE.ASKEDIF I COULD GO INTO SURGERY WITH HIM AND HE SAID THAT ITIS AGAINST POLICY AT |
| PPLPMDL0080000001 | | | | | BOTH SITES.NEED TO ASK ABOUT LOUNGESWHEN HE IS DOING SURGERY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/29/1998 | MET WITH ANN MORE TO GO OVER OXY AND DISCUSS SETTIN UP INSERWANTS CU'S ATTACHED TO IN'SER;SEE IF NURSES WATCHED VIDEO |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/29/1998 | POD RES WILL START WRITING OXY POST OPER |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/29/1998 | OUTPATIENT SURGERY, NO LUCK |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/29/1998 | QUICK INTRO TO DR, MENTIONED USING SOME POST OP.  NX  NEEDTO ASK WHAT IS FIRST OPIOID HE USES FOR POST OP? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/29/1998 | IS STARTING TO RX UNI AND QUICK HIT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/1998 | USING ALOT OF OXY BRING HIM NUTS INSTEAD OF LUNCH;ASKED IFST JOHN HAS IR HARDLY GOES THERE;AND WANTED SAMEPLS OF UNI |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/29/1998 | COMPARISON TO COMBO'S AND HOW OXY CAN BE USED IN THE POSTOP SETTING |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 10/29/1998 | HAS USED ON A CANCER PT AND DID WELL.  HAS NOT USED POST OPTHINKING TOO STRONG.  HAS SURGERY TOMMOROW AND SAID WILLUSE IN MORNING CASE.  NX ASK IF HAS USED POST OP? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/30/1998 | REALLY HARD TO CONVINCE-STILL THINKS SAME AS GEN AND OTHERTHEO.MORE COPD THAN ASTHMA.TRIED TO STRESS BEN-DIDN'T SAYMUCH.NIH/ATS FOR STEP APPROACH-AGREES THEO SHOULD BE USED.WON'T SWITCH |
| PPLPMDL0080000001 | | | | | PROBABLY BUT MAY TRY ON NEW PT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/29/1998 | HAS HAD PHARM CALL AND SAY PAT CANT AFFORD SHOWED PRICE STRECOVERAGE ON INS AND MEDICA |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/29/1998 | DR IS USING OXY THIRD LINE, STARTING WITH CODEINE THENVICODIN, THEN OXY FOR INTRACTABLE PAIN, ALSO MENTIONEDCOST OF OXYCONTIN.  NX  WORK ON THE LEVY REPRINT WITHCODEINES BEING INEFFECTIVE AND |
| PPLPMDL0080000001 | | | | | ALSO COMPARE TO VICODIN.ASK HOW MANY PTS ARE CASH PAYING? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/29/1998 | DR IS A SARCASTIC PERSON THAT I GOT A GOOD LAUGH.OXY TO ME |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/29/1998 | DR SAID NOT DOING ALOT OF ORAL MED  RX NOW, SAID DOING MOREBLOCKS HAS, RECOMMENDED OXY TO ONE FP.  HE WILL PICK UP.NX ASK IF HAS USED OXY OR RECOMMENDED? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/29/1998 | HE WAS CONFUSED ABOUT DOSING AND EQUIVELANTS.WENT OVERPOTENCIES AND HOW TO WRITE VS THE COMBO'S.ALSO WENT OVERGINSBERG AND THAT SEEMED TO CLEAR SOME OF THE AIR.ALSOGARY SHERMAN SAID |
| PPLPMDL0080000001 | | | | | THAT HE WOULD FOLLOW UP WITH HIM TO MAKESURE THAT HE IS WRITING PROPERLY |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 10/29/1998 | TOO NICE! DIFFICULT TO GET ANY TRUE OBJECTIONS OUT. ISN'TUSE AS MUCH OXY AS HE SAYS, MENTIONED PROVIE CHART AS HE WASCONCERNED OXY WAS TOO EXPENSIVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/29/1998 | FOCUSED ON POTENCY AND HOW THE LOWER DOSES CAN BE EFFECTIVEIN AN ACUTE KIND OF SETTING.USING VERY EFFECTIVLY FORLONGER PROCEDURES IN HIGHER DOSES.NEED TO MAKE SURE THAT HEUNDERSTANDS |
| PPLPMDL0080000001 | | | | | EQUIVELENCIES AND DARVOCET COMPARISON |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/29/1998 | DR IS JUST USING FOR HIS DRUG ABUSE PATIENTS.  STANDARD FORDRS PRACTICE TO GO TO DARVOCET OR VICODIN FOR TOTAL KNEEPTS AFTER COMING OFF PCA.  NX HE JUST SAID IT'S HABITIF SAFE FOR DRUG PTS WHY |
| PPLPMDL0080000001 | | | | | NOT USE IT ON ALL PST OP PTS? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/1998 | DR IS USING OXYCONTIN AND DURAGESIC TOGETHER ON SOME PTSNX NEED TO ASK WHEN WOULD USE THESE MEDS TOGETHER ANDWHY NOT TITRATE WITH OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/30/1998 | WILL USE IN WIFES OFFICE ON ELDERLY WHO CANT TAKE NSAIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | MOSTLY USES OXY IN HOSP;SHOWED CONV FROM HYDRO AND SAID TOUSE OXY INSTEAD |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | STUCK ON USING OXY FOR CHRONIC NOT POST OPER;STERENS RX FORPOST OP AND NEEDED BOHL TO REFILL HE WOULDN'T; |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/30/1998 | TALKED TO HIM ABOUT COMMITTING AND NEVER USING AND HOW ITIS GOING TO EFFENCT ME COMING BACK.PROMISED TO USE.MAYBE WORTH DOING A QUICK BLITZ TO SEEIF THAT CAN HELP |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/30/1998 | GOODBYE AND THANKED FOR  USE!! |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 10/30/1998 | PUSHING 80 MG PATIENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | HAS PATS ON OXY MOST HE'S JSUT REFILLING;WENT OVER UNI ANDSAID HE THINKS EBERLINE RX FOR IT THIS WEEK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | SHOWED PROD DATA BROCH AND DISCUSSED GETTING SURG TO USE MOR |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/30/1998 | PAINTED OFFICE, COMMITTED ON COLOR CHOICES-HE PICKED THENOUT!! ASKED IF USING MORE UNI, SAID YES. WANTED CONVERSWIONCHART ON OXY |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/30/1998 | MAY BE GOOD FOR UNI-NOT MUCH FOR OXYCONTIN-SAYS ALL THEOSAME AND MOSTLY GEN.SD WD TRY DEFINITELY. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | COMMITTED TO USIGN NX TODAY;SEE IF HE DID |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/30/1998 | FIRST CALL;STRANGE/NOT MUCH POTENTIAL-MOSTLY T3 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/30/1998 | DR STARTING TO USE MORE WAS VERY BUSY.  NX ASK IF WOULD USEIN PLACE OF PERCOCET AND ALSO ASK ABOUT POST OP USE OFOXY AND OR LOUNGE? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | WENT OVER LESS LIAB FOR ABUSE AND FASTER PAIN CONTROL |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/30/1998 | HE REALLY LIKED THE PROGRAM HAD HE EXRESSED HIS INTEREST TOSPEAK.TLAKED TO HIM ABOUT KRAHE AND SOME OF THE OTHER ORTHOTHAT ARE NOT USING OXY AND TRIED TO GET HIM TO DO A TALKIN THAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/1998 | GAVE COPD ATS GUIDELINES AND WENT OVER BENEF OF UNI JUST LIS |
| PPLPMDL0080000001 | Akron | OH | | 11/2/1998 | WINDOW REMINDER AND SMAPLES. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | BAGELS IN LOUNGE ;KURT NURSE IS IN SCHOOL FOR PA SPOKE WITHHIM RE  ROJAS AND KIM AND COLLIS |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/30/1998 | GEORGEANN - SCHEDULED INSERVICE WITH GATEWAY NH FOR 11/25.VITALINE ABLE TO GIVE CEUS WHEN THEY HAVE "GUEST SPEAKER"WILL HAVE 1 HOUR TO PRESENT. HOME USING A LOT OF DARVOCETAND NEEDS |
| PPLPMDL0080000001 | | | | | ASSESSMENT INFO. GEORGEANN TRYING TO LEARN MOREON PAIN MGMT - WILL CALL ME ON MON FOR CONFIRMATION |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | SPOKE WITH ORTHO FELLOW RE OXY VS HYDROC WILL BE WORKINGWITH VANGELOS AND KEPPLER AND LONG IS FAMILIAR WITH IT NEEDSMORE TRAININ |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/30/1998 | GEORGEANN - SCHEDULED INSERVICE WITH GATEWAY NH FOR 11/25.VITALINE ABLE TO GIVE CEUS WHEN THEY HAVE "GUEST SPEAKER"WILL HAVE 1 HOUR TO PRESENT. HOME USING A LOT OF DARVOCETAND NEEDS |
| PPLPMDL0080000001 | | | | | ASSESSMENT INFO. GEORGEANN TRYING TO LEARN MOREON PAIN MGMT - WILL CALL ME ON MON FOR CONFIRMATION |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/30/1998 | DISCUSSED LUNCH HE HAD WITH JIM, HAS BEEN USING IN NURSINGHOME PATIENTS, TRIED TO EXPAND TO ATHRITIS PATIENTS IN OFFIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | ADMITTED IT'S HABIT,SHOWED PRODU DATA BROC ON LONGACT VS SHACTI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/30/1998 | UPDATING ON OXYFAST STATUS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/1998 | STILL NEED TO GET DR TO START WITH OXY.  NX ASK WHAT CONCERNWITH STARTING WITH OXY?UNI, ASKDR IF WOULD USE UNI AS FIRST LINE THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | USING MORE OXY JUST KEEP REMINDING HIM LIKED OXYSCRIPT WRENCH |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 10/30/1998 | QUICK AT THE WINDOW.FOLLOWED UP WITH HE COMBO PAT AND SHE SSAID THAT SHE IS STARTING TO USE OXY BUT NOT ENOUGH TOGIVE HER A GOOD GUAGE.HABIT IS A BIG DEAL TO HER AND MOREFOLLOW WILL BE |
| PPLPMDL0080000001 | | | | | NEEDED.ALSO NEED TO GO OVER POTENCY AND DOSIG |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/30/1998 | HE SAID THAT HE WOULD WRITE A NOTE FOR THE FAST.TALKED ABOUTEVIE AND HER REGIMEN AND GOT INTO A DISCUSSION ABOUT"FLOW" OR THE 3-2 RULE AND HOW SINGLE AGENTS ARE EASIERTO MANAGE SE.TOLD |
| PPLPMDL0080000001 | | | | | HIM ABOUT THE PATIENT THAT HE HAD DISCUSSWITH CARAL WHO WAS SWITCHED TO DUR WHEN ENTERING HOSPITALAND HOW SHE IS GOING TO CHANGE BACK TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/1998 | ASKED WHY BOHL WASTN USING OXY AND ADMITED HE'S STUCK IN HISWAYS NOT WILLING TO TRY TO CHANGE BOHL;BRING HIM BAGELS |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/30/1998 | THINKS DEA IS LOOKING AT VICD RX'S ;WRITING MORE OXY.HASWORKMAN;5 COMP PAR ON 40,G |
| PPLPMDL0080000001 | | | | | FOLLOWED UP WITH LAST COLON CA PAT THAT HE HAD TITRATED TO4THE 40'S.HE DID NOT HAVE ANYTHING REMARKABLE NEW TO ADD ANDHE SAID NO NEWS IS GOOD NEWS.HE DN'T USE OPIOIDS CONCOM.DILHE SAIS HE |
| PPLPMDL0080000001 | | | | | IS USING FOR BREAKTHRU. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/2/1998 | STILL OKAY ON SAMP HIT AT WINDOW ON UNI JUST LISTENS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/30/1998 | NX-WHERE USING SO MUCH VIC? DOES START PTS ON OXY BUT MAYBELATER THAN I THOUGHT.DOES SWITCH FROM PERC AND OXY FOR TITRATINGBUT MAY BE STARTING WITH VIC THEN PERC THEN OXY.AMIABLE-NDTO GET |
| PPLPMDL0080000001 | | | | | THIS OUT OF HIM-DOESN'T WANT TO BE SOLD. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/1998 | DR HAS SOME PTS ON VICODIN, SAID ONE WAS TRIED ON OXY ANDPT DID NOT LIKE IT.  NX ASK IF HE HAS HAD ANY ACUTE FRACTUREPTS THAT WERE PUT ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/1998 | MENTITON OXY AND SAID OXYFAST WILL BE STOCKED |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/2/1998 | STILL ISN'T USING REALLY HIGH DOSES OF OXY, REMINDED OF 80 AAND OXYFAST. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/2/1998 | SAYS HE'S USING UNI JUST REMINDER ON OXY HE WAS IN HURRAY |
| PPLPMDL0080000001 | North Olmsted | OH | 44138 | 11/2/1998 | OKAY ON SAMPLES;NO ONE ON OXY RIGHT NOW JOSANNE SAID PAPERON USE OF OPIOIDS; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/1998 | DR STILL USING VICODIN FIRST.  WENT OVER OXY WITH QUICKONSET.  NX ASK DR WHAT MOST COMMONLY USES VICODIN FOR? ANDWILL HE USE OXY IN PLACE ? |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 11/2/1998 | SAYS LOSING LESS DURAGESIC AND MSC. INITIATING MORE PATIENTSON OXY, STILL LOTS OF POTENTIAL. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/2/1998 | ASK HIM WHY HE WONT USE OXY  PLENTY OF UNI SAMP USES IN ASTH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/1998 | DR USING MORE OXY, HE ALSO MENTIONED THAT SOME PTS DID NOTLIKE OXY.  NX ASK WHAT CONCERNS WITH USING OXY IN PLACEOF TYLOX AND PERCOCET? |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/2/1998 | HEARD TALK FROM KNOLL ON ACUTE PAIN MANGT AND WENT TO CIRCUSINTER IN HEARING ABOUT ACUT NOT CHRONIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/1998 | GRAND ROUNDS SPOKE TO JIM AND FP RES DR EBER USED UNI AND NOR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/1998 | RES IN LOUNGE IN WITH MARTINEZ WILL RECCOMD OXY;SEE IF HE DI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/1998 | CUNNINHAM SPOKE TO IM LUNCH LECT ON PAIN MGMT;RES VERY INTERIN CONV GUIDES;XOY VS MORP AND ADV TO IM RES |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/2/1998 | DR MENTIONED USING ULTRAM AND DARVOCET FIRST FOR PAIN, THENGOES TO VICODIN.  TREATING MORE ACUT PAIN.  NX  ASK WHATMOST COMMONLY TREAT WITH DARVOCET OR VICODIN? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/2/1998 | DR SAID USING MORE, TALKED ABOUT THE DALLAS TRIP.NX NEED TO FIND OUT WHY STILL USING VICODIN AND NOT OXYIN ITS PLACE? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/2/1998 | DR'S CONCERNS ARE ABUSE, THE DEA AND THE USE OF OPIOIDS.WENT OVER OXY'S DELIVERY SYSTEM, QUICK ONSET AND POTENCY.NX ASK DR IF HAS ANY PTS ON VICODIN NOW OR WILL HE USEOXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/2/1998 | TOOK  ALL OF BARRETT'S PTS .USING A LOT OF OXY WHY SO MUCH DURA AND VIC?FIND OUT WHERE USED. |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/2/1998 | DR USING MORE OXY FOR FISSURE SURGERY, MENTIONED OXY 20MGQ6, NEED TO GO OVER DELIVERY SYSTEM WITH Q12 DOSING, FOR40MG TABS? NX GO OVER DELIVERY SYSTEM, ASK IF WOULD USEHIGHER DOSES AND DOSE Q12 INSTEAD OF LORTAB ALSO ASKWHEN STILL USING LORTAB? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/2/1998 | HASN'T HAD A REALLY HIGH DOSE PATIENT IN A FEW WEEKS,PT ON 480 Q12 JUST DIED. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/2/1998 | GI VS C111 IS THE ISSUE STAY WITH POTENCY ISSUE ANDLESS ABUSE LIABILITY. STAY RELAXED AND ASK DR IF WOULDUSE OXY TO INITIATE OPIOID THERAPY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | QUICK HIT IN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/3/1998 | QUICK FOLLOW UP WITH OXY.WANTED TO MAKE SURE THAT SHEKNOWS WHERE AND HOW TO USE.SHE IS SEEING FROM PAINCLINICS BUT NOT INITIATING LIKE SHE CAN.NEED TO GET HERAWAY FROM THE SCIENCE AND MORE TO FEATURE BENEFITS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | HAS NOT USED 80MG WILL USE OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | IS USING MORE SAYS HABBIT HAD A SUCCESS WITH TOUGH PAT ANDGETTING MORE COMFOR WITH RXING |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1998 | HE WILL BE GOING TO PARK EAST AND MOVING IN WITH YASNOWAND THAT GROUP.WITH FOLLOW UP HE CAN BE A GOOD USER.TALKED ABOUT POST OP AND DARV EQUIVELANTS TO MOVE HIM DOWNTHE LADDER.ASKED WHY HE IS NOT USING UNI AND HE SAID THEREIS NO REASON AND WILL ADD ON MORE AGGRESSIVELY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | HAS BEEN USING |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/3/1998 | REMINDED ABOUT EFFIC AND SAFETY.WANTED TO SEE IF HWWANTED TO DO ANYTHING AT THE SCHOOL OR SINAI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1998 | HE IS GETTING A FAIRLY GOOD GRASP ON HOW TO USE BUT ITIS THE LOW DOSES THAT HE IS MOST COMFORTABLE.TALKED ABOUT1-2 DOSING SO HE CAN GEVE PAT MORE FLEX.SPENT A LOT OF TIMEGOING OVER DARV CONVERSION AND THAT IS GOOD.ALSO WENT OVERSAFETY IN ELDERLY POP TO GET HIM TO INIT MORE FREQ |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | WANTS SPEAKER FOR MAY PROG SPEAK WITH BANGAYAN |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/3/1998 | HE IS USING QUITE A BIT OF DARVOCET.TRIED TO COMPAREOXY IN THAT SETTING BY TALKING "BUSINESS".TALKED ABOUTWRITING ONE SCRIPT AND LETTING THE PATIENT HAVE TO GETTO THE RIGHT DOSE.HE IS NOT USING OXY IN HIS EVERYDAY OPIOIDNEEDS AND I NEED TO GET IN THAT SETTING |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 11/3/1998 | HE IS USING THEOPH IN ASTHMA MORE THAN COPD.TRIED TOMOVE ADDON BENEFIT IN BOTH AND TALKED ABOUT GOV BODIES AND FIRSTORAL ADD ON.WENT OVER MARTIN PAK TO SHOW DIFFERENCES INTHEOPH AND WHY HE SHOULD BE USING UNI AND ALSO GEN SUBBING.NEED TO SHOW IMMUN EFFECTS AND GET HIM TO TALK AND OPENCONVERSATION STARTED |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/3/1998 | COMMENTED ON HIS WORKLOAD AND HOW IT IS GETTING GREATERAND I TOLD HIM THAT THAT WAS GOOD BECAUSE NOW HE CAN USEMORE UNI.WENT OVER EVANS AND TALKED ABOUT CORTISOL.HE LIKESTHE SCIENCE APPROACH BUT WILL NEED TO BE MOTIVATED TOCONVERT OVER THEOPH.NEED TO GET THOSE CONVERSIONS ANDSAY HEY WHO ELS CALLS ON YOU |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | BEEN USING MORE ASK HIM WHEN HE USES |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/3/1998 | DR SAID HAS USED FOR PTS THAT HAVE BEEN TRIED ON VICODINOR OTHER COMBO'S WORK ON GETTING TO USE AS FIRST OPIOID.NX  ASK IF HAVE ANY CONCERNS WITH USING OXY FIRST LINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | HAS NOT USED WENT OVER FEATURES AND BENEFITS AGAIN DOSNT LIKPATS ON OPIO CHRONICALLY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1998 | HE DID EVERYTHING HE COULD DO TO NOT TALK TO ME.TOLD HIM WHTOXY IS AND HOW AND IWERE TO USE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/1998 | OXYCONTIN AND OXYFAST, THE BEST PAIN MED TEAM FOR PATIENTS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/3/1998 | DR STILL USING ALOT OF COMBO'S, STARTS PTS ON COMBO'S THENGOES TO OXY.  NX NEED TO ASK DR IF HE WOULD START PTS ON OXYIN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | WILL START USING LIKES BID |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | QUICK HIT WITH RES IS USING 10MG; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | BAGELS AT GRAND ROUNDS;DR LEVINE HAS BEEN USING; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | NEW ORTHO RES WENT OVER OXY;NEED MORE TIME LUNCH ON 25TH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | TONY,ED AND JOHN WILL RX OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/4/1998 | SHOWED HIM MANN FOR A COUPLE OF REASONS.TO SHOW NOT ALLTHEOPH ARE THE SAME AND THAT COPD CAN GET A BENEFIT FROMTHIS DELIVERY AND FUNCTIN IMPROVEMENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/4/1998 | SAW IN TUMOR BD QUICK MENTION OF OXY AND OXYFS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/1998 | ADDRESSED COST AND ALL PLANS THAT OXY IS ON, ALSO TOLDHIM ABOUT OXY IR FOR PTS WITHOUT HEALTH PLANS.NX ASK WHEN WOULD USE VICODIN INSTEAD OF OXY OR WHAT ARECONCERNS WITH OXY VS VICODIN? |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/4/1998 | CONCENTRATED ON COMBOS AND THEIR CONVERSIONS.SHOWED THEOA AND SAFETY IN ELDERLY POPULATION.NEED TO FORM CONVERSATION VS COMBOS.TRY PHARMOCO COMPAR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/4/1998 | HAS READ GOOD INFO ON IXY LATLEY;SEEMS TO BE USING |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/1998 | REQUESTED LETTER FOR PHARMACY TO BRING OXYFAST IN. PUSHINGHIGHER DOSES, STILL PRETTY CONSERVATIVE. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/6/1998 | HE LIKES THEOPH AND USES SOMETIMES AS FIRST LINE.TALKEDABOUT NUMBER OF PAT'S ON INHALERS AND HOW AND WHEN TOADD ON.SEES BOTH ASTH AND COPD.WENT OVER EVANS AND WHATIS HAPPENING TO THE BODY.CHRONOBIOLOGY.HOW TO CONVERTTO UNIPHYL.NT MARTIN PAK AND CONTINUE TO SEP UNI FROM OTHERTHEOPH |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/3/1998 | SD TRIED ONCE/REALLY KIND OF RUDE BUT DID TRY AND SD WD TRYAGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1998 | CLINIC FIND ONC BETTY OBI WENT OVER TITRATION AND OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/4/1998 | LUNCH WITH CLINIC WENT OVER CONV AND TITRATION;2 ATTEN,2 FEL |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/1998 | DR SAID USING VICODIN FOR BACK, SPINE AND NECK PAIN, USINGQ4-6HRS, OXY 20MG Q12.  NX ASK DR WHAT TYPE OF PTS HAVEBEEN PUT ON OXY?UNI, ASK ABOUT PEDIATRIC USE? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/3/1998 | DR HAS ALOT ABUSE PTS, THAT ARE LOOKING FOR THE BUZZ, HAVE GONE OVER THE DELIVERY SYSTEM AND Q12 DOSING.NX ASK WHAT CONCERNS WITH USING OXY VS VICODIN? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/3/1998 | DR USING VICODIN FOR ACUTE OPIOID PAIN, Q-4-6 NEED TO KEEPSIMPLE TELL TO TAKE 1-2 10MG TABS Q12.  NX ASK WHAT MOSTCOMMONLY TREAT WITH VICODIN? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/4/1998 | HE GOES ALONG WITH COWAN TAKE OFF AS CORE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/4/1998 | I AM NOT FINDING ANYTHING THAT MAKES A DIFFERENCE FOR HIMMAY WANT TO NOT HAVEAS A CORE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/1998 | WORKED ON WHAT HE IS USING FOR BREAKTHRU.USING THE OXY THESAME WAY THAT HE DID MSC.HE IS HES TO GO TO HIGHER DOSES. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 11/4/1998 | SAW HIM AT THE SURG CENTER.TALKED AOBUT HOW HE COULD USEHNT OF HTE COMBOS.HABIT IS THE BIGGEST THING WITH HIM. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/4/1998 | TRIED TO MERGE BOTH OUTPAT USE AND IN PAT USE WITH HISWORK IN THE HOSPITAL.USED GINSBERG TO SHOW HOW EASY IT ISTO CONVERT IN PCA SETTING.ALOS HOW TO USE INSTEADOF COMBO'S. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/4/1998 | OXYFAST VS INTENSOL. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 11/4/1998 | NO RETAIL AT THIS LOCATION. JAY IS CONTACT FOR BUY CONTRACTINFO - NO RETAIL.SERVICE ONLY HOSPICES - NO NURSING HOMEBUSINESS. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/4/1998 | SAW HIM AT THE SURGERY CENTER.TRIED TO FIND OUT ABOUTSPECIFIC PATIENTS AND HOW TO GET HIM TO HIGHER DOSES.HIS MMAJOR CONCERN IS ADDICITION AND ALL OF THOSE JUST SAY NOCONCEPTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/4/1998 | REQUESTED IPAP FORM, STILL ASKING ABOUT OXYFAST, NEED TOFOLLOW UP WTH  JULIE ACROSS HALL. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/4/1998 | COMPAR VS DARV AND SAFELTY IN THE ELDERLY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/1998 | THINKS ADD IS TOLERANCE NEEDS LOTS OF EDUC ON PAIN MGMT NOTINTER IN PAIN WILL USE UNI LIKES HIS DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/1998 | THINKS PATS GET CONFUSED NEED TO TALK ABOUT ACCUMLATION ONOXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/5/1998 | USING UNI HAS HAD SOME PAT RESISTANT TO CHANGE FROM SLOBIDNOT MANY;SEE IF HE HAS PUT ANY NEW PATS ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/1998 | RX OXY ON PAT TODAY WHO WAS SELF PAY;INITIALLY THOUGHT WASEXPE AND WOULD NOT GIVE TO SELF PAY;WHEN I SHOWED HIM COSTHE DIDNT THINK IT WAS THAT EXP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/1998 | TRYING TO FOLLOW UP TO SEE USAGE IN ER AND IN THE ORTHSETTING.HE IS REPORTIGN SUCCESSES BUT COULD NOT GETSPECIFIC.EILL NEED TO GET MORE TIME AND GET OUT OFOLD HABITS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/1998 | STILL VERY COMFORTABLE WITH VIC ALSO CONCERNED ABOUT RESPDEPR IN ELDERLY.GAVE 10MG TO PAT YEST 72YR OLD MALE;STRESSCONV OF BID |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/5/1998 | HE WAS IMPRESSED WITH THE MEETING.VERY ENTRANCED WITHSTRONG VS WEAKER BUT WROTE A 40MG FOR 60TABS WHILE I WAS STANDING THERE.WENT OVER POTENCIES AND INTRO OFLEVY ARTICLE.NEED TO FIND A WAY TO GET HIM COMFORT USINGLOWER DOSES FOR DARV AND T3 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/1998 | QUICK HIT ON HYDRO VS OXY AND POTENCY SEE IF I CAN FIND OUTWHAT TYPE OF PAIN HE TREATS PLENTY OF UNI SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/5/1998 | HAD ROTATOR CUFF SURG FIND OUT WHAT HE TOOK FOR PAIN HAS ONEPAT IN NURSING HOME ON OXY TALK ACUTE |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/1998 | WILL USE OXY ON BREAST MASECTOMY PAT TODAY WIFE IS HOSP NURSAT PARMA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/1998 | SPOKE WITH NMONA RE SPEAKER'S FOR SURGI CONF IN FEB 18 ANDSPEAKER FOR ADD ANO TOL FOR GRAND ROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/5/1998 | DR AGNEBERG - USING OXY FIRST LINE AND THEN WILL MOVE TO MSCAEROSOLIZED MORPHINE WORKING WELL FOR COPD PTS-SEES IT BECOMREG TX FOR PTS BECAUSE OF EFFICACY.OXYFAST REVIEW.DISCUSSEDINVOLVEMENT WITH THEIR NHS-PF CAN PUT TOGETHER PROGRAMS THATHELP PROMOTE THEM AND IMPROVE PAIN MGMT IN FACILITIES. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/1998 | BAGELS IN LOUNGE;TUES BEST DAY LOTS OF ORTHO;SPOKE WITH ANSWHO THOUGHT OF OXY FOR CA;CHANGED HIS MIND |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/1998 | BEEN USING OXY FOR CHRONIC ASKED ABOUT ACUTE HE MUST HAVEFORGOTTON KEEP REMINDING HIM;UNI IS USING |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/1998 | IN MO NEED TOLD HIM INFO ON LEVY ARTICLE WITH CODEINE;SAYSHE HARDLY USES CODEINE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/1998 | WIL USE OYX FOR PAIN SEE IF HE DOES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/5/1998 | PICKED UP THE NOTE FOR THE OXY FAST.TALKED A LITTEL ONDOSING AND HOW THE 3-2 RULE CAN MAKE IT EASIER FOR HIM. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/5/1998 | HE WAS HAVING AN EXTREMELY BAD DAY AND A COUPLE OFEMERGENCIES.MADE SPECIAL ARRANGEMENTS TO MEET AGAINWHEN HE COULD GO OVER STUFF |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/1998 | SAYS HE STARTED A NEW PATIENT ON OXY, CHRONIC BACK CONVERTEDFROM VIC, 10 MG. Q12. WENT OVER TITRTING PATIENT IF HELPFUL. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 11/5/1998 | TALKED ABOUT OXY AND DEL AND HOW AND WHERE TO USE.HE HASA COUPLE OF PAT ON DEMEROL THAT HE WAS ANXIOUS TO CONVERT.ONE PAT HAS ALOT OF MUSCOSKEL PAIN AND IS ON 50MG ANDTAKING ABOUT 8 TABLETS A DAY.CONVERTED TO 20Q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/6/1998 | HE IS ALL OVER THE BOARD AND HE KNOWS THAT I USE ABOUTWHAT HE DOES.PRESENTED OXYFAST TO JEANETTE AND ALLEN ANDFOUND A PAT THAT HE JUST PUT ON DURA.WOULD NOT CONVERT.HE IS NOT TOTALLY CONFIDENT IN HOW OXY WORKS AND THAT ITDOES WHAT WE SAY IT DOES.PAM G IS ON TID |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/6/1998 | WENT OVER EVANS AND TALKED ABOUT CORTISOL LEVELS AND INCDOSES OF INHALERS.SAS HE IS USING UNI BUT I THINK THEREIS MORE BID'S IN USE.NEEED TO TALK AOBUT GEN NAD LEVELSVS FUNCTION |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/6/1998 | HE DOES NOT WANT TO COMMIT TO A LONG ACTING AND IS LOCKEDINTO VIC.COMPARED TO VIC AND HOW TO USE LIKE VIC.NEED TOGET HIM MORE MOTIVATED TO ADD ON UNI AND MORE OF AFAVORABLE OPINION OF THEOPH |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/6/1998 | THE FOLLOW MAY BE HELPING.HE HAS A PAT THAT HE CONVERTEDFROM T3.IT WAS A PAT THAT GETS THE RX REFILLED FREQ |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/1998 | WANTS OXYIR IN HOUSE SEE IF HE FILLED OUT FORM |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/6/1998 | HAS PAT IN HOUSE ON THEIO WIL SEND HOME WITH RX OF U |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/6/1998 | USES IN SICL,FRACTURE PATS; |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/6/1998 | HAD CA PAT ON OXY10MG,DIED;WII USE |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/6/1998 | QUICK HIT DR, USING FOR MORE SEVERE CHRONIC PAIN.  NX GETAN IDEA WHEN HE GOES TO OXY AND WHEN MAY LEAVE OXY? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 11/6/1998 | SHWED KIDNEY AND WHEN I SHOWED HER THE BIOPSY PICTURESHE SAID OH MY.TOLD HER HOW USING UNI WILL GET THOSERESULTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/6/1998 | NEEDS SAMPLES TO REMIND HIM |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/6/1998 | FOLLOWED UP WITH SPEAKING AND HE SAID TO GO TO DEPT OFSURGERY.GAVE DR BETIZY FOR RESIDENTS AND ALSO DR ROGERCLASSEN.ALSO SAID THAT IT WAS OK TO USE HIS NAME FORRECOGNITION |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/6/1998 | STILL WAITING FOR HIS LOUIE BURGER! PROMISED WHERN I GETBACK FROM LEAVE! OXY REMINDER, ASKED TO KEEP BREAKINGHIS HABIT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/1998 | FOLLOWING UP WITH OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/1998 | KAREN IS WORKING WIHT MAKII AND ALL HE USES IS OXY POST OPESHE HAD RX PERC AND HE CHANGED; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/1998 | MET WITH CAROL/N WHO WILL GETFORM TO PUT OYXIR IN HOS,WORKINON LAX PROTOCOL;GAVE INFO ON CONSTIPATION |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/6/1998 | LEVELS VS FUNCTION ABOUT RX FOR COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/6/1998 | NEW ER DOC WILL USE OXY HAS SEEN DR GALLAG USE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/1998 | QUICK HIT ON UNI VS UNIDR |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/6/1998 | 6 RES HAVE HAD PATS HAVING PROBLEMS GETTING OXY SET STOCKINGILT WILL BE CLOSING PROG IN JUNE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/1998 | DR USING OXY FOR TOTAL KNEES AND HIPS, FOR HIS MORE SEVERECASES, THINKING STRONGER THAN VICODIN AND COMBO'S.  NX ASK WHAT CONCERNS HAVE WITH USING IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/6/1998 | WORKING ON PROGRAM WITH DR. TWADDLE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/1998 | QUICK HIT HAS PAT IN ER GOING INTO SURG SEE IF HE USED ONTHAT PAT;APPENDIX |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 11/6/1998 | COMPARED TO COMBOS AND FOCUSED ON ACUTE AND POST OP SETTINGAND USING INSTEAD OF VIC AND PERC.ADD ON VALLI WITH UNI ANDDEL.SAFETY AND SE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/6/1998 | HAS NOT WORKED SINCE LAST TIMWE I SAW HIM AND HAS NOT RX WIL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/1998 | BUSY BUT IS USING |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/6/1998 | DR PUT TWO NEW PTS ON OXY ONE FOR RSD AND ANOTHER FOR LOWBACK PAIN, NOT POST OP.  HE HAS TWO RECTAL SURGERIESTOMORROW AM AND SAID WOULD USE OXY 20MG Q12.  NX FOLLOWUP WITH THESE PTS AND ASK HOW DID?  SAYING SENDING PTSHOME WITH DARVOCET 5 DAYS POST OP.  ALSO ASK WHEN USINGVICODIN POST OP? |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/9/1998 | FOCUSED ON THE BID'S AND GENERIC.LEVELS VS FUNCTION AND ISANYBODY ELSE SERVICING THEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 11/9/1998 | CALLED AND REQUESTED IPAP FORM, FINALY GOT TIME WITH HIM.BEEN USING OXY MORE LATELY, WENT OVER PROPER DOSING ANDTITRATION |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/9/1998 | HE IS DOING GREAT WITH THE OXY.HE DOES NOT CARE WHAT HEUSES FOR BREAKTHRU.WORKING ON THE 3-2 RULE AND EASE OF USESEEMS TO BE HELPING.CONSISTNET FOLLOW UP WILL HWLP |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/9/1998 | TOLD HIM ABOUT FAST.HE IS SPENDING ALOT LESS TIME IN HISPRACTICE AND MORE AT THE HOSPICE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | SHOWED HIM LEVY ARTICLE DIDNT SAY ANYTHING;ALSO SUGGESTED 100XY INSTEAD |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/9/1998 | IS USING MORE ASKED ABOUT A PAT WHO GOT PERC RX SAYS SHE COUTAKE ONE PROB CAUSE OF ACE ASP SEE IF HE GAVE HIM OXYCO |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/9/1998 | DID SEND NURSING HOME PAT WITH RX FOR UNI |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/9/1998 | DR HAS THREE PTS ON OXY FOR CHRONIC PAIN, SAID DOES USE ITOFPAIN PTS, SAID DOES USE HYDROCODONE, CAUSE CONSTIPATIONNX ASK IF WOULD USE OXY AS 1ST LINE OPIOID?UNI, NOT ALOT OF THEO'S NEED TO GO OVER GUIDELINES. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | JUST RETURNED FROM CALF CONF;SEE IF HE'LL USE OXYFS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | SAID HE USED AND NO FEEDBACK |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/9/1998 | USING MORE OXY HAS PAT ON 80MG BUT HAD TO USE 40MG TABS;WANTS UNI SAMPE FOR AUNT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | WILL ORDER OXYFAST SEE IF THEY DID SET UP ANOTHER INSERV |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | MET DR D'AMICO WHO SAYS HE DOES ALOT OF SURG AND WILL USE OX10MG INSTEAD OF VIC ES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | INSER WITH ENIE,NANCY, WILL PUT PAT ON OXY 20MG BRING VIDEOAND LUNCH AGAIN |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 11/9/1998 | MADONNA - LIMA INSERVICES. OVERVIEWED OXYFAST WITH HER.REALIZES NURSES AREN'T IN TUNE WITH PAIN MGMT - NEED HERTO PUSH FOR SCALES USAGE. SHE DISCUSSED DARVOCET USAGE ANDULTRAM USAGE TO THE NURSES. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/9/1998 | WILL USE OXYFAST MORE IN OUTPAT NOT AS MUCH IN HOSP |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 11/9/1998 | TRIED TO MAKE HIM COMFORTABLE WIT OXY IN HIS POST OPCARTDIAC CASES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/1998 | HAS TWO CASES TODAY WILL USE OXY; |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/9/1998 | DR STILL USING OXY FOR CHRONIC, APREHENSIVE FOR ACUTE PAIN.NX ASK IF WOULD USE OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44301 | 11/9/1998 | DR USING TYLENOL/C FOR LOW BACK PAIN AND SAID PTS ARE DOINGWELL, THNKS OXY IS STRONGER THAN CODEINE, SAID USES OXY FORCA PAIN AND SEVERE PAIN.  NX ASK WHAT CONCERNS WITH USINGOXY IN PLACE OF |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/9/1998 | HIT ON HIGHER DOSES OF OXY, TITRATION 80MG.  NX ASK IF IFHAVE ANY PTS ON 40MG, ASK WHAT GOING TO DO NEXT?ALSO ACUTE PAIN, TALK ABOUT SPECIFIC PTS.  MENTIONED A PTTHAT WAS TAKING 20MG 3X A DAY AND SHE TITRATED TO 40MG Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1998 | WENT OVER THE FAST AND HOW THAT CAN HELP WITH THE 3-2AND DOSING AND TITRATION.HE IS ALWAYS SKEPTICAL ADBUTTHE LITERATURE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/9/1998 | HE IS AFRAID TO DO MUCH WITH PAIN MEDS.DARV IS USUALLIDRUG OF CHOICE.COMPARED OXY TO DARV.Q12 AND SAFETY INELDERLY DID NOT SEEM TO MATTER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | COMMITTED TO USING MORESAYS WILL BE PROBLEM IF CANT GET IT IN HOSPITAL BECAUSE ITIS TOO HARD TO SWITCH PATIENT ONCE THEY ARE COMFORTABLE W/PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | REALLY WRITING WLUITE A BIT/WILL USE EXCLUSIVELY IF SUPPORTPROGRAM IN FEBRUARY |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/11/1998 | HAS NOT USED OYX SINCE I SAW HIM LAST DID WORK WELL FOR PATNEEDS TO BE REMINDED |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | JUST PUT 3 PTS ON-SO FAR SO GOOD |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1998 | DOESN'T CARE WHAT HOSPITAL PHCY SAYS-WILL CONTINUE TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | NEED TOR MAKE SURE IT IS UNDER THE RIGHT LISTING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | SAYS FELLOWS DONT WRITE AS MUCH NURSES DO AND STAFF SIGNS.SAYS SEE 50-60 PTS/DAY.25% ARE ON OXY.ALL OTHER NEW PTSTHAT GOT OXY IS 10-15% ONLY.OF PTS THAT GET ORAL-IT'SUSUALLY OXY.OTHER NEW PTS MAY NOT GET ANY OPIOIDS AND OTHERSGET BLOCKS,ETC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | COMMITTED TO USING MORE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1998 | DR TRIED ON TWO PTS, ONE PT 40MG WASN'T ENOUGH AND THE OTHERDID WELL ON 40MG, USE THE 20MG TABS 1-2  AND THE 40MG TAB51-2 FOR MORE PAINFUL SURGERY.  NX FOLLOW UP. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/11/1998 | USING MORE UNI;WILL BE OUT FOR 3-5 WKS CAUSE OF SURG; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1998 | FOLLOWING UP TO MAKE SURE THAT NEXT WEEKS PROGRAM ISALL SET.HE IS HAVING SOME SUCCESS WITH OXY BUT ISHESITNAT TO TALK ABOUT SPECIFIC PATIENT.NEED TO GETHIM TO TALK ABOUT CERTAIN CASES AND OPEN UP AND BEMORE COMFORTABLE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1998 | SAYS HE'S USING NOT MAJOR COMMIT NEED TO GIVE HIM A BETTERREASON TO USE UNI |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/11/1998 | SPOKE WITH TISH- WR HOSPICE WRITES FOR GENERIC;THEY COMPOUNDBUT SAY THIS WILL BE MUCH EASIER TO USE.VNA CLEVE-LOOKINGTO SUPPLY ACCOUNT - VNA NOT HAPPY WITH MED SVCS.SHE WANTSTO PUT TOGETHER BKFST SERIES WITH HOSPICE HOME NURSES BECAUSTHEY DON'T KNOW WHAT |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/11/1998 | WONT ADMIT TO USING VIC;DID SHOW CONV FROM HYDR TO OXY;LIKESOXYFAST;AND USING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | COMMITTED TO USING MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1998 | HABIT IS THE BIG HURDLE HERE.LIKES THE IDEA OF OXY ANDDEL.SYS AND ABUSE SAVINGS BUT HESITANT TO USE ALOTBECAUSE OF IT BEING A C2.WENT OVER OXY BEING SAFER THANTHE COMBO'S.LACK OF FOLLOW UP ON THEIR PART MAKES IT HARDTO DETERMINE IF BENEFICIAL FOR HTE PATIENT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | SD I NEED TO TALK TO NURSES WHO DO THE WRTING.RES DON'T DOAS MUCH ANYMORE.THEY START PT BUT THAT'S IT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | COMMITTED TO USING MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/11/1998 | DR'S ATTENTION IS HARD TO KEEP, NEED TO REFOCUS AND TALKMORE SPECIFIC.NX GO OVE RELDERLY STUDY. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 11/11/1998 | FOCUSED ON CONVERSIONS AND DOSING.BECAUSE HE IS USING THAT IS UNDERDOSING WHEN HE CONVERTS TO OXY.C2 HANGUP.SHOWED HIM EVANS AND BENEFIT OF ADDING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/11/1998 | USING UNI ON NEW PATS OR ONES WHO WANT TO SWITCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | STILL USING SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | JUST WROTE PERC RX-NOT REAL COMFORTABLE FOR SOME REASON.DISC IT AND SD WD WRITE MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | USING A TON ON SPINE CENTER RIGHT NOW.HAS ORDERED INPATIENT.WANTS STAMPER ON H-70 WHICH IS OUTPT SURGERY FLOOR.CONTACTAMY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1998 | JUST MENTION OF OXY, JUST KEEP AFTER VICODIN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/11/1998 | NEED TO GET PERC AND IR PRICES |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/11/1998 | INSERVICE W/MONTEFIORE HOSPICE & ANGELA. PROVIDED LUNCHAND MATERIALS. HAVE NOT GONE THROUGH JCAHO YET. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 11/11/1998 | SPOKE WITH JAY - VERY RELUCTANT TO GIVE CONTRACT INFO OUT.SAYS HE DOESN'T KNOW WHICH WHICH OXY/MSC ARE ON BUT WILLLOOK UP IN COMPUTER AND LEAVE ME A MESSAGE. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1998 | GRAND ROUNDS GOO PLACE TO CATCH DR'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/11/1998 | IN SERV WHIT 6THNOR AND SOUTH ORTHO AND ONC NURSES ON OXYVS TX/VIC;VERY EFFECT KEEP WORKING WITH NURSES TO RECC OCYESPEC TO RESI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1998 | MARYJO SAYS HAVE DR OBRIEN CALL KATE OR TED TO REQUEST OXYFA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1998 | WANTED TO KNOW WHY PURD IS PUSHING OXY INSTE OF MS;COMM.TOLD HIM AVD OF OXY AND USE EARLIER AND ALL COMPANIES PUSHTHERE NEW PROD |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1998 | DR SAID USES VICODIN FOR ACUT EPAIN, WENT OVER OXY AND SAIDWOULD TRY.  NX FOLLOW UP TO SEE USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/11/1998 | ASK HIM HOW MANY PATS HE HAS ON OXY RIGHT NOW;SEE IF OXYFASTIS IN PHARMA |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1998 | STILL THINKING MORE FOR CA PAIN, POTENCY IS THE ISSUE ALONGWITH HABIT.  NX FIND OUT REAL CONCERNS WITH USING OXYPOST OP? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1998 | POTENCY IS THE ISSUE WITH DR AND COST.  NX SHOW CONVERSIONCHART AND POST OP STUDY.  SHOW ALL DATA AND ASK IF WOULDUSE FIRST LINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1998 | COMMITTED TO USING ON SURGERY TOM'W USES WHEN I AM IN THERE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/11/1998 | QUICK HIT DR WITH OXY USING MORE FOR CHRONIC PAIN AFTERTHE COMBO MEDS  NX.ASK WHAT CONCERNS ARE WITH USING OXYFOR ACUTE PAIN? |
| PPLPMDL0080000001 | Parma Hts | OH | 44130 | 11/11/1998 | DR STILL HAS NOT USED, HE SAID HE IS USING PTUSCU/C, SHOWEDV AGAINST CODEINE THEN ASK IF WOULD TRY OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/11/1998 | NEED TO SHOW PROD DATA BROC ON PATS ACHIEVE PAIN CONTROL FASON OXYCON THAN IMM;STILL STARTING WITH PER;SAYS PATS DONTHAVE ALOT OF PAIN;HAS GONE TO 80MG |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/11/1998 | HAS BEEN USING IN LAST TWO WEEKS GOOD RESULTS HAS PAT ON 20CA; TALKED AOBUT TITR AND BREAKTRHOU |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/11/1998 | HAS 80MG PT THAT HE WILL GO UP BY 50%NX TO 120MG Q12H.FEELSCOMFORTABLE ABOUT TITRATING AND STARTS WITH 10-20 MG.ADDRESDURA ISSUE AND WHY PTS NOT TOLERATING OXY?ALSO ADDRESS PERCISSUE W/ALLOWING THEM TO TAKE 4-6/DAY.WHY NOT OXY SOONER?? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1998 | HE HAS AN ESOPHOGEAL CA PAT THAT HAS NOT ALOT NUEROLOG PROBIN THE PAST.INIT ON 20MG Q12 WITH BOWEL REGIMEN.NEXT STEPOF TITRATION ALL READY IN PLACE.GAVE IN FOR BREAKTHRU BUTIF PATIENT HAS NO INSURANCE WILL GIVE GENERIC PERC.WENT OVERCOST AND ACET ISSUES.HE DID NOT REALIZE HOW CHEAP IR IS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1998 | WENT OVER DOSING AND FOCUSED ON THE 3-2 RULE AND HOW TOWRITE WITH THE NEXT STEP OF TITRATION IN MIND.RAPPORE ISGETTING BETTER AND HE SEEMS TO BE A BIG PROPONENT OF OXY.NEED TO GET SPECIFIC PAT AND SEE WHEN HE CONVERTING AND HOW |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/13/1998 | QUICK HIT DR WITH UNI, QD DOSING VS BID THEO, WAS TRAINEDON THEO DUR.  NX ASK DR WHAT USING THEO DUR FOR? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1998 | TRIED TO GET SPECIFIC FOR HIM.MENTIONED THAT HE CAN USE INMORE THAN JUST THE ACUTE SICKLERS.COMPARED TO COMBOSAGAIN TO MAKE HIM COMFORTABLE WITH Q12 AND ABUSE POTENT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/13/1998 | DR IS USING UNI FOR MOSTLY PTS WITH NOCTURNAL PROBLEMS ANDFOR CONVENIENCE.  NX ASKWHAT USES FOR PTS NOT HAVINGNOCTURNAL PROBLEMS AND WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 11/12/1998 | SHE DID HER TRAINING AT THE CLEV CLIN UNDER STILLMAN.SHEWILL USE PAIN MEDS FOR CA BUT IS NOT USING FOR ANYTHINGCHRONIC.WENT OVER OXY AND HOW IT IS DIFFERENT FROM COMBO'SAND HOW TO USE.NEED TO FIND HOW MANY COMBO;S SHE IS USING.WENT OVER EVANS AND KIDNEY.NEED TO SHOW MARTIN PAK ANDSEPARATE UNI FROM OTHER THEOPH |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/12/1998 | COMPARED TO COMBO'S AGAIN AND REFFERED TO ACL ARTICLE ANDHOW SHE WAS USED.NEED TO GET MORE CONSISTNET ANDMAKE SURE THAT HE GIVES TO THE PAT'S THAT WE TALK ABOUTGETTING INFO AT SURG CENTERS WILL HELP, ESPECILLY SOUTHPOINT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/1998 | QUICK HIT ASKED HIM IF RES ARE RECCOMENDING OXY FOR HIS PATSSAID YES; |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/12/1998 | HE SEEMS TO BE USING THE OXY FOR STONES AND FOR CHRONICAND CA PATIENTS.GETTING GOOD RESULTS.TRIED TO BRINGCONVERSATION DOWN TO POST OP AND HE SAID THAT HIS PATIENTSDO NOT HAVE PAIN IN THE POST OP SETTING AND THAT HE USUALLYUSES ADVIL |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/12/1998 | TALKED TO HIM AT THE SURG CENTER AT SOUTHPOINTE.REFEREDMOST ACTIVITY TO CONNIE.TALKED ABOUT THE DIFFERENCES BETOXY AND THE COMBO'S AND SHE SAID THAT SHE WOULDHELPCONVERT THOSE PERC AND DARV PAT'S. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/12/1998 | SHE WAS RECENTLY AT A GERIATRICS CONFERENCE AND THEYRECOMMENDED DARV AS THE DRUG OF CHOICE FOR MILD PAIN.WENTOVER SOME OF THE LIT BUT IT SEEMED TO DO LITTLE TOCHANGE HER MIND.ADD ON VALU WITH UNI AND KIDNEY.NEED TOSHOW MORE COPD STUFF NEXT |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 11/12/1998 | TRYING OT GET HER TO START EARLIER.SHE IS POSITIONINGFOR PERC AND STRONGS ON LY.SHOWED HER POTENCIES AND TALKEDABOUT USING INSTEAD OF DARV.EVANS AND KIDNEY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/1998 | SPINSORED JOURNAL CLUB KAREN THOUGHT OXY WAS MS;GO OVER DIFFWITH HER;HAD PAT ALLEGIC TO XDYCOD |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/12/1998 | DR GAHRING SAID HE'S USING OXY;SET UP BREAKFAST |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/12/1998 | NEED TO FIND OUT WHAT THE MAIN CONCERN ABOUT USING OXYVS PERCOCET AND VICODIN? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/13/1998 | QUICK HIT ON OXY. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 11/12/1998 | NICE DISCUSSION OF OXY VS NSAIDS AND FOR WHAT TYPES OF PAINALSO DIFFERENTIATED HOW TO USE OXY INSTEAD OF COMBO'S INTHE POST OP SETTING INSTEAD OF CHRONIC SETTING.HE HASHELPED OUT WITH OXY QUESTIONS FOR THE GIRLS. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/12/1998 | BOTTOM LINE, COME OUT AND ASK DR WHAT HIS MAIN CONCERNS AREWITH USING OXY IN PLACE OF VICODIN?  HE CAN'T FIND OQNNY SPECIFICS MAY BE TIME TO DEPRIOTORIZE DR. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/1998 | SAID HE RX OXY FOR PAT TODAY DIDNT THINK OXYFAST WOULD BE USIN HOSP |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/12/1998 | SAW HIM IN THE SURGERY LOUNGE.HE DOES A LOT OF ENT AND USEST3.COMPARED OXY TO T3 AND HE COUNTS USING RIGHTAWAY.WILL NEED TO FOLLOW UP AT OFFICE TO MAKE SURE THATHE IS CHANGING HABITS AND GET TO OTHERS IN HIS PRACTICE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/13/1998 | HE CAME TO RES PROGRAM.TALKED TO HIM ABOUT PHARMACO ANDHOW SIMILAR OXY IS TO PERC AND VIC.HE USUALLY USESPERC.IT APPEARS THAT HE WRITES ALOT MORE THAN WHAT SHOWS UPON EXP.HARD TO TALK TO AND HARD TO CHANGE HABITS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/13/1998 | COCKY BUT HAS USED MORE SINCE OUR LAST VISIT.HAS 2 PTS ON40MG AND RECENTLY STARTED 2 ON 20MG.THEY WERE ON VIC BEFORE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/1998 | WENT OVER DOSING IS NOT HABIT IS STARITN TO USE MORE;WENT OVERBEAKTHRO |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/13/1998 | HE IS USING IN ALOT MORE PATIENTS BUT THEY ARE CLEARLYPATIENTS THAT HE HAS RUN THE THE WHOLE GAMUT OF OTHERTERAPIES.TALKED ABOUT HAW GETTING COMFORTABLE MAY BE THEGBEST WAY TO GET EARLIER START.WENT OVER SAFETY IN ELDERLYARTICLE.NEED TO FIND SPECIFIC PATIENTS AND UNI INFO |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/13/1998 | INTERESTING DISCUSSION AOBUT USING CORTICO BOTH ORALLY ANDINHALED.ADD ON VALU IS NOT BEING USED ALOT BY HIM.HE USED TOTALK ABOUT THEOPH OASE BUT NEED TO GET MOREADD ON SPECIFIC ISSUES |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/13/1998 | EVANS ARTICLE AND STRESSED BENEFIT OF ADDING ON THEOPH.NEED TO MAKE SURE THAT HE UNDERSTANDS THE DIFFERENCEIN THEOPH AND GET HIS BID'S CONVERTED TO UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/13/1998 | STILL IN PALL MEDICINE FOR NOW.DID PUT PT ON OXY AFTER LASTCONVERSATION.PT WAS ACTUALLY UNDER DR. ZHUKOVSKY.SHE DID NOTHAV E A PROBLEM WITH.SOME STAFFF ONC DO HAVE PROBLEMS WITHIT.WILL CONTINUE TO USE WHEN HE CAN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/13/1998 | KNOWS ABOUT WHAT HAPPENED WITH OXY-GOT THE LETTER BUT DOESNTTHINK IT'S A REAL PROBLEM-MOST OF THEIR PTS ARE OUTPT.SHEDOESNT UNDERSTAND WHY THE PHCY DOES WHAT IT DOES SOMETIMES.WILL CONTINUE TO USEHAS AN 80MG PT RIGHT NOW.LOTS OF PROBLEMS |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/13/1998 | SHOWED LEVY ARTICLE HAD TO TALK TO WONT GIVE FEEDBACK |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/13/1998 | DOESNT HAVE ANY PAIN PATS ON OXY LIKES VIC CAUSE YOU CAN CALIN AND COST |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/13/1998 | DR NOT DOING THAT MUCH SURGERY ANYMORE, MORE MEDICINE USED OXY FOR SPINAL COMPRESSION FRACTURE.  NX ASK WHATUSING PERCOCET FOR? |
| PPLPMDL0080000001 | Parma | OH | 44229 | 11/16/1998 | DR SAID NOT WRITING ALOT OF NEW THEO SCRIPTS, JUST RENEWINGTHEO'S, HAS UNIDUR AND UNIPHYL CONFUSED THAT THEY CAN BESUBSTITUTED.  USING ALOT OF PULMOCORT.  NX LEFT COPY OFBUDESONIDE STUDY, ASK IF HAS ANY PTS ON HIGH DOSES OFBUDESONIDE? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/13/1998 | JUST STARTING TO DO PAIN MGMT;GET HIM TO RECC TO SURG POSTOPE OR USE WHEN ON CALL |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/13/1998 | USES DARV POST OPER SHOWED LEVY ARTICL AND WANTED COPY;SHOWED ON DAR;SAID HE WILL THINK IF MORE USES FOR OXY;ASKEDTO USE POST OP;HAS CHRON PAIN PAT ON IT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/13/1998 | FOCUSED ON HIS PATIENTS THAT HE GETTING REFILLS FOR VICPERC AND SOME T3.DARV DOES NOT SEEM TO BE BIG ON HIS LISTBUT HE USED TO FIND OUT.WENT OVER POTENCIES AND USED THESUCCESS HE IS HAVING FROM PATIENTS THAT ARE ON OXY TO GETEARLIER INITIATIONS. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 11/13/1998 | SAW HIM AT THE WINDOW.TALKED ABOUT DEL AND COMPARED QUICKLY TO VIC.STRESSED A LUNCH DATE TO GET A LITTLE TIMEAND THAT ONE SHOT IS ALL.I WANT TO PLEAD MY CASE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/16/1998 | ANGIE SAID THEY ARE NOW RECOMMENDING OXYFAST TO EVERYONE.BUTFOUND OUT NEITHER MED SVC NOR LOMED HAD IN STOCK.TOLD HERI WOULD FU WITH CPPS AND MAKE SURE IT IS IN. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/13/1998 | SAYS SHE'S USING OXY TRY TO TALK ABOUT SPEC PATS SIGNED FORUNI SAMPLS SEEMS TO BE AROUND |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/13/1998 | VERY NICE-SO HE TRIED TO HELP-KNOWS SITUATION WITH OXY-NO PROBLEM STILL WRITING IT. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/13/1998 | WENT OVER OXY SAYS RARLELY INITIATE PO ;ASKED IF SHE WOULDWHEN ON CALL SAID YES AND WILL GIVE INFO TO HER HUSBAND ATST MIKES |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/13/1998 | IN SER WITH REC NURSES ON OXY;HAVE IT AVAIL IN POST OP NOTUSEED THAT MUCH;;NO PO IN RECOVE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/13/1998 | LUN WITH ANS DR IN ST'S LOUNGE;NO CHRONIC PAIN PATS ON OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/13/1998 | DR NOT USING AS MUCH THEO, SAID NEWER AGENTS, DON'T THINKHE SHOULD BE A TARGET ANYMORE FOR UNI.NX TALK OXY AND ASK WEHN USES COMBO MEDS? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/13/1998 | GOOD CONV IN OR ABOUT OXY VS TY3 AND PER;SEEMED VERY INTERIS ALREADY USING MAY USE MORE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/13/1998 | SHOWED LEVY ARTICL DIDNT COMMIT TO ANY MORE THAN ALREADY USE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/1998 | DR IS NOT VERY CONVERSATIONAL, DOESN'T ANSWER MANY QUESTIONSNX ASK WHEN INITIATES THEO? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/13/1998 | MORE INTER IN LIQUID THAN OXYCON GIVE STOCKING LIST OF DRUGS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/13/1998 | THEY ARE SEEING A LOT OF TRAUMA AND DOING MORE INITIATINGWITH OXY USING IT IN SMALLER DOSES AND USUALLY WRITING 1-2Q12. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/1998 | DR USES VICODIN FOR ACUTE PAIN, WENT OVER OXY FOR Q12DOSING WITH LESS ADDICTION POTENTIAL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/1998 | SAFETY IN THE ELDERLY ARTICLE AND TALKED ABOUTTHE CA PORTION OF HER.SHE IS SEEING MORE OXY BEING USED AND INITON OCCASION.WILL SWITCH TO OTHER DRUGS QUICKLY AND WILLUSE DURAGESIC.NEED TO DO A COMPARISON OF MS AND OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/1998 | HAS BEEN USING VICOPR FOR BREAKTHROU SAYS HE'S GOING TO SWITTO OXYIR |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/1998 | SET UP A LUNCHEON FOR AN DEPT FOR POST OP ORAL MEDICATION. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/1998 | NX ASK DR WHAT HE THINKS BENEFITS OF UNI ARE OVER THEO DUR?NOT SEEING DIFFERENCE.  SHOWED HIM INFO BUT I DON'T THINKHE IS BUYING IT. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/1998 | SHE IS GETTING SURG ON HER FOOT SO I TOLD HER TO MAKE SURETHAT SHE GETS OXY.USED KARPEL TO EXPAND ON ADD ON VALU ANDSEP UNI FROM THE OTHER THEOPH'S.NEED TO TALK ABOUT LUKETRIENINHIBITION AND MAKE SURE THAT SHE IS USING UNI BEFORENGULAIR |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/16/1998 | USING UNI, NX ASK WHEN WOULD USE OTHER THEO THAN UNI?OXY, FRO ACUTE PAIN INSTEAD OF VICODIN, AGAINST OPIOIDUSE FOR CHRONIC PAIN. NX ASK IF HAS USED OXY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1998 | WENT OVER UNI VS THEO DUR ON COPD PIECE. NX ASK DR IFWOULD USE UNI IN PLACE OF BID THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/16/1998 | TALKED TO RENEE THE SEN PERSON AND GOT HER TO ORDERSEVERAL STRENGTHS OF THE OUT OF STOCK STUFF.OXY FASTSTOCKING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/1998 | CAUGHT DR QUICKLY AT WINDOW, MENTIONED OXY FOR POST OPPAIN MANAGEMENT.  NX ASK WHAT PAIN PROTOCOL IS POST OP? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/16/1998 | QUICK INTRO TO DR, NX ASK WHEN USING THEO AND WHY BID? |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/16/1998 | GETTING HIS ATTENTION IS FORMOST FOR GETTING ANY COMMITTMENTTOLD HIM IF HE WAS NOT USING OXY FOR HIS PATIENTS THATWERE GETTING REFILLS ON PERC AND VIC THAN HE WAS DOINGTHEM HARM.DEL SYS AND LACK OF BENEFIT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/16/1998 | WORKING WITH COVINGTON FOR A FEW WEEKS.USING OXY WHEN HE CAN |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/16/1998 | DR USING UNI FOR COPD AND ASTHMA, NX ASK WHEN USES BID THEOVS UNI?OXY, USES FOR CHRONIC PAIN, AFTER VICODIN, NX ASK IF WOULDUSE OXY IN PLACE OF VICODIN AND WHEN USES VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/1998 | TOLD HIM ABOUT FAST ADN HOW IT WILL HELP WITH DOSING.ALSO TRIED TO COUNTER DURAGESIC WITH LOC SKIN REACTINSEVEN IN THE NON MALIG STATE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/1998 | HE IS HUNG UP ON THE COMBO'S AND THEIR PERCEIVED STRENGTH."I HAD TO GIVE THE PAT A TYLOX".TALKED ABOUT POTENCIES ANDHOW DRUGS ARE USUALLY IN EQUIANALGE DOSES AND USED T3 ADNVIC AS EXAMPLE.HE HAS ALOT OF POTENT BUT HARD TO CONVICE |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/16/1998 | DR USES VICODIN FOR LOW BACK PAIN, HAS WRITTEN SOME OXYSAID JUST HAS TO REMEMBER.  NX ASK DR IF WOULD USE OXYON ALL LOW BACKS AND ALSO IF HE HAS ANY LBP PTS STILL ONVICODIN?UNI, USES SOME THEO, MORE THIRD LINE. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/16/1998 | ASSESSMENT/WHO STEP:KATHY ENJOYED A GREAT DEAL. OVERVIEWEDPT THAT WAS ON 2Q/Q12 - TITRATED DOWN TO 10MG-ON VICODIN.SAID SHE PROB WAS STILL IN PAIN-SHOULD HAVE WENT UP.DARVOCETHUGE; PATCH TOO.FIND OUT VITALINK CONVERSION FROM GEORGEANN,SEND KATHY AHCPR BOOK.WOULD LIKE TO HOST MANOR CARE SYSTEMSPEAKER ON PM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/17/1998 | SAYS HE SHOULD BE USING MORE UNI ANI OXY.LOTS  OF PATS ONTHEO UP.GET DATE FOR APPO PROGRAM IN APRIL TO BRING IN SPEAKERON PAIN MGMT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1998 | DR USING MOST OF OXY IN THE HOSPITAL, NEED HIM TO THINKMORE ACUTE TOO.  NX ASK WHAT CONCERNS HAS WITH OXY IN PLACEOF VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/17/1998 | HAS PAT ON MS THOUGT IT WAS OXY;SHOW HIM PI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/1998 | MET HIM AT THE WINDOW AND SAID ENOUGH TO GET A LUNCH DATE.IT IS HAPPENING NOW AND NOT BEFORE I AM NOT SURE.INTROEDOXY AND DEL SYS AND THAT HE CAN USE INSTEAD OF VC AND PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/17/1998 | JUST PUT PAIN DEVICE IN PAT AND GAVE HER OXYCON SAYS EVENTWONT NEED;ASKED HIM TO USE IT MORE;LIKES WINE |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/17/1998 | HAS NOT USED 80MG WILL DOUBLE 40'S SAYS IMPO TO GET 200MG MSUSES ROXONAL;SEE IF HE WILL USE OXYFAS IN HOUSE SAID PROB NOLOVES SENK |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/17/1998 | NOTHING NEW.WONT GET SPECIFIC BUT WHY NOT ANYONE ON 40MOXYET??WHAT ARE YOU DOING WHEN LEAVING IT?TRYAND GET THIS OUT OF HIM NX TIMEGOING BACK TO DURAGESIC. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 11/17/1998 | ASKED ABOUT THE OTHER THEOPH THAT HE US USING AND MOST OFTHE TIME IT IS PATIENTS THAT ARE COMING IN ON THEOPH;ASKEDIF HE WOULD CONVERT AND WENT FROM TO CONVERT |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/17/1998 | TOOK A LITTLE DIFFERENT APPROACH.ASKED WHAT I COULD DO TOCONVINCE HIM TO USE MORE UNI.WHAT LIT COULD I SHOW THATWOULD CONVICE HIM OF EFFICACY AND SAFETY.SAID THAT HEUSES THEOPH IT IS TRIED TO KEEP THE MESSAGE VERY SIMPLE.WENT OVER THE DANTHER INFO FROM HCFA IN AN EFFORT TO SHOW THAT IT IS NOTAS BENIGN AND SAFE AS HE THINKS.NEED TO CONTINUE TO FOCUSON COMBO'S AND GETTING THAT BUSINESS |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/17/1998 | USING LOTS OF OXY HAD GUY WHO CANT SWALLOW MAY USE OXYFASTSEE IF HE DID SET UP LUNC WITH DR AND ROMAN |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/17/1998 | NO PATS ON OXY VERY SLOW;SHOWED INFO ON CODINE |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/17/1998 | DON'T GO BACK.WEIRDO.WANTS TO KNOW WHY IT IS NOT GETTINGAPPROVED ON IPAP. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1998 | QUICK HIT DR ON UNI, SAID GOES IN CYCLES WITH USING THEO.  NX ASK DR WHEN USES UNI VS BID THEO? |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/17/1998 | REALLY GOING GREAT GUNS WITH OXY-MOSTLY 10MG THOUGH.GREATRESULTS FROM STUFF.HE DID WITH IT FOR A CERTAIN DISEASESTATE.COULDNT TELL ME MUCH-NEXT-WHY SO MUCH DURA AND WHEN LEAVING |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/17/1998 | TALKED TO HIM ABOUT THE INFO FORM THE MEETING ABOUT T3AND DARV.IT MADE HIM THINK BUT I WILL NEED TO DO OVER ANDOVER AGAIN WITH DIFFERENT SOURCES.COST IS A MAJOR FACTORSO I TOLD HIM ABOUT OXY IR AND HOW IT IS COMPARABLE TOGEN PERC IN PRICE.THIS MAY BE A WAY TO GO TO GET ALOT OFIR BUSINESS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/1998 | TALKED TO DELE SHE IS MOVING ABOUT 1-2 OXY A WEEK BUT MOREMSC.NEED TO GIVE HER THE MSC REBATE IN FO |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/17/1998 | JODY IS NOT CLINICAL PHARM BUT THINKS IF DR COFF IS NOT USINOXYFAST IN HOUSE NOONE ELSE WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/17/1998 | WENT OVER OXY WITH PA AND DR OF ADVA OVER OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/17/1998 | DR AGNABERG-REMINDER THAT OXYF IS NOW AVAILABLE. MET WITHANNE CHANCE ON SPEAKER PROGRAM FOR HOMES.F/U IN 2 WKS TOFIGURE OUT WHAT WE'RE DOING. FAX DEBBIE BURRAS OBJECTIVESFOR RN INSERVICES-HILLMED INVOLVEMENT? MET BOB - RUNS HOSPICHOUSE GROUNDS.DISCUSSED MEDS & PPS. WORKING STRONGLY ONPOSITIVE RELATIONSHIPS! |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/17/1998 | K PARSONS/K WEINOGART - W/BERNIE.OVERVIEW UNIV PROGRAM-LETTHEM KNOW I'VE BEEN DOING INSERVICES W/HOMES.OXYFAST INFO -ORDERING.NO ATTENDEES TO VEGAS MTG.RON HINES - SCHEDULEDLUNCH MTG IN 2 WEEKS TO OVERVIEW PAIN MGMT INFO.NO DIRECTSUB NOW FOR DARVOCET. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/17/1998 | BAGELS IN LOUNGE GOOD ORTH DAY;SET UP LUNC WITH KEPPLE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/1998 | MET CARIODVASUCLAR SURG DR ARAND RAD KALEPU;HOUSE PHYS VERYRARELY USES PAIN SOME TY3 HAD GOOD CONV ON TY3 LEVY ARTICLESTILL PROB DOESNT UNDERSTAND |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/17/1998 | K PARSONS/K WEINOGART - W/BERNIE.OVERVIEW UNIV PROGRAM-LETTHEM KNOW I'VE BEEN DOING INSERVICES W/HOMES.OXYFAST INFO -ORDERING.NO ATTENDEES TO VEGAS MTG.RON HINES - SCHEDULEDLUNCH MTG IN 2 WEEKS TO OVERVIEW PAIN MGMT INFO.NO DIRECTSUB NOW FOR DARVOCET. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/17/1998 | HAD ONE PAT THAT ONLY WANTED PRN OPIO SHOWED HIM IR/,FASTAND DISCUSSED POTENCY;SHOW VIC/COED CONV |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1998 | DR MENTIONED VICOPROFEN, 5PTS WITH SURVEY TO CALL THE PTSAND SEE THEIR PAIN CONTROL.  NX ASK WHAT TYPE OF SURGERYWOULD PICK 5PTS TO DO WITH OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | NOT USING LIKE HE SHOULD.ONLY 10MG-WHAT THEN?GO OVER TIME PRINCIPLES AND DARV ISSUE-THAT IS WHAT HE USESFIRST.STARTING OXY TOO LATE AND LEAVING TOO SOON. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/17/1998 | SPOKE TO JAN RE OXYFAST PROB WONT USE IN HOUSE |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/17/1998 | HE IS A VERY INTERESTING PERSON.VERY BUSINESS LIKE.MAINCONCERNS ARE HOW TO DOSE AND WHAT DOSES ARE MOST COMMON.I NEED TO MAKE SURE THAT HE KNOW EQUIVELANCIES TO DARV ANDTO T3 AND VIC.HE IS GETTING ALOT OF THE OVERFLOW FROMMARSH'S PAT'S |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/17/1998 | WENT OVER DOSING AGAIN AND TRIED TO MAKE IT AS SIMPLE ASPOSSIBLE.MADE SURE THAT HE KNOWS THAT OXY FAST IS ATTHE PHARMACY |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/17/1998 | CAN SEE IT USEFUL ON POST OP PAINS IE.HIP PATS;CA;PROSTATE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/1998 | HE IS USING MOSTLY THE LOWER STRENGTHS.I AM STILL SUPRRISEDTHAT HE HAS SO MANY PATIENTS THAT ARE NOT IN PAIN.WENT OVERTHE FAST AND IR IN AN EFFORT TO GET PROPER DOSING AND TITRAINEED TO GET HIM TO GO OVER A COUPLE OF PAT'S CHARTS IN ANEFFORT OT GET MORE SPECIFIC AND ALSO NEED TO GHET MOREPERSONAL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1998 | DR WAS IN A SOMBER MOOD, HIS SISTER IS DYING OF CANCER.STILL NOT THINKING OF OXY BEFORE VICODIN. NX ASK WHATTYPE OF PAIN SPECIFIC DR HAS WITH USING OXY VS VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | DR SAID STARTED TWO NEW PTS ON OXY 10MG Q12NX NEED TO ASKMORE ABOUT THE TYPE OF PTS PUTTING ON OXY AND WHAT WILL DONEXT WITH THEPTS? |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/18/1998 | 3 BOTTLES OXYFAST ORDERED. TISH - LET HER KNOW I SPOKE WITHDENISE BURAS AT WESTERN RESERVE HOSPICE ON NURSING EDPROGRAMS TO BE SPONSORED BY HILLMED FOR BKFAST. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/17/1998 | DR WROTE ONE 10MG TAB Q12 KEEP IT SIMPLE, USING IN PLACE OFVICODIN.  NX ASK WHAT MOST COMMON PAIN SYNDROME TREATSWITH OPIOIDS? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/18/1998 | DR PUT TWO NEW PTS ON OXY ONE 10MG Q12 AND ANOTHER ON 10MGAT BEDTIME.  NX ASK DR IF HAS ANY PTS THAT CAN BE PUT ONOXY THAT DAY OR CONSTANTLY ON OXY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/1998 | DR MENTIONED THREE PTS ON OXY, ONE ON 20MG Q12.  NX ASKIF WOULD USE OXY IN PLACE OF VICODIN AND WHAT TYPE OF PTMOST OFTEN REQUIRES AN OPIOID? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | LET HIM KNOW HOW WELL OXY IS GOING IN THE ORTHO SETTING.TALKED ABOUT A FEW MORE OF THE DISEASE STATES THAT HE ISPROBABLY SEEING AND HOW HE DOES NOT HAVE TO WAIT FOR THEPAIN CLINIC TO STEP IN BEFORE HE USES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | DOSING HAS BEEN HIS HANGUP.THEY GET OUT OF THEIR COMFORTLEVEL AND HAS BEEN AFRAID TO MAKE A MISTAKE.ALWAYSFOCUS ON DOSING AND THE CONVERSIONS FROM THE COMBO'S. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | ORDER MINI COPD/NHBL GUIDLINES FOR STAFF.SEE IF I CAN GETSTOCK BOTTLES OF UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | WILL BE SWITCHING PAT FROM DAR TO XOY 10MG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/18/1998 | SD USED UNI ONCE-NEW PT-DISCUSSED TRYING FOR PT ON BID-SDOK.OXY-HAS NOT USED.STILL POSITIONING TOO HIGH.WILL CONSIDER |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/18/1998 | NX ASK WHAT HE MEANS BY MORE CONSTIPATION WITH OXY VSDURAGESIC AND ALSO LES ADDICTION.  REFERENCE LOW AMOUNTS OFOXY THINK DURAGESIC HAS LESS SIDE EFFECTS, FIND OUT WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/18/1998 | POD RESID WILL BE PUTTING PAT ON XOY TOMORROW AND SET UPJOURNAL CLUB; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | IN SER WITH 10NURS VERY ATTENTIVE AND LIKED INFO ON OXY ANDTY3;DARV; |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/18/1998 | USED KIDNEY TO SHOW FURTHER PROOF THAT THEOPH IS BENEFICIN ASTHMA.NEED TO SEPARATE UNI FROM OTHERS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | SPOKE TO NURSES RE OXYFAST DEBBIE DR KAL HAS PAT ON 50MGDIANE TOO BUSY TO GO INTO DETA ON XOYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | SPOKE TO JOHN HAS NOT USED IN NEURO MAY SUGGEST;SEE IF HE HA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | NEW GROUP OF RES NOT YET COMFORT OR IN HABBIT NEED TO WORKON THESE GUYS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | 5TH FLOOR ORTHO AND RES LUNCH.NICE FEEDBACK ABOUT XRAY.NEED TO KEEP VOLUME VERY HIGH IN THIS SETTING EVEN IFIT IS JUST LITERATURE AND PEER INFLUENCE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | BAGELS OUTSIDE OF GRAND ROUNDS GOT THROUGH TO SOME RESI REGREFOENCY AND EFFECT;RE LEVY ARTI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | HE HAD SEVERAL QUESTIONS ABOUT IR AND THE FAST AND HE KNOWSTHE ROXANE PRODUCTS BETTER.GETTING REPORTS THAT HE ISNOT RECOMMENDING IN THE SHORT TERM AND ESPECIALLY FOR THEACUTE SETTING.HE FEELS THIS IS NOT A SAFE ENVIRONMENT.NEEDTO SHOW ALL OF THE STUDIES IN WHICH OXY WAS USED FORSHORT TERM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | FIRST TIME TALKING ABOUT OXY WILL USE FOLLW UP IN LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/18/1998 | CAN'T CHANGE HIM/IS USING AS MUCH OXY AS HE PROBABLY EVER WL |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | IT IS HARD TO GET MUCH TIME WITH HER.TOLD HER OF FAST ANDTRIED TO GET SOME FEEDBACK WITH HER OXY USE.SHE DOES NOTHAVE A SIGNIFICANT WAY TO USE MEDS AND SHE SAIS SHE USESWHAT WILL BE BEST FOR THE P.ATIENT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1998 | GOT MY LAST LETTER SAYS HE'S TRYING TO GET INTO HABBIT;GOOVER TY3 ISSUE AND POTENCY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | QUICK AT PHYLLIS'.TOLD HER ABOUT FAST AND WENT OVER PROPERCONFIGURATION FOR BREAKTHRU. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/18/1998 | DR HAS PAT ON OXY 10MG UP TO 20MG WENT OVER PI ON DARVOCETMAY USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | TRIED TO FIND OUT MORE ABOUT THE PROCEDURES THAT HE DOESIN AN EFFORT TO FIND OUT ABOUT HIS DOSING.HE HAS THE POTENTTO USE FOR AL OT MORE OF HIS PATIENTS.WENT OVER DOSING ANDHOW 1-2 OF THE 10'S ARE EQUIVELANT TO T3 AND VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/18/1998 | USING WHEN SHE CAN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | SEES MORE COPD/USES SOME THEO-DIDN'T REALIZE DIFFERENCE-HASN'T REALLY USED UNI-WILL NOW.INHALER USE IS BIG ISSUE.OXY-CANCER-DISCUSSED USING FOR ARTHRITIS AND BACK PAIN.SD WD TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/18/1998 | TALKED WITH LYNETTE AND PAM.THEY ARE BOTH CRITICAL IN HELPGET HIM TO USE.DISCUSSED USING FOR THE COMBOS.HE SEEMS TO HAVENICHED FOR MORE CHRONIC AND DIFFICULT PATIENTS.THEY ARESEEING ALOT OF OXY FROM PAIN CLINIC.USED OA ARTICLE TO SHOWLITTLE TOLERENCE.NEED TO MAKE SURE THAT THEY KNOW HOW TOUSE INSTEAD OF THE COMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | NEED TO SHOW TY3 ISSUE;IS BEING USED NOT REGULARLY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/19/1998 | IS USING IR WITH OXY FINDS IT WORKS BETTER;JUST UPPED PATSDOSE; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SAYS HE'S USING OXY POST OPER; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/1998 | VERY NICE/TOLD ME OF LETTER FROM PHCY CONCERNING ROXICODONESR.STILL USING OXY WHEN SHE CAN |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/19/1998 | SAW HIM AT TB AND ON THE ONC FLOOR.HE WAS TALKING ABOUTNEW SFU TAKEN ORALLY.REMINDED HIM ABOUT THE FAST AND IRFOR BREAKTHRU AND OXY AS THE BOLUS.LEARNED A LITTLE MOREABOUT STERN.MOST NEW PAT ARE ON OXY BUT PAT COMING TO HIMARE ON MS AND HE IS ALL OVER THE BD WITH BREAKTHRU STUFF |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | QUICK HIT GOT BACKED UP WITH PATS GAVE CONV GUIDE FOR UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 11/19/1998 | FOLLOWED UP WITH OUR DOSING AND HOW TO USE BREAKTHRU.REMINDED ADBUT THE FAST AND HOW THAT CAN HELP PAT STAYON OXY.ASKED ABOUT PATIENTS ON BOTH MS AND DUR AND HOWTO CONVERT AND |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SHOWED CONV FROM HYDRO TO XOY AND TALKED ABOUT USING A PRNPROD FOR PRN PAIN AND ATC MED FOR ATC PAIN IE;OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/1998 | FOUND OUT THAT HE IS TRYING TO GET THIS ON AS HIS PROTOCOLBUT ADVICE FROM SAM ROSENBERG IS HOLDING HIM BACK.ROSENBERGFEELS THAT USING THIS IN THE ACUTE SETTING CAN BE ANINVITATION FOR DANGER.NEED TO HELP THE SHORT TERM DATA |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1998 | DR USING VICODIN AND VICOPRFEN FOR PAIN, C11 ISSUE THINKSOXY IS MORE POTENT. NX ASK WHAT CONCERNS WITH OXY?UNI, USING BID THEO, ASK WHAT USING THEO FOR? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | NAD HAD REQ OXYIR AND PHARM GAVE HIM A HARD TIME ASKED HIMTO TRY AGAIN BASED ON MY CONVER WITH MIKE HOYNIGN IN PHAR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | LIKES NO HIGH PAIR OXY HAS HAD PAT WHO TRIED TO CALL IN RXON XOY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SPINE CENTER INSERVICE/SAYS WILL STILL USE OXY WHEN NEEDEDDESPITE FORMULARY SITUATION. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/1998 | WASN'T HAPPY WITH ME AT FIRST/SAYS LOOKED LIKE AN IDIOT TOPHCY-DIDN'T REALIZE HOW EXPENSIVE OXY WAS.SENT OUT LETTERTO ALL STAFF SAYING ITS IXPENSIVE. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/1998 | HAS BEEN USING QUITE A BIT OF OXY WHEN AT METRO-WORKS WITHPTS IN PAIN THERE NOT AS MUCH HERE. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/1998 | DID AN INSERVICE AT THE VA FOR HER AND OTHER GS RESIDENTSHE IS USING MOSTLY T3.COMPARED TO THE COMBO'S AND MADE 'SURE SHE KNOWS HOW TO DOSE AND HOW TO USE.NEED TO DOCOMPARISON FOR OTHER COMBOS.WENT OVER CONVERSION FORPUMPS AS WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SPOKE WITH MAUREEN BROUGHT PINS AND INFO ON OXYFAST; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SAYS HE'LL PUT IN IN IF MAKII GOES THROUG PROPER CHANNELSTO GET IN;WILL ORDER OXYFAST FOR LUTHERAN HOSP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SPOKE WITH JEFF PATTERSON THE HEART DOCS WHO REG USE PERCWILL TRY TO SET UP LUNCH AND SAID HE'LL COME TO HAPPY HR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SPOKE WITH ANDREW ON OXY IS KNW WITH PODLOS ON VASC SEE IFHE WILL USE OXY HAD NOT REALLY USED MUCH ON UROLG |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/19/1998 | LUNCH WITH DAVID SURGERY RESIDENTS. DAVID OVERVIEW ON OXY.NEED TO BE SPECIFIC. WHERE IS PERCOCET USED VS T3S? DILUADIDUSED? NO VICODIN.MAKE SURE THEY KNOW HOW TO CONVERT AND DOSEREVIEWED PI AND HANDED OUT CONVERSION.NANCY JOHNSON FULLTIMEAT VA - INTERESTED IN HOSPICE PTS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1998 | NEED TO ASK DR WHAT TYPE OF PTS HAS ON OXY AND WHAT ARECONCERNS WITH USING OXY IN PLACE OF PERCOCET AND VICODIN?BACK TO BASICS OF OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | ASKED IF HE PUT PAT FROM ER ON XOY VERY HARD TO GET STRAGHTANSWER |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 12/20/1998 | QUICK REMINDER AND SIGHNED FOR SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1998 | SAYS WILL USE TODAY ALOT IS HABIT OR IF SELF PAY HE'LL GIVEGENERIC; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1998 | CAUGHT DR QUICKLY IN HALL OF HOSPITAL, STILL THINKING OXYSTRONGER THAN VICODIN, NEED TO GO OVER CONVERSION CHARTAND DELIVERY SYSTEM. NX ASK WHAT CONCERNS USING OXY INPLACE OF VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/1998 | NOT GOOD TIME TO TALK BUT SAYS HAS BEEN USING MORE OXYLATELY.WANTS TO GO TO LUNCH |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/20/1998 | FOLLOWED UP WITH KIDNEY TO CONTINUE TO STRESS ADD ON BENIN THE ASTHMA SETTING.HE FORGOT ABOUT EVANS AND CORTISOLLEVELS SO I COMBINED THE TWO.NEED TO GET MORE TIME |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/20/1998 | VERY BUSY DAY.SHOWED MARTIN PAK AND TOLD HIM THAT I AMGOING TO CONVINCE HIM THAT UNI IS BETTER THAN OTHERTHEOPH'S.ASKED HIM WHO ELSE IS PROMITING AND THAT MIGHTHAVE HELPED.NEED TO GO OVER COMPARISON TO DARV |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 11/20/1998 | IMPORTANT TO KEEP SIMPLE.TALKED ADBUT DIFF THEOPH AND HOWUNI WILL GIVE BETTER FUNCTION VS LEVELS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/1998 | TAKES HIM ALONG TIME TO CHANGE MAY TRY;WENT OVER DOSING ANDTALKED SMOOTH LEVELS;ASKED ABOUT HIM COMFO |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/20/1998 | ASKED HIM IF ANY OTHER REPS WERE PROMOTING THEOPH ANDASKED FOR THE BUSINESS BASED ON WHAT WE HAVE TALKEDABOUT IN THE PAST |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/1998 | TRYING TO BE NICE TO ME/WANTS $$ FOR SPRING PROGRAM.JERK |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/19/1998 | THEY ARE DOING A JOINT VENTURE PAIN CLINIC WITH CLEV CLINA COUPLE OF ANAST FROM THE CLINIC IS JOINING IN.NEED TO GOOVER THEM IN DEC TO GET A LUNCH DATE AND ALSO ASK MARTYIF SHE KNOWS THESE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1998 | NEED TO ASK DR WHAT CONCERNS HAVE WITH TITRATING OXYCONTINTO HIGHER DOSES, INSTEAD OF ADDING ON THE PATCH? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | STILL USING UNI |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/20/1998 | SAME OLD SAYS HE'S USING SOME BUT PATS PREFER VIC AND HE LIKTO GIVE THEM WHAT THEY WANT |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/20/1998 | HAS 3 PATS ON OXY PROB DROUBI PUT HIM ON IT;IS USING UNI |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/20/1998 | AMIABLE BUT SAYS LIKES QUITE A BIT.DOES USE SOME VIC-ONLYIF THEY NEED IT FOR 1 DAY.LOVES HOW IT WORKS.COMMITTED TONEXT SURGERY THIS PM. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/20/1998 | DR HAS BEEN GONE FOR THREE WEEKS IN EUROPE, QUICK MENTIONOXY, SAYS HAS SOME PTS ON. NX ASK HIGH HIGH DOSE OFOXY AND FIND OUT WHAT TYPE OF PTS? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/20/1998 | HE WOULD NOT ANSWER THE QUESTIONS THAT I ASKED HIM.WANTED TOGET SPECIFIC AND HE DID NOT WANT ANYTHING TO DO WITH IT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/23/1998 | BUSY DAY.PROGRESSED FUNCTION VS LEVELS AND REASONS TO USETHEOPH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/23/1998 | HE IS GETTING HARDER TO TALK TO.HE DOES NOT WANT SAMPLESAND THE CLINIC IS CHANGING.NEED TO CALL SECRETARY IN ADVANCTO SEE WHAT ELSE CAN BE DONE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/20/1998 | HAS A COUPLE PAT ON OXY NEEDS TO THINK OF MORE |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/20/1998 | WANTED TO FOLLOW UP WITH THOUGHT LEADERS TO SEE IF HEIS ON PT OR KNOWS OF ANYONE ON PT |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/20/1998 | HAS PAT WHO REFUSED TO PAY FOR XOY WAS ON ALOT OF MEDS THATCOST LOTS OF MONEY NOW IN HOSPICE AND GETTNG OXY;WILL USEXOYFAST; |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/20/1998 | BRING DOCUMENTATION KIT PATS WHO WANT TO BE ON OPI LONG TERMWILL HAVE TO SEE SPECIALISTS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/20/1998 | HAD ONE PAT WHO COULDNT TOLERATE OXY AND SWITCHED BUT WILLSTILL USE ON OTHER PATS |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/23/1998 | TAKING A LOW KEY APPROACH AND MAKING THINGS SIMPLE.TOLD HER THAT NO OHTERS ARE PROMOTING THEOPH ANYMORE SOCONVERSION DECISIONS SHOULD BE EASY.MARTIN PAK AND BETTERFUNCTION WITH UNI AS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | SHWED TY3 ISSUE AND REMINDER ON OXY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/20/1998 | WENT OVER SAFETY IN THE ELDERLY ART.AND TALKED ALOT IWHTHIS NURSE TO HELP SURE HTAT THEY WERE REMEMBERING ANDGETTING OUT OF OTHER HABITS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/1998 | WENT OVER TY3 ISSUE ASKED IF PATS ALLERG TO CODINECAN THEY TK XOYL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/1998 | LISTENED NO COMMITTMENT;KEEP WORKING ON HIM |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/20/1998 | NICE CONVERSATION.GOOD EXPLANATION OF OXY NAD PAIN MANAGEMTNAND A GREAT COUNTER OF DURAGESIC.TALKED ABOUT LACK OF ONSETWHAT TO USE FOR BREAKTHRU AND HOW TO TITRATE.IT WILL BEIMPORTANT TO STRESS DOSING AND TITRATION AGAIN AS WELLAS COUNTERING DARV |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1998 | NX NEED TO ASK WHAT NEW AGENTS USING FOR ASTHMAA COMPAREDTO THEO? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/20/1998 | DR HAS A PATIENT ON 200MG Q12 OF OXYCONTIN, PUSHED HIGHERDOSES, SIDE EFFECT PROFILE TO THE PATCH, NX STILL USINGTHE PATCH WITH OXY, ASK WHY WOULD ADD THE PATCH TO OXY? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | SAYS HE DID PUT THOSE PATS ON IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/23/1998 | WILL PUT LADY COMING IN TODY ON OXYFAST SEE IF HE DID PATSGOES TO DRUGMART IN VERM NO OXY IR OR FAST |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 11/23/1998 | QUICK CALL.REMINDED HIM ABOUT WANTING TO DO A LUNCH AT THECORRECTIONS FACILITY AND HE TOTALLY FORGOT ABOUT WHAT WEHAD TALKED ABOUT PREVIOUSLY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | QUICK AT THE WINDOW.WENT OVER HOW TO USE AND HOW TO DOSELIKES THE CONCEPT BUT NEEDS THE EDUCATIONS. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | IS USING QUICK REMINDER ON UNI |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 11/23/1998 | NO PATS ON XOY OR ANY PAIN MEDS KNOW;SHOWED OXYFAST |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/23/1998 | CLOSE ON THE FISSURE SURGERY PTS, MENTIONED LORTAB ANDVICOPROFEN 1-2 Q4-6 POST OP. NX ASK IF HAS USED OXY FORFISSURE SURGERY? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | DR ZUCKHOWSY SPOKE AT TUMOR BD ON PAIN;SPOKE ABOUT FENTANLAND MENTIONED OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | HAS NOT USED OXYFAST YET;BUT WIL |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | SAYS SHES USING BUT NEEDED DOSING CHART |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/23/1998 | HOSP PHYS AND ALSO WORKS WITH INSURS COMPANY LIKES NO TYL INOPIO CAUSE MASKS FEVER SAYS HE'LL USE FOLLW UP IN HOSP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/23/1998 | DOING ALOT OF CARPEL TUNNEL NOT USING OXY FOR THAT USING ONACL MOSTLY 10MG |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1998 | SAYS HE HAS USED OXY QUICK HIT ON PRODUCTS |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/23/1998 | GOOD DISCUSSION ON OXY FOR NON MALG PAIN MAY USE IN NON CA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/23/1998 | HUSBAND JUST DIED;INTRODUCED ME TO PAT ON OXY; |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/24/1998 | AGAIN COMPARED TO PERC UICY AND TALKED AOBUT THE REGIONALANAST ART ADN LESS OPIOID USE AND BETTER PAIN CONTROL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | USES TYL EXLXER AND OXY FOR CA PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | HAS USED OXY ON SOME POST OP PATS SEE IF I CAN FIND OUT WHENHE USES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | GAVE CONV CHART ON LINI NO COMMITTMENT;ALSO TALKED ABOUT OXYFOR CA USUALLY REQUESTS COME FROM HOSPICE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/24/1998 | IS USING OXY 20MG HAS BIG COLON CASE TODAY PAT WILL GO ON PCA ASKED HIM TO TRY OXY WHEN POL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1998 | WONT GET TOO SERIOUS TRIED TO GET HIM TO COMMITT TO OXY SAYSDOESNT USE MUCH PAIN MEDS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | HIS USE OF LEVOR SEEMS TO COME FROM HIM KNOWING OXY TOOHIGH AND JUST COMPARING IT TO MSC.TALKED ABOUT INTHE ELDERLY ART AND THE POST OP USES OF OXY AND ITSEFFECTIVENESS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | GOOD CONV RE OXY SAYS HE'LL USE SEE IF HE DID |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | JUST PUT PAT ON OXY INSTEAD OF TYL GOOD CONVER ABOUT OXY ISNOT AS STRONG AS PERCIEVED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | NX HAS NOT USED SINCE I WAS IN LAST;WENT ON VACATION |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | PAT BROKE OUT INTO RASH WITH OXY,AND WOULDNT RESPOND TO BENESWITCHED TO SOMETHING ELSE IV |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1998 | STILL TOO MUCH COMBO USE, NX NEED TO FIND OUT WHY USESCOMBO'S IN PLACE OF OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | TRIED A LITTLE DIFFERENT APPROACH.DID NOT GIVE ANY DATABUT JUST ASKED IF HE COULD USE.ASKED ABOUT CASES HE WASGOING TO DO IN THE SURG CENTER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | STILL USING OXY IS INTER IN USING OXYFAST GIVE HIM STOCKINGLIST |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1998 | DR SAID IN PTS THAT HAS BEEN USED, PTS COME BACK AND ASKFOR PERCOCET AND VICODIN.  HE SAID WILL USE MORE, HASTO STOP BEING SO AMIABLE.  NX ASK NEW PTS ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | HEM ONC.NEED TO FIND MORE INFO ON LEVORPHANOL AND FORMSTATUS AND PHARMACY USAGE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1998 | DR USING OXY FOR CHRONIC PAIN PTS.  NX ASK WHEN USES COMBOSINSTEAD OF OXY?UNI. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/24/1998 | SURGERY CENTER/SD WD TRY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1998 | DR JUST ISN'T DOING THE VOLUME, USING SOME OXY AND UNI.TAKE OUT OF CORE PTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1998 | NEED TO GET BETTER TIME AND BETTER RAPPORT.SHE DOES NOTSEEM TO REMEMBER ANYTHING THAT WE HAVE TALKED ABOUT IN THEPAST.TALKED ABOUT WHEN AND WHERE TO USE.SHE IS USINGBUT HER POTENTIAL IS NOT BEING TOUCHED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/25/1998 | SPOKE WITH AND TOLD HIM ABOUT OXYFAST SAID HE WILL HAVE OCCTO USE; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/25/1998 | NEED TO FIND WAYS TO MAKE AN IMPACT.TRYING TO TALK AOBUTNO ONE ELSE PROMOTING THEOPH AND USING LIT TO SHOW THATUNI WORKS. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/24/1998 | DR JUST DOES SOME RECOMMENDING FROM ORS PTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | BRING INFO TO CLINIC/ONC RE OXYFAST |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 11/24/1998 | DR THINKS OXY IS MORE POTENT.  WENT OVER ACL STUDY SAIDWOULD TRY.  NX ASK WHAT PTS PUT ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1998 | HE IS INIT MORE WITH OXY NOW AND HARDLY IS USING MSC BUT ITIS BECAUSE OF HTE PHILOSOPHY OF NEW PEOPLE IN THE DEPT.COMPTO TWO IN TERMS OF INVASIVENESS AND SE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1998 | SHE HAS A PHOBIA ABOUT USING LONG ACTING AND BEING COMMITTEDTO IT.HAS AN EXTRA LAYER FOR LEPHORANOL.LIKES THE INBETWEEN DOSING.LACK OF FLEXIBILITY DOES NOT SEEM TOBOTHER THEM.COMPARED OXY TO LEVOR AND TALKED ABOUTACUTE USE.NEED TO GO OVER MORE ACUTE ARTICLES AND SHOWSAFETY IN ELDERLY ART |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | GOOD CONVER ABOUT OXY THINKS OF FOR CHRONIC PAIN DIE USE ONONE PAT DID WELL TALKED TO HER ABOUT IT FOR ACUTE SAYS RESIDEROS ALOT OF PRESCR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | LUNCH GOOD CONV ON OXY WILL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | JUST RX FOR POST OPER PAT IS USING REGULAIRY; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1998 | MADE SURE HE KNOWS ABOUT FAST AND USING THE IR MORE CONSISFOR BREAKTHRU.FOCUSED ON DOSING AND HOW TO TITRATE USINGTHE INMED REL FOR GUIDANCE AND DIRECTION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1998 | FOLLWED WOTH THE ESOPHOG PAT AND HE IS A VERY DIFFPAT BECUASE OF HIS HISTORY.ON THE 20 AND WE TALKED ABOUTTHE STEPS OF TITRATION |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1998 | GOOD CONV RE OXY THINKS OF IT AS STRONG AND FEAR IF PATS TAKMORE THAN 12HRS;TALKED ABOUT SHORT 1/2 LIFE,NO ACCUM;AND POTINVOLVED IN GRAND ROUNDS AND SPEAKER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1998 | NX OXY MENTION START WIT, QUICK ONSET ACTION FOR PTS NOTSLEEPING BENEFITS TO PTS?UNI, HT WORKS 10-12 HRS AFTER ADMINISTER? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/25/1998 | TALKED AOBUT HTE ACL ARTICLE AND FOCUSED ON BETTERRELIEF AND LESS OPIOID USE.WHY USE A SHORT ACTING UNLESSIT IS PURELY ACUTE, A COUPLE OF DAYS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1998 | SAYS HE HAS NOT TRIED YET WILL KEEP REMINDING HIM DR LIKWILL NOT ALLOW LUNCHES |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 11/30/1998 | FAST MAY NOT BE A BIG DEAL YET BECUASE HE NEEDS TO GET TOHIGHER DOSES.BUT IT MAY HLEP GET MORE IN BUSINESS |
| PPLPMDL0080000001 | Akron | OH | 44118 | 11/30/1998 | NOT USING UNI.CONSIDERS HIS USE OF THEOPH AS NOTVITAL OR IMPORTANT. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/25/1998 | TALKED TO HIM ALOT ABOUT HIS RECEP AND HER BACK AND HOWSHE COULD BENEFIT FROM A LOW DOSE OF OXY.SHE IS CONCERNEDABOUT ADDICTION BECUASE HUSBAND IS ALCHOLIC AND SHE DOESNOT WANT TO EXHIBIT THOSE SAME CHARACTERISTICS.TAKING SOMAWITH COD |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/25/1998 | NX ASK DR WHERE USING LORTAB VS OXY NOW? |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/25/1998 | REALLY A GREAT GUY AND USING A LOT.MOSTLY 10MG THOUGH ANDSTILL USING A LOT OF VIC.KEEP REMINDING.ALSO HAS SOME PTSON DURA THAT WOULD BE GOOD FOR OXY. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/25/1998 | GEORGANN - WILL SWITCH TO TYLENOL FROM DARVOCET WHENPOSSIBLE. GOT NAMES OF MED DIRS. AND NURSING HOME INFO.ASKED ? ABOUT WHERE TO USE OXY VS. MSC - DISCUSSED USINGIN PLACE OF SHORT ACTING. MAIL HER ASSESSMENT INFO. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/1998 | USED WVANS TO TRY TO INCREASE BENEFITS OF THEOPH AND ADDON VALU |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/25/1998 | NO SCALES IN PLACE.INTERESTED IN ASSESSMENT SHEETS - DO NOTHAVE. DARVOCET BIGGEST. 3 PTS ON DURAGESIC, 1 OXY. USEPERCOCET/VICODIN. A LOT OF WASTE IN DURAGESIC. GEORGEANNSAYS SHE HAS REIGNS IN DEVELOPING PAIN PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1998 | CHIEF RES GOT DR SPIRNAK TO SWITCH PAT TO OXY INSTEAD OF PERSHE HAD KIDNEY STONES SEE HOW SHE DID |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1998 | LUNCH WITH RES AND FELLOW NOT IN TOTAL HABIT OF OXY NEED TOTHINK OF IT MORE;KEEP DRILLING IT IN THERE HEADS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1998 | 5 RES IN CLINIC VERY APPRE OF HAPPY HR AND ARE USING LOTSOF OXY |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/25/1998 | GEORGEANN - WILL SWITCH TO TYLENOL FROM DARVOCET WHENPOSSIBLE. GOT NAMES OF MED DIRS. AND NURSING HOME INFO.ASKED ? ABOUT WHERE TO USE OXY VS. MSC - DISCUSSED USINGIN PLACE OF SHORT ACTING. MAIL HER ASSESSMENT INFO. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/25/1998 | STILL USES VIC CAUSE HE CAN CALL IN REFILLS THINKS PATS AREADDICTED AND HAVE PAIN NEED TO DEFINE ADDICTION FOR HIM |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 11/25/1998 | COUGHT HER AT THE WINDOW.REMINDED HER HOW AND WHEN TO USEOXY.NEED TO GET TIME TO COMPARE VS COMBOS AND GET HEROUT OF HER HABBIT |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/25/1998 | QUIET.HAS MOST OF BARRETT'S PTS NOW AND IS CHANGING SOMEDOSES.GOOD GUY.USES A LOT WHEN HE CAN AND IS PROBABLY FIRSTLINE.HARD TO GET SPECIFIC WITH. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 11/25/1998 | TRYING TO MAKE CORRELATION WITH LOW DOSE AND BENEFIT FORNON MALIG AND BACK PAIN |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1998 | DR MENTIONED USING VICODIN AND PERCOCET, SEND THEM HOME WITH15 TABS, BIG ISSUE IS ABUSE AND COMPLIANCE, HIT OXYCONTINDELIVERY SYSTEM AND LESS ABUSE LIABILITY.  SAID WOULD USEFOR HIS FRACTURE PTS. NX FOLLOW UP ON FRACTURE PTS ANDGO OVER LOW BACK PAIN STUDY. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/30/1998 | DR WAS IN ONE OF HIS MOODS, HIT OXY WITH PI AND THE LESSABUSE LIABILITY STATEMENT, STILL C11 VS C111.  I KNOW THEPROBLEM, HE HAS THE MAJORITY OF DRUG SEEKING PTS.  NX:JUST KEEP ON LESS ABUSE LIABILITY. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/30/1998 | FOLLOWED UP WITH THE PAIN SCALES.WANTED TO SEE HOWHE WAS USING AND HOW IT WAS EFFECTING WHAT HE IS DOINGWITH THE OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/30/1998 | HAPPY HR WITH DR SPOKE ABOUT USING MORE OXY SAYS HE'S USINGALOT OT IS SENDING OUT LETTERS ABOUT COST AND DERING THEMFROM USING IN HOUSE HE KNOWS THE DIFF |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1998 | DR STILL USING ALOT OF BID THEO.  NX ASK WHEN USING BID VSUNI? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/1998 | IS USING MORE SHOWED TYL ISS AND LEFT LEVY ARTICLE,LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | CALLING IN THE RX IS THE BIG HANG UP FOR HER.NOT SURE IFTHEY ARE REFILLS OR FIRST TIME RX'S BUT THAT COUPLED WITHC2 RESTRICTIONS NEED TO BE OVERCOME |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | IS USING OXY |
| PPLPMDL0080000001 | Akron | OH | 44301 | 11/30/1998 | DR IS USING FOR CA AND SEVERE PAIN, SAID USING CODEINE FORACUTE PAIN.  WENT OVER LEVY ARTICLE AND PI.  NX ASK IF HASANY LOW BACK PTS ON CODEINE NOW? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/1998 | KEPT IT EXTREMMELY SIMPLE WITH THE DOSING AND 1-2 OR 2-3.LIKES WHAT HE GETS WHEN HE IS USING. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 11/30/1998 | PAM - OVERVIEW REBATE. SAYS WILL BE ABLE TO DO NOW BECAUSEWE HAVE NEW COMPUTER SYSTEM. INTRO TO DON CARROLL OF PHARMA SOLU.DR. LAGRAND WILL NOW OVERSEE HOSPICE - CHECK WITH MARTY TOSEE IF I CAN MAKE CALLS WITH HER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1998 | LUNCH WITH ONCOLOGY FELLOWS. SUPPORT FOR MSC STILL BIG.NEED TO HAVE THEM TRY OXY - DON'T SELL MSC - SELL OXYBENEFITS AND WHY ITS BETTER TO USE.  HAVE THEM TRY!!!!SELL OFF OF OTHER ONCS. SUCCESSES WITH IT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/1998 | WENT OVER EVANS ART.FOCUSED ON ADD ON VALU AND WHATHAPPENS WHEN YOU INCREASE THE STEROID DOSE AND CORTISOLLEVELS.HE IS ON THE FENCE AS TO HIS ATTITUDE TOWARDSTHEOPH.NEED TO SHOW ADDITIONAL ADD ON BENEFITS ANDBASICALLY SAY WHAT THE HECK THE ONLY WAY TO KNOW IS TO TRY |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 11/30/1998 | MET CHARLENE.OVERVIEW SPKR PROGRAM LU - NH LISTING. CENSUSDOWN TO 12 FROM 20. CHECK CEU AVAILABILITY.WANTS SOCIALWORKERS TO ATTEND |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/30/1998 | MET CARROLL - DIR OF PHARMACY. INTERESTED IN INSERVICES-WOULD LIKE CE CREDIT. SPOKE WITH DOUG YANKEY ABOUT STOCKINGOXYFAST - DOESN'T SEEM LIKE IT WILL BE A PROBLEM. LEFT HIMINFO AS WELL AS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | SPOKE WITH RES ONE ON OBG DR BROWN USES DARVO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/1998 | IM RES IN ER HAS BEEN USING OXY SEE IN OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | SPOKE WITH RES ON OXY USING MORE |

| ID | City | State | Code | Date | Note |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 12/1/1998 | DR USES UNI FOR YOUNGER AND HEAVIER PTS, AND MENTIONEDSLO BID ONCE A DAY FOR OLDER AND LIGHTER PTS.  HE BELIEVESTHAT LOWER LEVELS OF THEO ARE AS EFFECTIVE AND DID MENTIONSIDE EFFECTS AND PTS NOT BEING ABLE TO SLEEP THROUGH THENIGHT.  NX  USE A STUDY TO SHOW UNI, NOT CAUSING NIGHTTIMEAWAKENINGS AND TALK ABOUT LOWER DOSES OF UNI? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | MET WITH BETH AND SET UP INSER WENT OVER OXY VS TYL/VIC,HASSTOCKED ON FLOOR.SEE IF SHE MAY BE CONFUSED WITH MS,DR DESWTHAS PAT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/30/1998 | DINNER WITH IM RES.20 SHOWED UP ARE SUIN KEEP BRINGIN DINNERAND GO OVER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | MET WITH KELLY AND SET UP ANOTHE INSERC FOR FEB;GO OVER OXYFAST;SAID VERY HELPFUL; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/1998 | MOST PATS HE SEE'S ARE PRN PAIN;WILL USE FOR CHRONIC |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/30/1998 | DR DOESN'T LIKE TO BE ASKED ANY QUESTIONS, THINKS OXYIS FOR CHRONIC SEVERE PAIN AFTER VICODIN.  NX ASK WHATCONCERNS ARE WITH USING OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/1998 | DR STILL USING MORE DURAGESIC, THINKS PATCH HAS LESS SIDEEFFECTS WITH LONGER ACTING PAIN CONTROL.  NX ASK WHAT RESULTGET WITH OXY VS DURAGESIC? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/30/1998 | NOT USING TYL WILL USE OXY IR BECAUSE NO TYL SEE IF  DAVE INLUTHERAN PHARM |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/1998 | HAPPY HR WITH DR SPOKE ABOUT OXY AND USING MORE;MAY BE LEAVICLIN SPEAKING WHIT AKRON |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/1998 | IS USING REGUALRY;SAID ST AMARAK RX THS AM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1998 | HE LIKES USING THE OXY MORE THAN PERC NOW BUT HIS PAT'SSAY THAT THEY DO NOT LIKE.TALKED ABOUT THAT TELLING ALOTABOUT HIS PAT'S.ALSO COMPARED TO VIC AND T3 BECAUSE HE ISNOT USING IN THAT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1998 | DR MENTIONED USING VICODIN 1-2 TABS Q4 HRS.  WENT OVEROXY FOR LESS DOSING WITH IMPROVED SLEEP AND PAIN CONTROL.NX ASK IF HAS USED OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/30/1998 | DR STILL THINKS OXY IS MORE POTENT THAN VICODIN, C11 VS C11INX ASK WHAT CONCERNS WITH USING OXY VS VICODIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1998 | HARD TO GET INFO FROM DR, HE IS USING OXYCONTIN FOR LOWBACK PAIN.  NX ASK DR WHAT MOST COMMON PAIN SYNDROME SEEING? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/30/1998 | DR CONVERTED A LOW BACK PAIN PT FROM VICODIN TO OXYCONTINAND DOING BETTER.  NX ASK IF HAS ANY OTHER PTS ON VICODINTHAT WOULD CONVERT?  ALSO ASK DR IF WOULD USE OXY IN PLACEOF VICODIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1998 | USING 10MG, 20MG TABS Q12 FOR ALOT OF LOW BACK PTS. NX ASK WHAT GOING TO DO WITH THE PTS ON 20MG NEXT, HIGHERDOSES?UNI, USING THEO FOR COPD, HIT Q12 DOSING VS BID. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/1998 | SAW HER IN NEW WORKOUT FACILITY.ASKED HER ABOUTFAST AND THAT IF IT WOULD BE HELPFUL.SHE USES BREAKTHRU ONSEVERAL PAT'S BUT MOST IS MANAGED BY Q12 OR Q8.NEED TOTALK MORE ABOUT ASSYMETRICAL AND GET THAT Q12 EXCLUSIVE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR SAID HAS USED SOME VICODIN, VICOPROFEN, PERCOCET ANDSAID PTS ASK FOR DARVOCET BUT HE KNOWS IT DOESN'T WORK. NX ASK IF HAS USED OXY, IF NOT WHERE WOULD USE IT?DR SAID HAS USED SOME VICODIN, VICOPROFEN, PERCOCET ANDSAID PTS ASK FOR DARVOCET BUT HE KNOWS IT DOESN'T WORK.  NX ASK IF HAS USED OXY, IF NOT WHERE WOULD USE IT? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1998 | FOLLOWED UP WITH POST OP PAT AND HE IS STARTING TO USEINSTEAD OF THE COMBOSFOLLOWED UP WITH POST OP PAT AND HE IS STARTING TO USEINSTEAD OF THE COMBOS |
| | Parma | OH | 44129 | 12/1/1998 | DR MENTIONED USE IMMEDIATELY AFTER PCA, SAID WILL RECOMMENDOXY TO SURGEONS.  NX ASK ABOUT OXY USE ALSO WORK WITH HIMIN GETTING MORE SURGEONS TO USE OXY.DR MENTIONED USE IMMEDIATELY AFTER PCA, SAID WILL RECOMMENDOXY TO SURGEONS.  NX ASK ABOUT OXY USE ALSO WORK WITH HIMIN GETTING MORE SURGEONS TO USE OXY. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR STILL USING UNI FOR PTS WITH NOCTURNAL PROBLEMS, NEED TOADDRESS THE DELIVERY SYSTEM AND COMPARE TO BID THEO.DR STILL USING UNI FOR PTS WITH NOCTURNAL PROBLEMS, NEED TOADDRESS THE DELIVERY SYSTEM AND COMPARE TO BID THEO. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR MENTIONED DOING SOME PAIN MANAGEMENT, MENTIONED VICODINAND ASKED WHY OXY WAS A C11, MAY BE A CONCERN.  NX ASK IFHAS USED AND IF NOT WHY AND WHERE WOULD USE?DR MENTIONED DOING SOME PAIN MANAGEMENT, MENTIONED VICODINAND ASKED WHY OXY WAS A C11, MAY BE A CONCERN.  NX ASK IFHAS USED AND IF NOT WHY AND WHERE WOULD USE?DR MENTIONED DOING SOME PAIN MANAGEMENT, MENTIONED VICODINAND ASKED WHY OXY WAS A C11, MAY BE A CONCERN.  NX ASK IFHAS USED AND IF NOT WHY AND WHERE WOULD USE? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR IS YOUNGEST ANESTH.  WENT OVER OXY, DIDN'T GET MUCHFEEDBACK FROM HIM.  NX NEED TO FIND OUT ORAL OPIOID USE?DR IS YOUNGEST ANESTH.  WENT OVER OXY, DIDN'T GET MUCHFEEDBACK FROM HIM.  NX NEED TO FIND OUT ORAL OPIOID USE? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/1/1998 | LOWER DOSES AND WQUIVELANTSLOWER DOSES AND WQUIVELANTSLOWER DOSES AND WQUIVELANTS |
| PPLPMDL0080000001 | Parma | OH | 44125 | 12/1/1998 | FOLLOWED UP AND TRIED TO GET A LUNCH DATE.LEFT LITFOLLOWED UP AND TRIED TO GET A LUNCH DATE.LEFT LITFOLLOWED UP AND TRIED TO GET A LUNCH DATE.LEFT LIT |
| | Parma | OH | 44129 | 12/1/1998 | DR MENTIONED USING METHADONE FOR POST OP PAIN MANAGEMENT.NX ASK WHY METHADONE AND ASK IF HAS USED OXY?DR MENTIONED USING METHADONE FOR POST OP PAIN MANAGEMENT.NX ASK WHY METHADONE AND ASK IF HAS USED OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1998 | LET HER KNOW ABOUT UPCOMING JOURNAL CLUBLET HER KNOW ABOUT UPCOMING JOURNAL CLUB |
| | Parma | OH | 44129 | 12/1/1998 | NX HIT THE CONVERSION CHART AND THE POTENCY ISSUE.  ASKWHAT MEANS BY MORE POTENT?UNI, MENTIONED COPD ASK WHEN USING BID VS UNI?NX HIT THE CONVERSION CHART AND THE POTENCY ISSUE.  ASKWHAT MEANS BY MORE POTENT?UNI, MENTIONED COPD ASK WHEN USING BID VS UNI? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR ASKED ABOUT NAUSEA AS MAIN CONCERN WITH USING ORAL OPIOIDTHIS MAY BE A PROBLEM WITH VICODIN, SO MUST ADDRESS THISCONCERN.  NX ASK IF HAS USED OXY?DR ASKED ABOUT NAUSEA AS MAIN CONCERN WITH USING ORAL OPIOIDTHIS MAY BE A PROBLEM WITH VICODIN, SO MUST ADDRESS THISCONCERN.  NX ASK IF HAS USED OXY?DR ASKED ABOUT NAUSEA AS MAIN CONCERN WITH USING ORAL OPIOIDTHIS MAY BE A PROBLEM WITH VICODIN, SO MUST ADDRESS THISCONCERN.  NX ASK IF HAS USED OXY? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR SAID USING NORCO OR VICODIN. NX ASK IF HAS TRIED OFANY POST OP PT?DR SAID USING NORCO OR VICODIN. NX ASK IF HAS TRIED OFANY POST OP PT?DR SAID USING NORCO OR VICODIN. NX ASK IF HAS TRIED OFANY POST OP PT? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/1998 | SAW AT TEH WINDOW.TRYING TO GET AN APPT OPR A LUNCH.ECKSTEIN MAY HELP.USING MOSTLY FOR CA AND COULD BEUSING SOONERSAW AT TEH WINDOW.TRYING TO GET AN APPT OPR A LUNCH.ECKSTEIN MAY HELP.USING MOSTLY FOR CA AND COULD BEUSING SOONER |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR IS USING 1-2 20MG TABS Q12, SAID USING ALOT OF 40MG Q12.USED ON A PT TODAY.  NX FOLLOW UP ON PTS USING AND ASKIF WOULD USE IN PLACE OF TYLENOL/C?DR IS USING 1-2 20MG TABS Q12, SAID USING ALOT OF 40MG Q12.USED ON A PT TODAY.  NX FOLLOW UP ON PTS USING AND ASKIF WOULD USE IN PLACE OF TYLENOL/C?DR IS USING 1-2 20MG TABS Q12, SAID USING ALOT OF 40MG Q12.USED ON A PT TODAY.  NX FOLLOW UP ON PTS USING AND ASKIF WOULD USE IN PLACE OF TYLENOL/C? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1998 | DR ASKED ABOUT USING BETTER THAN VICODIN AND PERCOCET.SAID OPIOID USE WOULD BE AFTER PCA AND WILL RECOMMENDTO SURGEONS POST OP.DR LIKED OXY Q12 DOSING BETTER THAN VICODIN AND PERCOCET.SAID OPIOID USE WOULD BE AFTER PCA AND WILL RECOMMENDTO SURGEONS POST OP.DR LIKED OXY Q12 DOSING BETTER THAN VICODIN AND PERCOCET.SAID OPIOID USE WOULD BE AFTER PCA AND WILL RECOMMENDTO SURGEONS POST OP |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/1/1998 | DR MENTIONED HAVING USED OXY FOR A CA PT, LUNG.  ALSO SAIDHE KNOWS USE IN PLACE OF VICODIN BUT HASN'T USED IN THISPLACE.  NX ASK WHAT CONCERNS WITH USING IN PLACE OF VICODIN?DR MENTIONED HAVING USED OXY FOR A CA PT, LUNG.  ALSO SAIDHE KNOWS USE IN PLACE OF VICODIN BUT HASN'T USED IN THISPLACE.  NX ASK WHAT CONCERNS WITH USING IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/1/1998 | DR SAID OXY IS THE SAME AS VICODIN, HE DOESN'T SEE THEDIFFERENCE IN THE DELIVERY SYSTEM.  NX ASK DR IF THINKS OXYIS DIFFERENT THAN VICODIN?DR SAID OXY IS THE SAME AS VICODIN, HE DOESN'T SEE THEDIFFERENCE IN THE DELIVERY SYSTEM.  NX ASK DR IF THINKS OXYIS DIFFERENT THAN VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1998 | MET HIM AT SURG CENTER IN BEACHWOOD.HE USUALLY USES T3 ORVIC DEPENDING ON PAT AND PROCEDURE.COMPARED TO COMBOS ANDWENT OVER DOSINGMET HIM AT SURG CENTER IN BEACHWOOD.HE USUALLY USES T3 ORVIC DEPENDING ON PAT AND PROCEDURE.COMPARED TO COMBOS ANDWENT OVER DOSING |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/1/1998 | BASICALLY TOLD HIM THAT IF HE DOES NOT USE I WOULD NOTCOME BACK.DID GET SPECIFIC PATIENT AND PUT INFO IN CHARTSDISCUSSED THE DIFFERENCE BETWEEN OXY AND T3, VIC.HE USESBASICALLY TOLD HIM THAT IF HE DOES NOT USE I WOULD NOTCOME BACK.DID GET SPECIFIC PATIENT AND PUT INFO IN CHARTSDISCUSSED THE DIFFERENCE BETWEEN OXY AND T3, VIC.HE USESTHOSE BECAUSE THEY ARE PROVEN EFFECTIVE.TOLD HIM THEYWOULD GET EVEN MORE EFFECTTHOSE BECAUSE THEY ARE PROVEN EFFECTIVE.TOLD HIM THEYWOULD GET EVEN MORE EFFECT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/1/1998 | DR HAS PUT SOME PTS ON OXY FROM VICODIN, STILL USING VICODINFIRST.  NX ASK WHAT CONCERNS HAS WITH USING OXY IN PLACE OFVICODIN?DR HAS PUT SOME PTS ON OXY FROM VICODIN, STILL USING VICODINFIRST.  NX ASK WHAT CONCERNS HAS WITH USING OXY IN PLACE OFVICODIN? |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/1/1998 | HAS PAT THAT HE WILL PUT ON OXY;SAYS LOTS OF BACKPAIN PATSNEEDS TO THINK OF OXY NOT VIC;IS USING UNIHAS PAT THAT HE WILL PUT ON OXY;SAYS LOTS OF BACKPAIN PATSNEEDS TO THINK OF OXY NOT VIC;IS USING UNIHAS PAT THAT HE WILL PUT ON OXY;SAYS LOTS OF BACKPAIN PATSNEEDS TO THINK OF OXY NOT VIC;IS USING UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1998 | LUNCH WITH GS RES FRAT CAME IN STUCK IN HAB OF MS CONT;LUNCH WITH GS RES FRAT CAME IN STUCK IN HAB OF MS CONT;LUNCH WITH GS RES FRAT CAME IN STUCK IN HAB OF MS CONT; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1998 | HAS BEEN USING UNI REG AND HAS PAT ON OXY FAST SAID THROUGHOSPHCHAS BEEN USING UNI REG AND HAS PAT ON OXY FAST SAID THROUGHOSPHCHAS BEEN USING UNI REG AND HAS PAT ON OXY FAST SAID THROUGHOSPHC |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/2/1998 | DR USING UNI NEED TO FIND WHAT SITUATION DR WOULD NOTUSE OXY VS OTHER OPIOIDS?DR USING UNI NEED TO FIND WHAT SITUATION DR WOULD NOTUSE OXY VS OTHER OPIOIDS? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1998 | DR SAID NOT USING AS MUCH THEO, HE SAID USING UNI, I TRIEDTO SHOW HIM THE COPD GUIDELINES BUT SAID ALREADY KNOWS.NX ASK WHY NOT USING AS MUCH THEO?DR SAID NOT USING AS MUCH THEO, HE SAID USING UNI, I TRIEDTO SHOW HIM THE COPD GUIDELINES BUT SAID ALREADY KNOWS.NX ASK WHY NOT USING AS MUCH THEO, HE SAID USING UNI, I TRIEDTO SHOW HIM THE COPD GUIDELINES BUT SAID ALREADY KNOWS.NX ASK WHY NOT USING AS MUCH THEO? |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/2/1998 | HAS PAT BEING DISCHA OUT OF HOS CA WHO HE WILL PUT ONOXY;STILL LOTS OF UNI SAMPLESHAS PAT BEING DISCHA OUT OF HOS CA WHO HE WILL PUT ONOXY;STILL LOTS OF UNI SAMPLESHAS PAT BEING DISCHA OUT OF HOS CA WHO HE WILL PUT ONOXY;STILL LOTS OF UNI SAMPLES |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1998 | DR WILL ONLY USE OXY FOR CA PAIN, THINKS OXY IS MORE ADDICT3THAN VICODIN, CONFUSING WITH PERCOCET.NX ASK IF HAS USED ON ANY CA PTS AND ALSO ASK WHEN USINGDR WILL ONLY USE OXY FOR CA PAIN, THINKS OXY IS MORE ADDICT3THAN VICODIN, CONFUSING WITH PERCOCET.NX ASK IF HAS USED ON ANY CA PTS AND ALSO ASK WHEN USINGTHEO?THEO?THEO?DR WILL ONLY USE OXY FOR CA PAIN, THINKS OXY IS MORE ADDICT3THAN VICODIN, CONFUSING WITH PERCOCET.NX ASK IF HAS USED ON ANY CA PTS AND ALSO ASK WHEN USINGTHEO?THEO?THEO? |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 12/2/1998 | PAID A LITTLE MORE ATTENTION TO OXY AND SHE WAS THERE FORMOST OF THE CONVERSATION WITH BOULWARE.SHE DOES NOT TREATAS MUXH PAIN AS HE DOES.WENT OVER ALOT OF INFO WITH THE PA'SPAID A LITTLE ATTENTION TO OXY AND SHE WAS THERE FORMOST OF THE CONVERSATION WITH BOULWARE.SHE DOES NOT TREATAS MUXH PAIN AS HE DOES.WENT OVER ALOT OF INFO WITH THE PA'SAND NEED TO GET SOME FOLLOW UP OT SEE WHAT HAS TRANSPIREDAND NEED TO GET SOME FOLLOW UP OT SEE WHAT HAS TRANSPIRED |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/2/1998 | HE WAS NICHING OXY FOR CHRONIC LONG TERM USE.REDIRECTEDTO ACUTE AND POST OP.WENT OVER PHARMACO AND HOW TO USEAND DOSE INSTEAD OF THE COMBOS.WILL HELP WITH SURGEONSHE WAS NICHING OXY FOR CHRONIC LONG TERM USE.REDIRECTEDTO ACUTE AND POST OP.WENT OVER PHARMACO AND HOW TO USEAND DOSE INSTEAD OF THE COMBOS.WILL HELP WITH SURGEONSIN RECOMMENDING OXY FOR POST OP PATIENTSIN RECOMMENDING OXY FOR POST OP PATIENTS |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/2/1998 | NEED TO SEE HIM ALOT MORE AND FIND OUT WHY HE HASNT USED MUSTHINK ITS STRONGER THAN TYL3NEED TO SEE HIM ALOT MORE AND FIND OUT WHY HE HASNT USED MUSTHINK ITS STRONGER THAN TYL3 |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 12/2/1998 | RAY HINES - LUNCH.OVERVIEWED PAIN MGMT MTL SO HE CAN BECOMEINHOUSE PAIN CONSULTANT. KAREN GALE - GAVE OXYFAST MTL TOCII BUYER (?), DOESN'T BELIEVE IT WAS ORDERED YET. F/URAY HINES - LUNCH.OVERVIEWED PAIN MGMT MTL SO HE CAN BECOMEINHOUSE PAIN CONSULTANT. KAREN GALE - GAVE OXYFAST MTL TOCII BUYER (?), DOESN'T BELIEVE IT WAS ORDERED YET. F/UWITH RAY.WITH RAY. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/2/1998 | SPOKE WITH JEFF, RN.SAYS RX IN TUES AND FRI FROM 1 - 2 30 PMBEST TO CALL FOR APPT. INTRO TO OXYFAST, ASKED ABOUT OXYIRSTILL BEING AVAILABLE. CHECK ON RX AND ON CONTRACT STATUS.SPOKE WITH JEFF, RN.SAYS RX IN TUES AND FRI FROM 1 - 2 30 PMBEST TO CALL FOR APPT. INTRO TO OXYFAST, ASKED ABOUT OXYIRSTILL BEING AVAILABLE. CHECK ON RX AND ON CONTRACT STATUS. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 12/2/1998 | LISA HOYING SETUP. EXCELLENT INSERVICES! AGREED TO TARGET10 PATIENTS CURRENTLY IN PAIN AND TYPICALLY DARVOCET/TYLENOLPTS AND TAKE A BETTER LOOK AT DRUG MGMT.LISA LOOKING INTOLISA HOYING SETUP. EXCELLENT INSERVICES! AGREED TO TARGET10 PATIENTS CURRENTLY IN PAIN AND TYPICALLY DARVOCET/TYLENOLPTS AND TAKE A BETTER LOOK AT DRUG MGMT.LISA LOOKING INTOCOP SPEAKER PRG. FOR 4 HOMES IN THE AREA.HAVE USED PATCHFOR BKTRGH. PAIN! TONS OF DARVOCET.DRS AFRAID OF C2S. F/UWITH LISA ON 10 PTS AND SPEAKER PROGRAM.CORP SPEAKER PRG. FOR 4 HOMES IN THE AREA.HAVE USED PATCHFOR BKTRGH. PAIN! TONS OF DARVOCET.DRS AFRAID OF C2S. F/UWITH LISA ON 10 PTS AND SPEAKER PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1998 | LUNCH WITH RES WILL STRAT TO USE OXYLUNCH WITH RES WILL STRAT TO USE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1998 | USING LOTS OF OXY;USING LOTS OF OXY;USING LOTS OF OXY; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1998 | LUNCH WITH RES NEW GROUP I DIDNT KNOW AND WILL USE OXY;ONEJUST DISCHARED PAT HE GAVE PER TO THOUGHT SHE WOULD HAVE BEEGOOD PAT TO GIVE OX TOLUNCH WITH RES NEW GROUP I DIDNT KNOW AND WILL USE OXY;ONEJUST DISCHARED PAT HE GAVE PER TO THOUGHT SHE WOULD HAVE BEEGOOD PAT TO GIVE OX TOLUNCH WITH RES NEW GROUP I DIDNT KNOW AND WILL USE OXY;ONEJUST DISCHARED PAT HE GAVE PER TO THOUGHT SHE WOULD HAVE BEEGOOD PAT TO GIVE OX TO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1998 | SPOKE WITH A FEW ED RS ABOUT OXY HAVE NOT USED DID HAVE ONEPAT COME IN ON IT AND REORDER IT;SPOKE WITH A FEW ED RS ABOUT OXY HAVE NOT USED DID HAVE ONEPAT COME IN ON IT AND REORDER IT;SPOKE WITH A FEW ED RS ABOUT OXY HAVE NOT USED DID HAVE ONEPAT COME IN ON IT AND REORDER IT;.PER. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/1998 | IN SER WITH RES USING MORE OXYU AND WILL USE EVEN MORE;HERNINEED TO THINK OF INSTEAD OF VIC;PERCIN SER WITH RES USING MORE OXYU AND WILL USE EVEN MORE;HERNINEED TO THINK OF INSTEAD OF VIC;PERC |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 12/2/1998 | RAY HINES - LUNCH.OVERVIEWED PAIN MGMT MTL SO HE CAN BECOMEINHOUSE PAIN CONSULTANT. KAREN GALE - GAVE OXYFAST MTL TOCII BUYER (?), DOESN'T BELIEVE IT WAS ORDERED YET. F/URAY HINES - LUNCH.OVERVIEWED PAIN MGMT MTL SO HE CAN BECOMEINHOUSE PAIN CONSULTANT. KAREN GALE - GAVE OXYFAST MTL TOCII BUYER (?), DOESN'T BELIEVE IT WAS ORDERED YET. F/UWITH RAY.WITH RAY. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1998 | DR MENTIONED COST IS AN ISSUE FOR SOME PTS, HIT MEDICAIDAND HEALTH CARE PLANS. HE IS NOT DOSING CORECTLY AND USINGTOO LOW OF A DOSE. NX ASK DR WHAT DOSES HE IS USING INDR MENTIONED COST IS AN ISSUE FOR SOME PTS, HIT MEDICAIDAND HEALTH CARE PLANS. HE IS NOT DOSING CORECTLY AND USINGTOO LOW OF A DOSE. NX ASK DR WHAT DOSES HE IS USING INDR MENTIONED COST IS AN ISSUE FOR SOME PTS, HIT MEDICAIDAND HEALTH CARE PLANS. HE IS NOT DOSING CORECTLY AND USINGTOO LOW OF A DOSE. NX ASK DR WHAT DOSES HE IS USING INDR MENTIONED COST IS AN ISSUE FOR SOME PTS, |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/2/1998 | CONSTANT REMINDERS IS BEST.HE REMEMBERS BUT CANNOT GET OVERHIS HABITSCONSTANT REMINDERS IS WHAT IS BEST.HE REMEMBERS BUT CANNOT GET OVERHIS HABITSCONSTANT REMINDERS IS WHAT IS BEST.HE REMEMBERS  BUT CANNOT GET OVERHIS HABITS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/2/1998 | ONE OF HIS PATIENTS IS NURSE IN ONC DEPT.FELL AND HURTHER BACK.TALKED TO BOTH ABOUT BEING PUT ON OXYONE OF HIS PATIENTS IS NURSE IN ONC DEPT.FELL AND HURTHER BACK.TALKED TO BOTH ABOUT BEING PUT ON OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1998 | TALKED ABOUT TWO LOW BACK PAIN PTS TAKING VICODIN Q6,CONVERTED TO OXY 10MG Q12, AND ONE ATHRITIC MAN TAKINGVICODIN Q4, TO TAKE 20MG Q12.  NX FOLLOW UP WITH THESE PTS?TALKED ABOUT TWO LOW BACK PAIN PTS TAKING VICODIN Q6,CONVERTED TO OXY 10MG Q12, AND ONE ATHRITIC MAN TAKINGVICODIN Q4, TO TAKE 20MG Q12.  NX FOLLOW UP WITH THESE PTS?TALKED ABOUT TWO LOW BACK PAIN PTS TAKING VICODIN Q6,CONVERTED TO OXY 10MG Q12, AND ONE ATHRITIC MAN TAKINGVICODIN Q4, TO TAKE 20MG Q12.  NX FOLLOW UP WITH THESE PTS?UNI, ASK WHEN INITIATING THEO?UNI, ASK WHEN INITIATING THEO? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/2/1998 | DR MENTIONED USING VICODIN ES Q6 FOR LOW BACK PAIN, TOLDHIM CONVERSION TO  OXY 20MG Q12, ABUSE IS THE BIG ISSUENX ASK IF HAS CONVERTED ANY LOW BACK PTS TO OXY?DR MENTIONED USING VICODIN ES Q6 FOR LOW BACK PAIN, TOLDHIM CONVERSION TO  OXY 20MG Q12, ABUSE IS THE BIG ISSUENX ASK IF HAS CONVERTED ANY LOW BACK PTS TO OXY?DR MENTIONED USING VICODIN ES Q6 FOR LOW BACK PAIN, TOLDHIM CONVERSION TO  OXY 20MG Q12, ABUSE IS THE BIG ISSUENX ASK IF HAS CONVERTED ANY LOW BACK PTS TO OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/2/1998 | MET HIM AT THE OUTPAT SURG CENTER IN BEACHWOOD.HE IS USINGPERC.TALKED TO HIM AND CHRISTINE ABOUT CONVERTING UT OXY.Q12 AND DEL PLUS GENERICS.WILL NEED TO FOLLOW UP WITHMET HIM AT THE OUTPAT SURG CENTER IN BEACHWOOD.HE IS USINGPERC.TALKED TO HIM AND CHRISTINE ABOUT CONVERTING UT OXY.Q12 AND DEL PLUS GENERICS.WILL NEED TO FOLLOW UP WITHMET HIM AT THE OUTPAT SURG CENTER IN BEACHWOOD.HE IS USINGPERC.TALKED TO HIM AND CHRISTINE ABOUT CONVERTING UT OXY.Q12 AND DEL PLUS GENERICS.WILL NEED TO FOLLOW UP WITHRECIT MAKE SURE THEY ARE USING PROPERLAY ANDDOSINGPROPERLAY ANDDOSING |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/2/1998 | HAS ONE PAT WHO CAME IN ON OXY 10 1-3 Q12 THEY THOUGHT THATWAS ALOT;WENT OVER CONV VS SHORT ACTING AND SEEMED TO THINKIT WAS OKAY;PAT DID NOT GET RELIEF WITH 30MG;HAD DISC PROHAS ONE PAT WHO CAME IN ON OXY 10 1-3 Q12 THEY THOUGHT THATWAS ALOT;WENT OVER CONV VS SHORT ACTING AND SEEMED TO THINKIT WAS OKAY;PAT DID NOT GET RELIEF WITH 30MG;HAD DISC PROHAS ONE PAT WHO CAME IN ON OXY 10 1-3 Q12 THEY THOUGHT THATWAS ALOT;WENT OVER CONV VS SHORT ACTING AND SEEMED TO THINKIT WAS OKAY;PAT DID NOT GET RELIEF W 30MG;HAD DISC PRO |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/2/1998 | FOLLOWED UP WITH DARV PAT'S NAD THE CONVERSIONS HE ISUSING FOR THEM.HE HAS HAD SUCCESS WITH THE SMALL AMOUNTTHAT HE HAS CONVERTED AT 10MG Q12.HABIT IS HODING THERESTFOLLOWED UP WITH DARV PAT'S NAD THE CONVERSIONS HE ISUSING FOR THEM.HE HAS HAD SUCCESS WITH THE SMALL AMOUNTTHAT HE HAS CONVERTED AT 10MG Q12.HABIT IS HODING THEFOLLOWED UP WITH DARV PAT'S NAD THE CONVERSIONS HE ISUSING FOR THEM.HE HAS HAD SUCCESS WITH THE SMALL AMOUNTTHAT HE HAS CONVERTED AT 10MG Q12.HABIT IS HODING THEREST BASCKREST BASCKREST BASCK |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/2/1998 | HE DOES NOT HAVE A SET PATTERN FOR BREAKTHRU USE BUT WEARE GETTING THERE.HE HAS A HARD TIME REMEMBERING THE ONEQUARTER TO A THIRD BUT IS DOING GREAT WITH THE OXY.GAVEHE DOES NOT HAVE A SET PATTERN FOR BREAKTHRU USE BUT WEARE GETTING THERE.HE HAS A HARD TIME REMEMBERING THE ONEQUARTER TO A THIRD BUT IS DOING GREAT WITH THE OXY.GAVEHE DOES NOT HAVE A SET PATTERN FOR BREAKTHRU USE BUT WEARE GETTING THERE.HE HAS A HARD TIME REMEMBERING THE ONEQUARTER TO A THIRD BUT IS DOING GREAT WITH THE OXY.GAVENAME OF A COUPLE OF SURGEONS THAT ARE NOT DOING GOOD PAINMANAGEMTNAMES OF A COUPLE OF SURGEONS THAT ARE NOT DOING GOOD PAINMANAGEMT |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/3/1998 | AT WINDOW.SAFELTY IN ELDERLY AND DEL SYS BENEFITSAT WINDOW.SAFELTY IN ELDERLY AND DEL SYS BENEFITSAT WINDOW.SAFELTY IN ELDERLY AND DEL SYS BENEFITS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/1998 | ON ICU THIS MONTH SINCE UNI NOT ON FORMULARY NOT USING;SEEWHEN SHE'S OFF SERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/1998 | STILL USING MOSTLY PERC FOR ACUTE THINKS OF OX FOR CHRONICAND CA BUT WIL TRY TO REMEMBER TO ACUTE STILL USING MOSTLY PERC FOR ACUTE THINKS OF OX FOR CHRONICAND CA BUT WIL TRY TO REMEMBER TO ACUTE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/3/1998 | HE HAS A LONG WAY TO GO WITH HIS PAIN MANAGEMTN.WILL NEEDTO WORK WITH JIM ON THIS A LOT.USING DARV FOR MOST PAINNEEDS EVEN IN HOSPICE SETTING.WENT OVER SAFETY IN ELDERLYHE HAS A LONG WAY TO GO WITH HIS PAIN MANAGEMTN.WILL NEEDTO WORK WITH JIM ON THIS A LOT.USING DARV FOR MOST PAINNEEDS EVEN IN HOSPICE SETTING.WENT OVER SAFETY IN ELDERLYHE HAS A LONG WAY TO GO WITH HIS PAIN MANAGEMTN.WILL NEEDTO WORK WITH JIM ON THIS A LOT.USING DARV FOR MOST PAINNEEDS EVEN IN HOSPICE SETTING.WENT OVER SAFETY IN ELDERLYAND TRIED TO DO SOME PAIN MANAGMENTAND TRIED TO DO SOME PAIN MANAGMETN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/1998 | LUNCH WITH DR IS USING SOME OXYLUNCH WITH DR IS USING SOME OXY |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/1998 | TRYING TO FIND THOUGHT LEADER INFO AND EVEN HE WAS NOTA HLEP.COMPARED OXY TO T3 AND VIC AND HOW TO CONVERT THOSEPAT'S.UNI SERVICE AND ADD ON VALUTRYING TO FIND THOUGHT LEADER INFO AND EVEN HE WAS NOTA HLEP.COMPARED OXY TO T3 AND VIC AND HOW TO CONVERT THOSEPAT'S.UNI SERVICE AND ADD ON VALUTRYING TO FIND THOUGHT LEADER INFO AND EVEN HE WAS NOTA HLEP.COMPARED OXY TO T3 AND VIC AND HOW TO CONVERT THOSEPAT'S.UNI SERVICE AND ADD ON VALU |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/3/1998 | LIKES POCKET GUIDE OF UNI FOR SIDE EFFECTS BRING SAMPLES OFBETADINE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/1998 | SURG LOUNGE SPOKE WITH OTHMPLOGIST AND SET UP LUNCH;ALSO ANSGS DR.SSURG LOUNGE SPOKE WITH OTHMPLOGIST AND SET UP LUNCH;ALSO ANSGS DR.SSURG LOUNGE SPOKE WITH OTHMPLOGIST AND SET UP LUNCH;ALSO ANSGS DR.5 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/1998 | HAVE NT USED OXYFAST YET;HAVE NT USED OXYFAST YET;HAVE NT USED OXYFAST YET; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/1998 | LUNCH WITH RES AND ATTENDINGS COMMITTED TO USING OXY ON SPECPAT NEED TO THINK OF IT MORE FOR ACUTELUNCH WITH RES AND ATTENDINGS COMMITTED TO USING OXY ON SPECPAT NEED TO THINK OF IT MORE FOR ACUTE |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/3/1998 | WENT OVER SAFETY IN ELDERLY.HE IS STUCK ON C2 AND DEA.EVEN THOUGH WE SPENT A LOT OF TIME ON DOCUMENTATIONHIS PHOBIA'S DID NOT GO AWAY.NEED TO GET ONE PATIENT ATWENT OVER SAFETY IN ELDERLY.HE IS STUCK ON C2 AND DEA.EVEN THOUGH WE SPENT A LOT OF TIME ON DOCUMENTATIONHIS PHOBIA'S DID NOT GO AWAY.NEED TO GET ONE PATIENT ATWENT OVER SAFETY IN ELDERLY.HE IS STUCK ON C2 AND DEA.EVEN THOUGH WE SPENT A LOT OF TIME ON DOCUMENTATIONHIS PHOBIA'S DID NOT GO AWAY.NEED TO GET ONE PATIENT ATA TIME.BETTER CONTROL AND BETTER MANAGEMENT MAY LEAD TOMORE STARTSA TIME.BETTER CONTROL AND BETTER MANAGEMENT MAY LEAD TOMORE STARTS |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 12/3/1998 | INTERESTESTING TALK ABOUT ADDICTION AND CHENICAL REACTIONSCAUSING THAT ADDICTION.WENT OVER PSUEDO ADD AND THEBOSTON SURVEILANCE STUDY.NEED TO GET SPECIFIC PATIENTS WITHINTERESTESTING TALK ABOUT ADDICTION AND CHENICAL REACTIONSCAUSING THAT ADDICTION.WENT OVER PSUEDO ADD AND THEBOSTON SURVEILANCE STUDY.NEED TO GET SPECIFIC PATIENTS WITHTHIS ISSUE IN MIND AND FOLLOW UP ON THE SAFETY OF USINGOXYTHIS ISSUE IN MIND AND FOLLOW UP ON THE SAFETY OF USINGOXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/3/1998 | FEELS SAFER WITH SCH 3 CAUSE SHE CAN REFIL EARLIER;ONLY GIVEA COUPLE DAYS WORTH;HS TO GIVE ONE MONTH'S WORTH OXY;DEA NOSTREET VALUE;SHORT TERM RX'S WITH OXY;CALLING IN RX'S;FEELS SAFER WITH SCH 3 CAUSE SHE CAN REFIL EARLIER;ONLY GIVEA COUPLE DAYS WORTH;HS TO GIVE ONE MONTH'S WORTH OXY;DEA NOSTREET VALUE;SHORT TERM RX'S WITH OXY;CALLING IN RX'S;FEELS SAFER WITH SCH 3 CAUSE SHE CAN REFIL EARLIER;ONLY GIVEA COUPLE DAYS WORTH;HS TO GIVE ONE MONTH'S WORTH OXY;DEA NOSTREET VALUE;SHORT TERM RX'S WITH OXY;CALLING IN RX'S; |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 12/3/1998 | HE IS USING IN THE SHORT TERM SETTING WHILE PATIENTS AREWAITING FOR OTHER APPROVALS.MRI OR SURGERY OK'S.NOT USINGIN HTE LONG TERM AND IS AFRAID TO USE MOST OPOIDS INHE IS USING IN THE SHORT TERM SETTING WHILE PATIENTS AREWAITING FOR OTHER APPROVALS.MRI OR SURGERY OK'S.NOT USINGIN HTE LONG TERM AND IS AFRAID TO USE MOST OPOIDS INHE IS USING IN THE SHORT TERM SETTING WHILE PATIENTS AREWAITING FOR OTHER APPROVALS.MRI OR SURGERY OK'S.NOT USINGIN HTE LONG TERM AND SHORT TERM SAFETYTHAT SETTING.HE LIKES TO CHANGE OPIOIDS AS WELL.NT SHOWSAFETY IN CHRONIX USE OA ARTICLE AND ACL TO SHOW BOTHLONG TERM AND SHORT TERM SAFETYTHAT SETTING.HE LIKES TO CHANGE OPIOIDS AS WELL.NT SHOWSAFETY IN CHRONIX USE OA ARTICLE AND ACL TO SHOW BOTHLONG TERM AND SHORT TERM SAFETY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/3/1998 | TEACH TITRATION;NOT BREAKTHROUGH;3-2 RULE;KEEP BASIC;USES UNTEACH TITRATION;NOT BREAKTHROUGH;3-2 RULE;KEEP BASIC;USES UN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/1998 | EXTREMELY ARROGANT/IS FROM CCF BUT DOES A LOT OF SURGERYAT LAKE WEST NOW.BYPASS USUALLY NOT REAL PAINFUL.GET PCAAND THEN TYL USUALLY.OPEN-HEART IS A LITTLE MORE.IS INTEXTREMELY ARROGANT/IS FROM CCF BUT DOES A LOT OF SURGERYAT LAKE WEST NOW.BYPASS USUALLY NOT REAL PAINFUL.GET PCAAND THEN TYL USUALLY.OPEN-HEART IS A LITTLE MORE.IS INTEXTREMELY ARROGANT/IS FROM CCF BUT DOES A LOT OF SURGERYAT LAKE WEST NOW.BYPASS USUALLY NOT REAL PAINFUL.GET PCAAND THEN TYL USUALLY.OPEN-HEART IS A LITTLE MORE.IS INTIN OXY BUT REAL COCKY.MAY TRYIN OXY BUT REAL COCKY.MAY TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/1998 | LUNCH WITH DR NO FEEDBACK OR COMMITTMENT;FROM NEW MEXICO NEWTO METRO;SEE IF HE HAS USED;NO PT ON OXYLUNCH WITH DR NO FEEDBACK OR COMMITTMENT;FROM NEW MEXICO NEWTO METRO;SEE IF HE HAS USED;NO PT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/1998 | DR SAYS HE HAS TWO PATS ON OXY DOING WELL NEED TO FIND OUTWHICH PATS HE USED IT ONDR SAYS HE HAS TWO PATS ON OXY DOING WELL NEED TO FIND OUTWHICH PATS HE USED IT ON |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/1998 | ACTUALLY HAS USED MORE KEEP WORKIN ON HIM TO GET MORE RXSACTUALLY HAS USED MORE KEEP WORKIN ON HIM TO GET MORE RXS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/4/1998 | TOLD HER ABOUT FAST AND THE IR AND HOW IT CAN HELP TOSTART WITH AND STAY WITHTOLD HER ABOUT FAST AND THE IR AND HOW IT CAN HELP TOSTART WITH AND STAY WITH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/1998 | ACTUALLY USING OXY ;HAS USED IT ON PAT SHE THOUGHT WAS ANADDICT BECAUSE NO HIGH;ACTUALLY USING OXY ;HAS USED IT ON PAT SHE THOUGHT WAS ANADDICT BECAUSE NO HIGH; |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/4/1998 | NEED TO RESHEDULE LUNCHNEED TO RESHEDULE LUNCHNEED TO RESHEDULE LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/1998 | HAS 35YR ASTHMATIC ON UNI TAKING BID;SHOWED MART/PAK STUDYMAY HAVE CONVINCED HIM TO USE MORE UNI;HAS USED SOME OXY FORCAHAS 35YR ASTHMATIC ON UNI TAKING BID;SHOWED MART/PAK STUDYMAY HAVE CONVINCED HIM TO USE MORE UNI;HAS USED SOME OXY FORCA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/1998 | SAW WITH ROMAN AND QUICK HIT ON OXY;NO FEEDBACKSAW WITH ROMAN AND QUICK HIT ON OXY;NO FEEDBACKSAW WITH ROMAN AND QUICK HIT ON OXY;NO FEEDBACK |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 12/4/1998 | NOT DOING ALOT OF PAIN MANAGEMENT.  NX:ASK IF WILLRECOMMEND OXY IN PLACE OF COMBO'SNOT DOING ALOT OF PAIN MANAGEMENT.  NX:ASK IF WILLRECOMMEND OXY IN PLACE OF COMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/1998 | SAYS NOT MANY PATS ON THEO ASKED IF HE WOULD SWITCH THEODURPATS TO ONCE A DAY UNI;SAYS NOT MANY PATS ON THEO ASKED IF HE WOULD SWITCH THEODURPATS TO ONCE A DAY UNI;SAYS NOT MANY PATS ON THEO ASKED IF HE WOULD SWITCH THEODURPATS TO ONCE A DAY UNI; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/1998 | USES VIC AND SOMA POST OP LKES THAT HE CAN CALL IN VIC;KEEPWORKING ON HIM FOR POST OP PATSUSES VIC AND SOMA POST OP LKES THAT HE CAN CALL IN VIC;KEEPWORKING ON HIM FOR POST OP PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/1998 | SAYS HE USED ON STONE PATS;SEE IF HE WIL USE ON POST OPSAYS HE USED ON STONE PATS;SEE IF HE WIL USE ON POST OPSAYS HE USED ON STONE PATS;SEE IF HE WIL USE ON POST OP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/1998 | SAYS NURSES DO WRITING NOW PT.DOES USE OXY WHENSEES NEW PT.DOES USE OXY MORE SAY NOW THANEVER BEFORE.ALWAYS HAS OXY IN FRONT OF MIND.SAYS NURSES DO WRITING NOW UNLESS NEW PT.DOES USE OXY WHENSEES NEW PT.DOES USE OXY MORE SAY NOW THANEVER BEFORE.ALWAYS HAS OXY IN FRONT OF MIND.SAYS NURSES DO WRITING NOW UNLESS NEW PT.BUT STAFF PHYS HAVE A LOT MORE SAY NOW THANEVER BEFORE.ALWAYS HAS OXY IN FRONT OF MIND. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/1998 | COULDNT FIND OXYFAST ON ORDER SHEET SO DIDNT ORDER;WIL NOWBERGEN IS WHOLESALERCOULDNT FIND OXYFAST ON ORDER SHEET SO DIDNT ORDER;WIL NOWBERGEN IS WHOLESALERCOULDNT FIND OXYFAST ON ORDER SHEET SO DIDNT ORDER;WIL NOWBERGEN IS WHOLESALER |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/7/1998 | OKAY ON SAMPLES ASKED IF HE WAS SWITCHING PATS TO UNI;WOULDNOT ANSWER SERIOUSLY;SHOW ASTHMA STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/1998 | SURG LOUNGE BAGELS;KEPPLER HAD NECK SURG OUT FOR A COUPLE WKSURG LOUNGE BAGELS;KEPPLER HAD NECK SURG OUT FOR A COUPLE WKSURG LOUNGE BAGELS;KEPPLER HAD NECK SURG OUT FOR A COUPLE WK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/1998 | IM RES FROM FAIRVIEW STILL THINKS OF OXY FOR CA OR CHRONICIM RES FROM FAIRVIEW STILL THINKS OF OXY FOR CA OR CHRONICIM RES FROM FAIRVIEW STILL THINKS OF OXY FOR CA OR CHRONIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/7/1998 | HE IS OPENING NEW OFFICE WITH ROSENBERG AT LANDERBROOK |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/4/1998 | USING MORE IN PLACE SHORT ACTING OPIOIDS.  NX:JUST KEEPCASUAL, SEEING WHAT PTS USING ON OXY?USING MORE IN PLACE SHORT ACTING OPIOIDS.  NX:JUST KEEPCASUAL, SEEING WHAT PTS USING ON OXY?USING MORE IN PLACE SHORT ACTING OPIOIDS.  NX:JUST KEEPCASUAL, SEEING WHAT PTS USING ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/4/1998 | POST OP USE OF OXY AND COMPARISON VS COMBOSPOST OP USE OF OXY AND COMPARISON VS COMBOSPOST OP USE OF OXY AND COMPARISON VS COMBOS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/1998 | USING REG STILL DOESNT LIKE THE FACT YOU CANT CALL IT IN;FINOUT WHY THAT IS SO IMPPUSING REG STILL DOESNT LIKE THE FACT YOU CANT CALL IT IN;FINOUT WHY THAT IS SO IMPPUSING REG STILL DOESNT LIKE THE FACT YOU CANT CALL IT IN;FINOUT WHY THAT IS SO IMPP |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 12/4/1998 | MOSTLY USES DARV FOR LAP CASES;MAY USE OYX 20MG INSTEAD OFVIC 1-2 EVERY 4HRS;TOLD HIM 20MG 1-2 Q12;SEE IN OFFICEMOSTLY USES DARV FOR LAP CASES;MAY USE OYX 20MG INSTEAD OFVIC 1-2 EVERY 4HRS;TOLD HIM 20MG 1-2 Q12;SEE IN OFFICEMOSTLY USES DARV FOR LAP CASES;MAY USE OYX 20MG INSTEAD OFVIC 1-2 EVERY 4HRS;TOLD HIM 20MG 1-2 Q12;SEE IN OFFICE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/1998 | DR DOES MAINLY SHOULDER SURGERIES AND SAID VERY PAINFULMENTION HYDROCOCONE AND OXYCODONE, 1-2 TABS Q4-6.CONVERTED TO 1-2 20MG Q12, HAS TWO THIS AFTERNOON ANDDR DOES MAINLY SHOULDER SURGERIES AND SAID VERY PAINFULMENTION HYDROCOCONE AND OXYCODONE, 1-2 TABS Q4-6.CONVERTED TO 1-2 20MG Q12, HAS TWO THIS AFTERNOON ANDDR DOES MAINLY SHOULDER SURGERIES AND SAID VERY PAINFULMENTION HYDROCOCONE AND OXYCODONE, 1-2 TABS Q4-6.CONVERTED TO 1-2 20MG Q12, HAS TWO THIS AFTERNOON ANDCALL.  NX:ASK HOW PTS DID AND ASK IF WILLUSE FIRST LINE?COMMITTED TO USE.  NX:ASK HOW PTS DID AND ASK IF WILLUSE FIRST LINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/1998 | REALLY HAS BEEN USING A LOT MORE LATELY SINCE THEY WRITEMOST OF THE RX NOW.MOST PTS ON 20MG Q12 OR Q8 BUT RECENTLYHAD PT ON 80MG THAT THEY ENDED UP PUTTING A PUMP IN.TRIESREALLY HAS BEEN USING A LOT MORE LATELY SINCE THEY WRITEMOST OF THE RX NOW.MOST PTS ON 20MG Q12 OR Q8 BUT RECENTLYHAD PT ON 80MG THAT THEY ENDED UP PUTTING A PUMP IN.TRIESREALLY HAS BEEN USING A LOT MORE LATELY SINCE THEY WRITEMOST OF THE RX NOW.MOST PTS ON 20MG Q12 OR Q8 BUT RECENTLYHAD PT ON 80MG THAT THEY ENDED UP PUTTING A PUMP IN.TRIESTO CONVERT ALL PTS TO OXY INITIALLY.GOOD USER.TO CONVERT ALL PTS TO OXY INITIALLY.GOOD USER. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/1998 | WENT OVER A PT THAT WAS TAKING FIORINAL/CODEINE, SAID THEPILL WAS TOO LARGE HAD TO AWAKEN AT 5:00 AM, CONVERTED TO10 MG Q12.  AT END OF TALK MENTIONED OXY AS A POTENT PILL.WENT OVER A PT THAT WAS TAKING FIORINAL/CODEINE, SAID THEPILL WAS TOO LARGE HAD TO AWAKEN AT 5:00 AM, CONVERTED TO10 MG Q12.  AT END OF TALK MENTIONED OXY AS A POTENT PILL.WENT OVER A PT THAT WAS TAKING FIORINAL/CODEINE, SAID THEPILL WAS TOO LARGE HAD TO AWAKEN AT 5:00 AM, CONVERTED TO10 MG Q12.  AT END OF TALK MENTIONED OXY AS A POTENT PILL.NX:ASK IF THINKS MORE POTENT THAN VICODIN?NX:ASK IF THINKS MORE POTENT THAN VICODIN? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/4/1998 | SAID HAS TRIED FOR TOTAL KNEES AND HIPS AND SAID WAS TOOUNPREDICTABLE, SAID OLDER PTS WERE SNOWED AND YOUNGERWERE NOT ENOUGH, SO GIVES TYLOX 1-2 Q4 AND GET BETTERSAID HAS TRIED FOR TOTAL KNEES AND HIPS AND SAID WAS TOOUNPREDICTABLE, SAID OLDER PTS WERE SNOWED AND YOUNGERWERE NOT ENOUGH, SO GIVES TYLOX 1-2 Q4 AND GET BETTERSAID HAS TRIED FOR TOTAL KNEES AND HIPS AND SAID WAS TOOUNPREDICTABLE, SAID OLDER PTS WERE SNOWED AND YOUNGERWERE NOT ENOUGH, SO GIVES TYLOX 1-2 Q4 AND GET BETTERCONTROL.AFTER MORPHINE PCA.  SAID WOULD USE FOR YOUNG PTS AND 20MG FOR YOUNGER?CONTROL.AFTER MORPHINE PCA.  SAID WOULD USE FOR CHRONIC PAINASK DR TO USE 40MG Q12 FOR YOUNG PTS AND 20MG FOR YOUNGER? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/1998 | DR USES VICODIN FOR HIS PATIENTS, TALKED ABOUT OXY'S +SABUSE IS A CONCERN BUT KNOWS PAIN IS UNDER TREATED.  OXY20MG Q12, TREATS ALOT OF ARTHRITIS AND LOW BACK.DR USES VICODIN FOR HIS PATIENTS, TALKED ABOUT OXY'S +SABUSE IS A CONCERN BUT KNOWS PAIN IS UNDER TREATED.  OXY20MG Q12, TREATS ALOT OF ARTHRITIS AND LOW BACK.DR USES VICODIN FOR HIS PATIENTS, TALKED ABOUT OXY'S +SABUSE IS A CONCERN BUT KNOWS PAIN IS UNDER TREATED.  OXY20MG Q12, TREATS ALOT OF ARTHRITIS AND LOW BACK.UN AND SAY THEO, WENT OVER UNI AND SAID WILLREAD.  NX:ASK WHAT PTS ON OXY AND GO OVER COPD GUIDELINES?UNI, SAID NOT USING ANY THEO, WENT OVER UNI AND SAID WILLREAD.  NX:ASK WHAT PTS ON OXY AND GO OVER COPD GUIDELINES?UNI, SAID NOT USING ANY THEO, WENT OVER UNI AND SAID WILLREAD. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/7/1998 | ASKED HIM ABOUT SPEAKING AND HE STILL DECLINED.ANTIINFLAMMATORY EFFECTS AND ADD ON ABILITY |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/7/1998 | GOOD LUCK BARBARA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/1998 | DR WAS QUIET, SAID USES VICODIN AND CODEINE, QUICK HIT OXYWRITE Q12 DOSING LESS TABS AND BETTER PAIN CONTROL.  SAIDWRITING 1-2 Q4-6, CONVERTED TO 1-2 20MG TABS Q12.DR WAS QUIET, SAID USES VICODIN AND CODEINE, QUICK HIT OXYWITH Q12 DOSING LESS TABS AND BETTER PAIN CONTROL.  SAIDWRITING 1-2 Q4-6, CONVERTED TO 1-2 20MG TABS Q12.DR WAS QUIET, SAID USES VICODIN AND CODEINE, QUICK HIT OXYWITH Q12 DOSING LESS TABS AND BETTER PAIN CONTROL.  SAIDWRITING 1-2 Q4-6, CONVERTED TO 1-2 20MG TABS Q12.NX:FOLLOW UP AND ASK POTENCY ISSUE WITH VICODIN AND SHOWSTUDY VS CODINE?NX:FOLLOW UP AND ASK POTENCY ISSUE WITH VICODIN AND SHOWSTUDY VS CODINE? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/1998 | DR MENTIONED USING PERCOET AND VICODIN, HAS THREE PROCEDURESIN PM SAID GOING TO USE 1-2 10MG Q12.  LIKES Q12 DOSINGFOR COMPLIANCE AND CONSISTANT BLOOD LEVELS.DR MENTIONED USING PERCOET AND VICODIN, HAS THREE PROCEDURESIN PM SAID GOING TO USE 1-2 10MG Q12.  LIKES Q12 DOSINGFOR COMPLIANCE AND CONSISTANT BLOOD LEVELS.DR MENTIONED USING PERCOET AND VICODIN, HAS THREE PROCEDURESIN PM SAID GOING TO USE 1-2 10MG Q12.  LIKES Q12 DOSINGFOR COMPLIANCE AND CONSISTANT BLOOD LEVELS.  NX:FOLLOW UPDR MENTIONED USING PERCOET AND VICODIN, HAS THREE PROCEDURESIN PM SAID GOING TO USE 1-2 10MG Q12.  LIKES Q12 DOSINGFOR COMPLIANCE AND CONSISTANT BLOOD LEVELS.  NX:FOLLOW UPON PTS5TON PTS AND ASK FOR NEW PTS?FOR NEW PTS5TON PTS AND ASK FOR NEW PTS? |

| | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PLPMDL0080000001 | Fairlawn | OH | 44333 | 12/4/1998 | DR STARTED TWO MORE PTS THAT HAVE BEEN ON PERCOCET, 20MGQ12. NX:ASK DR WHAT OPIOID STARTS WITH AND THE MOSTCOMMON DOSE OF OXY?DR STARTED TWO MORE PTS THAT HAVE BEEN ON PERCOCET, 20MGQ12. NX:ASK DR WHAT OPIOID STARTS WITH AND THE MOSTCOMMON DOSE OF OXY? |
| PLPMDL0080000001 | Akron | OH | 44333 | 12/4/1998 | DR CONVERTED ANOTHER PT TO OXY FROM VICODIN, 20MG Q12.NX:ASK DR IF HAS ANY PTS ON VICODIN NOW THAT WILL CONVERT?DR CONVERTED ANOTHER PT TO OXY FROM VICODIN, 20MG Q12.NX:ASK DR IF HAS ANY PTS ON VICODIN NOW THAT WILL CONVERT? |
| PLPMDL0080000001 | Cleveland | OH | 44102 | 12/7/1998 | HAS TOOTH ACHE PAIN BECAUSE OF CROWN GOT 10MG OXY FROM FETTEMAN;SEE HOW IT WORKED FOR HIMHAS TOOTH ACHE PAIN BECAUSE OF CROWN GOT 10MG OXY FROM FETTEMAN;SEE HOW IT WORKED FOR HIM |
| PLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/1998 | OXY US COMBO'S AND HABIT IS KEYOXY VS COMBO'S AND HABIT IS KEY |
| PLPMDL0080000001 | Uniontown | OH | 44685 | 12/7/1998 | DR HILL SAID OXY PTS ARE CA PTS AND FIBROMYALGIA PTS THATHAVE BEEN ON VICODIN. NX:ASK WHAT OPIOID DR USES FOR ACUTEPAIN?DR HILL SAID OXY PTS ARE CA PTS AND FIBROMYALGIA PTS THATHAVE BEEN ON VICODIN. NX:ASK WHAT OPIOID DR USES FOR ACUTEPAIN?UNI, ASK WHEN USES BID THEO VS Q7UNI, ASK WHEN USES BID THEO VS Q7 |
| PLPMDL0080000001 | Euclid | OH | 44132 | 12/7/1998 | REALLY WEIRD/OFC MANAGER REALLY STRANGE/WANT PT TO GET ONOUR IPAP.KEEP CALLING ME.HE IS A LOSER AND YOU CAN'T TELLHIM ANYTHING.SAYS IT ONLY LASTS 4-6HOURS.IS GOING TO GETREALLY WEIRD/OFC MANAGER REALLY STRANGE/WANT PT TO GET ONOUR IPAP.KEEP CALLING ME.HE IS A LOSER AND YOU CAN'T TELLHIM ANYTHING.SAYS IT ONLY LASTS 4-6HOURS.IS GOING TO GETREALLY WEIRD/OFC MANAGER REALLY STRANGE/WANT PT TO GET ONOUR IPAP.KEEP CALLING ME.HE IS A LOSER AND YOU CAN'T TELLHIM ANYTHING.SAYS IT ONLY LASTS 4-6HOURS.IS GOING TO GETRED TROUBLE-TRY AND STAY AWAYINTO TROUBLE-TRY AND STAY AWAY |
| PLPMDL0080000001 | Cleveland | OH | 44106 | 12/7/1998 | TRIED TO FIND OUT HOW TO GET IN TO THE SURGERY CENTERWHEN HE IS THERE.SAID THAT THE HOSP HAS A POLICY ABOUTPEOPLE BEING IN THERE.NEED TO FIND KEY PERSON OR NURSETRIED TO FIND OUT HOW TO GET IN TO THE SURGERY CENTERWHEN HE IS THERE.SAID THAT THE HOSP HAS A POLICY ABOUTPEOPLE BEING IN THERE.NEED TO FIND KEY PERSON OR NURSEFOR THE LOUNGE OR OFFICE STRUCTUREFOR THE LOUNGE OR OFFICE STRUCTUREFOR THE LOUNGE OR OFFICE STRUCTURE |
| PLPMDL0080000001 | Akron | OH | 44319 | 12/7/1998 | DR STILL USING SOME COMBO'S FOR SHORT ACUTE PAIN PERIODS,USUALLY GIVES THEM 20TABS, THREE DAYS WORTH, NX:ASK WHYCONCERNS ABOUT USING OXY IN THESE PTS?DR STILL USING SOME COMBO'S FOR SHORT ACUTE PAIN PERIODS,USUALLY GIVES THEM 20TABS, THREE DAYS WORTH, NX:ASK WHYCONCERNS ABOUT USING OXY IN THESE PTS? |
| PLPMDL0080000001 | Euclid | OH | 44119 | 12/7/1998 | STILL HAS PT ON 80MG THAT IS DOING WELL.WILL GO TO 120MG NX.IS PROBABLY LEAVING EUCLID AND GOING TO WESTLAKE F/T.GOODGUY.EASY TO TALK TO AND CONVERT PTS WITH.BIG OXY SUPPORTER.STILL HAS PT ON 80MG THAT IS DOING WELL.WILL GO TO 120MG NX.IS PROBABLY LEAVING EUCLID AND GOING TO WESTLAKE F/T.GOODGUY.EASY TO TALK TO AND CONVERT PTS WITH.BIG OXY SUPPORTER. |
| PLPMDL0080000001 | Cleveland | OH | 44102 | 12/7/1998 | WANTS SAMPLES OF UNI TO USE .IS FAMILAR WITH IT.ASKE FROM WHAFRAID OF SCHE DRUGS WANTED LIST OF SCHE;WENT OVER OXY PROBWONT USE;AT LEAST UNTIL HE GETS MORE COMFPRWANTS SAMPLES OF UNI TO USE .IS FAMILAR WITH IT.ASKE FROM WHAFRAID OF SCHE DRUGS WANTED LIST OF SCHE;WENT OVER OXY PROBWONT USE;AT LEAST UNTIL HE GETS MORE COMFPRWANTS SAMPLES OF UNI TO USE .IS FAMILAR WITH IT.ASKE FROM WHAFRAID OF SCHE DRUGS WANTED LIST OF SCHE;WENT OVER OXY PROBWONT USE;AT LEAST UNTIL HE GETS MORE COMFPR |
| PLPMDL0080000001 | Lakewood | OH | 44107 | 12/7/1998 | FORGOT ABOUT OXYFAST;SEE IF HE HAS PUT DR ONITFORGOT ABOUT OXYFAST;SEE IF HE HAS PUT DR ON IT |
| PLPMDL0080000001 | Lakewood | OH | 44107 | 12/7/1998 | HAS UNI SAMPLES USING WHEN HE RX'S THEO;ASKED HIM TO THINKABOUT SWITCHING PATS WHO ARE ON BID GENERICS TO UNI;WILL NOTRX SCHE 2 HAD DISCUSSION ABOUT ABUSE POT VS VIC;GO AFTER CAHAS UNI SAMPLES USING WHEN HE RX'S THEO;ASKED HIM TO THINKABOUT SWITHCING PATS WHO ARE ON BID GENERICS TO UNI;WILL NOTRX SCHE 2 HAD DISCUSSION ABOUT ABUSE POT VS VIC;GO AFTER CAHAS UNI SAMPLES USING WHEN HE RX'S THEO;ASKED HIM TO THINKABOUT SWITHCING PATS WHO ARE ON BID GENERICS TO UNI;WILL NOTRX SCHE 2 HAD DISCUSSION ABOUT ABUSE POT VS VIC;GO AFTER CAPATSPATSPATS |
| PLPMDL0080000001 | Cleveland | OH | 44102 | 12/7/1998 | HAD CA PT ON OXY AND DIED;ALSO THINKS OF FOR POST OP PAT;NEETO GET A SPECIFIC PATHAD CA PT ON OXY AND DIED;ALSO THINKS OF FOR POST OP PAT;NEETO GET A SPECIFIC PAT CA PT ON OXY AND DIED;ALSO THINKS OF FOR POST OP PAT;NEETO GET A SPECIFIC PAT |
| PLPMDL0080000001 | Cleveland | OH | 44106 | 12/7/1998 | GETTING A COUPLE OF POP AND LOWER DOSES BUT MOSTLYHARD CASES AND CHRONIC.COMPARED WITH DARV ADN T3 AND VICGETTING A COUPLE OF POST OP AND LOWER DOSES BUT MOSTLYHARD CASES AND CHRONIC.COMPARED WITH DARV ADN T3 AND VICGETTING A COUPLE OF POST OP AND LOWER DOSES BUT MOSTLYHARD CASES AND CHRONIC.COMPARED WITH DARV ADN T3 AND VIC |
| PLPMDL0080000001 | Cleveland | OH | 44107 | 12/7/1998 | IS USING REGULARLY ON POST OPS;HAD GOOD SUCCESS WITH CA PATWHICH MADE HIM A BELIEVERIS USING REGULRALY ON POST OPS;HAD GOOD SUCCESS WITH CA PATWHICH MADE HIM A BELIEVERIS USING REGURLALY ON POST OPS;HAD GOOD SUCCESS WITH CA PATWHICH MADE HIM A BELIEVER |
| PLPMDL0080000001 | Cleveland | OH | 44102 | 12/7/1998 | DOESNT RX TYL 3 BUT HAS BACK PAIN PTS AT BOHLS OFFICE THATARE ON Y3 HE'S TAKING OFF TO REEVELUATE;KEEP TALKING 10MG ASFIRST LINEDOESNT RX TYL 3 BUT HAS BACK PAIN PTS AT BOHLS OFFICE THATARE ON Y3 HE'S TAKING OFF TO REEVELUATE;KEEP TALKING 10MG ASFIRST LINEDOESNT RX TYL 3 BUT HAS BACK PAIN PTS AT BOHLS OFFICE THATARE ON Y3 HE'S TAKING OFF TO REEVELUATE;KEEP TALKING 10MG ASFIRST LINE |
| PLPMDL0080000001 | Cleveland | OH | 44102 | 12/7/1998 | LUNCH VERY EFFECTIVE TO GET HIM TALKING;HAD CA PT ON PERC WIPUT ON OXY;ALSO WILL USE IN NON CA;IE BACK PAIN PAT;AND ALSOUSING UNI;LUNCH VERY EFFECTIVE TO GET HIM TALKING;HAD CA PT ON PERC WIPUT ON OXY;ALSO WILL USE IN NON CA;IE BACK PAIN PAT;AND ALSOUSING UNI;LUNCH VERY EFFECTIVE TO GET HIM TALKING;HAD CA PT ON PERC WIPUT ON OXY;ALSO WILL USE IN NON CA;IE BACK PAIN PAT;AND ALSOUSING UNI; |
| PLPMDL0080000001 | Akron | OH | 44319 | 12/7/1998 | DR USING OXY FOR CHRONIC LOW BACK PTS, 20MG Q12 , HAS HALFDOZENS PTS ON OXY. NX:ASK WHAT OPIOID USING FOR OPIOIDSAND WHAT GOING TO DO WITH PTS AFTER 20MG Q12?DR USING OXY FOR CHRONIC LOW BACK PTS, 20MG Q12 , HAS HALFDOZENS PTS ON OXY. NX:ASK WHAT OPIOID USING FOR OPIOIDSAND WHAT GOING TO DO WITH PTS AFTER 20MG Q12?DR USING OXY FOR CHRONIC LOW BACK PTS, 20MG Q12 , HAS HALFDOZENS PTS ON OXY. NX:ASK WHAT OPIOID USING FOR OPIOIDSAND WHAT GOING TO DO WITH PTS AFTER 20MG Q12? |
| PLPMDL0080000001 | Akron | OH | 44319 | 12/7/1998 | DR USING LORCET OR LORTAB 10MG 1-2 Q4-6, NEED TO USE 1-220MG TAB Q12, FOR HEMMRHOID AND FISSURE SURGERY. NX:ASKDR IF WOULD USE OXY FIRST LINE IN PLACE OR LORCET AND LORTABDR USING LORCET OR LORTAB 10MG 1-2 Q4-6, NEED TO USE 1-220MG TAB Q12, FOR HEMMHROID AND FISSURE SURGERY. NX:ASKDR IF WOULD USE OXY FIRST LINE IN PLACE OR LORCET AND LORTAB 10MG 1-2 Q4-6, NEED TO USE 1-220MG TAB Q12, FOR HEMMHROID AND FISSURE SURGERY. NX:ASKDR IF WOULD USE OXY FIRST LINE IN PLACE OR LORCET AND LORTAB |
| PLPMDL0080000001 | Akron | OH | 44319 | 12/7/1998 | SWITCHED ON PT FROM VICODIN ES TO OXY 20MG Q12, SAID PTWANTS 80MG, BUT NOT GIVING, HIT 20MG MOST COMMON DOSE.NX:ASK ABOUT NEW PTS AND HIT 40MG AND 80MG TABS, ASK WHATSWITCHED ON PT FROM VICODIN ES TO OXY 20MG Q12, SAID PTWANTS 80MG, BUT NOT GIVING, HIT 20MG MOST COMMON DOSE.NX:ASK ABOUT NEW PTS AND HIT 40MG AND 80MG TABS, ASK WHATSWITCHED ON PT FROM VICODIN ES TO OXY 20MG Q12, SAID PTWANTS 80MG, BUT NOT GIVING, HIT 20MG MOST COMMON DOSE.NX:ASK ABOUT NEW PTS AND HIT 40MG AND 80MG TABS, ASK WHATCONCERNS WITH OPIOIDS?UNI, USING THEO FOR COPD AND WHEN USES BID VS Q0?CONCERNS WITH OPIOIDS?UNI, USING THEO FOR COPD AND WHEN USES BID VS Q0? |
| PLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1998 | QUICK HIT ON OXY AT TUMOR 80 PRESENTED BRAIN/LUNG CA PATQUICK HIT ON OXY AT TUMOR 80 PRESENTED BRAIN/LUNG CA PAT |
| PLPMDL0080000001 | Cleveland | OH | 44102 | 12/8/1998 | HAS ONE PAT ON OXY;CAHAS ONE PAT ON OXY;CAHAS ONE PAT ON OXY;CA |
| PLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/1998 | TALKED TO HIM ABOUT LOSING THIS TERRITROY;THEY NEED TOGET ATTENTION AT TEH VA.HE IS GETTING GOOD RESULTS BUTIT IS HARD TO GET HIM TO BE SPECIFIC.HE IS STILL USINGTALKED TO HIM ABOUT LOSING THIS TERRITROY;THEY NEED TOGET ATTENTION AT TEH VA.HE IS GETTING GOOD RESULTS BUTIT IS HARD TO GET HIM TO BE SPECIFIC.HE IS STILL USINGTALKED TO HIM ABOUT LOSING THIS TERRITROY;THEY NEED TOGET ATTENTION AT TEH VA.HE IS GETTING GOOD RESULTS BUTIT IS HARD TO GET HIM TO BE SPECIFIC.HE IS STILL USINGA WIDE RANGE OF DRUGS.NEED TO FIND A WAY TO GET MORE TIMEAND GET HIM MORE RELAXEDA WIDE RANGE OF DRUGS.NEED TO FIND A WAY TO GET MORE TIMEAND GET HIM MORE RELAXED |
| PLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/8/1998 | FOLLOWING UP FROM LAST WEEKS LUNCH.I STILL HAVE NOTFOUND A WAY TO GET HIM TO USE WORKING THRU THE PA'S ISIMPORTANT AND MAY BE THE ANSWER.DID GET A UNI PAT FROMFOLLOWING UP FROM LAST WEEKS LUNCH.I STILL HAVE NOTFOUND A WAY TO GET HIM TO USE WORKING THRU THE PA'S ISIMPORTANT AND MAY BE THE ANSWER.DID GET A UNI PAT FROMMR VAUGHN.NEED TO GET SAME RAPPORT WITH DIANAMR VAUGHN.NEED TO GET SAME RAPPORT WITH DIANA |
| PLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1998 | SAYS DURAG PEOPLE ARE TALKING FOR OA;TALK TO HIM ABOUT BLOODLEVELS AND ONSET OF ACTION ECT;SHOW HIM PI;SAYS DURAG PEOPLE ARE TALKING FOR OA;TALK TO HIM ABOUT BLOODLEVELS AND ONSET OF ACTION ECT;SHOW HIM PI; |
| PLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/8/1998 | CODEINE ENZYME.LOW DOSE COMPARISON TO THE COMBO'S AND DILADD ON VALU WITH UNICODEINE ENZYME.LOW DOSE COMPARISON TO THE COMBO'S AND DILADD ON VALU WITH UNICODEINE ENZYME.LOW DOSE COMPARISON TO THE COMBO'S AND DILADD ON VALU WITH UNI |
| PLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/1998 | SAYS HARDLY USES MS CONT ANYMORE GETTING GOOD RESULTS WITHXOY SHOWED OXYFAST AND AGREED SOME PATS NEED A LIQUID;WILLLEAVE UP TO HOSPCIESAYS HARDLY USES MS CONT ANYMORE GETTING GOOD RESULTS WITHXOY SHOWED OXYFAST AND AGREED SOME PATS NEED A LIQUID;WILLLEAVE UP TO HOSPCIESAYS HARDLY USES MS CONT ANYMORE GETTING GOOD RESULTS WITHXOY SHOWED OXYFAST AND AGREED SOME PATS NEED A LIQUID;WILLLEAVE UP TO HOSPCIE |
| PLPMDL0080000001 | Westlake | OH | 44113 | 12/8/1998 | SYS HE WILL START NEW PAT ON UNI NOT SWITCHING VERY OFTENMAYBE FROM BID TO UNI |
| PLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1998 | NOT COMING TO TUMOR BD TODAY CAUSE NOT INTER IN CASES;HAS PAON OXY IR FOR BREAKTHROUGH PAIN NO OXYFAST YETNOT COMING TO TUMOR BD TODAY CAUSE NOT INTER IN CASES;HAS PAON OXY IR FOR BREAKTHROUGH PAIN NO OXYFAST YET |
| PLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/1998 | HE HAS BEEN RUNNING AROUND AT METRO ALOT.THE DUAL RESIDENCYIS STARTING TO BUG HIM.TALKED ABOUT DOSING AND THE 3-2RULE.TOLD HIM WITH ALL OF HIS RESPONSIBILLITIES MAKINGHE HAS BEEN RUNNING AROUND AT METRO ALOT.THE DUAL RESIDENCYIS STARTING TO BUG HIM.TALKED ABOUT DOSING AND THE 3-2RULE.TOLD HIM WITH ALL OF HIS RESPONSIBILLITIES MAKINGHE HAS BEEN RUNNING AROUND AT METRO ALOT.THE DUAL RESIDENCYIS STARTING TO BUG HIM.TALKED ABOUT DOSING AND THE 3-2RULE.TOLD HIM WITH ALL OF HIS RESPONSIBILLITIES MAKINGIT DIFF YOU DO NOT NEED TO HAVE THAT SAME DIF WITH PAINOXY CAN MAKE IT DIFFERENT |
| PLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1998 | GAVE TO PAT WHO SAID COULDNT GET ;BUT SHE CALLED PHARM ANDHE DIDNT RELIZE PHARM WONT GIVE INFO ON NARCS;WILL USE AGAINSINCE HE HAD STOPPED AFTER THATGAVE TO PAT WHO SAID COULDNT GET ;BUT SHE CALLED PHARM ANDHE DIDNT RELIZE PHARM WONT GIVE INFO ON NARCS;WILL USE AGAINSINCE HE HAD STOPPED AFTER THATGAVE TO PAT WHO SAID COULDNT GET ;BUT SHE CALLED PHARM ANDHE DIDNT RELIZE PHARM WONT GIVE INFO ON NARCS;WILL USE AGAINSINCE HE HAD STOPPED AFTER THAT |
| PLPMDL0080000001 | Cleveland | OH | 44111 | 12/9/1998 | RUSS SAYS HAD OXYR NOT OXYFAST;OUTPAT PHARM IS WHERE OXYFASWOULD BE AS BACK UP |
| PLPMDL0080000001 | Cleveland | OH | 44111 | 12/9/1998 | DID PUT IN FORM FOR OXYIR AND IS NOW IN HOSP |
| PLPMDL0080000001 | Barberton | OH | 44203 | 12/8/1998 | QUICK HIT DR ON OXYFAST AND OXYCONTIN, HIT HIGHER DOSESNX:FIND OUT ABOUT A PT ON OXY AND OXYFAST?QUICK HIT DR ON OXYFAST AND OXYCONTIN, HIT HIGHER DOSESNX:FIND OUT ABOUT A PT ON OXY AND OXYFAST?QUICK HIT DR ON OXYFAST AND OXYCONTIN, HIT HIGHER DOSESNX:FIND OUT ABOUT A PT ON OXY AND OXYFAST? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 12/8/1998 | HAS 5 PATS ON OXYCONT;2 ON DURAG PUT ON BY DR HINES;ASKED IF ITS A PAT THAT CAN SWALL SAID YES;SHOULD HAVE ASKED IF ITSCONTROLLING PAIN AND IF PAT IS PAYING FOR OUT OF POCKETHAS 5 PATS ON OXYCONT;2 ON DURAG PUT ON BY DR HINES;ASKED IF IT'S A PAT THAT CAN SWALL SAID YES;SHOULD HAVE ASKED IF ITSCONTROLLING PAIN AND IF PAT IS PAYING FOR OUT OF POCKET |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1998 | WONT COMMITT TO USING NEED TO BUILD RAPPORT WITH HIM THROUGAPPTS AND LUNCHES IN OFFICE TO GO OVER AND GAIN COMMITTMENTWONT COMMITT TO USING NEED TO BUILD RAPPORT WITH HIM THROUGAPPTS AND LUNCHES IN OFFICE TO GO OVER AND GAIN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1998 | TUMOR BD LUNCH VERY MUCH APPRECIATED AND GOOD WAY TO REINFOROXYCONT;NEED TO MAKE SURE SURGONS KNOW IT'S GOOD FOR POST OPPAIN;SUNSHINE STUDYTUMOR BD LUNCH VERY MUCH APPRECIATED AND GOOD WAY TO REINFOROXYCONT;NEED TO MAKE SURE SURGONS KNOW IT'S GOOD FOR POST OPPAIN;SUNSHINE STUDY TO MAKE SURE SURGONS KNOW IT'S GOOD FOR POST OPPAIN;SUNSHINE STUDY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/1998 | SAW AT HOSP TOLD HIM ABOUT OXYFAST AND ASKED TO STP BY HISOFF WITH INFO; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/1998 | TALKED TO HIM ABOUT HIS CONCERNS ABOUT ACUTE USE.HIS ACUTEDEFINITION IS VERY ACUTE.SHOWED THE SAFETY IN ELDERLY BUT HEWAS STILL SKEPTICAL AND BELIEVES THAT OXY CAN HARM PEOPLE INTALKED TO HIM ABOUT HIS CONCERNS ABOUT ACUTE USE.HIS ACUTEDEFINITION IS VERY ACUTE.SHOWED THE SAFETY IN ELDERLY BUT HEWAS STILL SKEPTICAL AND BELIEVES THAT OXY CAN HARM PEOPLE INTHE SHORT TERM.NEED TO SHOW ACL AND OTHER POST OF DATA ANDHOW ACUTE IS NOT THAT FIRST DAY OR PRE OPTHE SHORT TERM.NEED TO SHOW ACL AND OTHER POST OF DATA ANDHOW ACUTE IS NOT THAT FIRST DAY OR PRE OP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/1998 | ACTUALLY HAS USED OXY NEEDS TO USE MORE POST OPERACTUALLY HAS USED OXY NEEDS TO USE MORE POST OPERACTUALLY HAS USED OXY NEEDS TO USE MORE POST OPER |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/8/1998 | TALKED ABOUT HOW TO CONVERT FROM OTHER THEOPH.LEVELSVS FUNCTION |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/8/1998 | IF PAT IS NOT RESPONDING TO XOY OR MS HE WILL SWITCH INSTEADOF INCREASING DOSE;DOESNT LIKE TO USE BREAKTHR FOR NONMAL PACAUSE THEN HE CAN NEVER GET THEM OFF SHORT ACTING;TALKED ABOIF PAT IS NOT RESPONDING TO XOY OR MS HE WILL SWITCH INSTEADOF INCREASING DOSE;DOESNT LIKE TO USE BREAKTHR FOR NONMAL PACAUSE THEN HE CAN NEVER GET THEM OFF SHORT ACTING;TALKED ABOIR GOOD FOR DETERMINING LONG ACT DOSEIR GOOD FOR DETERMINING LONG ACT DOSER GOOD FOR DETERMINING LONG ACT DOSE |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/8/1998 | FOCUSED ON HIS EASE AS WELL AS HIS PAITENTS.Q12 VS THECOMBO'S AND CALL INS.ADD ON VALUFOCUSED ON HIS EASE AS WELL AS HIS PAITENTS.Q12 VS THECOMBO'S AND CALL INS.ADD ON VALUFOCUSED ON HIS EASE AS WELL AS HIS PAITENTS.Q12 VS THECOMBO'S AND CALL INS.ADD ON VALU |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/9/1998 | NEED TO SEE HIM MORE FREQ TO GET HIM TO USE MORE OXY;VICOPROPEOPLE ARE AFTER HIM TO RX;UNI STILL OKAY ON SAMPLESNEED TO SEE HIM MORE FREQ TO GET HIM TO USE MORE OXY;VICOPROPEOPLE ARE AFTER HIM TO RX;UNI STILL OKAY ON SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/9/1998 | HAS NOT GONE TO 80MG OF OXY BUT DID LIKE IDEA OF OXYFASTHAS NOT GONE TO 80MG OF OXY BUT DID LIKE IDEA OF OXYFASTHAS NOT GONE TO 80MG OF OXY BUT DID LIKE IDEA OF OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 12/9/1998 | TALKED TO HIM ABOUT SHROYER AND HOW THEY ARE USING OXY.PEER USAGE MAY BE WAY TO GO.HE IS HESITANT TO USE ANDCANGE FROM HIM HABITS.TALKED TO HIM ABOUT SHROYER AND HOW THEY ARE USING OXY.PEER USAGE MAY BE WAY TO GO.HE IS HESITANT TO USE ANDCANGE FROM HIM HABITS.TALKED TO HIM ABOUT SHROYER AND HOW THEY ARE USING OXY.PEER USAGE MAY BE WAY TO GO.HE IS HESITANT TO USE ANDCANGE FROM HIM HABITS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/9/1998 | IS USING IN CHRONIC TALKED USING FOR ACUTE;HAD NOT THOOF USING THAT WAY SAID  HE WILL KNW INSTEAD OF VC/TYL/FARIS USING IN CHRONIC TALKED ABOUT USING FOR ACUTE;HAD NOT THOOF USING THAT WAY SAID  HE WILL KNW INSTEAD OF VC/TYL/FAR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/9/1998 | QUICK HIT DR AT WINDOW, HE WAS RUNNING 30 MIN BEHIND. ,MENTIONED OXY AND SAI TO STOP BACK TO TALK.  NX:ASK WHATREFERENCE IS USING TO COMPARE OXY MORE CONSTIPATING ORQUICK HIT DR AT WINDOW, HE WAS RUNNING 30 MIN BEHIND. ,MENTIONED OXY AND SAI TO STOP BACK TO TALK.  NX:ASK WHATREFERENCE IS USING TO COMPARE OXY MORE CONSTIPATING ORQUICK HIT DR AT WINDOW, HE WAS RUNNING 30 MIN BEHIND. ,MENTIONED OXY AND SAI TO STOP BACK TO TALK. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/9/1998 | OXYFAST INSER AND QUICK REVIEW OF OXYCONT;WHO STEP LADDERHAD PAT ON MS GOT CONF AND SWITCHED TO OXY THEN SWITCHED BACTO MS AND DIEDOXYFAST INSER AND QUICK REVIEW OF OXYCONT;WHO STEP LADDERHAD PAT ON MS GOT CONF AND SWITCHED TO OXY THEN SWITCHED BACTO MS AND DIED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/9/1998 | IS USING FOR CHRONIC NOT A PAT WHO NEEDS SOMETHING FOR A COUOF DAYS;ASKED ABOUT COST AGREED NOT BIG DIFF;ALSO SHWED INFOON OXYIR NO TYL AND COSTIS USING FOR CHRONIC NOT A PAT WHO NEEDS SOMETHING FOR A COUOF DAYS;ASKED ABOUT COST AGREED NOT BIG DIFF;ALSO SHWED INFOON OXYIR NO TYL AND COSTIS USING FOR CHRONIC NOT A PAT WHO NEEDS SOMETHING FOR A COUOF DAYS;ASKED ABOUT COST AGREED NOT BIG DIFF;ALSO SHWED INFOON OXYIR NO TYL AND COST |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/9/1998 | IN WITH JOSHI ALSO GOES DT;SPENDS 32HRS AT LUTHERAN;IS USINGLOTS OF OXY SAYS MORE AT LUTERH THAN DT;FIND OUT WHAT PATSHE PUTS ON OXY;IS IT FIRST LINE OPIOIN WITH JOSHI GOES DT;SPENDS 32HRS AT LUTHERAN;IS USINGLOTS OF OXY SAYS MORE AT LUTERH THAN DT;FIND OUT WHAT PATSHE PUTS ON OXY;IS IT FIRST LINE OPIOIN WITH JOSHI ALSO GOES DT;SPENDS 32HRS AT LUTHERAN;IS USINGLOTS OF OXY SAYS MORE AT LUTERH THAN DT;FIND OUT WHAT PATSHE PUTS ON OXY;IS IT FIRST LINE OPIO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/9/1998 | DR GILL IS USING OXY FOR CHRONIC;NURSE GOT MOTHER'S PRIMARYCARE DR TO PUT HER ON OXY AND HAS DONE VERY WELLDR GILL IS USING OXY FOR CHRONIC;NURSE GOT MOTHER'S PRIMARYCARE DR TO PUT HER ON OXY AND HAS DONE VERY WELLDR GILL IS USING OXY FOR CHRONIC;NURSE GOT MOTHER'S PRIMARYCARE DR TO PUT HER ON OXY AND HAS DONE VERY WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/9/1998 | JEFF SAID HE WILL DEFINATLY ORDER OXYFAST TODAY;FAIRVIEW OUTPAT PHARM BACKUP FOR HOSPICE BUT RARLEY USED NEED TO SEE JIMAND LET HIM KNOW ABOUT OXYFASTJEFF SAID HE WILL DEFINATLY ORDER OXYFAST TODAY;FAIRVIEW OUTPAT PHARM BACKUP FOR HOSPICE BUT RARLEY USED NEED TO SEE JIMAND LET HIM KNOW ABOUT OXYFAST |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/9/1998 | FOCUSED ON DOSING AND TEH 3-2 RULE AND HOW TO MAKE SURETHAT THE BREAKTHRU DOSE IS CALCULATED CORRECTLYFOCUSED ON DOSING AND TEH 3-2 RULE AND HOW TO MAKE SURETHAT THE BREAKTHRU DOSE IS CALCULATED CORRECTLY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/9/1998 | QUICK HIT ASKED IF HE USED TODAY SAID YESQUICK HIT ASKED IF HE USED TODAY SAID YESQUICK HIT ASKED IF HE USED TODAY SAID YES |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 12/9/1998 | FOLLOWED UP WITH THE PATIENTS THAT WE HAD TALKED AOBUTAT OUR LUNCH.IDENTIFIED A COUPLE OF MORE CANDIDTATES.PATIENTS THAT WERE NOT AS SEVERE AND MORE NORMAL SO TOFOLLOWED UP WITH THE PATIENTS THAT WE HAD TALKED AOBUTAT OUR LUNCH.IDENTIFIED A COUPLE OF MORE CANDIDTATED.PATIENTS THAT WERE NOT AS SEVERE AND MORE NORMAL SO TOFOLLOWED UP WITH THE PATIENTS THAT WE HAD TALKED AOBUTAT OUR LUNCH.IDENTIFIED A COUPLE OF MORE CANDIDTATED.PATIENTS THAT WERE NOT AS SEVERE AND MORE NORMAL SO TODAYSAYSAY |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 12/9/1998 | HIS MAIN DRUG OF USE IS VICODIN.COUNTERED AND SAID THATUSING OXY IS ALOT LIKE USING VIC EXCEPT IT LASTSLONGER.GAVE EQUIVELANTS.HE MAY BE A GOOD CANDIDATE TO SEEHIS MAIN DRUG OF USE IS VICODIN.COUNTERED AND SAID THATUSING OXY IS ALOT LIKE USING VIC EXCEPT IT LASTSLONGER.GAVE EQUIVELANTS.HE MAY BE A GOOD CANDIDATE TO SEEHIS MAIN DRUG OF USE IS VICODIN.COUNTERED AND SAID THATUSING OXY IS ALOT LIKE USING VIC EXCEPT IT LASTSLONGER.GAVE EQUIVELANTS.HE MAY BE A GOOD CANDIDATE TO SEEIF I CAN GO INTO SURG WITH HIMIF I CAN GO INTO SURG WITH HIMIF I CAN GO INTO SURG |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/9/1998 | IS USING ALOT OF OXY VERY INTER IN HOW I AM DOING;SHWOED HIMLEVY ARTICLE TO REINFORCE OXYIS USING ALOT OF OXY VERY INTER IN HOW I AM DOING;SHWOED HIMLEVY ARTICLE TO REINFORCE OXYIS USING ALOT OF OXY VERY INTER IN HOW I AM DOING;SHWOED HIMLEVY ARTICLE TO REINFORCE OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/9/1998 | STILL USING OXY QB FOR CHRONIC NON MALG PAIN WILL USE BREAKTHRO FOR CA;SEE IF HE HAS TRIED INCREASING DOSE INST OF FREQWILL PROB NOT USE OXYFAST;SEEMED CONCERNED ABOUT HIGH CONCENSTILL USING OXY QB FOR CHRONIC NON MALG PAIN WILL USE BREAKTHRO FOR CA;SEE IF HE HAS TRIED INCREASING DOSE INST OF FREQWILL PROB NOT USE OXYFAST;SEEMED CONCERNED ABOUT HIGH CONCENSTILL USING OXY QB FOR CHRONIC NON MALG PAIN WILL USE BREAKTHRO FOR CA;SEE IF HE HAS TRIED INCREASING DOSE INST OF FREQWILL PROB NOT USE OXYFAST;SEEMED CONCERNED ABOUT HIGH CONCEN |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/9/1998 | GOOD CALL/CONCERNS WITH PTS BREAKING AND CRUSHING TABLET/ALSO POSITIONING TOO HIGH-USED TO TITRATE SOMEONE OFF MSC.DISCUSSED USING FOR POST-OP USES T3,VIC AND PERC.WENT OVERGOOD CALL/CONCERNS WITH PTS BREAKING AND CRUSHING TABLET/ALSO POSITIONING TOO HIGH-USED TO TITRATE SOMEONE OFF MSC.DISCUSSED USING FOR POST-OP USES T3,VIC AND PERC.WENT OVERGOOD CALL/CONCERNS WITH PTS BREAKING AND CRUSHING TABLET/ALSO POSITIONING TOO HIGH-USED TO TITRATE SOMEONE OFF MSC.DISCUSSED USING FOR POST-OP USES T3,VIC AND PERC.WENT OVERDOSING,SD WD TRY TOM'W.FOLLOW-UP SOON.DOSING,SD WD TRY TOM'W.FOLLOW-UP SOON. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/9/1998 | SAW HIM AT MARYMOUNT.HE USES PERC AND DARV IN THE OUTPATIENT SETTING.LIKES THE Q12 STATUS.TALKED ABOUT HOW THISCAN BE USED FOR BOTH WITHOUT WRITING ADDITIONAL RX'S.SAW HIM AT MARYMOUNT.HE USES PERC AND DARV IN THE OUTPATIENT SETTING.LIKES THE Q12 STATUS.TALKED ABOUT HOW THISCAN BE USED FOR BOTH WITHOUT WRITING ADDITIONAL RX'S.COMMITTED TO USING AS LONG AS IT DOES NOT CAUSE ANYCALL BACKSCOMMITTED TO USING AS LONG AS IT DOES NOT CAUSE ANYCALL BACKS |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/9/1998 | TALKED ABOUT A PT ON 80MG Q12 STILL IN PAIN, GOING TO BUMPHER UP TO 120MG Q12 AND SEE HOW SHE IS, HAD A CYST AND HEROVARY REMOVED.  NX:FOLLOW UP ON THIS PT AND ASK ABOUT POSTTALKED ABOUT A PT ON 80MG Q12 STILL IN PAIN, GOING TO BUMPHER UP TO 120MG Q12 AND SEE HOW SHE IS, HAD A CYST AND HEROVARY REMOVED.  NX:FOLLOW UP ON THIS PT AND ASK ABOUT POSTTALKED ABOUT A PT ON 80MG Q12 STILL IN PAIN, GOING TO BUMPHER UP TO 120MG Q12 AND SEE HOW SHE IS, HAD A CYST AND HEROVARY REMOVED.  NX:FOLLOW UP ON THIS PT AND ASK ABOUT POSTTOP USE?OP OXY USE? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44145 | 12/10/1998 | IS USING POST OP SHOWED SUNSHINE STUDY;WILL USE TODAYIS USING POST OP SHOWED SUNSHINE STUDY;WILL USE TODAYIS USING POST OP SHOWED SUNSHINE STUDY;WILL USE TODAY |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/10/1998 | LEVELS VS FUNCTION |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/1998 | QUICK CALL.TALKED ABOUT FAST AND IR FOR BREAKTHRU AND HOWIT CAN HELP WITH THE MANAGEMENT OF THE PAT'S PAINQUICK CALL.TALKED ABOUT FAST AND IR FOR BREAKTHRU AND HOWIT CAN HELP WITH THE MANAGEMENT OF THE PAT'S PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/10/1998 | HAS NOT THOUGHT TO USE YET SAID HE'L USE 20MG INST OF VICHAS NOT THOUGHT TO USE YET SAID HE'L USE 20MG INST OF VICHAS NOT THOUGHT TO USE YET SAID HE'L USE 20MG INST OF VIC |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/1998 | NOT USING EXCLUSIVELY;TALKED ABOUT 10MG INSTEAD OF DARV;SHOWPI ON DARY;SEE IF HE WILL USE FOR MILD USING 20MG FOR MODERNOT USING EXCLUSIVELY;TALKED ABOUT 10MG INSTEAD OF DARV;SHOWPI ON DARY;SEE IF HE WILL USE FOR MILD USING 20MG FOR MODERNOT USING EXCLUSIVELY;TALKED ABOUT 10MG INSTEAD OF DARV;SHOWPI ON DARY;SEE IF HE WILL USE FOR MILD USING 20MG FOR MODERATE ADD ON;REFERING DR ORATE ADD ON;REFERING DR OR |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/11/1998 | CONCERNED ABOUT ADDICTION AND PATS THINKING HE IS RUNNING ANOPIO CLINIC;NEED TO SIT DOWN AND TALK PAT SPECIC;DID ASK ABUBLOCK PAT BEING ON OPIO;ASK WHO WOULD RX;REFERING DR OR ANSCONCERNED ABOUT ADDICTION AND PATS THINKING HE IS RUNNING ANOPIO CLINIC;NEED TO SIT DOWN AND TALK PAT SPECIC;DID ASK ABUBLOCK PAT BEING ON OPIO;ASK WHO WOULD RX;REFERING DR OR ANSCONCERNED ABOUT ADDICTION AND PATS THINKING HE IS RUNNING ANOPIO CLINIC;NEED TO SIT DOWN AND TALK PAT SPECIC;DID ASK ABUBLOCK PAT BEING ON OPIO;ASK WHO WOULD RX;REFERING DR OR ANS |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/11/1998 | HE IS BVERY GOOD AT BEING GENERAL.NEED TO GET SPECIFICPATIENTS AND SCENARIOS AND THEN GET THE ADD ON BUSINESS |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/10/1998 | DOSING AND 3-2.WENT OVER FAST BUT IT DID NOT SEEM LIKEHE WAS INTERESTED.NEED TO GET MORE SPECIFIC ABOUT WHAT HEIS UISNG FOR BREAKTHRU AND HOWDOSING AND 3-2.WENT OVER FAST BUT IT DID NOT SEEM LIKEHE WAS INTERESTED.NEED TO GET MORE SPECIFIC ABOUT WHAT HEIS UISNG FOR BREAKTHRU AND HOWDOSING AND 3-2.WENT OVER FAST BUT IT DID NOT SEEM LIKEHE WAS INTERESTED.NEED TO GET MORE SPECIFIC ABOUT WHAT HEIS USING FOR BREAKTHRU AND HOW |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/10/1998 | CAUGHT DR QUICKLY AT THW WINDOW, QUICK MENTION OF UNI, OXYAND SENEKOT.  NEED TO FIND A WAY TO GET MORE TIME.NX:ASK WHEN USES BID THEO'S VS UNI?CAUGHT DR QUICKLY AT THW WINDOW, QUICK MENTION OF UNI, OXYAND SENEKOT.  NEED TO FIND A WAY TO GET MORE TIME.NX:ASK WHEN USES BID THEO'S VS UNI?CAUGHT DR QUICKLY AT THW WINDOW, QUICK MENTION OF UNI, OXYAND SENEKOT.  NEED TO FIND A WAY TO GET MORE TIME.NX:ASK WHEN USES BID THEO'S VS UNI? |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/10/1998 | WENT OVER LEVY ARTICLE AND LIVER ENZYME DEFFICIENCES.UNI DOSINGWENT OVER LEVY ARTICLE AND LIVER ENZYME DEFFICIENCES.UNI DOSINGWENT OVER LEVY ARTICLE AND LIVER ENZYME DEFFICIENCES.UNI DOSING |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/10/1998 | NOT UNDERSTANDING WHERE TO USE OXY.WILL HAVE TO MAKE A LUNCDATE TO GET BETTER TIME.COMPARE TO COMBO'S.NEED TO GETAUDREY INVOLVED TO SEE WHAT IS GOING ON AT ST LUKES.ANDNOT UNDERSTANDING WHERE TO USE OXY.WILL HAVE TO MAKE A LUNCDATE TO GET BETTER TIME.COMPARE TO COMBO'S.NEED TO GETAUDREY INVOLVED TO SEE WHAT IS GOING ON AT ST LUKES.ANDNOT UNDERSTANDING WHERE TO USE OXY.WILL HAVE TO MAKE A LUNCDATE TO GET BETTER TIME.COMPARE TO COMBO'S.NEED TO GETAUDREY INVOLVED TO SEE WHAT IS GOING ON AT ST LUKES.ANDSURGERY DEPTSURGERY |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/10/1998 | DR MENTIONED PUTTING SOME PTS ON OXY AND NOT BEING ABLE TOTOLERATE OXY, ASK WHAT THEN USED AND SAID DARVOCET.  MENTIONHIGHER DOSES FOR MOST PTS 40MG AND 80MG.  NX:ASK WHATDR MENTIONED PUTTING SOME PTS ON OXY AND NOT BEING ABLE TOTOLERATE OXY, ASK WHAT THEN USED AND SAID DARVOCET.  MENTIONHIGHER DOSES FOR MOST PTS 40MG AND 80MG.  NX:ASK WHATDR MENTIONED PUTTING SOME PTS ON OXY AND NOT BEING ABLE TOTOLERATE OXY, ASK WHAT THEN USED AND SAID DARVOCET.  MENTIONHIGHER DOSES FOR MOST PTS 40MG AND 80MG.  NX:ASK WHATDR MENTIONED PUTTING SOME PTS ON OXY , MAYBE STARTED TOO HIGH?STARTED THESE PTS ON , MAYBE STARTED TOO HIGH? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/10/1998 | LUNCH WITH ANGIE AND JENNY. 3RD QTR REBATE COMPLETED-SPROBLEMS WITH LOMED...INVESTIGATE DISCREPENCY.  LEVY TALKWILL FOCUS IN ON JEWISH DRS. IN THE AREA. MENTIONED THATLUNCH WITH ANGIE AND JENNY. 3RD QTR REBATE COMPLETED-SPROBLEMS WITH LOMED...INVESTIGATE DISCREPENCY.  LEVY TALKWILL FOCUS IN ON JEWISH DRS. IN THE AREA. MENTIONED THATLUNCH WITH ANGIE AND JENNY. 3RD QTR REBATE COMPLETED-SPROBLEMS WITH LOMED...INVESTIGATE DISCREPENCY.  LEVY TALKWILL FOCUS IN ON JEWISH DRS. IN THE AREA. MENTIONED THATSE IDEA AN INSERVICE AT IRELAND CANCER CTR WITH RNS - RNSSAYS DOCS NEED HELP!  CC:MAIL MARTY/DAVID.SHE DID AN INSERVICE AT IRELAND CANCER CTR WITH RNS - RNSSAYS DOCS NEED HELP!  CC:MAIL MARTY/DAVID. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/1998 | SAYS UISING SOME UNI SAYS NOT MANY PATS USING THEO WENT OVERBARNES ARTICE GIVE COPY NEXT TIME |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/1998 | BAGELS IN LOUNG NO ORTHO;TUES BETTER DAY;GOOD WAY TO GET TIMAT 7:30AMBAGELS IN LOUNG NO ORTHO;TUES BETTER DAY;GOOD WAY TO GET TIMAT 7:30AMBAGELS IN LOUNG NO ORTHO;TUES BETTER DAY;GOOD WAY TO GET TIMAT 7:30AM |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/10/1998 | MARLA - REBATE. SAYS DRS SWAYING TO OXY USAGE.PROBLEM WITHDRS IS THAT THEY ARE HOLDING ON TO PTS TOO LONG. AVG STAYIS AT 5 DAYS. CENSUS ALSO DOWN RIGHT NOW. HOSPITAL PURCHASINMARLA - REBATE. SAYS DRS SWAYING TO OXY USAGE.PROBLEM WITHDRS IS THAT THEY ARE HOLDING ON TO PTS TOO LONG. AVG STAYIS AT 5 DAYS. CENSUS ALSO DOWN RIGHT NOW. HOSPITAL PURCHASINMARLA - REBATE. SAYS DRS SWAYING TO OXY USAGE.PROBLEM WITHDRS IS THAT THEY ARE HOLDING ON TO PTS TOO LONG. AVG STAYIS AT 5 DAYS. CENSUS ALSO DOWN RIGHT NOW. HOSPITAL PURCHASINGIS ATNOW. OVERVIEW RECEIPTS INMORE DETAIL TO SEE WHERE MORE BUSINESS IS - COPY LISA ONRECEIPTS.STARTING - HOME PTS. WILL BE CVS NOW. OVERVIEW RECEIPTS INMORE DETAIL TO SEE WHERE MORE BUSINESS IS - COPY LISA ONRECEIPTS.STARTING - HOME PTS. WILL BE CVS NOW. OVERVIEW RECEIPTS INMORE DETAIL TO SEE WHERE MORE BUSINESS IS - COPY LISA ONRECEIPTS. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/10/1998 | DR STILL DOESN'T BELIVE THAT OXY CAN BE USED IN PLACE OFCODEINE. NX:ASK WHAT CONCERNS DR HAS WITH USING OXY FORPOST OP?DR STILL DOESN'T BELIVE THAT OXY CAN BE USED IN PLACE OFCODEINE.  NX:ASK WHAT CONCERNS DR HAS WITH USING OXY FORPOST OP? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/10/1998 | DR SAID DOES SURGERY AND TREATS ALOT OF CA PTS, THE NUMBERSAREN'T SHOWING THIS, I'VE GONE OVER OXY FOR CA PAIN ANDPOST OP.  I DON'T FELL THIS GUY IS WORTH SEEING ANYMORE.DR SAID DOES SURGERY AND TREATS ALOT OF CA PTS, THE NUMBERSAREN'T SHOWING THIS, I'VE GONE OVER OXY FOR CA PAIN ANDPOST OP.  I DON'T FELL THIS GUY IS WORTH SEEING ANYMORE.DR SAID DOES SURGERY AND TREATS ALOT OF CA PTS, THE NUMBERSAREN'T SHOWING THIS, I'VE GONE OVER OXY FOR CA PAIN ANDPOST OP.  I DON'T FELL THIS GUY IS WORTH SEEING ANYMORE. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/10/1998 | WENT OVER DEL SYS AND COMPARED IT TO PERC.DOSING OF 1-2 ANDTOLD HIM THAT WAS A LITTLE LOW.MAY WANT TO GO TO2-3 OF THE 10MGWENT OVER DEL SYS AND COMPARED IT TO PERC.DOSING OF 1-2 ANDTOLD HIM THAT WAS A LITTLE LOW.MAY WANT TO GO TO2-3 OF THE 10MG |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/11/1998 | HE KEPT TALKING ABOUT HIS NURSING HOME PATIENTS AND I KEPTTRYING TO GET FOCUSED BACK TO OFFICE BASES AND SAIDD THATTHEY COULD GET SAME BENEFIT.KIDNEY.NEED TO DO MORE COPD ART |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/10/1998 | REMNDED ABOUT THE DOSING FOR BREAKTHRU AND HOW TO KEEP ITONE MEDREMDNDED ABOUT THE DOSING FOR BREAKTHRU AND HOW TO KEEP ITONE MEDREMDNDED ABOUT THE DOSING FOR BREAKTHRU AND HOW TO KEEP ITONE MED |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/10/1998 | HE IS NOW ACROSS THE STREET FROM THE MED BLDG.MAY HAVE AJOINT PAIN CLINIC WITH CLEV CLIN AND LAHAM AND SALAMA.HE IS NOW ACROSS THE STREET FROM THE MED BLDG.MAY HAVE AJOINT PAIN CLINIC WITH CLEV CLIN AND LAHAM AND SALAMA. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/1998 | COMMM TO USING 10 1-2 Q12COMMM TO USING 10 1-2 Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/1998 | USED KIDNEY TO SHOW SYMPTOMS COMING BACK WHEN THEOPH ISWITHDRAWN AND HOW SYMPTOMS CAN GO AWAY WHEN UNI IS ADDEDON |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/11/1998 | DR IS GOING TO START SEEING MORE PAIN MANAGEMENT PTSBELIEVES IN USING OXY THREE TIMES A DAY, DOESN'T THINKLAST 12 HOURS.  NX:ASK HOW HIGH HAS HAD A PT ON OXY?DR IS GOING TO START SEEING MORE PAIN MANAGEMENT PTSBELIEVES IN USING OXY THREE TIMES A DAY, DOESN'T THINKLAST 12 HOURS.  NX:ASK HOW HIGH HAS HAD A PT ON OXY?DR IS GOING TO START SEEING MORE PAIN MANAGEMENT PTSBELIEVES IN USING OXY THREE TIMES A DAY, DOESN'T THINKLAST 12 HOURS.  NX:ASK HOW HIGH HAS HAD A PT ON OXY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/1998 | NEED TO ASK DR WHY WOULD USE ANOTHER THEO THAN UNI, ANDFIND OUT WHEN GOING TO THEO? |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/11/1998 | HE IS STARTING TO SEE WHERE TO USE OXY BUT IS HESITNATBECAUSE IT IS A C2.WNT OVER ABUSE AND CESSATION DATAHE IS STARTING TO SEE WHERE TO USE OXY BUT IS HESITNATBECAUSE IT IS A C2.WNT OVER ABUSE AND CESSATION DATAHE IS STARTING TO SEE WHERE TO USE OXY BUT IS HESITNATBECAUSE IT IS A C2.WNT OVER ABUSE AND CESSATION DATA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/1998 | TALKED ABOUT TY3 ISSUE;HAS 15 PAT ON OXY SEE WHO ISNTTALKED ABOUT TY3 ISSUE;HAS 15 PAT ON OXY SEE WHO ISNTTALKED ABOUT TY3 ISSUE;HAS 15 PAT ON OXY SEE WHO ISNT |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/11/1998 | HE HAS NOT USED MORE THAN THE 10MG TABLET AND HE IS NOTUSING MULT DOSING.NEED TO DO A BETTER JOB AT EQUIVELANTSAND GETTING HIGHER DOSEHE HAS NOT USED MORE THAN THE 10MG TABLET AND HE IS NOTUSING MULT DOSING.NEED TO DO A BETTER JOB AT EQUIVELANTSAND GETTING HIGHER DOSEHE HAS NOT USED MORE THAN THE 10MG TABLET AND HE IS NOTUSING MULT DOSING.NEED TO DO A BETTER JOB AT EQUIVELANTSAND GETTING HIGHER DOSES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/1998 | IS PUTTING PAT ON UNI OUT OF SAMPLES;NO ONE ON OYX NOW HASUSED IN PAST ASKED HIM TO USEIS PUTTING PAT ON UNI OUT OF SAMPLES;NO ONE ON OYX NOW HASUSED IN PAST ASKED HIM TO USEIS PUTTING PAT ON UNI OUT OF SAMPLES;NO ONE ON OYX NOW HASUSED IN PAST ASKED HIM TO USE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/1998 | SAYS HE'S USING UNI;LIKED COPD AND NIHBL GUIDELINES PUT INPOCKET;GET SPECIFIC PATS HE'S SWITCHEDSAYS HE'S USING UNI;LIKED COPD AND NIHBL GUIDELINES PUT INPOCKET;GET SPECIFIC PATS HE'S SWITCHEDSAYS HE'S USING UNI;LIKED COPD AND NIHBL GUIDELINES PUT INPOCKET;GET SPECIFIC PATS HE'S SWITCHED |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/1998 | JUST HAD SURG AND IS TAKING VIC AT BEDTIME AGREED HE COULDHAVE BEEN ON XY;IS USING ACUTELY;JUST HAD SURG AND IS TAKING VIC AT BEDTIME AGREED HE COULDHAVE BEEN ON XY;IS USING ACUTELY;JUST HAD SURG AND IS TAKING VIC AT BEDTIME AGREED HE COULDHAVE BEEN ON XY;IS USING ACUTELY? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/1998 | DOESNT USE TY3;HAS USED ON 2 PATS;MAKE SURE SHE UNDERSTANDSTHE DIFF BETWEEN HYDR AND OXY;SHOWED PI ON CONV;AND WENT OVEINDICATIONS FOR OXY BEING ATC PAIN;WHO STEP LADDER;DOESNT USE TY3;HAS USED ON 2 PATS;MAKE SURE SHE UNDERSTANDSTHE DIFF BETWEEN HYDR AND OXY;SHOWED PI ON CONV;AND WENT OVEINDICATIONS FOR OXY BEING ATC PAIN;WHO STEP LADDER;DOESNT USE ON 2 PATS;MAKE SURE SHE UNDERSTANDSTHE DIFF BETWEEN HYDR AND OXY;SHOWED PI ON CONV;AND WENT OVEINDICATIONS FOR OXY BEING ATC PAIN;WHO STEP LADDER; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/11/1998 | HAS SOME PATS WHO CALL ON PHONE WITH PAIN AND SHE LIKES TOCALL IN MED SOMETIMES HAS PAT PICK UP RX BUT NEED TO REASSURREASON WHY ITS WORTH IT FOR PAT TO GET RX AND NOT CALL INHAS SOME PATS WHO CALL ON PHONE WITH PAIN AND SHE LIKES TOCALL IN MED SOMETIMES HAS PAT PICK UP RX BUT NEED TO REASSURREASON WHY ITS WORTH IT FOR PAT TO GET RX AND NOT CALL INHAS SOME PATS WHO CALL ON PHONE WITH PAIN AND SHE LIKES TOCALL IN MED SOMETIMES HAS PAT PICK UP RX BUT NEED TO REASSURREASON WHY ITS WORTH IT FOR PAT TO GET RX AND NOT CALL IN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/11/1998 | HAS PUT A FEW PATS ON XOY THIS MONTH AND SIGNS BISCUPS RXSSPORATDICALLY IN SPINE CENTERHAS PUT A FEW PATS ON XOY THIS MONTH AND SIGNS BISCUPS RXSSPORATDICALLY IN SPINE CENTERHAS PUT A FEW PATS ON XOY THIS MONTH AND SIGNS BISCUPS RXSSPORATDICALLY IN SPINE CENTER |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/11/1998 | WNT OVER TY3 ISSUE AND 10MG FOR MILD PAIN;IS USING MORE ANDTHINKS EVENT ALL CHRON PATS WILL EVENUALLY BE ON OXY;SEND TOSYMPOSTWNT OVER TY3 ISSUE AND 10MG FOR MILD PAIN;IS USING MORE ANDTHINKS EVENT ALL CHRON PATS WILL EVENUALLY BE ON OXY;SEND DINNER FOR RESID VERY GOOD WAY TO FOLLOW UP WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/1998 | DINNER FOR RESID VERY GOOD WAY TO FOLLOW UP WHY OXY;GET MARTO COME IN JANDINNER FOR RESID VERY GOOD WAY TO FOLLOW UP WHY OXY;GET MARTO COME IN JADINNER FOR RESID VERY GOOD WAY TO FOLLOW UP WHY OXY;GET MARTO COME IN JAN |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/11/1998 | USED OXY FOR A CA PT, STILL THINKS OXY STRONGER THANPERCOCET AND VICODIN.  NX:ASK WHAT CONCERNS WITH USINGOXY IN PLACE OF VICODIN?USED OXY FOR A CA PT, STILL THINKS OXY STRONGER THANPERCOCET AND VICODIN.  NX:ASK WHAT CONCERNS WITH USINGOXY IN PLACE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/1998 | HAD ACL PAT ON 20MG WHO TOOK 2 EVERY 12 RUN OUT EARLY AND THOHE WAS ABUSING TLD HIM ABOUT TOLER OF PAT WHO ABUSE ACHLO/DRHAD ACL PAT ON 20MG WHO TOOK 2 EVERY 12 RUN OUT EARLY AND THOHE WAS ABUSING TLD HIM ABOUT TOLER OF PAT WHO ABUSE ACHLO/DR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/1998 | WENT OVER BREAKTHRUS IN AN EFFORT TO GET IR INSTEAD OFPL OXYCODONE.FAST AND WHERE HE CAN GET ITWENT OVER BREAKTHRUS IN AN EFFORT TO GET IR INSTEAD OFPL OXYCODONE.FAST AND WHERE HE CAN GET IT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/11/1998 | DR MENTIONED HAVING A PT ON OXY 120MG Q12 THEN ADDED ONDURAGESIC, HE ALSO MENTIONED USING VICODIN  AND PERCOCETFOR ACUE PAIN,  NX:ASK WHAT CONCERNS WITH USING OXY FORDR MENTIONED HAVING A PT ON OXY 120MG Q12 THEN ADDED ONDURAGESIC, HE ALSO MENTIONED USING VICODIN  AND PERCOCETFOR ACUE PAIN,  NX:ASK WHAT CONCERNS WITH USING OXY FORDR MENTIONED HAVING A PT ON OXY 120MG Q12 THEN ADDED ONDURAGESIC, HE ALSO MENTIONED USING VICODIN  AND PERCOCETFOR ACUE PAIN, AND ALSO WITH TITRATING ABOUT 120MG Q127UNI, USING THIRD LINE WORRIED ABOUT ARRYTHMIAS.ACUTE PAIN AND ALSO WITH TITRATING ABOUT 120MG Q127UNI, USING THIRD LINE WORRIED ABOUT ARRYTHMIAS.ACUTE PAIN AND ALSO WITH TITRATING ABOUT 120MG Q127UNI, USING THIRD LINE WORRIED ABOUT ARRYTHMIAS. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/14/1998 | FOCUSING ON DOSING AND 3-2 WITH IR AND FAST.STRESSINGTHE PATIENT AS BEING MOST IMPORTANT AND HOW THEY ARE THE ONES THAT WILL TRULY BENEFITFOCUSING ON DOSING AND 3-2 WITH IR AND FAST.STRESSINGTHE PATIENT AS BEING MOST IMPORTANT AND HOW THEY ARE THE ONES THAT WILL TRULY BENEFITFOCUSING ON DOSING AND 3-2 WITH IR AND FAST.STRESSINGTHE PATIENT AS BEING MOST IMPORTANT AND HOW THEY ARE THE ONES THAT WILL TRULY BENEFIT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | NOT AS RECP TODAY TO XIY DID NOT WANT ME TO SEE HIM IN OFFGAVE INFO NO STRONG COMMT;KEEP TRYING TO SEE HIMNOT AS RECP TODAY TO XIY DID NOT WANT ME TO SEE HIM IN OFFGAVE INFO NO STRONG COMMT;KEEP TRYING TO SEE HIMNOT AS RECP TODAY TO XIY DID NOT WANT ME TO SEE HIM IN OFFGAVE INFO NO STRONG COMMT;KEEP TRYING TO SEE HIM |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/1998 | ACUTE VS CHRONIC AND STEROID VS ANTI INFLAMM PROPERTIESFOR UNI.QD AND BID |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/14/1998 | HE WAS BUSY BUT WAS ABLE TO GET IN A COUPLE OF FEATURESABOUT ABUSE AND TOLERANCEHE WAS BUSY BUT WAS ABLE TO GET IN A COUPLE OF FEATURESABOUT ABUSE AND TOLERANCE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | WHO DO YOU HAVE RIGHT NOW THAT YOU ARE TREATING IN PAIN;TRAXON XOY TALK HOW YOU CAN INITIATE OXY BEFOR PERCWHO DO YOU HAVE RIGHT NOW THAT YOU ARE TREATING IN PAIN;TRAXON XOY TALK HOW YOU CAN INITIATE OXY BEFOR PERC |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/14/1998 | DR MENTIONED USING OXY FOR CHRONIC PAIN, ASKED WHAT CEILINGWAS. ALSO SAID USING VICODIN FOR ACUTE PAIN.  NX:ASK WHATMOST COMMON PAIN TREATING FOR ACUTE?DR MENTIONED USING OXY FOR CHRONIC PAIN, ASKED WHAT CEILINGWAS.  ALSO SAID USING VICODIN FOR ACUTE PAIN.  NX:ASK WHATMOST COMMON PAIN TREATING FOR ACUTE?UNI, SAID USING THEO DUR WENT OVER UNI AND SAID WOULD USEUNI 40MG QD.UNI, SAID USING THEO DUR WENT OVER UNI AND SAID WOULD USEUNI 40MG QD. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/14/1998 | HAS PAT ON 80MG WENT OVER TITR AND BREAKTHR;SEE IF HE HASUSED OXYFAST AND HOW IS PAT DOING;REMIND AGAIN XOIR AT HOSPHAS PAT ON 80MG WENT OVER TITR AND BREAKTHR;SEE IF HE HASUSED OXYFAST AND HOW IS PAT DOING;REMIND AGAIN XOIR AT HOSP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/1998 | LEFT LITERATURE FOR  OXY AND ADD ON DATA FOR ASTHMA |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/14/1998 | FOLLOWED UP WITH MUGS AND JUST WANTED TO MAKE SURE THATTHEY DID NOT HAVE ANY DIFFICULTIES THAT INHIBIT HISOXY USEFOLLOWED UP WITH MUGS AND JUST WANTED TO MAKE SURE THATTHEY DID NOT HAVE ANY DIFFICULTIES THAT INHIBIT HISOXY USEFOLLOWED UP WITH MUGS AND JUST WANTED TO MAKE SURE THATTHEY DID NOT HAVE ANY DIFFICULTIES THAT INHIBIT HISOXY USE |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/14/1998 | ADDICTION IS CONCERN MAY HAVE PAT WITH SICKLE CELL PATS;GETHER TO IDENTIFY SOME LEGIMATE PAT AND HAVE SUCESS WILL USEMORE;WNT OVER UNI NOT FAMILAR WITH ASK FOR SPEC PATSADDICTION IS CONCERN MAY HAVE PAT WITH SICKLE CELL PATS;GETHER TO IDENTIFY SOME LEGIMATE PAT AND HAVE SUCESS WILL USEMORE;WNT OVER UNI NOT FAMILAR WITH ASK FOR SPEC PATSADDICTION IS CONCERN MAY HAVE POT WITH SICKLE CELL PATS;GETHER TO IDENTIFY SOME LEGIMATE PAT AND HAVE SUCESS WILL USEMORE;WNT OVER UNI NOT FAMILAR WITH ASK FOR SPEC PATS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/1998 | DR STILL USING ALOT OF COMBO'S.  NX:ASK DR WHY USES COMBO'SINSTEAD OF OXY, WHAT ARE CONCERNS WITH USING OXY AS PRIMARYOPIOID?DR STILL USING ALOT OF COMBO'S.  NX:ASK DR WHY USES COMBO'SINSTEAD OF OXY, WHAT ARE CONCERNS WITH USING OXY AS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | IS USING OXY LIKES WANTED TO KNOW HOW IT'S BEEN WRKINGIS USING OXY LIKES WANTED TO KNOW HOW IT'S BEEN WRKINGIS USING OXY LIKES WANTED TO KNOW HOW IT'S BEEN WRKING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | USING DARVOCET DOESNT CARE ABOUT BLACK BOX WARNING;HASNT SEEIT;SHOW HIM PI ON DARV;CLASS 2 AND NOT WANTING TO RX 2 RX'STOLD HIM TO WRITE 20-30 TABS;ASKED ABOUT DEA;GIVE THEM ENOUGUSING DARVOCET DOESNT CARE ABOUT BLACK BOX WARNING;HASNT SEEIT;SHOW HIM PI ON DARV;CLASS 2 AND NOT WANTING TO RX 2 RX'STOLD HIM TO WRITE 20-30 TABS;ASKED ABOUT DEA;GIVE THEM ENOUGUSING DARVOCET DOESNT CARE ABOUT BLACK BOX WARNING;HASNT SEEIT;SHOW HIM PI ON DARV;CLASS 2 AND NOT WANTING TO RX 2 RX'STOLD HIM TO WRITE 20-30 TABS;ASKED ABOUT DEA;GIVE THEM ENOUGED THEY DONT NEED A REFILLSO THEY DONT NEED A REFILLSO THEY DONT NEED A REFILL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/1998 | IT IS JUST A POINT OF REMINDING, WITH PTS WANTING PERCOCETAND VICODIN, NEED TO GET THE BENEFITS OF OXY.  NX:ASKDR WHAT BENEFITS HE CAN SEE OXY GIVING HIS PTS?  ALSOIT IS JUST A POINT OF REMINDING, WITH PTS WANTING PERCOCETAND VICODIN, NEED TO GET THE BENEFITS OF OXY.  NX:ASKDR WHAT BENEFITS HE CAN SEE OXY GIVING HIS PTS?  ALSOIT IS JUST A POINT OF REMINDING, WITH PTS WANTING PERCOCETAND VICODIN, NEED TO GET THE BENEFITS OF OXY.  NX:ASKDR WHAT BENEFITS HE CAN SEE OXY GIVING HIS PTS?  ALSOMENTION DR HARPER USE.MENTION DR HARPER USE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | WILL PUT IR IN THE  COMPUTER HE SAYS LOOKS A FEW TIMES A MONNEEDS A PROD WITHOUT ANY TYLYWILL PUT IR IN THE  COMPUTER HE SAYS LOOKS A FEW TIMES A MONNEEDS A PROD WITHOUT ANY TYLY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/1998 | DR USING OXY FOR CHRONIC PAIN, AFTER VICODIN.  USING LOW FORCOPD.  NX:ASK WHAT CONCERNS WITH USING OXY IN PLACE OFVICODIN,  FIND OUT WHEN GOING TO THEO?DR USING OXY FOR CHRONIC PAIN, AFTER VICODIN.  USING LOW FORCOPD.  NX:ASK WHAT CONCERNS WITH USING OXY IN PLACE OFVICODIN,  FIND OUT WHEN GOING TO THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | 20MG DID NOT WORK IN PAST WILL TRY ON 2 CASES TOMORROW;WILLUSE BREAKTHROUGH;FIND OUT HOW IT'S WORKING20MG DID NOT WORK IN PAST WILL TRY ON 2 CASES TOMORROW;WILLUSE BREAKTHROUGH;FIND OUT HOW IT'S WORKING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | USE DARV IN ELDERLY SHOW BLC BOX WARNING;WILL TRY OXY AFTERAPPED SUR IN YOUNG MALES;20MG;FOLLOW UP AND SEE IF SHE'S USIIN POST OPER PATSUSE DARV IN ELDERLY SHOW BLC BOX WARNING;WILL TRY OXY AFTERAPPED SUR IN YOUNG MALES;20MG;FOLLOW UP AND SEE IF SHE'S USIIN POST OPER PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | SEE IF HE PUT PAT FROM ST JOHN'S BIG COLON CASESEE IF HE PUT PAT FROM ST JOHN'S BIG COLON CASE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | NEED TO LET HIM KNOW IR IS IN HOUSE;SUNSHINE STUDY FOR POSTOP PAINNEED TO LET HIM KNOW IR IS IN HOUSE;SUNSHINE STUDY FOR POSTOP PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 12/14/1998 | JUST WANTED TO FOLLOW UP AND MAKE SURE THAT THERE WERE NOPROBLEMS IN GETTING OXY.ALSO GAVE MUGSJUST WANTED TO FOLLOW UP AND MAKE SURE THAT THERE WERE NOPROBLEMS IN GETTING OXY.ALSO GAVE MUGS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1998 | QUICK HIT DR SAID USES FOR NOCTURNAL PROBLEMS, 400MG.NX:ASK IF SEE A DIFFERENCE IN UNI VS BID THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/14/1998 | HE IS GOING TO BE MORE INVOLVED WITH HTE PAIN CENTER WHENJAN COMES TO TOWN.INTROED OXY AND TOLD HIM WHAT IT IS ANDHOW IT CAN HELP WITH ADDICTION AND TOLERENCE.NEED TO TELLHE IS GOING TO BE MORE INVOLVED WITH HTE PAIN CENTER WHENJAN COMES TO TOWN.INTROED OXY AND TOLD HIM WHAT IT IS ANDHOW IT CAN HELP WITH ADDICTION AND TOLERENCE.NEED TO TELLHIM HOW TO USE AND WHAT IS EQUVELANTHIM HOW TO USE AND WHAT IS EQUVELANTHIM HOW TO USE AND WHAT IS EQUVELANT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | LIKES BID MADE ARGUMENT THAT PATS TAKE LESS MGS OF OXY THANIMM RELEASE;LIKES BID MADE ARGUMENT THAT PATS TAKE LESS MGS OF OXY THANIMM RELEASE; |
| PPLPMDL0080000001 | Independence | OH | 12/15/1998 | | VERY BUSY:ADD ON VAL/U PLUS ADDED FEATURES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/1998 | OXY, MENTION NOT USING ALOT OF OPIOIDS FOR ACUTE PAIN, USEOXY FOR CHRONIC, MENTIONED LOW BACK AND ARTHRITIC PAIN.NX:ASK HOW HIGH GONE WITH OXY AND WHAT CONCERNS WITH USINGOXY, MENTION NOT USING ALOT OF OPIOIDS FOR ACUTE PAIN, USEOXY FOR CHRONIC, MENTIONED LOW BACK AND ARTHRITIC PAIN.NX:ASK HOW HIGH GONE WITH OXY AND WHAT CONCERNS WITH USINGOXY FOR ACUT EPAIN?UNI, USING SOME THEO.OXY FOR ACUT EPAIN?UNI, USING SOME THEO. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/15/1998 | PATIENT SUCCESS ON SEN.ELDERLY HYPERTENSIVE.NOT THINKINGABOUT THEOPH AS AN ADD ON.EVANS |
| PPLPMDL0080000001 | Akron | OH | 44122 | 12/14/1998 | DR USING SOME OXY FOR CHRONIC PAIN, DOES TREAT ALOT OF ACUTEWITH OPIOIDS.  NX:ASK WHAT NEW PTS ON OXY?DR USING SOME OXY FOR CHRONIC PAIN, DOES TREAT ALOT OF ACUTEWITH OPIOIDS.  NX:ASK WHAT NEW PTS ON OXY? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/1998 | TALKED TO HIM ABOUT USING IR AND FAST FOR BREAKTHRU ANDHOW THE PATIENT CAN BENEFIT BY BETTER KNOWLEDGE ANDBETTER PAIN MANAGEMENT.HE WILL ADD ON DURAGESIC WHENTALKED TO HIM ABOUT USING IR AND FAST FOR BREAKTHRU ANDHOW THE PATIENT CAN BENEFIT BY BETTER KNOWLEDGE ANDBETTER PAIN MANAGEMENT.HE WILL ADD ON DURAGESIC WHENTALKED TO HIM ABOUT USING IR AND FAST FOR BREAKTHRU ANDHOW THE PATIENT CAN BENEFIT BY BETTER KNOWLEDGE ANDBETTER PAIN MANAGEMENT.HE WILL ADD ON DURAGESIC WHENHE IS HAVING GREAT SUCCESS WHEN HEUSES OXYBREAKTHRU APPEARS.HE IS HAVING GREAT SUCCESS WHEN HEUSES OXYBREAKTHRU APPEARS.HE IS HAVING GREAT SUCCESS WHEN HEUSES OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | RX OXY FOR LOW BACK PAIN;SEE WHAT OTHER PAIN SYDROMES;REMINDABOUT IR FOR SHORT ACT NO TYLRX OXY FOR LOW BACK PAIN;SEE WHAT OTHER PAIN SYDROMES;REMINDABOUT IR FOR SHORT ACT NO TYL |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/14/1998 | DR MENTIONED A PTS ON 240MG Q12 WORKING WITH DR PETRUSUSING FOR CHRONIC PAIN, USING VICODIN FOR ACUTE.  NX:NEEDTO ASK WHAT CONCERNS WITH USING OXY ALS FIND OUT ABOUT PTSDR MENTIONED A PTS ON 240MG Q12 WORKING WITH DR PETRUSUSING FOR CHRONIC PAIN, USING VICODIN FOR ACUTE.  NX:NEEDTO ASK WHAT CONCERNS WITH USING OXY ALS FIND OUT ABOUT PTSDR MENTIONED A PTS ON 240MG Q12 WORKING WITH DR PETRUSUSING FOR CHRONIC PAIN, USING VICODIN FOR ACUTE.  NX:NEEDTO ASK WHAT CONCERNS WITH USING OXY ALS FIND OUT ABOUT PTSDR MORE.AND WORK ON TITRATION.  UNI, USING 400MG FOR COPD MORE.AND WORK ON TITRATION.  UNI, USING 400MG FOR COPD MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | IS GOING TO CONVER PAT FROM 25MIC DURG 2PER EVERY 6 TO OXYUSED HER STRT WITH 20MG 1-2 Q12;SEE HOW THAT PAT DIDIS GOING TO CONVER PAT FROM 25MIC DURG 2PER EVERY 6 TO OXYTOLD HER STRT WITH 20MG 1-2 Q12;SEE HOW THAT PAT DID |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/14/1998 | DR MENTIONED CONVERTING A CA PT ONTO OXY 10MG Q12.  SAIDHAS NO CONCERNS WITH USING OXY BUT MUST WORK, MOST COMMONDOSE 20MG Q12.  NX:ASK IF SEES BENEFITS WITH OXY OVERDR MENTIONED CONVERTING A CA PT ONTO OXY 10MG Q12.  SAIDHAS NO CONCERNS WITH USING OXY BUT MUST WORK, MOST COMMONDOSE 20MG Q12.  NX:ASK IF SEES BENEFITS WITH OXY OVERDR MENTIONED CONVERTING A CA PT ONTO OXY 10MG Q12.  SAIDHAS NO CONCERNS WITH USING OXY BUT MUST WORK, MOST COMMONDOSE 20MG Q12.  NX:ASK IF SEES BENEFITS WITH OXY OVERCOMBO'S?UNI, USING THEO AS ADD ON. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/1998 | VERY INT IN OXY USES PERC 2 EVER 3 HRS;WILL TRY OXY 20M 1-2Q12;FIND OUT IF HE USEDVERY INT IN OXY USES PERC 2 EVER 3 HRS;WILL TRY OXY 20M 1-2Q12;FIND OUT IF HE USEDVERY INT IN OXY USES PERC 2 EVER 3 HRS;WILL TRY OXY 20M 1-2Q12;FIND OUT IF HE USED |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/15/1998 | LIKES THE Q12 DOSING WITH LESS ABUSE POTENTIAL AND PTS THATARE HAVING TROUBLE SLEEPING.  NX:ASK IF FEELS OXY SHOULDBE USED FIRST LINE?LIKES THE Q12 DOSING WITH LESS ABUSE POTENTIAL AND PTS THATARE HAVING TROUBLE SLEEPING.  NX:ASK IF FEELS OXY SHOULDBE USED FIRST LINE? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/15/1998 | TRIED TO FIND OUT ABOUT LONG ACTING OXYCOD AND THEIRLUNCH PROGRAM THAT THEY HAD TO CANCEL.HE WOULD NOT GIVEMUCH INFO.HE IS USING ALOT OF COMBOS STILL AND CALLINGTRIED TO FIND OUT ABOUT LONG ACTING OXYCOD AND THEIRLUNCH PROGRAM THAT THEY HAD TO CANCEL.HE WOULD NOT GIVEMUCH INFO.HE IS USING ALOT OF COMBOS STILL AND CALLINGTRIED TO FIND OUT ABOUT LONG ACTING OXYCOD AND THEIRLUNCH PROGRAM THAT THEY HAD TO CANCEL.HE WOULD NOT GIVEMUCH INFO.HE IS USING ALOT OF COMBOS STILL AND CALLINGNEW HIS BIGGEST FACTOR.BREAKTHRU AND FASTIN MAY BE BIGGEST FACTOR.BREAKTHRU AND FASTIN MAY BE BIGGEST FACTOR.BREAKTHRU AND FAST |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/15/1998 | HAS ONE PROSTATE CA WITH BONE METS ON OXY DOING OKAY DOENSTLK THEM NOT TO FEEL SOME PAIN TO SEE IF RADI IS WKING;GAVEINFO ON XYFAST;HAS ONE PROSTATE CA WITH BONE METS ON OXY DOING OKAY DOENSTLK THEM NOT TO FEEL SOME PAIN TO SEE IF RADI IS WKING;GAVEINFO ON XYFAST; |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/15/1998 | TALKED ABOUT THE FAST AND HOW THAT CAN BE A KEY TO KEEPINGPATIENTS AT THE RIGHT DOSE AND HOW NURSES CAN BE INVOLVEDADN HELPTALKED ABOUT THE FAST AND HOW THAT CAN BE A KEY TO KEEPINGPATIENTS AT THE RIGHT DOSE AND HOW NURSES CAN BE INVOLVEDADN HELPTALKED ABOUT THE FAST AND HOW THAT CAN BE A KEY TO KEEPINGPATIENTS AT THE RIGHT DOSE AND HOW NURSES CAN BE INVOLVE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | IN NAB  OF PER FOR POST  OF BECAUSE NOT ON FORMUL ASKED FOROT PATSIN HAB  OF PER FOR POST OF BECAUSE NOT ON FORMUL ASKED FOROT PATSIN HAB  OF  PER FOR POST OF BECAUSE NOT ON FORMUL ASKED FOROT PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | GAVE STOCKING LIST ON OXYFAST AND LITER SAID HE' USE SEE IFHASGAVE STOCKING LIST ON OXYFAST AND LITER SAID HE' USE SEE IFHASGAVE STOCKING LIST ON OXYFAST AND LITER SAID HE' USE SEE IFHAS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | DOESNT HAVE ANYONE ON OXY TODAY;USES ALOT OF ELIXER FOR KIDSTALKED ABOUT OXFAST MAY HAVE POTODOESNT HAVE ANYONE ON OXY TODAY;USES ALOT OF ELIXER FOR KIDSTALKED ABOUT OXFAST MAY HAVE POTODOESNT HAVE ANYONE ON OXY TODAY;USES ALOT OF ELIXER FOR KIDSTALKED ABOUT OXFAST MAY HAVE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | USES FOR ACUTE AND CHRONICUSES FOR ACUTE AND CHRONIC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1998 | DR MENTIONED USING OXY FOR HIS PATIENTS THAT ARE NOTSLEEPING WELL FOR NIGHT TIME PROBLEM PTS.  NX:ASK WHATHIS FEELING ARE WITH USING OXY FOR PTS NOT HAVING PROBLEMSDR MENTIONED USING OXY FOR HIS PATIENTS THAT ARE NOTSLEEPING WELL FOR NIGHT TIME PROBLEM PTS.  NX:ASK WHATHIS FEELING ARE WITH USING OXY FOR PTS NOT HAVING PROBLEMSDR MENTIONED USING OXY FOR HIS PATIENTS THAT ARE NOTSLEEPING WELL FOR NIGHT TIME PROBLEM PTS.  NX:ASK WHATHIS FEELING ARE WITH USING OXY FOR PTS NOT HAVING PROBLEMSAT NIGHT?AT NIGHT?AT NIGHT? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | HAS SOME PAT THAT HE IS USING Q8 NOT COMFORT USING BREAKTRHORTHO RES TOLD HIM THEY USE VISTERAL FOR BREAKHAS SOME PAT THAT HE IS USING Q8 NOT COMFORT USING BREAKTRHORTHO RES TOLD HIM THEY USE VISTERAL FOR BREAK |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1998 | LIKES OXY CONCEPT , SAID NEED TO KEEP SIMPLE.  OXY HARDTO FIGURE OUT STARTING DOSE.LIKES OXY CONCEPT , SAID NEED TO KEEP SIMPLE.  OXY HARDTO FIGURE OUT STARTING DOSE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | NEEDS TO THINK OF INST OF TYNEEDS TO THINK OF INST OF TY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/15/1998 | ANGIE SPOKE WITH DR. LEFTON - SHE'D LIKE TO DO DINNER IN FEBMAR,OR APRIL.  CONTACT LORETTA AT LEFTON'S OFFICE.  GAVEJENNY DARVOCET ARTICLE AND LOMED BILLS WITH HIGHLIGHTEDANGIE SPOKE WITH DR. LEFTON - SHE'D LIKE TO DO DINNER IN FEBMAR,OR APRIL.  CONTACT LORETTA AT LEFTON'S OFFICE.  GAVEJENNY DARVOCET ARTICLE AND LOMED BILLS WITH HIGHLIGHTEDANGIE SPOKE WITH DR. LEFTON - SHE'D LIKE TO DO DINNER IN FEBMAR,OR APRIL.  CONTACT LORETTA AT LEFTON'S OFFICE.  GAVEJENNY DARVOCET ARTICLE AND LOMED BILLS WITH HIGHLIGHTEDPOTENTIAL PROBLEMS.POTENTIAL PROBLEMS.POTENTIAL PROBLEMS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | TUMOR BD PROMOTED OXYFAST AND OXYTUMOR BD PROMOTED OXYFAST AND OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/16/1998 | OKAY ON SAMPLES TENDS TO GIVE ALOT OUT AND PATS DONT FILL RX |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | TOLD HIM ABOUT OXYFSTTOLD HIM ABOUT OXYFSTTOLD HIM ABOUT OXYFST |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/15/1998 | ROUTINELY USING SEN NOW AND IT IS IMPORTANT TO KEEPSAMPLED.DOSING AND USE OF BREAKTHRU IS GOING WELL.NEED TOWORK ON EQUIVELANTSROUTINELY USING SEN NOW AND IT IS IMPORTANT TO KEEPSAMPLED.DOSING AND USE OF BREAKTHRU IS GOING WELL.NEED TOWORK ON EQUIVELANTSROUTINELY USING SEN NOW AND IT IS IMPORTANT TO KEEPSAMPLED.DOSING AND USE OF BREAKTHRU IS GOING WELL.NEED TOWORK ON EQUIVELANTS |
| PPLPMDL0080000001 | Fairlawn | OH | 44312 | 12/15/1998 | DR IS STRANGE MAN, DOESN'T LIKE OPIOIDS FOR CHRONIC PAIN.DR IS STRANGE MAN, DOESN'T LIKE OPIOIDS FOR CHRONIC PAIN.DR IS STRANGE MAN, DOESN'T LIKE OPIOIDS FOR CHRONIC PAIN. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | TRY TO GO OVER, THE EVANS REPRINT WITH DR AND JUST CAN'TGET ANY FEEDBACK, HE DID SAY THAT HE IS NOT USING AS MANYTHEO'S.  NURSE DID SAY USING PULMICORT.  NX:ASK WHY NOTUSING AS MUCH THEO? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | SAYS LOTS OF DR HER AGE STUCK IN HABBIT OF MORPHINE SAYS SHHAS HAD PAT ON 80MG GET HER TITR GUIDE AND GAVE HER STOCKINGLISTSAYS LOTS OF DR HER AGE STUCK IN HABBIT OF MORPHINE SAYS SHHAS HAD PAT ON 80MG GET HER TITR GUIDE AND GAVE HER STOCKINGLISTSAYS LOTS OF DR HER AGE STUCK IN HABBIT OF MORPHINE SAYS SHHAS HAD PAT ON 80MG GET HER TITR GUIDE AND GAVE HER STOCKINGLIST |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/15/1998 | TOLD HIM THAT HIS NEW RECEP IS A PAIN AND HOW SHE DOESNOT LET ME SEE HIMTOLD HIM THAT HIS NEW RECEP IS A PAIN AND HOW SHE DOESNOT LET ME SEE HIMTOLD HIM THAT HIS NEW RECEP IS A PAIN AND HOW SHE DOESNOT LET ME SEE HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/15/1998 | TALKED TO HIM ABOUT THE FAST BUT WILL NEED TO DO ALOTOF WORK FOR THE BREAKTHRU ARENA AND DOSING.NEED TOGET HIM TO TALK ABOUT RELATIONSHIP WITH MED DRS AND FINDTALKED TO HIM ABOUT THE FAST BUT WILL NEED TO DO ALOTOF WORK FOR THE BREAKTHRU ARENA AND DOSING.NEED TOGET HIM TO TALK ABOUT RELATIONSHIP WITH MED DRS AND FINDTALKED TO HIM ABOUT THE FAST BUT WILL NEED TO DO ALOTOF WORK FOR THE BREAKTHRU ARENA AND DOSING.NEED TOGET HIM TO TALK ABOUT RELATIONSHIP WITH MED DRS AND FINDMORE ABOUT HIS POLIT TIESMORE ABOUT HIS POLIT TIESMORE ABOUT HIS POUT TIES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | WOKING WITH DR KELLY WHO DOENST USE MUCH OPIOWOKING WITH DR KELLY WHO DOENST USE MUCH OPIOWOKING WITH DR KELLY WHO DOENST USE MUCH OPIO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | WAS USING OXY IN IM CLINIC BUT HAS NOT IN PMRWAS USING OXY IN IM CLINIC BUT HAS NOT IN PMRWAS USING OXY IN IM CLINIC BUT HAS NOT IN PMR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | KEEP REMINDING HIM ABOUT IR INSTEAD OF PERC;KEEP REMINDING HIM ABOUT IR INSTEAD OF PERC;KEEP REMINDING HIM ABOUT IR INSTEAD OF PERC; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | TLD HER ABOUT OXYFAST STUCK IN HABBIT OF MSTLD HER ABOUT OXYFAST STUCK IN HABBIT OF MSTLD HER ABOUT OXYFAST STUCK IN HABBIT OF MS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/1998 | VERY OPEN TO USING MORE INST OF TYLVERY OPEN TO USING MORE INST OF TYLVERY OPEN TO USING MORE INST OF TYL |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/16/1998 | QUICK HIT ON UNI AND SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1998 | DR STILL USING AFTER VICODIN.  NX:ASK WHAT CONCERNS WITHUSING OXY AS FIRST LINE FOR OPIOID TREATMENT?DR STILL USING AFTER VICODIN.  NX:ASK WHAT CONCERNS WITHUSING OXY AS FIRST LINE FOR OPIOID TREATMENT? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/15/1998 | DR SAID PUT TWO MOR ENEW PTS ON OXY, STILL DOESN'T THINKIN COMPETITION WITH DURAGESIC.  SAID USING 20MG Q12 MOSTLY.NX:NEED TO ASK WHAT NEXT STEP WITH PTS ON 20MG Q12?DR SAID PUT TWO MOR ENEW PTS ON OXY, STILL DOESN'T THINKIN COMPETITION WITH DURAGESIC.  SAID USING 20MG Q12 MOSTLY.NX:NEED TO ASK WHAT NEXT STEP WITH PTS ON 20MG Q12?DR SAID PUT TWO MOR ENEW PTS ON OXY, STILL DOESN'T THINKIN COMPETITION WITH DURAGESIC.  SAID USING 20MG Q12 MOSTLY. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/15/1998 | DR IS USING MORE FOR CHRONIC PAIN, MENTIONED IF NEED MEDSFOR 2-3 DAYS JUST USE A VICODIN OR TYLOX.  SAID DIFFICULTFOR DR'S TO FIGURE OUT DOSE.  NX:KEEP SIMPLE AND SAY 1-2DR IS USING MORE FOR CHRONIC PAIN, MENTIONED IF NEED MEDSFOR 2-3 DAYS JUST USE A VICODIN OR TYLOX.  SAID DIFFICULTFOR DR'S TO FIGURE OUT DOSE.  NX:KEEP SIMPLE AND SAY 1-2DR IS USING MORE FOR CHRONIC PAIN, MENTIONED IF NEED MEDSFOR 2-3 DAYS JUST USE A VICODIN OR TYLOX.  SAID DIFFICULTFOR DR'S TO FIGURE OUT DOSE.  NX:KEEP SIMPLE AND SAY 1-210MG TABS Q12.10MG TABS Q12.10MG TABS Q12. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/1998 | DR MENTIONED USING VICODIN Q4 FOR HIS PTS, SAID USES GENERICMEDS.  HE THINKS APAP ADDS TO PAIN RELIEF.  SAID 20MG Q12ISN'T QUITE ENOUGH NEEDS 30MG Q12.  TOLD HIM TO USE THE 10MGDR MENTIONED USING VICODIN Q4 FOR HIS PTS, SAID USES GENERICMEDS.  HE THINKS APAP ADDS TO PAIN RELIEF.  SAID 20MG Q12ISN'T QUITE ENOUGH NEEDS 30MG Q12.  TOLD HIM TO USE THE 10MGDR MENTIONED USING VICODIN Q4 FOR HIS PTS, SAID USES GENERICMEDS.  HE THINKS APAP ADDS TO PAIN RELIEF.  SAID 20MG Q12ISN'T QUITE ENOUGH NEEDS 30MG Q12.  TOLD HIM TO USE THE 10MGTABS 2-3 Q12 LIKED THAT  AND SAID GOING TO USE OXY FORA SURGERY TOMORROW FOR PT.  NX:FOLLOW UP ON PT USE AND ASK YMORE IN PLACE OF HYDROCODONETABS 2-3 Q12 LIKED THAT  AND SAID GOING TO USE OXY FORA SURGERY TOMORROW FOR PT.  NX:FOLLOW UP ON PT USE AND ASK YMORE IN PLACE OF HYDROCODONETABS 2-3 Q12 LIKED THAT  AND SAID GOING TO USE OXY FORA SURGERY TOMORROW FOR PT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/1998 | WANTS NEW INFO ON THEO USED TO USE ALOT IN INDIA;NOT AS MUCHIN STATES MOVED FROM NORTH CAROLINA;VERY BUSY PRACTICE ANDHAS USED OXY IN ACUTE AND CHRONICWANTS NEW INFO ON THEO USED TO USE ALOT IN INDIA;NOT AS MUCHIN STATES MOVED FROM NORTH CAROLINA;VERY BUSY PRACTICE ANDHAS USED OXY IN ACUTE AND CHRONICWANTS NEW INFO ON THEO USED TO USE ALOT IN INDIA;NOT AS MUCHIN STATES MOVED FROM NORTH CAROLINA;VERY BUSY PRACTICE ANDHAS USED OXY IN ACUTE AND CHRONIC |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/16/1998 | HAS ONE PAT ON IR;GOOD RESULTS WITH OXYHAS ONE PAT ON IR;GOOD RESULTS WITH OXY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/16/1998 | HAD 4HR COLON SURG PAT WILL BE ON PCA FOR THREE DAYS THENSAID HE WIL PUT ON OXYHAD 4HR COLON SURG PAT WILL BE ON PCA FOR THREE DAYS THENSAID HE WIL PUT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/1998 | SPARINLY USIN OXY THKS STRONG COMPARED TYL3 TO 10MG;OXYIRAS ALTERNATIVE;SPARINLY USIN OXY THKS STRONG COMPARED TYL3 TO 10MG;OXYIRAS ALTERNATIVE;SPARINLY USIN OXY THKS STRONG COMPARED TYL3 TO 10MG;OXYIRAS ALTERNATIVE; |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/16/1998 | HAS PAT ON TY3 AND VIC IS THINKING ABOUT CHANG SEEMS UNCOMFWITH SCH 2 VS SCH3;GET UNI SAMPLESHAS PAT ON TY3 AND VIC IS THINKING ABOUT CHANG SEEMS UNCOMFWITH SCH 2 VS SCH3;GET UNI SAMPLES |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 12/16/1998 | USED MARTIN  PAK TO SHOW THAT THERE IS A DIFF BETWEEN COPD TOO.ATS AND NHGB GUIDELINES WITH THEOPH BEINGFIRST ORAL ADD ON |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/16/1998 | HARD TO TALK TO/INT IN OXYFAST/STILL THINKS OXY MORE EXPENSIVE THAN DURA.SAYS PTS COMPLAIN BUT USING MORE THAN HEUSED TO.NO ONE ON MSC ANYMORE, WHICH IS GOOD, BUT FIND OUTHARD TO TALK TO/INT IN OXYFAST/STILL THINKS OXY MORE EXPENSIVE THAN DURA.SAYS PTS COMPLAIN BUT USING MORE THAN HEUSED TO.NO ONE ON MSC ANYMORE, WHICH IS GOOD, BUT FIND OUTHARD TO TALK TO/INT IN OXYFAST/STILL THINKS OXY MORE EXPENSIVE THAN DURA.SAYS PTS COMPLAIN BUT USING MORE THAN HEUSED TO.NO ONE ON MSC ANYMORE, WHICH IS GOOD, BUT FIND OUTWHY STILL USING DURA.WHY STILL USING DURA. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | QUICK HIT ON UNI, SAID HE IS USING.  NX:NEED TO FIND OUTWHEN USING THEO'S  AND ALSO UNI? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | DR DOES MOSTLY OF PAIN MANAGEMENT, HAS NOT HAD ANY NEEDFOR OXY.DR DOES MOSTLY OF PAIN MANAGEMENT, HAS NOT HAD ANY NEEDFOR OXY.DR DOES MOSTLY OF PAIN MANAGEMENT, HAS NOT HAD ANY NEEDFOR OXY. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/16/1998 | EASE OF DOSING AND BRAND VS GENERICEASE OF DOSING AND BRAND VS GENERIC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/1998 | STILL THINKING OF OXY FOR CHRONIC;RAPPORT BUILDER;LIKES CHOCSTILL THINKING OF OXY FOR CHRONIC;RAPPORT BUILDER;LIKES CHOCSTILL THINKING OF OXY FOR CHRONIC;RAPPORT BUILDER;LIKES CHOC |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/16/1998 | TO THE COMBOS AND HOW HE CAN USE INSTEAD OFPERC AND VICCOMPARED TO THE COMBOS AND HOW HE CAN USE INSTEAD OFPERC AND VICCOMPARED TO THE COMBOS AND HOW HE CAN USE INSTEAD OFPERC AND VIC |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/16/1998 | HARDLY BUDGING.FROM HIS VIC USE.HUNG UP ABPUT POTENCTY ANDCALLING INHARDLY BUDGING FROM HIS VIC USE.HUNG UP ABPUT POTENCTY ANDCALLING IN |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/16/1998 | DR IS HARD TO KEEP ON TRACK ABOUT THE MEDICATIONS AT HADWANTS TO TALK ABOUT OTHER THINGS, HE THINKS HE KNOWS ALLABOUT THE PRODUCTS.  HE DOESN'T SEE THE DIFFERENCE B/WDR IS HARD TO KEEP ON TRACK ABOUT THE MEDICATIONS AT HADWANTS TO TALK ABOUT OTHER THINGS, HE THINKS HE KNOWS ALLABOUT THE PRODUCTS.  HE DOESN'T SEE THE DIFFERENCE B/WDR IS HARD TO KEEP ON TRACK ABOUT THE MEDICATIONS AT HADWANTS TO TALK ABOUT OTHER THINGS, HE THINKS HE KNOWS ALLABOUT THE PRODUCTS.  HE DOESN'T SEE THE DIFFERENCE B/WUNI AND BID THEO'S.  NX:ASK DR IF SEES A DIFFERENCE B/WUNI AND OTHER THEO'S?UNI AND BID THEO'S. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | TALKED TO DR ABOUT OXY  AND LESS QABUSE POTENTIAL, HITDEA TRACKS BY NUMBER OF TABS, HE STILL THINKS C11 VS C111.TALKED TO DR ABOUT OXY  AND LESS QABUSE POTENTIAL, HITDEA TRACKS BY NUMBER OF TABS, HE STILL THINKS C11 VS C11L. THINKS C11 VS C111.TALKED TO DR ABOUT OXY  AND LESS QABUSE POTENTIAL, HITDEA TRACKS BY NUMBER OF TABS, HE STILL THINKS C11 VS C11L. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/16/1998 | 30 MIN.NOT MANY PRN PTS.DARVOCET,PERCOCET,VICODIN.LOTS OFTYLENOL.COUPLE DURAGESIC PTS.SHORTENED PAIN INSERVICE -IDENTIFIED A FEW PTS THAT ARE QUESTIONABLE CONTROLLED.DR.30 MIN.NOT MANY PRN PTS.DARVOCET,PERCOCET,VICODIN.LOTS OFTYLENOL.COUPLE DURAGESIC PTS.SHORTENED PAIN INSERVICE -IDENTIFIED A FEW PTS THAT ARE QUESTIONABLE CONTROLLED.DR.30 MIN.NOT MANY PRN PTS.DARVOCET,PERCOCET,VICODIN.LOTS OFTYLENOL.COUPLE DURAGESIC PTS.SHORTENED PAIN INSERVICE -IDENTIFIED A FEW PTS THAT ARE QUESTIONABLE CONTROLLED.DR.EMILIA LLERENA,DIR, IN HOME OFTEN.EMILIA LLERENA,DIR, IN HOME OFTEN. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | DR USING SOME OXY, CAUGHT HIM QUICKLY, I HAVEN'T GOT ANYREAL INFO TO GO ON.  NX:NEED TO FIND OUT WHERE USING OXY?DR USING SOME OXY, CAUGHT HIM QUICKLY, I HAVEN'T GOT ANYREAL INFO TO GO ON.  NX:NEED TO FIND OUT WHERE USING OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/16/1998 | COMMITTED LAST WEEK TO TRYING AND SO HE DID AND DIDN'T HEARANYTHING BACK. A LITTLE LEARY STILL BUT GETTING BETTER.JUST LIKE CONVERY (HIS PARTNER), NEED TO BE THERE ALL THECOMMITTED LAST WEEK TO TRYING AND SO HE DID AND DIDN'T HEARANYTHING BACK. A LITTLE LEARY STILL BUT GETTING BETTER.JUST LIKE CONVERY (HIS PARTNER), NEED TO BE THERE ALL THECOMMITTED LAST WEEK TO TRYING AND SO HE DID AND DIDN'T HEARANYTHING BACK. A LITTLE LEARY STILL BUT GETTING BETTER.JUST LIKE CONVERY (HIS PARTNER), NEED TO BE THERE ALL THEY REGRESS.TIME OR THEY REGRESS.TIME OR THEY REGRESS. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | DR'S CONCERN IS THAQT HE VIEWS OXY AS MORE POTENT THANCOMBO'S, PERCOCET AND VICODIN. HE ALSO IS NOT SEEING THEBENEFITS OF THE DELIVERY SYSTEM.  NX:ASK WHAT MOST COMMONDR'S CONCERN IS THAQT HE VIEWS OXY AS MORE POTENT THANCOMBO'S, PERCOCET AND VICODIN. HE ALSO IS NOT SEEING THEBENEFITS OF THE DELIVERY SYSTEM.  NX:ASK WHAT MOST COMMONDR'S CONCERN IS THAQT HE VIEWS OXY AS MORE POTENT THANCOMBO'S, PERCOCET AND VICODIN. HE ALSO IS NOT SEEING THEBENEFITS OF THE DELIVERY SYSTEM.  NX:ASK WHAT MOST COMMONSURGERY OR DOES THA TREQUIRES PERCOCET?SURGERY OR DOES THA TREQUIRES PERCOCET? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | DR COMES OFF AS NOT USING ALOT OF OPIOIDS, BUT ANOTHERDR SAID THAT HE USES ALOT OF OPIOIDS FOR PAIN MANAGEMENT.NX:ASK WHAT MOST COMMON PAIN SYNDROME THAT REQUIRES OPIOIDDR COMES OFF AS NOT USING ALOT OF OPIOIDS, BUT ANOTHERDR SAID THAT HE USES ALOT OF OPIOIDS FOR PAIN MANAGEMENT.NX:ASK WHAT MOST COMMON PAIN SYNDROME THAT REQUIRES OPIOIDDR COMES OFF AS NOT USING ALOT OF OPIOIDS, BUT ANOTHERDR SAID THAT HE USES ALOT OF OPIOIDS FOR PAIN MANAGEMENT.NX:ASK WHAT MOST COMMON PAIN SYNDROME THAT REQUIRES OPIOIDTHERAPY?THERAPY?THERAPY? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/16/1998 | STILL HAVING HARD TIME SWITCHING PATS WHO HAVE BEEN ON OTHEROPI FOR A LONG TIME;MAY USE OXYFA FOR NURSING HME PATSSTILL HAVING HARD TIME SWITCHING PATS WHO HAVE BEEN ON OTHEROPI FOR A LONG TIME;MAY USE OXYFA FOR NURSING HME PATS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1998 | ADD ON VALU AND BENEFIT.IDENTIFIED A COUPLE OF PAT'STHAT HE WOULD NORMALLY INC INHALERS.ASKED IF HE WOULDADD ON UNI IN THIS SETTING |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/16/1998 | HE HAS STARTED A PAT TODAY ON THE THE 10MG.SHE IS AN85 YR OLD WITH BAD RHUMATIC DISEASE.SHE WAS ON DARV ANDULTRAM AND NOT TOLERATING THE ULTRAM.HE WAS VERY CONCERNEDHE HAS STARTED A PAT TODAY ON THE THE 10MG.SHE IS AN85 YR OLD WITH BAD RHUMATIC DISEASE.SHE WAS ON DARV ANDULTRAM AND NOT TOLERATING THE ULTRAM.HE WAS VERY CONCERNEDHE HAS STARTED A PAT TODAY ON THE THE 10MG.SHE IS AN85 YR OLD WITH BAD RHUMATIC DISEASE.SHE WAS ON DARV ANDULTRAM AND NOT TOLERATING THE ULTRAM.HE WAS VERY CONCERNEDWITH THE SAFETY.WITH THE SAFETY.WITH THE SAFETY. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/16/1998 | HE IS GETTING HARD TO SEE SINCE RICHTER LEFT.LEFT THESAFETY IN ELDERLY ART AND SHOWED THE SE PROFILESFROM BITH GROUPSHE IS GETTING HARD TO SEE SINCE RICHTER LEFT.LEFT THESAFETY IN ELDERLY ART AND SHOWED THE SE PROFILESFROM BITH GROUPS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/16/1998 | WENT OVER BENF OF UNI IS USING;SHOW STUDY VS THEO;HAS PATSON OXY PUT ON BY SHIN;NEED TO GET HIM TO GET SOME OF HIS PATON OXYWENT OVER BENF OF UNI IS USING;SHOW STUDY VS THEO;HAS PATSON OXY PUT ON BY SHIN;NEED TO GET HIM TO GET SOME OF HIS PATON OXYWENT OVER BENF OF UNI IS USING;SHOW STUDY VS THEO;HAS PATSON OXY PUT ON BY SHIN;NEED TO GET HIM TO GET SOME OF HIS PATON OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/16/1998 | DR STARTING TO COME AROUND ON Q12 DOSING BETTER THAN Q4-6FOR ACUTE PAIN.  NX:ASK WHEN NEEDS ORAL OPIOID IF WOULDUSE ONLY OXY AND ALSO FIND OUT WHAT MAIN BENEFITS OF OXY?DR STARTING TO COME AROUND ON Q12 DOSING BETTER THAN Q4-6FOR ACUTE PAIN.  NX:ASK WHEN NEEDS ORAL OPIOID IF WOULDUSE ONLY OXY AND ALSO FIND OUT WHAT MAIN BENEFITS OF OXY?DR STARTING TO COME AROUND ON Q12 DOSING BETTER THAN Q4-6FOR ACUTE PAIN.  NX:ASK WHEN NEEDS ORAL OPIOID IF WOULDUSE ONLY OXY AND ALSO FIND OUT WHAT MAIN BENEFITS OF OXY? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/16/1998 | DR IS USING 1-2 20MG TABS Q12 FOR SURGERIES.NX:NEED TOFOLLOW UP AND KEEP HIM USING OXY POST OP.ALSO ASK WHAT BENEFITS HE SEES OVER HYDROCODONE?DR IS USING 1-2 20MG TABS Q12 FOR SURGERIES.NX:NEED TOFOLLOW UP AND KEEP HIM USING OXY POST OP.ALSO ASK WHAT BENEFITS HE SEES OVER HYDROCODONE? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/16/1998 | TALKED TO DR ABOUT CONSTIPATION AND NAUSEA, HE SAID THATTHE PATCH WAS TOLERATED BETTER B/C FIRST PASS EFFECT INTHE GUT, HE IS READING THESE SKEWED STUDIES, HIT OXY WITHTALKED TO DR ABOUT CONSTIPATION AND NAUSEA, HE SAID THATTHE PATCH WAS TOLERATED BETTER B/C FIRST PASS EFFECT INTHE GUT, HE IS READING THESE SKEWED STUDIES, HIT OXY WITHTALKED TO DR ABOUT CONSTIPATION AND NAUSEA, HE SAID THATTHE PATCH WAS TOLERATED BETTER B/C FIRST PASS EFFECT INTHE GUT, HE IS READING THESE SKEWED STUDIES, HIT OXY WITHEQUAL NAUSEA AND CONSTIPATION.  HE IS GETTING THESE FALSEPOS ABOUT THE PATCH, HAD TROUBLE WITH PT THAT WAS SWITCHEDFROM PATCH  THEN BACK TO OXY AND NOW ON OXY 80MG Q12= 40MG.EQUAL NAUSEA AND CONSTIPATION.  HE IS GETTING THESE FALSEPOS ABOUT THE PATCH, HAD TROUBLE WITH PT THAT WAS SWITCHEDFROM PATCH  THEN BACK TO OXY AND NOW ON OXY 80MG Q12= 40MG.EQUAL NAUSEA AND CONSTIPATION.  HE IS GETTING THESE FALSEPOS ABOUT THE PATCH, HAD TROUBLE WITH PT THAT WAS SWITCHEDFROM PATCH  THEN BACK TO OXY AND NOW ON OXY 80MG Q12= 40MG. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/16/1998 | DR USING ALOT OF DARVOCET, TOLD HIM THE MOST COMMON DOSEIS 20MG Q12.  NX:ASK WHAT TYPE OF PTS DR WOULD USE OXYON?DR USING ALOT OF DARVOCET, TOLD HIM THE MOST COMMON DOSEIS 20MG Q12.  NX:ASK WHAT TYPE OF PTS DR WOULD USE OXYON?DR USING ALOT OF DARVOCET, TOLD HIM THE MOST COMMON DOSEIS 20MG Q12.  NX:ASK WHAT TYPE OF PTS DR WOULD USE OXYON? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/16/1998 | PROBABLY LEAVING MEDNET SOON AND GOING TO WESTLAKE-NOT SUREYET.HAS PT ON 120MG Q12.GOOD GUY/LISTENS/A LITTLE TOUGH TOGET SPECIFIC WITH BUT VERY RECEPTIVE.PROBABLY LEAVING MEDNET SOON AND GOING TO WESTLAKE-NOT SUREYET.HAS PT ON 120MG Q12.GOOD GUY/LISTENS/A LITTLE TOUGH TOGET SPECIFIC WITH BUT VERY RECEPTIVE.PROBABLY LEAVING MEDNET SOON AND GOING TO WESTLAKE-NOT SUREYET.HAS PT ON 120MG Q12.GOOD GUY/LISTENS/A LITTLE TOUGH TOGET SPECIFIC WITH BUT VERY RECEPTIVE.TALK ABOUT WHY OXY BETTER THAN DURA-EVERY TIME YOU DO HEUSES LESS DURA-RECENTLY HAS USED A LITTLE MORE-WHY?TALK ABOUT WHY OXY BETTER THAN DURA-EVERY TIME YOU DO HEUSES LESS DURA-RECENTLY HAS USED A LITTLE MORE-WHY? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/16/1998 | DR MENTIONED USING THEO'S FOR NOCTURNAL PROBLEM, NEED TOSHOW UNI GIVING 24 HRS PLUH COVERAGE.OXY, MENTIONED USING VICODIN ES Q6 TOLD HIM USE 20MG Q12.DR MENTIONED USING THEO'S FOR NOCTURNAL PROBLEM, NEED TOSHOW UNI GIVING 24 HRS PLUH COVERAGE.OXY, MENTIONED USING VICODIN ES Q6 TOLD HIM USE 20MG Q12.DR MENTIONED USING THEO'S FOR NOCTURNAL PROBLEM, NEED TOSHOW UNI GIVING 24 HRS PLUH COVERAGE.OXY, MENTIONED USING VICODIN ES Q6 TOLD HIM USE 20MG Q12.TALKING ABOUT LOW BACK.NX:FINDOUT ABOUT A NEW PT ON UNI AND OXY?TALKING ABOUT LOW BACK.NX:FINDOUT ABOUT A NEW PT ON UNI AND OXY? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1998 | HE USES MOSTLY PERC AND UNDERSTANDS THAT PATIENTS AREGOING TO BE IN PAIN AND WANTS TO MAKE SURE THAT THEYDO NOT CALL.UNSURE OF OXY EVEN THOUGH IT IS OXYCODONE.HE USES MOSTLY PERC AND UNDERSTANDS THAT PATIENTS AREGOING TO BE IN PAIN AND WANTS TO MAKE SURE THAT THEYDO NOT CALL.UNSURE OF OXY EVEN THOUGH IT IS OXYCODONE.HE USES MOSTLY PERC AND UNDERSTANDS THAT PATIENTS AREGOING TO BE IN PAIN AND WANTS TO MAKE SURE THAT THEYDO NOT CALL.UNSURE OF OXY EVEN THOUGH IT IS OXYCODONE.COMMITTED TO USING.COMMITTED TO USING.COMMITTED TO USING. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | WILL USE ON TWO PATS TODAY SHOULDER INSITE OF TYL3WILL USE ON TWO PATS TODAY SHOULDER INSITE OF TYL3WILL USE ON TWO PATS TODAY SHOULDER INSITE OF TYL3 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1998 | HE IS GETTING SETTLED IN TO NEW LOCATION.NICHED OXY FORT3 AND VIC PAT'S THAT NEED TO GET A REFILLHE IS GETTING SETTLED IN TO NEW LOCATION.NICHED OXY FORT3 AND VIC PAT'S THAT NEED TO GET A REFILLHE IS GETTING SETTLED IN TO NEW LOCATION.NICHED OXY FORT3 AND VIC PAT'S THAT NEED TO GET A REFILL |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/17/1998 | HE WAS BUSY.TOLD HIM ABOUT FAST.NEED TO GET HIM TO GETTHAT LUNCH PROGRAM AT TEH CORRECTIONS FACILIITHE WAS BUSY.TOLD HIM ABOUT FAST.NEED TO GET HIM TO GETTHAT LUNCH PROGRAM AT TEH CORRECTIONS FACILIITY |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/17/1998 | WENT OVER DOSING AND HOW THE 3-2 CAN HELP GET EVERYBODY ONTHE SAME PAGE.WENT OVER DOSING AND HOW THE 3-2 CAN HELP GET EVERYBODY ONTHE SAME PAGE.WENT OVER DOSING AND HOW THE 3-2 CAN HELP GET EVERYBODY ONTHE SAME PAGE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1998 | WENT OVER THE FAST.SHE DOES NOT LIKE TO USE MUCH FORBREAKTHRU AND IT USUALLY IS NOT AN OPIOID.LEFT THE NEWASSESSMENT PIECEWENT OVER THE FAST.SHE DOES NOT LIKE TO USE MUCH FORBREAKTHRU AND IT USUALLY IS NOT AN OPIOID.LEFT THE NEWASSESSMENT PIECEWENT OVER THE FAST.SHE DOES NOT LIKE TO USE MUCH FORBREAKTHRU AND IT USUALLY IS NOT AN OPIOID.LEFT THE NEWASSESSMENT PIECE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1998 | HE USES PERC BUT MOST OFTEN PROBABLY USES DARV ESP FORTHE ELDERLY AND HIS MAJOR CONCERN SAFETY IN THATPOPULATIONHE USES PERC BUT MOST OFTEN PROBABLY USES DARV ESP FORTHE ELDERLY AND HIS MAJOR CONCERN SAFETY IN THATPOPULATIONHE USES PERC BUT MOST OFTEN PROBABLY USES DARV ESP FORTHE ELDERLY AND HIS MAJOR CONCERN SAFETY IN THATPOPULATION |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 12/17/1998 | HAS USED SOME OXY WILL USE ON SHOULDER CASE TODAYHAS USED SOME OXY WILL USE ON SHOULDER CASE TODAYHAS USED SOME OXY WILL USE ON SHOULDER CASE TODAY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/17/1998 | DR IS VERY SHORT AGAIN, HE THINKS HE KNOWS IT ALL.  NX:ASK WHAT MOST COMMON PAIN MED USES AND WHY?DR IS VERY SHORT AGAIN, HE THINKS HE KNOWS IT ALL.  NX:ASK WHAT MOST COMMON PAIN MED USES AND WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | RX ON PAT WHO RAN OUT OF PER.ALSO HAS OFF ON BRAIN/CEDARRX ON PAT WHO RAN OUT OF PER.ALSO HAS OFF ON BRAIN/CEDARRX ON PAT WHO RAN OUT OF PER.ALSO HAS OFF ON BRAIN/CEDAR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/17/1998 | MET DR SPIRO - SAYS THAT HE SEES OXY/MSC INTERCHANGEABLE.SAYS TOLERANCE CAN HAPPEN WITH BOTH PRODUCTS.NEXT TIME IBEMORE SPECIFIC AND FIND OUT HIGHEST DOSAGE OF EACH.CONFUSIONMET DR SPIRO - SAYS THAT HE SEES OXY/MSC INTERCHANGEABLE.SAYS TOLERANCE CAN HAPPEN WITH BOTH PRODUCTS.NEXT TIME IBEMORE SPECIFIC AND FIND OUT HIGHEST DOSAGE OF EACH.CONFUSIONWITH IMPORTANCE OF PRODUCTS BEING ON FORMULARY - METBETH MCIVER - LET HER KNOW OF OXYFAST.MAY BE GOOD CONTACTIWITH IMPORTANCE OF PRODUCTS BEING ON FORMULARY - METBETH MCIVER - LET HER KNOW OF OXYFAST.MAY BE GOOD CONTACT!WITH IMPORTANCE OF PRODUCTS BEING ON FORMULARY - METBETH MCIVER - LET HER KNOW OF OXYFAST.MAY BE GOOD CONTACT! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/1998 | LOW TURNOUT FOR 2 INSERVICES.IDENTIFIED DARVOCET,CODEINE,DEMEROL,DURAGESIC,PERCOCET. DRS.SHETH DIFFICULT TO WORKWITH ACCORDING TO RNS.DR B. IS MED DIR.FOLLOW UP WITH NCSLOW TURNOUT FOR 2 INSERVICES.IDENTIFIED DARVOCET,CODEINE,DEMEROL,DURAGESIC,PERCOCET. DRS.SHETH DIFFICULT TO WORKWITH ACCORDING TO RNS.DR B. IS MED DIR.FOLLOW UP WITH NCSLOW TURNOUT FOR 2 INSERVICES.IDENTIFIED DARVOCET,CODEINE,DEMEROL,DURAGESIC,PERCOCET. DRS.SHETH DIFFICULT TO WORKWITH ACCORDING TO RNS.DR B. IS MED DIR.FOLLOW UP WITH NCSAND DRS. AND DRS. SHOW OXY ADVANTAGES.  NO SCALES CURRENTLYBEING USED. AND DRS. SHOW OXY ADVANTAGES.  NO SCALES CURRENTLYBEING USED.AND DRS. SHOW OXY ADVANTAGES.  NO SCALES CURRENTLYBEING USED. |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | BAGELS FOR STAFF AND WENT OVER OXYFAST NO PATS ON HIGH DOSESOF OXYBAGELS FOR STAFF AND WENT OVER OXYFAST NO PATS ON HIGH DOSESOF OXYBAGELS FOR STAFF AND WENT OVER OXYFAST NO PATS ON HIGH DOSESOF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | IM RES SAYS SHE WILL USE TODAY IF SHE SEE'S ANY PAIN PATSWILL BE ON INPAT FLOOR AND WILL USE THIERIM RES SAYS SHE WILL USE TODAY IF SHE SEE'S ANY PAIN PATSWILL BE ON INPAT FLOOR AND WILL USE THIERIM RES SAYS SHE WILL USE TODAY IF SHE SEE'S ANY PAIN PATSWILL BE ON INPAT FLOOR AND WILL USE THIER |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/18/1998 | PROBABLY SHOULD FIND A NEW CORE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | STILL USING VICOPR THIER WAS ORAL SURG IN BIG CASE OF WISDOMTEETH REMOVAL COULD NOT SPEAK WITH HIM ASKED ATTENDING TO SUOXXYSTILL USING VICOPR THIER WAS ORAL SURG IN BIG CASE OF WISDOMTEETH REMOVAL COULD NOT SPEAK WITH HIM ASKED |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | RESIDENTS WILL USE OXY TODAYON ORTH CASESRESIDENTS WILL USE OXY TODAYON ORTH CASES |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | BAGELS THURS GOOD ORTHO DAY,A FEW COMMMITT TO USE OYX TODAYBAGELS THURS GOOD ORTHO DAY,A FEW COMMMITT TO USE OYX TODAYBAGELS THURS GOOD ORTHO DAY,A FEW COMMMITT TO USE OYX TODAY |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/18/1998 | LEVELS AND FUNCTION.EVANS FOR ASTHMA AND SIMILARTHN COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | JUST GAVE PAT 40MG,ASKED IF HE USES BREAK SAYS NO WENT OVERIR AND GIVE HIM TITRA GUIDEJUST GAVE PAT 40MG,ASKED IF HE USES BREAK SAYS NO WENT OVERIR AND GIVE HIM TITRA GUIDEJUST GAVE PAT 40MG;ASKED IF HE USES BREAK SAYS NO WENT OVERIR AND GIVE HIM TITRA GUIDE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/18/1998 | PROBABLY BEST TO FIND NEW CORE |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/18/1998 | STRESSED SERVICE AND HOW NO ONE ELSE IS PROMOTINGTHEOPH.NOT BECUASE IT IS NOT OF VALU BUT WE ARE ONLYONES COMMITTED TO THE ADD ON MESSAGE |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/17/1998 | STILL SAYS HE USING OXY;HAD PAT HE RX UNI FOR TODAY WAS LOKFOR SAMPLESSTILL SAYS HIS USING OXY;HAD PAT HE RX UNI FOR TODAY WAS LOKFOR SAMPLESSTILL SAYS HE USING OXY;HAD PAT HE RX UNI FOR TODAY WAS LOKFOR SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | JUST REFILLED TYL3 RX BEFOR I CAME IN AGREED THAT PAT COULDHAVE BENIF FROM OXYJUST REFILLED TYL3 RX BEFOR I CAME IN AGREED THAT PAT COULDHAVE BENIF FROM OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/17/1998 | DOES LARGE GI CASES WHER HE TAKES OUT MOST OF STOMACH WANTSTO KNOW IF IT WILL AFFECT ABSORBSION;DOES OTHER SURG COLONSTHAT HE C OULD USE OXY ON SEE IF HE HASDOES LARGE GI CASES WHER HE TAKES OUT MOST OF STOMACH WANTSTO KNOW IF IT WILL AFFECT ABSORBSION;DOES OTHER SURG COLONSTHAT HE C OULD USE OXY ON SEE IF HE HASDOES LARGE GI CASES WHER HE TAKES OUT MOST OF STOMACH WANTSTO KNOW IF IT WILL AFFECT ABSORBSION;DOES OTHER SURG COLONSTHAT HE C OULD USE OXY ON SEE IF HE HAS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/17/1998 | DR WAS THINKING OXY FOR CA PAIN, WENT OVER OXY VS VICODINSAID DOSES Q4 ALOT AND SOMETIMES 2 TABS Q4.  MENTIONEDBREAST BIOPSY AND OTHER SURGERYS.  NX:HAD A CA PT COMING INDR WAS THINKING OXY FOR CA PAIN, WENT OVER OXY VS VICODINSAID DOSES Q4 ALOT AND SOMETIMES 2 TABS Q4.  MENTIONEDBREAST BIOPSY AND OTHER SURGERYS.  NX:HAD A CA PT COMING INDR WAS THINKING OXY FOR CA PAIN, WENT OVER OXY VS VICODINSAID DOSES Q4 ALOT AND SOMETIMES 2 TABS Q4.  MENTIONEDBREAST BIOPSY AND OTHER SURGERYS.  NX:HAD A CA PT COMING IN OXYCONTIN TODAY.  NX:ASK WHAT TYPE OF POST CP PTSHAVE USED ON?ON OXYCONTIN TODAY.  NX:ASK WHAT TYPE OF POST CP PTSHAVE USED ON? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/17/1998 | COMPARED TO PERC AND GAVE CONVERSIONSCOMPARED TO PERC AND GAVE CONVERSIONSCOMPARED TO PERC AND GAVE CONVERSIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 12/17/1998 | INTRODUCED TO BARBARA.DISC OXY AND HOW HE USES.TRY TO GETPTS FROM DARV.WILL BE ONE OF YOUR BIGGEST WRITERS.INTRODUCED TO BARBARA.DISC OXY AND HOW HE USES.TRY TO GETPTS FROM DARV.WILL BE ONE OF YOUR BIGGEST WRITERS. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/17/1998 | CAUGHT DR AT TUMOR BOARDS, AS USUAL THE GUY HARDLY EVERSMILES, QUICK HIT DR WITH OXY, NO HEAD WAY, THINKS WILLGET IN MORE TROUBLE.  NX:ASK WHAT WOULD TAKE TO USE OXYCAUGHT DR AT TUMOR BOARDS, AS USUAL THE GUY HARDLY EVERSMILES, QUICK HIT DR WITH OXY, NO HEAD WAY, THINKS WILLGET IN MORE TROUBLE.  NX:ASK WHAT WOULD TAKE TO USE OXYCAUGHT DR AT TUMOR BOARDS, AS USUAL THE GUY HARDLY EVERSMILES, QUICK HIT DR WITH OXY, NO HEAD WAY, THINKS WILLGET IN MORE TROUBLE.  NX:ASK WHAT WOULD TAKE TO USE OXYIN PLACE OF PERCOCETON PLACE OF PERCOCETIN PLACE OF PERCOCET? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/17/1998 | IS BEING CALLED UPON BY DEPT OF HUM SERC TO SUBMITT RECORDSOF PATS WELFARE ON NARCS SAYS SHE CANT FIND RECORDS OF THESEPATS;COULD BE IN TROUBLE;DID USE OXY IR ON PATSIS BEING CALLED UPON BY DEPT OF HUM SERC TO SUBMITT RECORDSOF PATS WELFARE ON NARCS SAYS SHE CANT FIND RECORDS OF THESEPATS;COULD BE IN TROUBLE;DID USE OXY IR ON PATS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/17/1998 | DR SAID HIGHEST PT NOW ON 100MG Q12.  MENTIONED 80MG TABSAND TITRATION.  NX:ASK HIGHEST DOSE A PT HAS BEEN ON OXYWORK WITH TITRATION.DR SAID HIGHEST PT NOW ON 100MG Q12.  MENTIONED 80MG TABSAND TITRATION.  NX:ASK HIGHEST DOSE A PT HAS BEEN ON OXYWORK WITH TITRATION.DR SAID HIGHEST PT NOW ON 100MG Q12.  MENTIONED 80MG TABSAND TITRATION.  NX:ASK HIGHEST DOSE A PT HAS BEEN ON OXYWORK WITH TITRATION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/17/1998 | DR MENTIONED A COUPLE OF PTS ON OXY, LOW BACK PTS SAID20MG Q12.  NX:FOLLOW UP ABOUT SPECIFIC PTS AND ASK WHAT NEXTSTEP IF PTS ARE NOT CONTROLLED?DR MENTIONED A COUPLE OF PTS ON OXY, LOW BACK PTS SAID20MG Q12.  NX:FOLLOW UP ABOUT SPECIFIC PTS AND ASK WHAT NEXTSTEP IF PTS ARE NOT CONTROLLED?DR MENTIONED A COUPLE OF PTS ON OXY, LOW BACK PTS SAID20MG Q12.  NX:FOLLOW UP ABOUT SPECIFIC PTS AND ASK WHAT NEXTSTEP IF PTS ARE NOT CONTROLLED?UNI, ASK IF INITIATED UNI ON ANY PTS?UNI, ASK IF INITIATED UNI ON ANY PTS? |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/18/1998 | DR USING SOME OXY FOR CHRONIC PAIN, HE IS NOT DOING ALOT OFSURGERY ANYMORE,  HE THINKS OXY HAS NO LESS ABUSE POTNETIALTHA PERCOCET AND USES IT AFTER THE COMBO'S.  NX:ASK WHAT PTSDR USING SOME OXY FOR CHRONIC PAIN, HE IS NOT DOING ALOT OFSURGERY ANYMORE,  HE THINKS OXY HAS NO LESS ABUSE POTNETIALTHA PERCOCET AND USES IT AFTER THE COMBO'S.  NX:ASK WHAT PTSDR USING SOME OXY FOR CHRONIC PAIN, HE IS NOT DOING ALOT OFSURGERY ANYMORE,  HE THINKS OXY HAS NO LESS ABUSE POTNETIALTHA PERCOCET AND USES IT AFTER THE COMBO'S.  NX:ASK WHAT PTSHE THINKS OXY IS GOOD FOR?HE THINKS OXY IS GOOD FOR?HE THINKS OXY IS GOOD FOR? |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/18/1998 | DR IS NOT SEEING OXY USE IN POST OP PTS, THAT IS WHERE MOSTOF HIS RX'S MUST BE COMING FROM. THINKING FOR MORE SEVEREPAIN.  NX:JUST ASK WHAT CONCERNS WITH USING OXY FOR POST OP?DR IS NOT SEEING OXY USE IN POST OP PTS, THAT IS WHERE MOSTOF HIS RX'S MUST BE COMING FROM. THINKING FOR MORE SEVEREPAIN.  NX:JUST ASK WHAT CONCERNS WITH USING OXY FOR POST OP?DR IS NOT SEEING OXY USE IN POST OP PTS, THAT IS WHERE MOSTOF HIS RX'S MUST BE COMING FROM. THINKING FOR MORE SEVEREPAIN.  NX:JUST ASK WHAT CONCERNS WITH USING OXY FOR POST OP PTS |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/18/1998 | WENDY - WORKS WITH DAD.SAYS LOTS OF DURAGESIC. GETTINGDISCOUNT FROM AMERISOURCE - WOULD LIKE TO SEE CONTRACT $FROM PBI, MHA, GERIMED TO SEE IF SWITCHING TO CONTRACTWENDY - WORKS WITH DAD.SAYS LOTS OF DURAGESIC. GETTINGDISCOUNT FROM AMERISOURCE - WOULD LIKE TO SEE CONTRACT $FROM PBI, MHA, GERIMED TO SEE IF SWITCHING TO CONTRACTWENDY - WORKS WITH DAD.SAYS LOTS OF DURAGESIC. GETTINGDISCOUNT FROM AMERISOURCE - WOULD LIKE TO SEE CONTRACT $FROM PBI, MHA, GERIMED TO SEE IF SWITCHING TO CONTRACTWOULD BE WORTH IT.SISTER BENEDICT ALSO WORKS WITH PHARMACYPRICING.WOULD BE WORTH IT.SISTER BENEDICT ALSO WORKS WITH PHARMACYPRICING. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/18/1998 | WENT OVER SAFETY IN THE ELDERLY.HIS MAIN HANGUP ISC2 AND THE PERCEPTION OF STRONG VS BEING ABLE TO CALLVIC IN.WILL NEED TO BE CONSISTENT AND CONTINUE TO BREAKWENT OVER SAFETY IN THE ELDERLY.HIS MAIN HANGUP ISC2 AND THE PERCEPTION OF STRONG VS BEING ABLE TO CALLVIC IN.WILL NEED TO BE CONSISTENT AND CONTINUE TO BREAKWENT OVER SAFETY IN THE ELDERLY.HIS MAIN HANGUP ISC2 AND THE PERCEPTION OF STRONG VS BEING ABLE TO CALLVIC IN.WILL NEED TO BE CONSISTENT AND CONTINUE TO BREAKDOWN FEARSDOWN FEARS |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/18/1998 | BOTTOME LINE WITH DR IS ASK WHAT CONCERNS HE HAS WITH USINGOXY VS VICODIN?BOTTOME LINE WITH DR IS ASK WHAT CONCERNS HE HAS WITH USINGOXY VS VICODIN?BOTTOME LINE WITH DR IS ASK WHAT CONCERNS HE HAS WITH USINGOXY VS VICODIN? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/18/1998 | QUICK AT THE WINDOW.OXY INSTEAD OF COMBO'S IN ALL PAINS ANDUNI LEVELS VS FUNCTIONQUICK AT THE WINDOW.OXY INSTEAD OF COMBO'S IN ALL PAINS ANDUNI LEVELS VS FUNCTIONQUICK AT THE WINDOW.OXY INSTEAD OF COMBO'S IN ALL PAINS ANDUNI LEVELS VS FUNCTION |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/18/1998 | DR IS NOT SEEING THE BENEFITS OF OXY, WHEN ASK HIM HE REELSOF Q12 DOSING QUICK ONSET, BUT HE IS NOT SEEING THE BENEFITSTO THE PTS.  NX:FIND OUT WHAT LOOKING FOR IN AN OPIOID?DR IS NOT SEEING THE BENEFITS OF OXY, WHEN ASK HIM HE REELSOF Q12 DOSING QUICK ONSET, BUT HE IS NOT SEEING THE BENEFITSTO THE PTS.  NX:FIND OUT WHAT LOOKING FOR IN AN OPIOID?DR IS NOT SEEING THE BENEFITS OF OXY, WHEN ASK HIM HE REELSOF Q12 DOSING QUICK ONSET, BUT HE IS NOT SEEING THE BENEFITSTO THE PTS.  NX:FIND OUT WHAT LOOKING FOR IN AN OPIOID? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/21/1998 | DR MENTIONED THAT YOU HAVE TO COUNSEL THE PTS ON OXY, HEIS THINKING THAT OXY STILL IS MORE POTENT. NX:ASK IF HAS ANYPTS ON VICODIN NOW THAT ARE HAVING TROUBLE?DR MENTIONED THAT YOU HAVE TO COUNSEL THE PTS ON OXY, HEIS THINKING THAT OXY STILL IS MORE POTENT. NX:ASK IF HAS ANYPTS ON VICODIN NOW THAT ARE HAVING TROUBLE?DR MENTIONED THAT YOU HAVE TO COUNSEL THE PTS ON OXY, HEIS THINKING THAT OXY STILL IS MORE POTENT. NX:ASK IF HAS ANYPTS ON VICODIN NOW THAT ARE HAVING TROUBLE? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | HAS BEEN USING AND GETTING GOOD RESULTS GOING TO HAWII INMARCH;SEE WHO SHE USING ON AND SEE IF SHE USED IRHAS BEEN USING AND GETTING GOOD RESULTS GOING TO HAWII INMARCH;SEE WHO SHE USING ON AND SEE IF SHE USED IR |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/21/1998 | WENT OVER SAFETY IN ELDERLY  AND DID A COUNTER OFDARV.NEED TO SHOW T3 AND LIVER FUNCTIONS LIMITSWENT OVER SAFETY IN ELDERLY  AND DID A COUNTER OFDARV.NEED TO SHOW T3 AND LIVER FUNCTIONS LIMITS |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/21/1998 | HE SAIS THAT HE IS SUING AND HE IS SHOWING UP ON FIRSTRX.HARD FOR HIM TO GET SPECIFIC AND DISTUINGUISH AND MSCFROM A OXY.STILL USING FURAGESIC BUT NOT ADMITTING TO IT.HE SAIS THAT HE IS SUING AND HE IS SHOWING UP ON FIRSTRX.HARD FOR HIM TO GET SPECIFIC AND DISTUINGUISH AND MSCFROM A OXY.STILL USING FURAGESIC BUT NOT ADMITTING TO IT.HE SAIS THAT HE IS SUING AND HE IS SHOWING UP ON FIRSTRX.HARD FOR HIM TO GET SPECIFIC AND DISTUINGUISH AND MSCFROM A OXY.STILL USING FURAGESIC BUT NOT ADMITTING TO IT.TALKED ABOUT FAST AND 3-2 DOSINGTALKED ABOUT FAST AND 3-2 DOSINGTALKED ABOUT FAST AND 3-2 DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | IS USING OXY AND ONLY HAD ONE PAT COME BACK WITH BAD SIDE EFNEED TO ASKE WHAT SHE WANTED AND POT FOR ABUSER ALSO WENTOVER IR FOR PRNIS USING OXY AND ONLY HAD ONE PAT COME BACK WITH BAD SIDE EFNEED TO ASKE WHAT SHE WANTED AND POT FOR ABUSER ALSO WENTOVER IR FOR PRNIS USING OXY AND ONLY HAD ONE PAT COME BACK WITH BAD SIDE EFNEED TO ASKE WHAT SHE WANTED AND POT FOR ABUSER ALSO WENTOVER IR FOR PRN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | HAS PAT ON 10MG WHO HAD HERNIA SURG SEE IF HE KEEPS USING ONTHESE TYPES PATSHAS PAT ON 10MG WHO HAD HERNIA SURG SEE IF HE KEEPS USING ONTHESE TYPES PATSHAS PAT ON 10MG WHO HAD HERNIA SURG SEE IF HE KEEPS USING ONTHESE TYPES PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | GOOD CONVE ABOUT OXY AND ITS PLACE WILL USE IF HE REMBERSNO SURG UNITL AFTER JAN GOING ON VACGOOD CONVE ABOUT OXY AND ITS PLACE WILL USE IF HE REMBERSNO SURG UNITL AFTER JAN GOING ON VACGOOD CONVE ABOUT OXY AND ITS PLACE WILL USE IF HE REMBERSNO SURG UNITL AFTER JAN GOING ON VAC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | JEFF AND TERRY PA'S FOR CARIOTHOR SURG SAID THEY WILL STARTUSING OXY INSTED OF PER;JEFF SAID HE'LL TALK ABOUT IT TO SEKJEFF AND TERRY PA'S FOR CARIOTHOR SURG SAID THEY WILL STARTUSING OXY INSTED OF PER;JEFF SAID HE'LL TALK ABOUT IT TO SEKJEFF AND TERRY PA'S FOR CARIOTHOR SURG SAID THEY WILL STARTUSING OXY INSTED OF PER;JEFF SAID HE'LL TALK ABOUT IT TO SEK |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | ED CHIEF SAID HE JUST SENT HOME A HERNIA PAT WITH XOY THINKSLESS CHANCE OF PROBLE WITH OXY;SEE FI HE WILL KEEP USING OXYON HERNIA'S IT WAS MAGISONOS  PATED CHIEF SAID HE JUST SENT HOME A HERNIA PAT WITH XOY THINKSLESS CHANCE OF PROBLE WITH OXY;SEE FI HE WILL KEEP USING OXYON HERNIA'S IT WAS MAGISONOS  PATED CHIEF SAID HE JUST SENT HOME A HERNIA PAT WITH XOY THINKSLESS CHANCE OF PROBLE WITH OXY;SEE FI HE WILL KEEP USING OXYON HERNIA'S IT WAS MAGISONOS  PAT |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | LNCH WITH RES WENT OVER OXY INST OF TY/DAR TRAINED NOT TO USOPIO IN CHRON NON'MALG MAY USE IN ACUTE;UNI ARE USING THEOLNCH WITH RES WENT OXY INST OF TY/DAR TRAINED NOT TO USOPIO IN CHRON NON'MALG MAY USE IN ACUTE;UNI ARE USING THEO |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | HAD JUST SENT PAT HOME WITH OXYC 10MG FOR POST OP HERNIASURG SEE IF HE WILL CNT TO USE ON THESE PAT AND WHAT OTHERTYPESHAD JUST SENT PAT HOME WITH OXYC 10MG FOR POST OP HERNIASURG SEE IF HE WILL CNT TO USE ON THESE PAT AND WHAT OTHERTYPES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | WANTS TO USE Q8 TALKED ABOUT BREAKTHRO SEE WHAT HE DOES;WANTS TO USE Q8 TALKED ABOUT BREAKTHRO SEE WHAT HE DOES; |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/21/1998 | DR IS USING OXY FOR CHRONIC PAIN AND MENTIONED POST SURGICALNX:ASK WHAT TYPE OF PTS ON OXY?DR IS USING OXY FOR CHRONIC PAIN AND MENTIONED POST SURGICALNX:ASK WHAT TYPE OF PTS ON OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/1998 | DID NOT GET A LOT OF TIME USING DURAGESIC ALMOST EXCLUSIVELYNEED TO FIND HIS HOT BUTTON AND GET SPECIFIC TRIALS FORPAITNENTS.FIND A RESIDENT WHO WORKS WITH HIM FOR SOME HELPDID NOT GET A LOT OF TIME USING DURAGESIC ALMOST EXCLUSIVELYNEED TO FIND HIS HOT BUTTON AND GET SPECIFIC TRIALS FORPAITNENTS.FIND A RESIDENT WHO WORKS WITH HIM FOR SOME HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | MOSTLY PEDS BUT DOES TAKE CALL FOR OTHER DR'S HAD HOSP PATON MS CON WENT OVER OXY;OXY FAST FOR THOSE TYPE PATS;MORELIKLY TO USE UNIMOSTLY PEDS BUT DOES TAKE CALL FOR OTHER DR'S HAD HOSP PATON MS CON WENT OVER OXY;OXY FAST FOR THOSE TYPE PATS;MORELIKLY TO USE UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | QUICK HIT ON OXY IN PASSINGQUICK HIT ON OXY IN PASSING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/1998 | ASKED IF HE USED YET SAID NO WORKING WITH PA JEFF TO GET HIMTO USE PATS ARE IN HOUSE FOR 4 DAYS ON PERC AND GOES HOME ONDARVASKED IF HE USED YET SAID NO WORKING WITH PA JEFF TO GET HIMTO USE PATS ARE IN HOUSE FOR 4 DAYS ON PERC AND GOES HOME ONDARV |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/21/1998 | HE ACTUALLY HAS A COUPLE OF PAITNENTS ON OXY.NEED TO MAKESURE THAT HE KNOWS HOW TO DOSE.HE IS NOT GOING VERY HIGH ANWILL ADD ON DURAGESIC INSTEAD OF TITRATIONHE ACTUALLY HAS A COUPLE OF PAITNENTS ON OXY.NEED TO MAKESURE THAT HE KNOWS HOW TO DOSE.HE IS NOT GOING VERY HIGH ANWILL ADD ON DURAGESIC INSTEAD OF TITRATION |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/22/1998 | GO FOR IR HARD TO CHANGE HABBITS AND SEEMS TO LIKE VICGO FOR IR HARD TO CHANGE HABBITS AND SEEMS TO LIKE VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/1998 | NEW ASSESSMENT TOOL AND DOSINGNEW ASSESSMENT TOOL AND DOSING |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/22/1998 | DR THINKS OXY HAS NO BETTER SIDE EFFECT PROFILE,, USING ALOTOF SHORT ACTING OXYCODONES. NX:ASK IF SEE DIFFERENCE INOXY IR VS OXYCONTIN?DR THINKS OXY HAS NO BETTER SIDE EFFECT PROFILE,, USING ALOTOF SHORT ACTING OXYCODONES. NX:ASK IF SEE DIFFERENCE INOXY IR VS OXYCONTIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | HAS PAT ON 40MG Q8 WITH IR FOR BREAKTH 15MG;THEN SWITHCES TOMS;USING 100 AND 200MG TABLSHAS PAT ON 40MG Q8 WITH IR FOR BREAKTH 15MG;THEN SWITHCES TOMS;USING 100 AND 200MG TABLS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/22/1998 | FORGOT ABOUT FAST TOLD ME OF POST OP PAT ON 20MG OXY SAYSITS WRKING GREAT FOR HER;FORGOT ABOUT FAST TOLD ME OF POST OP PAT ON 20MG OXY SAYSITS WRKING GREAT FOR HER; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/1998 | DOSING FAST AND IR AND THE 3-2 RULE.SHE IS CHANGING.DOSING FAST AND IR AND THE 3-2 RULE.SHE IS CHANGING. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | FOLLOWED UP WITH THE POST OP SETTING AND HOW IT CANBE BETTER THAN THE COMBO'SFOLLOWED UP WITH THE POST OP SETTING AND HOW IT CANBE BETTER THAN THE COMBO'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | WONT DISC PATS KNOWS PROD GET SPEC PATWONT DISC PATS KNOWS PROD GET SPEC PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | WILL BE USING TOMOR AFTER SURG SET UP LUNCH TO GO OVER STILLDOEST UNDERSTA HALF LIFEWILL BE USING TOMOR AFTER SURG SET UP LUNCH TO GO OVER STILLDOEST UNDERSTA HALF LIFE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | LUNCH GET SPEF PATSLUNCH GET SPEF PATS |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/22/1998 | REALLY PICKED UP A LOT SINCE DID RECENT STUDY.MOSTLY 10MGTHOUGH.FIND OUT WHY.VERY HAPPY WITH OXY.80% PREFER IT.STILLUSING QUITE A BIT OF VIC AND DURA.WHY??REALLY PICKED UP A LOT SINCE DID RECENT STUDY.MOSTLY 10MGTHOUGH.FIND OUT WHY.VERY HAPPY WITH OXY.80% PREFER IT.STILLUSING QUITE A BIT OF VIC AND DURA.WHY?? |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/22/1998 | SAYS HE GIVE TY3 SO DRUG SEEKERS DONT COME BACK;WENT OVER CODINE ISSUE TRY TO GET SPEC PATSAYS HE GIVE TY3 SO DRUG SEEKERS DONT COME BACK;WENT OVER CODINE ISSUE TRY TO GET SPEC PAT |
| PPLPMDL0080000001 | Garfield Hts | OH | 44128 | 12/28/1998 | CONCERNED ABOUT COST AND USING A NAME VS GENERIC.NOTSEEING THE DIFFERENCE BETWEEN THEOPH YET.STILL NEED TO USEMARTIN PAK TO SHOW DIFFERENCES AND STRESS BRAND.USEDRIVINGTON TO SHOW COMBINAT DATA AND LUNG FUNCTION IMPROV |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/28/1998 | QD VS BID AND GENERICS.SAW HIM ON ONC FLOOR.ASTHMA VSCOPD USE OF THEOPH. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | NOT IN HABBIT THINKS LONG ACT FINE FOR CHRONIC THINKS PATSLIKE TO TAKE PRN WENT OVER PATS SHOULD NOT FEEL PAIN TO TAKEMED;GET ST.MARIE TO SELLNOT IN HABBIT THINKS LONG ACT FINE FOR CHRONIC THINKS PATSLIKE TO TAKE PRN WENT OVER PATS SHOULD NOT FEEL PAIN TO TAKEMED;GET ST.MARIE TO SELL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | HAVE BEEN USING OXYCON MORE AND MORE;WORKING ON GETTING TOUSE IR FOR BREAKTRHOHAVE BEEN USING OXYCON MORE AND MORE;WORKING ON GETTING TOUSE IR FOR BREAKTRHO |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/28/1998 | QUICK AT TEH WINDOW.CHRONO AND Q DINNER INDICATION.NEEDTO SEE HER IN THE HOSPITAL WHEN IT IS A LITTE EASIER TOTALK TO HER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | WENT OVER IR BEING ON FORMUALRY AND UNI TO SPECIFIC RESIDWENT OVER IR BEING ON FORMUALRY AND UNI TO SPECIFIC RESIDWENT OVER IR BEING ON FORMUALRY AND UNI TO SPECIFIC RESID |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | HIGHEST DOSE 120MG GAVE INFO ON FAST AND IR STOCKED AT FVHIGHERST DOSE 120MG GAVE INFO ON FAST AND IR STOCKED AT FVHIGHERST DOSE 120MG GAVE INFO ON FAST AND IR STOCKED AT FV |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/1998 | ROTATING CHIEF RESIDENT AND WILL BE UNTILFEBRUARY.WENT OVERWHAT OXY IS AND WHERE TO USE.NEED OT SET OTHER PROGRAMS WITHTHIS INTERNAL GROUP AND BRING IN A SPEAKERROTATING CHIEF RESIDENT AND WILL BE UNTILFEBRUARY.WENT OVERWHAT OXY IS AND WHERE TO USE.NEED OT SET OTHER PROGRAMS WITHTHIS INTERNAL GROUP AND BRING IN A SPEAKER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/1998 | COUNTERED SOME OF THE OTHER DRUGS THAT SHE IS USING.SHESAID THAT PATIENTS ARE COMING IN ON A LOT OF DIFFSTUFF.TALKED ABOIT ASSESSMENT ADN CONVERSION FACTORS AND HOWCOUNTERED SOME OF THE OTHER DRUGS THAT SHE IS USING.SHESAID THAT PATIENTS ARE COMING IN ON A LOT OF DIFFSTUFF.TALKED ABOIT ASSESSMENT ADN CONVERSION FACTORS AND HOWCOUNTERED SOME OF THE OTHER DRUGS THAT SHE IS USING.SHESAID THAT PATIENTS ARE COMING IN ON A LOT OF DIFFSTUFF.TALKED ABOIT ASSESSMENT ADN CONVERSION FACTORS AND HOW3-2 RULE IS A HELP IN GETTING AND KEEPING PAIENTS IN CONTROL3-2 RULE IS A HELP IN GETTING AND KEEPING PAIENTS IN CONTROL |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/22/1998 | ASKED COST OF OXY THOUGHT IT WAS MORE EXPEN THAN IT IS;GIVETYL3 FOR PAT WHO DONT HAVE INSUR GIVES MED FOR 5 DAYS THOUGT20S FINE TO BE OUT OF PAIN.ASKED COST OF OXY THOUGHT IT WAS MORE EXPEN THAN IT IS;GIVETYL3 FOR PAT WHO DONT HAVE INSUR GIVES MED FOR 5 DAYS THOUGT20S FINE TO BE OUT OF PAINASKED COST OF OXY THOUGHT IT WAS MORE EXPEN THAN IT IS;GIVETYL3 FOR PAT WHO DONT HAVE INSUR GIVES MED FOR 5 DAYS THOUGT20S FINE TO BE OUT OF PAIN |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/22/1998 | ONE OF YOUR BEST WRITERS/HAS TAKEN ALL OF BARRETT'S PTS ANDCONVERTED MANY FROM QD OXY TO Q12H.DIDN'T UNDERSTAND WHYBARRETT DID THAT.KEEP SEEING AND BRING LUNCH.NX-TRY DISCUSS-ONE OF YOUR BEST WRITERS/HAS TAKEN ALL OF BARRETT'S PTS ANDCONVERTED MANY FROM QD OXY TO Q12H.DIDN'T UNDERSTAND WHYBARRETT DID THAT.KEEP SEEING AND BRING LUNCH.NX-TRY DISCUSS-ONE OF YOUR BEST WRITERS/HAS TAKEN ALL OF BARRETT'S PTS ANDCONVERTED MANY FROM QD OXY TO Q12H.DIDN'T UNDERSTAND WHYBARRETT DID THAT.KEEP SEEING AND BRING LUNCH.NX-TRY DISCUSS-ING TITRATION AND WHAT HIGHEST DOSE IS.ING TITRATION AND WHAT HIGHEST DOSE IS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/22/1998 | USES ON CHRON NEED TO TALK ACUTE HAS PAT ON 30MG Q12 AND GETBETTER AND WEANING OFF WENT OVER IR;SET UP LUNCHUSES ON CHRON NEED TO TALK ACUTE HAS PAT ON 30MG Q12 AND GETBETTER AND WEANING OFF WENT OVER IR;SET UP LUNCH |
| PPLPMDL0080000001 | Akron | OH | 44301 | 12/23/1998 | DR IS USING CODEINE FOR ACUTE MINOR PAIN, THEN SAID OXY FORCA PAIN, SEVERE PAIN. NX:ASK WHAT CONCERNS HAS WITH USINGOXY IN PLACE OF CODEINE?DR IS USING CODEINE FOR ACUTE MINOR PAIN, THEN SAID OXY FORCA PAIN, SEVERE PAIN. NX:ASK WHAT CONCERNS HAS WITH USINGOXY IN PLACE OF CODEINE? |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/23/1998 | BAGEL DROP.NURSE SAYS THEY ARE CONVERTING ALL INTENSOLUSAGE TO OXYFAST.LEFT CARD FOR JOANNE SHELDON - 383-3733.BAGEL DROP.NURSE SAYS THEY ARE CONVERTING ALL INTENSOLUSAGE TO OXYFAST.LEFT CARD FOR JOANNE SHELDON - 383-3733. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44047 | 12/23/1998 | SET UP INSERVICES FOR FEB 11 AND 25 FROM 2-3PM.SET UP INSERVICES FOR FEB 11 AND 25 FROM 2-3PM.SET UP INSERVICES FOR FEB 11 AND 25 FROM 2-3PM. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/23/1998 | TISH/CINDY - LUNCH PLATTER.GETTING MORE VNA BUSINESS.PRESENTAT VNA IN FEB FOR LUNCH. 80 PTS TOTAL - GETTING A LITTLE NOWDR KATE WRITING OXYFAST.TISH/CINDY - LUNCH PLATTER.GETTING MORE VNA BUSINESS.PRESENTAT VNA IN FEB FOR LUNCH. 80 PTS TOTAL - GETTING A LITTLE NOWDR KATE WRITING OXYFAST. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/23/1998 | DR STILL USING OXY AFTER VICODIN THINKS FOR CHRONIC MORESEVERE PAIN. NX:ASK WHY DR WON'T USE OXY FOR ACUTE PAIN?UNI, WANTS 200MGDR STILL USING OXY AFTER VICODIN THINKS FOR CHRONIC MORESEVERE PAIN. NX:ASK WHY DR WON'T USE OXY FOR ACUTE PAIN?UNI, WANTS 200MG |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/23/1998 | NEED TO FIND WHAT BENEFITS LOOKING FOR IN OXY VS DURAGESIC?NEED TO FIND WHAT BENEFITS LOOKING FOR IN OXY VS DURAGESIC?NEED TO FIND WHAT BENEFITS LOOKING FOR IN OXY VS DURAGESIC? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/29/1998 | DR IS USING SEREVENT BEFORE UNI FOR ASTHMA AND COPD PTS.MAD COMMENT THAT COULD USE UNI 600MG TABS AND BREAK THEMIN HALF FOR BID DOSING. NX:ASK THE BENEFITS HE SEES WITHUNI? |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 12/28/1998 | HE IS VERY SET IN HIS WAYS AND IT IS HARD TO GET HIS TIME.NEED TO LET HIM MAKE HIS OWN CONCLUSIONSHE IS VERY SET IN HIS WAYS AND IT IS HARD TO GET HIS TIME.NEED TO LET HIM MAKE HIS OWN CONCLUSIONS |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/28/1998 | WENT OVER PROPER ASSESSING AND DOSING AND HOW MUCH WORKI HAVE BEEN DOING ON THE ONC FLOOR AND HOW THE NURSES CANHELP WITH THESE ISSUESWENT OVER PROPER ASSESSING AND DOSING AND HOW MUCH WORKI HAVE BEEN DOING ON THE ONC FLOOR AND HOW THE NURSES CANHELP WITH THESE ISSUESWENT OVER PROPER ASSESSING AND DOSING AND HOW MUCH WORKI HAVE BEEN DOING ON THE ONC FLOOR AND HOW THE NURSES CANHELP WITH THESE ISSUES |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/28/1998 | REINFORCEMNT IS KEY ISSUE HERE.HE IS USING MORE BUT HISHABIT IS STILL PERC.NEED TO SET UP ANOHTER LUNCH TOCOMPARE OXY TO THE COMBO'SREINFORCEMNT IS KEY ISSUE HERE.HE IS USING MORE BUT HISHABIT IS STILL PERC.NEED TO SET UP ANOHTER LUNCH TOCOMPARE OXY TO THE COMBO'S |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/28/1998 | DOES NOT HAVE A SET PATTERN FOR BREAKTHRU AND WILL USESEVERAL DIF AGENTS.HE WILL USE MORPHINE IN THE HOSPICESETTING BECAUSE HE FEELS IT HELPS WITH DYSPNEA MORE THANDOES NOT HAVE A SET PATTERN FOR BREAKTHRU AND WILL USESEVERAL DIF AGENTS.HE WILL USE MORPHINE IN THE HOSPICESETTING BECAUSE HE FEELS IT HELPS WITH DYSPNEA MORE THANDOES NOT HAVE A SET PATTERN FOR BREAKTHRU AND WILL USESEVERAL DIF AGENTS.HE WILL USE MORPHINE IN THE HOSPICESETTING BECAUSE HE FEELS IT HELPS WITH DYSPNEA MORE THANOPIODS.TALKED ABOUT IT BEING A CLASS EFFECT BUTNEED TO FIND AND SHOW THE DATAOTHER OPIOIDS.TALKED ABOUT IT BEING A CLASS EFFECT BUTNEED TO FIND AND SHOW THE DATA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/29/1998 | DR HAS FALLEN OFF ON HIS THEO USE.NO DIFFERENCEIN THEO'S . DROP AS A CORE BUT NX:FIND OUT WHY NOT USINGTHEO'S AS MUCH?DR HAS FALLEN OFF ON HIS THEO USE, AND SEES NO DIFFERENCEIN THEO'S . DROP AS A CORE BUT NX:FIND OUT WHY NOT USINGTHEO'S AS MUCH?DR HAS FALLEN OFF ON HIS THEO USE, AND SEES NO DIFFERENCEIN THEO'S . DROP AS A CORE BUT NX:FIND OUT WHY NOT USINGTHEO'S AS MUCH? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/29/1998 | HABIT IS BIG DRAWBACK.HE DOES HIS SURGERIES ON TUESAT SOUTHPOINTE.NEED TO GET HERE AND REMIND AND REINFORCEHABIT IS BIG DRAWBACK.HE DOES HIS SURGERIES ON TUESAT SOUTHPOINTE.NEED TO GET HERE AND REMIND AND REINFORCE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/29/1998 | FOLLOWD UP FROM RESIDENT PROGRAMS AND HIS USE INSTEAD OFVIC.NEEDS TO BE REMINDED AND WORK THRU RESIDENTS TO CONTINUFOLLOWD UP FROM RESIDENT PROGRAMS AND HIS USE INSTEAD OFVIC.NEEDS TO BE REMINDED AND WORK THRU RESIDENTS |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/29/1998 | BIGGEST PROBLEM IS GETTING OXY.NOT WORRIED ABOUTEFFICACY BUT COMPLAINING THAT PAT CAN NOT FIND.NEED TOGIVE LIST.THINKS THEOPH IS A DINASAUR.WENT OVER MARTINBIGGEST PROBLEM IS GETTING OXY.NOT WORRIED ABOUTEFFICACY BUT COMPLAINING THAT PAT CAN NOT FIND.NEED TOGIVE LIST.THINKS THEOPH IS A DINASAUR.WENT OVER MARTINBIGGEST PROBLEM IS GETTING OXY.NOT WORRIED ABOUTEFFICACY BUT COMPLAINING THAT PAT CAN NOT FIND.NEED TOGIVE LIST.THINKS THEOPH IS A DINASAUR.WENT OVER MARTIN.NEED CHANGED TO KIDNEY AND HE LIKEDTHE PICTURES AND ACTUALLY READ SOME OF TEH ARTICLE.NEED TOGET HIM TO ADD ON UNIPAK AND HE WAS NOT INTER.CHANGED TO KIDNEY AND HE LIKEDTHE PICTURES AND ACTUALLY READ SOME OF TEH ARTICLE.NEED TOGET HIM TO ADD ON UNIPAK AND HE WAS NOT INTER.CHANGED TO KIDNEY AND HE LIKEDTHE PICTURES AND ACTUALLY READ SOME OF TEH ARTICLE.NEED TOGET HIM TO ADD ON UNI |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/29/1998 | DR HAS STOPPED TAKING WORKERS COMP PTS, SO HE HAS DROPPEDFROM A DECILE 10 TO A 9. STILL USING VICODIN AND CODEINESAYS PTS LIKE TO TAKE PILLS MORE OFTEN, HE DOES THINK OXYDR HAS STOPPED TAKING WORKERS COMP PTS, SO HE HAS DROPPEDFROM A DECILE 10 TO A 9. STILL USING VICODIN AND CODEINESAYS PTS LIKE TO TAKE PILLS MORE OFTEN, HE DOES THINK OXYDR HAS STOPPED TAKING WORKERS COMP PTS, SO HE HAS DROPPEDFROM A DECILE 10 TO A 9. STILL USING VICODIN AND CODEINESAYS PTS LIKE TO TAKE PILLS MORE OFTEN, HE DOES THINK OXYIS STRONGER AND MORE ADDICTING. NX:ASK WHAT BIGGEST CONCERNWITH USING OXY IN PLACE OF VICODIN?IS STRONGER AND MORE ADDICTING. NX:ASK WHAT BIGGEST CONCERNWITH USING OXY IN PLACE OF VICODIN? |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 12/29/1998 | KAREN PARSONS - AGREED FOR APRIL 20 TO SCHEDULE DINNER PROGRAM FOR PHARMACISTS (20) - GAVE INFO TO BERNIE TO ADDTO HER SCHEDULED ITENERARY WITH B.MCDONOUGH. BERNIE SAYSKAREN PARSONS - AGREED FOR APRIL 20 TO SCHEDULE DINNER PROGRAM FOR PHARMACISTS (20) - GAVE INFO TO BERNIE TO ADDTO HER SCHEDULED ITENERARY WITH B.MCDONOUGH. BERNIE SAYSKAREN PARSONS - AGREED FOR APRIL 20 TO SCHEDULE DINNER PROGRAM FOR PHARMACISTS (20) - GAVE INFO TO BERNIE TO ADDTO HER SCHEDULED ITENERARY WITH B.MCDONOUGH. BERNIE SAYSWE STEWARTS.ALSO INTERESTED IN DOING NURSING HOME BREAKFAST PROGRAM INMARCH AT VITALINK - SHE'LL CONTACT ME NEXT WEEK FOR F/U.SHE WILL SCHEDULE DINNER LOCATION - REQUESTED KEN STEWARTS.ALSO INTERESTED IN DOING NURSING HOME BREAKFAST PROGRAM INMARCH AT VITALINK - SHE'LL CONTACT ME NEXT WEEK FOR F/U.SHE WILL SCHEDULE DINNER LOCATION - REQUESTED KEN STEWARTS.ALSO INTERESTED IN DOING NURSING HOME BREAKFAST PROGRAM INMARCH AT VITALINK - SHE'LL CONTACT ME NEXT WEEK FOR F/U. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/29/1998 | VICKI - 3RD QTR REBATE. HILLMED MAKING SOME INROADS INGETTING PTS. NOT HAPPY WITH MED SERVICES. VICKI NOT INCLINICAL SIDE - NOT SURE OF CONTRACTS AND USAGES. CHECKVICKI - 3RD QTR REBATE. HILLMED MAKING SOME INROADS INGETTING PTS. NOT HAPPY WITH MED SERVICES. VICKI NOT INCLINICAL SIDE - NOT SURE OF CONTRACTS AND USAGES. CHECKVICKI - 3RD QTR REBATE. HILLMED MAKING SOME INROADS INGETTING PTS. NOT HAPPY WITH MED SERVICES. VICKI NOT INCLINICAL SIDE - NOT SURE OF CONTRACTS AND USAGES. CHECKBACK WITH TISH AT HILLMED TO SEE HOW TO GET IN HERE ORCONTACTS NAMES.BACK WITH TISH AT HILLMED TO SEE HOW TO GET IN HERE ORCONTACTS NAMES. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 12/29/1998 | KAREN PARSONS - AGREED FOR APRIL 20 TO SCHEDULE DINNER PROGRAM FOR PHARMACISTS (20) - GAVE INFO TO BERNIE TO ADDTO HER SCHEDULED ITENERARY WITH B.MCDONOUGH. BERNIE SAYSKAREN PARSONS - AGREED FOR APRIL 20 TO SCHEDULE DINNER PROGRAM FOR PHARMACISTS (20) - GAVE INFO TO BERNIE TO ADDTO HER SCHEDULED ITENERARY WITH B.MCDONOUGH. BERNIE SAYSWE STEWARTS.ALSO INTERESTED IN DOING NURSING HOME BREAKFAST PROGRAM INMARCH AT VITALINK - SHE'LL CONTACT ME NEXT WEEK FOR F/U.SHE WILL SCHEDULE DINNER LOCATION - REQUESTED KEN STEWARTS.ALSO INTERESTED IN DOING NURSING HOME BREAKFAST PROGRAM INMARCH AT VITALINK - SHE'LL CONTACT ME NEXT WEEK FOR F/U. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/29/1998 | DR IS NOT USING AS MUCH THEO EITHER, DOESN'T SEE A DIFFERENEIN THEO. NX:FOUND OUT WHY HE DOESN'T FEEL UNI IS DIFFERTHAN THEO, BID THEO?DR IS NOT USING AS MUCH THEO EITHER, DOESN'T SEE A DIFFERENEIN THEO. NX:FOUND OUT WHY HE DOESN'T FEEL UNI IS DIFFERTHAN THEO, BID THEO?DR IS NOT USING AS MUCH THEO EITHER, DOESN'T SEE A DIFFERENEIN THEO. NX:FOUND OUT WHY HE DOESN'T FEEL UNI IS DIFFERTHAN THEO, BID THEO? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/29/1998 | DR SAYS DOES ALOT OF KNEES AND HIPS BUT NOT SHOWING UP ALOTFOR OPIOIDS. USES VICODIN ON STANDING ORDER. THINKS OXYIS STRONGER AND FOR MORE SEVERE PAIN. NX:ASK DR WHY THINKSDR SAYS DOES ALOT OF KNEES AND HIPS BUT NOT SHOWING UP ALOTFOR OPIOIDS. USES VICODIN ON STANDING ORDER. THINKS OXYIS STRONGER AND FOR MORE SEVERE PAIN. NX:ASK DR WHY THINKSDR SAYS DOES ALOT OF KNEES AND HIPS BUT NOT SHOWING UP ALOTFOR OPIOIDS. USES VICODIN ON STANDING ORDER. THINKS OXYIS STRONGER AND FOR MORE SEVERE PAIN. NX:ASK DR WHY THINKSOXY IS MORE POTENT AND FIND OUT WHAT BENEFITS HE SEES OVERVICODIN?OXY IS MORE POTENT AND FIND OUT WHAT BENEFITS HE SEES OVERVICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/29/1998 | DR IS USING SOME OXY. NX:FIND OUT WHAT BENEFTIS SHE SEES OVRTHE OTHER OPIODS?DR IS USING SOME OXY. NX:FIND OUT WHAT BENEFTIS SHE SEES OVRTHE OTHER OPIOIDS?DR IS USING SOME OXY. NX:FIND OUT WHAT BENEFTIS SHE SEES OVRTHE OTHER OPIOIDS? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44121 | 12/29/1998 | COMBO COMPARISON.NEED TO FIND IN THE HOSPITAL(ST LUKES)COMBO COMPARISON.NEED TO FIND IN THE HOSPITAL(ST LUKES)COMBO COMPARISON.NEED TO FIND IN THE HOSPITAL(ST LUKES) |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/29/1998 | TALKED ABOUT FAST AND OXY IR.HE DOES NOT HAVE A PLAN FORBREAKTHRU MEDS AND INCIDENT PAIN.WILL USE A LITTLE BITOF EVERYTHING.SOMETIMES WILL USE OXY TO INSTEAD OF TITRATIGTALKED ABOUT FAST AND OXY IR.HE DOES NOT HAVE A PLAN FORBREAKTHRU MEDS AND INCIDENT PAIN.WILL USE A LITTLE BITOF EVERYTHING.SOMETIMES WILL USE OXY TO INSTEAD OF TITRATIGTALKED ABOUT FAST AND OXY IR.HE DOES NOT HAVE A PLAN FORBREAKTHRU MEDS AND INCIDENT PAIN.WILL USE A LITTLE BITOF EVERYTHING.SOMETIMES WILL USE OXY TO INSTEAD OF TITRATIG |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/29/1998 | HAS NOT USED SAID IT'S BEING LOOKED AT FOR FORMUARY;MAKE SUITS NOT ROXANNESHAS NOT USED SAID IT'S BEING LOOKED AT FOR FORMUARY;MAKE SUITS NOT ROXANNESHAS NOT USED SAID IT'S BEING LOOKED AT FOR FORMUARY;MAKE SUITS NOT ROXANNES.START AND STAY.HE IS NOT TITRATING AND WILL GOTO DURAGESIC.WENT OVER DOSING AND FLEXIBLITYTALKED ABOUT HOW HE CAN USE OXY FOR BOTH THE STRONGS ANDTHE COMBOS.START AND STAY.HE IS NOT TITRATING AND WILL GOTO DURAGESIC.WENT OVER DOSING AND FLEXIBLITYTALKED ABOUT HOW HE CAN USE OXY FOR BOTH THE STRONGS ANDTHE COMBOS.START AND STAY.HE IS NOT TITRATING AND WILL GOTO DURAGESIC.WENT OVER DOSING AND FLEXIBILTY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | HARDLEY USES PAIN MEDS FOR TYPES OF PROCED HE DOES WILL THINOF OXY WHEN INST OF TYLHARDLEY USES PAIN MEDS FOR TYPES OF PROCED HE DOES WILL THINOF OXY WHEN INST OF TYLHARDLEY USES PAIN MEDS FOR TYPES OF PROCED HE DOES WILL THINOF OXY WHEN INST OF TYL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | WENT OVER OXY AGIN SAYS HE'LL USEWENT OVER OXY AGIN SAYS HE'LL USEWENT OVER OXY AGIN SAYS HE'LL USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | STILL IN HABB OF MS;WORK ON RES IN CLINIC FOR OUT PATSTILL IN HABB OF MS;WORK ON RES IN CLINIC FOR OUT PATSTILL IN HABB OF MS;WORK ON RES IN CLINIC FOR OUT PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | IN ACUTE SIDE OF ER SAYS HE;LL USE IN FRAC.KIDEYIN ACUTE SIDE OF SAYS HE;LL USE IN FRAC.KIDEYIN ACUTE SIDE OF ER SAYS HE;LL USE IN FRAC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/30/1998 | HAS 5 PAT ON OXY USING MORE ;SHE'S MORE OPEN TO IT THAN DRCASSLEBERRY;NEEDED CONV CHART JUST PUT PAT ON 40MHHAS 5 PAT ON OXY USING MORE ;SHE'S MORE OPEN TO IT THAN DRCASSLEBERRY;NEEDED CONV CHART JUST PUT PAT ON 40MH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/30/1998 | TREATING ALOT OF MYELOMA;S AND NOT SEEING TOO MUCH PAINTALKED ABOUT THE DOSING OF OXY AND THE RANGE FOR CA PAT'STREATING ALOT OF MYELOMA;S AND NOT SEEING TOO MUCH PAINTALKED ABOUT THE DOSING OF OXY AND THE RANGE FOR CA PAT'S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | BAGELS IN ER TRAMA SPOKE TO GILLESBAGELS IN ER TRAMA SPOKE TO GILLESBAGELS IN ER TRAMA SPOKE TO GILLES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | LUNCH SIGNIG CHARTS LOTS OF DR'SLUNCH SIGNIG CHARTS LOTS OF DR'SLUNCH SIGNIG CHARTS LOTS OF DR'S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | SLOW DAY JERRY SHUTE LAST DAY BACK TO CLINIC;SLOW DAY JERRY SHUTE LAST DAY BACK TO CLINIC;SLOW DAY JERRY SHUTE LAST DAY BACK TO CLINIC; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | USING 1/2 PERC 1/2 OXY SOME PATS DONT LK AND ROBERT SAYS THEWILL COMPLAIN TO ATTEND SO THEY GIVEUSING 1/2 PERC 1/2 OXY SOME PATS DONT LK AND ROBERT SAYS THEWILL COMPLAIN TO ATTEND SO THEY GIVE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | NC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | CHIEF SAID SPIRNAK DIDNT GIVE OXY TO THAT PAT HAD ALREADY RXPER;NEED TO KEEP RMINDINGCHIEF SAID SPIRNAK DIDNT GIVE OXY TO THAT PAT HAD ALREADY RXPER;NEED TO KEEP RMINDING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | STILL USNG HAVE TO SET UP APP WITH HOAG BEFORE CAN GET APPTFOR LUNCHSTILL USNG HAVE TO SET UP APP WITH HOAG BEFORE CAN GETAPPTFOR LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | SET UP LUNCH FRAT STILL IN HABBITSOF MS;WORK WT RES IN BEGGOF MONTRSET UP LUNCH FRAT STILL IN HABBITSOF MS;WORK WT RES IN BEGGOF MONTRSET UP LUNCH FRAT STILL IN HABBITSOF MS;WORK WT RES IN BEGGOF MONTR |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 12/30/1998 | TRIED TO GET HIS ROXIC BUSINESS WITH FAST AND IRTRIED TO GET HIS ROXIC BUSINESS WITH FAST AND IR |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/30/1998 | QUICK HIT TOO BUSYQUICK HIT TOO BUSYQUICK HIT TOO BUSY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | WOULDNT CHANGE PER RX TO XOY NOT AS COMFORTABLE NEED TO KEEPWORKING ON HIS TRUST AMD WHATS' IMPORWOULDNT CHANGE PER RX TO XOY NOT AS COMFORTABLE NEED TO KEEPWORKING ON HIS TRUST AMD WHATS' IMPORWOULDNT CHANGE PER RX TO XOY NOT AS COMFORTABLE NEED TO KEEPWORKING ON HIS TRUST AND WHATS' IMPOR |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | WENT OVER COST THOUGHT IT WAS MORE THAN IT WAS AND DIDNT RELVIC WAS MORE;WENT OVER COST THOUGHT IT WAS MORE THAN IT WAS AND DIDNT RELVIC WAS MORE;WENT OVER COST THOUGHT IT WAS MORE THAN IT WAS AND DIDNT RELVIC WAS MORE; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/30/1998 | FOLLOWED UP WITH DOSING AND PATIENT SUCCESSES.HE IS CONFUSEDON WHERE TO USE AND WWEHN.IT SEEMS LIKE HE NEEDS TO GO OVERDOSING ALL THE TIMEFOLLOWED UP WITH DOSING AND PATIENT SUCCESSES.HE IS CONFUSEDON WHERE TO USE AND WWEHN.IT SEEMS LIKE HE NEEDS TO GO OVERDOSING ALL THE TIMEFOLLOWED UP WITH DOSING AND PATIENT SUCCESSES.HE IS CONFUSEDON WHERE TO USE AND WWEHN.IT SEEMS LIKE HE NEEDS TO GO OVERDOSING ALL THE TIME |
| | Cleveland | OH | 44109 | 12/30/1998 | HS ONE PAT ON XOY HAS BEEN OUT OF TOWM WILL USE MOREHS ONE PAT ON XOY HAS BEEN OUT OF TOWM WILL USE MOREHS ONE PAT ON XOY HAS BEEN OUT OF TOWM WILL USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/30/1998 | USES AFTER C'SECTION,LAP ONLY RX'S 6 TABSUSES AFTER C'SECTION,LAP ONLY RX'S 6 TABSUSES AFTER C'SECTION,LAP ONLY RX'S 6 TABS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | N/CN/CN/C |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | NC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | N/CN/CN/C |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | N/CN/CN/C |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | LUNCH/N/CLUNCH/N/CLUNCH/N/C |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | N/CN/CN/C |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/1999 | N/CN/CN/C |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | NCNCNC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/5/1999 | NEED TO ASK DR WHAT OPIOID HE INITIATES WITH THERAPY?NEED TO ASK DR WHAT OPIOID HE INITIATES WITH THERAPY?NEED TO ASK DR WHAT OPIOID HE INITIATES WITH THERAPY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | SPOKE WITH DR NASH THOUGHT OF IT FOR CHRONSPOKE WITH DR NASH THOUGHT OF IT FOR CHRONSPOKE WITH DR NASH THOUGHT OF IT FOR CHRON |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 1/5/1999 | PAM - PHARMA SOLUTIONS NO MORE. USING MED SVS - SEEMS CLOSETO JOEL MARX THERE. LUNCH AT PALL.CARE WITH MARTY - METSTILLMAN AND LAGRAND. LAGRAND - OXY GOOD BUT NOW TALKINGPAM - PHARMA SOLUTIONS NO MORE.USING MED SVS - SEEMS CLOSETO JOEL MARX THERE. LUNCH AT PALL.CARE WITH MARTY - METSTILLMAN AND LAGRAND. LAGRAND - OXY GOOD BUT NOW TALKINGPAM - PHARMA SOLUTIONS NO MORE.USING MED SVS - SEEMS CLOSETO JOEL MARX THERE. LUNCH AT PALL.CARE WITH MARTY - METSTILLMAN AND LAGRAND. LAGRAND - OXY GOOD BUT NOW TALKINGPRICE. STILLMAN - NEW ARTICLES - POSSIBLE VRABLES SPEAKPRICE. STILLMAN - NEW ARTICLES - POSSIBLE VRABLES SPEAKPRICE. STILLMAN - NEW ARTICLES - POSSIBLE VRABLES SPEAK |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/1999 | BAGELS OUTSIDE EDBAGELS OUTSIDE EDBAGELS OUTSIDE ED |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/5/1999 | NEED TO ASK DR AFTER GET TO 80MG Q12 WHAT IS HER NEXT STEPOF TITRATION?NEED TO ASK DR AFTER GET TO 80MG Q12 WHAT IS HER NEXT STEPOF TITRATION?NEED TO ASK DR AFTER GET TO 80MG Q12 WHAT IS HER NEXT STEPOF TITRATION? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/1999 | ASK WHY WOULD USE DURAGESIC IN PLACE OF OXY AND ALSO WHENUSING PERCOCET?ASK WHY WOULD USE DURAGESIC IN PLACE OF OXY AND ALSO WHENUSING PERCOCET?ASK WHY WOULD USE DURAGESIC IN PLACE OF OXY AND ALSO WHENUSING PERCOCET? |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/1999 | DR IS IN CHARGE OF ANESTH AT AKRON. SAID USES MAINLY IVAND SOME TYLOX.  NX:ASK IF HAS USED OXY OR WHEN WOULD USE?DR IS IN CHARGE OF ANESTH AT AKRON. SAID USES MAINLY IVAND SOME TYLOX.  NX:ASK IF HAS USED OXY OR WHEN WOULD USE?DR IS IN CHARGE OF ANESTH AT AKRON. SAID USES MAINLY IVAND SOME TYLOX.  NX:ASK IF HAS USED OXY OR WHEN WOULD USE? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/6/1999 | NCNCNC |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/6/1999 | ASK WHAT NX STEP AFTER 80MG Q12 AND ALSO WHAT USING MOREFOR POST OP?ASK WHAT NX STEP AFTER 80MG Q12 AND ALSO WHAT USING MOREFOR POST OP?ASK WHAT NX STEP AFTER 80MG Q12 AND ALSO WHAT USING MOREFOR POST OP? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/7/1999 | STILL CAN'T SEE OXY'S LESS ABUSE POTENTIAL C11 VS C111.STILL CAN'T SEE OXY'S LESS ABUSE POTENTIAL C11 VS C111.STILL CAN'T SEE OXY'S LESS ABUSE POTENTIAL C11 VS C111. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/7/1999 | SHE SAYS STILL USING MORE FOR CA APIN, ASK IF HAVE WRITTENANY VICODIN RECENTLY?SHE SAYS STILL USING MORE FOR CA APIN, ASK IF HAVE WRITTENANY VICODIN RECENTLY?SHE SAYS STILL USING MORE FOR CA APIN, ASK IF HAVE WRITTENANY VICODIN RECENTLY? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/7/1999 | OXY FOR CA PAIN. MORE ADDICTING THAN HYDROCODONE.OXY FOR CA PAIN. MORE ADDICTING THAN HYDROCODONE.OXY FOR CA PAIN. MORE ADDICTING THAN HYDROCODONE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/7/1999 | DR STILL THINKS OXY IS MORE POTENT THAT PERCOCET AND VICODINASK WHAT IS MAIN CONCERN?DR STILL THINKS OXY IS MORE POTENT THAT PERCOCET AND VICODINASK WHAT IS MAIN CONCERN?DR STILL THINKS OXY IS MORE POTENT THAT PERCOCET AND VICODINASK WHAT IS MAIN CONCERN? |
| PPLPMDL0080000001 | Akron | OH | 44301 | 1/7/1999 | DR USING CODEINE FIRST LINE FOR OPIOID INITIATES.  SAYS PTSDOING FINE. NX:ASK IF ANY PTS ARE WAKING UP AT NIGHT?DR USING CODEINE FIRST LINE FOR OPIOID INITIATES.  SAYS PTSDOING FINE. NX:ASK IF ANY PTS ARE WAKING UP AT NIGHT?DR USING CODEINE FIRST LINE FOR OPIOID INITIATES.  SAYS PTSDOING FINE. NX:ASK IF ANY PTS ARE WAKING UP AT NIGHT? |
| PPLPMDL0080000001 | Akron | OH | 44301 | 1/7/1999 | OXY VS DURAGESIC, BENEFITS?OXY VS DURAGESIC, BENEFITS?OXY VS DURAGESIC, BENEFITS? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/7/1999 | NCNCNC |
| | Beachwood | OH | 44122 | 1/7/1999 | ONCOLOGY LUNCH. SPIRO NOT STANDING UP FOR OXY - SAYS LIKESIT BUT WON'T GO TO BAT.SAYS THAT IT ISN'T A PROBLEM TO GETAPPROVED - NURSES SAY OTHERWISE, ESP. FOR RESIDENTS.PHARM.ONCOLOGY LUNCH. |
| | Cleveland | OH | 44106 | 1/7/1999 | SPIRO NOT STANDING UP FOR OXY - SAYS LIKESIT BUT WON'T GO TO BAT.SAYS THAT IT ISN'T A PROBLEM TO GETAPPROVED - NURSES SAY OTHERWISE, ESP. FOR RESIDENTS.PHARM.ONCOLOGY LUNCH. SPIRO NOT STANDING UP FOR OXY - SAYS LIKESIT BUT WON'T GO TO BAT.SAYS THAT IT ISN'T A PROBLEM TO GETAPPROVED - NURSES SAY OTHERWISE, ESP. FOR RESIDENTS.PHARM.SAYS IT DEFINITELY IS BENE.TO GET APPROVED. SURGERY MAY BEKEY FOR APPROVAL. WORK ON ONC. SUPPORTERS TO SEE IF THEYWILL GO FOR FORMULARY STATUS.SAYS IT DEFINITELY IS BENE.TO GET APPROVED. SURGERY MAY BEKEY FOR APPROVAL. WORK ON ONC. SUPPORTERS TO SEE IF THEYWILL GO FOR FORMULARY STATUS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/7/1999 | NEED TO GET DR TO USE MORE OXY VS COMBO'S ASK WHY NOT USINGMORE OXY?NEED TO GET DR TO USE MORE OXY VS COMBO'S ASK WHY NOT USINGMORE OXY?NEED TO GET DR TO USE MORE OXY VS COMBO'S ASK WHY NOT USINGMORE OXY? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/7/1999 | ASK WHY WILL NOT USE OXY IN PLACE OF VICODIN AND PERCOCET?ASK WHY WILL NOT USE OXY IN PLACE OF VICODIN AND PERCOCET?ASK WHY WILL NOT USE OXY IN PLACE OF VICODIN AND PERCOCET? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/7/1999 | ABUSE IS AN ISSUE BIG PROBLEM AND SAID PTS LIKE TAKINGMEDS Q4-6.ABUSE IS AN ISSUE BIG PROBLEM AND SAID PTS LIKE TAKINGMEDS Q4-6.ABUSE IS AN ISSUE BIG PROBLEM AND SAID PTS LIKE TAKINGMEDS Q4-6. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/7/1999 | NCNCNC |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/7/1999 | OXY FOR CHRONIC PAIN, ASK ABOUT TITRATION AND ACUTE PAIN?OXY FOR CHRONIC PAIN, ASK ABOUT TITRATION AND ACUTE PAIN?OXY FOR CHRONIC PAIN, ASK ABOUT TITRATION AND ACUTE PAIN? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/7/1999 | CONCERN IS ABUSE AND LONG TERM USE OF OPIOIDS ALSO ASKEDIF THERE IS A LIMIT IN TITRATION.CONCERN IS ABUSE AND LONG TERM USE OF OPIOIDS ALSO ASKEDIF THERE IS A LIMIT IN TITRATION.CONCERN IS ABUSE AND LONG TERM USE OF OPIOIDS ALSO ASKEDIF THERE IS A LIMIT IN TITRATION. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/7/1999 | WORK ON OXY TITRATION AND FOR ACUT EPAINWORK ON OXY TITRATION AND FOR ACUT EPAINWORK ON OXY TITRATION AND FOR ACUT EPAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/8/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/8/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/8/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/8/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/8/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/8/1999 | NCNCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/1999 | DISC 2/10 PROGRAM/SAYS WRITES A LOT OF THE RX FOR ALL DOCSAND IS GETTING THEM TO USE IR-LET HIM KNOW ABOUT ROSENBERGFOR 2/10DISC 2/10 PROGRAM/SAYS WRITES A LOT OF THE RX FOR ALL DOCSAND IS GETTING THEM TO USE IR-LET HIM KNOW ABOUT ROSENBERGFOR 2/10 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/1999 | VERY BUSY TODAY,THEY'RE DEPT USES A TON OFOXY.ND TO GET TO MEDICAL ONCS RE DURA AND TITRATION OF OXYSURPRISED TO SEE ME BUT SAYS THEY'RE DEPT USES A TON OFOXY.ND TO GET TO MEDICAL ONCS RE DURA AND TITRATION OF OXYSURPRISED TO SEE ME BUT SAYS THEY'RE DEPT USES A TON OFOXY.ND TO GET TO MEDICAL ONCS RE DURA AND TITRATION OF OXY |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/1999 | DR MENTION ABOUT TRYING TO NOT USE ALOT OF OPIOIDS, BUTSAID USING 10MG Q12 FIRST THEN GOING TO 20MG Q12.  MENTIONEDSLEEPING THROUGH THE NIGHT AND LESS ABUSE. NX:ASK ABOUT ADR MENTION ABOUT TRYING TO NOT USE ALOT OF OPIOIDS, BUTSAID USING 10MG Q12 FIRST THEN GOING TO 20MG Q12.  MENTIONEDSLEEPING THROUGH THE NIGHT AND LESS ABUSE. NX:ASK ABOUT ADR MENTION ABOUT TRYING TO NOT USE ALOT OF OPIOIDS, BUTSAID USING 10MG Q12 FIRST THEN GOING TO 20MG Q12.  MENTIONEDSLEEPING THROUGH THE NIGHT AND LESS ABUSE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | HE IS REFILLING VICODIN AQND SAID IF USING OXY  WOULD SENDTO PAIN CLINIC.  NX:ASK WHY THINKS OXY IS MOR EPOTENT THANVICODIN?HE IS REFILLING VICODIN AQND SAID IF USING OXY  WOULD SENDTO PAIN CLINIC.  NX:ASK WHY THINKS OXY IS MOR EPOTENT THANVICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/19/1999 | SAYS HE'S SWITCHING PATS TO UNI;WNT OVER GUIDLINES;GAVE AUDITAPE ON PAIN,ASH,COPD;NO SPEC PATS;ASK FOR DARV PATSSAYS HE'S SWITCHING PATS TO UNI;WNT OVER GUIDLINES;GAVE AUDITAPE ON PAIN,ASH,COPD;NO SPEC PATS;ASK FOR DARV PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/19/1999 | VERY BUSY FELLOW/MET AND DISCUSSED DOSING.WORKING NOT W/DRSILVERMAN.ND TO USE LESS DURAVERY BUSY FELLOW/MET AND DISCUSSED DOSING.WORKING NOT W/DRSILVERMAN.ND TO USE LESS DURAVERY BUSY FELLOW/MET AND DISCUSSED DOSING.WORKING NOT W/DRSILVERMAN.ND TO USE LESS DURA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | IS USING TOOK TIME TO GET COMFORTABLE;ASK WHO HE'S USING ITONIS USING TOOK TIME TO GET COMFORTABLE;ASK WHO HE'S USING ITONIS USING TOOK TIME TO GET COMFORTABLE;ASK WHO HE'S USING ITON |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | COST CONCERN PERCIEVES MORE EXP THAN MS;WOULDNT LET RESIDENTUSE CAUSE THOUGHT TOO EXP.KEEP GOING OVER COSTCOST CONCERN PERCIEVES MORE EXP THAN MS;WOULDNT LET RESIDENTUSE CAUSE THOUGHT TOO EXP.KEEP GOING OVER COSTCOST CONCERN PERCIEVES MORE EXP THAN MS;WOULDNT LET RESIDENTUSE CAUSE THOUGHT TOO EXP.KEEP GOING OVER COST |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | DROPPED OF INDIGENT PT PROGRAM, MENTIONED PEI PROGRAM FORHIGHER DOSING PTS, SAID TO COME BACK TOMMORROW WHEN HASMORE TIME?DROPPED OF INDIGENT PT PROGRAM, MENTIONED PEI PROGRAM FORHIGHER DOSING PTS, SAID TO COME BACK TOMMORROW WHEN HASMORE TIME?DROPPED OF INDIGENT PT PROGRAM, MENTIONED PEI PROGRAM FORHIGHER DOSING PTS, SAID TO COME BACK TOMMORROW WHEN HASMORE TIME? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | DOES USE SOME DURAG WENT OVER TITRA AND ONSET AND DELIVERYSYST;RAPPORT BUILDERDOES USE SOME DURAG WENT OVER TITRA AND ONSET AND DELIVERYSYST;RAPPORT BUILDER |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/19/1999 | HAS HIV/LUNG CA PAT SHE PUT ON VIC;WNT OVER DOSING ON OXY;SEIF SHE GAVE IT TO  THAT PAT;THINKS THEOP SAME;WNE OVER DIFFRAPPORT BUILDER WILL NEED TO SEE ME FREQ TO START RXING;LIKEHAS HIV/LUNG CA PAT SHE PUT ON VIC;WNT OVER DOSING ON OXY;SEIF SHE GAVE IT TO  THAT PAT;THINKS THEOP SAME;WNE OVER DIFFRAPPORT BUILDER WILL NEED TO SEE ME FREQ TO START RXING;LIKEHAS HIV/LUNG CA PAT SHE PUT ON VIC;WNT OVER DOSING ON OXY;SEIF SHE GAVE IT TO  THAT PAT;THINKS THEOP SAME;WNE OVER DIFFRAPPORT BUILDER WILL NEED TO SEE ME FREQ TO START RXING;LIKEDINNERDINNERDINNERS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/19/1999 | SAYS HE HAS QUITE A FEW CHRONIC PAIN PATS;FOLLOW UP IN CLINAND SEE IF HE USESSAYS HE HAS QUITE A FEW CHRONIC PAIN PATS;FOLLOW UP IN CLINAND SEE IF HE USESSAYS HE HAS QUITE A FEW CHRONIC PAIN PATS;FOLLOW UP IN CLINAND SEE IF HE USES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/19/1999 | WANTS INFOR ON HOUSE BILL WAS UPDATED;USING SOME 40'S NOTHINHIGHERWANTS INFOR ON HOUSE BILL WAS UPDATED;USING SOME 40'S NOTHINHIGHERWANTS INFOR ON HOUSE BILL WAS UPDATED;USING SOME 40'S NOTHINHIGHER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | LIKES OXY CONCEPT AND BENEFITS BUT NEED TO GET PT SPECIFIC.NX:ASK IF HAS A SPECIFIC SURGERY OF SOME PTS IN MIND FOROXY AND WHAT TYPE.?  ALSO MENTION DR HARPER.LIKES OXY CONCEPT AND BENEFITS BUT NEED TO GET PT SPECIFIC.NX:ASK IF HAS A SPECIFIC SURGERY OF SOME PTS IN MIND FOROXY AND WHAT TYPE.?  ALSO MENTION DR HARPER.LIKES OXY CONCEPT AND BENEFITS BUT NEED TO GET PT SPECIFIC.NX:ASK IF HAS A SPECIFIC SURGERY OF SOME PTS IN MIND FOROXY AND WHAT TYPE.?  ALSO MENTION DR HARPER. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | SPOKE WITH 2 RESIDENTS ON UNI AND OXY;SAYS FLOOR THEY USE ALOF DURA ON PANCREATIS;WENT OVER COST;TITR;AND HOW UNI DIFFSPOKE WITH 2 RESIDENTS ON UNI AND OXY;SAYS FLOOR THEY USE ALOF DURA ON PANCREATIS;WENT OVER COST;TITR;AND HOW UNI DIFF |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | LUNCH WITH RESIDENTS ONE COMMITTED TO PUTTING PAT ON OYX HADORDERED IT AND FRAT SAID TOO EXP;WENT OVER COST NO LONGER CNLUNCH WITH RESIDENTS ONE COMMITTED TO PUTTING PAT ON OYX HADORDERED IT AND FRAT SAID TOO EXP;WENT OVER COST NO LONGER CNLUNCH WITH RESIDENTS ONE COMMITTED TO PUTTING PAT ON OYX HADORDERED IT AND FRAT SAID TOO EXP;WENT OVER COST NO LONGER CN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | SPOKE WITH GREG A RES SAYS HE HAS NOT USED OXY BECAUSE HE HSNOT DONE ANY C SECTION PATSSPOKE WITH GREG A RES SAYS HE HAS NOT USED OXY BECAUSE HE HSNOT DONE ANY C SECTION PATSSPOKE WITH GREG A RES SAYS HE HAS NOT USED OXY BECAUSE HE HSNOT DONE ANY C SECTION PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/19/1999 | DINNNER WITH IM RESIDENTS;SAYS DR MARSH USES DURAG ALOT ESPAT ST.VINCENTS;DINNNER WITH IM RESIDENTS;SAYS DR MARSH USES DURAG ALOT ESPAT ST.VINCENTS;DINNNER WITH IM RESIDENTS;SAYS DR MARSH USES DURAG ALOT ESPAT ST.VINCENTS; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | PEI WHT SUSAN AND DIANE NO PATS THEY COULD THINKD OF NOWPEI WHT SUSAN AND DIANE NO PATS THEY COULD THINKD OF NOWPEI WHT SUSAN AND DIANE NO PATS THEY COULD THINKD OF NOW |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | NEW RES FROM LH ON HOW TO USE OXY;SEE IF SHE DOESNEW RES FROM LH ON HOW TO USE OXY;SEE IF SHE DOESNEW RES FROM LH ON HOW TO USE OXY;SEE IF SHE DOES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | USING MOSTLY 20'S;WENT OVER SAFETYUSING MOSTLY 20'S;WENT OVER SAFETY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/1999 | MET AGAIN-WHAT ABOUT 2/10????DID PEI LAST TIME-WILL DO AGAINIF I NEED HIM TOMET AGAIN-WHAT ABOUT 2/10????DID PEI LAST TIME-WILL DO AGAINIF I NEED HIM TOMET AGAIN-WHAT ABOUT 2/10????DID PEI LAST TIME-WILL DO AGAINIF I NEED HIM TO |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/19/1999 | SAYS HE'S USINGSAYS HE'S USINGSAYS HE'S USING |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/19/1999 | WENT OVER DURAG AND SEEMED TO KNOW ITS DOWN FALLS;SIGNED FORUNIWENT OVER DURAG AND SEEMED TO KNOW ITS DOWN FALLS;SIGNED FORUNIWENT OVER DURAG AND SEEMED TO KNOW ITS DOWN FALLS;SIGNED FORUNI |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/1999 | DR SAID USING MORE, ASK WHEN USING VICODIN VS OXY AND WHY?DR SAID USING MORE, ASK WHEN USING VICODIN VS OXY AND WHY?DR SAID USING MORE, ASK WHEN USING VICODIN VS OXY AND WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/19/1999 | MET-DISC DOSING AND CONVERSION.MET-DISC DOSING AND CONVERSION |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | DR WAS BUSY, HE STILL IS USING VICCODIN FIRST THEN OXY .NX:ASK IF DR WOULD USE OXY AS FIRST LINE OPIOID TREATMENTFOR PAIN?DR WAS BUSY, HE STILL IS USING VICCODIN FIRST THEN OXY .NX:ASK IF DR WOULD USE OXY AS FIRST LINE OPIOID TREATMENTFOR PAIN? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/1999 | MOSTLY SENDS PATS HOME WITH TY3 AND SAYS VERY FEW CALLBACKSASKED WHG GETS CALLBACKS;ASKED HIM TO TRY INSTEAD OF PERCS;SEIF HE HASMOSTLY SENDS PATS HOME WITH TY3 AND SAYS VERY FEW CALLBACKSSEE WHO GETS CALLBACKS;ASKED HIM TO TRY INSTEAD OF PERCS;SEIF HE HASMOSTLY SENDS PATS HOME WITH TY3 AND SAYS VERY FEW CALLBACKSASKED WHG GETS CALLBACKS;ASKED HIM TO TRY INSTEAD OF PERCS;SEIF HE HAS |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/1999 | DR USING OXY FOR CA AND CHRONIC PAIN, ASKED ABOUT ACUTE PAINSAID HAS NO CONCERNS WITH USING OXY IN PLACE OF VICODIN, SADIT IS A HABIT, TREATING LOW BACK PAIN WITH VICODIN.  NX:ASKDR USING OXY FOR CA AND CHRONIC PAIN, ASKED ABOUT ACUTE PAINSAID HAS NO CONCERNS WITH USING OXY IN PLACE OF VICODIN, SADIT IS A HABIT, TREATING LOW BACK PAIN WITH VICODIN.  NX:ASKDR USING OXY FOR CA AND CHRONIC PAIN, ASKED ABOUT ACUTE PAINSAID HAS NO CONCERNS WITH USING OXY IN PLACE OF VICODIN, SADIT IS A HABIT, TREATING LOW BACK PAIN WITH VICODIN.  NX:ASKIF HAS USED ON LOW BACK PTS?  UNI, SAID MORE FOR ASTHMA,ASK WHY USING BID THEO FOR COPD AND NOT UNI?IF HAS USED ON LOW BACK PTS?  UNI, SAID MORE FOR ASTHMA,ASK WHY USING BID THEO FOR COPD AND NOT UNI? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | DR SAID HE PUT A PT ON OXY TODAY, ARTHRITIS WOMAN ON 10MGQ12.  NEED TO TALK ABOUT SPECIFIC PTS, ASK IF HAS ANY PTSNOW ON OPIOIDS THAT ARE COMPLAINING ABOUT SIDE EFFECTS?DR SAID HE PUT A PT ON OXY TODAY, ARTHRITIS WOMAN ON 10MGQ12.  NEED TO TALK ABOUT SPECIFIC PTS, ASK IF HAS ANY PTSNOW ON OPIOIDS THAT ARE COMPLAINING ABOUT SIDE EFFECTS?DR SAID HE PUT A PT ON OXY TODAY, ARTHRITIS WOMAN ON 10MGQ12.  NEED TO TALK ABOUT SPECIFIC PTS, ASK IF HAS ANY PTSNOW ON OPIOIDS THAT ARE COMPLAINING ABOUT SIDE EFFECTS? |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/19/1999 | DR IS USING VICODIN Q3-4HRS AND VICODIN ES Q4-6HRS POSTOP, SWITCH TO 1-2 20MG Q12 .OR MAYBE 2-3 10MG TABS Q12.NX:ASK IF HAS USED POST OP AND TALK ABOUT POST OP ORDERS?DR IS USING VICODIN Q3-4HRS AND VICODIN ES Q4-6HRS POSTOP, SWITCH TO 1-2 20MG Q12 .OR MAYBE 2-3 10MG TABS Q12.NX:ASK IF HAS USED POST OP AND TALK ABOUT POST OP ORDERS?DR IS USING VICODIN Q3-4HRS AND VICODIN ES Q4-6HRS POSTOP, SWITCH TO 1-2 20MG Q12 .OR MAYBE 2-3 10MG TABS Q12.NX:ASK IF HAS USED POST OP AND TALK ABOUT POST OP ORDERS? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | DR STILL USING ALOT OF COMBO'S, SAYS SOME PTS WANT MEDS MOREOFTEN THAN Q12 DOSING, SAID WOULD USE MORE IN PLACE OF COMBSNX:ASK WHAT CONCERNS WITH USING OXY IN PLACE OF COMBO'S?DR STILL USING ALOT OF COMBO'S, SAYS SOME PTS WANT MEDS MOREOFTEN THAN Q12 DOSING, SAID WOULD USE MORE IN PLACE OF COMBSNX:ASK WHAT CONCERNS WITH USING OXY IN PLACE OF COMBO'S?DR STILL USING ALOT OF COMBO'S, SAYS SOME PTS WANT MEDS MOREOFTEN THAN Q12 DOSING, SAID WOULD USE MORE IN PLACE OF COMBSNX:ASK WHAT CONCERNS WITH USING OXY IN PLACE OF COMBO'S? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/1999 | QUICK HIT DR AT WINDOW, MENTIONED OXYCONTIN AND SAID USE SOMHIT Q12 DOSING TO REPLACE VICODIN AND PERCOCET.  NX:ASKWHERE HE IS USING OXYCONTIN?   STOP BACK TO TRY AND SET UPQUICK HIT DR AT WINDOW, MENTIONED OXYCONTIN AND SAID USE SOMHIT Q12 DOSING TO REPLACE VICODIN AND PERCOCET.  NX:ASKWHERE HE IS USING OXYCONTIN?   STOP BACK TO TRY AND SET UPQUICK HIT DR AT WINDOW, MENTIONED OXYCONTIN AND SAID USE SOMHIT Q12 DOSING TO REPLACE VICODIN AND PERCOCET.  NX:ASKWHERE HE IS USING OXYCONTIN?   STOP BACK TO TRY AND SET UP |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | HAS CA PAT NO CONTROL ON DEMOROA DURAG OXY ON SNIFF FLOORSPEAK WITH NURSES TO GO OVER DEM NOT EFF ON CA AND DURAHAS CA PAT NO CONTROL ON DEMOROA DURAG OXY ON SNIFF FLOORSPEAK WITH NURSES TO GO OVER DEM NOT EFF ON CA AND DURAHAS CA PAT NO CONTROL ON DEMOROA DURAG OXY ON SNIFF FLOORSPEAK WITH NURSES TO GO OVER DEM NOT EFF ON CA AND DURA |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | DR ISN'T USING AS MUCH ORAL FOR OUT PATIENT, USING SOMEIN HOSPITAL. NX:ASK WHEN USES OXY VS DURAGESIC?DR ISN'T USING AS MUCH ORAL FOR OUT PATIENT, USING SOMEIN HOSPITAL. NX:ASK WHEN USES OXY VS DURAGESIC?DR ISN'T USING AS MUCH ORAL FOR OUT PATIENT, USING SOMEIN HOSPITAL. NX:ASK WHEN USES OXY VS DURAGESIC? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/20/1999 | MET QUICKLY IN HALL AND INTRODUCED MYSELF-BETTER TO SEE ATTHE VA BUT SAYS USES OXY ALL THE TIME.MET QUICKLY IN HALL AND INTRODUCED MYSELF-BETTER TO SEE ATTHE VA BUT SAYS USES OXY ALL THE TIME.MET QUICKLY IN HALL AND INTRODUCED MYSELF-BETTER TO SEE ATTHE VA BUT SAYS USES OXY ALL THE TIME. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | MET AT GRAND ROUNDS WITH CHEVLIN;USES UNI SEE IF ON FORMUAT HOSPMET AT GRAND ROUNDS WITH CHEVLIN;USES UNI SEE IF ON FORMUAT HOSPMET AT GRAND ROUNDS WITH CHEVLIN;USES UNI SEE IF ON FORMUAT HOSP |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/1999 | WORKING WITH DR FOR PEI, PRESENTING THIS AS A COMPARISON TODURAGESIC AND LESS SIDE EFFECTS, FOLLOW UP TO GET MORESPECIFIC PTS?WORKING WITH DR FOR PEI, PRESENTING THIS AS A COMPARISON TODURAGESIC AND LESS SIDE EFFECTS, FOLLOW UP TO GET MORESPECIFIC PTS?WORKING WITH DR FOR PEI, PRESENTING THIS AS A COMPARISON TODURAGESIC AND LESS SIDE EFFECTS, FOLLOW UP TO GET MORESPECIFIC |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/20/1999 | IS USING ON STONESIS USING ON STONES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/20/1999 | PEI-SD GREAT.WILL DO IT ANDTHOUGHT OF 2 PTS RIGHT NOW.WON'TSEE THEM UNTIL CLINIC NX WK AT UHPEI-SD GREAT.WILL DO IT ANDTHOUGHT OF 2 PTS RIGHT NOW.WON'TSEE THEM UNTIL CLINIC NX WK AT UHPEI-SD GREAT.WILL DO IT ANDTHOUGHT OF 2 PTS RIGHT NOW.WON'TSEE THEM UNTIL CLINIC NX WK AT |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | COMMITTED TO USING OXY FOR ARTHOSCOPIC PAT HE WAS DOING SURON TODAY FOLLW UCOMMITTED TO USING OXY FOR ARTHOSCOPIC PAT HE WAS DOING SURON TODAY FOLLW U |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/20/1999 | ROSEMARY POLOMANO - STRONG PROGRAM IN PAIN AND HOSPICEPROMOTION. HARBORSIDE BEACHWOOD - PROMOTE PROGRAM.ROSEMARY POLOMANO - STRONG PROGRAM IN PAIN AND HOSPICEPROMOTION. HARBORSIDE BEACHWOOD - PROMOTE PROGRAM. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | MET WITH BARB AND DISCUSSED SPEC PAT KATHERINE ROBBINS WHOIS GOING HOM MEDCAID WILL NOT PAY FOR EPIDURAL WILL TRY TOGET OXYCON AS GO HOME MED NEEC TO TALK TO TORRES RE DEMORALMET WITH BARB AND DISCUSSED SPEC PAT KATHERINE ROBBINS WHOIS GOING HOM MEDCAID WILL NOT PAY FOR EPIDURAL WILL TRY TOGET OXYCON AS GO HOME MED NEEC TO TALK TO TORRES RE DEMORALMET WITH BARB AND DISCUSSED SPEC PAT KATHERINE ROBBINS WHOIS GOING HOM MEDCAID WILL NOT PAY FOR EPIDURAL WILL TRY TOGET OXYCON AS GO HOME MED NEEC TO TALK TO TORRES RE DEMORAL |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | BUSY TODAY TORRES HAD BIG COLON CASE PAT WILL BE ON PCA FOR4-5 DAYS THEN OXYBUSY TODAY TORRES HAD BIG COLON CASE PAT WILL BE ON PCA FOR4-5 DAYS THEN OXYBUSY TODAY TORRES HAD BIG COLON CASE PAT WILL BE ON PCA FOR4-5 DAYS THEN OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | STARTING TO USE OXY WITH KALPCIAN 10MG SEEMED TO BE WORKINGSEE ABOUT BRING LUNCH FOR 12N LECTURES WITH ATTENDING FPSTARTING TO USE OXY WITH KALPCIAN 10MG SEEMED TO BE WORKINGSEE ABOUT BRING LUNCH FOR 12N LECTURES WITH ATTENDING FP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/21/1999 | QUICK HIT DR ON UNI, NEED TO FIND OUT WHY USES BID THEO?SIN PLACE OF UNI? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | BROUGHT SPANOS VIDEO  AND INFO ON OXYFAST;TALKED ABOUT PATNOT UNDR CONTROL IN HOUS 6SKILLEDBROUGHT SPANOS VIDEO  AND INFO ON OXYFAST;TALKED ABOUT PATNOT UNDR CONTROL IN HOUS 6SKILLEDBROUGHT SPANOS VIDEO  AND INFO ON OXYFAST;TALKED ABOUT PATNOT UNDR CONTROL IN HOUS 6SKILLED |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | NEW ER GROUP DR USUALLY IN THE PMS ALSO GOES TO DEACNEW ER GROUP DR USUALLY IN THE PMS ALSO GOES TO DEACNEW ER GROUP DR USUALLY IN THE PMS ALSO GOES TO DEAC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/20/1999 | SET UP BOARD REVIEW PROGRAM AND LUNCH.MAY NOT BE GREAT TAR-GETS FOR ME.MAYBE FOR UNISET UP BOARD REVIEW PROGRAM AND LUNCH.MAY NOT BE GREAT TAR-GETS FOR ME.MAYBE FOR UNISET UP BOARD REVIEW PROGRAM AND LUNCH.MAY NOT BE GREAT TAR-GETS FOR ME.MAYBE FOR UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | SPOKE WITH CHEVLIN IN GRAND ROUNDS FOLW UP AND SEE IF HE'SUSSPOKE WITH CHEVLIN IN GRAND ROUNDS FOLW UP AND SEE IF HE'SUSSPOKE WITH CHEVLIN IN GRAND ROUNDS FOLW UP AND SEE IF HE'SUS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | HAS PAT ON DUR,DEMO,OXY NOT UNDER CONTROL;NEED TO SEE NURSESON SNIFFHAS PAT ON DUR,DEMO,OXY NOT UNDER CONTROL;NEED TO SEE NURSESON SNIFFHAS PAT ON DUR,DEMO,OXY NOT UNDER CONTROL;NEED TO SEE NURSESON SNIFF |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | TEACHES PGD RESIDENTS SET UP LUNCH TO GO OVER UNI/OXY MORECLOSELYTEACHES PGD RESIDENTS SET UP LUNCH TO GO OVER UNI/OXY MORECLOSELY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | NEEDS OXYFAST STOCKING LIST FOR EAST SIDE;HAS NOT GONE HIGHETHAN 80MG;SAYS THEN PATS HAVE DEPRESSION;NEEDS OXYFAST STOCKING LIST FOR EAST SIDE;HAS NOT GONE HIGHETHAN 80MG;SAYS THEN PATS HAVE DEPRESSION; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | ED DR SAYS HE WILL USE SEE IF HE DOESED DR SAYS HE WILL USE SEE IF HE DOES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/20/1999 | SAYS ALL PTS GET OXY--NOT CONVERTING ANYMORE CUZ ALL PTSARE ON OXY FIRST! SERIOUSLY.STARTS ALL PTS OUT ON IT ANDTITRATESSAYS ALL PTS GET OXY--NOT CONVERTING ANYMORE CUZ ALL PTSARE ON OXY FIRST! SERIOUSLY.STARTS ALL PTS OUT ON IT ANDTITRATES |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/20/1999 | NEED TO TALK TITRATION AND CK OF FENTALNEED TO TALK TITRATION AND CK OF FENTAL |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/20/1999 | NEEDS A GOOD REMINDER.WANTS PREPRINTED PADS.THE LOWER DOSESARE TOO MILD FOR HIM.WILL USE THE 20MG 1-2 Q12.NEED TOBE CONSISTENT AND FIND IN SEVERAL CITES AND SURG CENTERSNEEDS A GOOD REMINDER.WANTS PREPRINTED PADS.THE LOWER DOSESARE TOO MILD FOR HIM.WILL USE THE 20MG 1-2 Q12.NEED TOBE CONSISTENT AND FIND IN SEVERAL CITES AND SURG CENTERSNEEDS A GOOD REMINDER.WANTS PREPRINTED PADS.THE LOWER DOSESARE TOO MILD FOR HIM.WILL USE THE 20MG 1-2 Q12.NEED TOBE CONSISTENT AND FIND IN SEVERAL CITES AND SURG CENTERS |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 1/21/1999 | TALKED ABOUT HOW TO CONVERT BID AND WHEN TO ADD ONTALKED ABOUT HOW TO CONVERT BID AND WHEN TO ADD ON TO ADD ON |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/21/1999 | SAYS HE'LL DO PEI;FOLLW UP TO SEE IF HE PUT ANY PATS ON SAYSNO PAT ON DURAG;USING IRSAYS HE'LL DO PEI;FOLLW UP TO SEE IF HE PUT ANY PATS ON SAYSNO PAT ON DURAG;USING IRSAYS HE'LL DO PEI;FOLLW UP TO SEE IF HE PUT ANY PATS ON SAYSNO PAT ON DURAG;USING IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | QUICK MENTION OV PEIQUICK MENTION OV PEIQUICK MENTION OV PEI |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/22/1999 | WENT OVER COST ISSUES AND TALKED ABOUT HOW MUCH MONEYCAN ACTUALLY BE SAVED BY ADDING ON AND SAVING ON INHALERS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | RESEC PROGRAM FOR MAY 1ST SAT;WOULD ONLY USE OXY IF HE HADNURSING HOME PATS LIKE BANAGAYANRESEC PROGRAM FOR MAY 1ST SAT;WOULD ONLY USE OXY IF HE HADNURSING HOME PATS LIKE BANAGAYAN |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/21/1999 | NEED TO GET HIM INVOLVED WOTH THE SPEAKERS PROGRAM.ALOTOF POTENTIAL FOR ADD ON AND PAINNEED TO GET HIM INVOLVED WOTH THE SPEAKERS PROGRAM.ALOTOF POTENTIAL FOR ADD ON AND PAINNEED TO GET HIM INVOLVED WOTH THE SPEAKERS PROGRAM.ALOTOF POTENTIAL FOR ADD ON AND PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | PAT GETTING NASUEATED ON 20MG WENT BACK TO USING VIC;WILLCUT DOWN TO 10M HAS CHRONIC PAIN PAT HE MAY TRY IT ON FROMMEDINAPATS GETTING NASUEATED ON 20MG WENT BACK TO USING VIC;WILLCUT DOWN TO 10M HAS CHRONIC PAIN PAT HE MAY TRY IT ON FROMMEDINAPATS GETTING NASUEATED ON 20MG WENT BACK TO USING VIC;WILLCUT DOWN TO 10M HAS CHRONIC PAIN PAT HE MAY TRY IT ON FROMMEDINA |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/21/1999 | STILL ON AN ADDICTION KICK.USING SOME OF THE HIGHER DOSESIT MAY BE BEST TO KEEP CONSISTENT AND IF HE HAS TO USESOMETHING IT MIGHT AS WELL BE OXYSTILL ON AN ADDICTION KICK.USING SOME OF THE HIGHER DOSESIT MAY BE BEST TO KEEP CONSISTENT AND IF HE HAS TO USESOMETHING IT MIGHT AS WELL BE OXYSTILL ON AN ADDICTION KICK.USING SOME OF THE HIGHER DOSESIT MAY BE BEST TO KEEP CONSISTENT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | GRAND ROUNDS SPEAKER DR GINSBERGGRAND ROUNDS SPEAKER DR GINSBERGGRAND ROUNDS SPEAKER DR GINSBERG |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/21/1999 | PEI-HAS 2 PTS/SAYS USES OXY WHEN HE CANPEI-HAS 2 PTS/SAYS USES OXY WHEN HE CANPEI-HAS 2 PTS/SAYS USES OXY WHEN HE CAN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/21/1999 | COMMITTED TO USING ON A COUPLE PATS IN PM THINKS IT'S VERYSTRONG EVEN 20MG;COMMITTED TO USING ON A COUPLE PATS IN PM THINKS IT'S VERYSTRONG EVEN 20MG;COMMITTED TO USING ON A COUPLE PATS IN PM THINKS IT'S VERYSTRONG EVEN 20MG; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/21/1999 | SHANNON.HOSPICE BROCHURES. REBATE INFO - OWNER APPROVES.USING VITALINK FOR ALL PTS. DISCUSSED DOING SPEAKER PROGRAMFOR AREA NURSING HOMES.SHANNON.HOSPICE BROCHURES. REBATE INFO - OWNER APPROVES.USING VITALINK FOR ALL PTS. DISCUSSED DOING SPEAKER PROGRAMFOR AREA NURSING HOMES. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | GRAND ROUNDS WITH GINSBERG;POST OP PAIN;GRAND ROUNDS WITH GINSBERG;POST OP PAIN; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/1999 | SAW AT MARYMOUNT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/21/1999 | JOYCE NEW ONC NURSE WENT OVER PEI;SEE IF THEY PUT ANY PATSON ITJOYCE NEW ONC NURSE WENT OVER PEI;SEE IF THEY PUT ANY PATSON ITJOYCE NEW ONC NURSE WENT OVER PEI;SEE IF THEY PUT ANY PATSON IT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/21/1999 | LUNCH WITH MARTY AT MAIN CAMPUS AND SOME RES HAD PROB WITHNASUA BUT AGREED MAY HAVE BEEN ANS;WILL START USING AGINLUNCH WITH MARTY AT MAIN CAMPUS AND SOME RES HAD PROB WITHNASUA BUT AGREED MAY HAVE BEEN ANS;WILL START USING AGIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | PEI-LOVED IT AND WILL STAT NX WEEK AT UH.SALLY WILL GET PTSGOINGPEI-LOVED IT AND WILL STAT NX WEEK AT UH.SALLY WILL GET PTSGOINGPEI-LOVED IT AND WILL STAT NX WEEK AT UH.SALLY WILL GET PTSGOING |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 1/21/1999 | HW IS VERY AMIABLE.NOT SURE WHAT HE DOES BECAUSE HE IS NOTHONEST.GAVE HIM A PEI AND TOLD HIM THAT IT WOULD HELP MAKEMORE COMVFORT WITH HIGHER  DOSES AND USING IR OR FASTHW IS VERY AMIABLE.NOT SURE WHAT HE DOES BECAUSE HE IS NOTHONEST.GAVE HIM A PEI AND TOLD HIM THAT IT WOULD HELP MAKEMORE COMVFORT WITH HIGHER  DOSES AND USING IR OR FASTHW IS VERY AMIABLE.NOT SURE WHAT HE DOES BECAUSE HE IS NOTHONEST.GAVE HIM A PEI AND TOLD HIM THAT IT WOULD HELP MAKEMORE COMVFORT WITH HIGHER  DOSES AND USING IR OR FASTBREAKTHRU.CONNIE AND LINDA SHOULD BE A HELPFOR BREAKTHRU.CONNIE AND LINDA SHOULD BE A HELP |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/21/1999 | ADD ON AND WHEN TO USE.MASDE LUNCH DATE NO MONDAYSADD ON AND WHEN TO USE.MASDE LUNCH DATE NO MONDAYSADD ON AND WHEN TO USE.MASDE LUNCH DATE NO MONDAYS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/21/1999 | HAS PAT 76YRS OLD ON OXY4O Q8 ,DUR 75MIC; WIL CONVERT TO XY40MG2-3 Q12 WITH OXYIR;SEE WHAT HAPPENEDHAS PAT 76YRS OLD ON OXY4O Q8 ,DUR 75MIC; WIL CONVERT TO XY40MG2-3 Q12 WITH OXYIR;SEE WHAT HAPPENEDHAS PAT 76YRS OLD ON OXY4O Q8 ,DUR 75MIC; WIL CONVERT TO XY40MG2-3 Q12 WITH OXYIR;SEE WHAT HAPPENED |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/22/1999 | FEELS THAT RESP FUNCTION AND HEART FUNCTION ARE RELATED.SE ARE KEY.WENT OVER DEL SYS AND SE SAVINGS.COMPARED OXYWITH VICFEELS THAT RESP FUNCTION AND HEART FUNCTION ARE RELATED.SE ARE KEY.WENT OVER DEL SYS AND SE SAVINGS.COMPARED OXYWITH VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/22/1999 | IN CHARG OF RESIDENTS CALL TO SET UP INSERIN CHARG OF RESIDENTS CALL TO SET UP INSERIN CHARG OF RESIDENTS CALL TO SET UP INSER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/1999 | HAS 10 PTS STARTED ON SV SINCE AUDREY SAW HIM.GREAT GUY.WILLBE SE SEEABLE AT MAIN HOSPITAL?HAS 10 PTS STARTED ON SV SINCE AUDREY SAW HIM.GREAT GUY.WILLBE SE SEEABLE AT MAIN HOSPITAL? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/22/1999 | HAS BEEN USING 10MG WITH PERCS FOR BREAKTH WILL START USN10MG1-3HAS BEEN USING 10MG WITH PERCS FOR BREAKTH WILL START USN10MG1-3HAS BEEN USING 10MG WITH PERCS FOR BREAKTH WILL START USN10MG1-3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/1999 | NEW PS THAT WILL BE DOWNTOWN/USES VIC MOSTLY -WILL TRY FORSURENEW PS THAT WILL BE DOWNTOWN/USES VIC MOSTLY -WILL TRY FORSURENEW PS THAT WILL BE DOWNTOWN/USES VIC MOSTLY -WILL TRY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/22/1999 | SAID SHE USNG OXY INST OF PERCSAID SHE USNG OXY INST OF PERCSAID SHE USNG OXY INST OF PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 1/22/1999 | SAW AT THE WINDOW.BENEFITS VS COMBO'SSAW AT THE WINDOW.BENEFITS VS COMBO'SSAW AT THE WINDOW.BENEFITS VS COMBO'S |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44122 | 1/22/1999 | SET UP INSER WITH PACU AND AMBUL SURG;ALSO MET WITHDR CLASSEN SAYS RES USING PACU AND AMBUL SURG;ALSO MET WITHDR CLASSEN SAYS RES USING OXY WANTS TO SET UP LUN.DIN.SPEAKSET UP INSER WITH PACU) AND AMBUL SURG;ALSO MET WITHDR CLASSEN SAYS RES USING OXY WANTS TO SET UP LUN.DIN.SPEAK |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/22/1999 | WENT OVER OXY AND SET UP INSER FOR NURSESWENT OVER OXY AND SET UP INSER FOR NURSESWENT OVER OXY AND SET UP INSER FOR NURSES |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/22/1999 | DR DINNER AND NEW ASSOC JACQULINE ON OXY SHE WILL START USIBUT SHE'S NOT THAT BUSYDR DINNER AND NEW ASSOC JACQULINE ON OXY SHE WILL START USIBUT SHE'S NOT THAT BUSYDR DINNER AND NEW ASSOC JACQULINE ON OXY SHE WILL START USIBUT SHE'S NOT THAT BUSY |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/25/1999 | HE IS ONLY AT THIS ADDRESS BUT HISDAYS ARE NOT ALWAYS THESAME.HE HAS USED OXY IN THE PAST BUT ONLY AS A CONTINUATIONOF A CA OR CHRONIC PAIN PATIENT.USING SEVERAL COMBO'S FORHE IS ONLY AT THIS ADDRESS BUT HISDAYS ARE NOT ALWAYS THESAME.HE HAS USED OXY IN THE PAST BUT ONLY AS A CONTINUATIONOF A CA OR CHRONIC PAIN PATIENT.USING SEVERAL COMBO'S FORHE IS ONLY AT THIS ADDRESS BUT HISDAYS ARE NOT ALWAYS THESAME.HE HAS USED OXY IN THE PAST BUT ONLY AS A CONTINUATIONOF A CA OR CHRONIC PAIN PATIENT.USING SEVERAL COMBO'S FORHIS ACUTE PAIN.TALKED ABOUT USING OXY FOR THOSE PATIENTS ANWENT OVER DEL SYS AND PHARMACO.HIS ACUTE PAIN.TALKED ABOUT USING OXY FOR THOSE PATIENTS ANWENT OVER DEL SYS AND PHARMACO. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/25/1999 | WILL BE STAFF PHYS IN JULY.JUST STARTED PT ON IT TODAYWILL BE STAFF PHYS IN JULY.JUST STARTED PT ON IT TODAYWILL BE STAFF PHYS IN JULY.JUST STARTED PT ON IT TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/1999 | PRESENTED PEI VERY EXCITED ALTHOUGH SHE COULDNT THINK OF ANYONE OFF THE TOP OF HER HEAD KEEP REMINDING HERPRESENTED PEI VERY EXCITED ALTHOUGH SHE COULDNT THINK OF ANYONE OFF THE TOP OF HER HEAD KEEP REMINDING HER |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 1/25/1999 | QUICK HIT WANTED TO KNOW ABOUT OXY WAS THINKING OF MS SETUPAPPT TO GO MORE IN DEPTH ON UNI/OXY;MARCH 26 DR DEEB AND BSHQUICK HIT WANTED TO KNOW ABOUT OXY WAS THINKING OF MS SETUPAPPT TO GO MORE IN DEPTH ON UNI/OXY;MARCH 26 DR DEEB AND BSHQUICK HIT WANTED TO KNOW ABOUT OXY WAS THINKING OF MS SETUPAPPT TO GO MORE IN DEPTH ON UNI/OXY;MARCH 26 DR DEEB AND BSH |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/25/1999 | USES IN CA TALKED ABOUT USING FOR ACUTE KEEP TALKIN ACUTEWENT OVER UNI AND GET THE DR'S TO SWITHCUSES IN CA TALKED ABOUT USING FOR ACUTE KEEP TALKIN ACUTEWENT OVER UNI AND GET THE DR'S TO SWITHC |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/25/1999 | TALKED TO AT THE WINDOW.NOT MAKING ANY APPTS SO MAY WANT TOTAKE OFF AS A CORE.TALKED TO AT THE WINDOW.NOT MAKING ANY APPTS SO MAY WANT TOTAKE OFF AS A CORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/25/1999 | ONLY USED DURA TWICE AND BAD RESULTS;HAD ONE PAT WHO DIDNTLK OXY OVER PERC;THOUGHT PAT WAS LYING;USE MORP IN WESTR HOSCAUSE COST;ONLY USED DURA TWICE AND BAD RESULTS;HAD ONE PAT WHO DIDNTLK OXY OVER PERC;THOUGHT PAT WAS LYING;USE MORP IN WESTR HOSCAUSE COST;ONLY USED DURA TWICE AND BAD RESULTS;HAD ONE PAT WHO DIDNTLK OXY OVER PERC;THOUGHT PAT WAS LYING;USE MORP IN WESTR HOSCAUSE COST; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/26/1999 | TRYING TO FOCUS ON HIS BID'S AND GENERICS.TALKED ABOUT WHATIT WOULD TAKE TO GET THAT SWITCHED TO UNI.NEED TO GET PAPER |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/25/1999 | STILL WRITING OXY-NO PROBLEMS GETTING IT.HAPPY W/$$ FORFLA PROGRAMSTILL WRITING OXY-NO PROBLEMS GETTING IT.HAPPY W/$$ FORFLA PROGRAMSTILL WRITING OXY-NO PROBLEMS GETTING IT.HAPPY W/$$ FORFLA PROGRAM |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/25/1999 | WANTS EDUC GRANT FOR APR PROGRAM!!!WANTS EDUC GRANT FOR APR PROGRAM!!!WANTS EDUC GRANT FOR APR PROGRAM!!! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/25/1999 | MET DR QUICK MENTION OF PROD AND SET UP APPTMET DR QUICK MENTION OF PROD AND SET UP APPT |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/26/1999 | TALKED ABOUT BEING BACK IN THE TERRITORY.HIS USE OF UNI INCOPD NAD HOW IT IS DIFFERENT FOR HIS ASTHMA. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/25/1999 | DR SAID USING OXY INSTEAD OF MS CONTIN. NX:ASK WHAT TYPEOF PTS ON VICODIN, WHY NOT OXY?DR SAID USING OXY INSTEAD OF MS CONTIN. NX:ASK WHAT TYPEOF PTS ON VICODIN, WHY NOT OXY? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/25/1999 | WILL BE A STAFF PHYS IN JULY!!! USING OXY WHEN HE CAN BUTTHEY DON'T WRITE AS MANY RX ANYMORE.STAFF DOCS DO.WILL BE A STAFF PHYS IN JULY!!! USING OXY WHEN HE CAN BUTTHEY DON'T WRITE AS MANY RX ANYMORE.STAFF DOCS DO. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/25/1999 | LUNCH-WORKING WITH BREMS-DOESN'T LET RES WRITEWHAT THEY WANTBUT SEES ALL DOCS USING MORE.NO PROBL4EMS GETTING ITLUNCH-WORKING WITH BREMS-DOESN'T LET RES WRITEWHAT THEY WANTBUT SEES ALL DOCS USING MORE.NO PROBL4EMS GETTING ITLUNCH-WORKING WITH BREMS-DOESN'T LET RES WRITEWHAT THEY WANTBUT SEES ALL DOCS USING MORE.NO PROBL4EMS GETTING IT |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/25/1999 | DR SAID USING OXY FOR ACUTE PAIN, CA PAIN AND CHRONIC PAINFOR THE ELDERLY, HAVING PROBLEMS WITH YOUNGER CHRONIC PAINPTS, SAID USING DARVOCET.DR SAID USING OXY FOR ACUTE PAIN, CA PAIN AND CHRONIC PAINFOR THE ELDERLY, HAVING PROBLEMS WITH YOUNGER CHRONIC PAINPTS, SAID USING DARVOCET. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/25/1999 | HAD ONE PAT THAT IN DEC COULDNT AFFORD OXY IS ON IT KNOW TOOPAT ASST FORM;HAD ONE PAT THAT IN DEC COULDNT AFFORD OXY IS ON IT KNOW TOOPAT ASST FORM;HAD ONE PAT THAT IN DEC COULDNT AFFORD OXY IS ON IT KNOW TOOPAT ASST FORM; |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/25/1999 | SAYS ONLY TIME SHE WILL USE XOY IS FOR ABOD HYSER HAS NOTDONE MANY LATELY;WILL PUT SENK 5 IN GO HOME KITS;FOLLOW UPWITH WENDYSAYS ONLY TIME SHE WILL USE XOY IS FOR ABOD HYSER HAS NOTDONE MANY LATELY;WILL PUT SENK 5 IN GO HOME KITS;FOLLOW UPWITH WENDYSAYS ONLY TIME SHE WILL USE XOY IS FOR ABOD HYSER HAS NOTDONE MANY LATELY;WILL PUT SENK 5 IN GO HOME KITS;FOLLOW UPWITH |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/25/1999 | MOSTLY USES T3 AND VIC FOR A RELATIVELY SHORT PERIOD OF TIMETALKED ABOUT USING OXY IN THOSE SETTINGS.WENT OVER ONSETAND PHARM.NEED TO ASK ABOUT NSAID PATIENTS AND HOW SHEMOSTLY USES T3 AND VIC FOR A RELATIVELY SHORT PERIOD OF TIMETALKED ABOUT USING OXY IN THOSE SETTINGS.WENT OVER ONSETAND PHARM.NEED TO ASK ABOUT NSAID PATIENTS AND HOW SHEMOSTLY USES T3 AND VIC FOR A RELATIVELY SHORT PERIOD OF TIMETALKED ABOUT USING OXY IN THOSE SETTINGS.WENT OVER ONSETAND PHARM.NEED TO ASK ABOUT NSAID PATIENTS AND HOW SHEIS TREATING LONG TERM PAINSIS TREATING LONG TERM PAINS |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/25/1999 | DR SAID USES NSAIDS FIRST, THEN DARVOCET, TYLENOL, VICODINTHEN OXY, THEN DURAGESIC. NX:ASK IF WOULD USE IN PLACEOF TYLENOL AND WHEN GOES TO DURAGESIC?DR SAID USES NSAIDS FIRST, THEN DARVOCET, TYLENOL, VICODINTHEN OXY, THEN DURAGESIC. NX:ASK IF WOULD USE IN PLACEOF TYLENOL AND WHEN GOES TO DURAGESIC?DR SAID USES NSAIDS FIRST, THEN DARVOCET, TYLENOL, VICODINTHEN OXY, THEN DURAGESIC. NX:ASK IF WOULD USE IN PLACEOF TYLENOL AND WHEN GOES TO DURAGESIC? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/25/1999 | GAVE PAT 80MG WIHT IR AND PHARM SAID NO SUCH THING AS IR;BOULUNCH VERY APPR;COLUMBUS IS INVESTIGATING SOME OF HER PATSVALUM IS A PROB;GAVE PAT 80MG WIHT IR AND PHARM SAID NO SUCH THING AS IR;BOULUNCH VERY APPR;COLUMBUS IS INVESTIGATING SOME OF HER PATSVALUM IS A PROB;GAVE PAT 80MG WIHT IR AND PHARM SAID NO SUCH THING AS IR;BOULUNCH VERY APPR;COLUMBUS IS INVESTIGATING SOME OF HER PATSVALUM IS A PROB; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/25/1999 | PRESENTED PEI THOUGHT OF WOMAN WITH BACK PAIN HE GAVE TORODATO;STILL CONCERNED ABOUT GIVEING NARCS TO NON MAL CHRONICALPRESENTED PEI THOUGHT OF WOMAN WITH BACK PAIN HE GAVE TORODATO;STILL CONCERNED ABOUT GIVEING NARCS TO NON MAL CHRONICAL |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/25/1999 | ACCESS TO THIS OFFICE SEEMS BETTER THAN ANY OTHER CC SATEL.NEED TO GET BETTER TIME AND DO A BETTER JOB AT PLACING OXYFOR T3 AND VIC PATIENTS.ALSO NEED TO FIND HOW HE IS USINGACCESS TO THIS OFFICE SEEMS BETTER THAN ANY OTHER CC SATEL.NEED TO GET BETTER TIME AND DO A BETTER JOB AT PLACING OXYFOR T3 AND VIC PATIENTS.ALSO NEED TO FIND HOW HE IS USINGACCESS TO THIS OFFICE SEEMS BETTER THAN ANY OTHER CC SATEL.NEED TO GET BETTER TIME AND DO A BETTER JOB AT PLACING OXYFOR T3 AND VIC PATIENTS.ALSO NEED TO FIND HOW HE IS USINGNSAIDS FOR CA AND BACKSNSAIDS FOR OA AND |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/25/1999 | DR SAID HAS A COUPLE OF PTS ON OXY, ONE FOR MS ON 60MGAND MOST ON 20MG Q12. USING TO GET PTS OFF VIDOIN. NX:ASK IF WOULD INITIATE OPIOID WITH OXY?DR SAID HAS A COUPLE OF PTS ON OXY, ONE FOR MS ON 60MGAND MOST ON 20MG Q12. USING TO GET PTS OFF VIDOIN. NX:ASK IF WOULD INITIATE OPIOID WITH OXY?DR SAID HAS A COUPLE OF PTS ON OXY, ONE FOR MS ON 60MGAND MOST ON 20MG Q12. USING TO GET PTS OFF VIDOIN. NX:ASK IF WOULD INITIATE OPIOID WITH OXY?TUNI, SOME THEO, NOT PUTTING ANY NEW PTS ON THEO.NX:ASKIF ANY PTS WAKE UP AT NIGHT?>TUNI, SOME THEO, NOT PUTTING ANY NEW PTS ON THEO. NX:ASKIF ANY PTS WAKE UP AT NIGHT? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/26/1999 | DR SAID OXY HAS THE LEAST SIDE EFFECTS, WENT OVER THE STUDYOF OXY VS OXYIR FOR SIDE EFFECT PROFILE. SAID WOULD USEOXY FIRST LINE. PEI PROGRAM, GOING TO DO, HAS TWO PTSDR SAID OXY HAS THE LEAST SIDE EFFECTS, WENT OVER THE STUDYOF OXY VS OXYIR FOR SIDE EFFECT PROFILE. SAID WOULD USEOXY FIRST LINE. PEI PROGRAM, GOING TO DO, HAS TWO PTSDR SAID OXY HAS THE LEAST SIDE EFFECTS, WENT OVER THE STUDYOF OXY VS OXYIR FOR SIDE EFFECT PROFILE. SAID WOULD USEOXY FIRST LINE. PEI PROGRAM, GOING TO DO, HAS TWO PTSBTH ON IR OXYCODONE, WORKING ON THREE MORE. SHE LIKES THECONCEPT AND IS GOING TO REPORT THE SIDE EFFECTS OF THE PTS.NX:FOLLOW UP WITH THESE PTS?BTH ON IR OXYCODONE, WORKING ON THREE MORE. SHE LIKES THECONCEPT AND IS GOING TO REPORT THE SIDE EFFECTS OF THE PTS. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/26/1999 | TALKED TO HIM ABOUT HIS HOSPICE ACTIVITY AND TOLD HIM ABOUTFAST.ALSO HOW OXY CAN BE USED IN HIS NORMAL PRACTICETALKED TO HIM ABOUT HIS HOSPICE ACTIVITY AND TOLD HIM ABOUTFAST.ALSO HOW OXY CAN BE USED IN HIS NORMAL PRACTICE |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/26/1999 | DR MENTIONED A CA PT ON OXY AND MS PT, THINKING MORE SEVEREPAIN AND WORRIED ABOUT ABUSE, SAID SENDING TO FALLS PAINMANAGEMENT. NX:ASK WHY THINKS OXY HAS ABUSE POTENTIAL, SAIDDR MENTIONED A CA PT ON OXY AND MS PT, THINKING MORE SEVEREPAIN AND WORRIED ABOUT ABUSE, SAID SENDING TO FALLS PAINMANAGEMENT. NX:ASK WHY THINKS OXY HAS ABUSE POTENTIAL, SAIDA CA PT ON OXY AND MS PT, THINKING MORE SEVEREPAIN AND WORRIED ABOUT ABUSE, SAID SENDING TO FALLS PAINMANAGEMENT. NX:ASK WHY THINKS OXY HAS ABUSE POTENTIAL, SAIDPTS LIKE TAKING MEDS MORE OFTEN AND CAN TREAT THEM SAMEWAY WITH OXY?UNI, SAID HAS THREE PTS ON THEO, THEO DUR.PTS LIKE TAKING MEDS MORE OFTEN AND CAN TREAT THEM SAMEWAY WITH OXY?UNI, SAID HAS THREE PTS ON THEO, THEO DUR. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/26/1999 | WENT OVER HTE FAST AND THE IR.WENT OVER PEI AND HE SEEMEDLIKE VERY INTERESTED.JILL IS THE NURSE THAT WILL HELP.TLAKED ABOUT PATIENTS THAT WERE ON BOTH DURAGES AND MSC.WENT OVER HTE FAST AND THE IR.WENT OVER PEI AND HE SEEMEDLIKE VERY INTERESTED.JILL IS THE NURSE THAT WILL HELP.TLAKED ABOUT PATIENTS THAT WERE ON BOTH DURAGES AND MSC.WENT OVER HTE FAST AND THE IR.WENT OVER PEI AND HE SEEMEDLIKE VERY INTERESTED.JILL IS THE NURSE THAT WILL HELP.TLAKED ABOUT PATIENTS THAT WERE ON BOTH DURAGES AND MSC.TALKED ABOUT THE PEI AND HOW IT IS DESIGNED TO MAKE HIMCOMFORTABLE USING HIGHER STRENGTHS AND IR TOGETHERTALKED ABOUT THE PEI AND HOW IT IS DESIGNED TO MAKE HIMCOMFORTABLE USING HIGHER STRENGTHS AND IR TOGETHER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | WENT OVER IR INSTEAD OF SHORT ACTING THERE ARE TIMES WHENHE DOESNT USE OXY;WENT OVER SENK PA IS USINGWENT OVER IR INSTEAD OF SHORT ACTING THERE ARE TIMES WHENHE DOESNT USE OXY;WENT OVER SENK PA IS USINGWENT OVER IR INSTEAD OF SHORT ACTING THERE ARE TIMES WHENHE DOESNT USE OXY;WENT OVER SENK PA IS USING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | SAYS USING OXY IN CA AND DURAG MOSTLY HOSPICE NURSES RX ANDHE SIGNS;NEED TO GO OVER PI;AND ASK HIM TO SWITCH THEO TOUNI BUT NOT SURE FOR WHATDISEASE STATES.NEED TO GET SOME ACTUAL DATA FROM HIMTALKED TO HIM AT TEH WINDOW.HW ISNOT UNDERSTANDING ABOUTWHERE TO USE OXY HE IS USING SOME UNI BUT NOT SURE FOR WHATDISEASE STATES.NEED TO GET SOME ACTUAL DATA FROM HIM TO SWITCH THEO TO UNI HIN TO SWITCH THEO TOUNI NOT RXING NEW THEO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/26/1999 | TALKED TO HIM AT TEH WINDOW.HW ISNOT UNDERSTANDING ABOUTWHERE TO USE OXY HE IS USING SOME UNI BUT NOT SURE FOR WHATDISEASE STATES.NEED TO GET SOME ACTUAL DATA FROM HIMTALKED TO HIM AT TEH WINDOW.HW ISNOT UNDERSTANDING ABOUTWHERE TO USE OXY HE IS USING SOME UNI BUT NOT SURE FOR WHATDISEASE STATES.NEED TO GET SOME ACTUAL DATA FROM HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | USED ON HERNIA AND WORKED VERY WELLUSED ON HERNIA AND WORKED VERY WELLUSED ON HERNIA AND WORKED VERY WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | HAS BIG RADICAL HYSTER CASE THIS PM IN HOSP FOR 3-4 DAYS ANDWILL SEND HOME ON OXY;ONLY 29YRS OLDHAS BIG RADICAL HYSTER CASE THIS PM IN HOSP FOR 3-4 DAYS ANDWILL SEND HOME ON OXY;ONLY 29YRS OLDHAS BIG RADICAL HYSTER CASE THIS PM IN HOSP FOR 3-4 DAYS ANDWILL SEND HOME ON OXY;ONLY 29YRS OLD |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/1999 | WILL USE MOREWILL USE MOREWILL USE MORE |
| | Independence | OH | 44131 | 1/26/1999 | INTERESTING TALK ABOUT KEEPING PATIENT ON ONE DRUG AND SE OFMORPHINE NAD HOW FAST AND IR CAN HELP KEEP PATIENT ON OXY.ASSESMENT AND HOW HE SEES PATIENT EVERYDAY AND HOW HEINTERESTING TALK ABOUT KEEPING PATIENT ON ONE DRUG AND SE OFMORPHINE NAD HOW FAST AND IR CAN HELP KEEP PATIENT ON OXY.ASSESMENT AND HOW HE SEES PATIENT EVERYDAY AND HOW HEINTERESTING TALK ABOUT |
| PPLPMDL0080000001 | | | | | KEEPING PATIENT ON ONE DRUG AND SE OFMORPHINE NAD HOW FAST AND IR CAN HELP KEEP PATIENT ON OXY.ASSESMENT AND HOW HE HECAN HAVE A BIG INFLUENCE ON PAIN MANAGEMENTCAN HAVE A BIG INFLUENCE ON PAIN MANAGEMENT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | ASKED HOW LONG CAN THEY BE ON OXY WITHOUT BECOMING HABBITFORMING;SHOW HIM PIASKED HOW LONG CAN THEY BE ON OXY WITHOUT BECOMING HABBITFORMING;SHOW HIM PIASKED HOW LONG CAN THEY BE ON OXY WITHOUT BECOMING HABBITFORMING;SHOW HIM PI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | SPOKE WITH NURSE ON OXY HAS HAD ABOUT A PAT A WEEK ON IT;METWITH NORMA HOSPICE NURSE TO GO OVER OXY INSTEAD OF PERC FORA SPECIFIC PAT AND WILL MEET WITH HER ON TUES AM AT MOLLSPOKE WITH NURSE ON OXY HAS HAD ABOUT A PAT A WEEK ON IT;METWITH NORMA HOSPICE NURSE TO GO OVER OXY INSTEAD OF PERC FORA SPECIFIC PAT AND WILL MEET WITH HER ON TUES AM AT MOLLSPOKE WITH NURSE ON OXY HAS HAD ABOUT A PAT A WEEK ON IT;METWITH NORMA HOSPICE NURSE TO GO OVER OXY INSTEAD OF PERC FORA SPECIFIC PAT AND WILL MEET WITH HER ON TUES AM AT MOLL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/26/1999 | TUMOR BD SAW CRUM,RHODES,TREYTUMOR BD SAW CRUM,RHODES,TREYTUMOR BD SAW CRUM,RHODES,TREY |
| | Cleveland | OH | 44106 | 1/26/1999 | WORKING W/DR. PHAM RIGHT NOW FOR 1 MONTH.SHE DOES MOSTLYCNS/NEURO CA-NOT A LOT OF PAIN.USES OXY FIRST LINE.DID PEILAST TIME VERY SUCCESSFULLY-MAY TRY AGAIN-WE'LL SEE.DISCUSEDWORKING W/DR. PHAM RIGHT NOW FOR 1 MONTH.SHE DOES MOSTLYCNS/NEURO CA-NOT A LOT OF PAIN.USES OXY FIRST LINE.DID PEILAST TIME VERY SUCCESSFULLY-MAY TRY AGAIN-WE'LL SEE.DISCUSEDWORKING W/DR. PHAM RIGHT |
| PPLPMDL0080000001 | | | | | NOW FOR 1 MONTH.SHE DOES MOSTLYCNS/NEURO CA-NOT A LOT OF PAIN.USES OXY FIRST LINE.DID PEILAST TIME VERY SUCCESSFULLY-MAY TRY AGAIN-WE'LL SEE.DISCUSEDPAIN PROGRAM ON 2/10.PAIN PROGRAM ON 2/10. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/26/1999 | WILL DO PAIN FELLOWSHIP IN AUG/SAYS THEY USE A LOT OF OXYBUT ALSO A LOT OF BLOCKS,ETC.SET UP LUNCHWILL DO PAIN FELLOWSHIP IN AUG/SAYS THEY USE A LOT OF OXYBUT ALSO A LOT OF BLOCKS,ETC.SET UP LUNCH |
| | Cleveland | OH | 44106 | 1/26/1999 | KINDOF RUDE REALLY.DOES CNS/BRAIN CA. NOT MUCH PAIN BUT SAYUSES OXY AND KNOWS ALL ABOUT IT.MAY NOT BE GREAT TARGETRIGHT NOW.NOT VERY INTERESTED.KINDOF RUDE REALLY.DOES CNS/BRAIN CA. NOT MUCH PAIN BUT SAYUSES OXY AND KNOWS ALL ABOUT IT.MAY NOT BE GREAT TARGETRIGHT NOW.NOT VERY INTERESTED.KINDOF RUDE REALLY.DOES CNS/BRAIN CA. NOT MUCH PAIN BUT SAYUSES OXY AND KNOWS ALL |
| PPLPMDL0080000001 | | | | | ABOUT IT.MAY NOT BE GREAT TARGETRIGHT NOW.NOT VERY INTERESTED. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/26/1999 | ON SERV THIS MONTH HAD PAT IN ER;SEE FI SHE PUT ON OXYON SERV THIS MONTH HAD PAT IN ER;SEE FI SHE PUT ON OXYON SERV THIS MONTH HAD PAT IN ER;SEE FI SHE PUT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | BRING LAX PROTOCOL;LIKED MINI PDR;SAYS RES RX OXYBRING LAX PROTOCOL;LIKED MINI PDR;SAYS RES RX OXYBRING LAX PROTOCOL;LIKED MINI PDR;SAYS RES RX OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | NO SURG TODAY;WENT OVER SUNSHINE STUDY AND IR AVAIL IN HOSPNO SURG TODAY;WENT OVER SUNSHINE STUDY AND IR AVAIL IN HOSPNO SURG TODAY;WENT OVER SUNSHINE STUDY AND IR AVAIL IN HOSP |
| | Cleveland | OH | 44111 | 1/26/1999 | SAYS SOME DRS ARE UNDER DOSING OXY WHEN THEY HAVE CONVERTEDTHEM TO OXY USUALLY TELLS THEM TO TAKE 2 20MGS;STILL WNATSPENSAYS SOME DRS ARE UNDER DOSING OXY WHEN THEY HAVE CONVERTEDTHEM TO OXY USUALLY TELLS THEM TO TAKE 2 20MGS;STILL WNATSPENSAYS SOME DRS ARE UNDER DOSING OXY WHEN THEY HAVE CONVERTEDTHEM TO OXY USUALLY TELLS THEM TO TAKE 2 20MGS;STILL |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/26/1999 | QUICK HIT DR, SAID HAS USED SOME OXY, STILL HASN'T GIVENALOT OF INFOR WHERE AND WHEN USING OXY, DID MENTION A CAPT. NX:ASK WHERE AND WHEN USING OXY?QUICK HIT DR, SAID HAS USED SOME OXY, STILL HASN'T GIVENALOT OF INFOR WHERE AND WHEN USING OXY, DID MENTION A CAPT. NX:ASK WHERE AND WHEN USING OXY?QUICK HIT DR, SAID HAS USED SOME OXY, STILL HASN'T GIVENALOT OF INFOR WHERE AND WHEN USING |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | Q2UICK HIT AT WINDOW GONG IN WITH PAT;LEFT NOTE WITH BROCHURAND SET UP LUNCHQ2UICK HIT AT WINDOW GONG IN WITH PAT;LEFT NOTE WITH BROCHURAND SET UP LUNCH |
| | Cleveland | OH | 44106 | 1/26/1999 | REALLY A JERKREALLY A JERKREALLY A JERK |
| | Cleveland | OH | 44106 | 1/26/1999 | GETTING "REACQUAINTED";LET ME KNOW HOW EVERYTHING WORKS HEREW/MED. ONC.DOING ALL BREAST NOW W/SILVERMAN,COOPER ANDCONNEL.SAYS MOST MED ONC DON'T DOSE HIGH ENOUGH HERE OR USEGETTING "REACQUAINTED";LET ME KNOW HOW EVERYTHING WORKS HEREW/MED. ONC.DOING ALL BREAST NOW W/SILVERMAN,COOPER ANDCONNEL.SAYS MOST MED ONC DON'T DOSE HIGH ENOUGH HERE OR USETOO MUCH DURA.SHE GETS THEM OFF IT AND USES OXY WHENEVER SHECAN.DIDN'T DISCUSS SPECIFIC PT THIS TIME BUT DISC CONV ANDDOSING.SAYS SEES MORE AND MORE PTS COMING IN ON OXY.TOO MUCH DURA.SHE GETS THEM OFF IT AND USES OXY WHENEVER SHECAN.DIDN'T DISCUSS SPECIFIC PT THIS TIME BUT DISC CONV ANDDOSING.SAYS SEES MORE AND MORE PTS COMING IN ON OXY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | CLAIMS RES RX AND NOT PA'S;WENT OVER INFO;GET SENK IN OFFICECLAIMS RES RX AND NOT PA'S;WENT OVER INFO;GET SENK IN OFFICECLAIMS RES RX AND NOT PA'S;WENT OVER INFO;GET SENK IN OFFICE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/1999 | JUST PUT 2 PTS ON IT THIS WEEKJUST PUT 2 PTS ON IT THIS WEEK |
| | Independence | OH | 44131 | 1/26/1999 | TALKED ABOUT EVANS AND HOW UNI SHOULD BE USED INPLACE OFINCREASING INHALER.TALKED AOBUT HOW GOLIAT DOES NOT LIKE TOUSE OPIOIDS BUT WILLTALKED ABOUT EVANS AND HOW UNI SHOULD BE USED INPLACE OFINCREASING INHALER.TALKED AOBUT HOW GOLIAT DOES NOT LIKE TOUSE OPIOIDS BUT WILLTALKED ABOUT EVANS AND HOW UNI SHOULD BE USED INPLACE OFINCREASING INHALER.TALKED AOBUT HOW |
| PPLPMDL0080000001 | | | | | GOLIAT DOES NOT LIKE TOUSE OPIOIDS BUT WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/26/1999 | LET HER KNOW ABOUT PEI;QUICK HIT ON OXYLET HER KNOW ABOUT PEI;QUICK HIT ON OXYLET HER KNOW ABOUT PEI;QUICK HIT ON OXY |
| | Cleveland | OH | 44111 | 1/26/1999 | HAS PAT ON OXY NEED TIME TO GO OVER PI AND IF HE WILL USE INNON CA;ALSO GO OVER UNI IN MORE DETAIL SIGNED FOR SAMPLESHAS PAT ON OXY NEED TIME TO GO OVER PI AND IF HE WILL USE INNON CA;ALSO GO OVER UNI IN MORE DETAIL SIGNED FOR SAMPLESHAS PAT ON OXY NEED TIME TO GO OVER PI AND IF HE WILL USE INNON CA;ALSO GO OVER UNI IN MORE DETAIL. SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/26/1999 | HIV DOC/VRY INT IN OXY/USING TYL 3 MOSTLY BUT PTS R HARD TOTREAT.SET UP LUNCHHIV DOC/VRY INT IN OXY/USING TYL 3 MOSTLY BUT PTS R HARD TOTREAT.SET UP LUNCHHIV DOC/VRY INT IN OXY/USING TYL 3 MOSTLY BUT PTS R HARD TOTREAT.SET UP LUNCH |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/27/1999 | HE DOES NOT LIKE TO TALK ABOUT OPIOIDS.WENT OVER KIDNEY ANDNEW PROPERTIES AND NEW RESEARCH.ASKED AOBUT ADDING ON INSTEDOF INC INHALERS |
| | Akron | OH | 44319 | 1/26/1999 | DR IS WORRIED ABOUT ABUSE, HAS BEEN USING VICODIN ES Q4-6.HAS USED OXY AND SAYS IT WORKS BUT PTS ARE A PROBLEM. WHENSEND TO PAIN CLINIC THEY GIVE THEM MORE MEDICATION. TALKEDDR IS WORRIED ABOUT ABUSE, HAS BEEN USING VICODIN ES Q4-6.HAS USED OXY AND SAYS IT WORKS BUT PTS ARE A PROBLEM. WHENSEND TO PAIN CLINIC THEY GIVE THEM MORE MEDICATION. TALKEDDR IS WORRIED ABOUT ABUSE, HAS BEEN USING VICODIN ES Q4-6.HAS USED OXY AND SAYS IT WORKS BUT PTS ARE A PROBLEM. WHENSEND TO PAIN CLINIC THEY GIVE THEM MORE MEDICATION. TALKEDACUTE PAIN ANDSAID WOULD USE. NX:ASK THE |
| PPLPMDL0080000001 | | | | | PTS ON VICODIN ESWOULD HE RATHER HAVE THEM ON OXY OR VICODIN?ACUTE PAIN ANDSAID WOULD USE. NX:ASK THE PTS ON VICODIN ESWOULD HE RATHER HAVE THEM ON OXY OR VICODIN? |
| | Akron | OH | 44333 | 1/26/1999 | DR DOES ALOT OF WORKER'S COMP PTS. DOSES VICODIN 1-2 TABSQ4-6. THINKING OXY IS STRONGER THAN VICODIN. TREATS MOSTBACK PAIN. 1-2 10MG TABS Q12. NX:ASK IF HAS STARTED PTS ONDR DOES ALOT OF WORKER'S COMP PTS. DOSES VICODIN 1-2 TABSQ4-6. THINKING OXY IS STRONGER THAN VICODIN. TREATS MOSTBACK PAIN. 1-2 10MG TABS Q12. NX:ASK IF HAS STARTED PTS ONDR DOES ALOT OF WORKER'S COMP PTS. |
| PPLPMDL0080000001 | | | | | DOSES VICODIN 1-2 TABSQ4-6. THINKING OXY IS STRONGER THAN VICODIN. TREATS MOSTBACK PAIN. 1-2 10MG TABS Q12. NX:ASK IF HAS STARTED PTS ONOXY?OXY?OXY? |
| | Barberton | OH | 44203 | 1/26/1999 | DR IS PUZZLING ME, SAID USING MORE BUT HAS SO MUCH MOREPOTENTIAL, HE IS NOT SEEING EXACTLY WHERE TO US. HE ISSTARTING WITH VICODIN AND ENDING WITH DURAGESIC, OXY MAYDR IS PUZZLING ME, SAID USING MORE BUT HAS SO MUCH MOREPOTENTIAL, HE IS NOT SEEING EXACTLY WHERE TO US. HE ISSTARTING WITH VICODIN AND ENDING WITH DURAGESIC, OXY MAYDR IS PUZZLING ME, SAID USING MORE BUT HAS SO MUCH MOREPOTENTIAL, HE IS NOT SEEING EXACTLY WHERE TO US. HE ISSTARTING WITH VICODIN AND ENDING WITH DURAGESIC, OXY MAYFIND WAY IN BETWEEN. NX:ASK WHERE WOULD USE OXY AND HOWHIGH WOULD TITRATE?FIND WAY IN BETWEEN. NX:ASK WHERE WOULD USE OXY AND HOWHIGH WOULD TITRATE? |
| | Barberton | OH | 44203 | 1/26/1999 | TALKED TO DR HAZRA AND SUE ABOUT PEI PROGRAM, TALKED ABOUTTITRATING OXY HIGHER INSTEAD OF ADDING DURAGESIC. THREEPTS IN MIND GOING TO TITRATE ON OXY, HIT TWO MORE THATTALKED TO DR HAZRA AND SUE ABOUT PEI PROGRAM, TALKED ABOUTTITRATING OXY HIGHER INSTEAD OF ADDING DURAGESIC. THREEPTS IN MIND GOING TO TITRATE ON OXY, HIT TWO MORE THATTALKED TO DR HAZRA AND SUE |
| PPLPMDL0080000001 | | | | | ABOUT PEI PROGRAM, TALKED ABOUTTITRATING OXY HIGHER INSTEAD OF ADDING DURAGESIC. THREEPTS IN MIND GOING TO TITRATE ON OXY, HIT TWO MORE THATTALKED TO DR HAZRA AND SUE ABOUT PEI PROGRAM, TALKED ABOUTTITRATING OXY HIGHER INSTEAD OF ADDING DURAGESIC. NX:FOLLOW UP WITH PTS?ARE ON DURAGESIC. NX:FOLLOW UP WITH PTS? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/1999 | LUNCH WITH RES DREW STILL NOT COMFORTABLE IN TITRATION TOLD HIM TO USE 10MG 1-3 Q12;IN WITH CARDIOTHORASICLUNCH WITH RES DREW STILL NOT COMFORTABLE IN TITRATION TOLDHIM TO USE 10MG 1-3 Q12;IN WITH CARDIOTHORASIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/26/1999 | USING EXC IN PLACE OF MSC BUT SAYS MED ONCS DONT TITRATEENOUGH/TOO MUCH 10MG.DOES MOSTLY HEAD AND NECK AND GAVE MENAMES OF SURG HE WORKS CLOSLY WITH.WILL BE GREAT SUPPORTERUSING EXC IN PLACE OF MSC BUT SAYS MED ONCS DONT TITRATEENOUGH/TOO MUCH 10MG.DOES MOSTLY HEAD AND NECK AND GAVE MENAMES OF SURG HE WORKS CLOSLY WITH.WILL BE GREAT SUPPORTER |
| | Akron | OH | 44319 | 1/26/1999 | DR SAID HIGHEST 40MG Q12 MS PT, NEUROPATHY PTS. NX:ASKWHAT GOING TO DO NEXT WITH 40MG PT, ALSO ASK IF WOULD USEOXY IN PLACE OF VICODIN FOR ACUTE PAIN?DR SAID HIGHEST 40MG Q12 MS PT, NEUROPATHY PTS. NX:ASKWHAT GOING TO DO NEXT WITH 40MG PT, ALSO ASK IF WOULD USEOXY IN PLACE OF VICODIN FOR ACUTE PAIN?DR SAID HIGHEST 40MG Q12 MS PT, NEUROPATHY PTS. NX:ASKWHAT GOING TO DO NEXT WITH 40MG PT, ALSO ASK IF WOULD USEOXY IN PLACE OF VICODIN FOR ACUTE PAIN?UNI, ASK IF HAS |
| PPLPMDL0080000001 | | | | | WRITTEN A THEO RX OR HAS ANY PTS ON INHALERSTHAT ARE NOT BEING CONTROLLED?UNI, ASK IF HAS WRITTEN A THEO RX OR HAS ANY PTS ON INHALERSTHAT ARE NOT BEING CONTROLLED? |
| | Akron | OH | 44333 | 1/26/1999 | DR MENTIONED USING OXY FOR TOTAL KNEES AND HIPS. TALKED TOHIM ABOUT AMBULTORY SURGERY, HAS A KNEE TOMORROW GOING TOUSE 1-2 10MG TAB Q12. NX:FOLUW UP WITH THIS PT?DR MENTIONED USING OXY FOR TOTAL KNEES AND HIPS. TALKED TOHIM ABOUT AMBULTORY SURGERY, HAS A KNEE TOMORROW GOING TOUSE 1-2 10MG TAB Q12. NX:FOLUW UP WITH THIS PT?DR MENTIONED USING OXY FOR TOTAL KNEES AND HIPS. TALKED TOHIM ABOUT AMBULTORY SURGERY, HAS A KNEE |
| PPLPMDL0080000001 | | | | | TOMORROW GOING TOUSE 1-2 10MG TAB Q12. NX:FOLUW UP WITH THIS PT?DR MENTIONED USING OXY FOR TOTAL KNEES AND HIPS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/1999 | BUSY BUT USING OXY WHEN HE CAN/COMPLAINED OF COSTBUSY BUT USING OXY WHEN HE CAN/COMPLAINED OF COST |
| | Cleveland | OH | 44122 | 1/27/1999 | HAS NOT USED OXYFAST YET NEED TO GET STOCKING LIST;HAS ONEPAT THAT INSISTS ON USING MS WITH PAINT AND SHE HAD BEEN ONOXY AND DIDNT WORK;DIDNT WANT TO DO PEIHAS NOT USED OXYFAST YET NEED TO GET STOCKING LIST;HAS ONEPAT THAT INSISTS ON USING MS WITH PAINT AND SHE HAD BEEN ONOXY AND DIDNT WORK;DIDNT WANT TO DO PEIHAS NOT USED OXYFAST YET NEED TO GET STOCKING LIST;HAS ONEPAT THAT |
| PPLPMDL0080000001 | | | | | INSISTS ON USING MS WITH PAINT AND SHE HAD BEEN ONOXY AND DIDNT WORK;DIDNT WANT TO DO PEI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1999 | ONLY USES 10 MG USED LAST WEEK WALKS AWAY WHEN I TRY TO GIVEHIM INFOONLY USES 10 MG USED LAST WEEK WALKS AWAY WHEN I TRY TO GIVEHIM INFOONLY USES 10 MG USED LAST WEEK WALKS AWAY WHEN I TRY TO GIVEHIM INFO |
| | Cleveland | OH | 44195 | 1/27/1999 | STAFF; VERY IN IN OXY AND SD WILL USE!! TOLD ME TO GET TOHIS FELLOW, JARVISSTAFF; VERY IN IN OXY AND SD WILL USE!! TOLD ME TO GET TOHIS FELLOW, JARVISSTAFF; VERY IN IN OXY AND SD WILL USE!! TOLD ME TO GET TOHIS FELLOW, JARVIS |
| PPLPMDL0080000001 | | | | | GET TOHIS FELLOW, JARVIS |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1999 | SAYS SOME CASE WORKERS ARE QUESTIONING XOY CANT THEY USE SOMLESS EXP;SAYS WILL TRY TO USE MORE REMINDED HIM ABOUT IR ANDSENS;SAYS SOME CASE WORKERS ARE QUESTIONING XOY CANT THEY USE SOMLESS EXP;SAYS WILL TRY TO USE MORE REMINDED HIM ABOUT IR ANDSENS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/27/1999 | WILL SET UP PM DINNNER IN HOSP FOR RES ALSO TALK TO HIM ABOUSPEAKER FOR ALL DAY PROGRMA;WILL SET UP PM DINNNER IN HOSP FOR RES ALSO TALK TO HIM ABOUSPEAKER FOR ALL DAY PROGRMA;WILL SET UP PM DINNNER IN HOSP FOR RES ALSO TALK TO HIM ABOUSPEAKER FOR ALL DAY PROGRMA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/27/1999 | IS USING AND GETTING GOOD RESULTS;IS USING AND GETTING GOOD RESULTS;IS USING AND GETTING GOOD RESULTS; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | CAME TO LUNCH TEASING ME ABOUT OXY IS WARMING UP TO USINGCOST IS BIG ISSUE WT FRAT AND YOWLER;CAME TO LUNCH TEASING ME ABOUT OXY IS WARMING UP TO USINGCOST IS BIG ISSUE WT FRAT AND YOWLER |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/27/1999 | IS USING POST OPER TALKED ABOUT CHRONIC SEE IF OFF AND GO OVOA STUDY;IS USING POST OPER TALKED ABOUT CHRONIC SEE IF OFF AND GO OVOA STUDY;IS USING POST OPER TALKED ABOUT CHRONIC SEE IF OFF AND GO OVOA STUDY |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/27/1999 | POST USE OF OXYCONTIN.  NX:ASK WHAT POST OP PTS DR HAS USEDON AND WHAT DOSE?POST USE OF OXYCONTIN.  NX:ASK WHAT POST OP PTS DR HAS USEDON AND WHAT DOSE? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/1999 | GREAT GUY!!! STAFF; SD WD TRY. ALWAYS USES PERC.GREAT GUY!!! STAFF; SD WD TRY. ALWAYS USES PERC.GREAT GUY!!! STAFF; SD WD TRY. ALWAYS USES PERC. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/1999 | CALLED ME IN TO SHOW ME A 40MG OXY RX HE WAS WRITING JUSTTHEN!!!@ GREAT!!CALLED ME IN TO SHOW ME A 40MG OXY RX HE WAS WRITING JUSTTHEN!!!@ GREAT!! |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/27/1999 | GOT IN BUT SHE WAS BUSY.SHE HAS NOT USED OXY BUT HAS HEARDAND NEEDS TO BE SOLD.WENT OVER DEL AND PEAK AND TROUGHBENEFITS.STARTED TO GO OVER DOSING AND EQUVELANCIES ANDGOT IN BUT SHE WAS BUSY.SHE HAS NOT USED OXY BUT HAS HEARDAND NEEDS TO BE SOLD.WENT OVER DEL AND PEAK AND TROUGHBENEFITS.STARTED TO GO OVER DOSING AND EQUVELANCIES ANDGOT IN BUT SHE WAS BUSY.SHE HAS NOT USED OXY BUT HAS HEARDAND NEEDS TO BE SOLD.WENT OVER DEL AND PEAK AND TROUGHBENEFITS.STARTED TO GO OVER DOSING AND EQUI AND TELL HERHOW TO USE INSTEAD OF COMBOSSHE HAD TO GO.NEED TO FINISH DOSING AND EQUI AND TELL HERHOW TO USE INSTEAD OF COMBOSSHE HAD TO GO.NEED TO FINISH DOSING AND EQUI AND TELL HERHOW TO USE INSTEAD OF COMBOS |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/27/1999 | TRYING TO GO OVER NEW INFO WITH OXY.FOCUSING ON THEANTI INFLAMM EFFECTS AND NEW LITERATURE.GET MORE THAN ONEPIECE AND EVEN IF IT HAS TO GO BACK TO THE BEGINNINGTRYING TO GO OVER NEW INFO WITH OXY.FOCUSING ON THEANTI INFLAMM EFFECTS AND NEW LITERATURE.GET MORE THAN ONEPIECE AND EVEN IF IT HAS TO GO BACK TO THE BEGINNINGTRYING TO GO OVER NEW INFO WITH OXY.FOCUSING ON THE BEGINNING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/1999 | CHMN OF DEPT!@ VERY INT IN OXY AND SD WD USE-WILL BE HARD TOFOLLOW-UP WITH.CHMN OF DEPT!@ VERY INT IN OXY AND SD WD USE-WILL BE HARD TOFOLLOW-UP WITH.CHMN OF DEPT!@ VERY INT IN OXY AND SD WD USE-WILL BE HARD TOFOLLOW-UP WITH. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/27/1999 | WROTE 2 RX ALREADY TODAY#WROTE 2 RX ALREADY TODAY#WROTE 2 RX ALREADY TODAY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/27/1999 | WENT OVER PHARMACO AND COMPARED TO COMBOS.ASKEDIF HE HAD ANY PATIENTS THAT HE WAS REFILLING.WENT OVER PHARMACO AND COMPARED TO COMBOS.ASKEDIF HE HAD ANY PATIENTS THAT HE WAS REFILLING.WENT OVER PHARMACO AND COMPARED TO COMBOS.ASKEDIF HE HAD ANY PATIENTS THAT HE WAS REFILLING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | FOLLWED UP WITH SUE AND DIANE ;DIANE TRIED TO GET DR TO PUTPAT ON PEI AND THEY WOULDNT;FIND OUT DETAILSFOLLWED UP WITH SUE AND DIANE ;DIANE TRIED TO GET DR TO PUTPAT ON PEI AND THEY WOULDNT;FIND OUT DETAILSFOLLWED UP WITH SUE AND DIANE ;DIANE TRIED TO GET DR TO PUTPAT ON PEI AND THEY WOULDNT;FIND OUT DETAILS |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/28/1999 | STILL HARD TO SEE BUT HE HAS THE PAT POPULATION..MAY WANT TOREEVALUATE. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | SPOKE WITH JEREMEY AND DOUG ALLEN ON OXY ;JEREM USING SOMEWHFREQ WITH 2 PATS UNSUCCESSFULLY ONE TOOK IT EVERY 4-6;ANTHORCOSTSPOKE WTIH JEREMEY AND DOUG ALLEN ON OXY ;JEREM USING SOMEWHFREQ WITH 2 PATS UNSUCCESSFULLY ONE TOOK IT EVERY 4-6;ANTHORCOST |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | FOLLWED UP IN CLINIC RE GINSBERG TALK DR DAVIS WANTS TO USEOXY HAS NOT YETFOLLWED UP IN CLINIC RE GINSBERG TALK DR DAVIS WANTS TO USEOXY HAS NOT YET |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | STILL USING OXY AND IR;BROUGHT LUNCH LEFT OVERSSTILL USING OXY AND IR;BROUGHT LUNCH LEFT OVERSSTILL USING OXY AND IR;BROUGHT LUNCH LEFT OVERS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | LUNCH WITH RES AND SOME HV USED AND HAD PROB WITH PHARM COVEOXY40MG FOR WRK COMPLUNCH WITH RES AND SOME HV USED AND HAD PROB WITH PHARM COVEOXY40MG FOR WRK COMPLUNCH WITH RES AND SOME HV USED AND HAD PROB WITH PHARM COVEOXY40MG FOR WRK COMP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | CAME TO GS LUN WITH RES AND WENT OVER OXY AND COMMITTED TOUSING FOLLOW UPCAME TO GS LUN WITH RES AND WENT OVER OXY AND COMMITTED TOUSING FOLLOW UPCAME TO GS LUN WITH RES AND WENT OVER OXY AND COMMITTED TOUSING FOLLOW UP |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/27/1999 | NOT CONVINCED THAT HE CAN USE IN PLACE OF THE COMBOS.DOESNOT BELIEVE THE EQUIVEKANCIES..NEED TO SHOW PI AND OTHERBENEFITS SO HE CAN RELATE TO SIMILARITES.DATA BROCHURE ANDNOT CONVINCED THAT HE CAN USE IN PLACE OF THE COMBOS.DOESNOT BELIEVE THE EQUIVEKANCIES.NEED TO SHOW PI AND OTHERBENEFITS SO HE CAN RELATE TO SIMILARITES.DATA BROCHURE ANDCHEMICAL STRUCTURES MAY HELP.ALSO GO OVER PHARMACOCHEMICAL STRUCTURES MAY HELP.ALSO GO OVER PHARMACO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1999 | CONFUSED ABOUT IR NEED TO GO OVER IN MORE DETAIL;WANT SENKSAMPLES USED VICOPRO PAT REQUESTEDCONFUSED ABOUT IR NEED TO GO OVER IN MORE DETAIL;WANT SENKSAMPLES USED VICOPRO PAT REQUESTED |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/27/1999 | WENT OVER ANTI INFLAM AND ADD ON VALU.LIKES TO GIVE BID TOGET BETTER COVERAGE.WENT OVER CHRON AND SAID WHAT GIVESBETTER COV THAN THAT .STILL USING VIC ES.NEED TO GO OVERWENT OVER ANTI INFLAM AND ADD ON VALU.LIKES TO GIVE BID TOGET BETTER COVERAGE.WENT OVER CHRON AND SAID WHAT GIVESBETTER COV THAN THAT .STILL USING VIC ES.NEED TO GO OVERGENERICS AND EQUIVELANCIESGENERICS AND EQUIVELANCIES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/27/1999 | LEAVING 7/1–NEUROLOGY. WILL TALK ON 2/10 AT UHLEAVING 7/1–NEUROLOGY. WILL TALK ON 2/10 AT UH |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/27/1999 | TALKED ADBUT ADDING ON AS WELL AS USING.GETTING MORESPECIFIC WITH PATIENT TYPES AND IDENTIFYING PATIENTSIS A HELP.SAME TRUE WITH OXY.TALKED ABOUT BACK PAIN ANDTALKED ADBUT ADDING ON AS WELL AS USING.GETTING MORESPECIFIC WITH PATIENT TYPES AND IDENTIFYING PATIENTSIS A HELP.SAME TRUE WITH OXY.TALKED ABOUT BACK PAIN ANDTALKED ADOBUT ADDING ON AS WELL AS USING.GETTING MORESPECIFIC WITH PATIENT TYPES AND IDENTIFYING PATIENTSIS A HELP SAME TRUE WITH OXY.TALKED ABOUT BACK PAIN ANDNOW QOLHOW THERAPY IS NOT ALWAYS LONG BUT WILL HELP KEEP PATIENTWORKING AND QOLHOW THERAPY IS NOT ALWAYS LONG BUT WILL HELP KEEP PATIENTWORKING AND QOL |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/27/1999 | MAKE SURE HE'S USING 10MG 1-3 Q12MAKE SURE HE'S USING 10MG 1-3 Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/28/1999 | ADMITS TO USING DURA WHEN THEY CANT SWALLOW OR SOMEONE NOTTHERE TO GIVE MEDS;SPOKE WITH PATTY AND SAID HE GOES IN SPURUSES LORCETADMITS TO USING DURA WHEN THEY CANT SWALLOW OR SOMEONE NOTTHERE TO GIVE MEDS;SPOKE WITH PATTY AND SAID HE GOES IN SPURUSES LORCET |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/28/1999 | WENT OVER MARTIN PAE AND ADVAN OF QDWENT OVER MARTIN PAE AND ADVAN OF QDWENT OVER MARTIN PAE AND ADVAN OF QD |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/28/1999 | HE USES DARV AND PERC AS HIS MAIN PAIN MEDS.DOES NOT DOANY WITH CA OR BREKTHRU;MADE HIM FEEL UNCOMFORTABLE WITHTHE SEN.TALKED ABOUT DOSING WITH THE 10MG TABLEHE USES DARV AND PERC AS HIS MAIN PAIN MEDS.DOES NOT DOANY WITH CA OR BREKTHRU;MADE HIM FEEL UNCOMFORTABLE WITHTHE SEN.TALKED ABOUT DOSING WITH THE 10MG TABLEE USES DARV AND PERC AS HIS MAIN PAIN MEDS.DOES NOT DOANY WITH CA OR BREKTHRU;MADE HIM FEEL UNCOMFORTABLE WITHTHE SEN.TALKED ABOUT DOSING WITH THE 10MG TABLET |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/1999 | SPOKE TO HIM IN OR FOR POST OP WILL NEED TO FOLLW UP IN OFF214 AT SOUTHPOINTESPOKE TO HIM IN OR FOR POST OP WILL NEED TO FOLLW UP IN OFF214 AT SOUTHPOINTE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/1999 | IS THINKING ABOUT PEI NEED TO SEE MAUDY AND DISCUSS PATS;ONLY ONE PAT ON DURAGIS THINKING ABOUT PEI NEED TO SEE MAUDY AND DISCUSS PATS;ONLY ONE PAT ON DURAGIS THINKING ABOUT PEI NEED TO SEE MAUDY AND DISCUSS PATS;ONLY ONE PAT ON DURAG |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/1999 | MET IN OR HAS NOT BEEN USING OXY GAVE INFO WAS INTER NEED TOFOLLW UP WITH HIMMET IN OR HAS NOT BEEN USING OXY GAVE INFO WAS INTER NEED TOFOLLW UP WITH HIMMET IN OR HAS NOT BEEN USING OXY GAVE INFO WAS INTER NEED TOFOLLW UP WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/28/1999 | HAS ONE PAT ON ROCICET GETTING MAIL ORDER AND WONT SWITCHHAS ONE PAT ON ROCICET GETTING MAIL ORDER AND WONT SWITCHHAS ONE PAT ON ROCICET GETTING MAIL ORDER AND WONT SWITCH |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/1999 | DR IS CONCERNED WITH ABUSE FOR ACUTE AND NONMALIGNANT PAINSAID USING OXY FOR MALIGNANT PAIN.  NX:ASK WHAT USES FIRSTLINE OPIOID AND WHAT DOSE?DR IS CONCERNED WITH ABUSE FOR ACUTE AND NONMALIGNANT PAINSAID USING OXY FOR MALIGNANT PAIN.  NX:ASK WHAT USES FIRSTLINE OPIOID AND WHAT MOST COMMONLY TREAT? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/1999 | DR IS USING OXY LATER IN STEP LATER, NEED TO FIND OUT WHATDR IS USING FIRST LINE?  THINKING IT MAYBE METHADONE?DR IS USING OXY LATER IN STEP LATER, NEED TO FIND OUT WHATDR IS USING FIRST LINE?  THINKING IT MAYBE METHADONE? |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/28/1999 | MT WITH PATTY AND CHRIS WENT OVER PROB WITH DURAG DOES HAVEONE PAT ON SOMIC DOING WELL;SHOWED CONVERMT WITH PATTY AND CHRIS WENT OVER PROB WITH DURAG DOES HAVEONE PAT ON SOMIC DOING WELL;SHOWED CONVER |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/28/1999 | LUNCH IN OR MET WITH DR BASTULLI AND DR SIVAK ANS;NURSE THOUMAYBE THEY COULD USE XO ON SHOLDERS POST OP SEE IF THEY DIDLUNCH IN OR MET WITH DR BASTULLI AND DR SIVAK ANS;NURSE THOUMAYBE THEY COULD USE XO ON SHOLDERS POST OP SEE IF THEY DIDLUNCH IN OR MET WITH DR BASTULLI AND DR SIVAK ANS;NURSE THOUMAYBE THEY COULD USE XO ON SHOLDERS POST OP SEE IF THEY DID |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 1/28/1999 | DR SMITH USNG OXY POST OP;STIL USING TY3 ASKED HIM TO CONSEROXY INST SAID HE WILLDR SMITH USNG OXY POST OP;STIL USING TY3 ASKED HIM TO CONSEROXY INST SAID HE WILLDR SMITH USNG OXY POST OP;STIL USING TY3 ASKED HIM TO CONSEROXY INST SAID HE WILL |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/1999 | DR SAID NOT USING ALOT OF THEO ANYMORE.  NX:ASK WHY NOTUSING THEO,? GO TO GUIDELINES.DR SAID NOT USING ALOT OF THEO ANYMORE.  NX:ASK WHY NOTUSING THEO,?  GO TO GUIDELINES. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/28/1999 | TALKED TO DR BRIEFLY ABOUT OXYCONTIN, MENTIONED 80MG TABSAND COMING OUT WITH THE 160MG TAB.  NX:ASK WHAT NEW PTS ON ?TALKED TO DR BRIEFLY ABOUT OXYCONTIN, MENTIONED 80MG TABSAND COMING OUT WITH THE 160MG TAB.  NX:ASK WHAT NEW PTS ON ? |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | War. Hts. | OH | 44122 | 1/28/1999 | SAW IN OR USING OXY;SAID HE WILL USE INST OF TY3 FOLL UP INOFFSAW IN OR USING OXY;SAID HE WILL USE INST OF TY3 FOLL UP INOFFSAW IN OR USING OXY;SAID HE WILL USE INST OF TY3 FOLL UP INOFF |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/28/1999 | SAW IN OR WENT OVER OXY AND FOLLWED UP IN OFF SAID HE'D USEMEET WITH ORTHO OR NURSSAW IN OR WENT OVER OXY AND FOLLWED UP IN OFF SAID HE'D USEMEET WITH ORTHO OR NURSSAW IN OR WENT OVER OXY AND FOLLWED UP IN OFF SAID HE'D USEMEET WITH ORTHO OR NURS |
| PPLPMDL0080000001 | Warrensville Heigh | OH | 44122 | 1/28/1999 | IN SERV AT 6:30 AND 8:30 FOR PACU NURSES VERY GOOD RESPONSEONE WOMAN IN CHRONIC BACK PAIN WILL SPEAK TO ISOKOV ABOUTOXY ;DEFINED ADD/VS PSUEDO ADDICIN SERV AT 6:30 AND 8:30 FOR PACU NURSES VERY GOOD RESPONSEONE WOMAN IN CHRONIC BACK PAIN WILL SPEAK TO ISOKOV ABOUTOXY ;DEFINED ADD/VS PSUEDO ADDICIN SERV AT 6:30 AND 8:30 FOR PACU NURSES VERY GOOD RESPONSEONE WOMAN IN CHRONIC BACK PAIN WILL SPEAK TO ISOKOV ABOUTOXY ;DEFINED ADD/VS PSUEDO ADDIC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/1999 | DR MENTIONED USING MOSTLY 20MGS, WE TALKED ABOUT TITRATINGTO 40MG AND 80MG.  DR SAID SOME PTS SAY 20MG ARE NOT WORKIGAS WELL AS VICODIN.  NX:ASK IF HAS TITRATED TO 40MG OR08 MENTIONED USING MOSTLY 20MGS, WE TALKED ABOUT TITRATINGTO 40MG AND 80MG.  DR SAID SOME PTS SAY 20MG ARE NOT WORKIGAS WELL AS VICODIN.  NX:ASK IF HAS TITRATED TO 40MG OR08 MENTIONED USING MOSTLY 20MGS, WE TALKED ABOUT TITRATINGTO 40MG AND 80MG.  DR SAID SOME PTS SAY 20MG ARE NOT WORKIGAS WELL AS VICODIN.  NX:ASK IF HAS TITRATED TO 40MG ORWHAT GOING TO DO WITH PTS ON 20MG NEXT?  ALSO ASK ABOUT PTSTARTS?WHAT GOING TO DO WITH PTS ON 20MG NEXT?  ALSO ASK ABOUT PTSTARTS?WHAT GOING TO DO WITH PTS ON 20MG NEXT?  ALSO ASK ABOUT PTSTARTS? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR LIKES Q12 DOSING WITH LESS ABUSE.  NX:ASK WHAT MOSTCOMMONLY TREAT WITH VICODIN OR OPIOID NOW?DR LIKES Q12 DOSING WITH LESS ABUSE.  NX:ASK WHAT MOSTCOMMONLY TREAT WITH VICODIN OR OPIOID NOW?DR LIKES Q12 DOSING WITH LESS ABUSE.  NX:ASK WHAT MOSTCOMMONLY TREAT WITH VICODIN OR OPIOID NOW? |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/29/1999 | WENT OVER ADD ON AND ROLE OF THEOP ASKED IF HE OWULDCONVRT TO UNI AND HOW TO CONVERT.IMPROTANT TO GET HIM TOTALK AND SAY HOW HE IS USINGWENT OVER ADD ON AND ROLE OF THEOP ASKED IF HE OWULDCONVRT TO UNI AND HOW TO CONVERT.IMPROTANT TO GET HIM TOTALK AND SAY HOW HE IS USINGWENT OVER ADD ON AND ROLE OF THEOP ASKED IF HE OWULDCONVRT TO UNI AND HOW TO CONVERT.IMPROTANT TO GET HIM TOTALK AND SAY HOW HE IS USING |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/29/1999 | TRYING TO BRING OXY DOWN FOR HIS POST OP.CONFUSING WITHMSC AND CA THERAPY.WENT OVER EQUIVELANCIES BUT NOT BELIVINGNEED TO CONTINUE TO GO AFTER VIC NAD SEE IF VICOPROFEN ISTRYING TO BRING OXY DOWN FOR HIS POST OP.CONFUSING WITHMSC AND CA THERAPY.WENT OVER EQUIVELANCIES BUT NOT BELIVINGNEED TO CONTINUE TO GO AFTER VIC NAD SEE IF VICOPROFEN ISTRYING TO BRING OXY DOWN FOR HIS POST OP.CONFUSING WITHMSC AND CA THERAPY.WENT OVER EQUIVELANCIES BUT NOT BELIVINGNEED TO CONTINUE TO GO AFTER VIC NAD SEE IF VICOPROFEN ISGETTING THE BUSINESSGETTING THE BUSINESS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1999 | SWITHCED PAT FROM PER TO OXY 40MG WITH IR FOR BREAKTHROUGHSWITHCED PAT FROM PER TO OXY 40MG WITH IR FOR BREAKTHROUGHSWITHCED PAT FROM PER TO OXY 40MG WITH IR FOR BREAKTHROUG |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR USING OXY BUT STILL USING VICODIN FIRST B/C THINKS OXYIS ALITLE STRONGER. NX:ASK WHEN STILL WOULD USE VICODIN INSTEAD OFOXY?DR USING OXY BUT STILL USING VICODIN FIRST B/C THINKS OXYIS ALITLE STRONGER. NX:ASK WHY USES VICODIN INSTEAD OFOXY?DR USING OXY BUT STILL USING VICODIN FIRST B/C THINKS OXYIS ALITLE STRONGER. NX:ASK WHY USES VICODIN INSTEAD OFOXY? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/29/1999 | QUICK OVERVIEW NO DISCUSSION SET UP LUNCH TO GO OVER IN DETAQUICK OVERVIEW NO DISCUSSION SET UP LUNCH TO GO OVER IN DETAQUICK OVERVIEW NO DISCUSSION SET UP LUNCH TO GO OVER IN DETA |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1999 | GO ALITTLE DEFEN WHEN I TOLD HIM TO BUILD IN TITRA TO OXYFOR PEI;GO ALITTLE DEFEN WHEN I TOLD HIM TO BUILD IN TITRA TO OXYFOR PEI;GO ALITTLE DEFEN WHEN I TOLD HIM TO BUILD IN TITRA TO OXYFOR PEI; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | USING OXY FOR SOME PAIN MANAGEMENT, RECOMMENDS OXY.USING OXY FOR SOME PAIN MANAGEMENT, RECOMMENDS OXY.USING OXY FOR SOME PAIN MANAGEMENT, RECOMMENDS OXY. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/29/1999 | DOESNT GIVE ANY FEEDBACK BASICALLY ABLE TO PRESENT REASONSTO USE OXY;XOY VS TY3;VIC;SAID SHE USE WILL PROB NEED TO SEEME FREQ TO GAIN TRUSTDOESNT GIVE ANY FEEDBACK BASICALLY ABLE TO PRESENT REASONSTO USE OXY;XOY VS TY3;VIC;SAID SHE USE WILL PROB NEED TO SEEME FREQ TO GAIN TRUSTDOESNT GIVE ANY FEEDBACK BASICALLY ABLE TO PRESENT REASONSTO USE OXY;XOY VS TY3;VIC;SAID SHE USE WILL PROB NEED TO SEEME FREQ TO GAIN TRUST |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/1999 | ATTENDING SURGEON/USES MOSTLY TYL 3 FOR EVRYONE/PROB W/POMEDS ON MANY PTS-LIKES OXYFAST AND OXYIR.WILL USE OXY CONTINON CA PTS AND PTS WHO CAN SWALLOW.MET WITH ENT RESIDENTS-ATTENDING SURGEON/USES MOSTLY TYL 3 FOR EVRYONE/PROB W/POMEDS ON MANY PTS-LIKES OXYFAST AND OXYIR.WILL USE OXY CONTINON CA PTS AND PTS WHO CAN SWALLOW.MET WITH ENT RESIDENTS-ATTENDING SURGEON/USES MOSTLY TYL 3 FOR EVRYONE/PROB W/POMEDS ON MANY PTS-LIKES OXYFAST AND OXYIR.WILL USE OXY CONTINON CA PTS AND PTS WHO CAN SWALLOW.MET WITH ENT RESIDENTS-VERY INT IN OXY AND WILL USE.SET UP TO ATTEND AM PROGRAMVERY INT IN OXY AND WILL USE.SET UP TO ATTEND AM PROGRAM |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/29/1999 | HE IS USING MORE OXY AND LESS DURAG ESP FOR HIS WK PAT.GAVEHIM THE PEI TO CONTINUE TREND AWAY FROM DUR AND TO GET USEDTO USING THE IR FOR BREAKTHRU.WILL NEED TO FOLLOW UP AND MAKHE IS USING MORE OXY AND LESS DURAG ESP FOR HIS WK PAT.GAVEHIM THE PEI TO CONTINUE TREND AWAY FROM DUR AND TO GET USEDTO USING THE IR FOR BREAKTHRU.WILL NEED TO FOLLOW UP AND MAKHE IS USING MORE OXY AND LESS DURAG ESP FOR HIS WK PAT.GAVEHIM THE PEI TO CONTINUE TREND AWAY FROM DUR AND TO GET USEDTO USING THE IR FOR BREAKTHRU.WILL NEED TO FOLLOW UP AND MAKSURE TO BRING SOMETHING EACH TIMESURE TO BRING SOMETHING EACH TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 1/29/1999 | LOW DOSE EFFECTIVNESS VS VIC AND T3 AND HOW TO USE THE10 MG TAB IN MULTIPLES.NEED TO SHOW SOME OF THE SHORTTERM USE STUDIES AND CORRELATE FOR BETTER CARELOW DOSE EFFECTIVNESS VS VIC AND T3 AND HOW TO USE THE10 MG TAB IN MULTIPLES.NEED TO SHOW SOME OF THE SHORTTERM USE STUDIES AND CORRELATE FOR BETTER CARELOW DOSE EFFECTIVNESS VS VIC AND T3 AND HOW TO USE THE10 MG TAB IN MULTIPLES.NEED TO SHOW SOME OF THE SHORTTERM USE STUDIES AND CORRELATE FOR BETTER CARE |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1999 | RESIDENTS CLINIC WENT OVER OXY AND WHERE IT'S STOCKEDRESIDENTS CLINIC WENT OVER OXY AND WHERE IT'S STOCKEDRESIDENTS CLINIC WENT OVER OXY AND WHERE IT'S STOCKED |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1999 | SPOKE WITH RES REGARDING OXY STILL NOT COMFOR BUT WILL READUP ON AND TRY TO GET MOR COMFORSPOKE WITH RES REGARDING OXY STILL NOT COMFOR BUT WILL READUP ON AND TRY TO GET MOR COMFORSPOKE WITH RES REGARDING OXY STILL NOT COMFOR BUT WILL READUP ON AND TRY TO GET MOR COMFOR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/1999 | DINNER WITH RESID;REIFORCING XOY/IRDINNER WITH RESID;REIFORCING XOY/IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/1999 | MAUDY SAID 2 PATS SHE COULD THINK OF THAT SHE WILL GIVE PEITO;SEE WHAT HAPPEND AND WHAT DOSE AND ARE THEY USING IRMAUDY SAID 2 PATS SHE COULD THINK OF THAT SHE WILL GIVE PEITO;SEE WHAT HAPPEND AND WHAT DOSE AND ARE THEY USING IRMAUDY SAID 2 PATS SHE COULD THINK OF THAT SHE WILL GIVE PEITO;SEE WHAT HAPPEND AND WHAT DOSE AND ARE THEY USING IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/1999 | DINNER WITH RES REINFORCING XOY/IRDINNER WITH RES REINFORCING XOY/IRDINNER WITH RES REINFORCING XOY/IR |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/29/1999 | C2 VS C3 DESPITE DOCUMENTATION KIT.NEED TO SHOW RECENT PUBLICATIONS AND UNDERTREATING AND CONSEQUWNCESC2 VS C3 DESPITE DOCUMENTATION KIT.NEED TO SHOW RECENT PPUBLICATIONS AND UNDERTREATING AND CONSEQUWNCES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR ENDED UP USING TYLENOL FOR 15 YR OLD GIRL WITH ACL SURG.WASN'T SURE ABOUT STRENGTH.  STRENGTH OF OXY WAS ISSUETHINKS OF IT AS STRONGER THAN OTHERS.  NX:ASK IF HASDR ENDED UP USING TYLENOL FOR 15 YR OLD GIRL WITH ACL SURG.WASN'T SURE ABOUT STRENGTH.  STRENGTH OF OXY WAS ISSUETHINKS OF IT AS STRONGER THAN OTHERS.  NX:ASK IF HASDR ENDED UP USING TYLENOL FOR 15 YR OLD GIRL WITH ACL SURG.WASN'T SURE ABOUT STRENGTH.  STRENGTH OF OXY WAS ISSUETHINKS OF IT AS STRONGER THAN OTHERS.  NX:ASK IF HASUDED UP USING TYLENOL FOR 15 YR OLD GIRL WITH ACL SURG?ASK IF HASUSED ON AMBU SURGERY?USED ON AMBU SURGERY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/1999 | SAW AGAIN AT DINNER WITH RESIDENTS;NEED TO KEEP SEEING HIMTO GET HIM IN HABBIT OF OXY;TRY TO SET UP LUN IN DEPTSAW AGAIN AT DINNER WITH RESIDENTS;NEED TO KEEP SEEING HIMTO GET HIM IN HABBIT OF OXY;TRY TO SET UP LUN IN DEPTSAW AGAIN AT DINNER WITH RESIDENTS;NEED TO KEEP SEEING HIMTO GET HIM IN HABBIT OF OXY;TRY TO SET UP LUN IN DEPT |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/29/1999 | DR SMOVING TO CALIFORNIA, WENT OVER OXY, STILL THINKSSTRONGER THAN VICODIN AND TYLENOL.  NX:ASK WHAT TYPEOF SURGERY WOULD USE ON?DR SMOVING TO CALIFORNIA, WENT OVER OXY, STILL THINKSSTRONGER THAN VICODIN AND TYLENOL.  NX:ASK WHAT TYPEOF SURGERY WOULD USE ON?DR SMOVING TO CALIFORNIA, WENT OVER OXY, STILL THINKSSTRONGER THAN VICODIN AND TYLENOL.  NX:ASK WHAT TYPEOF SURGERY WOULD USE ON? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/29/1999 | SPOKE ABOUT MAY 1 PROGRAMSPOKE ABOUT MAY 1 PROGRAMSPOKE ABOUT MAY 1 PROGRAM |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR SAID WOULD RECOMMEND FOR POST OP, SAID DOES USE SOMETYLOX.DR SAID WOULD RECOMMEND FOR POST OP, SAID DOES USE SOMETYLOX.DR SAID WOULD RECOMMEND FOR POST OP, SAID DOES USE SOMETYLOX |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 1/29/1999 | HE FEELS THAT HIS NH PAT'S ARE FEEBLE AND SICKER AND DARVIS NOT GOING TO CONSTIPATE THEM AS BAD.TALKED ABOUT PEAKBEING REASON FOR SE ALSO FEELS DUR HAS LESS SE.SAW WITHIM FEELS THAT HIS NH PAT'S ARE FEEBLE AND SICKER AND DARVIS NOT GOING TO CONSTIPATE THEM AS BAD.TALKED ABOUT PEAKBEING REASON FOR SE ALSO FEELS DUR HAS LESS SE.SAW WITHIM FEELS THAT HIS NH PAT'S ARE FEEBLE AND SICKER AND DARVIS NOT GOING TO CONSTIPATE THEM AS BAD.TALKED ABOUT PEAKBEING REASON FOR SE ALSO FEELS DUR HAS LESS SE.SAW WITHIM AND SAID THAT WE WOULD HELP IN THE NH SETTINGHIM AND SAID THAT WE WOULD HELP IN THE NH SETTING |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/29/1999 | DR TALKED TO DR MC CUE FOR POST OF PAIN.  QUICK ONSET VSVIODIN, VICODIN ES.  NX:ASK  HOW HIGH HAS GONE WITH OXY?DR TALKED TO DR MC CUE FOR POST OF PAIN.  QUICK ONSET VSVIODIN, VICODIN ES.  NX:ASK  HOW HIGH HAS GONE WITH OXY?DR TALKED TO DR MC CUE FOR POST OF PAIN.  QUICK ONSET VSVIODIN, VICODIN ES.  NX:ASK  HOW HIGH HAS GONE WITH OXY? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR MENTIONED USING 1-2 2MG TABS Q12 FOR SPINE SURGERY, THENTITRATE BACK.  NX:ASK WHEN USING VICODIN AND FOR WHATSURGERIES?DR MENTIONED USING 1-2 2MG TABS Q12 FOR SPINE SURGERY, THENTITRATE BACK.  NX:ASK WHEN USING VICODIN AND FOR WHATSURGERIES?DR MENTIONED USING 1-2 2MG TABS Q12 FOR SPINE SURGERY, THENTITRATE BACK.  NX:ASK WHEN USING VICODIN AND FOR WHATSURGERIES? |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 1/29/1999 | HE IS NOT GETTING THE POINT.PROUD OF HIS DAW RECORD BUTIS HESITANT TO TAKE THE EASY WAY.WENT OVER Q12 VS Q4 ANDPEAK AND TROUGHHE IS NOT GETTING THE POINT.PROUD OF HIS DAW RECORD BUTIS HESITANT TO TAKE THE EASY WAY.WENT OVER Q12 VS Q4 ANDPEAK AND TROUGHHE IS NOT GETTING THE POINT.PROUD OF HIS DAW RECORD BUTIS HESITANT TO TAKE THE EASY WAY.WENT OVER Q12 VS Q4 ANDPEAK AND TROUGH |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/29/1999 | DR MENTIONED USING OXY, ASKED ABOUT HALF LIFE AND ASKEDHOW EXCRETTED, ABUSE IS A CONCERN.  HAD A PT KNEE SURGERY1-2 10MG TABS Q12.  NXASK ABOUT PT AND WHAT YTPE OF SURGERYDR MENTIONED USING OXY, ASKED ABOUT HALF LIFE AND ASKEDHOW EXCRETTED, ABUSE IS A CONCERN.  HAD A PT KNEE SURGERY1-2 10MG TABS Q12.  NXASK ABOUT PT AND WHAT YTPE OF SURGERYDR MENTIONED USING OXY, ASKED ABOUT HALF LIFE AND ASKEDHOW EXCRETTED, ABUSE IS A CONCERN.  HAD A PT KNEE SURGERY1-2 10MG TABS Q12.  NXASK ABOUT PT AND WHAT YTPE OF SURGERYMENTIONED USING OXY, ASKED ABOUT HALF LIFE AND ASKEDHOW EXCRETTED |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR DOES MAINLY SHOULDERS, SAID IS USING OXY 1-2 20MG TABSQ12, ITS A HABIT TO USE VICODIN.  NX:ASK WHAT WILL TAKE TOUSE OXY FIRST LINE?DR DOES MAINLY SHOULDERS, SAID IS USING OXY 1-2 20MG TABSQ12, ITS A HABIT TO USE VICODIN.  NX:ASK WHAT WILL TAKE TOUSE OXY FIRST LINE?DR DOES MAINLY SHOULDERS, SAID IS USING OXY 1-2 20MG TABSQ12, ITS A HABIT TO USE VICODIN.  NX:ASK WHAT WILL TAKE TOUSE OXY FIRST LINE |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/29/1999 | HE IS USING OXY FOR CA PAIN.NOT POST OP.VICOPROFEN.IS NOTBOTHERED BY 10 LIMITED USE AND NOT IMPRESSED WITH Q12.BENEFIT OF TWO PRODUCTS.HE IS CE DIRECTOR AND READS ALOTHE IS USING OXY FOR CA PAIN.NOT POST OP.VICOPROFEN.IS NOTBOTHERED BY 10 LIMITED USE AND NOT IMPRESSED WITH Q12.BENEFIT OF TWO PRODUCTS.HE IS CE DIRECTOR AND READS ALOTHE IS USING OXY FOR CA PAIN.NOT POST OP.VICOPROFEN.IS NOTBOTHERED BY 10 LIMITED USE AND NOT IMPRESSED WITH Q12.BENEFIT OF TWO PRODUCTS.HE IS CE DIRECTOR AND READS ALOTABOUT FLOE OF THEOPH.TALKED MOSTLY ABOUT ASTHMA SO I NEEDTO GIVE COPD DATA AS WELL.KIDNEY ART IMPRESSIVE.LOW DOSECOMBINATION IS HIS HOT BUTTONABOUT ROLE OF THEOPH.TALKED WITH OXY AND COPD DATA AS WELL.KIDNEY ART IMPRESSIVE.LOW DOSECOMBINATION IS HIS HOT BUTTON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | MENTIONED USES DARVOCET FOR ELDERLY, THEN GOES VICODIN TOPERCOCET.  1-2 10MG TABS Q12, MENTIONED WILL USE FOR WRISTFUSION PTMENTIONED USES DARVOCET FOR ELDERLY, THEN GOES VICODIN TOPERCOCET.  1-2 10MG TABS Q12, MENTIONED WILL USE FOR WRISTFUSION PTMENTIONED USES DARVOCET FOR ELDERLY, THEN GOES VICODIN TOPERCOCET.  1-2 10MG TABS Q12, MENTIONED WILL USE FOR WRISTFUSION PT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/1999 | DR MENTIONED USING 1-2 10MG TABS Q12 POST OP, SAID TOLERATIGWELL AND GREAT PAIN RELIEF.  NX:ASK WHEN STILL WOULD USEVICODIN?DR MENTIONED USING 1-2 10MG TABS Q12 POST OP, SAID TOLERATIGWELL AND GREAT PAIN RELIEF.  NX:ASK WHEN STILL WOULD USEVICODIN?DR MENTIONED USING 1-2 10MG TABS Q12 POST OP, SAID TOLERATIGWELL AND GREAT PAIN RELIEF.  NX:ASK WHEN STILL WOULD USEVICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | QUICK REMINDER ON IR/FAST/OXYQUICK REMINDER ON IR/FAST/OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | NO PATS ON PEI WAITING FOR PATS WITHOUT CARD;ALSO USING IRIN HOUSE;SET UP LUNCH WITH HIM AND BRILL,RINEHARTNO PATS ON PEI WAITING FOR PATS WITHOUT CARD;ALSO USING IRIN HOUSE;SET UP LUNCH WITH HIM AND BRILL,RINEHART |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | HAD PAT ON VIC AND PHARM WOULDNT COVER MADE PAT COME BACK INTO GET RX;WAS GOING TO GIVE OXY;NEEDS TO KEEP REMEMBERINGHAD PAT ON VIC AND PHARM WOULDNT COVER MADE PAT COME BACK INTO GET RX;WAS GOING TO GIVE OXY;NEEDS TO KEEP REMEMBERING |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/1/1999 | HARD TO GET SIGNIFICANT TIME.DID TALK TO HIM WHILE SIGHINGLEFT KIDNEY AND SHOWED HIM THE LUNG BIOPSY PICTURES ANDTALKED ABOUT ADD ON VALU.NEED TO EVALUATE TO SEE IF THISHARD TO GET SIGNIFICANT TIME.DID TALK TO HIM WHILE SIGHINGLEFT KIDNEY AND SHOWED HIM THE LUNG BIOPSY PICTURES ANDTALKED ABOUT ADD ON VALU.NEED TO EVALUATE TO SEE IF THISIS WORTH ITS WORTH IT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | DIDNT USE OXY ON HOMECARE PAT WHO WAS ADDICTED TO VALIM/DARVALSO TALKED ABOUT DURA PAT ON 75MC NOT TOTALLY UNDER CONTRSEE IF HE HAS SWITCHEDDIDNT USE OXY ON HOMECARE PAT WHO WAS ADDICTED TO VALIM/DARVALSO TALKED ABOUT DURA PAT ON 75MC NOT TOTALLY UNDER CONTRSEE IF HE HAS SWITCHED |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | WENT OVER DIFF FROM MS;SAID HE WILL USE INST OF MS WILL THINOF FOR ACUTE WILL NEED TO WORK HARDER ON THAT;ALSO HIT IN IRAND FASTWENT OVER DIFF FROM MS;SAID HE WILL USE INST OF MS WILL THINOF FOR ACUTE WILL NEED TO WORK HARDER ON THAT;ALSO HIT IN IRAND FAST |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | HAD PAT WITH COMPR FRACTURE LOTS OF PROB COULDNT TOLERATEXOY THEN GAVE FENTANLY AND FAINTED OVER COST;MAY TRY AGIN ONOXY ONLY TAKING TYLLHAD PAT WITH COMPR FRACTURE LOTS OF PROB COULDNT TOLERATEXOY THEN GAVE FENTANLY AND FAINTED OVER COST;MAY TRY AGIN ONOXY ONLY TAKING TYLL |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | HAD ALOT OF PAT IN THE LAST MONTH THAT HAD COMPRESSION FRACUSES ALOT OF VIC SOME WERE ON OXY;KEEP TALKING ACUTE PAINAS WELL AS CHRONICHAD ALOT OF PAT IN THE LAST MONTH THAT HAD COMPRESSION FRACUSES ALOT OF VIC SOME WERE ON OXY;KEEP TALKING ACUTE PAINAS WELL AS CHRONIC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/1/1999 | TRYING TO GET PTS FOR PEI/PROBLEM IS HAS MORE VA PTS ANDALSO HEAD/NECK PTS WHO CAN'T TAKE ORAL,CAN USE OXYFAST FORPEI??ALSO-CAN USE VA PTS IF THEY DON'T GET IT FILLED THERE?TRYING TO GET PTS FOR PEI/PROBLEM IS HAS MORE VA PTS ANDALSO HEAD/NECK PTS WHO CAN'T TAKE ORAL,CAN USE OXYFAST FORPEI??ALSO-CAN USE VA PTS IF THEY DON'T GET IT FILLED THERE?HAS 1 PT FOR SURE TO CONVERT FROM MSC.F/U W/LESLIE AND SALLYHAS 1 PT FOR SURE TO CONVERT FROM MSC.F/U W/LESLIE AND SALLY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | LUNCH WITH RES;WNT OVER BOTH OXY & UNI USING OTHERS NEETO GET MORE COMFORTLUNCH WITH RES;WNT OVER BOTH OXY & UNI USING OTHERS NEETO GET MORE COMFORT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | CAROLYN WILL BE SPEAKING TO IM RES ON CA PAIN BROUGHT HERSLIDES AND VIDEO;FOLLW UP TO SEE OUTCOMECAROLYN WILL BE SPEAKING TO IM RES ON CA PAIN BROUGHT HERSLIDES AND VIDEO;FOLLW UP TO SEE OUTCOME |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | SET UP HAPPY HR;REINFORCE SAFETY OF OXY IN ELDERY THEY USEDARVOCET;SET UP HAPPY HR;REINFORCE SAFETY OF OXY IN ELDERY THEY USEDARVOCET; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | LUNC WITH RES WENT OVER ALL PROD AND DISCU SPEC PAT MAKESURE THEY KNOW UNI CAN BE SPLIT;AND OYX NOT JUST FOR CALUNC WITH RES WENT OVER ALL PROD AND DISCU SPEC PAT MAKESURE THEY KNOW UNI CAN BE SPLIT;AND OYX NOT JUST FOR CA |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/1999 | STILL OKAY ON SAMPLES NEED TO SEE HIM MORE FREQ,TO REMIND HIEVENTUALLY HE'LL CHANGE;TRIED TO MAKE EXCUSE THAT PAT CANTSLEEP ON ONCE A DAY BUT COULDNT COME UP WITH SPECIFIC PATKEEP NAGGING |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/1/1999 | TISH/KEN TISH SAID SHE'LL SUB FOR UNIPHYL,GOOD INFO ONDRS. - RUNNING REPORT ON MAIN PRESCRIBERS. VNA NOT SCHEDULEDYET - TRYING TO GET CLINIC HOSPICE BUSINESS - THEY'LL CALLTISH/KEN TISH SAID SHE'LL SUB FOR UNIPHYL,GOOD INFO ONDRS. - RUNNING REPORT ON MAIN PRESCRIBERS. VNA NOT SCHEDULEDYET - TRYING TO GET CLINIC HOSPICE BUSINESS - THEY'LL CALLDR LAGRAND.DR LAGRAND. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/1999 | MET WITH HIM QUICKLY.INTORDUCED MYSELF AND LET HIM KNOW OFTHE FAST MADE APPT.ALSO TOLD HIM THAT I WANTED TO FOCUS ONHIS PAIN PAT IN THE OFFICEMET WITH HIM QUICKLY.INTORDUCED MYSELF AND LET HIM KNOW OFTHE FAST MADE APPT.ALSO TOLD HIM THAT I WANTED TO FOCUS ONHIS PAIN PAT IN THE OFFICE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/1999 | TRYING TO FIND HOW HE IS PLACING OXY AND FOR WHATPAT TYPES.NEED TO DO A BETTER JOB AT GETTING SPECIFICPATIENTS AND THEN EXPANDING HIS USAGE.NEW PROPERTIES OF UNITRYING TO FIND HOW HE IS PLACING OXY AND FOR WHATPAT TYPES.NEED TO DO A BETTER JOB AT GETTING SPECIFICPATIENTS AND THEN EXPANDING HIS USAGE.NEW PROPERTIES OF UNI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44121 | 2/1/1999 | INTER IN SETTIN UP SPEAKER FOR JULY JEAN DUNNIGAN;WENT OVEROXY AGAININTER IN SETTIN UP SPEAKER FOR JULY JEAN DUNNIGAN;WENT OVEROXY AGAIN |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44121 | 2/1/1999 | NICHED OXY AS BEING STRONGER THAN T3 AND VIC.WENT OVERDEL SYS AND POTENCY CHARTS.TALKED ABOUT DOSING AND HOWHE CAN EQUIVELATE OXY TO DARV AND T3 AND VIC.ABUSE ANDISTREET VALU IS IMPORTANT TO HIMNICHED OXY AS BEING STRONGER THAN T3 AND VIC.WENT OVERDEL SYS AND POTENCY CHARTS.TALKED ABOUT DOSING AND HOWHE CAN EQUIVELATE OXY TO DARV AND T3 AND VIC.ABUSE ANDSTREET VALU IS IMPORTANT TO HIM |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44121 | 2/1/1999 | NICHED OXY AS BEING STRONGER THAN T3 AND VIC.WENT OVERDEL SYS AND POTENCY CHARTS.TALKED ABOUT DOSING AND HOWHE CAN EQUIVELATE OXY TO DARV AND T3 AND VIC.ABUSE ANDSTREET VALU IS IMPORTANT TO HIMNICHED OXY AS BEING STRONGER THAN T3 AND VIC.WENT OVERDEL SYS AND POTENCY CHARTS.TALKED ABOUT DOSING AND HOWHE CAN EQUIVELATE OXY TO DARV AND T3 AND VIC.ABUSE ANDSTREET VALU IS IMPORTANT TO HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | LOOKS LIKE RESIDENT;SEES ALL PAT IN HOUSE THAT AN ATTENDINGWOULD NOT WANT TO TAKE CARE OF IE]CHEST PAIN,CHF;HAS THOUGHTABOUT OXY FOLLOW UP WITH HIMLOOKS LIKE RESIDENT;SEES ALL PAT IN HOUSE THAT AN ATTENDINGWOULD NOT WANT TO TAKE CARE OF IE]CHEST PAIN,CHF;HAS THOUGHTABOUT OXY FOLLOW UP WITH HIM |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/1999 | HE IS USING VIC FOR MOST POST OP STUFF.COMPARED TOVIC AND HOW IT IS THE SAME JUST LAST LONGER.NEED TO GETHIM TO OPEN UP MORE AND TALK ABOUT WHAT HE DOESFOLLOW UP TO SEE IF HE ACTUALLY WILL TRYHE IS USING VIC FOR MOST POST OP STUFF.COMPARED TOVIC AND HOW IT IS THE SAME JUST LAST LONGER.NEED TO GETHIM TO OPEN UP MORE AND TALK ABOUT WHAT HE DOESFOLLOW UP TO SEE IF HE ACTUALLY WILL TRYFOLLOW UP TO SEE IF HE ACTUALLY WILL TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/1/1999 | SET UP ON PEI/VERY HAPPY ABOUT PROGRAM/HAS BREAST CA PTSMOSTLY AND MANY DON'T HAVE A LOT OF PAIN.DOES HAVE SOME DURA PTS TO CONVERT/SAYS MOSTLY USES WHENSET UP ON PEI/VERY HAPPY ABOUT PROGRAM/HAS BREAST CA PTSMOSTLY AND MANY DON'T HAVE A LOT OF PAIN.DOES HAVE SOME DURA PTS TO CONVERT/SAYS MOSTLY USES WHENPTS CAN'T SWALLOW.USING MORE OXY SHE SAYS.DOSING IS AN ISSUEW/HER-LEAVING TOO SOON.MET W/ANDREA(RN)TO DISCUSS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/1/1999 | SPECIFICSOF PEIPTS CAN'T SWALLOW.USING MORE OXY SHE SAYS.DOSING IS AN ISSUEW/HER-LEAVING TOO SOON.MET W/ANDREA(RN)TO DISCUSS QUICK HIT ON OXY AND IR;QUICK HIT ON OXY AND IR; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/1999 | HAS NOT USED NOT SEEIN MANY PATS;HAS NOT USED NOT SEEIN MANY PATS; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/1/1999 | MET TO DISCUSS HOW I CAN BETTER GET IN TO SURGERY/SAYS 99%OF POST-OP RX ARE WRITTEN BY SURG.RES.HE HAS NO CONTROLREALLY BUT CAN MAKE RECOMMENDATIONS.DOES SEE MORE OXY BEINGMET TO DISCUSS HOW I CAN BETTER GET IN TO SURGERY/SAYS 99%OF POST-OP RX ARE WRITTEN BY SURG.RES.HE HAS NO CONTROLREALLY BUT CAN MAKE RECOMMENDATIONS.DOES SEE MORE OXY BEINGUSED.MEET LATER IN WEEK TO DISCUSS FURTHER.USED.MEET LATER IN WEEK TO DISCUSS FURTHER. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/1/1999 | USING T3 AND VIC BUT FELT OXY WAS STRONGER.TALKED AOBUTPOTENCIES AND EQUIVELANCIES AND HOW TO DOSE THE OXY TOBE EQUIANALGESIC OT DARV,T3 AND VIC.ANTI INFLAM PROPERTIESUSING T3 AND VIC BUTUSING T3 AND VIC BUT FELT OXY WAS STRONGER.TALKED AOBUTPOTENCIES AND EQUIVELANCIES AND HOW TO DOSE THE OXY TOBE EQUIANALGESIC OT DARV,T3 AND VIC.ANTI INFLAM PROPERTIESUSING T3 AND VIC BUT |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/1/1999 | TALKED ABOUT FAST AND HOW IT CAN HELP WITH PATIENTSSTAYING ON THE HIGHER DOSES.COST IS ALWAYS AN ISSUE SONEED OT STRESS THE MONEY SAVINGS POTENTAIL.STILL NEED TOTALKED ABOUT FAST AND HOW IT CAN HELP WITH PATIENTSSTAYING ON THE HIGHER DOSES.COST IS ALWAYS AN ISSUE SONEED OT STRESS THE MONEY SAVINGS POTENTAIL.STILL NEED TOSTART MORE PATIENTS ON OXY AS OPPOSED TO THE SHORT ACTINGSTART MORE PATIENTS ON OXY AS OPPOSED TO THE SHORT ACTING |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/1999 | FOCUSED ON THE ELDERLY AND ARTHRIT/SHOWED SHOWED SAFETYIN ELDERLY ARTICLELIKES TO TALK AND IS AMIABLEFOCUSED ON THE ELDERLY AND ARTHRIT/SHOWED SHOWED SAFETYIN ELDERLY ARTICLELIKES TO TALK AND IS AMIABLE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/1999 | VERY RECP WANTED DOSIN AND SAID HE'D USE;FOLLOW UPVERY RECP WANTED DOSIN AND SAID HE'D USE;FOLLOW UP |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/2/1999 | ALL UNI SAMPLES EXPIRED AND LET ME LOOK AT PAIN AS SHT VITALSIGN BOOKLETALL UNI SAMPLES EXPIRED AND LET ME LOOK AT PAIN AS SHT VITALSIGN BOOKLET |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/2/1999 | TRYIGN TO FIND INFO ADBUT ROXANNE BUT HE HAS NONE ABOUTNEW PRODUCTS.TOLD HIM WHERE HE COULD FIND THE FAST ANDHOW TO INC IT INTO HIS OXY USETRYIGN TO FIND INFO ADBUT ROXANNE BUT HE HAS NONE ABOUTNEW PRODUCTS.TOLD HIM WHERE HE COULD FIND THE FAST ANDHOW TO INC IT INTO HIS OXY USE |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/2/1999 | SAW IN OR AT ST MIKES EXTRACTING LIPOMA'S FROM PATS ARM SEEIF HE SENT PAT ON OYXSAW IN OR AT ST MIKES EXTRACTING LIPOMA'S FROM PATS ARM SEEIF HE SENT PAT ON OYX |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/2/1999 | WENT OVER USING OXY FOR HIS NON MALIG PAT AND COMPARED ITTO USING VIC.WENT OVER PHARMOCO AND EQUIVELECIESWENT OVER USING OXY FOR HIS NON MALIG PAT AND COMPARED ITTO USING VIC.WENT OVER PHARMOCO AND EQUIVELECIES |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/2/1999 | IS USING IN CHRONIC OR SOMEONE SHE THINKS MAY BE ABUSING;WILCONSIDER FOR ACUTE NEED TO KEEP SENDING THAT MESSAGEIS USING IN CHRONIC OR SOMEONE SHE THINKS MAY BE ABUSING;WILCONSIDER FOR ACUTE NEED TO KEEP SENDING THAT MESSAGE |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/2/1999 | TAALKED ALOT ABOUT THE FAST AND THE HOSPICE SETTING.DIFFERENCES BETWEEN MSC AND OXY.ALSO HOW TO USE OXYIN PRACTICE VS THE COMBOS AND EQUIVELANTS AND DOSINGTAALKED ALOT ABOUT THE FAST AND THE HOSPICE SETTING.DIFFERENCES BETWEEN MSC AND OXY.ALSO HOW TO USE OXYIN PRACTICE VS THE COMBOS AND EQUIVELANTS AND DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/2/1999 | GOOD DISCUSION WITH OXY WILL USE;FOLLW UP IN FOOT/ANKLE CLINIC MAN OXY WILL USE;FOLLW UP IN FOOT/ANKLE CLIN |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/2/1999 | OLD DR. PRESENTED AT WINDOW USUALLY SETS UP APPTS NO COMMITTPROBALBY WONT USE MUCH IF ANYOLD DR. PRESENTED AT WINDOW USUALLY SETS UP APPTS NO COMMITTPROBALBY WONT USE MUCH IF ANY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/1999 | HAS PAT ON DEMORAL ON SKILLED NURS FL IN ST MIKES ASKED HIMTO SWITCH TO OXY20MG WOULD THINK ABOUT IT CONCERNED WITH COSALSO DOING SURG TODAY SEE IF HE USED OXYHAS PAT ON DEMORAL ON SKILLED NURS FL IN ST MIKES ASKED HIMTO SWITCH TO OXY20MG WOULD THINK ABOUT IT CONCERNED WITH COSALSO DOING SURG TODAY SEE IF HE USED OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/2/1999 | HAS CA PT ON OXY KEEP GETTING SPEC PATS TO CONVER AND USEPOST OPHAS CA PT ON OXY KEEP GETTING SPEC PATS TO CONVER AND USEPOST OPE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/1999 | ROTATING W/COLON-RECTAL RIGHT NOW AND WILL HAVE LOTS OFOPPORTUNITY TO RX OXY.HAS SEEN SOME RX ALREADY.TRYING TO SETUP SPEC PROGRAM-WILL PAGE NX WEEKROTATING W/COLON-RECTAL RIGHT NOW AND WILL HAVE LOTS OFOPPORTUNITY TO RX OXY.HAS SEEN SOME RX ALREADY.TRYING TO SETUP SPEC PROGRAM-WILL PAGE NX WEEK |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/3/1999 | LUNCH WITH RES IN OR AND WENT OVER OXY/IR USING MORE FREQLUNCH WITH RES IN OR AND WENT OVER OXY/IR USING MORE FREQ |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/2/1999 | FIND OUT WHICH HE TREATS MORE ASTH/COPD;SEEMS OPEN TO UNIHEEDS TO BE REMINDED |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/2/1999 | PARTICULARS ABOUT ORDERING BURGANPARTICULARS ABOUT ORDERING BURGAN |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/2/1999 | SPOKE WITH RES AND WENT OVER OXY AND UNI NOT USING MUCH;NEEDTO SPEND MORE TIME WITH RES TO GET THEM USINGSPOKE WITH RES AND WENT OVER OXY AND UNI NOT USING MUCH;NEEDTO SPEND MORE TIME WITH RES TO GET THEM USING |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/2/1999 | TALKED ALOT ABOUT WHERE TO USE BOTH OXY AND UNI.ADD ON ANDBEFORE YOU INC THE INHALERS.COMPARED DSY TO VIC AND T3 AND EQUIVELANT DOSESTALKED ALOT ABOUT WHERE TO USE BOTH OXY AND UNI.ADD ON ANDBEFORE YOU INC THE INHALERS.COMPARED DSY TO VIC AND T3 AND EQUIVELANT DOSES |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/2/1999 | WENT OVER THE USE OF THEOPH AND HE IS ALREADY SOLD BUTWILL USE WHATEVER THEOPH HE HAS IN THE CUPBOARD.NEED TOSEPARATE UNI FROM OTHERS ESPECIALLY IN THE COPD SETTINGWENT OVER THE USE OF THEOPH AND HE IS ALREADY SOLD BUTWILL USE WHATEVER THEOPH HE HAS IN THE CUPBOARD.NEED TOSEPARATE UNI FROM OTHERS ESPECIALLY IN THE COPD SETTINGSERVICE AND SEEMINGLY LIKE I AM ALWAYS THERE WILL ALSOHELPSERVICE AND SEEMINGLY LIKE I AM ALWAYS THERE WILL ALSOHELP |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/2/1999 | WORKS IN ER AS WELL AS SURG;USING OXY SEE IF HE USE IRWORKS IN ER AS WELL AS SURG;USING OXY SEE IF HE USE IR |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/2/1999 | GOOD DISCUSSION ON PAT WITH LUNG CA ONLY TAKING TYL SEE IFHE SWITCTED HIM TO OYX;USES ALOT OF PER/VICGOOD DISCUSSION ON PAT WITH LUNG CA ONLY TAKING TYL SEE IFHE SWITCTED HIM TO OYX;USES ALOT OF PER/VIC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/1999 | TRIED FOCUSING THE USE OF OXY FOR THERI MINOR PROCEDURESTHAT THEY DO IN TEH OFFICE AND TYP USE VIC FORTRIED FOCUSING THE USE OF OXY FOR THERI MINOR PROCEDURESTHAT THEY DO IN TEH OFFICE AND TYP USE VIC FOR |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/1999 | VERY SLOW TO ACT UPON WHEN WE TALK ABOUT HSOP ISSUES.NOT FINDING HIS HOT BUTTON.WILL NEED TO GET MOREPERSONAL TO SEE IF HE WILL OPEN UP AND TALK ABOUT THE PATIETYHAT HE IS TREATING IN HOSP.WHEN WE TALK ABOUT HSOP ISSUES.NOT FINDING HIS HOT BUTTON.WILL NEED TO GET MOREPERSONAL TO SEE IF HE WILL OPEN UP AND TALK ABOUT THE PATIETTHAT HE IS TREATING IN HOSP.NEED TO GO OVER DOSING ANDDIFFERENCESTHAT HE IS TREATING IN HOSP.NEED TO GO OVER DOSING ANDDIFFERENCES |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/1999 | MET AND TALKED BRIEFLY AT WINDOW.MAY WANT TO CHANGE ASCORE BECAUSE THAT IS HARD TO GETMET AND TALKED BRIEFLY AT WINDOW.MAY WANT TO CHANGE THSI IS HARD TO GET |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/1999 | QUICK HI AND INTO TO PEI-SD GREAT.MAKE APPT TO SEE AND DIS-CUSS $$$$$ ISSUES.QUICK HI AND INTO TO PEI-SD GREAT.MAKE APPT TO SEE AND DIS-CUSS $$$$$ ISSUES. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/1999 | SET UP WITH PEI-THRILLED.MAY TAKE MONTH OR SO TO GET ALL PTSSINCE MANY ARE HOSPICE AND SHE JUST CAME OFF INPT SERVICE.VERY SCATTER-BRAINED REALLY/F-U WITH LORETTA RE PEI.WALSHSET UP WITH PEI-THRILLED.MAY TAKE MONTH OR SO TO GET ALL PTSSINCE MANY ARE HOSPICE AND SHE JUST CAME OFF INPT SERVICE.VERY SCATTER-BRAINED REALLY/F-U WITH LORETTA RE PEI.WALSHWAS THRILLED W/PEI ALSO.REALLY REALLY REALLY WANTS TO SPEAKMAY SET HER UP AT UH W/IM RES TO PACIFY HER.WAS THRILLED W/PEI ALSO.REALLY REALLY REALLY WANTS TO SPEAKMAY SET HER UP AT UH W/IM RES TO PACIFY HER. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/2/1999 | GOT MY LETTER;SAYS USES 10MG 1-2 POST OPER;ASLO USES IN SEVEOA;AND BACK PAIN;WENT OVER IR AND SENK PROTOCAL;HAD PAT HEDID HYSTER AT LUTHERAN AND NURSE SAID ABSOLUTYI; NO LAX WASGOT MY LETTER;SAYS USES 10MG 1-2 POST OPER;ASLO USES IN SEVEOA;AND BACK PAIN;WENT OVER IR AND SENK PROTOCAL;HAD PAT HEDID HYSTER AT LUTHERAN AND NURSE SAID ABSOLUTYI; NO LAX WASTRYING TO FIND OUT WHYTRYING TO FIND OUT WHY |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/2/1999 | PRECEPTOSHIPS WITH RESID TUES AM ONLY THOUGHT OXY WAS MORPHWILL CONSIDER OXY FOR ACUTE BACK PAINPRECEPTOSHIPS WITH RESID TUES AM ONLY THOUGHT OXY WAS MORPHWILL CONSIDER OXY FOR ACUTE BACK PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/2/1999 | STUBBORN ABOUT USING OXY THINKS PATS WILL OD IF TAKING IT MOTHAN EVERY 12HRS;STRESSD NO BLACK BOX LK DURAGSTUBBORN ABOUT USING OXY THINKS PATS WILL OD IF TAKING IT MOTHAN EVERY 12HRS;STRESSD NO BLACK BOX LK DURAG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/1999 | LENGTHY DISCUSSION/SAYS I DON'T HAVE TO "PREACH TO THE CHOIRCUZ HE'S USING.NO PROBS GETTING IT IN HOSPITAL.MOSTLY 20MGQ8/ALSO SOME ROXICODONE-DISC USING IR AND FAST.VERY INT INLENGTHY DISCUSSION/SAYS I DON'T HAVE TO "PREACH TO THE CHOIRCUZ HE'S USING.NO PROBS GETTING IT IN HOSPITAL.MOSTLY 20MGQ8/ALSO SOME ROXICODONE-DISC USING IR AND FAST.VERY INT INBOTH.STILL REALLY POSITIONING HIGH "CHRONIC".USES A TON OFVIC.SAYS USES OXY IF TAKING B+VIC/DAY WHY WAIT??TREAD LIGHTSEES BAD BACK PTS.PUSH FOR EARLIER USE.MET 2 RES W/HIMBOTH.STILL REALLY POSITIONING HIGH "CHRONIC".USES A TON OFVIC.SAYS USES OXY IF TAKING B+VIC/DAY WHY WAIT??TREAD LIGHTSEES BAD BACK PTS.PUSH FOR EARLIER USE.MET 2 RES W/HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | COMMITTED TO USING TODAY ON POST OP PATSCOMMITTED TO USING TODAY ON POST OP PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | NO FIRM COMMT NEED TO GET A SPEC PATNO FIRM COMMT NEED TO GET A SPEC PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/3/1999 | USING UM SOME OXY 20M.G PTS SELF PAY ON VICUSING UM SOME OXY 20M.G PTS SELF PAY ON VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | COMMITTED TO USE ON PAT TOMORROW FOLLOW UPCOMMITTED TO USE ON PAT TOMORROW FOLLOW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/1999 | NICE BUT SAME OLD THING-WANTED ANOTHER P.EI ANDREHAB PTS.DOESN'T LIKE TO USE NARCS, ETC.WORKS W/DRS ANDBISCUP/MAZANEC A LOT.MAY BE WRITING CUZ THEY ARE.NICE BUT SAME OLD THING-WANTED ANOTHER P.EI CARD!!! PM ANDREHAB PTS.DOESN'T LIKE TO USE NARCS, ETC.WORKS W/DRS ANDBISCUP/MAZANEC A LOT.MAY BE WRITING CUZ THEY ARE.DON'T HAVE A GOOD FEEL FOR WHAT HE IS DOING.DON'T HAVE A GOOD FEEL FOR WHAT HE IS DOING. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | BRING SENKS SAMPLES AND PROTOCAL SHEETS TO HER OFFICE SHEWILL BRING TO WEST PARK OFF AND KEEP IN HOUSEBRING SENKS SAMPLES AND PROTOCAL SHEETS TO HER OFFICE SHEWILL BRING TO WEST PARK OFF AND KEEP IN HOUSE |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/3/1999 | HE IS VERY HUNG UP WITH OTHER THEOPH BECUASE OF THE SALESPEOPLE.WILL NEED TO DEV RAPPORT AND GET HIM TO USE MORE IHE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | KEEPS FORGETTING ABOUT IR AND FIND OUT IF FAST WORKS SUBLINCKEEPS FORGETTING ABOUT IR AND FIND OUT IF FAST WORKS SUBLINC |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/3/1999 | EXTREMELY BUSY.FOLLOWED UP WITH PEI AND HE HAS A COUPLE OFPAT.GAVE A BB FOR HELPEXTREMENELY BUSY.FOLLOWED UP WITH PEI AND HE HAS A COUPLE OFPAT.GAVE A BB FOR HELP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/3/1999 | SD FOR HIS "SMALL SUB-SET OF PTS" THAT ND LA-OXY IS IT.DISC FORMULARY ISSUE AND SO HAS NOT HAD ANY PROBLEMS GETTINGIT.MOST PTS ARE OUTPT.SD FOR HIS "SMALL SUB-SET OF PTS" THAT ND LA-OXY IS IT.DISC FORMULARY ISSUE AND SO HAS NOT HAD ANY PROBLEMS GETTINGIT.MOST PTS ARE OUTPT.IT REALLY IS ONLY OPIOID RX FROM HIM.A "LITTLE" VIC ANDT3BUT ONLY PRN.WILL CONT TO USE.MOSTLY 10MG CUZ ELDERLYIT REALLY IS ONLY OPIOID RX FROM HIM.A "LITTLE" VIC ANDT3BUT ONLY PRN.WILL CONT TO USE.MOSTLY 10MG CUZ ELDERLY |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 2/3/1999 | HAD ONE PAT REQUEST OXYCON SEE IF HE HAS PUT ANYONE ELSE ONSHOWED SAFTEY IN ELDERLYHAD ONE PAT REQUEST OXYCON SEE IF HE HAS PUT ANYONE ELSE ONSHOWED SAFTEY IN ELDERLY |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 2/3/1999 | PM AND REHAB.NOT HUGE %OF PTS BUT DOING MOSTLY "NEURO" PTS.DID TARGET AMPUTEES AND USE POST-OP-VERY EXCITED ABOUT THIS.SAYS SEES ALL THOSE PTS AND VERY PAINFUL.SD WD DEF USE-NDPM AND REHAB.NOT HUGE %OF PTS BUT DOING MOSTLY "NEURO" PTS.DID TARGET AMPUTEES AND USE POST-OP-VERY EXCITED ABOUT THIS.SAYS SEES ALL THOSE PTS AND VERY PAINFUL.SD WD DEF USE-NDTO FOLLOW-UP SOON TO SEE IF WORTH IT.TO FOLLOW-UP SOON TO SEE IF WORTH IT. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | MET WITH ELKOURY SET UP LUNC AND BREAKFAST WENT OVER OXY SAYGERIATRIC DR'S WOULD USE OXY MORE THAN FP;WENT OVER UNIMET WITH ELKOURY SET UP LUNC AND BREAKFAST WENT OVER OXY SAYGERIATRIC DR'S WOULD USE OXY MORE THAN FP;WENT OVER UNI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | RESIDENTS WILL BE DOING BACK TO UH AT END OF FEBR SET UP HAPHR AND KEEP GETTING SPEC PATS;RESIDENTS WILL BE DOING BACK TO UH AT END OF FEBR SET UP HAPHR AND KEEP GETTING SPEC PATS; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | LUNCH WITH RESID /ATTENDINGS CHART SIGNING GOOD TIME TO SEEPHYSICIANSLUNCH WITH RESID /ATTENDINGS CHART SIGNING GOOD TIME TO SEEPHYSICIANS |
| PPLPMDL0080000001 | Akron | OH | 44278 | 2/4/1999 | QUICK REMINDER AND SAMPLES. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/3/1999 | DRS NORMAN, TERLESKI, GOSWAMI MAIN DRS.DR GOFF ALSO.MOREASSESSMENT REVIEW;ADJUVANT REVIEW;AGS STATEMENT REVIEW.SEND AUDIO TAPES 1/2 DEANN FOR NEW HIRES. DARVOCET CONVERS.DRS NORMAN, TERLESKI, GOSWAMI MAIN DRS.DR GOFF ALSO.MOREASSESSMENT REVIEW;ADJUVANT REVIEW;AGS STATEMENT REVIEW.SEND AUDIO TAPES 1/2 DEANN FOR NEW HIRES. DARVOCET CONVERS.TO VICODIN.STILL DIFFICULT TO MAKE REQUESTS TO DRS.TO VICODIN.STILL DIFFICULT TO MAKE REQUESTS TO DRS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | HAS 2 PAT ON OXY WITH PEI MAY HAVE ONE MORE TO USE;HAS 2 PAT ON OXY WITH PEI MAY HAVE ONE MORE TO USE; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | HAD PAT COME IN ON OXY FROM UROL AND REFILLED;WILL RXHAD PAT COME IN ON OXY FROM UROL AND REFILLED;WILL RX |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | LUNCH WITH RESIDENTS HAS USED OXY AND WILL CONT TO USELUNCH WITH RESIDENTS HAS USED OXY AND WILL CONT TO USE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | DOESNT DO SURG MAY USE OCCASIONLLY OXY BUT NOT MUCHDOESNT DO SURG MAY USE OCCASIONLLY OXY BUT NOT MUCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/3/1999 | IS USING POST OPER SEE IF HE HAS NEED FOR IRIS USING POST OPER SEE IF HE HAS NEED FOR IR |
| PPLPMDL0080000001 | Medina | OH | 44302 | 2/3/1999 | HE DOES JUST REG N BUT PART OF A BIGGER PRACTICE THAT INCSURGEONS.HE IS JUST STARTING OUT BEEN HERE ABOUT 6 MONTHSHE DOES USE T3 ADN VIC.MADE APPT FOR LUNCH TO FURTHERHE DOES JUST REG N BUT PART OF A BIGGER PRACTICE THAT INCSURGEONS.HE IS JUST STARTING OUT BEEN HERE ABOUT 6 MONTHSHE DOES USE T3 ADN VIC.MADE APPT FOR LUNCH TO FURTHERDISCUSSDISCUSS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | STUCK ON MS WENT OVER DIF AND THINKS MORP STRONGER SHOWEDCONV AND GAVE LEVY ARTICLE;ALSO USES SHORT ACTING FOR INITALAND THEN SWITCHES TO MORP SO SEES NO NEED FOR OXYCONTSTUCK ON MS WENT OVER DIF AND THINKS MORP STRONGER SHOWEDCONV AND GAVE LEVY ARTICLE;ALSO USES SHORT ACTING FOR INITALAND THEN SWITCHES TO MORP SO SEES NO NEED FOR OXYCONT |
| PPLPMDL0080000001 | Beachwood | OH | 44106 | 2/4/1999 | SURGERY CENTER/OXY BUT VERY INTERESTED-DOESN'T GO DOWNTOWNMAS MUCH BUT VERY BUSYSURGERY CENTER/OXY BUT VERY INTERESTED-DOESN'T GO DOWNTOWNMAS MUCH BUT VERY BUSY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | COMMITTED TO USIN ON PAT TODAY WITH STOMACH TUCK/BREAST REDUFOLLOW UP WIHT CHRISTINE PACOMMITTED TO USIN ON PAT TODAY WITH STOMACH TUCK/BREAST REDUFOLLOW UP WIHT CHRISTINE PA |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | SURGERY LOUNGE/SD HAS USED 1 TIME ALREADY/SD FAR SO GOOD RESULTSSURGERY LOUNGE/SD HAS USED 1 TIME ALREADY/SD FAR SO GOOD |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | HAS USED AND GOTTON GOOD RESULTSHAS USED AND GOTTON GOOD RESULTS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/4/1999 | TOLD HIM ABOUT PAT ON 420MG OF OXY SAID IF HE GOT THAT HIGHHE WOULD SWITCH TO SOMETHING ELSE CAUSE TOO MANY TABLETS;WENOVER ORAL BIOVA AND CONV FROM MS TO OXY 200MS = 800XY;KEEPTOLD HIM ABOUT PAT ON 420MG OF OXY SAID IF HE GOT THAT HIGHHE WOULD SWITCH TO SOMETHING ELSE CAUSE TOO MANY TABLETS;WENOVER ORAL BIOVA AND CONV FROM MS TO OXY 200MS = 800XY;KEEPTALKING OXY DOSINGTALKING OXY DOSING |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/4/1999 | HAS NOT INT ANY PAT BUT SAID NOT TO WORRY.WILL HAVE TO KEEPCOMING BACK AND FIND A GOOD EXCUSE FOR COMING BACKHAS NOT INIT ANY PAT BUT SAID NOT TO WORRY.WILL HAVE TO KEEPCOMING BACK AND FIND A GOOD EXCUSE FOR COMING BACK |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | VERY NICE SAYS HE DOES RX A FAIR AMOUNT OF OPIODS AND IS OPETO USINGVERY NICE SAYS HE DOES RX A FAIR AMOUNT OF OPIODS AND IS OPETO USING |
| PPLPMDL0080000001 | Brookpark | OH | 44122 | 2/4/1999 | MET IN OR NO COMMT TO OXYMET IN OR NO COMMT TO OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/4/1999 | CONCENTRATED ON ASSESSING AND HOW TO GET OXY FROM THOSEASSESSMENTSCONCENTRATED ON ASSESSING AND HOW TO GET OXY FROM THOSEASSESSMENTS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | SURGERY LOUNGE/SD WD USESURGERY LOUNGE/SD WD USE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | COMMITTED TO USING OXY ON BIG CASE TOMMOROWCOMMITTED TO USING OXY ON BIG CASE TOMMOROW |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/4/1999 | IS USING A FAIR AMOUNT OF T3 AND VIC AND DARV FOR TRADITIONMON MALIGNANT PAINS.NEED TO GO OVER THE CLINICALS ADN FURTHRSHOW WHY SHE CAN USE IN PLACE OF THE COMBOSIS USING A FAIR AMOUNT OF T3 AND VIC AND DARV FOR TRADITIONMON MALIGNANT PAINS.NEED TO GO OVER THE CLINICALS ADN FURTHRSHOW WHY SHE CAN USE IN PLACE OF THE COMBOS |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/4/1999 | ASKED HIM ABOUT SETTING UP A LUNCH AND RE INTRODUCEDMYSELF.HE LOOKS SO DIFFERENT.HIS OUTLOOK HAS CHANGED.NEEDTO GET CONSISTENT AND GET BACK ON TRACKASKED HIM ABOUT SETTING UP A LUNCH AND RE INTRODUCEDMYSELF.HE LOOKS SO DIFFERENT.HIS OUTLOOK HAS CHANGED.NEEDTO GET CONSISTENT AND GET BACK ON TRACK |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/1999 | JANET - OVERVIEWED OF REBATE PROGRAM AND SPEAKER PROGRAMS.WOULD LIKE TO SEE IF THEY QUALIFY FOR 4TH QTR REBATE.CURRENTLY USING VITALINK BUT SHOPPING AROUND TO GET RXJANET - OVERVIEWED OF REBATE PROGRAM AND SPEAKER PROGRAMS.WOULD LIKE TO SEE IF THEY QUALIFY FOR 4TH QTR REBATE.CURRENTLY USING VITALINK BUT SHOPPING AROUND TO GET RXTHAT DELIVERS TO HOME.THAT DELIVERS TO INTERNAL MEDICINEINTERNAL MEDICINE |
| PPLPMDL0080000001 | Akron | OH | 44309 | 2/4/1999 | HAS SEEN 2 NEW PTS ON OXY AND DOING GREAT.MAY DO PEI IFI NEEDHIM TO.CONFIRMED NEXT WED. PROGRAM W/STILLMAN.HAS SEEN 2 NEW PTS ON OXY AND DOING GREAT.MAY DO PEI IFI NEEDHIM TO.CONFIRMED NEXT WED. PROGRAM W/STILLMAN. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/4/1999 | DISCUSSED PEI, SINCE HUBBY IS DOING IT. STILL NOT COMF USINGOXY FOR NON MALIG PAIN. DISCUSSED STABLE BLOOD LEVELS VSVIC. SEEMS TO UNDERSTAND, BIGGEST PROBLEM IS THEY DON'TDISCUSSED PEI, SINCE HUBBY IS DOING IT. STILL NOT COMF USINGOXY FOR NON MALIG PAIN. DISCUSSED STABLE BLOOD LEVELS VSVIC. SEEMS TO UNDERSTAND, BIGGEST PROBLEM IS THEY DON'TTRUST THEIR NON MALIG PAIN PATIENTS.TRUST THEIR NON MALIG PAIN PATIENTS. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/4/1999 | SET UP WITH PEI, CLOSED IN PATIENTS EITHER ON DURAGESIC ORMSC, NOT DOING WELL. DETAILED OXYFAST FOR BREAKTHROUGH.SET UP WITH PEI, CLOSED IN PATIENTS EITHER ON DURAGESIC ORMSC, NOT DOING WELL. DETAILED OXYFAST FOR BREAKTHROUGH. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | QUICK HIT ON OXY AT WINDOWQUICK HIT ON OXY AT WINDOW |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | WAS VERY INTER IN OXYWAS VERY INTER IN OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/4/1999 | JUST PUTNEW PT ON OXY AND PT HAD LOTS OF TROUBLE FINDING ATCVS/HAS AETN INSURANCE AND SAYS ONLY CAN GO THERE.DR DIDNOT CHANGE RX-WILL GO BACK TO PHCY AND ASK TEM TO ORDER IT.JUST PUTNEW PT ON OXY AND PT HAD LOTS OF TROUBLE FINDING ATCVS/HAS AETN INSURANCE AND SAYS ONLY CAN GO THERE.DR DIDNOT CHANGE RX-WILL GO BACK TO PHCY AND ASK TEM TO ORDER IT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | COMMITTED TO USING FOLLOW UP IN OFFICECOMMITTED TO USING FOLLOW UP IN OFFICE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | VERY NICE SAID HE WILL USE FOLLOW UP TO SEE RESULTSVERY NICE SAID HE WILL USE FOLLOW UP TO SEE RESULTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/4/1999 | ENT/EXTREMELY INT ON OXY BUT LIKES FAST BETTER/DISCUSSEDUSING FAST INSTEAD OF TYL ELIXIR.SD WD DEF TRYENT/EXTREMELY INT ON OXY BUT LIKES FAST BETTER/DISCUSSEDUSING FAST INSTEAD OF TYL ELIXIR.SD WD DEF TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/4/1999 | COMMITTED TO USING ALSO INTER IN LIQUIDCOMMITTED TO USING ALSO INTER IN LIQUID |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 2/4/1999 | NEED TO FIND A BETTER WAY T OFOLLOWING UP.HE HAS NOT HASANY PATIENTS IN PAIN.WORKED WIHT CONNIE ON HOW TO IDENTIFYTHIS SHOULD HELPNEED TO FIND A BETTER WAY T OFOLLOWING UP.HE HAS NOT HASANY PATIENTS IN PAIN.WORKED WIHT CONNIE ON HOW TO IDENTIFYTHIS SHOULD HELP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/4/1999 | OXYFAST FOR BREAKTHROUGH VS PERCOCET AND VIC. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/4/1999 | NEED TO DISCUSS SPEC PATSNEED TO DISCUSS SPEC PATS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/1999 | WENT OVER THE DIFFERENT DIS STATES THAT OXY CAN BE USED INCOMPARED TO VICWENT OVER THE DIFFERENT DIS STATES THAT OXY CAN BE USED INCOMPARED TO VIC |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/5/1999 | oxyfast intro,scheduled appt, hasn't used any pei pts. yetoxyfast intro,scheduled appt, hasn't used any pei pts. yet |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/5/1999 | oxyfast intro, lax protooxyfast intro, lax proto |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/5/1999 | TRYING OT GET HIM MORE COMFORT WITH THE HIGHER DOSES ANDWENT OVER THE PI AND CLINICALS WITH AVG DOING.ALMOSTALWAYS STARTING WITH TEH 10 AND SLOW TO GO UPTRYING OT GET HIM MORE COMFORT WITH THE HIGHER DOSES ANDWENT OVER THE PI AND CLINICALS WITH AVG DOING.ALMOSTALWAYS STARTING WITH TEH 10 AND SLOW TO GO UP |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/1999 | INTROED OXY.MADE APPT TO GET MORE TIMEINTROED OXY.MADE APPT TO GET MORE TIME |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/1999 | SHE IS AN EXCELLENT CALL.RIB PAIN CHRONIC.SUFFERER HERSELF.USED THE OXY FOR A MONTH WITH GOOD RESULTS.WENT OVERDIFFERENT DIS STATES AND HOW TO USE OXY INSTEAD OF T3 ANDSHE IS AN EXCELLENT CALL.RIB PAIN CHRONIC.SUFFERER HERSELF.USED THE OXY FOR A MONTH WITH GOOD RESULTS.WENT OVERDIFFERENT DIS STATES AND HOW TO USE OXY INSTEAD OF T3 ANDVIC.NEED TO GO OVER CLINICAL NON MALIG IN NATUREVIC.NEED TO GO OVER CLINICAL NON MALIG IN NATURE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | GOOD DISCUSSION ADBUT USING IN THE CA SETTING BUT STILLCOMPARED TO COMBOS.NEED TO GET UNI LITERATUREGOOD DISCUSSION ADBUT USING IN THE CA SETTING BUT STILLCOMPARED TO COMBOS.NEED TO GET UNI LITERATURE |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 2/5/1999 | REMIDED HIM ABOUT IR AND STILL USING OXYREMIDED HIM ABOUT IR AND STILL USING OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | NOT SURE HOW TO TAKE HIM.SENDS ALOT OF PATIENTS TO BRESSI.VVERY CURIOUS ABOUT OXY WITH ADDICTION BEING MAIN CONCERN.WAWANTS QUANTIFIABLE INFO ON ADDICTION VS HYDROCODONENOT SURE HOW TO TAKE HIM.SENDS ALOT OF PATIENTS TO BRESSI.VVERY CURIOUS ABOUT OXY WITH ADDICTION BEING MAIN CONCERN.WAWANTS QUANTIFIABLE INFO ON ADDICTION VS HYDROCODONE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | dr doesn't see diffenence in bid theo's vs uni, just mentions compliance for uni.  but he is using bid theo.  nx:ask why uses bid theo vs qd uni? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/1999 | TALKED ADBUT USING OXY IN THE POST OF SETTING AND HOW TO GEGET TO THE VARIOUS OUTPAT AREA'STALKED ADBUT USING OXY IN THE POST OF SETTING AND HOW TO GEGET TO THE VARIOUS OUTPAT AREA'S |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | SET UP IN SERC APR 1SET UP IN SERC APR 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | SPOKE WITH RES AND REMINDED THEM ON XOYSPOKE WITH RES AND REMINDED THEM ON XOY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | CHECKED ON PEI AND IN CHAUDRY'S OFF WHO IS ON VAC KEEP BUGGICHECKED ON PEI AND IN CHAUDRY'S OFF WHO IS ON VAC KEEP BUGGI |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | MET WITH FEW RES AND WENT OVER UNI AND OXYMET WITH FEW RES AND WENT OVER UNI AND OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | MET WITH PATTY ON GRAND ROUNDS WT DR KELLYMET WITH PATTY ON GRAND ROUNDS WT DR KELLY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | ATTENDED TUMOR BO AND SET UP LUNCH GREAT PLACE TO CATCH DR'SATTENDED TUMOR BO AND SET UP LUNCH GREAT PLACE TO CATCH DR'S |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/5/1999 | pharmacy call to stock oxyfast, Jeff says that intensol lowered price and they aren't brinnging in oxyfast now.pharmacy call to stock oxyfast, Jeff says that intensol lowered price and they aren't brinnging in oxyfast now. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | QUICK HIT ON XIY/IRQUICK HIT ON XIY/IR |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/5/1999 | oxyfast intro, lax protooxyfast intro, lax proto |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/5/1999 | SPOKE ABOUT SURG GRAND ROUNDS AND REMID ON OXYSPOKE ABOUT SURG GRAND ROUNDS AND REMID ON OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | dr is using 400mg uni for asthma and then going to theo dur 300mg bid, hit uni is mg to mg conversion for 600mg qd.  nx:ask if has used uni 600mg.  dr is using 400mg uni for asthma and then going to theo dur 300mg bid, hit uni is mg to mg conversion for 600mg qd.  nx:ask if has used uni 600mg. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/8/1999 | he is part of un practice.he is using a fair amount of opioids but not sure for which kind of patients.went over dosing and compared to combo's.made a lunch date but it is not until sept.need to find a way to get inte office.may try bagels early in the ahe is part of un practice.he is using a fair amount of opioids but not sure for which kind of patients.went over dosing and compared to combo's.made a lunch date but it is not until sept.need to find a way to get into office.may try bagels early in the am |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | Hasn't tried oxycontin, but same thought process as Dr MccueHasn't tried oxycontin, but same thought process as Dr Mccue |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/8/1999 | introed myself and made a lunch date for tomorrow.there is also an im doc here as well.he is not using many opioids and he really likes senintroed myself and made a lunch date for tomorrow.there is also an im doc here as well.he is not using many opioids and he really likes sen |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/1999 | still has several pts on Dura-very amiable-nd to get specific about pt with him.still has several pts on Dura-very amiable-nd to get specific about pt with him. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/8/1999 | talked about using oxy instead of vicodin.he is using the vicoprofen but he should be easy to get conversions.need to find why he is not showing up  on exp.oen to uni.need to show add on valu.and how to use esp for his copd patientstalked about using oxy instead of vicodin.he is using the vicoprofen but he should be easy to get conversions.need to find why he is not showing up  on exp.oen to uni.need to show add on valu.and how to use esp for his copd patients |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/8/1999 | talked about using oxy instead of vicodin.he is using the vicoprofen but he should be easy to get conversions.need to find why he is not showing up  on exp.oen to uni.need to show add on valu.and how to use esp for his copd patientstalked about using oxy instead of vicodin.he is using the vicoprofen but he should be easy to get conversions.need to find why he is not showing up  on exp.oen to uni.need to show add on valu.and how to use esp for his copd patients |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/1999 | Big MSC guy/never been really sold on using Oxy/very receptive but never saw reason to switch.Went over benefits and agreed to tryBig MSC guy/never been really sold on using Oxy/very receptive but never saw reason to switch.Went over benefits and agreed to try |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/8/1999 | talked about using oxy in place of the combo's and how to use.he is not using many opioids because he is afraid of using opioids.need to help him identify patients and also about what his peers are doing for documentation.went over add on valu for uni atalked about using oxy in place of the combo's and how to use.he is not using many opioids because he is afraid of using opioids.need to help him identify patients and also about what his peers are doing for documentation.went over add on valu for uni and will also have to identify patients.nd will also have to identify patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | at surgery, he does blocks, for pcs but says only works 75% of time.  mentioned using oxy for acl pts.  nx:follow up with these ptsdr talked about acl surgery, he does blocks, for pcs but says only works 75% of time. mentioned using oxy for acl pts.  nx:follow up with these pts |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/8/1999 | Has seen oxy being used only in the cancer patient and not associating for general post op.talked about how he can use instead of the combos especially the vicodins.went over dosing and equiveliants.having the 10mg equivelant to darvocet seemed to impressHas seen oxy being used only in the cancer patient and not associating for general post op.talked about how he can use instead of the combos especially the vicodins.went over dosing and equiveliants.having the 10mg equivelant to darvocet seemed to impress him even though he did not admit to using. seno protocol him even though he did not admit to using. seno protocol |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/8/1999 | introed myself and made a lunch date for tomorrow.there is also an im doc here as well.he is not using many opioids and he really likes senintroed myself and made a lunch date for tomorrow.there is also an im doc here as well.he is not using many opioids and he really likes sen |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | oxyfast presentation, oxyoontin and msc conversionoxyfast presentation, oxyoontin and msc conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | Using vicodin and percocet 1-2 tabs q4-6.  Oxy stronger and stepping down to tylenol/c and darvocet.  Nx: ask what post op patients on oxyUsing vicodin and percocet 1-2 tabs q4-6.  Oxy stronger and stepping down to tylenol/c and darvocet.  Nx: ask what post op patients on oxy |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 2/8/1999 | Dr. LaGrand - prices of PF products from Med Services. Made pt to her that there was only 1 pt. on Oramorph (30mg) from 3 hospices!  She was impressed with the prices...not as big of a diff. as she may have thought. Reviewed Hospice Rebate Summary.  LoDr. LaGrand - prices of PF products from Med Services. Made pt to her that there was only 1 pt. on Oramorph (30mg) from 3 hospices!  She was impressed with the prices...not as big of a diff. as she may have thought. Reviewed Hospice Rebate Summary.  Lorretta - excellent response from dinner program for Cleveland hospice nurses.  Would like us to do again and would contact me to let me know.rretta - excellent response from dinner program for Cleveland hospice nurses.  Would like us to do again and would contact me to let me know. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/8/1999 | talked to beth weese on the ortho floor and gave her info about partners and pain and all of the literature we have esp patient info.need to follow up to see and do an inservice for the whole floor.may want to ask at the different outpat facilities to setalked to beth weese on the ortho floor and gave her info about partners and pain and all of the literature we have esp patient info.need to follow up to see and do an inservice for the whole floor.may want to ask at the different outpat facilities to see if there good idea e if that would be a good idea. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/8/1999 | went over senokot and gave samplewent over senokot and gave samples |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/8/1999 | tried to get movement.fill intried to get movement.fill in |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | post op pain management, post op pain management, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/1999 | Fellow-hard to get specific with but says using OxyFellow-hard to get specific with but says using Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44137 | 2/8/1999 | just trying to get to know him.made an appt to get better time.need to get specific about patients and need to see exactly how he is using.he is showing  up on first rx.nt show literature about uni use and add on valu.just trying to get to know him.made an appt to get better time.need to get specific about patients and need to see exactly how he is using.he is showing  up on first rx.nt show literature about uni use and add on valu.compare oxy to the combosjust trying to get to know him.made an appt to get better time.need to get specific about patients and need to see exactly how he is using.he is showing  up on first rx.nt show literature about uni use and add on valu.  compare oxy to the combos |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/8/1999 | work with quick onset of action, he is using more for chronic pain, and for more acute pain, not as willing to convert to oxy.  nx:follow up withacl pts.work with quick onset of action, he is using more for chronic pain, and for more acute pain, not as willing to convert to oxy.  nx:follow up withacl pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/8/1999 | Set up with PEI. has 3-4 pts targeted F/U with DeniseSet up with PEI. has 3-4 pts targeted F/U with Denise |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | dr is concerned with abuse for his pts, he is using percoset for both post op and has alot of low back pain pts.  went over post op study and also covererd the low backstudy.  very amiable.  nx:ask what low back pts are on percoset now?dr is concerned with abuse for his pts, he is using percoset for both post op and has alot of low back pain pts.  went over post op study and also covererd the low backstudy.  very amiable.  nx:ask what low back pts are on percoset now? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | Started dr on pei program and mainly treats low back pain and workers comp pts.  nx:follow up as what pts on vicodin with lbp?Started dr on pei program and mainly treats low back pain and workers comp pts.  nx:follow up as what pts on vicodin with lbp? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/1999 | says no converting pts anymore because he is starting all new pts on oxy and others have already been converted! Good user and influencing attending physicians.Says most don't titrate effectively and use too much Durasays no converting pts anymore because he is starting all new pts on oxy and others have already been converted! Good user and influencing attending physicians.Says most don't titrate effectively and use too much Dura |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/1999 | Using oxy most post op pts, he is using oxy 10mg q12h for post op.  stepping down to codeine.Using oxy most post op pts, he is using oxy 10mg q12h for post op.  stepping down to codeine. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/8/1999 | dr mentioned using oxy for acute pain, said oxy works well and people like it.  he is using 10mg q12.  nx:ask what going to do with chronic [tsdr mentioned using oxy for acute pain, said oxy works well and people like it.  he is using 10mg q12.  nx:ask what going to do with chronic [ts |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 2/9/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/1999 | PEIPEI |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 2/9/1999 | get specific on when he rx, and whn he sends pts. out.get specific on when he rx, and whn he sends pts. out. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/1999 | pei, said to come back for a lunch to discuss more, oxfast intropei, said to come back for a lunch to discuss more, oxfast intro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/9/1999 | New to the practice.he has been here about 3 months and trained at southwest.went over oxy and compared to the combos and talked about dosing and using opioids in general.interested in uni and using in copd.went over the add on valu and need to show specNew to the practice.he has been here about 3 months and trained at southwest.went over oxy and compared to the combos and talked about dosing and using opioids in general.interested in uni and using in copd.went over the add on valu and need to show specNew to the practice.he has been here about 3 months and trained at southwest.went over oxy and need to show sources.ific literature and newer sources. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/9/1999 | likes darvocet because of its perceived mildness.wanted to know the differences between addicition with darv and oxy.went over pharmaco and how del sys makes the difference.need to do a lot of follow up until rapport and trust are there.add on valu with likes darvocet becuase of its perceived mildness.wanted to know the differences between addicition with darv and oxy.went over pharmaco and how del sys makes the difference.need to do a lot of follow up until rapport and trust are there.add on valu with likes darvocet because of its perceived mildness.wanted to know the differences between addicition with darv and oxy.went over pharmaco and how del sys makes the difference.need to do some work with brand specification.loves sen and did a protocol |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/9/1999 | uniphyl copd, wen over karpel study. very sample dependent.uniphyl copd, wen over karpel study. very sample dependent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/1999 | oxy vs vic. wants louies, scheduled for next weeloxy vs vic. wants louies, scheduled for next weel |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/9/1999 | oxyfastoxyfast |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/9/1999 | laxproto, oxyfast conf.laxproto, oxyfast conf. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/9/1999 | hung up with its scheduling.talked about how it is based on abuse and not strength and again went over del sys issues and pi infohung up with its scheduling.talked about how it is based on abuse and not strength and again went over del sys issues and pi info |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 2/9/1999 | trying to keep talk specific as possible.identifying patients always leads him in to stories about pat'strying to keep talk specific as possible.identifying patients always leads him in to stories about pat's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/1999 | PEIPEI |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/9/1999 | abuse has been isssue with pts still using oxy for chronic pain.  hit on post op pain. has been using lortab.  nx:1-2 20mg tabs q12 and find out what post op pts?abuse has been isssue with pts still using oxy for chronic pain.  hit on post op pain. has been using lortab.  nx:1-2 20mg tabs q12 and find out what post op pts? |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/10/1999 | good comparison with the combos.need to get his profen businessgood comparison with the combos.need to get his profen business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | blackoutblackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | blackoutblackout |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/10/1999 | he is the cme co-ordinator.trying to get frand rounds and need to get him some cv'she is the cme co-ordinator.trying to get frand rounds and need to get him some cv's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1999 | IPAPIPAP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | PEIPEI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/10/1999 | SB:  Lunch with Angie - good usage of OxyC.  Still working with Drs. on improving pain mgmt.  Requested Med Svs. to stock OxyFast.  Discussed the usage of Senokot protocols.SB:  Lunch with Angie - good usage of OxyC.  Still working with Drs. on improving pain mgmt.  Requested Med Svs. to stock OxyFast.  Discussed the usage of Senokot protocols. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/10/1999 | Scott Burandt:  Met with Joel Marx to discuss contract issues. Currently purchasing from PBM contract - discussed Gerimed/MHA contract.  Toured facility to see that it is closed. Still has 10% of customers come to current site for prescription pick up. Scott Burandt:  Met with Joel Marx to discuss contract issues. Currently purchasing from PBM contract  - discussed Gerimed/MHA contract.  Toured facility to see that it is closed. Still has 10% of customers come to current site for prescription pick up. Very interested in speaker program and drawing new business.  Jay Nesbitt - overviewed OxyC line and HSS position. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/10/1999 | SB: Met with Karen Parsons. Discussed Davocet conversions to Ultram ; still a lot of work to be done.  Overviewed speaker program for both consultants and DONs.  Gave a few '99 prescribing guides for library.  Confirmed Walton Manor Inservice with GeorSB: Met with Karen Parsons. Discussed Davocet conversions to Ultram ; still a lot of work to be done.  Overviewed speaker program for both consultants and DONs.  Gave a '99 prescribing guides for library.  Confirmed Walton Manor Inservice with Georgann Anatakis. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/10/1999 | SB: Met with Karen Parsons. Discussed Davocet conversions to Ultram ; still a lot of work to be done.  Overviewed speaker program for both consultants and DONs.  Gave a few '99 prescribing guides for library.  Confirmed Walton Manor Inservice with GeorSB: Met with Karen Parsons. Discussed Davocet conversions to Ultram ; still a lot of work to be done.  Overviewed speaker program for both consultants and DONs.  Gave a '99 prescribing guides for library.  Confirmed Walton Manor Inservice with Georgann Anatakis.gann Anatakis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | bLACKOUTbLACKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1999 | PEIPEI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/10/1999 | bLACKOUTbLACKOUT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1999 | confirmed oxyfast |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/10/1999 | tried to make him more familiar and comfortable with the oxy.went over the fast and ir and se benefits.stressed safety in the elderly and how dur and msc combo can inc those setried to make him more familiar and comfortable with the oxy.went over the fast and ir and se benefits.stressed safety in the elderly and how dur and msc combo can inc those se |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/10/1999 | PEIPEI |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | dr is using more short acting b/cof the cost,  need to ask why?  doesn't he see better pain control with oxy and less abuse potential?dr is using more short acting b/cof the cost,  need to ask why?  doesn't he see better pain control with oxy and less abuse potential? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/1999 | good pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as wellgood pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/1999 | good pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as wellgood pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | dr is in the same mind frame of using more short acting oxycodone, oxy ir.  need to find out whay he won't use oxycontin first and reserve short acting for breakthrough?dr is in the same mind frame of using more short actin oxycodone, oxy ir.  need to find out whay he won't use oxycontin first and reserve short acting for breakthrough? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1999 | oxyfast, let him know that its in ritzmansoxyfast, let him know that its in ritzmans |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | blackoutblackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | PEIPEI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/1999 | good pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as wellgood pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | said using vicodin, oxy is more for ca pain.   ask why thinks oxy is stronger the vicodin?said using vicodin, oxy is more for ca pain.   ask why thinks oxy is stronger tha vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | BlackoutBlackout |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/1999 | good pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as wellgood pain management talk and how to use oxy.they do have an influence with the surgeons but it is still best to focus on them as well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | tumor boards, dr haas, dr connelly, dr bisconti.tumor boards, dr haas, dr connelly, dr bisconti. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1999 | oxycontin for acute non malig. mostly using for ca. talked to Deptee, going into onc. steph ian wants to see more oxy used over vic, she is key hereoxycontin for acute non malig. mostly using for ca. talked to Deptee, going into onc. steph ian wants to see more oxy used over vic, she is key here |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | oxycontin, following up with pei |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1999 | oxycontin, following up with peioxycontin, following up with pei |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | blackoutblackout |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1999 | oxyfast introoxyfast intro |
| PPLPMDL0080000001 | Garfield Hts | OH | 44047 | 2/12/1999 | Pain Mgmt Inservice to nursing staff. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | PEIPEI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | PEIPEI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/1999 | oxyfast, let him know that its in ritzmans. committed to tryingoxyfast, let him know that its in ritzmans. committed to trying |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/11/1999 | BLACKOUTBLACKOUT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/1999 | Treating alot of low back pain, abus eis concerns, keep after low back.  nx:ask if has anylbp pts that have been on percocet for more than a few days?Treating alot of low back pain, abus eis concerns, keep after low back.  nx:ask if has anylbp pts that have been on percocet for more than a few days? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | dr was concerned with oxy having a ceiling dose, hit no ceiling and keep giving him info on opioid therapy.dr was concerned with oxy having a ceiling dose, hit no ceiling and keep giving him info on opioid therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | dr talked about her renal cell carcinoma pt that she put on oxy 20mg q12. she is using alot of short acting oxycodone and doesn't see a difference b/w oxy and ms contin.  nx:ask why won't use oxy first line in place of short acting opioids and ms contdr talked about her renal cell carcinoma pt that she put on oxy 20mg q12. she is using alot of short acting oxycodone and doesn't see a difference b/w oxy and ms contin.  nx:ask why won't use oxy first line in place of short acting opioids and ms contin?in? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/1999 | dr has not yet used oxy for post op mainly using vicodin for post op mostly 1 tab q4-6.  talked about hernia pts,said 1-2 10mg tabs q12.  nx:see how hernia pts are doing?dr has not yet used oxy for post op mainly using vicodin for post op mostly 1 tab q4-6.  talked about hernia pts,said 1-2 10mg tabs q12.  nx:see how hernia pts are doing? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/1999 | compared oxy to vic.talked about the differences.del sys and q12 vs q4compared oxy to vic.talked about the differences.del sys and q12 vs q4 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/1999 | ORS/ONC-see notesORS/ONC-see notes |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/1999 | oxycontin for acute pain!! still using more for chronic painoxycontin for acute pain!! still using more for chronic pain |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/1999 | not interested in pei. pushed for acute use. says he uses vic when he thinks they'll only take 1 or 2 a day. asked if he really thought that happens, he says 50 50. why not use oxy anyway then??not interested in pei. pushed for acute use. says he uses vic when he thinks they'll only take 1 or 2 a day. asked if he really thought that happens, he says 50 50. why not use oxy anyway then?? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/12/1999 | followed up from lunch.he is getting more comfortable but still reverts back to old habits when he gets out of his comfort levelfollowed up from lunch.he is getting more comfortable but still reverts back to old habits when he gets out of his comfort level |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/12/1999 | he is not a big fan of opioids but may be a big candidte for future products.went over brand spec for uni and how to convert |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/1999 | oxyfast fro ca patients and t3. oxy for acute pain.oxyfast fro ca patients and t3. oxy for acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/12/1999 | Picked up a schedule of staff meeting times to be able to do presentation w/breakfast or lunch. Contact Denise Buras for exact times and scheduling info.  Nurses saying that Oxyfast has been big success and that they are seeing more OxyC vs. MSC in hospiPicked up a schedule of staff meeting times to be able to do presentation w/breakfast or lunch. Contact Denise Buras for exact times and scheduling info. Nurses saying that Oxyfast has been big success and that they are seeing more OxyC vs. MSC in hospice house.ce house |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44106 | 2/12/1999 | followed up with pei.identified additional pat in other officesfollowed up with pei.identified additional pat in other offices |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | bLAKOUTbLAKOUT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | peipei |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | PEIPEI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/1999 | followed up at hosp display, hasn't used oxyfast yetfollowed up at hosp display, hasn't used oxyfast yet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | bLACKOUTbLACKOUT |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/16/1999 | gets nausea more oxy, showed side effects and suggested foodgets nausea more oxy, showed side effects and suggested food |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | peipei |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | PEIPEI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/16/1999 | Dr put two pts on the pei program, he has been using vicodin for these pts.  Most are mainly failed back surgeries.  nx:follow up to see the benefits of oxy vs vicodin?Dr put two pts on the pei program, he has been using vicodin for these pts.  Most are mainly failed back surgeries.  nx:follow up to see the benefits of oxy vs vicodin? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/16/1999 | oxyfast for ca patient, using mor oxy, still big on duragesic. went at costoxyfast for ca patient, using mor oxy, still big on duragesic. went at cost |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/16/1999 | Said using the oxy ir, mentiond the pts like iv dilaudid.  Using oxy 20mg and 40mg, q12h then going to liquid opioids.  nx:ask how high goes with oral opioids?Said using the oxy ir, mentiond the pts like iv dilaudid.  Using oxy 20mg and 40mg, q12h then going to liquid opioids.  nx:ask how high goes with oral opioids? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/16/1999 | Dr s using mainly up to 40mg q12, she is not using the 80mg q12h.  Hit Oxyfast and 80mg tabs.  Ask why not using 80mg tabs what is she going to next?Dr s using mainly up to 40mg q12, she is not using the 80mg q12h.  Ask why not using 80mg tabs what is she going to next? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/19/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/1999 | Talked with nurse Donna who knows my wife. Donna agreed to take part with the PEI program. Gave patient comforting kits. Gave samples of Senokot S. They want a donation for cancer walk for life event. They use OxyContin. I need to get more info as to wheTalked with nurse Donna who knows my wife. Donna agreed to take part with the PEI program. Gave patient comforting kits. Gave samples of Senokot S. They want a donation for cancer walk for life event. They use OxyContin. I need to get more info as to when and where they are using it and what competion they are using. n and where they are using it and what competion they are using. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/19/1999 | blackoutblackout |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/19/1999 | talked to him briefly at the counter.need to get a lunch date to reinforce use.using several of the combos and sometimes fogets about oxy all togethertalked to him briefly at the counter.need to get a lunch date to reinforce use.using several of the combos and sometimes fogets about oxy all together |
| PPLPMDL0080000001 | Akron | OH | 44301 | 2/19/1999 | Mainly using duragesic for Ca pts and also for spinal stenosis.  nx:ask why using the patch and not oxycontin?Mainly using duragesic for Ca pts and also for spinal stenosis.  nx:ask why using the patch and not oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/19/1999 | Met with Karen Malloy - current Director of Hospice, along with Pat McDivitt. Discussed what PF could do as far as community outreach and staff education. Liked the ideas for nursing home speaker program for DONs and nurses. Pat said to do Dr. talk is toMet with Karen Malloy - current Director of Hospice, along with Pat McDivitt. Discussed what PF could do as far as community outreach and staff education. Liked the ideas for nursing home speaker program for DONs and nurses. Pat said to do Dr. talk is too difficult - Janseen presenting at hospital today on Pain Mgmt. In Chronic Pain.  Pat says that Marc's now has generic Senokot called Senocon - much less $. Offered to speak at team meetings for product updates. Took 3/4th quarter rebates.o difficult - Janseen presenting at hospital today on Pain Mgmt. In Chronic Pain.  Pat says that Marc's now has generic Senokot called Senocon - much less $. Offered to speak at team meetings for product updates. Took 3/4th quarter rebates. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/19/1999 | Lunch with Ann Chance - discussed different speaker programs that we could do - would like to target Med. Dirs. of nursing homes and possibly do a east and west side presentation. Dates targeted were June 15/16 or June 22/23 for 6pm and 7:30 am.Lunch with Ann Chance - discussed different speaker programs that we could do - would like to target Med. Dirs. of nursing homes and possibly do a east and west side presentation. Dates targeted were June 15/16 or June 22/23 for 6pm and 7:30 am. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/19/1999 | Picked up rebate info for 4th qtr.  Overviewed receipts - still questions on $ from Lo-Med. Also, need to let them know that conversions from Percocet/Endocet/Roxicode 5mg to OxyIR would save them $!Picked up rebate info for 4th qtr.  Overviewed receipts - still questions on $ from Lo-Med. Also, need to let them know that conversions from Percocet/Endocet/Roxicode 5mg to OxyIR would save them $! |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/19/1999 | brentwood er physicians staff this facility.they also have an ortho practice in the building and need to find when they are here and how oftenbrentwood er physicians staff this facility.they also have an ortho practice in the building and need to find when they are here and how often |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/1999 | working the er is best in the morning and it is nice to bring bagels.working the er is best in the morning and it is nice to bring bagels. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 2/19/1999 | he dislikes generics so i played the not getting what he writes every time he write vicodin.scheduling is an issue for himhe dislikes generics so i played the not getting what he writes every time he write vicodin.scheduling is an issue for him |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/19/1999 | Dr using for chronic pain and for post op pain, ask what opioid using for acute pain and why not oxy?Dr using for chronic pain and for post op pain, ask what opioid using for acute pain and why not oxy? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/19/1999 | Dr said Dr richmond is a big advocate of oxycontin, said has used for chronic pain.  Hit all the dosages.  nx:ask what type of pain seen oxy written for?Dr said Dr richmond is a big advocate of oxycontin, said has used for chronic pain. nx:ask what type of pain seen oxy written for? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/19/1999 | he is using alot of different opioids that are not being tracked.stadol is a staple for his ha.darv and some dem.alot of areas to address for the oxy.need to get more time and make sure that he knows what i am here forhe is using alot of different opioids that are not being tracked.stadol is a staple for his ha.darv and some dem.alot of areas to address for the oxy.need to get more time and make sure that he knows what i am here for |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 2/19/1999 | need to get more time.will use for a while but it is not getting to be a habit.need to set a lunch dateneed to get more time.will use for a while but it is not getting to be a habit.need to set a lunch date |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/19/1999 | BlackoutBlackout |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/24/1999 | ORS/ONC-see notes |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/19/1999 | made lunch date to see if i can get a better grip on this officemade lunch date to see if i can get a better grip on this office |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/19/1999 | PEIPEI |
| PPLPMDL0080000001 | Akron | OH | 44301 | 2/19/1999 | Talked about osteoarthritis with oxycontin vs tylenol/c. had elderly pt with arthritis. Oxy 10mg q12h. Nx:follow up with osteoarthritis? ask if have any pts on tylenol/c?Talked about osteoarthritis with oxycontin vs tylenol/c. had elderly pt with arthritis. Oxy 10mg q12h. Nx:follow up with osteoarthritis? ask if have any pts on tylenol/c? |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/19/1999 | he is using the 10mg almost exclusively.not finding the right story to get him to titrate.he said that he does not need higher nad does not go to other meds. need to find his hidden objhe is using the 10mg almost exclusively.not finding the right story to get him to titrate.he said that he does not need higher nad does not go to other meds. need to find his hidden obj |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/19/1999 | utilizes some of the older drugs.will give demerol 50mg q4 in the initial post op setting and then perc and darv.talked about how he can use oxy for all three and converted the dosing for him.gave a pat 50 tabs of the 10 and he wrote it 1-2 q12utilizes some of the older drugs.will give demerol 50mg q4 in the initial post op setting and then perc and darv.talked about how he can use oxy for all three and converted the dosing for him.gave a pat 50 tabs of the 10 and he wrote it 1-2 q12 |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/25/1999 | getting more time with him will be important.even though he has good numbers sampling alone is not enough.tried to talk about spec pat's but he would not give any info. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/24/1999 | Very busy but very interested in OXY; using Perc/Vic7T3 and vy set in his ways but sd wd tryVery busy but very interested in OXY; using Perc/Vic7T3 and vry set in his ways but sd wd try |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/1999 | showed evans and correlated asthma copd as having the same add on valu in the literature.the big key here will be to identify patients in whinch the add on benefit would best be seen.showed evans and correlated asthma copd as having the same add on valu in the literature.the big key here will be to identify patients in whinch the add on benefit would best be seen. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/24/1999 | talked to him about bringing a speaker for grand rounds.they just had a pain management from janseen but he was interested in copd.need to drop off a couple of cv's to lilian to forward to him.this is the process to get the date secured.he is set in ustalked to him about bringing a speaker for grand rounds.they just had a pain management from janseen but he was interested in copd.need to drop off a couple of cv's to lilian to forward to him.this is the process to get the date secured.he is set in us |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/24/1999 | using vico profen even if it is more than 10 days.need to find why he is entranced with profen.ng vico profen even if it is more than 10 days.need to find why he is |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/24/1999 | He is still recovering from neck surgery.remembers audrey from other office.he is using oxy but still using alot of the other combo's.went over dosing but need to do a better job at showing what is equivelant.He is still recovering from neck surgery.remembers audrey from other office.he is using oxy but still using alot of the other combo's.went over dosing but need to do a better job at showing what is equivelant. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/24/1999 | talked to him about the differences between oxy and msc but did not get a lot of time to get in to great detail.did not let him know that the info came from hospice.talked to him about the differences between oxy and msc but did not get a lot of time to get in to great detail.did not let him know that the info came from hospice. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/24/1999 | he was very perceptive becuase i was bob's brother.the conversion from vicodin should be no problem.went over similarities and how he is really not getting the vicodin.went over pharmoco and dosing and proce.need to do a better job with senokot and findhe was very perceptive becuase i was bob's brother.the conversion from vicodin should be no problem.went over similarities and how he is really not getting the vicodin.went over pharmoco and dosing and proce.need to do a better job with senokot and find |
| PPLPMDL0080000001 | Garfield Hts | OH | 44047 | 2/25/1999 | Lynn Ensinger had to cancel inservice - call her next Tuesday to reschedule. Changing pharmacies and doing inservices. Said that first round of inservices received good reviews. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/25/1999 | trying to get cooperation with senokot recomendations |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/24/1999 | samples.not much business and they are tryign to merchandise the store big timesamples.not much business and they are tryign to merchandise the store big time |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/1999 | Oxyfast |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/24/1999 | Talked to virg.asked about what she recom for const and gave samples of senokotalked to virg.asked about what she recom for const and gave samples of senokot |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/24/1999 | went over patient types for oxy and how it can be used in the longer term non malig disease states.add on benefit with oxy and the evans article.went over patient types for oxy and how it can be used in the longer term non malig disease states.add on benefit with oxy and the evans article. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 2/24/1999 | met him briefly.he is a fan of the vicodins.went over del benfits quickly and made appt to get better time.met him briefly.he is a fan of the vicodins.went over del benfits quickly and made appt to get better time. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/24/1999 | went over fast to see if the liquid could be a benefit.he does do alot of surgeries in which oxy could be a benefit.went over dosing and equivelants and how to the 10mg 1-2 q12went over fast to see if the liquid could be a benefit.he does do alot of surgeries in which oxy could be a benefit.went over dosing and equivelants and how to the 10mg 1-2 q12 |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/1999 | met her at hospital display.she seems like she would have potential.will need to see her in the hospital |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 2/25/1999 | etting good time with him is difficult.wednesday mornings is best for the nurses but not sure it that will be good enough to get their vicodin business.dosing and equivelants.may want to change as a coreetting good time with him is difficult.wednesday mornings is best for the nurses but not sure it that will be good enough to get their vicodin business.dosing and equivelants.may want to change as a core |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/25/1999 | went over karpel and add on valu but identifying patients helped the most.talked about patients that may be on more than one inhaler and inititating uni for those that need more function.need to show martin pak to further separate uni from other theoph.went over karpel and add on valu but identifying patients helped the most.talked about patients that may be on more than one inhaler and inititating uni for those that need more function.need to show martin pak to further separate uni from other theoph's.he does not use that many opioids and does not like to use but again when discussing specific pat's it sure helps |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/1999 | presented the pei and it was easy to get pat's.that he would put on.need to get back with felicia to make sure that she knows about the program and the details for completion.talked alot about how cei is for getting docs used to using the ir and the fastpresented the pei and it was easy to get pat's.that he would put on.need to get back with felicia to make sure that she knows about the program and the details for completion.talked alot about how cei is for getting docs used to using the ir and the fast |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/1999 | I have consistantly hit on advantages of oxy vs vicodin, he still thinks oxy is stronger than vicodin. nx:Ask what concern is with using oxy in place of vicodin or what is biggest concern with rx opioids?I have consistantly hit on advantages of oxy vs vicodin, he still thinks oxy is stronger than vicodin. nx:Ask what concern is with using oxy in place of vicodin or what is biggest concern with rx opioids? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/26/1999 | saw him at the southwest office.trying to use the roleplay from the district meeting and ask more specific questions about using uni in copd and using it bid and separating it from asthma and nocturnal use only |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/1999 | Tumor boards and er dept. I can't figure out why Dr. uses opioids across the board, I don't think she sees a real advantage of oxycontin vs other opioids. She is into short acting for the more elderly for, side effects, and mor eneuro problems. nx:hitTumor boards and er dept. I can't figure out why Dr. uses opioids across the board, I don't think she sees a real advantage of oxycontin vs other opioids. She is into short acting for the more elderly for, side effects, and mor eneuro problems. nx:hit the ca study of oxy vs immediate release and ask what big concern with using oxy vs short acting? |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 2/25/1999 | saving oxy for the most difficult to treat patients.is not using for his everyday vic and even perc patients.there is something that i am not uncovering as his objection and hinderance to using.nt need to find objection.do not worry about selling find coxasaving oxy for the most difficult to treat patients.is not using for his everyday vic and even perc patients.there is something that i am not uncovering as his objection and hinderance to using.nt need to find objection.do not worry about selling find correct info and hidden objoerct info and hidden obj |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/25/1999 | followed up with info from marty.they are going thru alot of changes and they are not quite sure what they all are going to be yet.he is getting good results but not using for a wide portion of his patients.need to get a lunch for one of their team meetifollowed up with info from marty.they are going thru alot of changes and they are not quite sure what they all are going to be yet.he is getting good results but not using for a wide portion of his patients.need to get a lunch for one of their team meetings and get more time and info.ngs and get more time and info. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/1999 | Tumor boards and er dept. Dr is thinking like Dr Connelly, he likes oxy ir and is using some oxycontin, what is the big concern with using oxycontin for all initial pain control?Tumor boards and er dept. Dr is thinking like Dr Connelly, he likes oxy ir and is using some oxycontin, what is the big concern with using oxycontin for all initial pain control? |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 2/26/1999 | worked on info from the tape and how you need a stim lax because the mu receptors in the colon are blocked |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/25/1999 | Linda - Rebate for 4th qtr overview - $129. Still some billing questions with LoMed...billing $6.00 for Oxy 20mg. when ordering 1 pill - why is that quantity ordered? Showed Linda that if they substituted OxyIR for Percocet/Endocet/Roxicodone - they reLinda - Rebate for 4th qtr overview - $129. Still some billing questions with LoMed...billing $6.00 for Oxy 20mg. when ordering 1 pill - why is that quantity ordered? Showed Linda that if they substituted OxyIR for Percocet/Endocet/Roxicodone - they receive an additional $40 in rebate. All those products more expensive than OxyIR.ceive an additional $40 in rebate. All those products more expensive than OxyIR. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/1999 | Janet Domelle - sent in hospice rebate. Informed her that this is approved by the National Hospice Organization - says they were very leary of the program and pharmacy said to be concerned about it! She sent in rebate for 4th but told her they will be approved for Feb. 1 invoices and work from there. proved for Feb. 1 invoices and work from there.Janet Domelle - sent in hospice rebate. Informed her that this is approved by the National Hospice Organization - says they were very leary of the program and pharmacy said to be concerned about it! She sent in rebate for 4th but told her they will be approved for Feb. 1 invoices and work from there. proved for Feb. 1 invoices and work from there. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/25/1999 | Lu Bertino - needs copy of rebate contract for corp. Gave her LaRusso's name/#. Things are going well she says - but census still down. Apologized for low attendance at program...told her I am trying to get into Harborside but they are backed up rLu Bertino - needs copy of rebate contract for corp. Gave her LaRusso's name/#. Things are going well she says - but census still down. Apologized for low attendance at program...told her I am trying to get into Harborside but they are backed up rLu Bertino - needs copy of rebate contract for corp. Gave her rebate surveys going on.ight now with state surveys going on.ight now with state surveys going on. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/1999 | Tumor boards and er dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/1999 | Dr use has fallen off, he still says he is using, he had said that pts said it wasn't working, NX:ask what pain is treating with vicodin and percocet how he is dosing and why he isn't using oxy for these pts? Uni. ask when using theo ot what using afterDr use has fallen off, he still says he is using, he had said that pts said it wasn't working, NX:ask what pain is treating with vicodin and percocet how he is dosing and why he isn't using oxy for these pts? Uni. ask when using theo ot what using after Dr use has fallen off, he still says he is using, he had said that pts said it wasn't working, NX:ask when using inhalers?, inhalers?Uni. ask when using that other stuff after, inhalers?, inhalers? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/26/1999 | he said that having samples in the closet was important to him vi stressed that i was giving service and he should look forward to continued good service |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/25/1999 | tried to make him more comfortable with using oxy in place of vicodin.went over dosing and how to make the 10 mg equivelant.went over karpel for add on benefit.need to make sure that he can get the samples.tried to make him more comfortable with using oxy in place of vicodin.went over dosing and how to make the 10 mg equivelant.went over karpel for add on benefit.need to make sure that he can get the samples. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/1999 | showed evans and talked about add on valu with copd as well.heppy to be back.identified a couple of patients that were on vic to be converted to oxy.he still does not like to use opioids but getting specific exp with quality of life issues makes it easieshowed evans and talked about add on valu with copd as well.heppy to be back.identified a couple of patients that were on vic to be converted to oxy.he still does not like to use opioids but getting specific exp with quality of life issues makes it easier |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/26/1999 | surprised to see me.went over dosing and how to make equivelant to vic.will need to get consistent and find his objsurprised to see me.went over dosing and how to make equivelant to vic.will need to get consistent and find his obj |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Working on the Dr's to start with oxy in place of codeine and vicodin, also the fear of using opioids for arthritis and chronic pain. Dr insists that he doesn't use alot of opioids, he said he has some pts on vicodin, said two pts were tried on oxy and Working on the Dr's to start with oxy in place of codeine and vicodin, also the fear of using opioids for arthritis and chronic pain. Dr insists that he doesn't use alot of opioids, he said he has some pts on vicodin, said two pts were tried on oxy and they didn't like it. Nx:ask what concerns with converting vicodin pts?:?they didn't like it. Nx:ask what concerns with converting vicodin pts?:? |

| ID | City | State | Zip | Date | Description |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/26/1999 | immunomodulation and the new benefits of theoph and uni.need to try district meeting role play with him |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/26/1999 | trying to find how he is using oxy and why.he appears to have no method as to what he chooses or in which order.went over the fast and reminded about the ir to stress ease of dosing and how to keep patient on oxy.need to do a better job at dosing to get trying to find how he is using oxy and why.he appears to have no method as to what he chooses or in which order.went over the fast and reminded about the ir to stress ease of dosing and how to keep patient on oxy.need to do a better job at dosing to get him more in the habit of using oxy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/26/1999 | trying to set up metabolite story.he did mention that he likes to use both ms and dur to get better pain relief and keep down se.will need to convice him about the metabolite build up and se and how he can use the oxy instead and avoid the whole poly pharmacy issuermacy issue |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 2/26/1999 | Quick hits and intro. Signed for Uniphyl for office.Quick hits and intro. Signed for Uniphyl for office. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/26/1999 | he has not put any pat's on the pei so i took and will have to find someone new.he said that he did not have anybody that needed to have dosing or medications changed.mastrianni is doing rotation at the clinic so he was not there to help.talked about thehe has not put any pat's on the pei so i took and will have to find someone new.he said that he did not have anybody that needed to have dosing or medications changed.mastrianni is doing rotation at the clinic so he was not there to help.talked about the fast and using ir for breakthru instead of dur and msc.need to show metabolite build up and no need to try to manage pain this way on the oxy.fast and using ir for breakthru instead of dur and msc.need to show metabolite build up and no need to try to manage pain this way on the oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Dr Shin is joining the group, need to sit down with all three dr's and find out what their pain protocols are.  Dr has not used oxycontin for the acl pts that require a block post op for pain control, he said he will discuss with the ors and try it on hiDr Shin is joining the group, need to sit down with all three dr's and find out what their pain protocols are.  Dr has not used oxycontin for the acl pts that require a block post op for pain control, he said he will discuss with the ors and try it on his next consult.  Nx:follow up on this type of pt's next consult.  Nx:follow up on this type of pt? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Working on the luncheon next thursday and working on laxative protocol.  Dr is starting to use more oxy post op, but still has concern about potency with oxy vs vicodin.  Nx:ask what surgery uses vicodin vs oxycontin and why?Working on the luncheon next thursday and working on laxative protocol.  Dr is starting to use more oxy post op, but still has concern about potency with oxy vs vicodin.  Nx:ask what surgery uses vicodin vs oxycontin and why? |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 2/26/1999 | working the ortho from uh.tracey is the contact person to set a lunch date.peterslidge is there at least 2 days a week.need to get advice from scott about whom else to addworking the ortho from uh.tracey is the contact person to set a lunch date.peterslidge is there at least 2 days a week.need to get advice from scott about whom else to add |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Dr Shin is joining the group, need to sit down with all three dr's and find out what their pain protocols are.Dr Shin is joining the group, need to sit down with all three dr's and find out what their pain protocols are. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Working on the luncheon next thursday and working on laxative protocol.Working on the luncheon next thursday and working on laxative protocol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Working on the Dr's to start with oxy in place of codeine and vicodin, also the fear of using opioids for arthritis and chronic pain.Working on the Dr's to start with oxy in place of codeine and vicodin, also the fear of using opioids for arthritis and chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Talked to Leslie and Dr Davies, he was just arrested.Talked to Leslie and Dr Davies, he was just arrested |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/26/1999 | 2/26/99  Doesn't use much opioids. We discussed the difference between what is available and Oxy.  He agreed it was a huge advantage over short acting opioids.  Mentioned Uniphyl and how same delivery system is an advantage for theophy2/26/99  Doesn't use much opioids. We discussed the difference between what is available and Oxy.  He agreed it was a huge advantage over short acting opioids.  Mentioned Uniphyl and how same delivery system is an advantage for theophylline delivery. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/26/1999 | 2/26/99  Does use Oxy!  Believes that there is a difference in the delivery system.  Doesn't use much opioid but staff says he does treat some end stage COPD and cancer.2/26/99  Does use Uniphyl.  Believes that there is a difference in the delivery system.  Doesn't use much opioid but staff says he does treat some end stage COPD and cancer. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | 2/26/99  Uses Oxy for cancer and some chronic.  Discussed lack of tolerance developing and he doesn't believe it.  He says that there has to be down regulation of receptors causing need for pain medication.2/26/99  Uses Oxy for cancer and some chronic.  Discussed lack of tolerance developing and he doesn't believe it.  He says that there has to be down regulation of receptors causing need for pain medication. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Dr Shin is joining the group, need to sit down with all three dr's and find out what their pain protocols are.  Dr is switching some pts from vicodin, lortab and vicodin, but sometimes has the concept of if it isn't broke don't fix it.  nx:ask what conceDr Shin is joining the group, need to sit down with all three dr's and find out what their pain protocols are.  Dr is switching some pts from vicodin, lortab and vicodin, but sometimes has the concept of if it isn't broke don't fix it.  nx:ask what concern:s has with converting all pts to oxy and also find out when using blocks?rns has with converting all pts to oxy and also find out when using blocks? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/1999 | focused on copd and how he is using theoph and uni in particular.talked about using it bid and how it's delivery is similar to msc and how that helps keep gi se to a min.a lot of potential for oxy.uses alot of ms for various reason.need to go over advantfocused on copd and how he is using theoph and uni in particular.talked about using it bid and how it's delivery is similar to msc and how that helps keep gi se to a min.a lot of potential for oxy.uses alot of ms for various reason.need to go over advantages of oxy more in detail.talked about new delivery and less invasiveness and how to dose and make equilelant doses.left card adn stressed importance of paging me so i could help with dosing.ages of oxy more in detail.talked about new delivery and less invasiveness and how to dose and make equilelant doses.left card adn stressed importance of paging me so i could help with dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/1999 | Wants info on educ and spkrs for Ireland Cancer Center:Wants info on educ and spkrs for Ireland Cancer Center |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/26/1999 | Dr has been using vicodin es 1 tab q6h, converted to 20mg q12h, said a low back pain pt and said doing well.  He does have some problem pts, Need to work on proper conversion and titration.  uni, said using 400mg, what about what doing afterDr has been using vicodin es 1 tab q6h, converted to 20mg q12h, said a low back pain pt and said doing well.  He does have some problem pts, Need to work on proper conversion and titration.  uni, said using 400mg, what about what doing after inhalers? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/26/1999 | Working on the luncheon next thursday and working on laxative protocol.  Dr is mainly using the the 10mg tabs q12h for post op.  Ask dr what would do for more severe pain, titration .?  Also ask what uses on follow up visits if still needs an opioid?Working on the luncheon next thursday and working on laxative protocol.  Dr is mainly using the the 10mg tabs q12h for post op.  Ask dr what would do for more severe pain, titration .?  Also ask what uses on follow up visits if still needs an opioid? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/26/1999 | Not many patients on pain meds currently but most are on OxyContin. The highest is on 120mg q12h. Gave bagels. The are looking for a donation for cancer walk for life event. Gave Senokot.Not many patients on pain meds currently but most are on OxyContin. The highest is on 120mg q12h. Gave bagels. The are looking for a donation for cancer walk for life event. Gave Senokot. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/26/1999 | Dr said he was using the 20mg tabs q12h for fissure surgery, but he us not.  He is using lortab 10mg he uses alot of opioids.  NX:go over proper conversion of oxy to what he is using?Dr said he was using the 20mg tabs q12h for fissure surgery, but he us not.  He is using lortab 10mg he uses alot of opioids.  NX:go over proper conversion of oxy to what he is using? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/1999 | Working on the Dr's to start with oxy in place of codeine and vicodin, also the fear of using opioids for arthritis and chronic pain.  Dr is using mainly the 10mg tabs q12h, need to ask when he would use another opioid than oxy for pain? Working on theWorking on the Dr's to start with oxy in place of codeine and vicodin, also the fear of using opioids for arthritis and chronic pain.  Dr is using mainly the 10mg tabs q12h, need to ask when he would use another opioid than oxy for pain? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Dr is treating alot of low back pain, I saw a pts walk out with vicoprophen. He sees the benefits of oxy q12 dosing with less abuse potential.  He gives his pts what they ask for, confused.  Nx:ask what other info I need to give dr or what I need to dDr is treating alot of low back pain, I saw a pts walk out with vicoprophen. He sees the benefits of oxy q12 dosing with less abuse potential.  He gives his pts what they ask for, confused.  Nx:ask what other info I need to give dr or what I need to do to change his habit of percocet and vicodin? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/1/1999 | comparison to the combo's and how oxy can be equivelant to darv thru perc and beyondcomparison to the combo's and how oxy can be equivelant to darv thru perc and beyond |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/1999 | had some concerns about the contin name but once it was explained he said this is just like using vicodin.talked about dosing and how to make it equivelant to darv, t3 and vic.he likes betadine so any samples will help get back to see him.need to follow had some concerns about the contin name but once it was explained he said this is just like using vicodin.talked about dosing and how to make it equivelant to darv, t3 and vic.he likes betadine so any samples will help get back to see him.need to follow up and see surgeries at other hospitals, need to get a note to lisa.up with patients and since he does surgeries at other hospitals, need to get a note to lisa |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/1/1999 | has 30 pts at Rudwick in Euclid...pregnant.  Gave her prescribing guide - not much experience with Oxy. Discussed different pts she could use it in. Follow up with lunch April 9has 30 pts at Rudwick in Euclid...pregnant.  Gave her prescribing guide - not much experience with Oxy. Discussed different pts she could use it in. Follow up with lunch April 9 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr just feels that he doesn't have alot of opioid, use and if they become chronPractice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr just feels that he doesn't have alot of opioid, use and if they become chronic , he will send them out.  He does have some pts on vicodin, and converted them, but he didn't convert.  Nx:ask what concern with using oxy in place of vicodin?onic , he will send them out.  He does have some pts on vicodin, and converted them, but he didn't convert.  Nx:ask what concern with using oxy in place of vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Hardly EVER goes to lunches or talks to reps much Came to me mine!!!! Very int in OXY and says res do the writing.Using mostly Perc and Vic/very concerned w/abuse of it and using only for CHRONIC PTS. Did like what he heard and sd wd use  more. F/U withHardly EVER goes to lunches or talks to reps much Came to me mine!!!! Very int in OXY and says res do the writing.Using mostly Perc and Vic/very concerned w/abuse of it and using only for CHRONIC PTS. Did like what he heard and sd wd use  more. F/U with Paul Protomastro Paul Protomastro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Saw at VA-very busy but knew me right! Says all he uses is OXY-but why Dura then??? Says hopice pts and nurses do it. Need to talk more with Beth McGyver about this.No one on MS he doesn't thinkSaw at VA-very busy but knew me right! Says all he uses is OXY-but why Dura then??? Says hopice pts and nurses do it. Need to talk more with Beth McGyver about this.No one on MS he doesn't think |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/1/1999 | Senokot-s going to recomment. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/1/1999 | did a quick follow on the pei.wanted to make sure that felicia new about program and to help identify a couple of patients for startsdid a quick follow on the pei.wanted to make sure that felicia new about program and to help identify a couple of patients for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/1/1999 | 3-1-99 Explained that we could provide samples for patient that she wanted to get multiple stock bottles of Uniphyl for. Discussed advantages over bid theophylline use.  Uses oxycontin.  Be sure to point out chronic pain artcle and lack of addiction in3-1-99 Explained that we could provide samples for patient that she wanted to get multiple stock bottles of Uniphyl for. Discussed advantages over bid theophylline use.  Uses oxycontin.  Be sure to point out chronic pain artcle and lack of addiction in PI. PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/1/1999 | 3-1-99 He and Dr. Chung run surgery residency program. We discussed opportunities to see residents and help with educational programs. Discussed use of Oxycontin post-op.  Bring post-op pain study.3-1-99 He and Dr. Chung run surgery residency program. We discussed opportunities to see residents and help with educational programs. Discussed use of Oxycontin post-op.  Bring post-op pain study. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/1999 | he was very helpful.there are 5 ors in his group.talked about playing a journal club.they have the ability to write for the attendings.gave me the names for the group that he is working with and none of the names are familiar.set up a pagethe was very helpful.there are 5 ors in his group.talked about playing a journal club.they have the ability to write for the attendings.gave me the names for the group that he is working with and none of the names are familiar.set up a page display in the or to meet some of the attendings.will need to page him and make sure that we get something organized.he will be here for the next four years.or to meet some of the attendings.will need to page him and make sure that we get something organized.he will be here for the next four years. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/1999 | set up with pei again, went directly after his dilaudid use. stressed higher doses compared potency of dilaudid with oxycontin. oxyfast detail, hasn't used.set up with pei again, went directly after his dilaudid use. stressed higher doses compared potency of dilaudid with oxycontin. oxyfast detail, hasn't used. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Really great-has possible pt for PEI--Mr. Sanders who is on MSC-nd to check with Spiro on Thurs.Really great-has possible pt for PEI--Mr. Sanders who is on MSC-nd to check with Spiro on Thurs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | NEW!!! Went to use OXY already but thought it was on formulary at VA-looked in computer and couldn't find it so changed to MS. Told him to write it anyway-it goes to Dr. Fleming who most of the time approves it. Sd wd definitely rx time. Is on service atNEW!!! Went to use OXY already but thought it was on formulary at VA-looked in computer and couldn't find it so changed to MS. Told him to write it anyway-it goes to Dr. Fleming who most of the time approves it. Sd wd definitely nx time. Is on service at VA this month VA this month |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/1999 | Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr. has used the 10mg tabs for some chronic pts, but still can use more.  nx:Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr. has used the 10mg tabs for some chronic pts, but still can use more.  nx:ask what type of pts has used oxy on and why? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/1/1999 | Very nice guy - told me to contact both nursing homes and speak with DONs about pain inservices. Likes OxyContin...next time see exactly where he is using it.  Says he tried in paraplegic who was having pain, but Oxy wasn't working - pt. responsed betterVery nice guy - told me to contact both nursing homes and speak with DONs about pain inservices. Likes OxyContin...next time see exactly where he is using it.  Says he tried in paraplegic who was having pain, but Oxy wasn't working - pt. responsed better on Percocet.  on Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/1999 | set up pei to use on 5 new patients instead of starting with vic.oxyfast presentation.set up pei to use on 5 new patients instead of starting with vic. oxyfast presentation |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/1/1999 | 3-1-99  Makes no appointments in office and will only sign for samples.  Work on seeing her at the hospital.3-1-99  Makes no appointments in office and will only sign for samples.  Work on seeing her at the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/1/1999 | Dr is using lortab 10mg q4 for post op, he has used oxy 80mg q4 for hemmrhoids.  We talked about fissure surgery and hasn't used.  He said he has but hasn't.  Nx:ask what concerns with oxy?   Ask what dosing he is using and then convert.Dr is using lortab 10mg q4 for post op, he has used oxy 80mg q4 for hemmrhoids.  We talked about fissure surgery and hasn't used.  He said he has but hasn't.  Nx:ask what concerns with oxy?   Ask what dosing he is using and then convert. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/1/1999 | says uses more oxycontin than msc.  He said he thought the morphine metabolites was an excellent selling point and another reason to use Oxy. Says he uses more in nursing homes than in private practice.  Also using Percocet - told him that Oxy provides lays uses more oxycontin than msc.  He said he thought the morphine metabolites was an excellent selling point and another reason to use Oxy. Says he uses more in nursing homes than in private practice.  Also using Percocet - told him that Oxy provides longer coverage, no concern about ceiling limit with dosing, nor blood levels.  Darvocet - says he has had success with it - thinks in some pts it works great.  Discussed inappropriate issue...says that palliative care is very case dependent and differs forper coverage, no concern about ceiling limit with dosing, nor blood levels.  Darvocet - says he has had success with it - thinks in some pts it works great.  Discussed inappropriate issue...says that palliative care is very case dependent and differs forper coverage.  Introduced OxyFast to him and discussed Senokot activity and colon specific. to another.  Introduced OxyFast to him and discussed Senokot activity and colon specific. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 3/1/1999 | he could be a good source of growth.he uses alot of all of the combo's and not afraid of the percocet's.likes the idea of the delivery and he does do a fair amount of nursing home business.need to find more info and give to jim.also need to go over dosinhe could be a good source of growth.he uses alot of all of the combo's and not afraid of the percocet's.likes the idea of the delivery and he does do a fair amount of nursing home business.need to find more info and give to jim.also need to go over dosing and equivelanting and equivalents |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/1999 | Went over evans and add on valu.tried to get specific patients.using a fair amount of the luketrinees.said that he does see many candidates for the oxy but  when we went over what this can replace and dosing, it made it a little easier.Went over evans and add on valu.tried to get specific patients.using a fair amount of the luketrinees.said that he does see many candidates for the oxy but  when we went over what this can replace and dosing, it made it a little easier. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/1/1999 | 3-1-99 Discussed using oxy post-op with 3 surgery residents will bring post-op pain study to lunch to further discuss use.  They thought that oral PCA was a great way to look at it.3-1-99 Discussed using oxy post-op with 3 surgery residents will bring post-op pain study to lunch to further discuss use.  They thought that oral PCA was a great way to look at it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic.Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Working with dr steuer and dr pinkowski.Working with dr steuer and dr pinkowski. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/1/1999 | I went over oxyfast and senekot-s.I went over oxyfast and senekot-s. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/1999 | was able to follow up with dr. tan and deptee. oxy still a ca drug in this clinic. need to find a way to break this!!was able to follow up with dr. tan and deptee. oxy still a ca drug in this clinic. need to find a way to break this!! |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/1/1999 | went to medical education to try to set up speaker programwent to medical education to try to set up speaker program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/1999 | seeing if any new rx for oxyfast have come thru.seeing if any new rx for oxyfast have come thru. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/1/1999 | went to ilm clinic.went to ilm clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/1999 | met dr choncko on the elevator.let me know about his oro and asked about journal clubs and getting involved.made a surg appt for tomorrowmet dr choncko on the elevator.let me know about his oro and asked about journal clubs and getting involved.made a surg appt for tomorrow |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Really hard to understand-fellow-saw at VA.Has pt he just put on 40mg OXY today but concerns with phcy-told him if staff approves it w/Dr. Fleming-ok.Really hard to understand-fellow-saw at VA.Has pt he just put on 40mg OXY today but concerns with phcy-told him if staff approves it w/Dr. Fleming-ok. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/1999 | asked for help identifying specifiec pei patients with skip., also clsoed on using instead of vic for nonmalig patients.asked for help identifying specifiec pei patients with skip., also clsoed on using instead of vic for nonmalig |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/1999 | has't used pei yet, tried to get him to think of a couple patients he would be seeing today to start.has't used pei yet, tried to get him to think of a couple patients he would be seeing today to start. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Put 2 pts on over the weekend!!! Now is at the VA-can't really use there. Very high on oXY and sees many more docs using latelyPut 2 pts on over the weekend!!! Now is at the VA-can't really use there. Very high on oXY and sees many more docs using lately |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/1/1999 | weird office.they are separate from dilauro's but made a lunch date and have to feed both.not much feedback will really need to look at exp to see  where to go.weird office.they are separate from dilauro's but made a lunch date and have to feed both.not much feedback will really need to look at exp to see  where to go. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr is using oxy for chronic pain but said using vicodin for acute pain, pPractice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr is using oxy for chronic pain but said using vicodin for acute pain, prn b/c would use less than oxy.  I refered to the Dr Reuben's post op study and showed that will use less narcotic in short term with oxy.  He said would use more acute.  Nx:ask if using oxy for acute pain said using vicodin for acute pain, prn b/c would use less than oxy.  I refered to the Dr Reuben's post op study and showed that will use less narcotic in short term with oxy.  He said would use more acute.  Nx:ask if using oxy for acute pain and ask what most common acute pain he is treating by? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/1999 | nichnig oxy as cancer only.he talked about not treating many pain patients but has enough patients on t3 and vic as well as darv.talked about dosing and to make the 10mg equivelant to those meds.need to make sure that he understands about the disease stanichnig oxy as cancer only.he talked about not treating many pain patients but has enough patients on t3 and vic as well as darv.talked about dosing and to make the 10mg equivelant to those meds.need to make sure that he understands about the disease states in which he can use oxy.add on valu with  uni and evanstes in which he can use oxy.add on valu with  uni and evans |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Very int in OXY-also Oxyfast. Using mostly t3 and t3 elixir/wants to st up program w/residents to show them. Very receptive and sd wd tryVery int in OXY-also Oxyfast. Using mostly t3 and t3 elixir/wants to st up program w/residents to show them. Very receptive and sd wd try |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Working with dr steuer and dr pinkowski.,  Dr. Steuer is in a habit of giving out vicodin along with muscle relaxants, it is a habit.  Dr is not seeing the real advantage yet, work with Jim to hit on the advantages.  nx:ask dr what advantages he sees witWorking with dr steuer and dr pinkowski.,  Dr. Steuer is in a habit of giving out vicodin along with muscle relaxants, it is a habit.  Dr is not seeing the real advantage yet, work with Jim to hit on the advantages.  nx:ask dr what advantages he sees with oxy vs other opioids? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | Dr mentioned that he has a few pts on uni, but most on bid theo's or medications that are dosed 4x a day.  He says he whats his pts to take all their medications at the same time.  Doesn't see advantages with uni.  Nx:ask if he gievs bid theo's four times a day and why not use uni? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/1/1999 | need to get more time.introed myself an d mentioned products but did not get a chance to get specific.need to evaluate all of the cores in this practiceneed to get more time.introed myself an d mentioned products but did not get a chance to get specific.need to evaluate all of the cores in this practice |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/1999 | set upwith pei. discussed using for pts instead of moving to duragesic. would probably be hospice patients. hasn't started any new patients on oxyfast set upwith pei. discussed using for pts instead of moving to duragesic. would probably be hospice patients. hasn't started any new patients on oxyfast |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/1/1999 | focused on his t3 and vicodin patients and not talking at all about cancer.went over dosing and how to make equivelant to those meds.he had a patient intiiutive from johnson with ultram.asked for a copy and he gave it to me.focused on his t3 and vicodin patients and not talking at all about cancer.went over dosing and how to make equivelant to those meds.he had a patient intiiutive from johnson with ultram.asked for a copy and he gave it to me. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/1/1999 | Dr has one pt on 40mg q12h 2 tabs a day.  This pt is a low back pain pt.  I hit 80mg tabs and acute pain.  nx:ask when using vicodin ?  uni, mentioned a copd pt 400mg, hit 600mg.  Nx:ask what next step after 400mg?Dr has one pt on 40mg q12h 2 tabs a day.  This pt is a low back pain pt.  I hit 80mg tabs and acute pain.  nx:ask when using vicodin ?  uni, mentioned a copd pt 400mg, hit 600mg.  Nx:ask what next step after 400mg? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/1/1999 | Dr is using 10mg q12h  for low back pain, he thinks thats all most pts need.  Nx:ask what next step with theses pts will be.  This pt also has CA .  Uni, said using theo's mainly generic, hit no generic for uni, qd dosing, also ask if uni can be used bidDr is using 10mg q12h  for low back pain, he thinks thats all most pts need.  Nx:ask what next step with theses pts will be.  This pt also has CA .  Uni, said using theo's mainly generic, hit no generic for uni, qd dosing, also ask if uni can be used bid.  Ask if has any pts on bid theo now?  Ask if has any pts on bid theo now? |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 3/1/1999 | 3-1-99 Uses some in cancer patients.  Not using in chronic pain.  Discussed it but will have to continue on next call.  Bring OA study to discuss treatment of chronic pain.3-1-99 Uses some in cancer patients.  Not using in chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/1/1999 | 3-1-99 Uses Oxy.  Presented PEI kit didn't want to use it at Huron Rd.  Told Audrey he wanted it at other office.  Has had patients on high doses.  Will discuss titration.  How often he is using breakthrough meds.3-1-99 Uses Oxy.  Presented PEI kit didn't want to use it at Huron Rd.  Told Audrey he wanted it at other office.  Has had patients on high doses.  Will discuss titration.  How often he is using breakthrough meds. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Dr is using 400mg of uni for asthma pts but when he needs to titrate he goes to 300mg bid b/c afraid of high theo levels when using 600mg of uni.  nx:ask if has titrated any uni pts to 600mg qd?   Also ask what next step after inhalers?Dr is using 400mg of uni for asthma pts but when he needs to titrate he goes to 300mg bid b/c afraid of high theo levels when using 600mg of uni.  nx:ask if has titrated any uni pts to 600mg qd?   Also ask what next step after inhalers? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/1999 | Great call!!!! Helped him get out 1 PEI card for pt that was there. Converted from 100mg MSC q12h to 40. Wanted to start lower and titrate but feels 40 q12 will be fine. First time ever using OXY and PEI great way to get started he says. Will see more ptGreat call!!!! Helped him get out 1 PEI card for pt that was there. Converted from 100mg MSC q12h to 40. Wanted to start lower and titrate but feels 40 q12 will be fine. First time ever using OXY and PEI great way to get started he says. Will see more pt next Monday and I will be there tohelp again. Other pts seen today were HEM or Hodgkins. No pain. Nothing. I even looked at the lst. No problem-will get them out by 3/15. He was very excited abou tit and brought al the cards to the VA with him! next Monday and I will be there tohelp again. Other pts seen today were HEM or Hodgkins. No pain. Nothing. I even looked at the lst. No problem-will get them out by 3/15. He was very excited abou tit and brought al the cards to the VA with him! |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 3/1/1999 | 3-1-99 Is probably using more breakthrough than necessary. Focus on titration to appropriate dose minimizing need for breakthrough meds.  Start wih nurses and ask how often they call in refills and how feasible it would be to simply increase dose rathe3-1-99 Is probably using more breakthrough than necessary. Focus on titration to appropriate dose minimizing need for breakthrough meds.  Start wih nurses and ask how often they call in refills and how feasible it would be to simply increase dose rather than continually using breakthrough.  What is the point of the 12 hr. med?  If it is not effective you may as well use all short acting breakthrough.  What is the point of the 12 hr. med?  If it is not effective you may as well use all short acting. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/1999 | Bagels in the surgery lounge.made several more contacts.Thayre is a must see in the office and macmanus is also going to play a key role.josef will need to know that i am serious.also must get a journal club for the 5 ortho residents because they are ky in what the attendings are |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/1/1999 | Dr's highest pt on 40mg q12h, I need to ask dr what her next step would be?  askwhat xing for acute pain?Dr's highest pt on 40mg q12h, I need to ask dr what her next step would be?  askwhat xing for acute pain? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/1999 | Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr wojno is using oxy he wrote an rx today for arthritis 10mg q12.  He still Practice sees alot of elderly pts, they are thinking oxy for chronic pain, and using vicodin for acute pain, also they don't feel there is alot of opioid use for chronic pain.  Dr wojno is using oxy he wrote an rx today for arthritis 10mg q12.  He still doesn't believe he uses alot of opioids, thinking only chronic pain.  Nx:ask what dr is using for acute apin and why not oxy?doesn't believe he uses alot of opioids, thinking only chronic pain.  Nx:ask what dr is using for acute apin and why not oxy? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/2/1999 | hassan is from uh and now with his dad.they do a fair amount with the vic's and t3's.went over dosing and equivelants and how to use in their post op cases.hassan is from uh and now with his dad.they do a fair amount with the vic's and t3's.went over dosing and equivelants and how to use in their post op cases. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/1999 | Dr is the new head of the hem/onc dept at akron general.  She is using more oxy, but need to find out how high she has gone with oxy?  Also if does see difference in oxy vs morphine, show benefits and then ask why not just use oxy?Dr is the new head of the hem/onc dept at akron general.  She is using more oxy, but need to find out how high she has gone with oxy?  Also if does see difference in oxy vs morphine, show benefits and then ask why not just use oxy? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/2/1999 | he said that he was familiar with oxy but i dont believe him.went over dosing and equvelants but i dont think he was really sold.will need to probe and get more info out of him to determine exactly what he is doing and how to get his help becuase they whe said that he was familiar with oxy but i dont believe him.went over dosing and equvelants but i dont think he was really sold.will need to probe and get more info out of him to determine exactly what he is doing and how to get his help becuase they write alot for the attendingsite alot for the attendings |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/1999 | NCNC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/1999 | he is funny.need to keep on him about using.he seems to do a ton of procedures because he is always having cases.he is using mainly vic.need to continue to go over dosing and equivelants.he is starting to get the picture but it still is not a habithe is funny.need to keep on him about using.he seems to do a ton of procedures because he is always having cases.he is using mainly vic.need to continue to go over dosing and equivelants.he is starting to get the picture but it still is not a habit |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/1999 | NCNC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/1999 | I hope i did not offend her.she is a gs specializing in ob/gyn.she does alot of the cancer biopsies as well.she will be a good physician to follow up with.went over oxy and how she can use in the post op setting.she does not like to let her patients be I hope i did not offend her.she is a gs specializing in ob/gyn.she does alot of the cancer biopsies as well.she will be a good physician to follow up with.went over oxy and how she can use in the post op setting.she does not like to let her patients be in pain.went over rx and equivelants.need to find her  office hours and see her there to let her know that I am serious about her using oxy and to drop off some senokotpain.went over dosing and equivelants.need to find her  office hours and see her there to let her know that I am serious about her using oxy and to drop off some senokot |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/2/1999 | following up with pei.he is not noticing much difference.cheaper than dura for his workers comp patients and more control for his vicodin.trying to get him to  think about uni before theo 24 and he is now recom senokotfollowing up with pei.he is not noticing much difference.cheaper than dura for his workers comp patients and more control for his vicodin.trying to get him to  think about uni before theo 24 and he is now recom |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/1999 | NCNC |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | trying to get help both with dr marsh and the lower doses and abuse potentialtrying to get help with dr marsh and the lower doses and abuse potential |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 3/2/1999 | has oxyfast.has oxyfast. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | have not brought in oxyfast yet,  have not brought in oxyfast yet, |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/2/1999 | NCNC |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/1999 | The surgery center has no laxative protocol and said have to talk to all surgeons.  Post op orders by AN's are tylenol/c and tylox.The surgery center has no laxative protocol and said have to talk to all surgeons.  Post op orders by AN's are tylenol/c and tylox. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | Dr has some concern with using oxy for ambulatory surgery, he has used oxy for total knees and hips. He thinks oxy is stronger.  He was going to use oxy on acl pts and didn't found out he was concerned with age the female pt was 15 yrs of age. Nx:askDr has some concern with using oxy for ambulatory surgery, he has used oxy for total knees and hips. He thinks oxy is stronger.  He was going to use oxy on acl pts and didn't found out he was concerned with age the female pt was 15 yrs of age.  Nx:ask if has any ambu surgeries  he would use oxy on?   What is concern with using oxy in place of vicodin? Nx:ask if has any ambu surgeries  he would use oxy on?   What is concern with using oxy in place of vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | Dr wrote a script while I was there for chronic back and some neuropathic pain condition.  He is still using lortab for his acute pain pts.  NX:ask if he would consider oxy for acute pain?  Uni, ask what he does if needs to increase pts medication ?Dr wrote a script while I was there for chronic back and some neuropathic pain condition.  He is still using lortab for his acute pain pts.  NX:ask if he would consider oxy for acute pain?  Uni, ask what he does if needs to increase pts medication ? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | Quick hit dr at window, he is using alot of vicodin, he thinks oxy is stronger and hesitant to use for chronic nonmalignant pain. Nx:ask why thinks oxy is stronger?  Uni. ask when using theo" and which theo?Quick hit dr at window, he is using alot of vicodin, he thinks oxy is stronger and hesitant to use for chronic nonmalignant pain. Nx:ask why thinks oxy is stronger?  Uni. ask when using theo" and which theo? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/2/1999 | The surgery center has no laxative protocol and said have to talk to all surgeons.  Post op orders by AN's are tylenol/c and tylox.  Dr says he will recommend oxy to surgeons, still thinking that oxy is stronger than vicodin and percocet.  Working with him to get UThe surgery center has no laxative protocol and said have to talk to all surgeons.  Post op orders by AN's are tylenol/c and tylox.  Dr says he will recommend oxy to surgeons, still thinking that oxy is stronger than vicodin and percocet.  Working with him to get Usa into surgery area at Akron General. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/1999 | I talked to dr about, titrating oxy and when using oxy and duragesic together.  I went over the advantages of oxy over duragesic.  She is working on getting some pts off duragesic and titrating the oxy up.  Need to hit all the advantages ofI talked to dr about, titrating oxy and when using oxy and duragesic together.  I went over the advantages of oxy over duragesic.  She is working on getting some pts off duragesic and titrating the oxy up.  Need to hit all the advantages of oxy over duragesic and ask how high the has gone with oxy? |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/2/1999 | went over the pei and we converted two paients that were waiting to get their meds refilled.one was a vicoprofen and the other a t3.in both cases it worked out to be oxy 10mg  1-2 q12h.he is using the oxy in higher doses routinely but sometimes stops to pwent over the pei and we converted two paients that were waiting to get their meds refilled.one was a vicoprofen and the other a t3.in both cases it worked out to be oxy 10mg  1-2 q12h.he is using the oxy in higher doses routinely but sometimes stops to go to dura.need to make sure that he knows that he can  titrate for ca patients and use in lower doses for his normal everyday paiintsgo to dura.need to make sure that he knows that he can  titrate for ca patients and use in lower doses for his normal everyday paiints |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/2/1999 | he is using oxy only for his cancer patients.very interested in the fast and how it tastes.he is adamant about not using opioids for his everyday patients in chronic setting.he will use acutely for flair ups but not for long term.aware of the long term she is he is using oxy only for his cancer patients.very interested in the fast and how it tastes.he is adamant about not using opioids for his everyday patients in chronic setting.he will use acutely for flair ups but not for long term.aware of the long term osta and benefits but he is set in his ways.need to focus on ca pat and make sure that he is titrating and assessing.try to keep moving down for the non malignant chronic stuffosta and benefits but he is set in his ways.need to focus on ca pat and make sure that he is titrating and assessing.try to keep moving down for the non malignant chronic stuff |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/2/1999 | Dr is starting to use oxy in place of lortab for post op.  1-2 20mg tabs q12 for post op.  Nx:still seems like has a little apprehension, ask what concerns has with using oxy post op?  also find out what lortab dose using?Dr is starting to use oxy in place of lortab for post op.  1-2 20mg tabs q12 for post op.  Nx:still seems like has a little apprehension, ask what concerns has with using oxy post op?  also find out what lortab dose using? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/3/1999 | he is not doing much maintenance stuff.he does have a fair potential for oxy.uses t3 and vicodin.went over dosing and equivelantshe is not doing much maintenance stuff.he does have a fair potential for oxy.uses t3 and vicodin.went over dosing and equivelants |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Rather arrogant today-didn't come to lunch but I went to his ofc.Busy but remembered me.Sd had not used Oxy since last visit but that he thought his resident had.Rather arrogant today-didn't come to lunch but I went to his ofc.Busy but remembered me.Sd had not used Oxy since last visit but that he thought his resident had. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/3/1999 | NCNC |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/1999 | 3-3-99  Says he doesn't use much theophylline and only wants to talk if there is something new to discuss.  Next time bring Oxy and present as a new way to treat pain.3-3-99  Says he doesn't use much theophylline and only wants to talk if there is something new to discuss.  Next time bring Oxy and present as a new way to treat pain. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/3/1999 | NCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | ORS inservice-committed to trying more-reserving for more "chronic" pts. Has seen several physicians using lately;doing hand surgery now and will be a fellow in JULYORS inservice-committed to trying more-reserving for more "chronic" pts. Has seen several physicians using lately;doing hand surgery now and will be a fellow in JULY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/1999 | Keep hitting benefits of oxy vs duragesic and ask when using combo opioids?Keep hitting benefits of oxy vs duragesic and ask when using combo opioids? |
| PPLPMDL0080000001 | Munroe Falls | OH | 44262 | 3/3/1999 | NCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Very int in doing a study w/PCA vs Oxy/sd attended a mtg in CHicago last week w/University COnsortium and talked w/someone there that had great results using OXYCONTIN instead of PCA right after surgery!!! Gave him Robert Reder's nameVery int in doing a study w/PCA vs Oxy/sd attended a mtg in CHicago last week w/University COnsortium and talked w/someone there that had great results using OXYCONTIN instead of PCA right after surgery!!! Gave him Robert Reder's name |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Strange--last call he told me he had absolutely no use for OXY and came in for lunch and talked briefly and left. Today, he was real high on it and td he went to a program on Pain Mgmt in FLa recently and that PF sponsored and was all excited about OXY.Strange--last call he told me he had absolutely no use for OXY and came in for lunch and talked briefly and left. Today, he was real high on it and td he went to a program on Pain Mgmt in FLa recently and that PF sponsored  and was all excited about OXY. Started a pt yesterday from VICODIN!  Now he appears to be real int and all of a sudden has lots of pts for it! Started a pt yesterday from VICODIN!  Now he appears to be real int and all of a sudden has lots of pts for it! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Very happy that we got Oxy for IPAP. Hospice formulary done and OXY in of "morphine fails"; not totally final yet. Very happy that we got Oxy for IPAP. Hospice formulary done and OXY on if "morphine fails"; not totally final |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Wrote 2 rx since our last visit!! nO NEWS ON good or bad but seems good so far-had never used co in spine service now-will con'y to useWrote 2 rx since our last visit!! nO NEWS ON good or bad but seems good so far-had never used co in spine service now-will con'y to use |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/3/1999 | Dr uses short acting opioids first up to 4 weeks before going to a long acting opioid.  Thinks oxy is stronger.  Said would try.  nx:ask what most common pain that he treats?  ask what will use oxy for?Dr uses short acting opioids first up to 4 weeks before going to a long acting opioid.  Thinks oxy is stronger.  Said would try.  nx:ask what most common pain that he treats?  ask what will use oxy for |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/3/1999 | NCNC |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/3/1999 | 3-3-99 Oxy stocked on pixsus machines.  They stock 10mg and just use as many as they need.  Nursing has trouble finding it in the machines.  Will work on this during in-services.3-3-99 Oxy stocked on pixsus machines.  They stock 10mg and just use as many as they need.  Nursing has trouble finding it in the machines.  Will work on this during in-services. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/3/1999 | 3-3-99 Arranged with Ann (OR head nurse) to see surgeons.  Wednesday is busiest day and we scheduled me to bring breakfast 3-10-99. Arranged with Ann (OR head nurse) to see surgeons.  Wednesday is busiest day and we scheduled me to bring breakfast 3-10-99. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Gave me a hard time/hasn't really used/everyone gets VIC-had good objections-concerned w/DEA etc and abuse. Went over everything.Sd wd try but f/u soon cuz really cocky about it. Is working w/Bohlman starting 3/1Gave me a hard time/hasn't really used/everyone gets VIC-had good objections-concerned w/DEA etc and abuse. Went over everything.Sd wd try but f/u soon cuz really cocky about it. Is working w/Bohlman starting 3/1 |
| PPLPMDL0080000001 | Tallmadge | OH | 44195 | 3/3/1999 | NC  NC |
| PPLPMDL0080000001 | Tallmadge | OH | 44195 | 3/3/1999 | Counting the days until he gets out. Vry frustrated but using OXY when he can. Nds paid for program 2/10Counting the days until he gets out. Vry frustrated but using OXY when he can. Nds paid for program 2/10 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | NCNC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | Had never used but sd wd try. Rotating on  spine service now.Had never used but sd wd try. Rotating on  spine service now |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/3/1999 | 3-3-99 Excellent user of Oxy.  Discussed availability of Oxy IR.  PHS East wants educational programs.  Agreed to help give noontime presentation for residents if his nurse at PHS could get it into his schedule.  Want to find out how high he has gone w/ a3-3-99 Excellent user of Oxy.  Discussed availability of Oxy IR.  PHS East wants educational programs.  Agreed to help give noontime presentation for residents if his nurse at PHS could get it into his schedule.  Want to find out how high he has gone with dosing.  Nurses at Hillcrest Pain Management have many questions that need to be addressed th dosing.  Nurses at Hillcrest Pain Management have many questions that need to be addressed. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/1999 | Just put Bohlman's pt on 40 mg after surgery/nd to see Paul also |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/3/1999 | Has 4 pts on PEI and they are all doing great-1 in particular has never felt better. These pts are not hospice pts so will NOT go back to Oramorph. Dr. is very happy with program and will definitely get 1 more pt by 3/15Has 4 pts on PEI and they are all doing great-1 in particular has never felt better. These pts are not hospice pts so will NOT go back to Oramorph. Dr. is very happy with program and will definitely get 1 more pt by 3/15 |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/3/1999 | 3-3-99 Told me that he did not handle pain management although he runs wound care center.  Dr. Yokiel agreed that those patients were chronic and should be treated with Oxy v short acting opioids.  Will address pain management further in next call.3-3-99 Told me that he did not handle pain management although he runs wound care center.  Dr. Yokiel agreed that those patients were chronic and should be treated with Oxy v short acting opioids.  Will address pain management further in next call. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/1999 | 3-3-99 Discussed the role of opioids in the treatment of his patient population.  Concerned about tolerance.  Bring OA study and definitions promotional piece to next call.3-3-99 Discussed the role of opioids in the treatment of his patient population.  Concerned about tolerance.  Bring OA study and definitions promotional piece to next call |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/1999 | 3-3-99 Discussed advantages of long acting v short acting opiods.  He was definitely thinking about it.  Bring OA study to continue to support effectiveness.  Be sure to get to any regulatory concerns.3-3-99 Discussed advantages of long acting v short acting opiods.  He was definitely thinking about it.  Bring OA study to continue to support effectiveness.  Be sure to get to any regulatory concerns. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/3/1999 | 3-3-99 Big Oxy user.  Nice guy.  Claims to use oxy in high doses and appears to not have problems with titration.  Without sales data it is hard to tell if he is being truthful.  Discuss that median dose for cancer patients was 105mg and that there will3-3-99 Big Oxy user.  Nice guy.  Claims to use oxy in high doses and appears to not have problems with titration.  Without sales data it is hard to tell if he is being truthful.  Discuss that median dose for cancer patients was 105mg and that there will be a 160 mg tablet soon.  He is leaving to open private practice in Lorain.  Was planning on covering Geauga Hospital but due to politics with UH this isn't going to happen.  Suggested meeting with RN, Pam to help provide continuity of care for patient be a 160 mg tablet soon.  He is leaving to open private practice in Lorain.  Was planning on covering Geauga Hospital but due to politics with UH this isn't going to happen.  Suggested meeting with RN, Pam to help provide continuity of care for patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/3/1999 | EXTREMELY INTERESTING CALL!  Very "to the point"-told me right away that he has not used any OXY drugs in 12 yrs and won 't  now-ate lunch and sort of willing to listen  Sd addiction,abusive, etc. In fact he told m e that he teaches students at CWRU all EXTREMELY INTERESTING CALL!  Very "to the point"-told me right away that he has not used any OXY drugs in 12 yrs and won 't  now-ate lunch and sort of willing to listen  Sd addiction,abusive, etc. In fact he told me that he teaches students at CWRU all about prescribing narcs and which to use and which not to use. Tells them all not to use OXYCODONE. Did let me explain a little before he walked away because he k new I was selling him. He had nothing to say about delivery system, abuse potential, etc cuz before he was using it? Told him Dr. Kraay and a few others. Sd, OH really? "I'll have to talk to them". Wants any info on DEA, State Medical Board, etc. Very against OXY but definitely I got him to think abo ut it.F/u with infoout it.F/u with info |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Work on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine.  Address the geneatric population, adjuvant therapy.  Find out why using vicodin post op.  Work on pain proticol along with dosing, conversion and titration. AlsoWork on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine.  Address the geneatric population, adjuvant therapy.  Find out why using vicodin post op.  Work on pain proticol along with dosing, conversion and titration.  Also find out why on follow up, writing codeine?  Dr is using oxy 1-2 10mg tabs q12h, he said going well and no apap with less abuse potnetial.  Nx:ask what he would do for pts that need more medications?  Find out why on follow up, writing codeine?  Dr is using oxy 1-2 10mg tabs q12h, he said going well and no apap with less abuse potnetial.  Nx:ask what he would do for pts that need more medications? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/1999 | Pain center/using as much oxy as she can but attendings write mostPain center/using as much oxy as she can but attendings write most |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/1999 | Just put pton  40mg this weekJust put pton  40mg this week |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/4/1999 | 3-4-99 Discussed where he may use Oxy.  He didn't believe he had much use for it but, when I compared it to oral PCA he agreed that he did have a place to use it.  We also discussed the recent legislation passed in the state of Ohio regarding the treatme3-4-99 Discussed where he may use Oxy.  He didn't believe he had much use for it but, when I compared it to oral PCA he agreed that he did have a place to use it.  We also discussed the recent legislation passed in the state of Ohio regarding the treatment of pain.  Gave him the AAPM Statement on the treatment of pain.  Follow up by asking him to tell me where he has or could use Oxy.nt of pain.  Gave him the AAPM Statement on the treatment of pain.  Follow up by asking him to tell me where he has or could use Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/1999 | Wimpy-passes the buck to ev ryone elseWimpy-passes the buck to ev ryone else |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/4/1999 | 3-4-99 Presented product.  Seemed apprehensive but try to get him to tell me where he could use it ne xt call.3-4-99 Presented product.  Seemed apprehensive but try to get him to tell me where he could use it next call |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/1999 | Leaving Pall care fo rgood next week/hasn't used much OXYLeaving Pall care fo rgood next week/hasn't used much OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/1999 | ACCIDENTALLY ENTERED THIS CALL UNDER A GUY NAMED DAVE DEPPISCHACCIDENTALLY ENTERED THIS CALL UNDER A GUY NAMED DAVE DEPPISCH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/4/1999 | Nurse told me to find  him ca for hpt.to OXY on-sd wd do itNurse told me to find  him ca for hpt to OXY on-sd wd do it |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/4/1999 | 3-4-99 Discussed pain management some educational issues.  They invited me into the PACU anytime and said they would help me with surgeons.  Also got an open invite to surgical lounge.  OR begins at 730 MTWF, 900 Th. WTHf busiest days.  Working on sched3-4-99 Discussed pain management some educational issues.  They invited me into the PACU anytime and said they would help me with surgeons.  Also got an open invite to surgical lounge.  OR begins at 730 MTWF, 900 Th.  WTHf busiest days.  Working on scheduling nursing in-service.uling nursing in-service. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/1999 | Tumor boards and working with med ord dept for the april speaker program.  Nx:find out more about surgery and just go up to the surgical floor with bagels.Tumor boards and working with med ord dept for the april speaker program.  Nx:find out more about surgery and just go up to the surgical floor with bagels. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Oxyfst and oxy 80mg tabsOxyfst and oxy 80mg tabs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/1999 | trying to set up speaker program or journal clubs. talked owy with a few residenttrying to set up speaker program or journal clubs. talked owy with a few resident |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/4/1999 | oxycontin intro, good feedback especially from Josofoxycontin intro, good feedback especially from Josof |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/4/1999 | Talked to Andy he is going to bring in oxyfast and the 80mg tabs.Talked to Andy he is going to bring in oxyfast and the 80mg tabs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/1999 | Dr's use has considerable fallen off, Ask why his oxy use has fallen off, what his concerns are with using oxy.  Ask about specific pts and how he dosed the pts?  He had mentioned earlier that the pts were saying that oxy wasn't working for about half thDr's use has considerable fallen off, Ask why his oxy use has fallen off, what his concerns are with using oxy.  Ask about specific pts and how he dosed the pts?  He had mentioned earlier that the pts were saying that oxy wasn't working for about half the pts so he was putting them back on vicodin or percocet.  Nx:ask what he menant by not working?  uni, ask when he would use uni or the?e pts so he was putting them back on vicodin or percocet.  Nx:ask what he menant by not working?  uni, ask when he would use uni or the? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/1999 | Dr is not using oxy first line, he is using vicodin or percocet then going to oxycontin if on alot of theses medications.  Mentioned cost as an issue, but there is more to this.  Need to ask what type of pain dr is reating with oxy, what dose and how dosDr is not using oxy first line, he is using vicodin or percocet then going to oxycontin if on alot of theses medications.  Mentioned cost as an issue, but there is more to this.  Need to ask what type of pain dr is reating with oxy, what dose and how dosing?  Also need to ask what opioid dr is starting with and why?  Uni, ask what type of pts  Dr would considering putting on theo?, also ask what does with pts after the inhalers?ng?  Also need to ask what opioid dr is starting with and why?  Uni, ask what type of pts  Dr would considering putting on theo?, also ask what does with pts after the inhalers? |
| PPLPMDL0080000001 | Medina | OH | 44302 | 3/4/1999 | comparison to the combos and a good pain management talk.comparison to the combos and a good pain management talk. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/4/1999 | This call is almost always a quick hit, he believes that oxy is stronger,and he thinks he will get in more trouble from the DEA that with vicodin and percocet.  Right now I can't get through to him, He is using the higher doses as last resort. nx:ask drThis call is almost always a quick hit, he believes that oxy is stronger,and he thinks he will get in more trouble from the DEA that with vicodin and percocet.  Right now I can't get through to him, He is using the higher doses as last resort. nx:ask dr if using oxy for most severe pain pts, why not give the same pain control for his other pts? if using oxy for most severe pain pts, why not give the same pain control for his other pts? |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Work on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. AlsoWork on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. Also find out why on follow up, writing codeine? quick conversation with dr about post op. He is using vicodin post op 1-2 q4-6h. He thinks oxy is stronger and also is concerned about oxy lasting 12hrs and what to do if experience pain before 12hrs. Nx:As find out why on follow up, writing codeine? quick conversation with dr about post op. He is using vicodin post op 1-2 q4-6h. He thinks oxy is stronger and also is concerned about oxy lasting 12hrs and what to do if experience pain before 12hrs. Nx:Ask what type of surgery would use oxy on and what and how is he dosing oxy? what type of surgery would use oxy on and what and how is he dosing oxy? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Work on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. AlsoWork on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. Also find out why on follow up, writing codeine? Dr was going to use oxy 20mg q12 on a surgery he had just performed on a pregnant woman. Its still thinks oxy is stronger than vicodin, he says he does alot of carpel tunnel surgeries for workers comp pts, a find out why on follow up, writing codeine? Dr was going to use oxy 20mg q12 on a surgery he had just performed on a pregnant woman. He still thinks oxy is stronger than vicodin, he says he does alot of carpel tunnel surgeries for workers comp pts, and he ays that they ask for vicodin. Right after that he said he is concerned about abuse but still gives them vicodin. Nx:ask what other surgeries has used oxy on and if he would consider using oxy for carpel tunnel surgery?nd he ays that they ask for vicodin. Right after that he said he is concerned about abuse but still gives them vicodin. Nx:ask what other surgeries has used oxy on and if he would consider using oxy for carpel tunnel surgery? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/4/1999 | 3-4-99 Overheard my presentation with Dr Angel an said that he could really help me. When I asked what patient population he just said He would help and left. Follow up with conversion tables and titration guides.3-4-99 Overheard my presentation with Dr Angel an said that he could really help me. When I asked what patient population he just said He would help and left. Follow up with conversion tables and titration guides. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Work on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. AlsoWork on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. Also find out why on follow up, writing codeine? Dr said he has used oxy once but he sia dhe wasn't sure about the dosing, I went over the dosing and then Dr Reilley came in and started to sell oxy to Dr. He still had the concept that oxy was stronger than find out why on follow up, writing codeine? Dr said he has used oxy once but he sia dhe wasn't sure about the dosing, I went over the dosing and then Dr Reilley came in and started to sell oxy to Dr. He still had the concept that oxy was stronger than vicodin. He said he would start using alot more. Nx:ask what surgeries he has used on and how he dosed oxy? vicodin. He said he would start using alot more. Nx:ask what surgeries he has used on and how he dosed oxy? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Work on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. AlsoWork on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. Also find out why on follow up, writing codeine? Dr is still using oxy for the more severe pain surgeries, she is using vicodin for more routine. Potnecy is the issue. Potnecy is the issue. nx;ask what type of surgeries she is using oxy for and how dosing? also find out why on follow up, writing codeine? Dr is still using oxy for the more severe pain surgeries, she is using vicodin for more routine. Potnecy is the issue. nx;ask what type of surgeries she is using oxy for and how dosing? also find out what concerns with using oxy in place of vicodin?concerns with using oxy in place of vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/4/1999 | Work on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. AlsoWork on how oxycontin works, delivery system, potency vs vicodin and tylenol with codeine. Address the geriatric population, adjuvant therapy. Find out why using vicodin post op. Work on pain protocol along with dosing, conversion and titration. Also find out why on follow up, writing codeine? find out why on follow up, writing codeine? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/4/1999 | 3-4-99 Eats lunch at Euclid Hospital every day. Discussed how Oxy can be used in stead of Vicoden and other short acting opiods. Follow up with dosing conversion and titration card.3-4-99 Eats lunch at Euclid Hospital every day. Discussed how Oxy can be used in stead of Vicoden and other short acting opiods. Follow up with dosing conversion and titration card. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/4/1999 | 3-4-99 PEI binder on counter. MD and nurses know how to use it. Agreed that Oxy provides good pain control but unaware that it comes in greater than 40mg and my guess is has never used it any higher. Be sure to go over titration guide and OxyFAST. 3-4-99 PEI binder on counter. MD and nurses know how to use it. Agreed that Oxy provides good pain control but unaware that it comes in greater than 40mg and my guess is has never used it any higher. Be sure to go over titration guide and OxyFAST. Bring article stating 105mg average Onc dose.ing article stating 105mg average Onc dose. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/4/1999 | Tumor boards and working with med ed dept for the april speaker program. Nx:find out more about surgery and just go up to the surgical floor with bagels. Quick hit dr on, oxy, he likes immediate release oxycodone, hit oxy q12h dosing with improved qualTumor boards and working with med ed dept for the april speaker program. Nx:find out more about surgery and just go up to the surgical floor with bagels. Quick hit dr on, oxy, he likes immediate release oxycodone, hit oxy q12h dosing with improved quality of life, also mentioned potenetial of less opiod that will be taken. Nx:ask what objections has to using oxycontin in place of immediate release opiods?ity of life, also mentioned potenetial of less opiod that will be taken. Nx:ask what objections has to using oxycontin in place of immediate release opiods? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/5/1999 | says he nxed 3 last week in wfles office see's her pain pats does blocks in her officesays he nxed 3 last week in wfles office see's her pain pats does blocks in her office |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/1999 | He said he likes to use Oxy post op. His nurse will handle most of the presentations in the future.He said he likes to use Oxy post op. His nurse will handle most of the presentations in the future. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | is starting to use say he doesnt always remember was going to give to pat going home from deaconess oxy but only had one script and started to rx vic; has a problem with not being able to call inis starting to use say he doesnt always remember was going to give to pat going home from deaconess oxy but only had one script and started to rx vic; has a problem with not being able to call in |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | MSCONTIN AND DURAGESIC VS OXY. NOT USING OXYAT ALL FOR ACUTR PAIN, DIDN'T GO THAT WAY TODAY WENT FOR MALG PAIN WHERE HE IS COMFORTABLEMSCONTIN AND DURAGESIC VS OXY. NOT USING OXYAT ALL FOR ACUTR PAIN, DIDN'T GO THAT WAY TODAY WENT FOR MALG PAIN WHERE HE IS COMFORTABLE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/1999 | Dr. Cetin uses some OxyContin and he likes Senokot. We Briefly met as I gave him the Senokot. He said he would have more time next time.Dr. Cetin uses some OxyContin and he likes Senokot. We Briefly met as I gave him the Senokot. He said he would have more time next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | 3-5-99 Surgeon very active at Hurron Rd and with residents. Had an issue recently with a woman complaining of pain he did not believe that turn out to be fatal metastisis. Says he will treat pain more aggressively now. Was impressed with Oxy and invit3-5-99 Surgeon very active at Hurron Rd and with residents. Had an issue recently with a woman complaining of pain he did not believe that turn out to be fatal metastisis. Says he will treat pain more aggressively now. Was impressed with Oxy and invited me to come and present it to the residents.ed me to come and present it to the residents.ed me to come and present it to the residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | saw in or listened to presentation but no committment not likely to change immediatley leave info in off with nursesaw in or listened to presentation but no committment not likely to change immediatley leave info in off with nurse |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/5/1999 | committed to using usually uses ultram coedinecommitted to using usually uses ultram ohare codeine |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/5/1999 | Uses Uniphyl. I need to find out when she starts it at lunch. Only has one patient on Oxy.Uses Uniphyl. I need to find out when she starts it at lunch. Only has one patient on Oxy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | BEEN USING THE 600 MG UNI FREQUENTLY LATELY, SAYS HAVING GOODLUCK SWITCHING THEODUR PTSBEEN USING THE 600 MG UNI FREQUENTLY LATELY, SAYS HAVING GOODLUCK SWITCHING THEODUR PTS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | QUICK WINDOW HT, HAS USED USED OXY A FEW TIMES IN THE LAST MONTH. MOSTLY IN PLACT OF DUGESIC, STILL PLACING ABOVE VIC. SCHEDULED LUNCHQUICK WINDOW HT, HAS USED USED OXY A FEW TIMES IN THE LAST MONTH. MOSTLY IN PLACT OF DUGESIC, STILL PLACING ABOVE VIC. SCHEDULED LUNCH |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/1999 | Just met. He said his nurse will handle the OxyContin and Senokot info. Gave Senokot .Just met. He said his nurse will handle the OxyContin and Senokot info. Gave Senokot . |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | saw in or says he wrote 3 this week;or yesterday;would not engage in serious conversation about oxycontinsaw in or says he wrote 3 this week;or yesterday;would not engage in serious conversation about oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | doenst like me to push oxy cause he's already using;follw up with him regarding 5 for august programdoenst like me to push oxy cause he's already using;follw up with him regarding 5 for august program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | still using oxy q8 no breakthrough; still using vic acutely need to get more qtty time with himstill using oxy q8 no breakthrough; still using vic acutely need to get more qtty time with him |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | SAYS I'M PUSHY but didnt seem to mind asked him to send pat home on oyx not vic;no committmentSAYS I'M PUSHY but didnt seem to mind asked him to send pat home on oyx not vic;no committment |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/1999 | has 5 pat on oyx has not received pain as filth vital sign;had pharm call back and ask why pat was on pain;showed area where they said long acting opioids are ideal;set up lunch to get more time with herhas 5 pat on oyx has not received pain as filth vital sign;had pharm call back and ask why pat was on pain;showed area where they said long acting opioids are ideal;set up lunch to get more time with her |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/5/1999 | 3-5-99 Next call use TheoDur x Uniphyl article. Also discuss pain management and advantages of Oxy. Oxy available on all floors at PHS East.3-5-99 Next call use TheoDur x Uniphyl article. Also discuss pain management and advantages of Oxy. Oxy available on all floors at PHS East. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/1999 | Pulled PEI book-no optsPulled PEI book-no opts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/5/1999 | still has not used thinks of all the time has seen some of kuntzs pat who said oxy has not worked for;agreed good night sleep is benefit may give pats opition of oxy vs short acting;see if she has tried on any pat also promoted oxy ir instead of per/vic still has not used thinks of all the time has seen some of kuntzs pat who said oxy has not worked for;agreed good night sleep is benefit may give pats opition of oxy vs short acting;see if she has tried on any pat also promoted oxy ir instead of per/vic if she wont use oxyif she wont use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | 3-5-99 Discussed rx habits of physicians who come there. Requested nursing in service scheduled 5-6-99. Very sharp. Belives that there are many pain mangement issues not being addressed in her patients.3-5-99 Discussed rx habits of physicians who come there. Requested nursing in service scheduled 5-6-99. Very sharp. Belives that there are many pain mangement issues not being addressed in her patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/1999 | SLOWWWWWwwwwww talking-hasn't used yet-butsd will consider for next ACL ptSLOWWWWWwwwwww talking-hasn't used yet-butsd will consider for next ACL pt |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/1999 | Met him quickly in the hallway. Gave him Oxy and Uni literature. Probe at appointment.Met him quickly in the hallway. Gave him Oxy and Uni literature. Probe at appointment. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | WENT OVER OXYFAST AGAIN WITH OXY HE HAS BETER PAIN CONTROL THAN DURAGESIC. HIGHEST DOSE OF OXY HE DOESN'T REMEMBER. VERY DIFFICULT TO GET SPECIFIC WITHWENT OVER OXYFAST AGAIN WITH OXY HE HAS BETER PAIN CONTROL THAN DURAGESIC. HIGHEST DOSE OF OXY HE DOESN'T REMEMBER. VERY DIFFICULT TO GET SPECIFIC WITH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/5/1999 | see if roxyco still having problems with filling rx's see if roxyco still having problems with filling rx's |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/5/1999 | dinner with res promoted oxy spoke to Physicatry will use in chronic pats on 8a;steve hanks ortho res back using oxy in clinci oral sur and dental using;is approved for using on rehab floor;im res using in clinicdinner with res promoted oxy spoke to Physicatry will use in chronic pats on 8a;steve hanks ortho res back using oxy in clinci oral sur and dental using;is approved for using on rehab floor;im res using in clinic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/1999 | I met Shah the pharmacist. He carries all sizes. He already received the MS Contin rebate program through the mail.I met Shah the pharmacist. He carries all sizes. He already received the MS Contin rebate program through the mail. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/5/1999 | I met Yinka the pharmacist. She carries Uniphyl but not OxyContin. She claims she never gets any scripts. She understands that the delivery system allows for less chance for abuse.I met Yinka the pharmacist. She carries Uniphyl but not OxyContin. She claims she never gets any scripts. She understands that the delivery system allows for less chance for abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | 3-5-99 Thelma Berg Dr Chari's assistant and resident coordinator. Signed up for presentation to surgery residents before their basic science seminar 3-30-99. 3-5-99 Thelma Berg Dr Chari's assistant and resident coordinator. Signed up for presentation to surgery residents before their basic science seminar 3-30-99. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/99 | 3-5-99  Scheduled oncology nurses pain management seminar.  Be sure to mention new Ohio legislation regarding the treatment of pain.  Definitions of addiciton, tolerance, etc...  Basic types of pain and their treatment.  Two groups approx. 20 min each.3-5-99  Scheduled oncology nurses pain management seminar.  Be sure to mention new Ohio legislation regarding the treatment of pain.  Definitions of addicton, tolerance, etc...  Basic types of pain and their treatment.  Two groups approx. 20 min each. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | 3-5-99 Asked to provide nusing in service on pain management.  Carla believes pain is largely undertreated.  Says that her experience in pain assessment in other cities far surpasses what we do.  MWes very interested in pain being treated as the fifth vital sign in patient assessment.al sign in patient assessment.  Carla believes pain is largely undertreated.  Says that her experience in pain assessment in other cities far surpasses what we do.  Was very interested in pain being treated as the fifth vital sign in patient assessment.al sign in patient assessment. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | TRIED TO FIND PAIN CLINIC, GONE. WENT TO HOSPICE AND HOME CARE FOR SUMMA TO MEET RNSTRIED TO FIND PAIN CLINIC, GONE. WENT TO HOSPICE AND HOME CARE FOR SUMMA TO MEET RNS |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/1999 | Bridget said to set up a lunch next time. Dr. Obrien liked the fact that OxyContin's delivery system reduces the chance for addiction and abuse. He will try to take advantage of the PEI program even though it is short notice. He does not like the DuragesBridget said to set up a lunch next time. Dr. Obrien liked the fact that OxyContin's delivery system reduces the chance for addiction and abuse. He will try to take advantage of the PEI program even though it is short notice. He does not like the Duragesic Patch. Find out when and where he is using. He said he does use a little Vicodan. Gave some Senokot.    ic Patch. Find out when and where he is using Oxy. He said he does use a little Vicodan. Gave some Senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/1999 | AN-doing all the pain mgmt in hospital-good user and will be fellow-says seeing ORS pts on OxyalreadyAN-doing all the pain mgmt in hospital-good user and will be fellow-says seeing ORS pts on Oxy already |
| PPLPMDL0080000001 | Akron | OH | 44113 | 3/5/1999 | using senkot asked him if he's using oxy post oper keep asking him to use in acuteusing senkot asked him if he's using oxy post oper keep asking him to use in acute |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | Writing quite a bit b ut a real jerkWirting quite a bit b ut a real jerk |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | NICHING LIKE TERELETSKY FOR CHRONC PAIN. NEED MORE TIMENICHING LIIKE TERELETSKY FOR CHRONC PAIN. NEED MORE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/1999 | says he doesnt use ;postions oxy as strong opioid; not open to conversationssays he doesnt use ;positions oxy as strong opioid; not open to conversation |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | PEI  1 ptPEI  1 pt |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/5/1999 | 3-5-99  When I saw him in Jan started one pt.  Has now started patients and is very pleased with results.  Wants to speak for us.  Has just become director of pain clinic at huron rd.  Follow up with patient types.  Discuss exactly where he is targeting use.3-5-99  When I saw him in Jan started one pt.  Has now started patients and is very pleased with results.  Wants to speak for us.  Has just become director of pain clinic at huron rd.  Follow up with patient types.  Discuss exactly where he is targeting use.  Have him speak. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/1999 | Has 2 pts on PEIHas 2 pts on PEI |
| PPLPMDL0080000001 | Akron | OH | 44106 | 3/5/1999 | is giving more pills of oxy enough to last 3 weeks;is giving more pills of oxy enough to last 3 weeks; |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/5/1999 | TRYING TO GET HIM TO THINK OF OXY FOR ACUTE PAIN. VERY COMFORTABLE WITH CHRONIC ESPECIALLY IN NURSING HOME PTS. NOT SURE IF SOLD HIM SCHED LUNCH TO GET MORE TIMETRYING TO GET HIM TO THINK OF OXY FOR ACUTE PAIN. VERY COMFORTABLE WITH CHRONIC ESPECIALLY IN NURSING HOME PTS. NOT SURE IF SOLD HIM SCHED LUNCH TO GET MORE TIME |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/5/1999 | 3-5-99  Will use Uniphyl.  Sent samples.  Placed dosing card in patients chart and is going to put him on Oxy.  Afraid of "going to jail".  Follow up patient and provide more regulatory help.3-5-99  Will use Uniphyl.  Sent samples.  Placed dosing card in patients chart and is going to put him on Oxy.  Afraid of "going to jail".  Follow up patient and provide more regulatory help. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/1999 | Highest mg patient on 120q12h. Dr. Diaz just wrote OxyIR this week for the first time. The office wants me to sponsor the Walk For Life in July by buying something like pizzas.Highest mg patient on 120q12h. Dr. Diaz just wrote OxyIR this week for the first time. The office wants me to sponsor the Walk For Life in July by buying something like pizzas. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | Did back surefery and wrote Oxy 40mg q12h.Pt doing well. Will be at the VA for 4 monthsDid back surefery and wrote Oxy 40mg q12h.Pt doing well. Will be at the VA for 4 months |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/8/1999 | Had the opportunity to introduce myself. Probe at lunch appointment.Had the opportunity to introduce myself. Probe at lunch appointment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | Has 3 PEI cards and will use on UH pts. F/U on FridayHas 3 PEI cards and will use on UH pts. F/U on Friday |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/1999 | PEIPEI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/1999 | He uses Oxy after Vicoden. He likes the prepacked sample pack to give to the patients for short term pain. But he uses Oxy for pain that lasts a little longer where he would have to write a script.He uses Oxy after Vicoden. He likes the prepacked sample pack to give to the patients for short term pain. But he uses Oxy for pain that lasts a little longer where he would have to write a script. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | Briefly met in the hall. Find out at the next breakfast when he uses OXY. Find out his protocol.Briefly met in the hall. Find out at the next breakfast when he uses OXY. Find out his protocol. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | Took 1 PEI card for pt-doesn't know hardly but used if he can. Told him he can write OXY and get Dr. Fleming to approve.Took 1 PEI card for pt-doesn't have anyone today he doesn't think but will use if he can. Told him he can write OXY and get Dr. Fleming to approve |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | chairman of P and T-had bad experience with Oxycodone 30 yrs ago so is against it but willing to listen. Says she will def look into it if I get someone to submit request. Very technical but keepsboundaries w/reps. get someone to submit formchairman of P and T-had bad experience with Oxycodone 30 yrs ago so is against it but willing to listen. Says she will def look into it if I get someone to submit request. Very technical but keepsboundaries w/reps. get someone to submit form |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/1999 | Likes Uniphyl. Find out at breakfast when he puts a patient on it.Likes Uniphyl. Find out at breakfast when he puts a patient on it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/1999 | he likes the idea of using oxy but he is not gommitted to converting the surgeons.need to do a better job at dosing and making him comfortable                 he likes the idea of using oxy but he is not gommitted to converting the surgeons.need to do a better job at dosing and making him comfortable |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | PEI--pt that he gave card to last week couldn't get filled cuz it was on VA  Rx pad and can't fill anywhere but in VA phcy so he had to rewrite on UH  rx pads  sd wd find resident w/generic rx pad .Targeted 2-3 pts for MondPEI--pt that he gave card to last week couldn't get filled cuz it was on VA  Rx pad and can't fill anywhere but in VA phcy so he had to rewrite on UH  rx pads  sd wd find resident w/generic rx pad. Will use the rest next week .Targeted 2-3 pts for Monday 3/15.  ay 3/15. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/8/1999 | started pt on OXY but couldn't get it filled cuz it was written on VA pad-will get resident from upstairs to give him gen Rx. has 2-3 pts for next week. Started 1 more today. started pt on OXY but couldn't get it filled cuz it was written on VA pad-will get resident from upstairs to give him gen Rx. has 2-3 pts for next week. Started 1 more today. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/8/1999 | Briefly met in hallway. Told him I promote Oxy and I will go over it at the lunch.Briefly met in hallway. Told him I promote Oxy and I will go over it at the lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | quick hit. Find out writing habits at lunchquick hit. Find out writing habits at lunch |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/1999 | Talked to Dr about he treatment of copd, he starts with ipatropium bromide then adds beta agonist, then long acting beta agonist if inhalers are not working then goes to theo.  Mentioned using uni, but then reverted to nocturnal problems and said uses thTalked to Dr about he treatment of copd, he starts with ipatropium bromide then adds beta agonist, then long acting beta agonist if inhalers are not working then goes to theo.  Mentioned using uni, but then reverted to nocturnal problems and said uses theo twice a day.  So use is limited.  Compared uni to bid theo's and agreed, but still has uni niched.  Also mentioned that uni can be used 2x a day.  Nx:Ask why thinks bid theo's are used instead of qd theo's for COPD?  Mentioned oxy, for ca pain pts andeo twice a day.  So use is limited.  Compared uni to bid theo's and agreed, but still has uni niched.  Also mentioned that uni can be used 2x a day.  Nx:Ask why thinks bid theo's are used instead of qd theo's for COPD?  Mentioned oxy, for ca pain pts and senekot. senekot. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/8/1999 | Quick hit dr at window, said doesn't use alot of opioids, thinking that way is strong.  nx:ask if uses vicodin and for what?  Uni, ask if using theo's and what does after inhalers?Quick hit dr at window, said doesn't use alot of opioids, thinking that way is strong.  nx:ask if uses vicodin and for what?  Uni, ask if using theo's and what does after inhalers? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/1999 | SPEN T MORE TIME WANTING TO TEACH ME!! DISCUSSE UNI DELIVERY SYTEMSPEN T MORE TIME WANTING TO TEACH ME!! DISCUSSE UNI DELIVERY SYTEM |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/1999 | Dr says he only gives a percocet, one or two tabs a day, thinks oxy is stronger than percocet and vicodin.  He treats alot of occupational ailments and these pts want to take more medication.  Nx:ask what benefits does dr see in oxy?Dr says he only gives a percocet, one or two tabs a day, thinks oxy is stronger than percocet and vicodin.  He treats alot of occupational ailments and these pts want to take more medication.  Nx:ask what benefits does dr see in oxy? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/8/1999 | Probe at lunch.Probe at lunch |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/1999 | Dr has used ms contin in the past and assocaites oxy for cacer pts.  Need to go over oxy's benefits and also ask what opioid using for acute nonmalignant pain?  uni, ask when using theo and what she uses when the inhalers fail?Dr has used ms contin in the past and assocaites oxy for cacer pts.  Need to go over oxy's benefits and also ask what opioid using for acute nonmalignant pain?  uni, ask when using theo and what she uses when the inhalers fail? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/1999 | Met briefly. Probe at lunchMet briefly. Probe at lunch |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/8/1999 | Dr minich is using oxy for chronic pain pts, converting pts already on combo opioids.  Ask if would start pts on oxy in place of combo's.  Go over her pain protocol or step approach, find out where she is using other opioids andDr minich is using oxy for chronic pain pts, converting pts already on combo opioids.  Ask if would start pts on oxy in place of combo's.  Go over her pain protocol or step approach, find out where she is using other opioids and why not oxy in these places.s. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/1999 | HAS ALOT OF MSCONCPTIONS ABOUT ANALGESCCS. USED THE DEFINITIONS PIECEHAS ALOT OF MSCONCPTIONS ABOUT ANALGESCCS. USED THE DEFINITIONS PIECE |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/1999 | OXYFAST INTROOXYFAST INTRO |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/1999 | Dr. Deehring uses OxyContin after Vicoden. He uses a lot of Vicoden because it is available to him through the hospital in a prepacked sample unit. But he uses the OxyContin when the pain persists a little longer and the sample pack is not enough.Dr. Deehring uses OxyContin after Vicoden. He uses a lot of Vicoden because it is available to him through the hospital in a prepacked sample unit. But he uses the OxyContin when the pain persists a little longer and the sample pack is not enough. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/1999 | After seeing Michele Hobin, she leads me to the surgery loung. Call in advance next time and find out if I should bring (donuts) anything. Michele said to enter through the side/back entrance on the right by the big white propane tank. Then go to the 2ndAfter seeing Michele Hobin, she leads me to the surgery loung. Call in advance next time and find out if I should bring (donuts) anything. Michele said to enter through the side/back entrance on the right by the big white propane tank. Then go to the 2nd floor. bring the propane tank. Then go to the 2nd floor. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/1999 | Larry does not carry 80s. He liked our delivery system and asked many questions.Larry does not carry 80s. He liked our delivery system and asked many questions. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/1999 | WENT TO PURCHASING TO TRY TO GET IN OUTPATIENT SURGERY. GOT THE RNS NAME TO CONTACT, LEFT MESSAGE FOR HER.WENT TO PURCHASING TO TRY TO GET IN OUTPATIENT SURGERY. GOT THE RNS NAME TO CONTACT, LEFT MESSAGE FOR HER. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/1999 | Haven't brought in oxyfast, but will if see rx/Haven't brought in oxyfast, but will if see rx/ |
| PPLPMDL0080000001 | Norton | OH | 44203 | 3/8/1999 | Going to bring in oxyfast, and said wolder ms contin, 30mg 60mg.Going to bring in oxyfast, and said wolder ms contin, 30mg 60mg. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/9/1999 | Pain clinic on first floor of hosp.Pain clinic on first floor of hosp. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | Curr has pt of Dr. Spiro that was switched from Oxy 40 mg to Dura 75 now 200. not in control at all. Doing very poorly but Drew will ck in 3-4 days to see if doing better.  Is on Oxy IR also but only rx 1 at time-Drew told him to take 3-4.Thinks that willCurr has pt of Dr. Spiro that was switched from Oxy 40 mg to Dura 75 now 200. not in control at all. Doing very poorly but Drew will ck in 3-4 days to see if doing better.  Is on Oxy IR also but only rx 1 at time-Drew told him to take 3-4.Thinks that will help him. Ck back by Friday help him. Ck back by Friday |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | Took 1 PEI card and sd wd use at MetroTook 1 PEI card and sd wd use at Metro |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/1999 | Quick hit dr on oxy, he is using for chronic pain. Nx.need to ask what opioid that dr initiates treatment with or what uses for acute pain?Quick hit dr on oxy, he is using for chronic pain. Nx.need to ask what opioid that dr initiates treatment with or what uses for acute pain? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/1999 | WENT OVER LAX PROTO AND PEI UPDATE, HAS USED 3 CARDS TARGETED 2 MORE PATENTS TODAYWENT OVER LAX PROTO AND PEI UPDATE, HAS USED 3 CARDS TARGETED 2 MORE PATENTS TODAY |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/1999 | SEES ALOT OF OLDER PATIENTS, SHOWED THE OSTEO STUDYSEES ALOT OF OLDER PATIENTS, SHOWED THE OSTEO STUDY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/1999 | COMMITTED TO USING INSTEAD OF LORTAB10. FOLLOW UP NEXT WEEK. WANTS TO SPEAK FOR USCOMMITTED TO USING INSTEAD OF LORTAB10. FOLLOW UP NEXT WEEK. WANTS TO SPEAK FOR US |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/1999 | i am not hitting the right buttons.he is using for ca but not for the combos.compared the two and went over dosing but not sure he understands the differences.i am not hitting the right buttons.he is using for ca but not for the combos.compared the two and went over dosing but not sure he understands the differences. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/1999 | PEIPEI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/1999 | He wants to hear more about Oxy at the lunch.He wants to hear more about Oxy at the lunch. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/8/1999 | Dr used oxyfast on a pt, he is using oxy for his chronic pain pts.  nx:ask what his opioid that he initiates therapy with?  He said he doesn't use alot of theo, but said would use for copd pts that have failed on inhalers.Dr used oxyfast on a pt, he is using oxy for his chronic pain pts.  nx:ask what his opioid that he initiates therapy with?  He said he doesn't use alot of theo, but said would use for copd pts that have failed on inhalers. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/1999 | se are his major concern.sais that he is getting more with oxy than with vic and profen.se are his major concern.sais that he is getting more with oxy than with vic and profen. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/1999 | Talked to dr and mentioned some of the pharmacists expressing concern with oxy for low back pain, said working good and went over all benefits of oxy vs combo meds.  Also used long term slim jim for oxy.  talked to dr and mentioned some of tTalked to dr and mentioned some of the pharmacists expressing concern with oxy for low back pain, said working good and went over all benefits of oxy vs combo meds.  Also used long term slim jim for oxy.  Compared to  ms contin and asked when should use tTalked to dr and mentioned some of the pharmacists expressing concern with oxy for low back pain, said working good and went over all benefits of oxy vs combo meds.  Also used long term slim jim for oxy.  Compared to  ms contin and asked when should use told him never.  NX :ask if has any pts on  ms contin?  Uni, ask if any pts on theo now?told him never.  NX :ask if has any pts on  ms contin?  Uni, ask if any pts on theo now? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/1999 | OSTEOARTHRITIS STUDYOSTEOARTHRITIS STUDY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/1999 | he is using for pre op in conjunction with the pumps to lessen the burden of the pumps and to see if patients get better relief.talked about the pi and what it's restrictions are for that.also talked about the 10mg being mild and that he might want to titrate is using for pre op in conjunction with the pumps to lessen the burden of the pumps and to see if patients get better relief.talked about the pi and what it's restrictions are for that.also talked about the 10mg being mild and that he might want to titrate and get to the higher doses.titrate and get to the higher doses. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/1999 | Dr is using oxy, but hasa some pts starting on vicodin, need to work on titration no max. Nx:ask what going to do after 20mg oxy q12?Dr is using oxy, but hasa some pts starting on vicodin, need to work on titration no max. Nx:ask what going to do after 20mg oxy q12? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/1999 | gave me great info-using lots of Dura and n ot titrating Oxy high enough-she admitted to that herself and that is what others are doing.Nd to get info her and discuss titration and why to stay withitgave me great info-using lots of Dura and n ot titrating Oxy high enough-she admitted to that herself and that is what others are doing.Nd to get info her and discuss titration and why to stay withit |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/8/1999 | HASN'T USED ANY PEI CARDS YET. DSCUSSED PT COMI;NG IN THIS MORNING COMMITTED TO OXY 40MG Q12 WITH PEHASN'T USED ANY PEI CARDS YET. DSCUSSED PT COMI;NG IN THIS MORNING COMMITTED TO OXY 40MG Q12 WITH PEI |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/8/1999 | Dr is not using oxy post op, he has used the 80mg tabs q12, he said they were for hemrhoid surgery.  Ask what most commonly used for post op?Dr is not using oxy post op, he has used the 80mg tabs q12, he said they were for hemrhoid surgery.  Ask what most commonly used for post op? |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/9/1999 | inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Rotating through Pain Center for this month-very surprised at how much Oxy he has seen being written.Says tries to use Oxy in Pall care but doens't get it  pushed thru very oftenRotating through Pain Center for this month-very surprised at how much Oxy he has seen being written.Says tries to use Oxy in Pall care but doens't get it  pushed thru very oftencvnf |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/9/1999 | 3-9-99 Discussed Oxy.  Asked him to use in place of Vicodin.  He wanted conversion chart.  Said he would use in place of Vicodin.  Check with nurses to see what happened.3-9-99 Discussed Oxy.  Asked him to use in place of Vicodin.  He wanted conversion chart.  Said he would use in place of Vicodin.  Check with nurses to see what happened. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Real cocky--always wants money and books-really hasn't used muchReal cocky--always wants money and books-really hasn't used much |
| PPLPMDL0080000001 | Cl;Eveland | OH | 44195 | 3/9/1999 | Lunch--sd wd use more; thinks 20mg 1-2 is much better than 10mgLunch--sd wd use more; thinks 20mg 1-2 is much better than 10mg |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1999 | peipei |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Getting more used to OXY! sTILL HAS PT ON 80MG AND just started one on 20mg;discussed April program and Fall programGetting more used to OXY! sTILL HAS PT ON 80MG AND just started one on 20mg;discussed April program and Fall program |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/9/1999 | He said he forgot about Oxy and will try it on his next canidate.He said he forgot about Oxy and will try it on his next canidate. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Lunch--working w/PEDS right now but has written several rx when worked with Dr. Brems;thinks he sees more rx than even 1 month agoLunch--working w/PEDS right now but has written several rx when worked with Dr. Brems;thinks he sees more rx than even 1 month ago |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Sd wd use more-did lunch-liked it when used in the past.Sd wd use more-did lunch-liked it when used in the past. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | I finishing hospice formulary/Oxy is 2nd. says MSC and OM are both in-still working to finalize it. Very happy  we could help with IPAPI finishing hospice formulary/Oxy is 2nd. says MSC and OM are both in-still working to finalize it. Very happy  we could help with IPAP |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/9/1999 | To get a commitment, have him talk about a specific patient. He only uses Uniphyl for some severe COPD patients. To get a commitment, have him talk about a specific patient. He only uses Uniphyl for some severe COPD |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1999 | ncnc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Says most res using some oxy/some of the attendings are harder to convince-keep doing lunches to remind them. Nd to see discharge nurseSays most res using some oxy/some of the attendings are harder to convince-keep doing lunches to remind them. Nd to see discharge nurse |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/1999 | inservice for the recovery room nurses.two separate times to get both shifts.good pain management talk.need to follow up to see how oxy is being used in the post op setting and how anesthesia is working outinservice for the recovery room nurses.two separate times to get both shifts.good pain management talk.need to follow up to see how oxy is being used in the post op setting and how anesthesia is working out |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 3/9/1999 | Chuck carries 10s and 20s . He will bring in 40s and 80s if any script comes his way.Chuck carries 10s and 20s . He will bring in 40s and 80s if any script comes his way. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/10/1999 | pei with heaterpei with heater |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1999 | Met Dr. Kiroy through the window . He uses Uniphyl. I need to probe at appointment. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1999 | ncnc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Has only used a few times but will try more.Had problems getting it from phcy a few times but has used outpt.Nds constant remindingHas only used a few times but will try more.Had problems getting it from phcy a few times but has used outpt.Nds constant reminding |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | Just wrote 2 more rx-but they were at Marymount-says using whenever he can-nx:what about Vic???  Why still using?Just wrote 2 more rx-but they were at Marymount-says using whenever he can-nx:what about Vic??? Why still using? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | SOOOOOOO easygoing-writes whatever--really wo't get specific but is probably best writer there.Says #1 choice when PO is neededSOOOOOOO easygoing-writes whatever--really wo't get specific but is probably best writer there.Says #1 choice when PO is needed |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1999 | ncnc |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/1999 | peipei |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | WANTED to know if we were helping to sponsor his FLA program-said everyone else is-he was going to call Harry-jerkWANTED to know if we were helping to sponsor his FLA program-said everyone else is-he was going to call Harry-jerk |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/1999 | PEI-has 3 pts and will start the 4th and 5th this week.Pts are still doing exceptionally well; is not at all int in anything to do with the Oramorph/MSc study Walsh is doing. f/u were Denise by FridayPEI-has 3 pts and will start the 4th and 5th this week.Pts are still doing exceptionally well; is not at all int in anything to do with the Oramorph/MSc study Walsh is doing. f/u with Denise by Friday |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/11/1999 | 2 inservices. Dr wiggers uses primarily Darvocet and Duragesic.  Suggested to a nurse to pull back the cover of the Duragesic so he could use half a patch. Beth G. from NCS faxes him quite often. Tara Gray, nurse mgr., needs objective listing for proper CEUs. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/9/1999 | Present start with/stay with message try to get him to start early and teach titration.Present start with/stay with message try to get him to start early and teach titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/9/1999 | Dr is concerned about oxy lasting 12 hours, asked what do if not lasting, mentioned breakthrough and also at right dose won't need it.  Said easier to use vicodin q4-6.  mentioned the same flexability with oxy.  not willing to change.  nx:ask why doesn't Dr is concerned about oxy lasting 12 hours, asked what do if not lasting, mentioned breakthrough and also at right dose won't need it.  Said easier to use vicodin q4-6.  mentioned the same flexability with oxy.  not willing to change.  nx:ask why doesn't think oxy will last q12? think oxy will last q12? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/10/1999 | ncnc |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/10/1999 | ncnc |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/10/1999 | ncnc |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/10/1999 | ncnc |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/10/1999 | ncnc |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/10/1999 | Mentioned OxyContin through the window. It is tough to get to because of the gate keeper.Mentioned OxyContin through the window. It is tough to get to because of the gate keeper. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/1999 | Angie - let her know about invitation to speaker training for RNs - she was very appreciative. Dropped off cassette tapes to her and Jenny - Lipman tape. Also asked Angie about doing pain talk for Bay Pharmacy's spring meeting April 13 or 14 - told her SAngie - let her know about invitation to speaker training for RNs - she was very appreciative. Dropped off cassette tapes to her and Jenny - Lipman tape. Also asked Angie about doing pain talk for Bay Pharmacy's spring meeting April 13 or 14 - told her $250. She doesn't see conflict. Said that Diane said MedServices doesn't stock OxyIR - want to order it to replace Percocet because of $. Told her that Joel and Jay said they would order whatever they needed.250. She doesn't see conflict. Said that Diane said MedServices doesn't stock OxyIR - want to order it to replace Percocet because of $. Told her that Joel and Jay said they would order whatever they needed. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/10/1999 | dropped off hospice coloring books that were requested by Annedropped off hospice coloring books that were requested by Anne |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 3/11/1999 | Met with Jackie and Denise - overviewed programs available for nursing homes (CEU and seminars in pain mgmt.). Very interested in using programs and especially addressing nursing assistants needs. Angie Conyers would speak April 13, 9:30-10:30 am.  BerniMet with Jackie and Denise - overviewed programs available for nursing homes (CEU and seminars in pain mgmt.). Very interested in using programs and especially addressing nursing assistants needs. Angie Conyers would speak April 13, 9:30-10:30 am.  Bernie dropped off many materials to them - scales, CEU info sheet.e dropped off many materials to them - scales, CEU info sheet. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/10/1999 | ncnc |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/11/1999 | Met through the window. He did not need any samples and will talk about OxyContin at our appointment. Also set up lunch next time.Met through the window. He did not need any samples and will talk about OxyContin at our appointment. Also set up lunch next time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/1999 | Dr. Cech had a good relationship with  relationship with Audrey and he uses Uniphyl. Next time probe where and when he uses it. He signed for samples.  Dr. Cech had a good relationship with  relationship with Audrey and he uses Uniphyl. Next time probe where and when he uses it. He signed for samples. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/11/1999 | Lunch AP1Lunch APt |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/12/1999 | he is starting to speak for norco.he was copying the information from the 5th vital sign book.need to get him involved in some type of programs to get him more in tuned with oxy he is starting to speak for norco.he was copying the information from the 5th vital sign book.need to get him involved in some type of programs to get him more in tuned with oxy |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 3/11/1999 | 3-12-99  Like the concept of Duragesic.  Continue to discuss what really happens.  They suggested also speaking with plastic surgeons re: breast reconstruction and ORS.  Pain mgmt is an issue here. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/11/1999 | He is the brother of Dr. Ohliger is Amherst. He is very familiar with our meds from Audrey. He is ordering 15s, 30s, and 60s for the MS Contin rebate program.He is the brother of Dr. Ohliger is Amherst. He is very familiar with our meds from Audrey. He is ordering 15s, 30s, and 60s for the MS Contin rebate program. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/11/1999 | They carry 10s and 20s but do not get much OXY business. Presented rebate program for MS Contin.They carry 10s and 20s but do not get much OXY business. Presented rebate program for MS Contin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/1999 | Find out all the ground rulls at appointment with Tom Bower the director   3/11 Tom was raelly nice and said that we have everything on formulary. Everything filters through that office in the hospital.Find out all the ground rulls at appointment with Tom Bower the director   3/11 Tom was raelly nice and said that we have everything on formulary. Everything filters through that office in the hospital. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/1999 | He uses some Oxy Contin and IR and Fast as well. Find out when and where his patients get Oxy Contin at lunch. He wanted Senokot. Set up regular appointment next time.He uses some Oxy Contin and IR and Fast as well. Find out when and where his patients get Oxy Contin at lunch. He wanted Senokot. Set up regular appointment next time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/1999 | He likes Uniphyl and uses a lot of COPD patients. He wanted samples.He likes Uniphyl and uses a lot of COPD patients. He wanted samples. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/1999 | He is afraid to write schedule 2. He does use Vicoden and Tylenol3. He liked the features of OxyContin and he was very interested in the information. He sees a lot of lower back pain. So show our benefits for that niche. He uses both 400 and 600mg UniphyHe is afraid to write schedule 2. He does use Vicoden and Tylenol3. He liked the features of OxyContin and he was very interested in the information. He sees a lot of lower back pain. So show our benefits for that niche. He uses both 400 and 600mg Uniphyl and he signed for samples.l and he signed for samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/1999 | oxy for acute and chronic pain, uni for copd and asthma to replace theo dur.  Dr is in charge of speaker programs and the fp dr's, talked about oxycontin, less frequent dosing and less abuse.  Concerned about legal issues.oxy for acute and chronic pain, uni for copd and asthma to replace theo dur.  Dr is in charge of speaker programs and the fp dr's, talked about oxycontin, less frequent dosing and less abuse.  Concerned about legal issues. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/1999 | oxy for acute and chronic pain, uni for copd and asthma to replace theo dur.  Dr said using oxy in place of vicodin for acute and chronic pain, uni for copd and asthma to replace theo dur.  Dr said using oxy in place of vicodin for acute and chronic pain, |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/1999 | peipei |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/1999 | oxy for acute and chronic pain, uni for copd and asthma to replace theo dur.oxy for acute and chronic pain, uni for copd and asthma to replace theo dur. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/1999 | oxy for acute and chronic pain, uni for copd and asthma to replace theo dur.oxy for acute and chronic pain, uni for copd and asthma to replace theo dur. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/12/1999 | quick hit dr, about oxy, he is using mainly for chronic pain.  nx:ask what using for acute pain?quick hit dr, about oxy, he is using mainly for chronic pain.  nx:ask what using for acute pain? |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/12/1999 | Denise Buras - requests pain info for 50 nurses...would like to update them on any new information that is available. Told her I'd place order and have in 2 weeks for them.  Also let her know that I'm working with Anne on speaker programs. Anne spoke witDenise Buras - requests pain info for 50 nurses...would like to update them on any new information that is available. Told her I'd place order and have in 2 weeks for them.  Also let her know that I'm working with Anne on speaker programs. Anne spoke with Elizabeth - says that NEUCOM may help with providing CME credits for physician talks at East and Westside locations.  Looking into getting names of medical directors and those physicians that are involved in the nh setting.  Follow up on Tuesdayh Elizabeth - says that NEUCOM may help with providing CME credits for physician talks at East and Westside locations.  Looking into getting names of medical directors and those physicians that are involved in the nh setting.  Follow up on Tuesday |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/12/1999 | Regular pharmacists not in...new hours are Tuesdays and Fridays at 11:00 am.  Contact Jack or Wendy on MondayRegular pharmacists not in...new hours are Tuesdays and Fridays at 11:00 am.  Contact Jack or Wendy on |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/12/1999 | 3-12-99 Presented MS Contin rebate offer and  made introduction.  Very busy today.3-12-99 Presented MS Contin rebate offer and  made introduction.  Very busy today. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/1999 | surgical lounge.surgical lounge. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/1999 | family practicefamily practice |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/12/1999 | oxy for acute and chronic pain, uni for copd and asthma to replace theo dur.oxy for acute and chronic pain, uni for copd and asthma to replace theo dur. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/1999 | Dr. has not used oxy in place of vicodin for his ambulatory surgeries.Dr. has not used oxy in place of vicodin for his ambulatory surgeries. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/12/1999 | dr is using oxy alot for acute pain and for chronic pain.  nx:ask where would not use oxy vs other opioids?dr is using oxy alot for acute pain and for chronic pain.  nx:ask where would not use oxy vs other opioids? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/12/1999 | Dr mentioned having tylox for post op order, working on getting oxy added to these orders, in place of tylox.Dr mentioned having tylox for post op order, working on getting oxy added to these orders, in place of tylox. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/12/1999 | Discussed chronic  pain and use of Oxy.  Bring titration guide and OA study.3-12-99  Discussed chronic  pain and use of Oxy.  Bring titration guide and OA study. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/12/1999 | 3-12-99  Large hospice pop.  Bring titration guide. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/12/1999 | 3-12-99 Is very willing to treat.  Discuss titration and presentation of cases to residents.3-12-99 Is very willing to treat.  Discuss titration and presentation of cases to residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | saw passing through ortho clinic and said he's been using alot of oxy have my numbers gone up.set up lunch in urol clinic on weds and he'll comesaw passing through ortho clinic and said he's been using alot of oxy have my numbers gone up.set up lunch in urol clinic on weds and he'll come |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | likes uni 400mg and quick hit on oxylikes uni 400mg and quick hit on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | tried to send pats home oxy but resistant to change pain med told him to tel pats it's same thing;just take less ofter;tried to send pats home oxy but resistant to change pain med told him to tel pats it's same thing;just take less ofter; |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/15/1999 | brought bagels and gave lax protocal likes oxy says some pat are hard to switch  to long acting brought bagels and gave lax protocal likes oxy says some pat are hard to switch  to long acting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/1999 | Mary Joe will call me to set up an appointment with Kate the Directory of Pharmacy.Mary Joe will call me to set up an appointment with Kate the Directory of Pharmacy. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/1999 | Mary Ellen said that Tumor Board meets every Monday at noon and Grand Rounds are on Wednesdays from 8am to 9 am in the Auditorium. About $500 to sponsor a speaker for grand rounds. Get more info from Dr. Reynolds on Monday March 22.Mary Ellen said that Tumor Board meets every Monday at noon and Grand Rounds are on Wednesdays from 8am to 9 am in the Auditorium. About $500 to sponsor a speaker for grand rounds. Get more info from Dr. Reynolds on Monday March 22. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/1999 | I need to find out the protocol for the Orthopedic group at my lunch.I need to find out the protocol for the Orthopedic group at my lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/15/1999 | no oxy ir reg pharm not in joe retired pharm no helpno oxy ir reg pharm not in joe retired pharm no help |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | still not using as much as they could set up lunch go over post ope studystill not using as much as they could set up lunch go over post ope study |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/15/1999 | has not moved oxyfast;need to push metro;and teach how to write dr.s dont know how to rx liquids;no oxyirhas not moved oxyfast;need to push metro;and teach how to write dr.s dont know how to rx liquids;no oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | Ken Yasch - Tish on vacation for 2 weeks.  Ken not sure if the finished Duragesic report. looking for 1 pharmacist.Ken Yasch - Tish on vacation for 2 weeks.  Ken not sure if the finished Duragesic report. looking for 1 pharmacist. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/1999 | Dr. Obrien said he was putting a patient on PEI today. Dr. Obrien said he was putting a patient on PEI today. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/15/1999 | used all oxy cards very appreciative;has not gone to 80mg has pats in hosp on iv;used all oxy cards very appreciative;has not gone to 80mg has pats in hosp on iv; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | uses oxy in chronic needed a breakthrouth and wished he new about oxy ir;gave me a hard time about using oxy acutely;quoted post op study;seemed to like tyl code cause its cheapuses oxy in chronic needed a breakthrouth and wished he new about oxy ir;gave me a hard time about using oxy acutely;quoted post op study;seemed to like tyl code cause its cheap |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | says she's using post oper dont really know if she felling truth;ask about specific patsays she's using post oper dont really know if she felling truth;ask about specific pat |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | for c-section still uses per was inter in oxy ir for those pats;will use oxy when warrented find out what types pats that isfor c-section still uses per was inter in oxy ir for those pats;will use oxy when warrented find out what types pats that is |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | will not use in chronic pats was using to west park asked if he used oxy there/ask if he is still using per and push oxy irwill not use in chronic pats was using to west park asked if he used oxy there/ask if he is still using per and push oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | wasnt aware of oxyfast went over titration guide about 160mg tab and remind him of oxy irwasnt aware of oxyfast went over titration guide about 160mg tab and remind him of oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | listened to presentation and very interested committed to using follow up see if he did use;wasnt aware of q12 advantages over q4-6listened to presentation and very interested committed to using follow up see if he did use;wasnt aware of q12 advantages over q4-6 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/1999 | lunch in clinic;Dr Kent Davis usng oxy and getting good results;was using 10m 2-3 q 12;will start using 20m  1-2 q12;using on chronic pat in house;another res had problem usng post op in house pharm calledlunch in clinic;Dr Kent Davis usng oxy and getting good results;was using 10m 2-3 q 12;will start using 20m  1-2 q12;using on chronic pat in house;another res had problem usng post op in house pharm called |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/16/1999 | toured VNA facility. Discussed many issues:  he's trying to understand better how the nursing homes run, and where they get their meds from. Looking to increase education level of physicians, and that's one area where Purdue may help.  Also looking to putoured VNA facility. Discussed many issues:  he's trying to understand better how the nursing homes run, and where they get their meds from. Looking to increase education level of physicians, and that's one area where Purdue may help.  Also looking to put together marketing piece to physicians on chronic pain - including marketing info on MSContin and OxyContin!  Told him that once a better draft is drawn up to contact me and we can take a look at it to check into costs.  Thinks that a conference involvit together marketing piece to physicians on chronic pain - including marketing info on MSContin and OxyContin!  Told him that once a better draft is drawn up to contact me and we can take a look at it to check into costs.  Thinks that a conference involving medical directors of area hospices would be excellent - maybe do something in Fall '99 with Levy?  Would like a copy of speaker list to see if any other names might be possible.  Gave me copy of OCPI winter '99 article showing cost comparisons of alling medical directors of area hospices would be excellent - maybe do something in Fall '99 with Levy?  Would like a copy of speaker list to see if any other names might be possible.  Gave me copy of OCPI winter '99 article showing cost comparisons of all drugs - wants me to look it over to see what errors I find.  Give him 4-6 weeks before getting into team meetings.  Biggest challenge now is to reduce pharmaceutical costs - Duragesic huge!  Told him they need to look into one supplier to reduce differe over to see what errors I find.  Give him 4-6 weeks before getting into team meetings.  Biggest challenge now is to reduce pharmaceutical costs - Duragesic huge!  Told him they need to look into one supplier to reduce different costs.  Census 100pts in hospice and 40 pts in speical care.    Send congrats letter to him again.    Send congrats letter |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1999 | has pat that claims to have stomach pain and was getting vic he only gives her enough for 2 a day and she is seeing pain clinic;go over article on abuse/addiction;wanted to give pat pat pat didnt want;went over definitions of addiction/physical dependence; dence; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | one of the directors, has only used oxy once and it was a ca patient. went over benefits for nonmalg patient. discussed elderly man currently on vic. committed to switching. followup.one of the directors, has only used oxy once and it was a ca patient. went over benefits for nonmalg patient. discussed elderly man currently on vic. committed to switching. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1999 | very supportive of uni for formulary. says it used to be on until theop fell out of favor. discussed why its back which she was aware of. hasn't used oxy but did talk about a couple of eldely arthritis patients.very supportive of uni for formulary. says it used to be on until theop fell out of favor. discussed why its back which she was aware of. hasn't used oxy but did talk about a couple of eldely arthritis patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1999 | went over oxy no rcall cmt although he says he has had pat on it;wnt over uni as wellwent over oxy no rcall cmt although he says he has had pat on it;wnt over uni as well |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/1999 | Dir. of Villa Care, also admits to Aristocrat South. Best time to see is to do a lunch with the Ridgepark Med. group.Dir. of Villa Care, also admits to Aristocrat South. Best time to see is to do a lunch with the Ridgepark Med. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | oxyfast intro. scheduled lunch to get more timeoxyfast intro. scheduled lunch to get more time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/16/1999 | uses some oxy but using vicoprofen told him more expen that oxy;is using uni;need to get him to use more oxy and remind him vicop can only be used short termuses some oxy but using vicoprofen told him more expen that oxy;is using uni;need to get him to use more oxy and remind him vicop can only be used short term |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/16/1999 | has a couple pats on oxy bring grey booklet for patient infohas a couple pats on oxy bring grey booklet for patient info |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/16/1999 | only used 2 pei cards has pat that they now need pat asst. on hardly use dura or ms;has forgootton about oxyfast;keep remindingonly used 2 pei cards has pat that they now need pat asst. on hardly use dura or ms;has forgootton about oxyfast;keep reminding |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | pei followuppei followup |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/16/1999 | attending at family practice. says has used a couple times but doesn't think of it for anything but ca. went over arthritis study.;attending at family practice. says has used a couple times but doesn't think of it for anything but ca. went over arthritis study.; |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/16/1999 | Vicki - will give me a call when rebate completed.Met Karen Mitchell - Adm. Sec. - will take phone calls for Dr. Bruce in setting up appts.Vicki - will give me a call when rebate completed.Met Karen Mitchell - Adm. Sec. - will take phone calls for Dr. Bruce in setting up appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/16/1999 | Contacted  Anne Chance for speaker info.  Anne made contact with Lori Gorley (sp?) at NEUCOM for physician CME - same process as for CEU.  would like to meet again with other planners to see what we can do....targeting June 22/23 as presentation times.  Contacted  Anne Chance for speaker info.  Anne made contact with Lori Gorley (sp?) at NEUCOM for physician CME - same process as for CEU.  would like to meet again with other planners to see what we can do....targeting June 22/23 as presentation times.  Need to get good Dr. in to make this work well.  Getting medical director list ready for me to pick up from her office.  She'll follow up with me on date to meet.Need to get good Dr. in to make this work well.  Getting medical director list ready for me to pick up from her office.  She'll follow up with me on date to meet. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/16/1999 | Spoke with Wendy concerning tracking of sales. Not comfortable giving me copy of DEA/pharmacy license. Gave me $ of products currently purchasing from Amerisource: MSL (all 100 count) 15mg - 81.66, 30mg - 155.19, 60mg - 302.79, 100mg - 448.31  Oxy 10 -Spoke with Wendy concerning tracking of sales. Not comfortable giving me copy of DEA/pharmacy license. Gave me $ of products currently purchasing from Amerisource: MSL (all 100 count) 15mg - 81.66, 30mg - 155.19, 60mg - 302.79, 100mg - 448.31  Oxy 10 - 95.98, Oxy 20 - 183.69, Oxy 40 - 325.93, Oxy 80 - don't use.  OxyIR - 23.53.  Says that they will probably go to generic morphine next purchase. Mentioned ABG Labs. 95.98, Oxy 20 - 183.69, Oxy 40 - 325.93, Oxy 80 - don't use.  OxyIR - 23.53.  Says that they will probably go to generic morphine next purchase. Mentioned ABG Labs. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1999 | no ir or 80mg;likes oxy better than short actingsno ir or 80mg;likes oxy better than short actings |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/16/1999 | Joe in Loren out was happy to know we are bringing speaker in to May 26th program;no ms in 6 mtsJoe in Loren out was happy to know we are bringing speaker in to May 26th program;no ms in 6 mts |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/16/1999 | using oxy in clinic not too much pot quz cause do what attendings want;using oxy in clinic not too much pot quz cause do what attendings want; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/1999 | Working to get dr payne to buy into oxycontin for acute pain, he is in charge of er dept.Working to get dr payne to buy into oxycontin for acute pain, he is in charge of er dept. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/16/1999 | Working to get dr payne to think of using oxy for acute pain in place of vicodin.Working to get dr payne to think of using oxy for acute pain in place of vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | attending at fp. not using oxy, doesn't like using vic, says he only uses when last resort. closed on why he should use oxy thereattending at fp. not using oxy, doesn't like using vic, says he only uses when last resort. closed on why he should use oxy there |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/1999 | Working to get dr payne to think of using oxy for acute pain in place of vicodin.  Nx:ask what concerns with using oxy in place of vicodin, need to set up appt with dr, he is head of the dept.Working to get dr payne to think of using oxy for acute pain in place of vicodin.  Nx:ask what concerns with using oxy in place of vicodin, need to set up appt with dr, he is head of the dept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/1999 | He still is hesitant to use oxycontin for ambulatory, thinks stronger than vicodin.  Nx:ask what concerns with using oxy?He still is hesitant to use oxycontin for ambulatory, thinks stronger than vicodin.  Nx:ask what concerns with using oxy? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/16/1999 | keep reminding him to use ir for breakthrough brng sickel cell protocol;find out highest dose of oxy he has usedkeep reminding him to use ir for breakthrough brng sickel cell protocol;find out highest dose of oxy he has used |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | oxyfast, hasn't used yet, remihnded how to doseoxyfast, hasn't used yet, remihnded how to dose |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | says he didn t rx any oxy today but yesterday;gave senk protocols and will use uni;says he didn t rx any oxy today but yesterday;gave senk protocols and will use uni; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | oxy for non malg. disucssed bringing in speaker to talk to fp residents. need to get him speaker listsoxy for non malg. disucssed bringing in speaker to talk to fp residents. need to get him speaker lists |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | pei followupupei followup |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/16/1999 | Dropped off audio tape on pain mgmt., Myths of opioids, and conversion chart. At Falling Water on Thursdays - best time to see him or schedule lunch with all physicians.Dropped off audio tape on pain mgmt., Myths of opioids, and conversion chart. At Falling Water on Thursdays - best time to see him or schedule lunch with all physicians. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1999 | uses demoral with valium asked if pats have a hard time getting said yes;no commitment to rxing goes to lutheran,meridia mt sinia east follow upuses demoral with valium asked if pats have a hard time getting said yes;no commitment to rxing goes to lutheran,meridia mt sinia east follow up |
| PPLPMDL0080000001 | Akron | OH | 44111 | 3/16/1999 | just listened about oxy and osma guidelines went over darv not safe and using longer acting opioidsjust listened about oxy and osma guidelines went over darv not safe and using longer acting opioids |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/17/1999 | uni sampling, quick rememnder |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/1999 | Dr is starting to use oxy for post op pain, found out that most of opioids are being used for low back pain.  He has alot of abuse potential pts and he gives the pts what they want.  Nx:ask dr what concerns he has with using oxy in place of vicodin?Dr is starting to use oxy for post op pain, found out that most of opioids are being used for low back pain.  He has alot of abuse potential pts and he gives the pts what they want.  Nx:ask dr what concerns he has with using oxy in place of vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/17/1999 | QUICK HIT ON UNI AND SIGNED FOR SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/1999 | oxycontin for post op pain and low back painoxycontin for post op pain and low back pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/1999 | oxycontin for post op pain and low back pain  dr is starting to use for low back pain, he treats alot of workers comp pts.  Still need to hit on the benefits of oxy v vicodin for chronic low back pain.oxycontin for post op pain and low back pain  dr is starting to use for low back pain, he treats alot of workers comp pts.  Still need to hit on the benefits of oxy v vicodin for chronic low back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/16/1999 | has pat on 40mg of oxy q12 is going to add oxy ir went over titration;and recieved uni in mail;see if he used spy tickets has pat on 40mg of oxy q12 is going to add oxy ir went over titration;and recieved uni in mail;see if he used spy tickets |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/16/1999 | 3-16-99  Discussed use of Oxy targeting stones.  Was told to make appointment on Thursday to continue post-op discussion.  Follow up with post-op pain study and titration guide.3-16-99  Discussed use of Oxy targeting stones.  Was told to make appointment on Thursday to continue post-op discussion.  Follow up with post-op pain study and titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/16/1999 | not hospice director but sees alot of summacares ca patients. has good exp with oxy, discussed titration and keeping on oral meds. tried to branch out to non malig pain, def niches for canot hospice director but sees alot of summacares ca patients. has good exp with oxy, discussed titration and keeping on oral meds. tried to branch out to non malig pain, def niches for ca |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/17/1999 | oxycontin inservice |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/17/1999 | oxycontin inservice |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/16/1999 | 3-16-99 Bring Back pain study and titration guide.  Find out exact patient type he would use in3-16-99 Bring Back pain study and titration guide.  Find out exact patient type he would use in |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/16/1999 | lunch with res good conv about oxy went over titration and talked specific pats lunch with res good conv about oxy went over titration and talked specific pats |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 3/17/1999 | schedule of the drug is a percieved drawback.not strength but call in ability.they do not refill on friday thru the weekend.almost all of their work is done at St. Thomas so getting lsa involved will be key.residents do most of writing and letting them schedule of the drug is a percieved drawback.not strength but call in ability.they do not refill on friday thru the weekend.almost all of their work is done at St. Thomas so getting lsa involved will be key.residents do most of writing and letting them schedule of the drug is a percieved drawback.not strength but call in ability.they do not refill on friday thru the weekend.need to call lisa and see if we can not get a joint effort at st thomas with the residents.know about dosing will be a big help.need to call lisa and see if we can not get a joint effort at st thomas with the residents.know about dosing will be a big help.need to call |
| PPLPMDL0080000001 | Akron | OH | 44111 | 3/17/1999 | nedd to discuss post op study still using vic adn wont admit to not using oxywedd to discuss post op study still using vic adn wont admit to not using oxy |
| PPLPMDL0080000001 | Akron | OH | 44111 | 3/17/1999 | quick hit on oxy and oxy fast doesnt like to talk in clinic she was in the middle of somethingquick hit on oxy and oxy fast doesnt like to talk in clinic she was in the middle of something |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/17/1999 | no luck, discussed why oxy better according to deano luck, discussed why oxy better according to dea |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | bagels in team meeting and went over new titration guide;may be buying pharm from fairview retail pharm then will need rebate; confirm oxyfast in lutheran hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/17/1999 | ga ve osma booklet set up lunch useing slowlyga ve osma booklet set up lunch useing slowly |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | says using no more ms and durag never really took off;wants to go out to dinner;says he used oxyfast not in lutheran hosp got from medicsays using no more ms and durag never really took off;wants to go out to dinner;says he used oxyfast not in lutheran hosp got from medic |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/17/1999 | he forgot all about my wanting to do a journal club.tried to blow me off again.will need to page in the hospital and get going with the ors floor and the residents.he forgot all about my wanting to do a journal club.tried to blow me off again.will need to page in the hospital and get going with the ors floor and the residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | had pat admitted to hos on roxonal and bad reaction switched to xy and did well says wont be afraid to use high doses of oxy with 160mg coming out.had pat admitted to hos on roxonal and bad reaction switched to xy and did well says wont be afraid to use high doses of oxy with 160mg coming out |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/17/1999 | SAYS pats in hosp are chest and lung and dont have pain tried to get him to use in house;using uniptSAYS pats in hosp are chest and lung and dont have pain tried to get him to use in house;using unipt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | nicer this time has not tried seemed like he may dont push too hard;may come aroundnicer this time has not tried seemed like he may dont push too hard;may come around |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | says he has not forgotton about oxy gave him audio tape and said 160mg coming outsays he has not forgotton about oxy gave him audio tape and said 160mg coming out |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | says he's been using oxy and working well ;show post op studysays he's been using oxy and working well ;show post op study |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | bagels in lounge and spoke with res to gain converts?he rx'es for oxy today;tim sent pat home on per 2 every 4hrs; told him oxy 2-20mg every 12;pat was complaining of not getting enough pain meds;need to go over why he should have used oxy in that casbagels in lounge and spoke with res to gain committment for rx's for oxy today;tim sent pat home on per 2 every 4hrs; told him oxy 2-20mg every 12;pat was complaining of not getting enough pain meds;need to go over why he should have used oxy in that case |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | followed up with res i saw at lunch yesterday she checked all her pats and said none were on duragesicfollowed up with res i saw at lunch yesterday she checked all her pats and said none were on duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | went over adv of no generic;and quick hit on xoywent over adv of no generic;and quick hit on xoy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | says if i will take his calls from pat he'll use may not have used enough in past have res work on himsays if i will take his calls from pat he'll use may not have used enough in past have res work on him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | only does surg on mon and fri and uses oxy;show sunshine studyonly does surg on mon and fri and uses oxy;show sunshine study |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/17/1999 | getting him to change any of his thinking is going to take a lot of work.likes using the short acting meds in the initial setting but stays with them way to long. he is using alot of oxy but potential is far greater if he would convert earlier.using the getting him to change any of his thinking is going to take a lot of work.likes using the short acting meds in the initial setting but stays with them way to long. he is using alot of oxy but potential is far greater if he would convert earlier.using the ir more frequently and that may be a bridge to getting more oxy business. need to show short term literature and safety.more oxy business. need to show short term literature and safety |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/17/1999 | rx 2 oxy today for failed  back pain came in a few days ago and vic wasnt working;wife considering pharm salesrx 2 oxy today for failed  back pain came in a few days ago and vic wasnt working;wife considering pharm sales |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 3/17/1999 | oxy titrationoxy titration |
| PPLPMDL0080000001 | Akron | OH | 44301 | 3/18/1999 | Dr is using duragesic for Cancer pts.  Nx:ask if has any CA pts on duragesic now that he would convert?Dr is using duragesic for Cancer pts.  Nx:ask if has any CA pts on duragesic now that he would convert? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1999 | Lunch with res and dr Hoag using oxy 20mg some using 10mg 1-2 will go up to 20mgs;Lunch with res and dr Hoag using oxy 20mg some using 10mg 1-2 will go up to 20mgs; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1999 | HAS USED SOME OXY IN SEVERE CASES COMMITTED TO USING MORE GET HIM TO THINK ABOUT IT FOR ALL HIS POST OP CASESHAS USED SOME OXY IN SEVERE CASES COMMITTED TO USING MORE GET HIM TO THINK ABOUT IT FOR ALL HIS POST OP CASES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1999 | lunch with res in clinic they got in good discussion amongst themselves where they are using oxy;will use in spine pat only prior to surg or after not if they are in for consultationlunch with res in clinic they got in good discussion amongst themselves where they are using oxy;will use in spine pat only prior to surg or after not if they are in for consultation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/1999 | snacks in 4pm conference spoke to res and went over dosing and adv of oxy vs perc few comm to using others are familar not using much yet need to set up lunches with marty since res go through uh & clinicsnacks in 4pm conference spoke to res and went over dosing and adv of oxy vs perc few comm to using others are familar not using much yet need to set up lunches with marty since res go through uh & clinic |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/18/1999 | Dr wants to use 200mg of uni, told him to break 400mg tab in half . Oxy, using for more severe pain breakthrough,.  Nx:ask why won't use oxy in place of vicodin?Dr wants to use 200mg of uni, told him to break 400mg tab in half.  Oxy, using for more severe pain,. Nx:ask why won't use oxy in place of vicodin? |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/18/1999 | compared it to vic and profencompared it to vic and profen |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/18/1999 | Dr is using more BID theor for copd and asthma.  Nx:ask why he he isn't using uni?Dr is using more BID theo for copd and asthma.  Nx:ask why he he isn't using uni? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1999 | will need to follow up with her.she was having a busy day and i did not get to talk to her enough.came in at end of talk with plate will need to follow up with her.she was having a busy day and i did not get to talk to her enough.came in at end of talk with plate |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1999 | he is probably the biggest user in this practice.he is using exclusively for his chronic patients and not starting with at all.he likes the long term benefits.went over phamaco and compared to the combo's and got his committment for the first opioid of choice.he is probably the biggest user in this practice.he is using exclusively for his chronic patients and not starting with at all.he likes the long term benefits.went over phamaco and compared to the combo's and got his committment for the first opioid of choice.uephoric reactions and seeking drugs are important issues for himnt follow up on early use and see if any habits are changing. to the combo's and got his committment for the first opioid of choice.uephoric reactions and seeking drugs are important issues for himnt follow up on early use and see if any habits are changing |
| PPLPMDL0080000001 | Akron | OH | 44301 | 3/18/1999 | Working on gettin dr to use oxycontin for osteoarthritis pts, instead of tylenol/codeine, Still thinks oxy is stronger.  Nx:ask if has used oxy on an OA pt?Working on gettin dr to use oxycontin for osteoarthritis pts, instead of tylenol/codeine, Still thinks oxy is stronger.  Nx:ask if has used oxy on an OA pt? |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/18/1999 | she is a high energy but very nice.very interested in pain management.at first, associated oxy for ca but spent alot of time talking about everyday patients and disease states.addiction and tolerance are key issues for her.talked about function and qualishe is a high energy but very nice.very interested in pain management.at first, associated oxy for ca but spent alot of time talking about everyday patients and disease states.addiction and tolerance are key issues for her.talked about function and quality of life as being measurements for determining when to use opioids and if they are effective.asked good questions about other meds and how they work.nt need to find if she is initiating and get specific patient infoty of life as being measurements for determining when to use opioids and if they are effective.asked good questions about other meds and how they work.nt need to find if she is initiating and get specific patient info |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/19/1999 | heard of it from other dr;s interested didnt feel well wants me to call office and discuss it again with himheard of it from other dr;s interested didnt feel well wants me to call office and discuss it again with him |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | talked about arthritic pain.  mentioned not using alot of opioids.  he does speak for the new cox2 celebrex, so he is concerned about gi problem.  nx:ask if gi problems is a concern withopioids, combo'stalked about arthritic pain.  mentioned not using alot of opioids.  he does speak for the new cox2 celebrex, so he is concerned about gi problem.  nx:ask if gi problems is a concern withopioids, combo's? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | is using oxy and committed to using ir with it has not remembered name need to set up lunch to  find out if he has used in any chronic pats also to catch his partneris using oxy and committed to using ir with it has not remembered name need to set up lunch to  find out if he has used in any chronic pats also to catch his partner |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/19/1999 | he is using alot of darvocet.his other step is percocet.not seeing enough oxy to make a decision about its effectiveness.talked about how to use and how to dose.1-2 or 2-3 to fit his current regimen.he is using alot of darvocet.his other step is percocet.not seeing enough oxy to make a decision about its effectiveness.talked about how to use and how to dose.1-2 or 2-3 to fit his current regimen. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1999 | uSES on his bunyon and bigger cases ;uses vicoprofen for other cases working with res and committed to usng more;wi be relocating progrm from mt sinia uSES on his bunyon and bigger cases ;uses vicoprofen for other cases working with res and committed to usng more;wi be relocating progrm from mt sinia |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | quick hit uses uni and thinks of oxy for ca;treats workers comp pats see it he uses opio therequick hit uses uni and thinks of oxy for ca;treats workers comp pats see it he uses opio there |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.  Dr holbrook is doing more blocks for post op, keep talking about oxy for post op along with block.  nx:ask if has rx oxy for thiDr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.  Dr  holbrook is doing more blocks for post op, keep talking about oxy for post op along with block.  nx:ask if has rx oxy for this procedure.s procedure. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | says he used but couldnt say specific patsays he used but couldnt say specific pat |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/19/1999 | karpel |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | is seeing oxy used more freq carries it in pacu;see if he rx's it or recomends to surgeonsis seeing oxy used more freq carries it in pacu;see if he rx's it or recomends to surgeons |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/19/1999 | follow up to see if he used and discuss oxyfast his partner used Dr Timen;follow up to see if he used and discuss oxyfast his partner used Dr Timen; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | had not used need to get more time with him and see if Dr Rao will sell himhad not used need to get more time with him and see if Dr Rao will sell him |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/19/1999 | need to get gerri and do that inservice for onc and ortho.tried to get to er with no luck.need to finish affiliationsneed to get gerri and do that inservice for onc and ortho.tried to get to er with no luck.need to finish affiliations |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/19/1999 | Completed 4th qtr rebate - all products coming from Med Svc. Census very low - may be in trouble?Completed 4th qtr rebate - all products coming from Med Svc. Census very low - may be in trouble? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | bagels in or pod residents are using and will use morebagels in or pod residents are using and will use more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/1999 | no ir or fast all strengths of oxy no ir or fast all strengths of oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/1999 | seeing oxy mainly used on oncology floor, said get confused with immediate release oxycodone.seeing oxy mainly used on oncology floor, said get confused with immediate release oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | talked about arthritic pain.talked about arthritic. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | good results using 20mg on hyster will use more used motrin for breakthrough talk more about ir for prn or breakthroughgood results using 20mg on hyster will use more used motrin for breakthrough talk more about ir for prn or breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/19/1999 | Dr mentioned using oxy for pts alot of vicodin and percocet inorder to wean them down on opioids, said doesn't treat alot of acute pain.  nx:if see acute episode what opioid would use?,  uni mentioned those pts on theo, sends all to pulm.  nx:ask whatDr mentioned using oxy for pts alot of vicodin and percocet inorder to wean them down on opioids, said doesn't treat alot of acute pain.  nx:if see acute episode what opioid would use?,  uni.  mentioned those pts on theo, sends all to pulm.  nx:ask what theo on? theo on? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/19/1999 | saw in or does mostly endoscopy uses mostly iv pain meds saw in or does mostly endoscopy uses mostly iv pain meds |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.  Dr just started this week, he does alot more pain management with opioids, need to find out when using oxy and what doses?Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.  Dr just started this week, he does alot more pain management with opioids, need to find out when using oxy and what doses? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.  Dr just started this week, he does alot more pain management with opioids, need to find out when using oxy and what doses?Dr. shin has started, does more pain management, need to sit down with dr stan and dr shin and discuss their pain protocols.  Dr just started this week, he does alot more pain management with opioids, need to find out when using oxy and what doses? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/19/1999 | dose total hips and knees and sends pat home on darv wont admit to call backs;afraid to use anything strong;keep working on him to see if he is worth itdose total hips and knees and sends pat home on darv wont admit to call backs;afraid to use anything strong;keep working on him to see if he is worth it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/1999 | talked about arthritic pain.  dr is hard to talk to sometimes, mentioned using oxy 10mg q12h.  nx:ask what type of pts using oxy vs using vicodin?talked about arthritic pain.  dr is hard to talk to sometimes, mentioned using oxy 10mg q12h.  nx:ask what type of pts using oxy vs using vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/22/1999 | Talked to dr billups, he likes the concept of oxy q12h with less abuse but he says that these pts will abuse anything.  Said will try on some chronic pts but problem pts will give theme what they what.  Nx:ask if willing to give oxy a try to first time pts and has he tried oxy?Talked to dr billups, he likes the concept of oxy q12h with less abuse but he says that these pts will abuse anything.  Said will try on some chronic pts but problem pts will give theme what they what.  Nx:ask if willing to give oxy a try to first time pts and has he tried oxy? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/22/1999 | Talked to dr billups, he likes the concept of oxy q12h with less abuse but he says that these pts will abuse anything.  Said will try on some chronic pts but problem pts will give theme what they what.  Nx:ask if willing to give oxy a try to first time pts and has he tried oxy?Talked to dr billups, he likes the concept of oxy q12h with less abuse but he says that these pts will abuse anything.  Said will try on some chronic pts but problem pts will give theme what they what.  Nx:ask if willing to give oxy a try to first time pts and has he tried oxy? |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/22/1999 | He was surprised to see me.talked about using oxy for various pain states and not using vicodinHe was surprised to see me.talked about using oxy for various pain states and not using vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | commited to using oxy on a couple pats one in part that always runs out of perc;follw up and see results and did he use contractcommited to using oxy on a couple pats one in part that always runs out of perc;follw up and see results and did he use contract |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/22/1999 | she has a varied practice and does some ped type work as well.pain should be a part of what she does but not major.need to follow up and get darv and nsaid stuffshe has a varied practice and does some ped type work as well.pain should be a part of what she does but not major.need to follow up and get darv and nsaid stuff |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | Quick hit dr bisconti, this is first time he and dr mayors are going to set up individual lunches.  using mainly vicodin.  Ask How feels about using oxy post op?Quick hit dr bisconti, this is first time he and dr mayors are going to set up individual lunches.  using mainly vicodin.  Ask How feels about using oxy post op? |
| PPLPMDL0080000001 | Rocky River | OH | 44115 | 3/22/1999 | He said he is using a little OxyContin and he wanted Senokot (through the window).He said he is using a little OxyContin and he wanted Senokot (through the window). |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | committed to using oxycont;spends lots of time at metro;committed to using oxycont;spends lots of time at metro; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | has not gone higher than 20mg dr Anderson and He are sharing a pat that is on oxy;not sure if he'd trust his pats to use oxyfst; no comm to go higher than 20mg dr Anderson and He are sharing a pat that is on oxy;not sure if he'd trust his pats to use oxyfst; no comm to oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/1999 | wants to set up dinner on sat ;no one on oxyfast ;wants to set up dinner on sat ;no one on oxyfast ; |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/22/1999 | he is only using the 10 mg tablet and it usually is not in multiples.he just likes being very conservative.need to find what he does when he still has pat's in pain.talked about dosing and what the ten mg is equivlenat to but it still did not make a diffhe is only using the 10 mg tablet and it usually is not in multiples.he just likes being very conservative.need to find what he does when he still has pat's in pain.talked about dosing and what the ten mg is equivlenat to but it still did not make a differencerence |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/1999 | intro call for oxy, use mostly vic. closed on long acting,pricing, and no buzzintro call for oxy, use mostly vic. closed on long acting,pricing, and no buzz |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/1999 | immed says oxy to strong for pts. went over del systyem and conversion charts. closed on trying a couple pts. spec in hand and upper ext.,,,,,immed says oxy to strong for pts. went over del systyem and conversion charts. closed on trying a couple pts. spec in hand and upper ext.,,,,, |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | dr mentioned using some theo, not alot, did not say where using mainly but at end did mentoin copd pts, also mentioned the same as theo 24.  He differences b/w theo 24.  Nx:ask if has started any new pts on theo or if has any pts on theo 24 he woulddr mentioned using some theo, not alot, did not say where using mainly but at end did mentoin copd pts, also mentioned the same as theo 24.  He differences b/w theo 24.  Nx:ask if has started any new pts on theo or if has any pts on theo 24 he would |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | mentioned using some theo, not alot, did not say where using mainly but at end did mention copd pts, also mentioned the same as theo 24.  Quick hit oxy, mentioned for Ca pain. switch?  Quick hit oxy, mentioned for Ca pain. switch? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | Pain clinic moved from hospital to tuscora park building.  Dr. says he doesn't use alot of opioids, has used some oxy and says that some people say it isn't working..  I talked to him about the delivery system and said the pts are not getting the buzz.  Pain clinic moved from hospital to tuscora park building.  Dr. says he doesn't use alot of opioids, has used some oxy and says that some people say it isn't working..  I talked to him about the delivery system and said the pts are not getting the buzz.  nx:ask if started any new pts on oxy? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/22/1999 | trying to find more info on goliat and susterckitrying to find more info on goliat and susterckitrying to find more info on goliat and sustercik |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/1999 | W/CW/C |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/22/1999 | Jenny Hooks - Michael Levy rescheduled for the Fall - exact time has not yet been determined.  Angie Conyers - had a talk with Jay Nesbitt at Med Service - he was relunctant to stock OxyIR and OxyFast - Angie says thats what they want, he agreed to put aJenny Hooks - Michael Levy rescheduled for the Fall - exact time has not yet been determined.  Angie Conyers - had a talk with Jay Nesbitt at Med Service - he was relunctant to stock OxyIR and OxyFast - Angie says thats what they want, he agreed to put a few bottles of each in stock.  few bottles of each in stock. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/1999 | spoke with ans in charge of speaker prog wants to do something in sept/oct but then got message from dr shulte re; Dr Dunigan and says ans wants to be in on progmaspoke with ans in charge of speaker prog wants to do something in sept/oct but then got message from dr shulte re; Dr Dunigan and says ans wants to be in on progma |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | no oxy fast or ir in stck;still uses some ms fast or ir in stck;still uses some ms |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/1999 | wetn over oxy with Beth and Deloros and got dr Roberts to committ to putting pat on itwetn over oxy with Beth and Deloros and got dr Roberts to committ to putting pat on it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | sometimes robert uses perc cause patients said oxy didnt work in past or will give if jsut taking out one tooth and doesnt want to risk a call back;he will use ir in that casesometimes robert uses perc cause patients said oxy didnt work in past or will give if jsut taking out one tooth and doesnt want to risk a call back;he will use ir in that case |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | says oxy is rated for all patssays oxy is rated for all pats |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/1999 | grand rounds spoke with im/gs res regarding using oxy in housegrand rounds spoke with im/gs res regarding using oxy in house |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | lunch with rhu and 2 res committed to useing oxy on a few pat one in part always runs out of per;lots of excuses gave contract from osma;lunch with rhu and 2 res committed to useing oxy on a few pat one in part always runs out of per;lots of excuses gave contract from osma; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | went over doses and how to rx;enrique had problemswent over over doses and how to rx;enrique had problems |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/1999 | spoke with sabri and 2 attendings re oxy/oxyfast;may use oxy fast see if he did;also will use oxyspoke with sabri and 2 attendings re oxy/oxyfast;may use oxy fast see if he did;also will use oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/1999 | He also said he likes Uniphyl. Check data if he is really writing it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/1999 | She only has 10s and 20s because those are the only scripts she's received. Sell Oxy IR next time. She only has 10s and 20s because those are the only scripts she's received. Sell Oxy IR next time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/1999 | He said he is still using Uniphyl. His samples haven't moved so , is he telling the truth? Check data when I get it. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/22/1999 | She does not have Oxy IR yet. Sell it in detail next time. She does have distribution on everything else.She does not have Oxy IR yet. Sell it in detail next time. She does have distribution on everything else. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/1999 | Bring list of speakers. Give list of speakers to Dr. Reynolds. He wants all educational materials on OxyContin. Got to see several physicians at Tumor Board.Bring list of speakers. Give list of speakers to Dr. Reynolds. He wants all educational materials on OxyContin. Got to see several physicians at Tumor Board. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/1999 | He only carries OxyContin 10s because he never gets a script for anything higher. Continue to educate because he did not know much about the delivery system and the indications.He only carries OxyContin 10s because he never gets a script for anything higher. Continue to educate because he did not know much about the delivery system and the indications. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | Pain clinic moved from hospital to tuscora park building.  Dr. says he doesn't use alot of opioids, has used some oxy and says that some people say it isn't working..  I talked to him about the delivery system and said the pts are not getting the buzz.  Pain clinic moved from hospital to tuscora park building.  Dr. says he doesn't use alot of opioids, has used some oxy and says that some people say it isn't working..  I talked to him about the delivery system and said the pts are not getting the buzz.  nx:ask if started any new pts on oxy? |
| PPLPMDL0080000001 | Akron | OH | 44321 | 3/22/1999 | Spoke with both Jane Davis and Monica Shalosky on Seminars in Pain Mgmet and CEU inservices. Scheduled both programs - Seminars April 22 6:30 am and 2 pm and CEU May 11 7am and 1:30 pm.  Dr. Cannone Med Dir. - they are part of Consortium.  Preparing for Spoke with both Jane Davis and Monica Shalosky on Seminars in Pain Mgmet and CEU inservices. Scheduled both programs - Seminars April 22 6:30 am and 2 pm and CEU May 11 7am and 1:30 pm.  Dr. Cannone Med Dir. - they are part of Consortium.  Preparing for JHACO - realize importance of pain mgmt. in the facility.JHACO - realize importance of pain mgmt. in the facility. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/1999 | Talked to dr payton and parisi about uni, oxy and senokot-s.Talked to dr payton and parisi about uni, oxy and senekot-s. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/22/1999 | Brought in oxyfast, and seeing alot of oxycontinBrought in oxyfast, and seeing alot of oxycontin |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | has oxy 10mg , 20mg and no oxyfasthas oxy 10mg , 20mg and no oxyfast |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | Quick hit dr bisconti, this is first time he and dr mayors are going to set up individual lunches.  using mainly vicodin.  Ask How feels about using oxy post op?Quick hit dr bisconti, this is first time he and dr mayors are going to set up individual lunches.  using mainly vicodin.  Ask How feels about using oxy post op? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | Emergency dept, still working on getting into the surgical area, have a luncheon set up with dr bisconti and dr mayors.Emergency dept, still working on getting into the surgical area, have a luncheon set up with dr bisconti and dr mayors. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/1999 | Talked to dr payton and parisi about uni, oxy and senekot-s.  Dr is using oxy for more of his chronic pain pts, does alot of nursing home pts.  I asked him what he used for acute pain and mentioned vicodin?  Nx:ask what specific pain treating with oxy?  Talked to dr payton and parisi about uni, oxy and senekot-s.  Dr is using oxy for more of his chronic pain pts, does alot of nursing home pts.  I asked him what he used for acute pain and mentioned vicodin?  Nx:ask what specific pain treating with oxy?Uni, ask when using theo's or what using after inhalers? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/1999 | Talked to dr payton and parisi about uni, oxy and senekot-s.  Dr mentioned oxy for severe chronic pain, feeling after vicodin.  Nx:ask what step approach to treating pain?  Uni, ask what using after inhalers for copd pts?  ask what laxative recommends?Talked to dr payton and parisi about uni, oxy and senekot-s.  Dr mentioned oxy for severe chronic pain, feeling after vicodin.  Nx:ask what step approach to treating pain?  Uni, ask what using after inhalers for copd pts?  ask what laxative recommends? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | dr is using oxy but for more severe paina and after vicodin or percocet,  Nx:need to ask him what his concern is with starting these pts on oxy first?  uni, Ask what going to use after inhalers?dr is using oxy but for more severe paina and after vicodin or percocet,  Nx:need to ask him what his concern is with starting these pts on oxy first?  uni, Ask what going to use after inhalers? |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/22/99 | 3-22-99  Hasn't used.  Began to present differences from MSC and he walked away.  Be sure to point out advantages of Oxy over MSC.3-22-99  Hasn't used.  Began to present differences from MSC and he walked away.  Be sure to point out advantages of Oxy over MSC. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/1999 | see if he put on skilled nurs fl on oxy she was taking vicodin;show post op studysee if he put on skilled nurs fl on oxy she was taking vicodin;show post op study |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/23/1999 | evans and add on with the asthma pat and how it also relates to copd. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/22/1999 | spine surgeon.  a little cocky. wanted studies supportig oxy in post op pain. went over the pca to oxy study. says he needs to use breakthrough pain for most patients when he uses oxy, reinforced that that is necessary and not a down fall of oxy.spine surgeon.  a little cocky. wanted studies supportig oxy in post op pain. went over the pca to oxy study. says he needs to use breakthrough pain for most patients when he uses oxy, reinforced that that is necessary and not a down fall of oxy. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/22/1999 | Quick hit dr with oxy, he is converting pts from vicodin es,.  Nx:ask if dr would start pts on oxy in place of vicodin es?  uni, ask if has any pts on bid theo?Quick hit dr with oxy, he is converting pts from vicodin es,.  Nx:ask if dr would start pts on oxy in place of vicodin es?  uni, ask if has any pts on bid theo? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | June in office today to get refill on oys she comes in 2 x's a month;gave 20mg to pat who had hard time finding it;eventually his wife got it filled;gave stocking list;show oma booklet and  disculss  contractJune in office today to get refill on oys she comes in 2 x's a month;gave 20mg to pat who had hard time finding it;eventually his wife got it filled;gave stocking list;show oma booklet and disculss  contract |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/22/1999 | Working on dr using 600mg uni, to replace bid theo, he wasn't sure about mg to mg conversion, was concerned about once a day theo.  Nx:ask what using after theo and do you have any pts on bid theo?  Using lorcet for headaches, hit oxy for q12h dosing.Working on dr using 600mg uni, to replace bid theo, he wasn't sure about mg to mg conversion, was concerned about once a day theo.  Nx:ask what using after theo and do you have any pts on bid theo?  Using lorcet for headaches, hit oxy for q12h dosing. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/22/1999 | 3-22-99  Uses Oxy in CA.  Never thought of it in low doses for chronic pain.  Said he could think of patients it would be perfect for.  Follow up use brign in OA study.3-22-99  Uses Oxy in CA.  Never thought of it in low doses for chronic pain.  Said he could think of patients it would be perfect for.  Follow up use brign in OA study. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/22/1999 | 3-22-99  Quick hit.  Discuss titration and find out where she currently uses.3-22-99  Quick hit.  Discuss titration and find out where she currently uses. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/22/1999 | 3-22-99  Discussed advantages of Oxy post-op.  Titration guide and post-op pain study on next call.3-22-99  Discussed advantages of Oxy post-op.  Titration guide and post-op pain study on next call. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/22/1999 | 3-22-99  Provided laxative protocols and Senokot Rx pads. Follow up useage.  Also was sitting in on discussion of Oxy use with Dr. Bertsch.  Be sure to discuss titration an d break through dosing.3-22-99  Provided laxative protocols and Senokot Rx pads. Follow up useage.  Also was sitting in on discussion of Oxy use with Dr. Bertsch.  Be sure to discuss titration an d break through dosing. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/1999 | sampl;es and recomendations |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/1999 | just upped dose of oxy from 40 to 60Q12; need to remind him of dosing strenghts and how to njust upped dose of oxy from 40 to 60Q12; need to remind him of dosing strenghts and how to rx |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | talked to dr Van Fossen, he mentioned that he is using hydrocodone 1-2 tabs q4h pot op, hasn't used oxy in this setting but said used the 10mg tabs q12 h for kidney stone pts.  Mentioned using using 1-3 10mg tabs q12h for post op to start.  nx:ask if hatalked to dr Van Fossen, he mentioned that he is using hydrocodone 1-2 tabs q4h post op, hasn't used oxy in this setting but said used the 10mg tabs q12 h for kidney stone pts.  Mentioned using using 1-3 10mg tabs q12h for post op to start.  nx:ask if has used on post op pt and how dosed? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/1999 | talked to dr Van Fossen, he mentioned that he is using hydrocodone 1-2 tabs q4h pot op, hasn't used oxy in this setting but said used the 10mg tabs q12 h for kidney stone pts.  Mentioned using using 1-3 10mg tabs q12h for post op to start.  nx:ask if hatalked to dr Van Fossen, he mentioned that he is using hydrocodone 1-2 tabs q4h post op, hasn't used oxy in this setting but said used the 10mg tabs q12 h for kidney stone pts.  Mentioned using using 1-3 10mg tabs q12h for post op to start.  nx:ask if has used on post op pt and how dosed? |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/23/1999 | went over evans and add on valu with uni.he is not being brand specific so i went over the differences with the del sys and how lung function and blood levels are different.went over evans and add on valu with uni.he is not being brand specific so i went over the differences with the del sys and how lung function and blood levels are different. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/23/1999 | senolot samples and protocol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/1999 | dr oyakawa and dr carrabine are the two oxy dr's.  Dr. thought tere was a limit to oxycontin, and it was for chronic pain, I went over acute pain and oxy use.  He liked concept.  Nx:ask what type of pts using oxy on and how dosing?  Uni, when using theo?dr oyakawa and dr carrabine are the two oxy dr's.  Dr. thought tere was a limit to oxycontin, and it was for chronic pain, I went over acute pain and oxy use.  He liked concept.  Nx:ask what type of pts using oxy on and how dosing?  Uni, when using theo? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/23/1999 | oncology inservice and med surg |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/23/1999 | dept of anethesiology |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/23/1999 | pain mgmt inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | met Jane Housch, clinical manager. reports to Carol Ponteus head of rn oncology.  was very impressed with the information on duragesic. admitted she didn't know that much about the drug. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1999 | set in his ways no real comnt to IF he is using oxy;leaving pract and going in with dr yurick used oxyfast on a few patients in last 2 weeks.  hasn't gotten any feedback from patients yet regatding tol. reminded on oxyir.used oxyfast on a few patients in last 2 weeks.  hasn't gotten any feedback from patients yet regatding tol. reminded on oxyir. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | only using oxy in ca pat;need to find out exacty wher dr lamb is using oxy and disccuss with gehringonly using oxy in ca pat;need to find out exacty wher dr lamb is using oxy and disccuss with gehring |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | seeing more Copd-using inhalers mostly-keeps peoople on theo. Nevr used Uni. Set up lunch. Very in tseeing more Copd-using inhalers mostly-keeps peoople on theo. Nevr used Uni. Set up lunch. Very in t |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | Very in t in UNI-does like theo-wanted to  know all about it. More COPD. set up lunch for more timeVery in t in UNI-does like theo-wanted to  know all about it. More COPD. set up lunch for more time |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/23/1999 | he is really involved in getting his pain patients help.talked about going to some programs done with chevlin and he actually brought a patient and their family to the program so they could here the truth about pain managemtn.he talked about the 5th vitae is really involved in getting his pain patients help.talked about going to some programs done with chevlin and he actually brought a patient and their family to the program so they could here the truth about pain managemtn.he talked about the 5th vital sign.he is facing some very interesting hurdles when it comes to pain managemtn.need to get him any and every pat aid that we have and show pap stuff in case there is other materials that he might like to use.cost is an issue with the larger doses.I sign.he is facing some very interesting hurdles when it comes to pain managemtn.need to get him any and every pat aid that we have and show pap stuff in case there is other materials that he might like to use.cost is an issue with the larger doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | says has been using oxy last 3 wks jsut clicked in;find out where he's been successful and tell dr gahringsays has been using oxy last 3 wks jsut clicked in;find out where he's been successful and tell dr gahring |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/1999 | dr singer is occupational med and Dr Machado is an FP.  Dr said he went to a pain symposium in columbus, and dr mcfadden talked highly of oxycontin.  Said would use oxy first line, but concerned about the dea and process to put on opioids.  Uni, uses thdr singer is occupational med and Dr Machado is an FP.  Dr said he went to a pain symposium in columbus, and dr mcfadden talked highly of oxycontin.  Said would use oxy first line, but concerned about the dea and process to put on opioids.  Uni, uses theos as third line. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | doing breast removal and karen grassi says she doesnt know how long to give xoy for;thinks it's too strong for some pats;need to go over pdbdoing breast removal and karen grassi says she doesnt know how long to give xoy for;thinks it's too strong for some pats;need to go over pdb |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | SAYS we need a patch need to follw up on that comment;and where is he using patchSAYS we need a patch need to follw up on that comment;and where is he using patch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | Will be an attending in July. Using oxy. says pains center sees about 60 pts/day and 10% are on oxir. 80% of those are on OXY. Discovered that most  pump and procedure pts get Perc or Vic for breakthru in these pts!! They let the pt Will be an attending in July. Using oxy. says pains center sees about 60 pts/day and 10% are on oxir. 80% of those are on OXY. Discovered that most  pump and procedure pts get Perc or Vic for breakthru in these pts!! They let the pt take 5-6 of those/dayif they need too! Never consider Oxy for these pts.Never thought about it.Will try nowtake 5-6 of those/dayif they need too! Never consider Oxy for these pts.Never thought about it.Will try now |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/23/1999 | surgery area.need to get specific and find when ortho is prominent and find a way to get to the surgeons as they are doing their worksurgery area.need to get specific and find when ortho is prominent and find a way to get to the surgeons as they are doing their work |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | JIM MAY BE PROVIDING MEDS TO HOSPICE WENT OVER OXY/FAST/IR AND OXY NOT MORE POTENT THAN PERCJIM MAY BE PROVIDING MEDS TO HOSPICE WENT OVER OXY/FAST/IR AND OXY NOT MORE POTENT THAN PERC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | BAGELS IN OR PROMOTED OXY/OXY IRBAGELS IN OR PROMOTED OXY/OXY IR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | most oxy coming form er;not much ir and no oxyfastmost oxy coming form er;not much ir and no oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1999 | dr oyakawa and dr carrabine are the two oxy dr's.dr oyakawa and dr carrabine are the two oxy dr's. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/1999 | dr singer is occupational med and Dr Machado is an FP.dr singer is occupational med and Dr Machado is an FP. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | jule regarding senokot pt ed. has subed oxyfast for intensola couple of timesdropped off inro for jule regarding senokot pt ed. has subed oxyfast for intensola couple of times |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/23/1999 | met Pam and Char, presented oxy, they use alot of vic for outpatient and morphine iv for inpatient. offered benefits to oxy, vetter is the doc consulting on pain cases.met Pam and Char, presented oxy, they use alot of vic for outpatient and morphine iv for inpatient. offered benefits to oxy, vetter is the doc consulting on pain cases. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/23/1999 | Quick hit dr on oxycontin, he has slowed down the oxy use and can't figure out why.  Nx; ask why not using as much oxy?Quick hit dr on oxycontin, he has slowed down the oxy use and can't figure out why.  Nx; ask why not using as much oxy? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/1999 | Had a good conversation with dr.  For asthma he is using uni after albuterol and steroids.  For COPD he uses serevent and atrovent, if have asthma uses albuterol too.  He starts all pts with BID theo for safety issue, thinks pts will tolerate bid better with less side effects, then he switches to Uni.  Went over uni vs bid theo, mg to mg converion, said side effects are equal.  Nx:show a reprint with side effects comparing uni vs bid theo and ask if has started dy with uni, did mention using uni first for asthma pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | Wants price list for Oxy, MSC and DUra at next apptWants price list for Oxy, MSC and DUra at next appt |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/23/1999 | used to use oxy all the time when he was practicing in anothe state. says here at childrens, they only use the 10 in severe chronic pain. but will rethink using moreoften. they use quikr a bity of methadoneused to use oxy all the time when he was practicing in anothe state. says here at childrens, they only use the 10 in severe chronic pain. but will rethink using moreoften. they use quikr a bity of methadone |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | HAS one pat on roxonol may switch to oxyfast;pat on 30mg oxy;hardly use ms anymore and showed him sunshine study on less hallcuinationsHAS one pat on roxonol may switch to oxyfast;pat on 30mg oxy;hardly use ms anymore and showed him sunshine study on less hallcuinations |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/1999 | discussed current patient on 480 mg a day of oxy. has usedoxyfast 3 times since launch closed on using a lot more. has pt onroxicodone for breakthrough. reminded of oxyir, same as roxidiscussed current patient on 480 mg a day of oxy. has usedoxyfast 3 times since launch closed on using a lot more. has pt onroxicodone for breakthrough. reminded of oxyir, same as roxi |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/23/1999 | he is a pretty interesting guy.afraid to use opioids but that can be overcome.he is using the whole gambut from darv to perc.talked about how oxy can fit in all of those roles and how to dose.will need to follow up to make sure he keeps his committment.she is a pretty interesting guy.afraid to use opioids but that can be overcome.he is using the whole gambut from darv to perc.talked about how oxy can fit in all of those roles and how to dose.will need to follow up to make sure he keeps his committment and to get oxy in his habit pattern.touched on uni and how it is best as a add on and lung function improvements. |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 3/23/1999 | claims wont use very much cause we dont sample;did give to one pat and phar called cause he wrote refillclaims wont use very much cause we dont sample;did give to one pat and phar called cause he wrote refill |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/23/1999 | saw him as i was waiting for pizzaro.wanted to know what i am selling.he told me that he does not like to use that many opioids talked about safety and lack of street valu as a way to intro the del sys and se profiles.need to go over differences between saw him as i was waiting for pizzaro.wanted to know what i am selling.he told me that he does not like to use that many opioids.talked about safety and lack of street valu as a way to intro the del sys and se profiles.need to go over differences between this and nsaids on se and pain reliefftis and nsaids on se and pain relief |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/23/1999 | he is not understanding what i am asking.he is using vic and some t3.went over dosing and equivelants in an effort to get his early initiation.need to get him to add on uni.he is not understanding what i am asking.he is using vic and some t3.went over dosing and equivelants in an effort to get his early initiation.need to also get him to add on uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | is using post oper;shaker confirmed is using post oper;shaker confirmed |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/1999 | jsut moved to fairview hos and had lunch went over post oper ms vs oxy;see what he thoughtjsut moved to fairview hos and had lunch went over post oper oper ms vs oxy;see what he thought |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/1999 | he is having some difficulty getting oxy for a couple of patients.went over stocking and where he can get it.went over dosing and how to make it equal to what he is using and how to get flexibility in the 10mg tabletthe is having some difficulty getting oxy for a couple of patients.went over stocking and where he can get it.went over dosing and how to make it equal to what he is using and how to get flexibility in the 10mg tablet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/1999 | dr singer is occupational med.and Dr Machado is an FP.  Dr does occupational medicine, using oxy for chronic pain, he is leaving in one month.dr singer is occupational med and Dr Machado is an FP.  Dr does occupational medicine, using oxy for chronic pain, he is leaving in one month. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | never thought about Oxy in stead of perc for pump pts-will trynever thought about Oxy in stead of perc for pump pts-will try |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/1999 | Doin g m ore gen anes right now but is on the pain service consult service w/dr. Grass. Is using some Oxy but getting a lot of flack from phcyDoin g m ore gen anes right now but is on the pain service consult service w/dr. Grass. Is using some Oxy but getting a lot of flack from |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/23/1999 | still using methadone for pain pts. closedon adult pts and burn ptsstill using methadone for pain pts. closedon adult pts and burn pts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | Extremely busy but has 5 pts on PEi and they are all doing great/talked to her aobut speaking  at UH for IM residentsExtremely busy but has 5 pts on PEi and they are all doing great/talked to her aobut speaking  at UH for IM residents |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | good discussion in or is using post op but wnt use in chronic back pain pat fears of addiction;next time ask if he has any back pats on opiogood discussion in or is using post op but wnt use in chronic back pain pat fears of addiction;next time ask if he has any back pats on opio |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/23/1999 | SPOKE WITH DOUG GIVING OXY TO BACK PAIN PATS TODAYSPOKE WITH DOUG GIVING OXY TO BACK PAIN PATS TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/1999 | used the titration piece to show how to make oxy equivelant to darv and vic and t3 and all of the other combo meds.he is in the habit of writing vicodin and profen.used the titration piece to show how to make oxy equivelant to darv and vic and t3 and all of the other combo meds.he is in the habit of writing vicodin and profen. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/23/1999 | put 73yr old on oxy 20mg 1-2 q12 who was not getting relief see how he didput 73yr old on oxy 20mg 1-2 q12 who was not getting relief see how he did<br>he is using quite a bit of oxycontin but still using alot of vicodin and vicoprofen.his main complaint is cost but that is for the higher doses.he hasl patients on 80mg q12.talked about using oxy for normal pains and using the lower doses for the vic andthe is using quite a bit of oxycontin but still using alot of vicodin and vicoprofen.his main complaint is cost but that is for the higher doses.he has patients on 80mg q12.talked about using oxy for normal pains and using the lower doses for the vic and t3 type pains.he talked about a patient on higher dose for his back.the oxy is helping the back but is not helping the patients bad knees.senokot protocol.nt get specific with pattetns and dosing t3 type pains.he talked about a patient on higher dose for his back.the oxy is helping the back but is not helping the patients bad knees.senokot protocol.nt get specific with pattetns and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | seems to not think about xoy had pat come in with per and geve renewal;asked him to swithc pat to 20mg 1-2 q12seems to not think about xoy had pat come in with per and geve renewal;asked him to swithc pat to 20mg 1-2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Will try more-just has Perc on the brain. Has had good luck with in pastWill try more-just has Perc on the brain. Has had good luck with in past |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Discussed upcoming possiblity for program with his dept. Has 1 more yr and is very cocky. Says has used some Oxy-not enuf though. sd had problems with phcy the few times so only used on outpt.Discussed upcoming possiblity for program with his dept. Has 1 more yr and is very cocky. Says has used some Oxy-not enuf though. sd had problems with phcy the few times so only used on outpt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/1999 | He uses a lot of OxyContin post op. He uses a lot of OxyContin post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Great call!!! Attending phys and stopped his clinic to talk to me!! Was vry int in Oxy and says he knows his res have written it w/some bad results from phcy but not to worry!!!!! He is so laid back. Will retire in 2 yrs and move to Phoenix. Hates the CliGreat call!!! Attending phys and stopped his clinic to talk to me!! Was vry int in Oxy and says he knows his res have written it w/some bad results from phcy but not to worry!!!!! He is so laid back. Will retire in 2 yrs and move to Phoenix. Hates the Clinic and hates his fellow right now. (dr. Earl). Willl definitely remember me and only wanted to know doing. Sd wd use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | Resident-hasn't used much but sd wd tryResident-hasn't used much but sd wd try |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | using some oxy push for occ med pats to use in acuteusing some oxy push for occ med pats to use in acute |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Did lunch in-service/very int in Oxy uses Vic and Perc right now-will tryDid lunch in-service/very int in Oxy uses Vic and Perc right now-will try |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/1999 | spoke with Darlene about Consortium details. Scheduled lunch for Thurs., April 1 @ 12:00 pm. Currently 20 homes in Consortium - down to 35 - 40 doctors involved. Cannone involved with all homes as Med Dir or Asst. Med Dir.  Akron Gen'l currently moving fspoke with Darlene about Consortium details. Scheduled lunch for Thurs., April 1 @ 12:00 pm. Currently 20 homes in Consortium - down to 35 - 40 doctors involved. Cannone involved with all homes as Med Dir or Asst. Med Dir.  Akron Gen'l currently moving from social workers to case managers in discharging pts. - target completion date is May 1...Darlene says she doesn't think they will have any influence over prescribing/pain mgmt. protocols. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | says she needs reminders in or and she will rcmet with res who is pooling pxy info around desk she is using oxysays she needs reminders in or and she will rcmet with res who is pooling pxy info around desk she is using oxy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/24/1999 | She is using Uniphyl for both COPD and Asthma. Next time be more specificwith approach.She is using Uniphyl for both COPD and Asthma. Next time be more specificwith approach. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Great guy!! Is with Muschler right now and says they have not really used Oxy. Was with Biscup last month and he writes a ton of Oxy.Says he did most of the writing for Biscup but not really for Muschler. Older and harder to convince but sd wd try. Def bGreat guy!! Is with Muschler right now and says they have not really used Oxy. Was with Biscup last month and he writes a ton of Oxy.Says he did most of the writing for Biscup but not really for Muschler. Older and harder to convince but sd wd try. Def bGreat guy!! Is with Muschler right now and says they have not really used Oxy. Was with Biscup last month and he writes a ton of Oxy.Says he did most of the writing for Biscup but not really for Muschler. Older and harder to convince but sd wd try. Def believes in it it's just a matter of remembering |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/24/1999 | inservice for respitory dept.went over several articles and placed uni in a good add on position.they also had alot of questions about pain management and the differences between oxy and msc.key people are steve, rita, ron  Is graduating in June/has used Oxy but says phcy has given them lots of trouble-lots of phone calls back. Has used on several pts on outpt basis. Still writing more perc/says less hassles. Doesn't need hassles. Explained that if an attending writes n meds graduating in June/has used Oxy but says phcy has given them lots of trouble-lots of phone calls back. Has used on several pts on outpt basis. Still writing more perc/says less hassles. Doesn't need hassles. Explained that if an attending writes in more outp getting it.Will try and come tomorrow nightne luck getting it.Will try and come tomorrow night |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | showed coma booklet and reinforced long acting;discuss his occp med patsshowed coma booklet and reinforced long acting;discuss his occp med pats |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/1999 | Dr is going to recommend using oxy along with block after acl sugery.Dr is going to recommend using oxy along with block after acl sugery. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | now seeing occ med pats and keep pushing for oxy for acute pain use steriods ;nsaids,ultram and then may consider oxynow seeing occ med pats and keep pushing for oxy for acute pain use steriods ;nsaids,ultram and then may consider oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | Tells me what I want to hear-says using uni but #s don't show it. Went over Karpel-acted very int since using a lot of combination things. F/u sd wd tryTells me what I want to hear-says using uni but #s don't show it. Went over Karpel-acted very int since using a lot of combination things. F/u sd wd try more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | Very int in OXy-had never heard of but will tell tryVery int in OXy-had never heard of but will def try |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/24/1999 | he is not using oxy to his full potential.he is niching it for only some of his dfiiucult perc patients.went over pharmoc and how to dose to be equivelant to all of the combos.he likes the fact that meds can be called inhe is not using oxy to his full potential.he is niching it for only some of his dfiiucult perc patients.went over pharmoc and how to dose to be equivelant to all of the combos.he likes the fact that meds can be called in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Just wrote another Rx today. Says has not had any trouble getting it from phcy but knows people have. Says perc is just habit and he thinks of OXy but not as much as he does perc. Does believe it's better.Just wrote another Rx today. Says has not had any trouble getting it from phcy but knows people have. Says perc is just habit and he thinks of OXy but not as much as he does perc. Does believe it's better. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/1999 | compared to vic.did not get alot of time.need to get a lunchcompared to vic.did not get alot of time.need to get a lunch |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/1999 | He needs to be sold on OxyContin at breakfast. Stay on him.He needs to be sold on OxyContin at breakfast. Stay on him. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/24/1999 | committted to using in parma hosp;then get him to use in office;finally listening showed coma booklet and long acting opio being recommededcommittted to using in parma hosp;then get him to use in office;finally listening showed coma booklet and long acting opio being recommeded |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | Quick talk to Dr., Cll vs Clll is an issue which relates to potency.  Thinks oxy is stronger than vicodin.  Nx:ask why he thinks oxy is stronger than vicodin?Quick talk to Dr., Cll vs Clll is an issue which relates to potency.  Thinks oxy is stronger than vicodin.  Nx:ask why he thinks oxy is stronger than vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | says using alot of oxy he is head of dept but never met him; went over oxy and dosessays using alot of oxy he is head of dept but never met him; went over oxy and doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | Director of dept/very int in Oxy-had never heard of or used. Came from Phil 1 yr ago. Will try. Does about 3-4 surgeries/wk and is teaching the other days. If good results-will put as standard orders. writes on whatever rx pad is at place he goes. They gDirector of dept/very int in Oxy-had never heard of or used. Came from Phil 1 yr ago. Will try. Does about 3-4 surgeries/wk and is teaching the other days. If good results-will put as standard orders. writes on whatever rx pad is at place he goes. They gDirector of dept/very int in Oxy-had never heard of or used. Came from Phil 1 yr ago. Will try. Does about 3-4 surgeries/wk and is teaching the other days. If good results-will put as standard orders. writes on whatever rx pad is at place he goes. They go all over Cleveland-but mainly he is here. Is very int in having a spkr come in and talk about post-op pain control. Will personally take me to meet Dr. Collis in pain mgmt (NS) when he is in on a Tues or Thurs.Good guy and will def rx Oxy.all over Cleveland-but mainly he is here. Is very int in having a spkr come in and talk about post-op pain control. Will personally take me to meet Dr. Collis in pain mgmt (NS) when he is in on a Tues or Thurs.Good guy and will def rx Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/24/1999 | 1/2 case of Senokot dropped off to Sister Ursula.  Meeting with Anne Chance, Joanne Sheldon, Katherine on potential speaker program for Med Dirs.  Pushed back date to Sept. 28-29. Looking to get Lynn McPherson for presentation. Anne has CME info - check 1/2 case of Senokot dropped off to Sister Ursula.  Meeting with Anne Chance, Joanne Sheldon, Katherine on potential speaker program for Med Dirs.  Pushed back date to Sept. 28-29. Looking to get Lynn McPherson for presentation. Anne has CME info - check with Lynn to see if she has available. Ann Berger second choice.with Lynn to see if she has available. Ann Berger second choice. |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/24/1999 | Dropped off objectives for CEU from inservice...Victoria Pavel - reviewed Seminars in Pain Mgmt modules for CNA's and new nurses. Would like to hear the tape and see other information on the modules - always looking for creative mtl. to present.Dropped off objectives for CEU from inservice...Victoria Pavel - reviewed Seminars in Pain Mgmt modules for CNA's and new nurses. Would like to hear the tape and see other information on the modules - always looking for creative mtl. to present. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | lunch in dept went over oxy and trying to get it used in occ med;lunch in dept went over oxy and trying to get it used in occ med; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | bagels at grand rounds;spoke to dr Jourilles re; speaker is intersted but need speaker who has some exper dealing with emer medbagels at grand rounds;spoke to dr Jourilles re; speaker is intersted but need speaker who has some exper dealing with emer med |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | let them know oxy is rated: pat has pat on oxy 20mg who was taking alot of per;likes that she can count # of tablets;also likes contract may after a little for therr needslet them know oxy is rated: pat has pat on oxy 20mg who was taking alot of per;likes that she can count # of tablets;also likes contract may after a little for therr needs |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/1999 | He carries all sizes of Oxy. But he does not have IR or Fast. He has both Uniphyls. He carries all sizes of Oxy. But he does not have IR or Fast. He has both Uniphyls. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 3/24/1999 | Heather carries 10s, 20s, 40s and IR. She shes a lot of Uniphyl.Heather carries 10s, 20s, 40s and IR. She shes a lot of Uniphyl. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/24/1999 | Only carry 10s and 20s. Carries both Uniphyls.Only carry 10s and 20s. Carries both Uniphyls. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 3/24/1999 | Working on Dr Davies that has used too much apap in vicodin es, but will not changeWorking on Dr Davies that has used too much apap in vicodin es, but will not change |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/1999 | He is using OxyContin but not IR. He uses a lot of Dilaudid. Stay with him and be persistant. Gave Seokot.He is using OxyContin but not IR. He uses a lot of Dilaudid. Stay with him and be persistant. Gave Seokot. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/24/1999 | he seems like he will be staying around.talked about dosing and what the average dose in the clinicals are.he is using the lower doses.need to get him to open up more and get more specific with pathe seems like he will be staying around.talked about dosing and what the average dose in the clinicals are.he is using the lower doses.need to get him to open up more and get more specific with pat |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | Will def try/using Vic/Perc now and very int in Oxy.Will def try/using Vic/Perc now and very int in Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/24/1999 | says he uses alot but says tabba put his pat on methadone cause it keeps blood levelsupsays he uses alot but says tabba put his pat on methadone cause it keeps blood levelsup |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 3/24/1999 | has a couple of chronic pats on oxy and has had less phone calls; uses alot of darcocet and has alot of those pats say they didnt lake anything;oxy will be useful in arthoscopic surg/totals;see what his results are and follow up with Gretchenhas a couple of chronic pats on oxy and has had less phone calls; uses alot of darcocet and has alot of those pats say they didnt lake anything;oxy will be useful in arthoscopic surg/totals;see what his results are and follow up with Gretchen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | used oxy more in medicine;will use in occ med pats;used oxy more in medicine;will use in occ med pats; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/24/1999 | oxyfast introoxyfast intro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/24/1999 | Very busy and bad mood today but says tries to use Oxy whenever he can. Doing a lot of surgy at marymount lately and says has written several there. tried to convince him to use CCF rx. No pts for tom'w but will try and remember hhis green pad from CCF!Very busy and bad mood today but says tries to use Oxy whenever he can. Doing a lot of surgy at marymount lately and says has written several there. tried to convince him to use CCF rx. No pts for tom'w but will try and remember hhis green pad from CCF! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | went over dosing and let him know oxy is rated;went over dosing and let him know oxy is rated; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/1999 | Dr said he is using more oxycontin, he can still use more.  Said being used for acute pain and pts doing well.  He did ask what street value of oxycontin was.  Dr Stan did say knoll people trying to take for everywhere.  Nx:need to ask when not using opioDr said he is using more oxycontin, he can still use more.  Said being used for acute pain and pts doing well.  He did ask what street value of oxycontin was.  Dr Stan did say knoll people trying to take Dr everywhere.  Nx:need to ask when not using opioid?Id? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | Very int in Oxy and using tons of Perc and Vic now. 5d wd def tryVery int in Oxy and using tons of Perc and Vic now. 5d wd def try |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/24/1999 | tough to get any time.made lunch date to see if this can change things.he is uing but notlike he could he is using more oxycontin, he can still use more. Said being used for acute pain and pts doing well.  He did ask wten time.made lunch date to see if this can change things.he is uing but notlike he could he is not using Vic yet still |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/24/1999 | expanded on the oxy as the first opioid.used the titration piece to show the equivelants to the combos.need to go over se and potencies.need to be consistentexpanded on the oxy as the first opioid.used the titration piece to show the equivelants to the combos.need to go over se and potencies.need to be consistent |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/24/1999 | went over the titration piece and talked about pharmoc and what oxy is equivelant to.went over the titration piece and talked about pharmoc and what oxy is equivelant to. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/24/1999 | slow moving in ed;are seeing some pats coming in on oxy need to teach titrationslow moving in ed;are seeing some pats coming in on oxy need to teach titration |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/24/1999 | Dr has used alot of lortab, and lorcet post op 1-2 tabs q4h..  Dr is starting to use oxy 20mg q12h post op.  Nx:ask what most common surgery performs?Dr has used alot of lortab, and lorcet post op 1-2 tabs q4h..  Dr is starting to use oxy 20mg q12h post op.  Nx:ask what most common surgery performs? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/1999 | Very familiar with Oxy-has used but not much. 5d wd def use more-always has had concerns w/combos-loves q12hVery familiar with Oxy-has used but not much. 5d wd def use more-always has had concerns w/combos-loves |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/24/1999 | She is switching all her Darvacet patients to OxyContin. She likes the 12 hour control. She loves Senokot S. She wants to keep a supply of it.She is switching all her Darvacet patients to OxyContin. She likes the 12 hour control. She loves Senokot S. She wants to keep a supply of it. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/25/1999 | this store is worth more attention.they pull a fair amount from marymount and maple |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/24/1999 | dr is using oxy for chronic pain, she said it is a good litmust test for pain pts, they don't get a buzz from oxycontin.  Using mainly 1m-20mg q12h range, used oxy on post op hip pt.  Nx:ask what using to initiate opioid therapy. Uni, said using uni as dr is using oxy for chronic pain, she said it is a good litmust test for pain pts, they don't get a buzz from oxycontin.  Using mainly 1m-20mg q12h range, used oxy on post op hip pt.  Nx:ask what using to initiate opioid therapy.  Uni, said using uni as last resort, after inhalers, using leukotrienes after inhalers, stick with nhlbi guidelines and worried about side effects and drug interactions.last resort, after inhalers, using leukotrienes after inhalers, stick with nhlbi guidelines and worried about side effects and drug interactions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1999 | Very nice and amiable. 5d is using Oxy but it's the residents that are writing it. 5d lets them use whatever they want. Has seen several Rx. Will be writing his own after June 30th. No real concerns but initially positioning for more chronic pts.Has not Very nice and amiable. 5d is using Oxy but it's the residents that are writing it. 5d lets them use whatever they want. Has seen several Rx. Will be writing his own after June 30th. No real concerns but initially positioning for more chronic pts.Has not seen much for acute. Will now. Didn't understand the delivery system and how same time to peak but not as high. Very intseen much for acute. Will now. Didn't understand the delivery system and how same time to peak but not as high. Very int |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/1999 | talked to him about additional documentation for the higher doses of oxy and he said that he would have no problem and offered to do it on a monday when yokiel would be there as welltalked to him about additional documentation for the higher doses of oxy and he said that he would have no problem and offered to do it on a monday when yokiel would be there as well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1999 | Basically a jerk-thinks of everything he possibly can not to use it/will be at Metro now but has used very little at UH. Why not?? Dumb reasons but a little closer than beforeBasically a jerk-thinks of everything he possibly can not to use it/will be at Metro now but has used very little at UH. Why not?? Dumb reasons but a little closer than before |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | dr allan spoke to ortho res on chronic pain good info need to work on him to use it;as vic and switch pats to oxy earlier |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | USING IN CLINICUSING IN CLINIC |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/25/1999 | some pats not getting relief with 30mg will add tyl or go to 40mgsome pats not getting relief with 30mg will add tyl or go to 40mg |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/25/1999 | been using such lot bad daybeen using such lot bad day |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/1999 | lunch with Dr. and staff - had only 2 pts on PEI program. Results:Both switched from MSC. One pt. did not get good pain relief from Oxy and switched back after 1 month. Other pt. still on Oxy and doing well.  Follow up form filled out.  Discussed plans flunch with Dr. and staff - had only 2 pts on PEI program. Results:Both switched from MSC. One pt. did not get good pain relief from Oxy and switched back after 1 month. Other pt. still on Oxy and doing well.  Follow up form filled out.  Discussed plans flunch with Dr. and staff - had only 2 pts on PEI program. Results:Both switched from MSC. One pt. did not get good pain relief from Oxy and switched back after 1 month. Other pt. still on Oxy and doing well. Follow up form for next PEI - feels it would be easier for the nursing home (DON) to run program because it is easier for them to find patients and target changes.  Senokot protocols: didn't realize 5 was a PF product - left 2 boxes of samples...says uses a lot. Gave hor next PEI - feels it would be easier for the nursing home (DON) to run program because it is easier for them to find patients and target changes.  Senokot protocols: didn't realize 5 was a PF product - left 2 boxes of samples...says uses a lot. Gave him protocols...says that nursing homes normally will use Peri-Colace first line, Senokot 2nd, more invasive 3, then call Dr. if no results. Says that protocols would be excellent tool for every nursing home to have in place. Lunch June 21.im protocols...says that nursing homes normally will use Peri-Colace first line, Senokot 2nd, more invasive 3, then call Dr. if no results. Says that protocols would be excellent tool for every nursing home to have in place. Lunch June 21. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/25/1999 | oxyfast intro, discussed plaude of duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | IN SERVICE WITH 5 RES AND 1 ATTN ON OXY COMITTED TO USING 2 RES GAVE TO PATS 10MG AND DIDNT WORK WILL USE 20MGIN SERVICE WITH 5 RES AND 1 ATTN ON OXY SERVICE WITH 5 RES AND 1 ATTN ON OXY COMITTED TO USING 2 RES GAVE TO PATS 10MG AND DIDNT WORK WILL USE 20MG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/25/1999 | Real problems with using at CCF. Gets lots of calls-quit using. I sugg he get attending to write it and there won't be as many calls-sd ok but still an issue--sugg he use for outpt then. Worthless because whatever they get in the hospital is what they wReal problems with using at CCF. Gets lots of calls-quit using. I sugg he get attending to write it and there won't be as many calls-sd ok but still an issue--sugg he use for outpt then. Worthless because whatever they get in the hospital is what they wReal problems with using at CCF. Get lots of calls-quit using. I sugg he get attending to write it and there won't be as many calls-sd ok but still an issue--sugg he use for outpt then. Worthless because whatever they get in the hospital is what they will get when they leave. Too much hassle |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | need to fllow up asked dr allan when he would swotch to long acting need to clarify he should not wait until pats take 6 vicneed to fllow up asked dr allan when he would swotch to long acting need to clarify he should not wait until pats take 6 vic |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/25/1999 | came to grand rounds with dr allen need to follw up with him in officecame to grand rounds with dr allen need to follw up with him in office |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/25/1999 | pei may be finally sinking in for his t3 and vic patients.tlaked about how liz told him about patients to convert and how they did convert.need to keep telling him to to dose and what to initiate patients.he is fine with the higher doses and pei may be finally sinking in for his t3 and vic patients.tlaked about how liz told him about patients to convert and how they did convert.need to keep telling him to to dose and what to initiate patients.he is fine with the higher doses and pei may be finally sinking in for his t3 and vic patients.tlaked about how liz told him about patients to convert and how they did convert.need to keep telling him to to dose and what to initiate patients.he is fine with the higher doses asick  cold  and other disease states.need to get his darvocet patients that he is giving refills.sick  cold and other disease states.need to get his darvocet patients that he is giving refills.sick  cold  and other disease states.need to get his darvocet patients that he is |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1999 | r thinks that oxy is for cancer pain and stronger than vicodin which he uses routinely for post op.  NX; ask why he thinks oxy is stronger and what concerns with oxy for post op?r thinks that oxy is for cancer pain and stronger than vicodin which he uses routinely for post op.  NX; ask why he thinks oxy is stronger and what concerns with oxy for post op? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/25/1999 | sample check, quick kaplen left it behindsample check, quick kaplen left it behind |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/25/1999 | help with oxyfast stocking in pharmacyhelp with oxyfast stocking in pharmacy |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44128 | 3/25/1999 | richard is here on mondays and wednesdaysrichard is here on mondays and wednesdays |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 3/25/1999 | tried to get them to get some msc and they are not seeing musc movemhtried to get them to get some msc and they are not seeing musc movemh |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 3/25/1999 | Jackie Nowlin - said they sent out flyers with my inservice information on it with both the modules/CEU inservice and have rec'd interest from some homes. Scheduled Franklin Plaza seminars for April 19/23. She will contact with any other leads.Jackie Nowlin - said they sent out flyers with my inservice information on it with both the modules/CEU inservice and have rec'd interest from some homes. Scheduled Franklin Plaza seminars for April 19/23. She will contact with any other leads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/25/1999 | Gordon - staff development - scheduled Seminars in Pain Mgmt for April 19/23 for nursing assistants. Said could have up to 100 na attending.  Was very interested in program - will make up posters to advertise.Gordon - staff development - scheduled Seminars in Pain Mgmt for April 19/23 for nursing assistants. Said could have up to 100 na attending.  Was very interested in program - will make up posters to advertise. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | spoke with im resident in er using oxy on floor has not thought about it for er said she willspoke with im resident in er using oxy on floor has not thought about it for er said she will |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1999 | tumor boards, I got a quick minute with dr mayors and dr haas with rick talking to him.tumor boards, I got a quick minute with dr mayors and dr haas with rick talking to him. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/25/1999 | Marla - 4 th qtr. rebate from nursing homes. Rec'd message from Gail LaRusso that they no longer qualify for rebate because of hospital purchases and now contract with CVS/Revco. Says that Hospice Pharmacia was in town to speak with them - didn't like thMarla - 4 th qtr. rebate from nursing homes. Rec'd message from Gail LaRusso that they no longer qualify for rebate because of hospital purchases and now contract with CVS/Revco. Says that Hospice Pharmacia was in town to speak with them - didn't like that there would be emergency kit in the home. Problems with LoMed - pricing and packaging. Package meds for a.m./p.m. distribution - too much waste. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/25/1999 | Kathy Beck - Kathy Beck - |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/25/1999 | confirmed taking David's appt. on Monday at 12:15pm. Janet says no pts on PEI program.confirmed taking David's appt. on Monday at 12:15pm. Janet says no pts on PEI program. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1999 | Having some problems getting it at UH--not in computer--has written for outpt.Seeing more and more being used-just started back at UH after Metro.Having some problems getting it at UH--not in computer--has written for outpt.Seeing more and more being used-just started back at UH after Metro. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/25/1999 | discussed patient currently on 820mg of oxy a day. closed on oxyfast for breakthrough instead of intersolddiscussed patient currently on 820mg of oxy a day. closed on oxyfast for breakthrough instead of intersold |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | WOULD USE OXYFAST IF THE PATS COULD GET BEFORE THEY LEAVE HOS OTHERWISE WILL HAVE CALL BACKS,SEE IF I CAN GET ON FORMULARYWOULD USE OXYFAST IF THE PATS COULD GET BEFORE THEY LEAVE HOS OTHERWISE WILL HAVE CALL BACKS,SEE IF I CAN GET ON FORMULARY |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 3/25/1999 | talked about hs davocet patients and how even the government is writing about not using in the elderly.related nh pat back to his everyday pat and conversions can lead to successes.talked about hs davocet patients and how even the government is writing about not using in the elderly.related nh pat back to his everyday pat and conversions can lead to successes. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/25/1999 | THINKS OF OXY FOR TOUGHER CASES NEED TO MAKE SURE THEY DONT THINK OF IT AS STRONGTHINKS OF OXY FOR TOUGHER CASES NEED TO MAKE SURE THEY DONT THINK OF IT AS STRONG |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/1999 | great call, started out saying would never use it, though too strong. has tons of pts on vic andproved equal. closed on using.great call, started out saying would never use it, though too strong. has tons of pts on vic andproved equal. closed on using. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1999 | Great guy-doing trauma mostly and using Vic or perc. DIdn't know anything about Oxy at all. Just has seen it written a few times by others. Very int in it and sd wd def give it a try. F/U at UH on a Thurs.Great guy-doing trauma mostly and using Vic or perc. DIdn't know anything about Oxy at all. Just has seen it written a few times by others. Very int in it and sd wd def give it a try. F/U at UH on a Thurs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/1999 | came to inservice and committed to using need to follow up in clinc on Tues with lunchcame to inservice and committed to using need to follow up in clinc on Tues with lunch |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/25/1999 | getting him to be specific is not easy.he is using but he is not staying with it.it is getting better but he will still go to msc and durag as combination therapy. talked about the differences between oxy and msc especially se and metabolites.asked if hegetting him to be specific is not easy.he is using but he is not staying with it.it is getting better but he will still go to msc and durag as combination therapy. talked about the differences between oxy and msc especially se and metabolites.asked if he would give it a fair trial and titrate when needed to see if he could avoid multiple drugs.need to go over dosing and titration |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/25/1999 | getting him to be specific is not easy.he is using but he is not staying with it.it is getting better but he will still go to msc and durag as combination therapy. talked about the differences between oxy and msc especially se and metabolites.asked if hegetting him to be specific is not easy.he is using but he is not staying with it.it is getting better but he will still go to msc and durag as combination therapy. talked about the differences between oxy and msc especially se and metabolites.asked if he would give it a fair trial and titrate when needed to see if he could avoid multiple drugs.need to go over dosing and titration |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/25/1999 | followed up with his use of oxy.commented on how he would not have a need but he is finding ways to use it.he is being very conservative and we talked aobut the dose being equivelant to darv.dsing and titrationfollowed up with his use of oxy.commented on how he would not have a need but he is finding ways to use it.he is being very conservative and we talked aobut the dose being equivelant to darv.dsing and titration |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/25/1999 | he was most interested in the ir and the fast.knew about roxinol.talked about the fast being better tasting and cheaper.talked about multiple therapies and how converting to oxy would help.he has some political issues with changing patients.need to go onhe was most interested in the ir and the fast.knew about roxinol.talked about the fast being better tasting and cheaper.talked about multiple therapies and how converting to oxy would help.he has some political issues with changing patients.need to go over dosing and titration |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/25/1999 | made a lunch date to get more time.they do not understand much about uni and how to use it.they are using oxy for various disease states but they are not using early enough.need to get specific patients and disease states and basically show how to dose fmade a lunch date to get more time.they do not understand much about uni and how to use it.they are using oxy for various disease states but they are not using early enough.need to get specific patients and disease states and basically show how to dose for each and when to use and titrateor each and when to use and titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1999 | Will be doing a fellowship at UH when this year is over. Really likes Oxy but says 20mg is better q12h than 10.Some pts say ng it doesn't work. Not dosing high enoughWill be doing a fellowship at UH when this year is over. Really likes Oxy but says 20mg is better q12h than 10.Some pts say ng it doesn't work. Not dosing high enough |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/25/1999 | Dr is getting oxycontin and immediate release oxycodone mixed up, he is thinking that oxy is prn too.  His lack of listening is killing me. Nx:just hit oxy is q12h.Dr is getting oxycontin and immediate release oxycodone mixed up, he is thinking that oxy is prn too.  His lack of listening is killing me. Nx:just hit oxy is q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/25/1999 | Rather cocky and rushed; sd has used. Usually uses perc or vic. Dosing Oxy 10mg 1-2 q12h. Hard to talk to. Sd wd keep using.Rather cocky and rushed; sd has used. Usually uses perc or vic. Dosing Oxy 10mg 1-2 q12h. Hard to talk to. Sd wd keep using. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/26/1999 | Had never heard of or used. Liked delivery system and less abuse potential. Went into a case and came out and sd he wrote itHad never heard of or used. Liked delivery system and less abuse potential. Went into a case and came out and sd he wrote it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Talked to dr richter, bacha and wojno. Dr bacha is into treating the inflammation process, with NSAIDS, celebrex, not much use for opioids, I went off oxy with no APAP or ASA less gi problems and will relieve pain.Talked to dr richter, bacha and wojno. Dr bacha is into treating the inflammation process, with NSAIDS, celebrex, not much use for opioids, I went off oxy with no APAP or ASA less gi problems and will relieve pain. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/26/1999 | No surgeries today but saw again and sd wd use on next case on Monday.Remebered Oxy from yesterdayNo surgeries today but saw again and sd wd use on next case on Monday.Remebered Oxy from yesterday |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | pat at richmond hosp that he did total hip on still on pca forgot about oxy see if he did use said he wouldpat at richmond hosp that he did total hip on still on pca forgot about oxy see if he did use said he would |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/26/1999 | Great guy!!! Had not heard of Oxy much but sd wd def try -usually uses vic or percGreat guy!!! Had not heard of Oxy much but sd wd def try -usually uses vic or perc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | spoke to Dr.'s nurse about setting up inservices at the nursing homes...gave her long term care slim jim - said she would contact me if there were any specific homes which the Dr. would like for me to inservice.spoke to Dr.'s nurse about setting up inservices at the nursing homes...gave her long term care slim jim - said she would contact me if there were any specific homes which the Dr. would like for me to inservice. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Dr is using oxy for more severe cases, he does alot of carpel tunnel and is using vicodin, codeine or darvocet.  Potency is an issue, he says but I think there is more to, Nx:ask what is major concern with using oxy for carpel tunnel.  I also talked to cBr is using oxy for more severe cases, he does alot of carpel tunnel and is using vicodin, codeine or darvocet.  Potency is an issue, he says but I think there is more to, Nx:ask what is major concern with using oxy for carpel tunnel.  I also talked to cindy and she said that the dr's are using oxy, then when need refills, stepping down to codeine or darvocet.indy and she said that the dr's are using oxy, then when need refills, stepping down to codeine or davocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Has been writing it for everyone but has had several complaints of nausea--most pts need 30-40mg.Basically getting good results. Wants to do more cases at main hospital. DOing several at the IMC .Has been writing it for everyone but has had several complaints of nausea--most pts need 30-40mg.Basically getting good results. Wants to do more cases at main hospital. DOing several at the IMC . |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/26/1999 | follwed up with breakthrough and dosingfollwed up with breakthrough and dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/26/1999 | oxy nservice |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/26/1999 | oxy nservice |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Sd Dr. Boswell had talked to him about using for more acute pain post-op. Sd wd consider. Need to get it added into the computer. Otherwise using whenever he can. Dr. Rosenberg uses a lot but not for acute. Using vic for breakthru with pumps, blocks, etcSd Dr. Boswell had talked to him about using for more acute pain post-op. Sd wd consider. Need to get it added into the computer. Otherwise using whenever he can. Dr. Rosenberg uses a lot but not for acute. Using vic for breakthru with pumps, blocks, etc. Why not Oxy????Sd wd consider |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | put 200lb woman on 40mg and she said she was all goofy;went over dosing and oxy ir instead of perput 200lb woman on 40mg and she said she was all goofy;went over dosing and oxy ir instead of per |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Dr klejka, is using oxy, but his views differ depending on situation, sometimes he will use the patch, ox ask him if oxy would be his first line therapy? and if not what are his concerns?Dr klejka, is using oxy, but his views differ depending on situation, sometimes he will use the patch, nx ask him if oxy would be his first line therapy? and if not what are his concerns? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | saw again today-much more friendly-used on case he did just now-says it's a matter of remembering. Will cont to use. Is leaving at end of Junesaw again today-much more friendly-used on case he did just now-says it's a matter of remembering. Will cont to use. Is leaving at end of June |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Old and set in his ways.  Very nice but has not used Oxy-why not??? Forgets. Reminded him today and sd wd tryOld and set in his ways.  Very nice but has not used Oxy-why not??? Forgets. Reminded him today and sd wd try |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/1999 | uses oxy in nursing home went over it for acute pain as welluses oxy in nursing home went over it for acute pain as well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Went into case with Dr. Froimsona nd convinced him to write Oxy. Is going to work in Erie PA starting in JulyWent into case with Dr. Froimsona nd convinced him to write Oxy. Is going to work in Erie PA starting in July |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Just wrote today for 2 pts!!! Is using for most everyone-attendings don't hae a problemJust wrote today for 2 pts!!! Is using for most everyone-attendings don't hae a problem |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/26/1999 | Penny DiSeno ; staff developmentPenny DiSeno ; staff development |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/26/1999 | spoke with Ruth Taylor, staff development concerning Dr. Greg Hall's interest in having inservices scheduled. To schedule inservices, need to contact Alice Burroughs, DON, on Monday.spoke with Ruth Taylor, staff development concerning Dr. Greg Hall's interest in having inservices scheduled. To schedule inservices, need to contact Alice Burroughs, DON, on Monday. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Debra King - is interested in scheduling Seminars in Pain Mgmt. - would like to review mtl. Inservices usually at 2:30 on paydays (10 & 25). Shorter time draws more attendance.Debra King - is interested in scheduling Seminars in Pain Mgmt. - would like to review mtl. Inservices usually at 2:30 on paydays (10 & 25). Shorter time draws more attendance. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/1999 | spoke with carolyn regarding in'service on apr 1spoke with carolyn regarding in'service on apr 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/1999 | tumor bd spoke to res tumor bd spoke to res |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/1999 | saw dr cohen says he's using one rx today will be at deacon regularlysaw dr cohen says he's using one rx today will be at deacon regularly |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Dr Shin and Dr stan are starting to do more pain management, they are working on a pain protocol, dr stan using oxy, but sometimes if on lortab or vicodin apprehensive to change. Dr shin is using some oxy, but it was a quick meeting. Nx-I need to go stDr Shin and Dr stan are starting to do more pain management, they are working on a pain protocol, dr stan using oxy, but sometimes if on lortab or vicodin apprehensive to change. Dr shin is using some oxy, but it was a quick meeting. Nx-I need to go step by step and see how they use opioids aalong with other adjuvants |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/26/1999 | Andy is pushing senekot-s and brought in oxyfast. Oredered ms continAndy is pushing senekot-s and brought in oxyfast. Oredered ms contin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Talked to dr richter, bacha and wojno. Talked to dr richter, bacha and wojno. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Strange man but remembered me from Metro. Doesn't have samples of any theo until I came in. Not using as much. Shwd Karpel and seemed impressed-set up lunch for more timeStrange man but remembered me from Metro. Doesn't have samples of any theo until I came in. Not using as much. Shwd Karpel and seemed impressed-set up lunch for more time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Strange-wants to speak but not about oral really.Strange-wants to speak but not about oral really. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/26/1999 | Very quiet but remembered me and sd has used Oxy--has seen the residents writing a lot of it and wrote 1 himself.  May leave Mt. Sinai and go to Charity with his entire staff come July!Very quiet but remembered me and sd has used Oxy--has seen the residents writing a lot of it and wrote 1 himself.  May leave Mt. Sinai and go to Charity with his entire staff come July! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/1999 | follwd up did use oxy post oper that day i saw him;says one pat liked other got nausedfollwd up did use oxy post oper that day i saw him;says one pat liked other got naused |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/1999 | mostly takes care of heart ,med pats has 8 pats and one is on oxy none others on any pain meds that he admitted to ;find out if uni on formulary mostly takes care of heart ,med pats has 8 pats and one is on oxy none others on any pain meds that he admitted to ;find out if uni on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Using on almost all surgery cases. Needs to find a job to finish his residency-Mt. Sinai res program closingUsing on almost all surgery cases. Needs to find a job to finish his residency-Mt. Sinai res program closing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Dr Shin and Dr stan are starting to do more pain management, they are working on a pain protocol, dr stan using oxy, but sometimes if on lortab or vicodin apprehensive to change. Dr shin is using some oxy, but it was a quick meeting. Nx-I need to go stDr Shin and Dr stan are starting to do more pain management, they are working on a pain protocol, dr stan using oxy, but sometimes if on lortab or vicodin apprehensive to change. Dr shin is using some oxy, but it was a quick meeting. Nx-I need to go step by step and see how they use opioids aalong with other adjuvants |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/1999 | gave darv to lady with pelvic pain doesnt want to mask the pain;need to let him know that they may still feel some pain with 10mggave darv to lady with pelvic pain doesnt want to mask the pain;need to let him know that they may still feel some pain with 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/1999 | no oxyfast rx's and will think about putting in oxyir |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/29/1999 | has not seen rx from kriegler on oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Dr Shin and Dr stan are starting to do more pain management, they are working on a pain protocol, dr stan using oxy, but it was a quick meeting. Nx-I need to go step by step and see how they use opioids aalong with other adjuvants? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/1999 | Fantastic guy!!!!! very RECEPTIVE AND INT IN OXY. Sd wd def use on next case where appropriate. Nothing for case he just finished. (laparoscopy) but loves delivery system and loves to party!!! Sd wd def come to next happy hour-type thing I have. Is all fFantastic guy!!!!! very RECEPTIVE AND INT IN OXY. Sd wd def use on next case where appropriate. Nothing for case he just finished. (laparoscopy) but loves delivery system and loves to party!!! Sd wd def come to next happy hour-type thing I have. Is all for having standing orders for Oxy. Has been at Mt. Sinai for only 1 yr and ot sure what he is going to do now that there are no more residency programs.  Is Director of entire surgery dept at Mt. Sinai and is very influencial. May go to UH or CCFor having standing orders for Oxy. Has been at Mt. Sinai for only 1 yr and ot sure what he is going to do now that there are no more residency programs.  Is Director of entire surgery dept at Mt. Sinai and is very influencial. May go to UH or CCF |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Talked to dr richter, bacha and wojno.  Dr said he is starting to use more oxy, for more chronic, pts that are on vicodin first.  Dr has oxy placed after short acting . Nx:ask where he places oxy vs vicodin and codeine, aslo ask what treating with oxy anTalked to dr richter, bacha and wojno.  Dr said he is starting to use more oxy, for more chronic, pts that are on vicodin first.  Dr has oxy placed after short acting . Nx:ask where he places oxy vs vicodin and codeine, aslo ask what treating with oxy anTalked to dr richter, bacha and wojno.  Dr said he is starting to use more oxy, for more chronic, pts that are on vicodin first.  Dr has oxy placed after short acting . Nx:ask where he places oxy vs vicodin and codeine, aslo ask what treating with oxy and codeine, aslo ask what treating with oxy and how dosing?d how dosing? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Dr is using 10mg q12h for his pts, but for refills he is stepping down to codeine or darvocet.  nx:ask what type of surgery using oxy for and then inquire why they need a refill, and should they be getting more oxy post op?Dr is using 10mg q12h for his pts, but for refills he is stepping down to codeine or darvocet.  nx:ask what type of surgery using oxy for and then inquire why they need a refill, and should they be getting more oxy post op? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Dr said he is using 10mg q12h for most of his surgeries, 1-2 tabs .  Nx:ask what his next step if pat needs more pain medication?Dr said he is using 10mg q12h for most of his surgeries, 1-2 tabs .  Nx:ask what his next step if pat needs more pain medication? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/1999 | Talked to dr richter, bacha been starting with 10mg q12h then going to 20mg q12h, he is in the past used vicodin.  Nx: ak about the last pt he put on oxy, what dose and what his next step is?Talked to dr richter, bacha and wojno.  dr has been starting with 10mg q12h then going to 20mg q12h, he is starting to use oxy for acute pain, he has in the past used vicodin.  Nx: ak about the last pt he put on oxy, what dose and what his next step is? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | Saw briefly in hall-never used Oxy but seen it used. Went over all benefits and sd wd try.-Saw briefly in hall-never used Oxy but seen it used. Went over all benefits and sd wd try.. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | Good guy! Says got all his cards out and all are still on Oxy/is good user. Nd to discuss time principles nextGood guy! Says got all his cards out and all are still on Oxy/is good user. Nd to discuss time principles next |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/29/1999 | He is using OxyContin with the Duragesic Patch when pain is severe. He starts with Tylenol then moves to OxyContin. He is also using IR for breakthrough.He is using OxyContin with the Duragesic Patch when pain is severe. He starts with Tylenol then moves to OxyContin. He is also using IR for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | just heard neal irique talk in sandiago do convention;understands atc also thought of oxy for chronic may use in acute;just heard neal irique talk in sandiago do convention;understands atc also thought of oxy for chronic may use in acute; |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/29/1999 | has 5-6 pats on xoy had one who said too exp but will pay for vic/soma;knows she's prob taking for the highhas 5-6 pats on xoy had one who said too exp but will pay for vic/soma;knows she's prob taking for the high |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | Great guy!!! Says PEI pts are still on Oxy and so far so good!!! Is going on sabbatical from Sept-June; will con't to use OXY until then!!! Has only a couple on MSC now!! Says VA phcy not giving hard time about Oxy. Ck back when more time--ask him re foGreat guy!!! Says PEI pts are still on Oxy and so far so good!!! Is going on sabbatical from Sept-June; will con't to use OXY until then!!! Has only a couple on MSC now!! Says VA phcy not giving hard time about Oxy. Ck back when more time--ask him re formulary situationmlary situation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/1999 | just put pat on 20mg today;working welljust put pat on 20mg today;working well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | interested in using oxyfast seems to think it's okay to use on kids told him not recommended ;also may use oxycont since tabs are small;follw up with dosing another ?Sunday speaker programinterested in using oxyfast seems to think it's okay to use on kids told him not recommended ;also may use oxycont since tabs are small;follw up with dosing another ?Sunday speaker program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/1999 | says she will switch pat to uni need to see her more than once a month;forgot about oxy says dr valerio uses;she comes in after 1says she will switch pat to uni need to see her more than once a month;forgot about oxy says dr valerio uses;she comes in after 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Chief PUD fellow;discussed programs and how to see everyone. They are all her hospital. Very receptive to Uni but says the dept isn't using theo hardly at all. Was impressed w/Karpel but says need more convincing. Almost all inhalers now. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/1999 | SAYS he uses oxy after pat taking 5 vic;starts with ultram,then darvo,then vic then oxy;wont change his step approach;wont use 80mg max when 160 is out sends pats to kriegler,has been forgetting about oxyir;not much chance he'll use fastSAYS he uses oxy after pat taking 5 vic;starts with ultram,then darvo,then vic then oxy;wont change his step approach;wont use 80mg max when 160 is out sends pats to kriegler,has been forgetting about oxyir;not much chance he'll use fast |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/29/1999 | No senekpt on theP, No senekpt on sheP. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | So hard to understand/sd used at Metro a couple times last week. Doesn't understand dosing real well.  Doesn't understand anything really.So hard to understand/sd used at Metro a couple times last week.  Doesn't understand dosing real well.  Doesn't understand anything really |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/29/1999 | SAYS FPS ARE TAKING PATS OFF THEOP WHICH HE DOESNT LIKE LIKES UNI WENT OVER BARNES SAYS FPS ARE TAKING PATS OFF THEOP WHICH HE DOESNT LIKE LIKES UNI WENT OVER BARNES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | Never got the rest of his PEI cards out. Claims it's cuz Sally left on sabbatical.  Acts like he knows what he's doing but I am not sure. Will talk a lot at lunches but not when I just drop in. Is friendly but won't get real specific.Never got the rest of his PEI cards out. Claims it's cuz Sally left on sabbatical.  Acts like he knows what he's doing but I am not sure. Will talk a lot at lunches but not when I just drop in. Is friendly but won't get real specific. Is not going to be Never got the rest of his PEI cards out. Claims it's cuz Sally left on sabbatical.  Acts like he knows what he's doing but I am not sure. Will talk a lot at lunches but not when I just drop in. Is friendly but won't get real specific. Is not going to be dr valerio uses;she comes in after 1 |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/29/1999 | 3-29-99 Find out specific patient types.  Present back pain study.  Leave titration guide.3-29-99 Find out specific patient types.  Present back pain study.  Leave titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/1999 | has ca pat on 20mg not working said he would bump up but didnt understand titration wnt over time principles;keep going over time;and breakthrough and quick hit on unihas ca pat on 20mg not working said he would bump up but didnt understand titration wnt over time principles;keep going over time;and breakthrough and quick hit on uni |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/29/1999 | 3-29-99 Gives all chemo and sees patients daily.  Makes med recs. Highest current dose 60mg.  Discuss average CA dose 105 mg in studies.  Present titration guide and break through dosing.3-29-99 Gives all chemo and sees patients daily.  Makes med recs. Highest current dose 60mg.  Discuss average CA dose 105 mg in studies.  Present titration guide and break through dosing. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/29/1999 | 3-29-99  Discussed post-op use.  Advantages over short acting opioids.  Present titration guide and post-op pain study.3-29-99  Discussed post-op use.  Advantages over short acting opioids.  Present titration guide and post-op pain study. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Samples-come back on better day but happy they have Uni now |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | dan on vac wait to see when he's back if he'll put in oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | says he'll put in bottle of oxyfast see if he used up his oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/29/1999 | using oxy in chronic ca pats;will think of it for acute;also likes uni;went over titration and conversusing oxy in chronic ca pats;will think of it for acute;also likes uni;went over titration and conver |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/29/1999 | 3-29-99  Has 2 pts on 80mg q12h.  Not afraid to titrate.  Likes to use Oxy q8h doesn't believe that it works for 12h.  Asked about delivery times.  Go into delivery system.  Find out if Hytree Pharmacy carries 80mg tabs.3-29-99  Has 2 pts on 80mg q12h.  Not afraid to titrate.  Likes to use Oxy q8h doesn't believe that it works for 12h.  Asked about delivery times.  Go into delivery system.  Find out if Hytree Pharmacy carries 80mg tabs. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/29/1999 | lunch with attt/res went over dosing/conv/titration;keep working with res to get them comfortable using oxy one who moonlights wnats to use just afraid to use in urgent care in ravenna;will use at brentwoodlunch with attt/res went over dosing/conv/titration;keep working with res to get them comfortable using oxy one who moonlights wnats to use just afraid to use in urgent care in ravenna;will use at brentwood |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/29/1999 | has been very busy doing talks - mostly on Alzheimers. Discussed laxative protocols in the nursing homes - says it is physician dependent. Overviewed the protocols sheets, says that it would be useful in the homes - said that most of the time the nurses has been very busy doing talks - mostly on Alzheimers. Discussed laxative protocols in the nursing homes - says it is physician dependent. Overviewed the protocols sheets, says that it would be useful in the homes - said that most of the time the nurses don't know how to titrate the dosage up and then they get nervous - tend to leave the product too early.don't know how to titrate the dosage up and then they get nervous - tend to leave the product too early. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/1999 | gaining support to request oxyir in pharmacy, discussed titratiregaining support to request oxyir in pharmacy, discussed titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/1999 | Says has several pts on OXY;all are doing well. Says highest dose right now is 40mg q12h but will go to 60 next.No problem. Says attendings usually don't have a problem with what he does but they like to use Dura a lot and he is working on this cuz nurseSays has several pts on OXY;all are doing well. Says highest dose right now is 40mg q12h but will go to 60 next.No problem. Says attendings usually don't have a problem with what he does but they like to use Dura a lot and he is working on this cuz nurses don't always like it. Says VA docs aren't as bad but Schnur, Silverman, andRemick like to use it. Nd to get to thems don't always like it. Says VA docs aren't as bad but Schnur, Silverman, andRemick like to use it. Nd to get to them |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/1999 | uses mostly vc, closed on oxy 20 q12. scheduled lunch with partnersuses mostly vc, closed on oxy 20 q12. scheduled lunch with partners |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | SAYS HIS RX A COUPLE OF TIMES ON WAY INTO SURG MAY USE TODAYSAYS HES RX A COUPLE OF TIMES ON WAY INTO SURG MAY USE TODAY |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/30/1999 | Spoke with Michelle at Westlake office - says he doesn't see reps. Left info for him in the N Ridgeville office with note. Left him AMD magazine, conversion, pain in the elderly, and APS statement. Note was concerning inservices at the nursing home that Spoke with Michelle at Westlake office - says he doesn't see reps. Left info for him in the N Ridgeville office with note. Left him AMD magazine, conversion, pain in the elderly, and APS statement. Note was concerning inservices at the nursing home that are available are available. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Very busy but came to lunch.  Discussed Dura and how it is being used. Went over dosing and why oxy better agreed but sd attendings nd to knowVery busy but came to lunch.  Discussed Dura and how it is being used. Went over dosing and why oxy better agreed but sd attendings nd to know |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Saw in OR-just had written Oxy for a pt -went into computer system thru the alpha list to get it.Says trying to use it more and moreSaw in OR-just had written Oxy for a pt -went into computer system thru the alpha list to get it.Says trying to use it more |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/1999 | needs to get in more habbit of using oxy/went over fast and ir;needs to get in more habbit of using oxy/went over fast and ir; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/30/1999 | Dr has not ryhme or reason to using opioids, he doesn't think oxy and the patch are in competition. Re:Ask what his initial opioid that he uses and the he step approach?Dr has not ryhme or reason to using opioids, he doesn't think oxy and the patch are in competition. Re:Ask what his initial opioid that he uses and the he step approach? |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 3/30/1999 | has used a few times not in total habbit still percieves it as stronghas used a few times not in total habbit still percieves it as strong |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/30/1999 | Quick hit dr with uni, he is using mainly BID theos, said more consistant blood level, and uni would be for most functions. Nx:ask what concern with using uni in place of theo dur? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | PUD fellow;Is in lab in Wearn 616. Is currently doing mostly research for McFadden but sees pts sometimes, too. NO THEO SAMPLES AT ALL IN LAB!! Very happy to get some UNI. SignedPUD fellow;Is in lab in Wearn 616. Is currently doing mostly research for McFadden but sees pts sometimes, too. NO THEO SAMPLES AT ALL IN LAB!! Very happy to get some UNI. Signed |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/30/1999 | You're not supposed to talk alot of product. I quick hit uni, Dr mentioned theo, using mainly BID theo for COPD. Nx:ask why he wouldn't use uni instead of theo dur?  Oxy, used after vicodin and percocet?You're not supposed to talk alot of product. I quick hit uni, Dr mentioned theo, using mainly BID theo for COPD. Nx:ask why he wouldn't use uni instead of theo dur?  Oxy, used after vicodin and percocet? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | went over oxy/fas with res went over oxy/fas with res |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/30/1999 | dinner with res using oxy/ms went over differences and they are on big push to stop using demorol follow up with new im pain dr on est 105gdinner with res using oxy/ms went over differences and they are on big push to stop using demorol follow up with new im pain dr on est 105gth |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | carmalita using oxy alot ;res say attendings not always getting results with 20/40 so stop using need to keep following upcarmalita using oxy alot ;res say attendings not always getting results with 20/40 so stop using need to keep following up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | lunch with 80 im/res and students and attaendings using oxylunch with 80 im/res and students and attaendings using oxy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/30/1999 | Talked about senekot sales, said cost is issue and sometime recommend just a stool softenerTalked about senekot sales, said cost is issue and sometime recommend just a stool softener |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/1999 | Has oxyfast.Has oxyfast. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/30/1999 | Rehab hospital, dr beegan and his group do hospital work, they see the majority of patient at the crystal clinic. Rehab hospital, dr beegan and his group do hospital work, they see the majority of patient at the crystal clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | sd same thing they all just s/d is write it when it's not in system. is using on outpt based same thing they all just sd/it's a pain to write it when it's not in system.  is using on outpt based |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | hard to talk to-not vy receptive. Has used Oxy and says she knows all about it and basically walked away.hard to talk to-not vy receptive. Has used Oxy and says she knows all about it and basically walked away. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Says uses when he remembers. Says uses when he remembers.Says uses when he remembers. Says uses when he remembers. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | doesnt have anyone on high doses of oxy went over fast and conv and titrdoesnt have anyone on high doses of oxy went over fast and conv and titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Discussed how Oxy isn't in computer sytem.Sd it would be very beneficial if it were. Has been writing but it's an extra step they don't like to take.Attendings have been using more he thinksDiscussed how Oxy isn't in computer sytem.Sd it would be very beneficial if it were. Has been writing but it's an extra step they don't like to take.Attendings have been using more he thinks |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/30/1999 | wet over diff of oxy/ms want to stop using deomol in hsp;gave name ofpain dr who is on east 105th doing their mangtm gave talk and big fan of oxy;speak witt dr boyle re dr allen talking they are sending alot of pat to meridiawet over diff of oxy/ms want to stop using deomol in hsp;gave name ofpain dr who is on east 105th doing their mangtm gave talk and big fan of oxy;speak witt dr boyle re dr allen talking they are sending alot of pat to meridia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | still has not usedstill has not used |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/1999 | interested in oxy need to page him and go over he goes back and forth to fairvew and speaks with dr waggoneninterested in oxy need to page him and go over he goes back and forth to fairvew and speaks with dr waggoner |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Always smiling but doesn't have a clue. Says is using more but couldn't tell me re a pt.Always smiling but doesn't have a clue. Says is using more but couldn't tell me re a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Great info today!!! REALLY HELPING ME GET INTO THE OR. Shwd me computer system and how orders are written post-op. All by computer. can be written either by surgery type or by physician or generically. When go into system by "alpha", OXY is there under Great info today!!! REALLY HELPING ME GET INTO THE OR. Shwd me computer system and how orders are written post-op. All by computer. can be written either by surgery type or by physician or generically. When go into system by "alpha", OXY is there under today!!! REALLY HELPING ME GET INTO THE OR. Shwd me computer system and how orders are written post-op. All by computer. can be written either by surgery type or by physician or generically. When go into system by "alpha", OXY is there under "type" and just click. Currently only T3 and Darvocet are available for most types of ortho surg. Residents and staff want the "o" but when go in to specific surgery type-it is there!!! RESIDENTS and most attendings don't write bc alpha--they go into "type" and just click. Currently only T3 and Darvocet are available for most types of ortho surg. Residents and staff want the easy way to do it!! It needs to be there in front of them! THE system is called PECOSS and it is updatable thru a person named Lee. Wallace wants more info on pop use of OXY. Get back to him soon--he can help me!!!easy way to do it!! It needs to be there in front of them! THE system is called PECOSS and it is updatable thru a person named Lee. Wallace wants more info on pop use of OXY. Get back to him soon--he can help me!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | Attendend lunch but hard ot get info out of. I don't think she is very busy/always in street clothes. Has 2 more yrs. Doesn't like to be pushed. Says other rep was too pushy/can't always talk drugs.Attended lunch but hard ot get info out of. I don't think she is very busy/always in street clothes. Has 2 more yrs. Doesn't like to be pushed. Says other rep was too pushy/can't always talk drugs. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/30/1999 | Dr sees alot of pts that are border abuse pts, but he thinks oxy is too strong.  He sees alot of low back pain pts.  Nx:ask if has has any pts on vicodin now?Dr sees alot of pts that are border abuse pts, but he thinks oxy is too strong.  He sees alot of low back pain pts.  Nx:ask if has has any pts on vicodin now? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/30/1999 | Dr said she is using oxy for shingles, fibromyalgia and instead of vicodin.  Nx:ask what most common pain treats with opioids?  Uni, not using alot of theo, ask if has any pts on theo now?Dr said she is using oxy for shingles, fibromyalgia and instead of vicodin.  Nx:ask what most common pain treats with opioids?  Uni, not using alot of theo, ask if has any pts on theo now? |
| PPLPMDL0080000001 | Akron | OH | 44301 | 3/30/1999 | Dr still hasn't used oxy on OA pt, he thinks oxy is stronger than codeine.  Nx:ask what his concerns are?  abuse?  side effects?  Uni, using theo as third line, theo's  concerns with side effects?Dr still hasn't used oxy on OA pt, he thinks oxy is stronger than codeine.  Nx:ask what his concerns are?  abuse?  side effects?  Uni, using theo as third line, theo's  concerns with side effects? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | says is really using Oxy right now. No MSC pts at all. Doesn't really understand titration/went over this and stressing higher doses.Seemed agreeable but couldn't tell me about anyone right now.says is really using Oxy right now. No MSC pts at all. Doesn't really understand titration/went over this and stressing higher doses.Seemed agreeable but couldn't tell me about anyone right now. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/30/1999 | wnet over dosing and titrationwnet over dosing and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/1999 | REMEMBERED me from Metro a few yrs ago. Is doing hematology mostly right now.Attended lunch I did but sd sees several pts on Oxy and titrates them as she canREMEMBERED me from Metro a few yrs ago. Is doing hematology mostly right now.Attended lunch I did but sd sees several pts on Oxy and titrates them as she can |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/30/1999 | has pat in hos on 160mg q12 taking deomrol shots for breakthrough wants to send her home went over next titra and breakthor;has pat in hos on 160mg q12 taking deomrol shots for breakthrough wants to send her home went over next titra and breakthor; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/1999 | Dr said she is using oxy as her first line for her cancer pts, she said her highest pt is on 160mg q12h.  She also references her end stage pts as half being on duragesic and half on oxy, she thinks the patch is very strong.  Said not using as much morphDr said she is using oxy as her first line for her cancer pts, she said her highest pt is on 160mg q12h.  She also references her end stage pts as half being on duragesic and half on oxy, she thinks the patch is very strong.  Said not using as much morphine b/c of side effects.  Nx:ask when would go to morphine and the patch?  Find out what dosage using for breakthrough, and hit on oxyfast to replace the patch for pts that can't swallow, next time also hit on cost?using as much morphine b/c of side effects.  Nx:ask when would go to morphine and the patch?  Find out what dosage using for breakthrough, and hit on oxyfast to replace the patch for pts that can't swallow, next time also hit on cost? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/30/1999 | Dr Gunning and Dr Minich are both using oxy for chronic pain, not thinking acute pain.  Dr Minich is mainly maintaining pts on oxy.  I need to ask what most common pain syndrome she is treating with opioids?  Dr Gunning just put a pt on 20mg q12 from vicDr Gunning and Dr Minich are both using oxy for chronic pain, not thinking acute pain.  Dr Minich is mainly maintaining pts on oxy.  I need to ask what most common pain syndrome she is treating with opioids?  Dr Gunning just put a pt on 20mg q12 from vicodin Gunning and Dr Minich are both using oxy for chronic pain, not thinking acute pain.  Dr Minich is mainly maintaining pts on oxy.  I need to ask what most common pain treats with opioids?  Uni, not using alot of theo.  Nx:ask if have any pts on bid theo now?find out what most common pain treats with opioids?  Uni, not using alot of theo.  Nx:ask if have any pts on bid theo now? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/30/1999 | Dr Gunning and Dr Minich are both using oxy for chronic pain, not thinking acute pain.  Dr Minich is mainly maintaining pts on oxy.  I need to ask what most common pain syndrome she is treating with opioids?  Dr Gunning just put a pt on 20mg q12 from vicodin.  Need to find out what most common pain treats with opioids?  Uni, not using alot of theo.  Nx:ask if have any pts on bid theo now?odin.  Need to find out what most common pain treats with opioids?  Uni, not using alot of theo.  Nx:ask if have any pts on bid theo now? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/30/1999 | Dr Gunning and Dr Minich are both using oxy for chronic pain, not thinking acute pain.  Dr Minich is mainly maintaining pts on oxy.  I need to ask what most common pain syndrome she is treating with opioids?  Dr Gunning just put a pt on 20mg q12 from vicDr Gunning and Dr Minich are both using oxy for chronic pain, not thinking acute pain.  Dr Minich is mainly maintaining pts on oxy.  I need to ask what most common pain syndrome she is treating with opioids?  Dr Gunning just put a pt on 20mg q12 from vicodin.  Need to find out what most common pain treats with opioids?  Uni, not using alot of theo.  Nx:ask if have any pts on bid theo now?odin.  Need to find out what most common pain treats with opioids?  Uni, not using alot of theo.  Nx:ask if have any pts on bid theo |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/31/1999 | He likes Oxy a lot. He remembered no peaks and valleys. Discuss at lunch when he uses and starts.He likes Oxy a lot. He remembered no peaks and valleys. Discuss at lunch when he uses and starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/31/1999 | SAYS DR IN WIFES OFFICE ON ACUTE WNET OVER TITR AND CONVER FOR CA PATSIS USING OXY IN WIFES OFFICE ON ACUTE WNET OVER TITR AND CONVER FOR CA PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | Says ER is using something-still is not getting feedback on pt and not trusting pt. That's why Oxy is such a great choiceSays ER is using something-still is not getting feedback on pt and not trusting pt. That's why Oxy is such a great choice. Says it is some/problem still is not getting feedback on pt and not trusting pt. That's why Oxy is such a great choice |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/31/1999 | Dr places oxy after vicodin, he thinks oxy is stronger and not for acute pain.  Nx:ask what major concern with using oxy for acute pain?  Uni, said using for copd, 400mg, but using it after the inhalers?Dr places oxy after vicodin, he thinks oxy is stronger and not for acute pain.  Nx:ask what major concern with using oxy for acute pain?  Uni, said using for copd, 400mg, but using it after the inhalers? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | Did use it the day I saw him last Friday!  Used on his next case? No news is good newsDid use it the day I saw him last Friday!  Used on his next case? No news is good news |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | DOESNT USE ON HERNIA'S BUT IN ABDOM INC WILL AND DOES USE;SHOWED POST OP STUDY/TUFTSDOESNT USE ON HERNIA'S BUT IN ABDOM INC WILL AND DOES USE;SHOWED POST OP STUDY/TUFTS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | COMMITTED TO USING OXY ON ABD HERNIA ASKED RESIDENTS TO REMIND HER;DUE ON MAY 22ND SAID SHE WILL COME TO THE PROG ON MAY 15RHCOMMITTED TO USING OXY ON ABD HERNIA ASKED RESIDENTS TO REMIND HER;DUE ON MAY 22ND SAID SHE WILL COME TO THE PROG ON MAY 15RH |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | will be working on post op orders;make sure he puts oxy on said he would and gave him copy of mt sinia post op orders;went over titra and time principleswill be working on post op orders;make sure he puts oxy on said he would and gave him copy of mt sinia post op orders;went over titra and time principles |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | HOSPICE MTG WILL START USING OXYFAST INST OF ROXONAL;HOSPICE MTG WILL START USING OXYFAST INST OF ROXONAL; |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/31/1999 | discussed dosing alot with specfic patients. got complaints that nurses on floor don't know anything about it. committed to inservicing 5100 on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | Is seeing quite a bit of nausea from Oxy but they are still using quite a bit of it.She is doing more and more cases at Mt. Sinai than the IMC. Says almost all post-op pts are getting Oxy right now.Is seeing quite a bit of nausea from Oxy but they are still using quite a bit of it.She is doing more and more cases at Mt. Sinai than the IMC. Says almost all post-op pts are getting Oxy right now. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | RX'S ALOT OF VICOPROFEN NEVER SEES REP BUT IS AFRAID OF DEA;NEED TO SHOW HIM OSMA BOOKLET AND SEEE HIM FREQUENTLYRX'S ALOT OF VICOPROFEN NEVER SEES REP BUT IS AFRAID OF DEA;NEED TO SHOW HIM OSMA BOOKLET AND SEEE HIM FREQUENTLY |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/31/1999 | Caught him in the hall. He uses OxyContin and likes the delivery system. Probe at lunch.Caught him in the hall. He uses OxyContin and likes the delivery system. Probe at lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | Really nice today. Told me he is leaving May 30. Moving to Austin TX. Can't take Mt. Sinai and what is going on here any longer. DID say that he will say nice things about me to rep in Austin!! Wants me to tell the rep ahead of time that he is coming/sayReally nice today. Told me he is leaving May 30. Moving to Austin TX. Can't take Mt. Sinai and what is going on here any longer. DID say that he will say nice things about me to rep in Austin!! Wants me to tell the rep ahead of time that he is coming/say. Really nice today. Says the same thing Varghai does-starts with IR and then goes to OXY.Will not start with Oxy first. Too set in his ways.s has no pts on MSC anymore-all are on "oxycodone".Does the same thing Varghai does-starts with IR and then goes to OXY.Will not start with Oxy first. Too set in his ways. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/31/1999 | Dr is thinking oxy is for more severe chronic pain, after vicodin and percocet for 3-4 weeks.  Nx:ask what most common type of pain and what is main concern withusing oxy first?Dr is thinking oxy is for more severe chronic pain, after vicodin and percocet for 3-4 weeks.  Nx:ask what most common type of pain and what is main concern withusing oxy first? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44047 | 3/31/1999 | scheduled second inservice with Janice - June scheduled second inservice with Janice - June |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | follow up with scheduling inservices to Debra King.follow up with scheduling inservices to Debra King. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/31/1999 | spoke with roman and said he would see if shcindantz and keppler would allow him to use oxy 20mg for aclspoke with roman and said he would see if shcindantz and keppler would allow him to use oxy 20mg for acl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | DOING PRESENTATION WITH CAROLYNN ON PAIN MGMT TO NURSESDOING PRESENTATION WITH CAROLYNN ON PAIN MGMT TO NURSES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | DO NOT CARRY OXY SAYS HAS SEEN A FEW RX'S BUT AFRAID OF NARCS JUST HAD DEA IN CAUSE SHE FILLED RX'S FOR NON'LEGIT PAT;GIVE FLYER ON TALKDO NOT CARRY OXY SAYS HAS SEEN A FEW RX'S BUT AFRAID OF NARCS JUST HAD DEA IN CAUSE SHE FILLED RX'S FOR NON'LEGIT PAT;GIVE FLYER ON TALK |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/31/1999 | showed bottle of oxyfast/has not used ytshowed bottle of oxyfast/has not used yt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | wnt over conv from ir 120mg to swt to 80mg and add oxyir for breakthrough;it is a dr Agramwal patient follw up with nurse see if they switchedwnt over conv from ir 120mg to swt to 80mg and add oxyir for breakthrough;it is a dr Agramwal patient follw up with nurse see if they switched |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | QUICK HIT TO RES IN PASSING ON OXY;THEY WERE IN MTGQUICK HIT TO RES IN PASSING ON OXY;THEY WERE IN MTG |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/31/1999 | Ken/Tish. Discussed VNA opportunity and talk with Dr. Agneberg. Tish says Western Reserve and Harbor Light having staff problems.Ken/Tish. Discussed VNA opportunity and talk with Dr. Agneberg. Tish says Western Reserve and Harbor Light having staff problems. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/1999 | Worked the dr's lounge where all dr's get their mail.Worked the dr's lounge where all dr's get their mail. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/1999 | Have oxy ir in stock, work on getting senekot-s to be recommended.Have oxy ir in stock, work on getting senekot-s to be recommended. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/1999 | I am not hitting dr's hot button on his real concern with using oxy in place of vicodin or percocet.  He keeps saying that his pts are not getting pain control, maybe he thinks its stronger and is not converting to the right dose.  Nx:ask a specific conversion and see what he does?I am not hitting dr's hot button on his real concern with using oxy in place of vicodin or percocet.  He keeps saying that his pts are not getting pain control, maybe he thinks its stronger and is not converting to the right dose.  Nx:ask a specific conversion and see what he does? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/31/1999 | one of the chiefs, using oxy on some patients, also complaining about nurses. tring so set up speaker pheasant nurses. tring so set up speaker program through himone of the chiefs, using oxy on some patients, also complaining about nurses. tring so set up speaker pheasant nurses. tring so set up speaker program through him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | HAS PAT IN HSOP 2PER EVERY 3-4 WILL SWITCH ;FOLLW UP WHT RES SUE;HE SAYS HE HAS NO PROBLEM USING OXYHAS PAT IN HSOP 2PER EVERY 3-4 WILL SWITCH ;FOLLW UP WHT RES SUE;HE SAYS HE HAS NO PROBLEM USING OXY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/1999 | Dr is using oxy after vicodin and percocet, not using for acute pain, need to ask what his concern is with using oxy for acute pain and when he goes to oxy from percocet and vicodin?  Uni, ask when he is going to theo?  What laxative he recommends?Dr is using oxy after vicodin and percocet, not using for acute pain, need to ask what his concern is with using oxy for acute pain and when he goes to oxy from percocet and vicodin?  Uni, ask when he is going to theo?  What laxative he recommends? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | USED OXY THIS AM AT ST JOHN HOSP ON CA OF ANNUS REMOVAL;TOLD HIM 10MG MAY NOT HAVE BEEN ENOUGHUSED OXY THIS AM AT ST JOHN HOSP ON CA OF ANNUS REMOVAL;TOLD HIM 10MG MAY NOT HAVE BEEN ENOUGH |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/31/1999 | hasn't been using lately, discussed different uses, cost, side effects.hasn't been using lately, discussed different uses, cost, side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | USING OXY ON HERNIA PATS POST OPER WENT OVER OXYFAST FOR HOSP WENT OVER TITRAUSING OXY ON HERNIA PATS POST OPER WENT OVER OXYFAST FOR HOSP WENT OVER TITRA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | NEEDS OBJECTIVES FOR JULY 21ST TALKNEEDS OBJECTIVES FOR JULY 21ST TALK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | Says is using their standard orders and checking the box for Oxycontin.Says residents are really writing it but he sometimes does. So far so good except for a few complaints of nausea-get that with all of them. Not sure what he's going to do now-rumors I hSays is using their standard orders and checking the box for Oxycontin.Says residents are really writing it but he sometimes does. So far so good except for a few complaints of nausea-get that with all of them. Not sure what he's going to do now-rumors I hSays is using their standard orders and checking the box for Oxycontin.Says residents are entering it but he sometimes does. So far so good except for a few complaints of nausea-get that with all of them. Not sure what he's going to do now-rumors he may go to Charity-may be a bad move also. Would take his entire staff with him.Says the surgery breakfast and lunch i did the other day was vry beneficial.e may go to Charity-may be a bad move also. Would take his entire staff with him.Says the surgery breakfast and lunch i did the other day was vry beneficial. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/31/1999 | QUICK HIT ON OXY BUSY IN ER NO TIME TO TALKQUICK HIT ON OXY BUSY IN ER NO TIME TO TALK |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/31/1999 | Dr is using alot of percocet and vicodin, for acute pain and he is thinking oxy is for more severe pain than vicodin and percocet.  Nx:ask what concern he has with using oxy in place of vicodin?  Also ask what most common pain he treats?  Uni, ask what uDr is using alot of percocet and vicodin, for acute pain and he is thinking oxy is for more severe pain than vicodin and percocet.  Nx:ask what concern he has with using oxy in place of vicodin?  Also ask what most common pain he treats?  Uni, ask what uses after the inhalers?wes after the inhalers? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | In real quick-was on his way to Bedford.  Doesn't have many pts at Mt. Sinai. but thinks he knows it all. Says uses both are drugs-what does it matter??In real quick-was on his way to Bedford.  Doesn't have many pts at Mt. Sinai. but thinks he knows it all. Says uses both are drugs-what does it matter?? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | USES OXY INAND OUT OF HOSP WILL USE BREAKTHROU;WIFE WILL BE HAVING ORTHO SURG BY DR DAVIS AND WANTS HER TO GET OXYCON;SEE HOW SHE DIDUSES OXY INAND OUT OF HOSP WILL USE BREAKTHROU;WIFE WILL BE HAVING ORTHO SURG BY DR DAVIS AND WANTS HER TO GET OXYCON;SEE HOW SHE DID |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/1999 | He loves Uniphyl for COPD but uses it as a last resort for asthma. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/1999 | IS USING ON LUNG INCISIONS;NOT ON HEARTS STILL USING DARV FOR THOSE PATS;IS USING ON LUNG INCISIONS;NOT ON HEARTS STILL USING DARV FOR THOSE PATS; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/1999 | oxyfast, hasn't used. discussed titration with oxy avoiding dyoagonic.oxyfast, hasn't used. discussed titration with oxy avoiding dyoagonic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/1999 | Dr is using oxy and the patch, he said he is using more oxy, Nx:ask what type of pain the dr is not using oxy on and why?  Also use the titration guide to see how dr titrates.  Also find out what most common type of pain he treats?Dr is using oxy and the patch, he said he is using more oxy, Nx:ask what type of pain tha dr is not using oxy on and why?  Also use the titration guide to see how dr titrates.  Also find out what most common type of pain he treats? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/1999 | has oxyfast in house dont think oxyir; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | is one of Oxy's biggest supporters. Still starting w/Roxicodone-disc IR and FAST-says its good but not as available in stores.Got too many calls about it. Converts to Oxy after they take 4-5/day of IR. Does titrate but says pts just don't live that long.is one of Oxy's biggest supporters. Still starting w/Roxicodone-disc IR and FAST-says its good but not as available in stores.Got too many calls about it. Converts to Oxy after they take 4-5/day of IR. Does titrate but says pts just don't live that long. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/1999 | Says is using all the time and it's really getting written a lot by everyone. Attendings have not given them a problem at all. Dosing mostly 20mg 1-2 q12h  Is looking for a job right nowSays is using all the time and it's really getting written a lot by everyone. Attendings have not given them a problem at all. Dosing mostly 20mg 1-2 q12h  Is looking for a job right now |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/1999 | Dr Lew is very conservative with opioids, he says he only prescribes a percocet 1 ot 2 tabs a day.  If this is his concept why not use oxycontin q12h to cover them all day.  Nx: ask dr if prescribes oxy q12h would this give pt more benefit than a percoceDr Lew is very conservative with opioids, he says he only prescribes a percocet 1 ot 2 tabs a day.  If this is his concept why not use oxycontin q12h to cover them all day.  Nx: ask dr if prescribes oxy q12h would this give pt more benefit than a percocet that only lasts 4hrs?  Ask what laxative he recommends?t that only lasts 4hrs?  Ask what laxative he recommends? |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/1999 | barriers to pain mang with spanos video and open disscusion;still using lots of demor which hos trying to get away from ;start with short act and swt to long when pain is 7; |
| | Barberton | OH | 44203 | 3/31/1999 | Dr Lew is very conservative with opioids, he says he only prescibes a percoset 1 ot 2 tabs a day.  If this is hos concept why not use oxycontin q12h to cover them all day.  Nx: ask dr if prescribes oxy q12h to cover them all day. |
| PPLPMDL0080000001 | | | | | more benefit than a percoceDr Lew is very conservative with opioids, he says he only prescibes a percoset 1 ot 2 tabs a day.  If this is his concept why not use oxycontin q12h to cover them all day.  Nx: ask dr if prescribes oxy q12h would this give pt more benefit than a percoset that only lasts 4hrs?  Ask what laxitive he recommends?t that only lasts 4hrs?  Ask what laxitive he recommends? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44106 | 4/1/1999 | follwed up with re;past talk at st luke's and future at Apppo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | Converted pt from Dura to Oxy! Pt was in uncontrollable pain after back surgery.Says Dura isn't really used much-but mostly on spine pts when it is |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/1999 | She didn't claim to know much about OxyContin through the window. She needs to be educated at lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/1999 | very inter in oxy wanted to know how delivery syt wrks;went over with pdb follw up see if he used |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/1999 | He was on vacation last week. He said he is very busy this week catching up, but he does like and writes OxyContin all the time. He even wrote a script yesterday. He said he wants Uniphyl samples when I get some. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/1999 | karpel reprint at window, didn't give much time |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/1999 | Quickly told him advantages vs. short acting through the window for post op. He said he would look over the materials and let me know if he has any questions. Continue to try to get more time. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/1999 | has rx oxfast in hosp;set up dinner with all oncs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | He was glad to see me. He is having some problems with scripts from out of town and for OxyIR in Lorain specially on the East side by Colorado Ave. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | Very quick in lunch today-briefly sd that they are using a lot more of it.Need to get time with him to discuss computer issue. He can authorize Oxy being added. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | Too amiable-says never writes the rx for pain meds. Residents do it and he doesn't care. Does mostly peds and onc. Talk about onc pts next time |
| | Cleveland | OH | 44106 | 4/1/1999 | Dragging his feet-starting from scratch each time. Says his population doesn't have a lot of pain. BUT confused because says his pts go home  w/1 rx for VIC or T3.Doesnt understand that he can do the same thing w/OXY!!  I've told him many things several times. Told him to 'just jump over the hurdle" and write it!!! AFRAID OF GETTING THE "WRONG" PT. WHAT IS THE WRONG PT??? I don't think he is worth my time anymore-too slow in talking and everything. Too old and set. afraid to change. Nurses say he's probably not worth it. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/1/1999 | Alice Burroughs-scheduled Module 1 for April 20 at 2:30 pm for 10 nurses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/1/1999 | spoke to Angie about Day program - says they are swamped with new work and she'll make it a priority to call Bay today and lett them know she is working on the objective listing. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/1/1999 | confirmed with Anne on Dr. Berger's confirmation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/1/1999 | follwed up with Sue who is with poolos and did successfully put pat on oxycon doing well and going home |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/1/1999 | went over oxyfast and time with Jeannette says pats dont like liquids |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/1/1999 | went over time pric with Marilyn and brought senkot;also info on oxyfast |
| PPLPMDL0080000001 | Brooklyn | OH | | 4/1/1999 | skeptical about filling zannoi's rx'x |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/1/1999 | set up am insern with 8 res;went over oxy for post op;a med student who was with chief said they used it all the time in Erie Pa;will help reccomend |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/1999 | Brian carries all 4 sizes of OxyContin but no longer carries IR because no scripts. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 4/1/1999 | He wants more Uniphyl samples when I get some. He is afraid on schedule 2 meds. He uses Vicoden. Continue to show him why OxyContin has less chance for abuse. He didn't know that info. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/1999 | He needs to be totally educated at lunch. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/1999 | He said he likes to use OxyContin and Senokot together. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/5/1999 | reasons to recomend sen.uni add on evans |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/5/1999 | talked to dave.needs ce material.senokot and recomendations.evans and uniphyl.add on valu instead of increasing inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | Not much change/nd more time to explain real benefits of Oxy over Dura.Says attendings still using |
| | Cleveland | OH | 44195 | 4/1/1999 | Very helpful once again/gave him post-op studies and ACL info. Thinks Oxy needs to be added to computer for sure but maybe start out with a few surgery types to see how it goes. Just actually wrote oxy on discharge orders for pt that was supposed to be admitted but then was sent home. Usually the AN doesn't have anything to do with these pts-surgeon does-but this was a fluke case where the nurse asked him beause the pt was in pain and was going home. He happened to be there and so wrote OXY!!!!  He sd he has def disscused it with several physicians and sugg they use it. There is  a lot more noise being generated in the PACU and recovery. Need to see the discharge nurses and disscuss this. He is going to look over all the info and see what to do next. He will help me he said. He believes in the drug and has more experience with it than anyone even though he did treat "chronic" pain. Says he helps a lot on pain service. Get back with him next week to see what I should do next. This is my goal!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | Something I said actually sunk in!! He said he (his residents with his approval) wrote Oxy for 2-3 pts recently. Good results. will cont |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/1999 | He uses a lot of OxyContin. His staff will contact me to set up an appointment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | res says hes using oxy for back pain and uni ;in icu not much oppp to rx |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | Just converted pt from Dura to Oxy on spine service!!! 30MG Q12H. Using whenhe can but remembering is an issue-disscused computer situation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/1999 | OK-is writing but writing it "PRN" instead of q12h!!!! Nurse got mad at him cuz everything w/got screwed up with that! Disscused why it's q12h and why better than oxycodone IR |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 4/5/1999 | went over add on valu with uni and what patients to give it to.how to start slow and how to dose.compared oxy with the combos and talked about onset with se issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Wrote oxy 4 times last week. Went into computer thru alpha to get oxy on orders for 3 pts. Other was oppt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Very talkative/has used several times and still finds some complaints of nausea. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4-5-99 | Doesn't have an opioid of choice.  Gave him some reasons why OXY is better.  Has used some in the nursing homes.  Next call discuss advantages over short acting and dosing chart. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | WROTE rx after my visit last week |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4-5-99 | Quick hit.  Made appointment to discuss further.  Wanted Uniphyl.  Present advantages over short acting opioids and dosing. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 4/5/1999 | saw him briefly.he is going through a period where he will not see reps until the fall. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Says just wrote 2 rx since my visit last week. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/5/1999 | Pat McDivitt - says she's having difficulty with Drs. at surgery ctr. - Dr. Gaag (sp?) and Dr. Oro (sp?) - won't write because they aren't familiar with the product.  Let David know so we can move product through. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/5/1999 | Elaine Milanovich - consultant - set up meeting with Manor Care in nursing for Weds. a.m. for possibly scheduling inservices throughout Manor Care system with speaker and doing inservices. Great opportunity!  Find out what is currently protocols? assessments? |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4-5-99 | Nursing in-service scheduled for 5-12-99.  Two noontime presentations on pain mgmt.  Use nurses to target receptive physicians for OXY.  Continue to provide materials for JACHO compliance. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4-5-99 | Left Senekot samples to be put in Rx bags.  Checked Senekot 10's stock. Available.  Follow up Oxy use by surgeons.  See how Senekot is moving. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 4/5/1999 | talked to allison about promoted products and how to recomend senokot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/1999 | talked to donna about my program and how to better get to the res when not doing a lunch.need to get to onc and ortho floor to do inservices |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/5/1999 | oxyfast in stock |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/5/1999 | Elaine Milanovich - consultant - set up meeting with Manor Care in nursing for Weds a.m. for possibly scheduling inservices throughout Manor Care system with speaker and doing inservices. Great opportunity!  Find out what is currently protocols? assessments? |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/5/1999 | she is hesitant to use opioids because of her own admission that she has a high tolerance of pain.compared oxy to vic and other combos and how oxy can  alleviate alot of her not liking to use opioids.found some specific patients that she felt might be trying to get over on her and we talked about the hurdle of the oxy.need to go over dosing and how to make it as easy as possible for her. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Has writtten once/reminding is the key/works with onc and RO w/breast ca pts. writes post-op rx and it is usually what they have been on already. If not been on anything-writes perc |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/1999 | Dr is using oxy for more acute pain, ask him if he has written any vicodin?  Also ask what using more for severe pain? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/6/1999 | presented the acute scenario of aminoph and breathing treatment.would this also work in the prophylactic setting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Wrote Oxyfast for pt already. Does a lot of HNS and fast was perfect for this pt.Most of his pts arem 40mg. wOULD go to 60mg then-hasn't had to yet |
| | Solon | OH | 44139 | 4/5/1999 | he is using t3 and vicodin in the post op setting.tonsilectomies.he is seeing alot of nausea when he uses t3.compared oxy to the combos and talked about how to dose for those type of meds.he does most of his surgeries at hillcrest and wanted to know about stocking in that area.need to follow up to see what kind of results he is getting and how he is using. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Rather strange-doesn't really look at you when he talks. Did say that he put someone on 10mg recently but never went above 40mg. Says does more hematology than onc. Not as much pain. Says starts with oxy. Has gone to msc inpast. disscused why to stay w/oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | CRS-using mostly perc/sd wd try |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/5/1999 | he is using mostly t3 and vicodin.his major concern is the addiction and dea issues.went over the del and how oxy can help with these problems.talked about  dosing and how to use the 10mg tablet and write it.need to show some of the non malignant studies.left the back pain article.need to go over safety in the elderly |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/5/1999 | went over dosing and equivelants.left the back pain article.need to go over safety in the elderly |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4-5-99 | Presented benefits over short acting opioids.  Next call bring OA study and try to ID specific patients. |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 4-5-99 | Quick hit of what available and why better.  Said one book at info and call for appointment.  Try to get her to think of specific patients.  Go over dosing and titration. |
| PPLPMDL0080000001 | Akron | OH | 44306 | 4/5/1999 | Dr hasn't been usinf oxy alot post op, he uses lorcet, 10mg every 4 hrs, I have talked about oxy 20mg 1-2 tabs q12h for fissure surgery, but has not , use, he sia dhe has used.  Nx:ask  if has has written lorbtab for any surgeries? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/6/1999 | they are still using alot of the onc.talked about the rebate and getting the bottles of 500 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/1999 | Nd to talk to Andrea. BUT dR. is vry happy with oxy and really not using anything else. PEI was great. Took pts off Dura! Most pts are on 20-40 q12h. Nd to find out what highest dose is and what she would do next |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/1999 | Has writtten several times recently but mostly it's the residents.  sd'sd try 80mg. Mostly 10mg 1-2 q12h lately but thinks 20 is really better |
| | Uniontown | OH | 44685 | 4/6/1999 | Dr is using oxy for chronic pain pts, 20mg and 40mg tabs, she is using darvocet and vicodin for acute pain,  I went over the onset f action with less abuse, so if pts have to remain on opioid they can stay on oxycontin, also q12h coverage and better sleep patterns.  Nx:ask if she uses oxy on acut epain pt and what most common acut epain complaint that she uses? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/6/1999 | uses ms contin inpatient and vic going home. hadn't heard of oxy before, very interestef committed to using. fellow working in burn this month a big advocate. dr. kluska from cleveland. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4-6-99 | Reminded him of dosing.  Said he has used.  Go over nonmalignant pain data at lunch.  Karpil reprint too! |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | Met briefly and discu oxy/sd uses but his pt pop isn' t in a lot of pain.Does all the exper ther for the onc dept. Would be in it studies for new drugs. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/6/1999 | OXY INSERVICE, ALL NURSES AND DOCS COMMITTED TO START USING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | What  will she do for me now?? What are their uses of Oxy? Acts like she uses oxy but really can't. Says uses msc instead of Om. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/6/1999 | he is not using oxy in the post op setting.he is reserving for the chronic setting.his favorite combo is lortab.talked about incidence of generic and se and compared pharmaco of oxy to the combo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/1999 | Discussed ways to get to the IM residents. Got her name due to an onc fellow/ |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/6/1999 | talked about a lot of different ideas but need to focus on short term use and compare to his vicodin use with patients.went over the fast and ir for breakthru on the higher dose patients.h eis looking for reasons to use short term.need to go over the acl article and show the short term use and benefit. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | Sd tried sugg to staff to use when put block or pump in in place of Vic/not totally agreement because of the sales value 1-2 vic/day after the procedure. Hard to tell what they will do. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | Cocky but says has used and is seeing more being used recently.  Hard to get to the residents.Discussed a happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | rEALLY NOT USING.Need to get to him and others and remind again. Problems with hospital phcy ad they don't like the call-backs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | Says still using even though phcy gives them a hard time.Not as friendly as usual but says it works good and will cont.He writes all his scrive rx now |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/6/1999 | talked about using oxy in the post op setting and not just for the chronic tough to treat cases.need to follow up with vic comparison and perc conversions. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/6/1999 | 4-6-99 Will schedule appointments for new products and information.  Made intro.  Next call find out stocking on floors and how it gets approved. |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 4/6/1999 | Discussed regulatory and abuse concerns.  Bring in nonmalignant pain data.  Find out what MSC was ordered on rebate offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/6/1999 | Bill LaMoreaux, Richard Douglass, Dennis - Overview of Oxycontin - where it fits, complete family, vs. Duragesic. Bill says he uses a lot of Duragesic - discussed problems with it. He just went to WestShore  Pain presentation. discussed inservices - gave Richard references to call (Beth Giannini - NCS and Lynn Ensigner - Jennings Hall) Richard handles education - would order on starting nursing staff suitable. E-mail  objectives to Richard. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/6/1999 | Denise and Jackie - dropped off new inservice brochures to hand out. Discussed Darvocet usage in the nursing homes , explained HCFA regulations. Areas in nursing homes for improvement - assessment skills, communication, general knowledge of whats new.  Drop off materials to them on Friday for Bay show next week. Get AHCPR guidelines to nursing. Denise will schedule lunch or dinner with pharmacists for pain inservice. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/6/1999 | dropped off bagels - during Passover!  Jenny - told her about lunch with Greg Oswald and pricing concerns with single doses - she says they want to receive an order of 10 for emergencies - not only 1.  Many times they have admits during the weekend and need the meds.  Still working on the Fall conference with Michael Levy - not completed yet.  She is doing talks down in Wooster - possibly for ONS for 50 nurses (2 talks). |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/6/1999 | Discussed differences between MSC and OXY.  Nurses said they still use alot of Percocoet.  Got laxative protocol.  Try to begin use at STEP 2 instead of Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/6/1999 | have all strengths, but the pharmacist doesn't know anything about pain management, he thinks every pts going to become addicted |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/6/1999 | SCHEDULED RESIDENT LUNCH THROUGH KIM SELF |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/6/1999 | MET RESIDENT, DR. ESPINOL. GOT COMMITMENT FOR NEXT CASE TO PUT ON OXY. GAVE ME CHIEF RESIDENT NAME TO SCHEDULE JOURNAL CLUB |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/6/1999 | TRYING TO GET INTO SURGERY LOUNGE, NO GO. GOT GARY TOMKO NAME TO CONTACT AND ALSO LYNN RATHGHAFF, RN OF OR. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/1999 | Dr doesn't make any sense.  He will use oxy on more svere pts, knees or hips, but his reasoning for not using oxy in place of vicodin for ambulatory patients is one cost and he says that pts that take more often q4 they feel that they are getting better pain relief, so basically he thinks that pain is mainly psychological.  I replied that you rx for more severe which gives pain control, so why don't your lesser pain pts deserve the same pain control, he had no response. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/6/1999 | 4-6-99  Quick hit to remind him.  Data shows no use.  Will meet with Ann, chemo nurse for ideas.  Scheduled lunch, usually more receptive then.  Find out where he perceives OXY useful. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/6/1999 | he does not use oxy.theophylline.need to find out if add on vaku will be helpful.need to find where and when he is using oxy. |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 4/6/1999 | 4-6-99 Uniphyl quick hit.  Reminded him of Oxy.  Karpil reprint next call.  Advantages over short acting opioids and dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/6/1999 | hasn't thought of oxy as something he woul of used. he typically uses vic, introed oxy, committed to using. say he needs constant reminders. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | Too nice and really ready to retire. Uses Oxy almost exclusively but only when they need LA-how does he decide and what does he con sider a "need" for LA? wiLL HE use with pumps or blocks in place of vic?? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/6/1999 | LET HIM KNOW THAT I'M PRESENTING TO BURN UNIT, ASKED TO START USING OXY IN THOSE PATIENTS. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/6/1999 | he does not get to follow up with patients and his osmething somewhat conservative.he is using t3 and vicodin on a routine basis.went over differences between oxy and the combos.pharmaco and q12 dosing.addiction and street valu are hot buttons.need to go over the back pain article and show average dosing and how to dose the 10mg tablet. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/6/1999 | 4-6-99  Used in hospital for CA.  Discussed dosing and titration.  Also presented breakthrough OXY IR and OXYFast.  Still hasn't seen pt. in office or used it there.  Continue to try to ID patients.  Bring in OA study. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/6/1999 | 4-6-99 No data available.  Says he uses on more complex post-op cases.  Knows dosing.  Discussed titrating post-op.  Had two patients with side effects.  Agreed to use.  Bring post-op pain study and laxative protocols on next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/1999 | already familiar with oxy only 10mg mostly???? Seeing accident victims and says doesn't like to give vic at all. Oxy best choice. Should be on higher doses though. Disc titration |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/6/1999 | 4-6-99 Discussed MSC and OXY differences.  Tried to figure out what other opioid he may be using.  Maybe methadone?  Ask about specific patients and highest dose.  Titration.  Try to get earlier starts. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/6/1999 | 4-6-99  Arkinstall reprint and generic substitution of theophylline.  Remind him.  DOSING!!  Presented advantages of Oxy over short acting opioids.  Try to get him to ID specific patient.  Go over dosing and titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | Discussed 4/28 program and 10/99 program. Has started a new pt on Oxy!!! oTHER PT still on 80mg q12h and doing great |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | NS res-says using a ton of perc from his dept. Committed to trying and gave me info on how to setup lunches |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | uses oxy in hosp will try to swt per pats and using uni 400;haveing speaker will help |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/1999 | Dr does most of his work at the hospital as in patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/7/1999 | wiLL  be PS fellow in july-says has seen it used and will use-uses perc now |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 4/7/1999 | talked with jim.let him know about the fast and what connie is going to use.he is ordering and it will be in by 4-14 |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 4/7/1999 | talked about fast and dr layer office using it and they will order and will be in by 4-14 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/7/1999 | says 1/2 his pats have gotten nauseated from oxy 10mg mostly elderly pats;also quick hit on uni; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | sAYS SEEING QUITE A BIT OF OXY BEING USED. SAYS WILL USE  MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | wiLL BE IN ENt IN JULY-SD WD USE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | rather c ocky but sd wd use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/7/1999 | he was working with a student.they had a patient on albuterol, then dur, accolate who was still having symptoms.talked about differences between other theoph and uniphyl and how to convert that patient to uniphyl.need to find what kind of patient he is using oxy on now.has it expanded and is he using in place of some nsaids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | COMMITTED TO USING |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/7/1999 | Committed to using more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | only has 1-2 pat on oxy that came from pain clini;did have pat that she could have used it on ;was becoming chronic needs to think of it  said she will |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 4/7/1999 | focused on his patients that are already on oxy and asked what they are using for breakthru.most patients are coming in from the med onc setting with no b reakthru.went over proper calculation for breakthru and fast.connie gave a couple of rx's for the fast to take to rite aid and cvs to get stocked. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/7/1999 | used karpel.tried to do it in the same way that we role played with scott.asked about patients that are on albuterol and ipratropium.showed similar se profiles and how it could save $ with less inhaler use.need to show anti inflam properties and kidney.keep showing guidlines. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/7/1999 | just went 40 mg rx for someone in-house. Has been using quite a bit lately |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/1999 | ;has diebetic nuropothy pat on oxy and working well;starting to like it more;set up another lunch with staff |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/7/1999 | Just met-goes to VA also-says will use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/7/1999 | talked to pagano in the er.they were very busy.compared to combos with addiction savings and street valu. education is on the third floor.will need to call for appt as well as respiatoy director.Melissa Sloban 888-1800 x2460 |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/7/1999 | Met with Manor Care reps. and Karen Parsons/Elaine Milanovich - discussing Manor Care plans for pain mgmt .symposium on Sept 21,22,23 - date not yet determined.  Hilton Rockside.  looking at 200 nurse attendees - 7.0 ceu hours. Request Dr. Norman for Dementia talk - pain assessment and Lynn McPherson for Pain Mgmt. Long Term Care.  Karen needs CVs/Objectives by June 1.Jennifer Malynn/Michael Hoffner. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/7/1999 | Evelyn Smith - staff develp. scheduled seminars - April 29 7:30/2:30 and May 20 (2) same time -  part of care services |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/7/1999 | Georgeann Storm - staff develp. scheduled seminars I April 27 6:30 am/April 28 2:30 pm   II   May 12 same times |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/7/1999 | DROPPED OFF PAIN INSERVICE BROCHURE TO FRAN DOYLE - NURSE ED. DEPT BLDG 1 B210  SHE IS OFF ON W/F |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/7/1999 | Michael Hoffner - nursing services and Jennifer Malynn - Marketing for Manor Care. See NeighborCare notes for same day. reviewed upcoming conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | lunch with res;many from uh;some using oxy but in gener they use alot of tyl and darv;for hernia/abdom;may be better option |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | res has used some but seems to send pats home with per what they were taking inoff |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | discussed tul of hw to get together with res will try to get room in hos on 6th;also spoke with brian mcdermottt who used oxy 40mg in house pham called back and he said he was maintaining what they were taking at home using along with per; need to keep reminding |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | beth chief res in burn has used from mt sinan will use croxle of students pat on ms; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | dr john in gs and had ca pat he put on 40mg;pharm called back and didnt even know it was ca pat got used;has sent some home in it; |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/7/1999 | dan still on vac seeing oxy  some ir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/1999 | using some has seen from miranda pat |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/7/1999 | The pharm said  has oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/7/1999 | oxyfast |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/7/1999 | Met with Manor Care reps. and Karen Parsons/Elaine Milanovich - discussing Manor Care plans for pain mgmt .symposium on Sept 21,22,23 - date not yet determined.  Hilton Rockside.  looking at 200 nurse attendees - 7.0 ceu hours. Request Dr. Norman for Dementia talk - pain assessment and Lynn McPherson for Pain Mgmt. Long Term Care.  Karen needs CVs/Objectives by June 1.Jennifer Malynn/Michael Hoffner. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/7/1999 | went over del and abuse savings as well as addiction issues and tolerance |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/7/1999 | hasn't used yet, reminded of benefts. sold his nurses. they say he is creature of habit. keep reminding |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/7/1999 | talked about using oxy in the post op setting.talked about same benefits in the ca setting.plus more.told him that i was going to get his post op stuff and told him about experience with robertson and what he has been doing.told him to ask him and get his opinion. |
| PPLPMDL0080000001 | Akron | OH | | 4/7/1999 | hasn't/y used since we met at counter. closed on safety profile |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/1999 | lets residents rx but not using much.himself need to not think of it as stronger than vicodin |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/7/1999 | I caught dr in the hospital, he said he is using oxy for his chronic pain patients and for cancer pain pts.,. Nx:ask what using for acute pain? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/7/1999 | I quick hit dr with oxy, easier to titrate no ceiling and no black box warnings.  Nx:ask when going to oxy, offer Im starting with oxy and then is he leaving oxy to go to the patch and at what dose? |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/7/1999 | Dr is using 1-2 20mg tbas q12h for post op, still has not completely converted from lortab. Nx:ask when uses lortab post op vs oxycontin? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | qick hit at counter set up appt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | Dr for breakthrough and has forgotton to bring rx pad to hilcrest |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/8/1999 | saw copy of post op orders.oxy not on it follw up to see when out of forms if they will add |
| PPLPMDL0080000001 | Beachwood | OH | 44195 | 4/8/1999 | res. says will use.uni-sees more oxpd and writes most of the rx for pts. Says just wrote oxy rx for pt from Tenn that came in on it and was seeing Dr. Mekhail from pain center.Disc using for acute pain also |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1999 | Quick hit on Uni and Oxy. ND more time |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/8/1999 | they are going thru some changes but they do not seem major.borkouski is here but only one afternoon a week.His major priority is the surgery center in Garfield.set up a lunch to get more time and more info.he is using readily in the chronic setting but waits too long to get there.need to find why and how to get the start with going |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/8/1999 | QUick hit dr with oxycontin, he likes oxycodone, hit oxy start with stay with, less constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1999 | gREAT! says uses some theo but will use Uni  now-more asthma than COPD |
| PPLPMDL0080000001 | Cleveland | OH | | 4/8/1999 | Great call!! uSING MOSTLY ATROVENT AND B2-SHOWED KARPEL AND WAS IMPRESSED. SD WD USE uNI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | wnet over dif of ms vs oxy and dosing no pats on oxy or ms rigt now |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | sees alot of nickols pats and gave info on oxyfast |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | had lunch with dr and has been using cause dr cohn wnet over info uses 10mg;good results |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | says all dr hav  own standing orders would help increase usuage to have on pad |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | only gave tyl today has used oxy and will use but sparing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | 3 bottles of oxyfast rich only there one day no dr's names |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | dont need any ms and no oxy fast yet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/8/1999 | bagels in or not too busy lots of vacations call vicki to get good day |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/8/1999 | I quick hit dr haas before leaving tumor boards and talked to Dr Hazra. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/8/1999 | Fellow who will be staff attending in july. Int in women's issues. Says has seen oxy being used and will try.Also Uni-really liked and sd sees m ore asthma and will try |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/8/1999 | Working on getting dr to use only oxycontin and titrate up, not adding on the patch.  He said she is starting to converting from the patch to oxy.  nx:ask if pts can't tolerate oral meds then why not use oxyfast? |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/8/1999 | he likes using oxy but is not totally sold on all of its benefits.he is using the lower dose almost exclusivley.very amiable and does not want to talk about the patients that need more than the 10mg.need to find real objections to titration.need to find what he goes to next.he may be open to using ir for guaging the proper dose. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/9/1999 | will use oxyfast told him of 160mg |
| PPLPMDL0080000001 | Strongsville | OH | 441360097 | 4/9/1999 | he is using several different analgesics.anywhere from advil to perc and beyond.likes the idea of long term therapy but basically using for more chronic cases. went over del sys and compared to the combos.went over dosing and to use instead of the combo's.need to show better equivelancies and need to show anti inflam studies for theoph.also need to find how much he uses theoph if any.he is interested in general in the information |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | uses dur in esphogeal pats |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | rx 2 today bring chocoolate |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Dr Dietrich and Dr Njus are both using oxycontin after vicodin for more painful surgeries and if using they are rx for a few days and pts based a refill they are stepping down to vicodin or darvocet.  Reason being is that they think oxy is more potent than vicodin, they look at potency with how drugs are classed.  Nx:show conversion chart and ask why think oxy is stronger and if they would try some of  more routine procedures with oxy? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/1999 | had 2 surg this am no pain meds says he will tell res  to rx |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Talked to dr wojno and dr goske.  Dr is using more oxy mainly the 10mg tabs, he is still not using first line, but thinking more in place of vicodin.  I need to find out what specific pts that he is using oxy on? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/9/1999 | let him know of inservice date at Madonna Hall - goes to nursing home Weds. p.m.  discussed Uniphyl - usually will pass patients on after beta's/steriods - doesn't get into leukotrienes - will refer on to Dr. Williams. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/9/1999 | trying to make him more comfortable for writing for his early pts.going over dosing and addiction.would rather give nsaids.may want to look at studies to give better reasons to use.need to go over safety in the elderly and kidney and other anti inflam data |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/1999 | quck oxyfast reminder, crabby |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | remembered marty but she is a house officer and doesnt take total care of pats spoke with dr sharkoff about her postion and says she hardly sees pats |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/9/1999 | he has not used for his combo's.no reason but he has not  and is hit habit.need to get a hot button and get him committed.need to make another lunch date of get him to play golf. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/9/1999 | discussed at length communication between consultant pharmacists, nurses, and drs. Gets easily upset with faxed letters and communication from consultants. doesn't belive nurses can tell him anything credible - asked what he is looking for: wants all the information on situation. Is open to change if he knows all the information. need to see where he places OxyContin in nursing home pts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | mostly at lutheran dea has expired but has seen oxy fairlures not sold thinks good in chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/1999 | karpel, didn't seem impressed. could be he wasn't listening. show again |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/9/1999 | he was heading for vacation.introduced myself and made sure that he know what i was going to do in the upcoming appointments.they seem like they are not as busy as they used to be.could be good for uni growth.need to show anti inflam effects.kidney |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Dr Dietrich and Dr Njus are both using oxycontin after vicodin for more painful surgeries and if using they are rx for a few days and pts based a refill they are stepping down to vicodin or darvocet.  Reason being is that they think oxy is more potent than vicodin, they look at potency with how drugs are classed.  Nx:show conversion chart and ask why think oxy is stronger and if they would try some of  more routine procedures with oxy? |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/9/1999 | met kirk let him know what i am working on.verified darv usage at fairview family practice |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/9/1999 | tried to gt to the er.need to find the key people to get to the er without going to purchasing.trying to get dr kansal to ok uniphyl talk |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/9/1999 | rec'd 2 more facilities requesting pain inservices: Metro East and Crestmont North. sending info via mail for display table. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | starting to use oxy no oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | er using just sw from cornell |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | spoke with res and askes how many pats they had on oxy;say they use it all the time but noone in house now |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | sponsored tumor bd mostly residents surgeons out of town |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Talked to dr wojno and dr goske. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Dr Dietrich and Dr Njus are both using oxycontin after vicodin for more painful surgeries and if using they are rx for a few days and pts based a refill they are stepping down to vicodin or darvocet.  Reason being is that they think oxy is more potent than vicodin, they look at potency with how drugs are classed.  Nx:show conversion chart and ask why think oxy is stronger and if they would try some of  more routine procedures with oxy? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/9/1999 | Dr has been using 80mg tabs, he gets pts that are already on opiods first, then he will convert to oxy, i need to find out what opioid he would initiate with?  When pts come to himm for pain control what is his first step? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | oxy10mg and 20mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/1999 | Dr is using for chronic pain, he is using lortab for acute pain pts.  Nx:ask about specific pts he has on oxy compared with what pts on lortab?  uni, ask when going to theo? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/1999 | started 2 patients yesterday. both 20's. one fissure one colon something |
| PPLPMDL0080000001 | Cleveland | OH | | 4/9/1999 | uses mostly percocet and vicodin, interested in flat blood levels, sees alot of trauma patients on prns a long time |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/9/1999 | he remembers todd.he is using oxy for most of his post op stuff.if start place of demerol and morphine.talked about pumps and converted to oxy form them.need to show clinical data and ginsvberg article.made appt and wants senokot protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | dr and res are using oxy and getting good results |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | said never used patch in texas cause wouldnt stick;seeing it used in clevel |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Dr is not rx alot of opioids but when does she is using oxy> |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | hospitalist has 12 pat and none on pain meds;but is familiar with oyx and will use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Dr has been using 80mg tabs, he gets pts that are already on opiods first, then he will convert to oxy, i need to find out what opioid he would initiate with?  When pts come to himm for pain control what is his first step? |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/9/1999 | this could be a very good location for growth.he talked about asthma season coming up and he was perceptive to the intro to uniphyl.they do a fair amount of pain treatment both chronic and acute.they are a little hesitant to use opioids and will use just about anything else first.need to make them more comfortable with using oxy for its addiction and tolerance benefits. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Talked to dr wojno and dr goske.  Dr is using after vicodin or other opiods to convert to.  he is not using first line, i also need to ask about specific pts on oxy? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/9/1999 | interested in Uniphyl or theop. information in CHF pts.  Has fears of govt. restrictions and who is "watching" prescriptions - even in ltc because so many more people are around. told him to consider Oxy for back pain and arthritic pain pts. who are on PRN basis - much more easier for pt and staff - and more predictable stable pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/1999 | been using more, full time now. hasn't used oxyfast yet, reminded again. reminded of fast titration for rad patients |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/1999 | says uses fent when oxy doestn work need to clarify and talk titration |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/1999 | Dr is using alot of vicodin, he said he is in between doses with oxy, so I have him using 2-3 10mg tabs q12h . I need to find out what most common surgery he does that he has used vicodin in past? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | all of the physicians are placing oxycontin in the same place.  They are starting or using vicodin first on a prn basis before going to a mediaction for around the clock.  Another reason was that side effects or to see how the patients tolerated opioids.  Dr still says if they need opioids he sends them to a pain specialist, ask why if he treats inflammation, why he is not treating pain which is usually associated with pain? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Chief res/talks a big story/says their using but wants support of their rock band. Need to wine and dine more |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | He uses for more severe pain pts, chronic pain pts.  He said he can not find a good dosage with oxycontin for post op.  Nx:ask how much vicodin he gives his pts and then convert to dosage and work from there? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Using as much as he can. Need to find ways to expand. Not going to Oxy right away. using Vic. Why so much and where using???? |
| PPLPMDL0080000001 | Akron | OH | 44122 | 4/16/1999 | talked to dr cervino and dr pennington.  Dr cervino mentioned using oxy more but he is using for more severe cases, using lortab for routine surgeries. His biggest concern is addiction or abuse for his pts.  Nx:ask what type of surgeries using oxy and most common procedure that he is using lortab for? |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 4/16/1999 | will only use oxy in chro/ca pat will send to pain clinic first;will use uni |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Is graduating in June. Has used lots of Oxy he says. Phcy has not given many problems |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/16/1999 | quick hit at window okay on samples of uni;quic mention of oxy;have appt set up need to go over ben of both prod |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/16/1999 | will only use oxy in ca and refers other pats to Dr allen;wanted uni samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Talked to dr stan, shin and holbrook.  Dr stan and Shin are doing more of the pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Still hasn't on 80mg. Doing great. Just started 2 new pts on 20mg. Says trying to use whenever he can. Multiple Myeloma pts dont have as much pain as tumors.AThrilled we are supporting his  MM program. Also discussed Betty Farrel program in Oct. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Is speaking in Toledo on 4/21-wants support. Hasn't really helped us. says Oxy is on CCF hospice formulary if morphine fails. How many fail??? Not many. Need to discuss more at length what she can do. Does have nonhospice pts on Oxy when s4 can but is getting more and more involved in hospice. Sees pts in house on consult |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/16/1999 | quick hit on oxy says he has not used been on vac and hasnt forgotton;set up another lunch and get comm for specific pat |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Very anxious to be full staff physician in July.  Will really help me a lot then. Discussed again using where they may have used Vic while waiting for pump approval or with pumps. using Oxy first line. But still makes $$ from invasive procedures. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/1999 | sometimes uses uni 200mg in the am and 400mg in the pm; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/1999 | loves senokots, did a lax protocol. says using oxy over durg and msc |
| PPLPMDL0080000001 | Cleveland | OH | 44133 | 4/16/1999 | Hard to talk to. Has used but says mostly it's his residents. Does spines but using Vicodin mostly-says pts get whatevr res or Candy writes. Nd to get to candy more |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/1999 | dr heller workmans comp pat has pat on oxyfast suggest by him |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/16/1999 | spk with dr postos says been using some oxy with dr lob interested in journal club to go over info on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/16/1999 | no ir or fast or 80mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | talked to dr cervino and dr pennington. |
| PPLPMDL0080000001 | Cleveland | OH | 44133 | 4/16/1999 | tslked about senekot, used the new cost piece. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | all of the physicians are placing oxycontin in the same place.  They are starting or using vicodin first on a prn basis before going to a mediaction for around the clock.  Another reason was that side effects or to see how the patients tolerated opioids. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/16/1999 | seeing mor eoxycontin and has oxyfast. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Talked to dr stan, shin and holbrook.  Dr stan and Shin are doing more of the pain management. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/16/1999 | fp, im |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Very into and concerned about price. Using oxy but wants prices of dura, msc and oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Discussed oxycontin with dr and he said he mainly uses vicodin 1-2 tabs q4-6h. Uses hydrocodone and not oxycodone for abuse purposes.  He had used tylox in the past and pts said abused the medication so ha has this belief.  I went over the delivery system of oxycontin and showed him the abuse statement.  He said he would use oxycontin for more severe pts(I can't remember the name of the procedure but he said he would try.  nx:ask if has used oxy post op, how he doses and if not why?.  Also address the addiction issue, if this equal potency of the medications? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | all of the physicians are placing oxycontin in the same place.  They are starting or using vicodin first on a prn basis before going to a mediaction for around the clock.  Another reason was that side effects or to see how the patients tolerated opioids.  He said he has used oxycontin for acute pain, a vertebral fracture that needs around the clock, but still uses vicodin first for a prn medications and to see if the pts tolerate the medication.  Nx: call ask how he doses vicodin and has the pt ever called to have their medications refilled, if so they are taking it around the clock? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/1999 | uses oxy for chronic had one bad exp with elderly pat not sure what but hesitant to use in acute post ope.wnats to speak says can on chrionic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Talked to dr stan, shin and holbrook.  Dr stan and Shin are doing more of the pain management.  I talked to dr about pain management and different disease states.  He uses oxy, he believes in longer acting meds over short acting meds.  Likes oxy with no apap or asa.  Mentioned uses 10mg, 20mg and 40mg.  The area he wants to specialize in is the spine and pain conditions.  He believes in multidisiplinary treatment.  Talked about using lower doses of opioids for pts, believes in some pts that 10mg and 40mg gives the pts equal pain relief, deals with receptors and endorphins that are produces.  Likes information, talk about different disease states.  Nx:ask about new pts on oxycontin and some of the other pts on oxy, what dose? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/1999 | does surg at IMC and has residents with him;did hear dr dungan speak and has used some oxy need to continue to see him to sell him doesnt see diff between oxy and vicodin/vicoprofen |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Talked to dr stan, shin and holbrook.  Dr stan and Shin are doing more of the pain management.  treating alot of pts with oxy, any pt that comes t him on other opios are switched to oxycontin.  Working with him to recommend oxy for post op against other opioids? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Basically done with Pall Care in July.  Has a few pts on Oxy and uses when he can |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 4/16/1999 | will use you in a oa pat;also sends out to pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 4/16/1999 | pushing oxyir in place of prns, oxy for quick titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | all of the physicians are placing oxycontin in the same place.  They are starting or using vicodin first on a prn basis before going to a mediaction for around the clock.  Another reason was that side effects or to see how the patients tolerated opioids. Dr mentioned that alot of his pts that need opioids to start are on a prn basis, and if pts falls into severe pain, he sends them down to Dr. Klejka.  Nx: call ask when prescribing vicodin, how often they take it or how often he rx's vicodin.  The issue of how high can you titrate came up, so nx call I need to emphasize that oxycontin has no apap or asa so what this reasons to ther pts is no gi intolerabilities or ceiling to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | I went over oxycontin vs vicodin for dr.  He mainly does all shoulder surgeries which are very pain ful.  Talked about a specific shoulder pt he was doing today young male with damage  to shoulder, going to use 1-2 10mg tabs q12h.  He says he usually writes vicodin 1-2 tabs q4-6h and they take the meds every 4hrs.  He said he is in a habit of writing  vicodin so I talke to one of his PA's and going to leave conversion chart by his rx pad.  Nx:follow up about this pt and keep reminding him? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Dr Mccue and Dr Reilly are using 1-2 10mg tabs q12h for post op surgeries, but are stepping down to vicodin or davrocet when refills are needed.  Dr Dietrich is using the 20mg q12h for more severe cases, still using vicodin for Carpel tunnel.  Dr still views oxy one step down when a surgery is needed.  Nx:ask what advantages he sees with oxycontin for post op procedures? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Dr Mccue and Dr Reilly are using 1-2 10mg tabs q12h for post op surgeries, but are stepping down to vicodin or davrocet when refills are needed.  Dr Dietrich is using the 20mg q12h for more severe cases, still using vicodin for Carpel tunnel.  Dr Mccue is using the 10mg tabs q12h post op and getting good results, mentioned if call back stepping down to darvocet.  Nx:ask if would consider writing a a rx for a couple more days for oxy?  also find out what common surgery performs? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/1999 | Dr Mccue and Dr Reilly are using 1-2 10mg tabs q12h for post op surgeries, but are stepping down to vicodin or davrocet when refills are needed.  Dr Dietrich is using the 20mg q12h for more severe cases, still using vicodin for Carpel tunnel.  Dr mentioned using the 10mg tabs 1-2 q12h and said has not had a pt not get good pain control, did say some pts get upset stomach but also said no matter what gives, would do the same.  Nx:ask what procedures would not use oxy? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/1999 | Says has pt on 160mg q12h right now. Using when she can. Pts from PEI are doing well and will stay on it. Really wants to speak. Discussed spking for UH IM residents in July. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/19/1999 | Abuse is the biggest concern and if gives a q12h medication that they will take the medication more often than they need.  Went over delivery system and less abuse potential.  nx:ask if has rx'ed oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/19/1999 | Abuse is the biggest concern and if gives a q12h medication that they will take the medication more often than they need .  Went over delivery system and less abuse potential.  nx:ask if has rx'ed oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/1999 | Fellow in PUD/working at VA currently. Not familiar with Uni. Shwed everything-sd wd use. signed for samples. Told me where for lunches, journal club etc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/1999 | Does mostly geriatrics-also very int in palliative care on 4 works closely with Beth McIver. Using some oxy but not totally sure of it. No more time today-set up luch for geriatric dept. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/1999 | Very busy/says not converting any pts anymore! Starting them all on Oxy. TRYING TO CONVINCE ATTENDINGS. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/19/1999 | just diagnosed 33yrs male with lmyphoma no pats on pain meds ask about this pat;no copd patoi |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/19/1999 | lunch  Dhe thought OxyContin was only for cancer. She afraid to use for chronic pain. I think she is ready to use more often. Follow up. She said she uses and likes Uniphyl. I don't see it in the numbers. So stay on her and make sure she comes though. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/1999 | Is going on sabbatical in Sept-May! Asked him if he would write Oxy for everyone until then-said he would!! says pts on PEI did very well. One he had to take off of it.  Great guy |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/19/1999 | He said he prefers Uniphyl as an add on but uses whatever he has samples of. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | had tried one pat on oxy and got goofy says this pat doesnt tolerate anything;thinks of it for ca/chro has c-section pat taking 2perc every 3-4 will swithc her;went over ir and uni; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/1999 | committed to using oxy;need to follow up to make sure he continues to use;went over ir |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/19/1999 | VERY EXCITED ABOUT UNI POCKET GUIDE FOR SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | Seminars in Pain Management Module 1. Gordon - 5 drs. - will pass out info on pain to them. Says module 2 will be different-more to do with importance of believing pts when they say they are in pain. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44047 | 4/19/1999 | 2nd CEU inservice. Darvocet still concern...Joe Marek from LoMed in attendance.  Would like to do COPD inservice when certified. |
| PPLPMDL0080000001 | Cleveland | OH | | 4/19/1999 | He said he is a big supportor of OxyContin and he wants me to get involved with the relay for life cancer benefit. He asked if I could supply deserts for the participants on the Friday night. |

Page 307

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | dr. lew likes to do more nerve blocks, he thinks that every pt that requires opioids has some sddictive behavior for opioids.  nx:show study where addiction is rare and also talk about recommending senekot-s? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | says he's been usin on ca pat mentioned post oper and ir for breakthrough need more time |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/19/1999 | He said he really likes and uses a lot of OxyContin. I think he was just being nice. Get more specific next call! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/1999 | Hospice and onc nurse at the VA/very helpful and makes sugg to physicians/still positioning Oxy too high/using some DURA.Disc oxy more and disc phcy situation at the VA. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | john will be in at 12n,female pharm has not seen any oxyfast but she didnt check,went over uni |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | met with christine says kalij using some oxyche'd afraid to use in elderly,chris says she will ask pat what pain meds theyve been on in past,tried to get her to recco instead of pat |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | met with Barb and said oxy is being used alot on the floor need to speak with sandra to get inser set up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | follw up with cherly & yvone on kathrine robbins and her pain said she will be controlled and not anymore;adamk not in today ;went over oxyfast and found out cherly wrks with hsopice/lutheran |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | LUNCH WITH RES STARTING TO USE UNI;WENT OVER DIFF WITH MS VS OXY;AND DURAGESIC |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | katherine robbins didnt fill her ir/oxy in there pharm;may not have gottin anything to go home with remided to recc senk |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | MET WITH SUE,JOE AND GI ALL USING OXY;SUE WITH POOLOS,JOE WITH LAMB,GI WITH TREAT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | no oxy ir and oxycontin 10mg, 20mg. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | er dept and medical education dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | dr. lew likes to do more nerve blocks, he thinks that every pt that requires opioids has some sddictive behavior for opioids.  nx:show study where addiction is rare and also talk about recommending senekot-s? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/19/1999 | They have uni 400mg and 600mg. Oxyfast in stock.  Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | I talked to Dr pottschmidt and Dr. Rashmi about oxycontin, in which dr. rashimi said she doesnt have alot of chronic pain pts or pts that require that strong of medication.  Dr pottschmidt is using oxy for chronic pain. Uniphyl they are using for copd pts but not alot on theo.  not recommending laxatives, went over senekot-s and would recommend |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | JUST STARTED USING OXYIR WILL TAKE SOME TIME FOR HIM TO REMEMBER OXYFAST BUT IS INTER USES DURA WHEN THEY CANT SWALLOW;GAVE HIM REASON NOT TO USE UNEVEN BLOOD LEVELS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/19/1999 | has been using oxy since grand rounds, said is happy to set up another program, wait a month til schedule opens |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | I talked to Dr pottschmidt and Dr. Rashmi about oxycontin, in which dr. rashimi said she doesnt have alot of chronic pain pts or pts that require that strong of medication. Dr pottschmidt is using oxy for chronic pain. Uniphyl they are using for copd pts but not alot on theo.  not recommending laxatives, went over senekot-s and would recommend.  Dr said he uses vicodin for pts that are acute and use on prn basis and he is not sure if will need chronic opioid use. His thinking is that oxycontin is stronger than vicodin.  Nx:ask if has used an opioid pain pt, if not ask what most common acute pain problem he is treating?  Uni, ask what is going to after the inhalers for copd'ers?  a:it has recommended senekot-s? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/19/1999 | Dr said he hasn't written an oxycontin script in a while, said out of sight out of mind.  He isn't seeing the benefits of oxycontin vs combo's.  He said he would use oxycontin for acute pain pts.  He said he would use tylenol/c for more chronic conditions because he can give them refills.  He said the pts that take oxycontin get good pain relief with it and he is worried of them becoming addicted.  This all stems from him thinking that oxycontin is stronger and can be more addicting.  Nx:ask what benefits he sees in oxycontin vs the combo meds?  and also what most commonly treats with opioids?  Uni, he said he isn't using as much theo, but all of his uniphyl samples are gone, and the nurse said she guesses that he used them, so next call ask when using uni or theo?  senekot-s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Busy-set up appt for Thursday at UH Mather. Does use some theo. many of them are attending ATS-ntg this weeknd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/1999 | Will be done in June. Going to Michigan. Has worked closely with them/onc lately and has started several pts on oxy. Not using soon enough. Didn't realize it could be used right away. Mostly doing conversions from perc |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | quick mention saw in surg dont waste time writ listen to woman |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | I talked to Dr pottschmidt and Dr. Rashmi about oxycontin, in which dr. rashimi said she doesnt have alot of chronic pain pts or pts that require that strong of medication. Uniphyl they are using for copd pts but not alot on theo.  not recommending laxatives, went over senekot-s and would recommend.  Nx:ask if has written oxy for acute pain, if not what most commonly treats?  Uni:ask when using |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/19/1999 | saw in or rx.obvocet for pat with mild pain/may only take tyl only wrote for 6 darv,quick reminder on ir and senk |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | OXYFAST FOR NPO WANTED TO KNOW IF COULD USE IN KIDS AND WAS SHOCKED AT A BOTTLE EQUALING 120 TABS;FOLLW UP |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/20/1999 | used karpel to show add on effect with out increasing se. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/19/1999 | quick hti at window, he thinks oxy is stronger than vicodin and percocet and can be more addicting and get into more trouble for prescribing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/1999 | Talked to dr about his low back pain pts and why he is not using oxy in place of vicodin and percocet.  What more infor does he need to ?  Dr said using more and will use more he keeps telling me it is just a habit.  Nx: find out what extra added service I can do to help he rx oxycontin more, maybe a preceptorship?  also ask about the most recent oxy rx written? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | sees elderly pats;none on oxy went over safty and oa study;quick hti on uni |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/19/1999 | went over diff between durag and oxy realized breakthrou with dur may just be inconsistnat blood levels;time pricipals of titration and uni for noct |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/1999 | dr said he read guidelines on strong long acting opioids for chronic pain in the state pain initiative and he said we are both going to end up in jail for writing oxycontin for chronic, pain.  I first told him to come to the talk at grand rounds at citizens hospital next wednesday.  I hit the pi, with all studies I told him documentation and that would be least abuse potential.  Nx:address all the studies and find out real concern with writing oxycontin for chronic pain?  Uni, not using alot of theo, I told him to use after inhalers instead of longer acting inhalers? |
| PPLPMDL0080000001 | Akron | OH | 44306 | 4/19/1999 | I talked to dr about oxycontin in the acute post op pain pts.  He uses iv demerol and versed for colonoscopy  For fissure and hemrhoid surgery he uses lortab 10mg tabs 1-2 q4h.  He is confusing oxycontin and ms contin, he said the medication is not lasting q12h for acute pain.  He also used the  Hx: he said for the first 3 days they have to take oxycontin every 4hrs, then can take it q12h.  He said he tried the 20mg tabs 1-2 tabs q12h and didn't work.  He has a hemrhoid surgery this week and is going to try 1-2 20mg tabs q8h.  I fthis works then will go to the 40mg tabs 1-2 q12h.  Nx:follow up on the surgery and see if used and how oxycontin dosing worked?  Senekot-s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | will be out from May 4- June 30;husband will take off hrs for 2 wks May 18-May 28;will be havein total hip sur from keppler mk sure she gets oxy;will use unip |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | f/u-SWITCHED pt from gen theo to uni on micu flr |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/1999 | had pat on 75mc patch has used kadian;need to spend alot of time with him to ensure his business;will jhelp get oxyfast on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/20/1999 | Module 1 of Seminars. 87 residents - only 2 on Darvocet. mostly tylenol usage. Have had MSContin usage. Dr. Hall main physician. Module 2 scheduled for May |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/20/1999 | traditional opioid negatives.first looks for the source.darv and nsaids are first choice and does not see nsaid difficulties.need to go over safety in elderly and compare to ultram |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/20/1999 | he is starting to use more than durag.went over cost and blood levels and ease fo use |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/20/1999 | good disc about theop has some pats on but doesnt re will refer out asked him to think about using it before refering out; |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/20/1999 | told him how to write and how to dose.vic is chief compet |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/20/1999 | told him how to write and how to dose.vic is chief compet |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/20/1999 | had pat who coulnt find 80mg told him all walgreens carry;gave stocking list to cheryl;want lots of senkot;reminded them of oyxfast and ir |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/20/1999 | is using mostly post op for abod gallbladd gave 20mg didnt wrok and told pat to take 2;doing dnc tommo will not use anything |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 4/20/1999 | having a hard time getting oxy so he has not used but a couple of times |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/20/1999 | department of medicine, got contacts for additional ways to see resident. met demyan, chief resident. follow up next week with grand rounds |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/1999 | Talked quickly through the window about Oxy Contin.  Attack Vicodin at lunch next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Very influencial nurse practioner.Very int in oxy and getting it on formulary. Works with Beth and hospice and also does mainly surgery. Will be key person for formulary approval. Doesn't think it will ever fly for surgery. Set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Great guy! Came from Lima. Hasn't used much Uni in past but willing to approve pt on floor today for it. set up lunch for more time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Is busy-is on consult service this month and will probably take over Spiro's job in July as dir of VA onc.Not much time but says has many pts on it at UH |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/1999 | Met through the window. He said he might try Oxy. Get to the back next time and gain commitment. He likes Vicodin. Why? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/1999 | Passed me in the hallway, he said he doesn't use much Uniphyl. Office is moving to 805 Columbia road. Get more time with him and create a niche. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/20/1999 | He likes and uses Uniphyl. He changed the subject and asked about Audrey. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | RESIDENT IN GS/HAS NOT USED IT AT THE VA BUT HAS AT METRO.WILL BE BACK AT UH IN JUNE.WILL SEE HIM THEN.SET UP LUNCH FOR GS AT VA FOR 6/3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Will get form for Bokar to fill out for formulary |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/1999 | met with fp res in er has not used oyx very conser in er use darv and tyl3 compared it to 10mg of oxy said he'd use |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/1999 | got 2 committmennst from bill and mike morley to  use oy today;need to meet with attnedings main/hamprton to get them; to use when req to use sarm with leb |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/1999 | no dea license yet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/1999 | met with dr jackson is using some oxy still more vic give out samples for non paying pats;uses 20mg with nsaid;res less comfort still using 10mg dr ho gave chronic hiv pat 10mg see how that pat did |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/1999 | met with res get out invitation;have 27yr in pain was shutg at 14yr see if she got oxycont |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/1999 | spoke with diane and edie re lunch;want $ for bone marrow transplant did use all oxypei cards;need snekot darvon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/1999 | no 80mg had rx from groppe and had to turn it down;only 10-20;will carry if dr asks and says other phaem afraid to fill rx;a for some pats |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/1999 | met with gs res at 630am to discuss oxy for post op pain;has used some but dr oaks didnt get that oxy will not mask the pain;likes it for er cause it wont get a lift;moonlights in denison;keep wrking with them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | No one today hrs oxy but wrote it yesterday at the VA.says has many pts on perc but not more than a few /day. what is a few?? Hard to undrstand and really doesn't get it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Had case-has not used oxy since being at the VA but has heard people talking about it. Says will try and talk attendings into using it |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/20/1999 | will use uni and oxy in St. Alexis nursing home |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/20/1999 | says hes using showe pi on less liaib for abuse;wnated uni told him daw for rx |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/1999 | committed to using was with gs res and admtted to using alot of darvo |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/21/1999 | He said he prefers OxyContin after nsaids over anything else.  Talk specific patient next appointment. He uses Uniphyl 400 and 600 eqully for COPD and Asthma. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | IM Journal Club for 3rd yr residents |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/1999 | thought about using but not when he was nxing said he will try just needs to be reminded;uses vic not perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Hasn't used at VA but had case today with Dr. Kraay he was going to try and use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/1999 | Very int call. titrated pt to 40mg q12h from 20. Pt was taking 12 perc!!!!!!!rOES USE BUT STILL leaves and goes to Dura. SAYS most of the time dura works for 3 days. "easier". nEED To address this issue more. DID say that he would submit request for formulary! bETH WILL get form. Needed to get Dr. Fleming's approval for oxy rx today.very upset that they only have the 20mg.F/u soon. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/20/1999 | need to find a way to get more face time.hosp disp may help.old habits are the combos for no reason.likes the del and q12.addiction is hidden objection and dea to using opioids.talked about safety in the elderly and safer than nsaids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/1999 | says started nxing alot of oxy sincle last wk will continie likes to call in nxs;also usin uni very helpful that i'm bringing speaker in and supporting them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/21/1999 | admitted to nxing a few this week;told him about post op orders at penn hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/21/1999 | doesnt like that you cant refill tld him way around it;and signed for uni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/1999 | no rx's for oxyfast need to get it moving |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/21/1999 | wnt over oxy with nurses seeing kuntz nxinit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/1999 | oyx movin no ir/or oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/21/1999 | spoke with cindy joshi on jury duty;set up lunch for june and says er is oxing and drobi usein darvo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/21/1999 | said he'd start using q10mg inste of darv;dr lalli is using it with oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/21/1999 | wanted samples of uni and uses oxy in slipped disc;went over dosing mostly uses 10-20 mentioned 40mg = to 2per every 4 and was more comf in bumping up the dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/21/1999 | uses ty3 need to sit down and go over oxy in detail;likes pat infor on asthma signed for samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/21/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/22/1999 | set up appt. for next Tuesday to overview CME programs; my CEU program - print out handout; marketing tools; Hillmed as provider.  Very interested in moving forward with projects! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/22/1999 | heard of oxy didnt know his partners are using could feel vs oxy actually res rx for his 1st surg this am;2nd case got cancelled;follw up in office |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/22/1999 | module 1. 6:30 am/2:00 pm      2 pts to follow: neuropathic pt with 5 years of pain - no pain relief - have used many combos with no relief. Will f/u on next visit.  New asst. living pt. with arthritic pain - on 125 mcg patch and Vicodin prn. Using 1 Vicodin/day...conversion to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/22/1999 | he's not alway that involved with nxing meds;and doesnt get feedback need to floll up wiht ann has had calls on nasua |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/22/1999 | under dosing oyx 10mg and getting call backs went back to using per went over dosing again keep on her |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/1999 | has not written a sch2 didnt think there was a rx pad to do that nurse said there is he's never seen;refers lots of pats to bohl;levy may have off in his bldg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/22/1999 | talked about less call backs for oxy agreed willing to use more on post op and said he will use on dr agra |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/22/1999 | still not using post op keep wrking on oxy vs vic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/22/1999 | see if dinner/dieperos pat got oxy wtih per;try to get oxyir in |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/22/1999 | gave pat today plain tyl most of the cases he does at beachwood he doesnt use opio |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/22/1999 | Senokot samples to Sister Barbara. Dr. Kate in meeting. Hospice has been approached by Kadian. Will need to stay on top of it and continue with Dr. Kate's support. Hytree slowly losing Hospice House to Hillmed - concentrating more on nursing home business. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/22/1999 | bagesl in or not that busy of day;very appr of food good way to see surgeion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/1999 | needed samples and going on vac to sanibel |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/1999 | still no oxyfast |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/22/1999 | timen nxing oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/22/1999 | hav e gne through 8 oxyfast;will no longer be provinding pharm for hospice |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/22/1999 | Ken - note pads! Backed up with computer bkdwn.  Still looking for addtl help. Tish - got names of sat. offices for Western Reserve. Rec'd Kadian info. Western Rsv. looking for $ for children program. 12 bottles of OxyFast yesterday - order 8 today. Dr Park big Duragesic fan. Convert pt to Oxy from Percocet prn 4/h.!  Pt. getting up every 4 because of pain. Presentation in the works for VNA - med svcs. undercharging for Clis - overpricing on OTC to make up for it.  Will let me know when inservice is. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/1999 | attended tumor boards and called on medical education dept.  Dr Haas and Dr. Connelly.  Intensevia has the 5th floor of the hospital for specialty long term care that the pts can't stay in the hospital.  Mike Tolley is the pharmacist, he was at akron general before. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/22/1999 | still using oxy need to see him freq |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/22/1999 | needs to remember oxy went over ben vs short acting says he'll use |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/22/1999 | 4-22-99  Kadian rep has been at his office every day recently.  He has written one script.  Discussed MSC v Oxy and oxycodone benefits.  Continue to  document advantages of oxy and go for earlier starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/1999 | No computer |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/1999 | Dr says that oxycontin is her first line drug.  Something doesn't add up though, she should be using more oxycontin.  She said her highest pt was on 240mg q12h.  I need to find out what specific patients she has on oxycontin, if she started theses pts on oxycontin or were they on another opioid before oxycontin?  What other opioids she is using and when using  morphine?  The patch? and why not oxycontin?  Find out how many pts she puts on opioids a month?  A what adjuvaant medications she is also using?  I did set up laxative protocols in the office. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/1999 | Dr Haas is a funny guy, you don't know whether he wants to talk to you or not.  He likes oxycodone, he haas taken it from a surgery on his arm.  Nx:ask what benefits he sees with oxycontin q12h vs immediate release oxycodone?  Find out when using othe opioids vs oxycontin.  Recommends oxycontin but when pts have little money, he tells them to take peri colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | He writes some Theodur for Asthma. He is a nice guy and difficult to get the truth. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | He is a great OxyContin writer. Still attack Vicodin at breakfast. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/1999 | Seminars in Pain Mgmt. Module 1 - only nursing asst. say that some nurses are very cooperative - others ignore any requests. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/23/1999 | trying to identify patients that would benefit from oxy.he does see alot of back and other non malignat stuff.a good patient is also an nsaid failure or difficulty. hesitant because of addiction and tolerance issues. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/23/1999 | FILL IN CALL. VENTO CANCELLED APPT AT LAST MINUTE.  REFERS CHRONIC PAIN PTS TO PAIN MGMT. COP  OUT. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | He is a good Uniphyl writer but there is still some Theodur business to get. He wants more samples . He was in a hurry and said he loves OxyContin very well. Talk specific patients at breakfast. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/23/1999 | having a hard time determing his pain potential.he sais that he does not use opioids and will avoid at all costs.talked about better safety than nsaids.recent article on celebrax not that big a deal to him.add on benefit with uni and he sais that his use of theoph is not hindered.he is using bid and alot get filled pleencially. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/23/1999 | dropped off the new video and audio tape.concentrated on his effort to take better care of his patients and getting family involved with pain therapy.add on benefit with uni and brand specification.he is not committed to theoph and uni. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/23/1999 | talked to him at the window asked specifically about his msc patients.ca usually hospice type.did not know alot about oxy but sees the benefit of new del. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | lunch  He has used very little OxyContin. He likes the ability to call in scripts. He did agree that it could be a benefit to bring in patient to give a script. He now has a better understanding of the delivery system and the benefits from that. Follow up because I think the scripts will rise. He said he will gradually use more. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/1999 | She said she writes some OxyContin and some Vicodin. Attack Vicodin at breakfast. She also writes Uniphyl and Theodur. Once again go after nocturnal symptoms. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | He is writing a fair amount of OxyContin and a ton of Vicodin and Percocet. Visit after 2:30 to get more time. Go after the combos. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/23/1999 | did not get a whole lot of time.gave some feedback from what is going on at hospice.need to get some ideas about program from him and get more involved in planning.did not get a chance to get senokot program because of coupons so need to get back and take care of that. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/23/1999 | dropped off some topics for Kansai and grand rounds.need to follow up and see if cancer topics and palliative care would be an alternative to copd. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/23/1999 | lunch lecture with inter,res,students;went over oxy vs ms;uni for copd/asthma; |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/1999 | spoke with nurse who said pat gcope rx 80mg for endebug getting 2-40mg at appothocare phamr;gave her stocking list and told her walgreens has all strenghts |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/1999 | need to set up appt to go over oxyfast using some oy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/1999 | quick hit at window only in off on fri and does use some uni |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/1999 | gallagher on vac in flo fill in dr says its gall favorite;went over benefits vs short acting said he'd use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/1999 | mostly uni firn gomos some oxy forn metro |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/1999 | spoke with res in clinic and has cnv rx in hosp  but not go home rxs ask other im res if they hav dea;no uni samplses but wnet over uni |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Talked to physicians in the surgical lounge. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Talked to Dr Shin and Dr Stan.  They have differing philosphy's about pain management.  Dr Stan is more old fashion, adn Dr Shin is still in the process of getting on all the health plans for the group.  They are also going to make more examining rooms for pain pts.  Dr. Shin is going to work in canton one day on the weekends to recruit pts to the clinic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | oxycontin 10mg and 20mg.  no oxyfast. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | He was in a hurry and said he has his place for OxyContin and uses his fair share. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 4/23/1999 | He can't write CIIIs because of his license. Spend all my time on Uniphyl. He does use it and wants more samples. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 4/23/1999 | tues afternoons are better days for him to give a little time.not using im place of vic yet he hates the abuse potential.he is not separating oxy from perc and he dislikes perc more than his mother in law. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/1999 | He is using some OxyContin but he is using a lot of Vicodin and Tylenol with Codeine. Stay on him. The office is extremely busy. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 4/23/1999 | Pt in bed 1 from the other day did get Uni. Went home on Sunday with rx for it. Will keep trying but not a lot of theo pts on the floor right now. Shwd karpel and why to use-agreed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Talked to Dr Shin and Dr Stan.  They have differing philosphy's about pain management.  Dr Stan is more old fashion, adn Dr Shin is more modern.  Dr Shin is still in the process of getting on all the health plans for the group.  They are also going to make more examining rooms for pain pts.  Dr. Shin is going to work in canton one day on the weekends to recruit pts to the clinic.  Dr Shin is very conservative with opioids, but if he is going to use an opioid he chooses oxycontin whether for chronic or acute post op pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/1999 | No computer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Talked to Dr Shin and Dr Stan.  They have differing philosphy's about pain management.  Dr Stan is more old fashion, adn Dr Shin is more modern.  Dr Shin is still in the process of getting on all the health plans for the group.  They are also going to make more examining rooms for pain pts.  Dr. Shin is going to work in canton one day on the weekends to recruit pts to the clinic.  He is converting pts from other opioids to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/1999 | uses on 2 pat today 20mg;asked if generic for oxyir;and gave uni pocket guide |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/23/1999 | he does all of his surgeries at southwest.he usually uses either darvocet or percocet.talked about delivery system and advantages over the combo's.went over dosing and equivelant dosing and how to use 1-2 or 2-3.need to follow up in one month to get results. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/1999 | uses alot of darvon showed pain as fifth vital sign;uses 20mg oxy on oa pat and getting great results;asked him to use instead of 10mg |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/23/1999 | asked to use in er cause less liabl for abuse;follw up in er;dept head also wks with res |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | I talked to Dr Bell, he does mainly shoulder surgery.  He said he put a pt on 20mg q12h and it snowed them, but he said he wasn't concerned because they weren't in pain though.  He just needs to be reminded about oxycontin.  He was puting a pt on oxycontin today and he said he is going to try it in 10- 15 post op pts. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 4/23/1999 | went over reasons to use oxy instead of the combos.del system and pharmaco.se and 12h dosing benefits.talked about equivelant doses and he still had the po 5 on his desk and made references to those charts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Dr McCue is starting to use oxycontin in the same compacity and dr reilly, 1-2 10mg tabs q12h.  Dr Dietrich is using for mor eseveere pain, after vicodin.  Dr said he sent one of his pts to dr Stan with neuropathy and she was put on 40mg q12h and doing great...  Nx ask about this pts on 40mg q12h, and then ask if this pts is contrtll why isn't he using oxycontin for all his post op pts? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | used the ATS guidelines, he said uni pt this past week, when asked what dose he said he couldn't remember. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Dr McCue is starting to use oxycontin in the same compacity and dr reilly, 1-2 10mg tabs q12h.  Dr Dietrich is using for mor eseveere pain, after vicodin.  Dr. McCue is very quiet, Need to keep him trying more pts on oxycontin to get him comfortable. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | Dr McCue is starting to use oxycontin in the same compacity and dr reilly, 1-2 10mg tabs q12h.  Dr Dietrich is using for mor eseveere pain, after vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/1999 | I talked to Dr Bell, he does mainly shoulder surgery.  He said he put a pt on 20mg q12h and it snowed them, but he said he wasn't concerned because they weren't in pain though.  He just needs to be reminded about oxycontin.  He was puting a pt on oxycontin today and he said he is going to try it in 10- 15 post op pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | katherine went home on oyx doing very well taking 160mg during day 200 at pm;and ir |
| PPLPMDL0080000001 | Cleveland | OH | 44278 | 4/26/1999 | have no sales data on hm, says has used before, clearly slotting for severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | house dr off on 6th fl says uses mostly ms cause he doesnt see me enough went over diff and adv;follw up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | Discussed oxycontin and senokot laxative protocols.  mentioned not alot of opioid use, says more pts in the pain clinic, Dr. Stan.  Does have some pts on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44278 | 4/26/1999 | still not using oxy, didn't get enough time today to gt into details, reminded for nonmalg pain |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | very busy quick hit set up app for may 17th to follw up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | was going t0 get insulted if i went over time pric/ples did with nurses]in onc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/1999 | moving to westlake quick hit at window on uni;didnt need samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | asked about dura pat said pat was on oxoy and got impacted;stressed that durag same costip;ir/fast for breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | not totally sold busy no time to really talk but did give info on ir for prn;may use if tom the pa reccomends;has use sparingly |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/26/1999 | says using a fair amount of oxy, not really showing up, went into del system |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/26/1999 | concerned about biting oxycontin tablets, smoke screen.  mentioned using vicodin es 1-2 tabs q4-6h. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/26/1999 | says for cancer, although has seen cyernk use before |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/1999 | just said yes to everything;asked if he would use oxy in nursing home pats |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | Quick hit. Stuck on Vic and Perc. Has seen Oxy used at UH quite a bit. Doesn't really care what the res write. If can get approved at VA thru Fleming-he will try.Went over del system and everything from the beginning. Will see 5/17 at Green rd. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | interested in pain mgmt gave audio tape and oxy vs oxy ir;thinks pain meds should be given or drs responsible |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | In charge of ER. Met with him with 2 residents. Not extremely busy here but rx a lot of Vic for various reasons. Sd wd try |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | small cases of colonscopy today no coy today;gave audio tape;and mentioned ir see if he's uni target |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | Never used and not familiar with it really. Went over everything. Uses mostly perc but likes oxy-abuse big issue. IS at VA-will try |
| PPLPMDL0080000001 | Cleveland | OH | 44278 | 4/26/1999 | aksed if he had any pat on 80mg oxy didnt remember and went over oxyfast said he'd remember |
| PPLPMDL0080000001 | Munroe Falls | OH | 44261 | 4/26/1999 | still prefers ms, says its her comfort level. tried to close on nonmalg pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | Really turning out to be a good writer for someone who didn't use narcs and wasn't supposed to be a good target! Says writes 1-2/wk. Deals a lot with neurology and chronic pain service.Went to program where they were discussing it. Sees a lot of ORS pts and spinal injury pts. Afraid to write narcs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | knows all oxy doses went over diff from ms and durag which he said  he used to uses drp off pdr at office |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/1999 | talked about oxycontin for acut epain in place of percocet, first think brought up was the cost.  hit post op study for acut euse of oxy vs immediate release oxycodone |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/1999 | had lots of uni samples need to build rapport  before she uses it reguralay; |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 4/26/1999 | Saw at VA--discussed Oxy use there-never tried it. has seen it used at UH and his residents have written it.  No problem with it. Doesn't think Fleming will approve. Considered it for chronic cases really-never really thought of for acute post-op pain.Went over why he should. Sd ok |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/1999 | his forst impression is still the higher strengths and not the acute stuff.mentioning oxy and darv together.move frequently to let him know that it can be mild or strong.trying to find when he uses duragesic and he is hesitant to talk about it but it appears like it is coming in the hospital setting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/1999 | She likes the short acting pain med. that can be called in. Sell her on the control of Oxy being a scheduled 2. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/1999 | Strange---try to avoid from now on. Same song and dance every time. Hasn't used yet and says same thing every time |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/26/1999 | still using alot of percocet, says forget sabout oxy, still thinks people don't need long actings as much as prns |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/26/1999 | Sue Tannenbaum - scheduled 2 inservices for her homes :  Manor :  Care Lakeshore May 13/June 15 Middlebury Manor |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | house dr rx oxycontin ir 40mg need to follup to teach him how to rx;reordered ir |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | set up inser wiht sandy and went over TIME |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/26/1999 | going to talk to Andy about bringing in 40mg and 80mg oxycontin tablets. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | Discussed oxycontin and senokot laxative protocols. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/26/1999 | Sue Tannenbaum - scheduled 2 inservices for her homes :  Manor Care Lakeshore May 13/June 15 Middlebury Manor |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/1999 | gave pocket guide to dr and aske if he's using said yes and walked away |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | VA—will be back at UH in July. Has not used here but will def try tom'w on next case. Used a lot at UH. Fleming is a problem.  Will tell her that the pt came in on it!!!! Will page me tom'w if it doesn't get approved. May be a slower process here but def will use at UH |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | pain clinic not that busy will use oxy in er sparingly;jsut re-took test for licensing;get spec pat |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | Discussed oxycontin and senokot laxative protocols.  Still not comfortable with the use of opioids for chronic pain, daarvocet or NSAIDS. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 4/26/1999 | says has been using with some]nursing home patents, need to get mtohabt of using in office |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | Discussed oxycontin and senokot laxative protocols.  mentioned seeing mostly chronic pain, uses vicodin quite a bit to start them of out pts require oquioid on prn basis.  talked about staggered dosing with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/27/1999 | Discussed several issues with VNA. Says Kadian making noise - have been in and will be back with mgr. Advantage Dr. Bruce sees is with sprinkling in those who can't swallow. Says data looks good on info presented. Roxanne did program at Western Reserve - first time they have done anything. Asked about MSIR - says sees strictly Roxanol. I told them that is there only product that really is recognized. Says he told them that PF has a great foot in the door and to change habits is very difficult. Discussed conference in Fall for Hospice Month. Looking at either first 2 weeks in November. Confirmed: Maria Shrimer, Nadine Bruce, Rev. Danielle. Would like to get Michael Levy or Walter Foreman (Past Pres., from Cleve., in New Mexico). Would like to do Friday pm talk and then have conference Sat. from 8:30 - 12:30.  Also interested in 5 issues with Oramorph vs. MSContin with rebate. Interested in offering Palliative Care Courses to area nurses on pain mgmt. and end of life issues. Would run monthly - and be CEU accredited.  Also sees a need to reach out to lawyers and cover litigation in palliative care.  Says David Simpson definitely runs the show at Western Reserve - also important is Rollick Montana. Says that Dr. Wellman taking over as Med Dir July 1.  Next:May 25, 10:00 am. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/26/1999 | oxy vs prns |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | Just wrote 30mg for a pt. Problem was that he wrote 1 rx for 30mg and phcy had a fit. Had to rewrite it and pt had to come back to UH to get it!!! Guess they weren't upset about it or anything. Discussed proper dosing and schedules, etc. Sd some res are writing it "q4-6" and "prn" |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 4/26/1999 | went over se issues with both oxy and uni.talked about hte del sys helping keep adv events under control.he is using alot of darv for his nh nad reg pat.s |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | asked if he'd use oxy on his vic failures said yes;doin case at deaconess this pm |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | getting good results darv biggest competition |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 4/26/1999 | he gives a lot of feedback about his oxy pat's esp when they are marsh's.compared to vic but need to do a comparison to darv as well.he likes clinicals and samples which is way different than marsh.talked about add on valu with uni and he was very skeptical until he saw the lit.used kidney. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/26/1999 | using more oxy, but going to bigger doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | Good call this time!!!!  More int since last visit when he sd he would nevr use ANY OXYCODONE cuz of perc. Targeted ACL pts-saw the study in Anesthesia journal!!! BROUGHT IT UP TO ME!!!!! Sd went to some seminar where a good friend of his spoke and sd he used Oxy for ACL. Sd wd try on next ACL pt!! wHEN??? Sd wd def be in a week or so!!! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | Discussed oxycontin and senokot laxative protocols.  Mentioned that he perceives oxy as stronger, and for use around the clock.  He mentioned using ultram or darvocet, then vicodin, then oxycontin.  Laxative protocol, mention using stool softner for some patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | Is done in June and will be goingt o Boston. Has used at UH but not VA-sd wd try |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | worried about side effects with the 600mg, he is using 400mg  and using 30mg bid for less side effects.  also talked about  oxycontin for headaches in place of lortab. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | discussed oxycontin pts has been using the 10mg tabs q12h for mainly low back pain.  Views everything he does as acute pain? discussed laxative protocol and said does ask about bowel movements. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/1999 | Has 4 pts on oxy!! Doing well. Highest dose right now is 40mg. Disc titration. Sd wd write only oxy from now until he leaves in Sept |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/1999 | cheryl said katherine on 160/200mg oxy with ir got dizzy during day;go over titration and fast |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/26/1999 | Discussed oxycontin and senokot laxative protocols.  views oxycontin as stronger and for aroungd the clock use.  Mentioned a pt with a compression fracture.  Used 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Nd more time/doing mostly hem now-hard to understand but says using. Need to get more specific |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/27/1999 | has rx nayfast quick hit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/1999 | NOT WORTH SELLING COST IS EVERYTHING UNLESS HE SEE'S STUDY;USES PERC AND TYL3 HEAD OF PNT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Met to discuss bringing in a pain  spkr for IM grand rounds-noon conference. Would love to have talk on basic pain mgmt. Set date for Sept. Check with Zhukovsky. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/27/1999 | Lunch at Ken Stewarts with Darlene. Overviewed the Consortium idea - currently 20 nursing homes involved - received a listing. Also 35 physicians that are key physicians…either med dirs. or termed attending physicians. Would like to do pain program as an event - ball game, museum, theatre - something with spouses - can guarantee attendance because it is required. Overviewed pain programs - said it is excellent and he is all for them! Would like me to contact all the homes and set up inservices with them using his name - said they'll do it with his name behind it.Consortium currently handling 2000 beds - need to fill up all the beds in current homes before adding addtl.  contact Darlene in a couple of weeks to follow up on speaker program for nurses/physicians. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/27/1999 | has pat on 80mg  will use oxyfast gave stocking list has some pat onpatch |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/27/1999 | res oaks rx oxy for medicare pat who complained abou cost gave him cost compared to vic;follw up with res to let him know |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Great guy!!! Says oxy is all he's using now!!!! DOES like it better than MSC he thinks pts aren't as sedated. Just started 2 more pts on it--1 from perc and 1 from MSC!!! Will only use oxy until he leaves in Sept. Committed. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/27/1999 | will be closing this off wnds to get involved in hspice told him I would pass on his name to jim;uses oxy after vic when pts dose due to jim;cases dury after vic which then does. Used to formulary.Says sees a lot used used at UH. Says Rad Onc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/27/1999 | uses 10mg has big reaction of colon today will send pat home with oyx |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/1999 | He carries 10s, 20s, and 40s. He has never received a script that would justify 80s. He has both 400 and 600 Uniphyl. Gave the MS Contin rebate info. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/1999 | I set up a lunch for the Tumer board on June 8th. Set up for more in the future. I will get to see the Med students. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/27/1999 | Staff meeting at 9:00 am - bagels. Sat in for a short time before next appt. - |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/1999 | HAS 10 40MG GAVE INFOR ON FST AND IR AND CE CREDIT INFO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/27/1999 | met with dave ferris new clincial pharm will call back to set up inser on 2a with video |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/27/1999 | SUB PHAM NO INFO HAS SEEN OXY TODAY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/27/1999 | met with res dan has used onxy no feed back yet up jounal club in house to bring dinner/m & th |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/27/1999 | barb said dr rx oxyfast;met with jeannette doesnt see many rx's;will be attending oshp; |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/27/1999 | TUMOR BD SNACKS SPOKE WITH AVERBROOK AND MANSOUR |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/27/1999 | bag in or not that busy try again |
| PPLPMDL0080000001 | Akron | OH | 44322 | 4/27/1999 | talked about oxy use and dr davies vicodin es use.  recommends senokot-s |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/27/1999 | oxy 10mg and 20mg.  working on senokot-s recommendations. |
| PPLPMDL0080000001 | | | | 4/27/1999 | er dept, talked to dr rodgers. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Is done in june also--discussed spking programs. Sd I need to see Kathleen. Sept would be good month. Was on VA MICU and sd after I was there last week they used Uni again. Will be at lunch. Oxy--not using here at VA--has seen onc pts on it. Won't be back at UH again. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | IS done in JUNE/says at VA they converted anothre pt to Uni after I left that day.Pt first time did very well. Will consider more. Does use a lot of BID theo.Habit. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/27/1999 | GAVE UNI POCKET REF GUIDE IS USING THEO AND WILL USE UNI;PAT ON METHODONE IS BACK ON OXY  METH DIDNT WORK |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Using quite a bit of oxy but doing HNS cancer mostly. That is why it appears there is so much Dura. Pts absolutely cannot swallow oral. Works well with Med oncs |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/27/1999 | saw at charity uses demoral and tyl3;interested in liquid; see in office |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/27/1999 | res rx most of his scrips no comit today |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Doesn't like to be sold. Says I'm not pushy but doesn't like it when reps are.  Very vague. Says using but won't get specific. Is at the VA 2 days/wk and won't use these due to formulary.Says sees a lot used at UH. Says Rad Onc likes it and often times switches pts to it from whatever onc puts them on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Very vague also. Says using but won't get real specific.  Says many attendings use it or msc. Went over why oxy better.Didn't have anyone for it today. Has pts on 20mg. Discussed what to do next and time principles. |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 4/27/1999 | has use oxy in pats made sense to use for ambulatory surg sending pats home with oxy; |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/27/1999 | biggest concern is abuse, q12h, says pts will take medication more often, get alot of abuse pts and relly don't know how to treat pain properly.  ask to try oxy on a few pts, say they don't follow up on pts, so then ask what concern with trying oxy for acute pain, back pain? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/27/1999 | biggest concern is abuse, q12h, says pts will take medication more often, get alot of abuse pts and relly don't know how to treat pain properly.  ask to try oxy on a few pts, say they don't follow up on pts, so then ask what concern with trying oxy for acute pain, back pain? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/27/1999 | quick hit of hiarra with the new paste up titration guide, she said she is using higher doses of oxycontin and not using with the patch.  But she still is using the patch, mentioned for patients with gi problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/1999 | Very nice-discussed using oxy vs dura. sd many of the attendings use oxy or msc and then leave it and go to dura.  says its easier,good point.Met with med oncs. We discussed at length why they can stay with oxy. Sd it will be a tough sell.  Does use quite a bit of oxy but no one over 40mg. Sd they usually die. Disc titration and couldn't tell me the highest dose right now. Keep hitting hard on oxy issue and stay with issue. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/27/1999 | using 1-2 20mg tabs q12h for post op.  as much chronic pain use with oxycontin.  using the senokot-s protocols. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/28/1999 | find a couple pts on prn, and try to convert  based on benefits |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/28/1999 | loving uniphyl. reminded of 600 oxy going fine, still prefers using only with chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 4/28/1999 | followed up with the senokot coupons.ray was not in talked to denise.need to see if he did order in the sen and how much |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/28/1999 | Module 1 - no pain scales in place according to nursing;Joanne, DON, says they have numerical 0-10 scale - no face scale. Dr. Sheth has many pts. here. Dr. Lefton Med Dir. Need to gather more info |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/28/1999 | still has vicodin before oxycontin, cii vs ciii opioids, issue. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | he wants to put together a program in september.told him that i would do anything to help.talked to him about using irick as a speaker instead of portnoy.reminded him about fast and the ir and talked about where he could find it retail.he remembered about the senokot and they love the stamper. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | has used on hernia 10mg 1-2,due with baby in 3 wks |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/28/1999 | still went after pm use, convinced that not all patients taking vic around the clock |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | saw dr at hospital.he is charge with the ortho journal clubs.need to follow up and get a committment for a time |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/28/1999 | met quickly at the window but did remember me.let him know what products that i am selling now. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/28/1999 | out of 400mg uni give pocket conv chart and quick hit on oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | barry had some questions about a generic morphine and said that the insurance plans have not mandated substitution yet.more oxy than ms and sen xoupons |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/28/1999 | they have gone thru a several coupons and boxes of the sen |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/28/1999 | diff betw oyx/ms hospic uses ms cause of cost went over time pric and took tit guide |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 4/28/1999 | not a friendly person.does not like to talk to reps.introduced myself and talked about using off the combos. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/1999 | Dr John Kelly spoke at grand rounds, spoke well on pain management, but could have talked more about opioids more.  short acting vs long acting. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/1999 | dr said using theo third line to treat copd patients, alot of new agents that in now considering. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | using less oxy has not used post op asked him to use on total knee pat in hos said he would |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | uses oxy and vic doesnt know why he uses one over the other |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/28/1999 | use going down on oxy, dscussed benft again over prns, says just stopped writing as much and forgot |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/28/1999 | used on elder pat doing well showed levy article on tyl |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/28/1999 | using third line after immediate release/combo meds first to see how doing and tolerating opioids. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/28/1999 | went over time principles and oxy vs ms;no 80mg pats |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/28/1999 | 3 res said they are using oxycon in and out pat;set up fri am breakfast to go over oxy dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | bagesl and went over oxyfast pats family asked nurse what it was and she wast sure |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | will not order oxyfast for dr allen cause he has had prod outdate from allen saying he was going to use;gave names of phamr that stck oxyfast; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | met with midwives and obgyn dr went over oxy and senk and breakthrough good place for sen prob will keep using per post ope;dr leight older semi retired |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/1999 | dr  gee has 2 trama pat that wll be going home with oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/28/1999 | uses 5 per 5 oxycod liquid;will not put in hospice to get in in the premier contract |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | wwent to the third floor and tried to get an inserv scheduled.barbara is no longer here.lana is now nurse manager.need to to call direct to get inservice and other info as well |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 4/28/1999 | Pain Mgmt. CEU. Questions concerning adjusting bkthrough when titrating ATC up - did not realize that. No darvocet usage. Use MSContin; Facility building next to Metro. Going thru JHACO next year - preparing for assessment tools now. Gave Cathy, QA, assess. kit. Next week is CNA inservice. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/1999 | two different pharmacys' in hospital. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/28/1999 | went down to clinic and met McNemara, the plastic surg chief. oxy intro |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | now that they are down one dr he is spending more time at fairlawn office.nice and attentive.using other therapies before opioids.mostly vic and some perc.went over del and how it is just like vic but addresses his reasons of why he does not like to write.tried to get  a few patient types and history. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/1999 | talked about acute use on fixed intervals vs prn basis.  oxycontin for fixed intervals. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/1999 | enjoyed the talk, mentioned pain management, did mention oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/28/1999 | converting pts form vicodin and percocet to oxycontin, not starting with.   uni, theo is last resort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | need to be careful with the sen because he thinks that oxy will give more se than combo's.when he uses oxy he does get good results but he is not used to the dosing and goes back to old habits |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1999 | He said he would write Uniphyl as long as he has samples. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/29/1999 | quick intro mentioned feels more comfortable with oxycontin use but still using for more severe chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/29/1999 | pt being converted to oxycontin from percocet and vicodin, alot don't like the medication.  not starting with oxycontin, using after combo's. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/28/1999 | has  disc prob himslf comm to using has had pat come in and aks for oxy;wanted uni samples |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/28/1999 | using oxycontin in place of vicodin es.  longer acting vs short acting better pain management, staying in pain threshold. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/28/1999 | he left before the end of the talk, and he has terrible pain management.  thinks oxy is more liable than vicodin or percocet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/28/1999 | need to sell him way more than dr bressi.can not get him to convert readily from the combo's.need t find a hot button that will help.he is using the ir in place of perc.needed to remind about fast. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/28/1999 | talked to dr and dr kelly about oxycontin use in low back pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/1999 | He is gaining more confidence and writing more and more. He is writing for post op, back pain before and after surgery. He should now understand the advantages over the short acting. He was very interested in the delivery system. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/29/1999 | q12h dosing vs q4h fixed dosing better pain control, ask what concerns? |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/29/1999 | saw her in the hospital.she remembered from lounge activity.talked about hyst case she was going to do today.40 mg q12 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/1999 | set up in service for may 27th.  have ms contin and oxycontin 10mg q12h, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/29/1999 | trying to get specific to see how the oxy is working and which patients he is uing on.having some difficulty getting oxy and talked about the stores that do have vs calling |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/1999 | in with dr hall went over time and breakthrough young dr will be on matern leave;uni for asthma |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/1999 | He is using the Oxy IR with OxyContin. However, I need to break his Vicodin habit, because there is a lot of businessto be had there. Set up in service next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Went to OPD bldg to ORS clinic and talked with residents and 1 attending   Dr. Bley--  Has used quite a bit but it has been a problem for some pts. SE. Discussed this issue and told him they are mild and transient and shouldn't be any worse than vic or perc. Will cont. Done at end of June |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1999 | Quickly talked through the window. He is not writing OxyContin . He said to set up an appointment and bring some info. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | He has a good understanding of using Oxy IR with OxyContin for pain management. He wants me to keep close tabs on pharmacies to make sure they have a good understanding of OxyContin. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 4/29/1999 | set up pain inserv with video;and uni for asthma |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/29/1999 | went over oxy movement and it is getting a little better but there is still alot of duragesic |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/29/1999 | Uses as first choice acting .  but not switching to long acting soon enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Went to OPD bldg to ORS clinic and talked with residents and 1 attending     Dr. Gillmore-still doesn't know where she will be going/looking at Boston and a few other places. Has been using only Oxy post-op with exception of 1 pt. Really good results with some nausea but no 1 a problem. Has been using the laxative protocol as well. Good response |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/29/1999 | went over some of the new tools for assessmant and management.he likes the pat to pat tape and said that it would help with his elderly patients.he is seeing patients already on meds esp duragesic.and alot of times the onc are using multiple drugs.he likes to use a time senokot and bwc is important to him and need to get a stamper. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/1999 | went over time and breakthrough didnt realize you could use toge;gave contract and went over uni |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/29/1999 | he is very personal about vico profen.even uses it for more than 10 days.talked about how much like hydroicodone oxy is but it last longer.wnet over kidney and karpelfor his theoph add on.he likes to talk about a lot of different subjects.need to keep him focused. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/29/1999 | quick hit on all at window have appt set up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/1999 | using oxy for stones pat doing well mostly pm dosing |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/29/1999 | he is being amiable but not yet using.need to get him to remember oxy.not sure what his objection is becuase he commits to using. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 4/29/1999 | he wanted to talk about nur hom patients and how oxy could help them.went over dosing and assessment and trouble that he is having with nurses on the phone.need to find out about uni potent in that setting as well. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/29/1999 | he is using oxy but for only the most difficult and chronic patients.went over dosing and how to use in those situations.talked about converting theop pat to uni and how many are on generics. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | I don't think he is very happy here. Doesn't want to be the new chief at VA. No time w/family etc. Says uses Oxy when he can and has about 4 pts on it. Says Silverman uses a lot of it. and also Rad Onc. Disc diff again betw Oxy and Msc. agrees oxy better but concerns with cost. VA has big problem with it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/1999 | He does give much time unless I have an appointment. He passed by me in the hallway and just mentioned OxyContin is a great pain med. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Went to OPD bldg to ORS clinic and talked with residents and 1 attending   Dr. Mullen--still using quite a bit -says it has pretty much become the standing orders for post-op. Having it on the form has helped remember. A few cases of nausea  and 1 pt had to be disc but got stck on Vic as well |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/29/1999 | he is having trouble dosing and remembering tablet strengths.gave him po5 and talked about using the 10mg tablet and making it equivelant to darv, vic and perc. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/29/1999 | Oxy v short acting opioids.  Not familiar.  Will take some work to get her comfortable. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 4/29/1999 | went over the ir and the fast.focused on formulaty and getting paperwork for grimm |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/29/1999 | need to get back when bimal is here |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/29/1999 | spoke with 4 im/er res on xy and uni keep working hard in er to get spec pats |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/1999 | met with res who very inter in useing oxy;scott done in june doing fellowship in seatle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/1999 | lunch in clinic went over oxyfast and time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/1999 | no rx for oxyfast;more 20 and 40mg oyx moving |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/29/1999 | ortho res still using quick hit |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/29/1999 | will order oxfast and ir |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1999 | He said Dr. Obrien's scripts have dropped off for all meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Pt just started at VA last week. Fleming gave him a hard time but Bokar got it approved. Using a lot at metro he says. Not at uh asmuch cuz not there much. Mostly VA and Metro. KNows who I am and remembers Oxy every time. Try and get more specific with him next time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | inter in pricing of competive products;only uses fental in npo |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/29/1999 | oxy vs vic and oxyfast for nursin/ca pats;reminder on uni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Is probably leaving mt. Sinai--fed up with what is going on here. Has used oxy a couple times but says that is all he sees res writing for his pts. So far so good |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Went to OPD bldg to ORS clinic and talked with residents and 1 attending    Dr. Sherman-very nice and usign a lot of Oxy--says mostly outpt-has rx for inpt as well after PCA. Trying to stay in Cleve--has seen attendings use it a |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/29/1999 | Will not be director of VA onc after 5/30. Wants to do more research. Says has had no problem getting oxy at VA. Discussed formulary situation and told him Bokar would be supporting. Felt there was a need but nothing he can do. They are not too happy with him right now. Has pts on oxy at UH and will be busier in June. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/29/1999 | says been using more since lunch, saw at kent office. left pca study |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/29/1999 | Uses some Oxy not early not often. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 4/29/1999 | Uses Oxy.  Discussed OxyIR and OxyFast.  Left laxative protocol. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1999 | He is using OxyContin post op. He wants some mini pocket dosing conversion guides which I'm out of. Bring them to lunch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/29/1999 | He said he likes OxyContin for his OsteoArthritis and back pain. Gave him Uniphyl. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/29/1999 | lunch  He remembers my wife from St. John West Shore. He likes OxyContin for chronic pain ( Osteoarthritis and back pain.) He wasn't really clear about the q12h. I drilled that point to him. He also likes Uniphyl as an add on. Set up another lunch next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/30/1999 | uses mostly 10mg for elderly chron nothing for younger pats |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1999 | been using more oxy fear of making pats addic went over e6 and iv pseudo add |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | Follow up with dr and ask how many pts he has put on oxycontin post op?  What doses he is using? how is their pain control?  side effects?  Ask about gender of pts and what different procedure he has done?  Is he willing to use oxycontin first line?  patients getting good pain control, mentioned a patient getting snowed but said wasn't a concern because they were pain free. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/1999 | asked if he would use on case this am very minor would only give tyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | closed on a fuy currently on vic for chronic pain, committed to trying |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | using theo as last resort, talked about after inhalers and used the karpel rerint for COPD pt. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/30/1999 | says she specializes in geriatrics, discussed arthritis pain player |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/1999 | difficut to get time.talked about how to use oxy and dose it equiv to combos.may want to try to lunch for whole building or take off a core |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1999 | Getting busier/says has 2 pts on oxy and doing well. Only really sees pts 1 day /wk at VA but that is where the oxy pts are. Dis titritaion again and how to convert from Dura. Likes to take pts off dura cuz not approved on VA formualry-even though Oxy isn't either it's easier to get approved. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1999 | Research mostly. Very important and influencial.  Knows it all about oxy. Wouldn't get real specific.Talked to him at Blood club |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/1999 | says has been usng for a few arthritis patients., or chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1999 | Saw at Blood club--nothing new to report just that he sees me all the time and says he will never forget Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | not doing alot of pain management except for immediate post op pain.  working on giving an oxycontin with a block for post op knee pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/1999 | gave him pca conv wall chart need to drop one off in 4a went over xyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/1999 | wife has hernated disc taking darv and celebrex will be calling dr collis office follwo up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/1999 | is using inst of per on some post ops; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/1999 | met woman young who was from la on 80mg q8 doing very well asked what dosig would be conv from 75demor every 4 hrs;get pca chart to him for or |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/1999 | is using more but thinks of as second line will try to rember to use on new pats |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/1999 | His pain needs seem to be more acute than chronic but need to find out more info on when he uses and what pat types |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/30/1999 | He remembers Diana from St. John. He mostly uses OxyContin unless the patient has a hard time taking pills then Duragesic. He had questions about OxyFast. He wanted Senokot. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/1999 | finding out more about him helps.he is a caring physician but only wants the facts.need to be quick and consistent. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/30/1999 | flat blood levels, bid they gives better pulm coverage.  uni, mentioned for nocturnal problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/1999 | bagels in Dr very busy gettin more ortho cases |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/1999 | discussed nurses mother who's on oxy.dr from metro nephrogist she's doing great find that dr |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1999 | family practice group and residents in the hospital. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/1999 | deneise was nice enough to let me use the library.met a couple of the residents and found out that chonko has been doing a lot of nights.left a message for lana for inservice and need to find out who will be the contact person for the bressi program in the fall. |
| PPLPMDL0080000001 | Stow | OH | 44221 | 4/30/1999 | Will need to bring back the seno when dave is here.fill in and he did not want to do the senokot |
| PPLPMDL0080000001 | Akron | OH | 44224 | 4/30/1999 | presented the rebate coupons to corey and he is going to purchase the s 10 and 30 and have some of the 20 and the childrens syrup on the shelf |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | starting more pts on 400mg on uni, instead of starting pts on bid theo first, to see about side effects. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1999 | all strenths of oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/1999 | working on getting senokt-s recommendations. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/1999 | he is not practicing the same for his n patients as he does for his everyday patients.likes to give long lasting for chronic but will not use acutely like he does with the vic's.went over pharmco and equivelancies. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1999 | has 5-10 patients on oxycontin, says thats alot.  concerned about opoids and abuse potential.  long acting vs short acting. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/30/1999 | phobic about opiods, gave definitions, follows up with them. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1999 | discussed dr kelly's talk.  likes long acting vs short acting.  follow treatment guidelines.  work on setting up program for pain in the elderly. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/30/1999 | using bid theo, flat blood levels equals better pulm coverage. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/1999 | tanya says hasn't used yet, reiiterated benefits asked what I need to do |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/1999 | went for acute yet, doesn' think all prn patients take it around the clock. equal analgesiced vic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1999 | Saw again-just saw yesterday. This time at Blood club. Told me that seeing them often is the key!!! nO NEW OXY PTS since yesterday but always thinking of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/1999 | even rx ir and no darv just oxyco |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/30/1999 | using a little more for acute, more so for chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/4/1999 | chibberish ..... |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/4/1999 | type in some gibberish about the call.he is absolutely against using oxy for non malignant.talked about using uni for add valu with his inhaler patients. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/30/1999 | working on getting more of his acute type pain patients.he is hesitant for the everyday stuff because he does not like to use perc and is still comparing oxy to perc.need sto spend more time on non malignant data and |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/1999 | Saw again today-this time at blood club-couldn't believe I was there with food again!Told her I was trying to make Oxy their "absolute drug of choice" over MSC and working on Dura. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/1999 | Nice but reserved.Discussed doing a papin program again. Told me to talk to Levitan and Wendy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/1999 | initally thought oxy has morph in it will think of inst of vic;went over time pricipals and uni for asthma |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/1999 | useing oxycontin on chronic back pain patients, 20mg q12h.  using after pts have been on vicodin or percocet first.  not thinking for acute pain, also thinks more potent. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/1999 | went over the oa study to show the lack of addiction and tolerance.he is more concerned with short term and afriad of what the dea will say and do for chronic theroay due to lack of hard evidence on mri or other tests.went after first opioid of use. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/30/1999 | met with ortho res went over dosing and titration;been using 20mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/1999 | very busy no uni samples;  quick hit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | using for post op patients that thinks is going to abuse the lortab.  using oxy 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/30/1999 | put an arthritis patient on 20 q12 last month, tried to broaden use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | using for more severe cases, 20mg q12h and even 10mg q12h, then stepping down to vicodin or darvocet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/1999 | building upon her personal history to keep the benefits of oxy related to the patient.used the picture reel to simplify and add quality of life for paitnet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/1999 | ASk Dr shin if has has bin put on health plans.  Ask when he is goin pts oxycontin?  What % he feels needs to be on opioids?  Ask about the highest dose of oxycontin he has used?  had a patient on 40mg q12h.  going to opioids after NSAIDS of blocks. |
| PPLPMDL0080000001 | Akron | OH | 44112 | 5/4/1999 | KJNKJHJJHHHHJHKHKNKJK |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 5/5/1999 | Module 1 - 2:30 & 3:30 pm  CNA's inservicie....Carol Gibson confirmed that residents don't respond to the word pain - to substitute. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/4/1999 | We discussed new reprint. He was receptive. He put a patient on Uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/4/1999 | discussed new reprint |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/1999 | is using oxy does worker comp pats remind of senk is covered |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/5/1999 | went for acute pain, still niching for chronic |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/5/1999 | joint call with all 3, went for acute pain patient |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/5/1999 | wrltng oys in off and at hosp;still not useing oxy ir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1999 | kadian reempt since croft using, hasnt used yet |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/5/1999 | kadian vs oxy, hasnt really heard neg feedback, but still gave him list of future problems with refll, conv. etc |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1999 | sharing pat with dr macintyre and will pt on oyx 20mg just refilled vic 75 tabs |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1999 | complained again about samples, ddid damage control on sammpling more than anything! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/1999 | said using oxy first line therapy, the patch using for chronic pain tto, mentioned less constipation. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/5/1999 | old dr inter in info prob wont use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/1999 | Not really helping us. Sort of upset that we could not sponsor her talk in Toledo this month. Getting more involved with hospice. May have 1-2 pts on Oxy she says. some from PEI. Still 2nd line on formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/1999 | good discussion on pat who was in lots of pain dura 50-75-100 pat went to uh; reinforce 80mg tab and 160 coming |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/5/1999 | doesn't get the concept of pain management, seeing no benefits of oxycontin, potency is an issue along with side effects of long acting vs short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/5/1999 | Pam - contacted because of Hillmed request - said that they and Mentor are piloting generic Sen - S because of cost issue with Sen - S. She asked what I know about generic - told her did not know but the quality of the product would not be the same. Reemphasized that hospice has already tried the PeriColace to replace SenS and it did not work as well. She says they will try. I committed to her to help out with samples if necessary to reduce costs - but could not disclose on price. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/5/1999 | overview inservices available - get times Richard - gave him objectives for talk - has left messages for nursing education. Pharmacy credit through ACPE - see red book for info. Converted resident off of Percocet/Percodan regimen - was having liver problems. Drs. Keshor Patel, DellaRocca,Domingo Ramos,Reyas,Sundaram - 80% of physicians. discussed new article with Richard discussing that PRNs are not used correctly in the nursing home - he agreed. Discussed that OxyContin is the drug to use for those residents with chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/1999 | keep reinforcing 1st line over percs;showed womans ortho that uses step 2 |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/5/1999 | Tish says that Mentor and Univ Circle are wanting to switch to generic Senokot - S and she doesn't want them to switch. Contacted Pam at Univ Circle to discuss the issue with her. See notes for Western Reserve Hospice - Univ Circle. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/1999 | getting more supoot of oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/1999 | nauadd, politit, kandarwakerr all using alot they say, did pca conversions and left wall chart |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/1999 | kadian preempt, hasn't used says won't didn't work the frist time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/1999 | has chronic pain pat on oyx;get conver chart |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/1999 | directed at Tanya, she is key |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/1999 | is not leaving CCF but is going to neurology 7/1. Wants to know where his honorarium is from 2/10 talk.Says will have more opportunite to use Oxy there and believes it is better indicated for nnonmalignant pain. Absolutely hates Walsh. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/1999 | IS getting more pts on Oxy.Wants to speak for us. Discussed a talk for residents at UH in August. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/1999 | gave her titration guide, asked what highest dose, says aout 320 mg. doesn't say she switches to patch, hard to get her to talk about doing it |
| PPLPMDL0080000001 | | | | 5/5/1999 | met with macintyre,davis,kushner;got comm for pat and is rxing 20mg q12;follow up |
| | Parma | OH | 44130 | 5/6/1999 | With Bernie Katsur. Discussed OxyC to be put on formulary - positioned vs. Duragesic. Mary Ann says it comes down to pricing - Oramorph dirt cheap. Painted picture that they are not grouped the same - morphine typically cancer med - oxycdobae bigger window, more uses. say conversion is 1:1 - said that they could start at 2:1 and then would have to move up to 1:1 because they see "tolerance" build up - not related to disease progression. Would love to do speaker program with physicians - Bernie has contact of Kaiser dr. in Calif. looking for CME's to attract crowd - need to look into OhioState providing. Clinic only provides for physician programs >4 hours long. OPI has an influential voice - told Mary Ann that its based on $ and Purdue will not do that. Next: check on CME providers and let Mary Ann know |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | Busy/tried on 1 pt and did ok/can't always remember but sd now he wd try again |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/1999 | RESIDENT/is leaving Cleveland in July. Using Oxy/mixed results.Will keep trying |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | busy today has elderly lady with compression fract will prob admit wont over safety of oxy in elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/6/1999 | wont use breakthou but is using 40mg aggrs dosing sugg to use 20mg only uses few days and then pats seem to want something not as strong sug using 20mg |
| | Parma | OH | 44130 | 5/6/1999 | With Bernie Katsur. Discussed OxyC to be put on formulary - positioned vs. Duragesic. Mary Ann says it comes down to pricing - Oramorph dirt cheap. Painted picture that they are not grouped the same - morphine typically cancer med - oxycdobae bigger window, more uses. say conversion is 1:1 - said that they could start at 2:1 and then would have to move up to 1:1 because they see "tolerance" build up - not related to disease progression. Would love to do speaker program with physicians - Bernie has contact of Kaiser dr. in Calif. looking for CME's to attract crowd - need to look into OhioState providing. Clinic only provides for physician programs >4 hours long. OPI has an influential voice - told Mary Ann that its based on $ and Purdue will not do that. Next: check on CME providers and let Mary Ann know |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | Is going to CCF to do a hand surgery fellowship. Has been using a lot of Oxy. Says all the residents have. It has been their #1 choice |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | Busy-sd wd try. Had seen residents write for it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/6/1999 | has 2 pat on oxy came to him on it discussed time and how oxoy can keep him from refering out to pain clinics; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | REMEMBERED me from Journal Club.Sd tried Oxy yes. Thing is-they don't see the pts back.Is probably leaving Mt. Sinai. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/1999 | uses oxy regs has rx 5 this am |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/1999 | has been using more;getting good results;keep going over dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | Is going to Erie to join group practice/has been using Oxy.Mostly good results. |
| | Cleveland | OH | 44106 | 5/6/1999 | Extremely interesting man!!!!!! Director of the dept. Been there after 23 yrs. Not sure what he will do after June. Told me right away up front that he does not use theo at all. Hasn't for yrs. Used to lecture to students about it. Used to use it all the time. never used Uni. VERY concerned with TOXICITY from it and blood level monitoring. Concerned withlegal issues from rx theo. Got into a big discussion. Has been involved with 2 cases where the dr got sued from not checking theo levels. Thinks everything out there is better. Starts out really dogmatic and fude but really is not. Left and kept coming bak in while I was talking with Dr. Renston. Nurses sd he must have liked what I said cuz he never talks to reps. Asked him when the last time he saw a theo rep was--he said 10 yrs or more. Probably got a little excited that someone was actually talking about it and that it was still "em vogue". Really enjoyed teasing me but did listen.t me also and wanted a copy of Kersten. We discussed Karpel as well but was very int in what happened when pts were taken off theo. Sd he doesn't see many pts in clinic but does in-house and in ICU. Doesn't thin k the hospital has bought any theo in yrs. Didn't actually commit but took all the info and sd wd read it. He gave me a copy of his book and told me he written 10 books on all kinds of subjects. He is an avid golfer and scuba-diver. Maybe go in next time with something about this. I asked him for 1 pt only---couldn't commit but is definitely thinking about it. Told him I would bring him 1 more lunch to see if it's worth |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/1999 | quick hit at window on uni and oxy |
| | Cleveland | OH | 44106 | 5/6/1999 | Great call- has never used uni before-targeted a pt today that is in-house on aminophylline that is going home today. Will give Uni. Very impressed with Kersten and had already read the reprint!!! Does believe that about 50% of this COPD pts would do well on theo. Problem is he isn't very busy. Not sure what will happen with hospital but will def use Uni today and will keep in mind for other pts. says issue with them is that he doesn't see private practice pts like he did at metro. At Mt. Sinai they really just do critical calre and then may not see the pt again. Got into good discussion about theo. Definitely is a believer in it but just never used Uni |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/6/1999 | Will definitely be leaving Mt. Sinai-doesn't know where to. Has seen residents write Oxy. He has not personally written for it. Says he knows some pts have done very well with it. Nice guy. F/U to see where going. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | arrogant wants indians tickets thinks he knows every\thing aobot oxy;signed for uni samples and went over pocket refer guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/6/1999 | Will be going to Alabama/has been using Oxy. Says some pts complain of nausea a lot. Most of his uses are 20 1-2 works best. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | good conv on time and pseudo addiction;has been using on shoulders and more painful surgeries see if he has-f/u next |
| | Cleveland | OH | 44106 | 5/6/1999 | great guy/sd he is probably leaving Mt. Sinai. Stepped down from being chief of surgery. Not happy with hospital situation.Has not tried Oxy except on that one pt that a resident wrote for. Will try |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/6/1999 | Is new chief of surgery/says he'll use whatever. Says pts say it doesn't work. Something simple that he doesn't have to remember. Uses perc now. |
| | Cleveland | OH | 44106 | 5/6/1999 | Tough one/is not using as much anymore. Says pts say it doesn't work. Not dosing high enough at 10mg q12h. Says if goes higher they get snowed. Has had several pts complain of nausea. Would only consider now for more chronic cases or long-term. Disc giving 1 more try.sd MAYBE but doesn't like the call-backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Is all talk. Acts like he's doing a lot. Hit me up for hats and support of rock band again. I don't really remember any pts. Never time and ask for pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Is probably best guy. Wirting a lot of oxy and influencing others. Keep seeing.Set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/7/1999 | QICK HIT WHILE TALKING TO DR RAMOS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Great guy. Is done in June and going to Erie w/Lupo. Sd will only use Oxy until he leaves. Has used quite a bit but doesn't always remember. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Not very well-liked/using a lot for acute management. Sd he likes to use narcs. Feels safest with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Invited to 5/14 program. Just got back from Metro. Has not used oxy but will |
| | Cleveland | OH | 44104 | 5/10/1999 | tryign to get the easy business first.he does not brand specify theoph and it gets filled generically.tried to talk about hte del sys and how it is only qd that can be given at night.need to get more time and make sure that he knows what i am after.try doing more with chris |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Great guy. Will be key person and ally when he becomes an attending in July. Is using a lot in house. Is w/Dr. Grass right now |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | is done in June and going to Japan. Has used oxy but it recently. 50 pts/y in-house gave him a problem.has seen some other residents use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | is using a lot and sees many residnets wirting for it.Discussed upcoming happy hour w/speaker. Sd wd come |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/7/1999 | JEFF PHAM ONLY 10-20 OXY HAS HAD PAT ON 80 BUT DOESNT NORMALLY CARRY IT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/1999 | dinner with res |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/7/1999 | NO OXYFAST CHAN MUST HAVE LIED |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/7/1999 | RES WILL HAV CLILNC ON 2ND FLO OF MED BLDG AND ADM AT ST V'S;ARE USING OXY IN HOUS |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/7/1999 | LST CLINIC NEXT FRI MAY 14;USING MORE OXY AND NO PROBL FINDIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Is going to join his wife at southwest in July. Doesn't write as much anymore--attendings do it all but he has written for new pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | good guy.writes when he can and when he remembers |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/7/1999 | has not used sad he would wanted to know conv from po demorol to oxy 40mg.see if he used;bring pens,paper |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/10/1999 | He likes to use Uniphyl for COPD but doesn't think there are enough benefits for asthma despite the studies. Follow up with more asthma studies. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/1999 | REMIND SEN COVERED ON WKRS CMP;  AFRA TO USE OXOY ON MEDIC CAUSE STATE IS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Has new pt on Oxy. tHEY ARE CURRENtly on 20mg but will be titrated up soon |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/1999 | Is funny guy.Says he can't stand his fellow Dr. Earl. Using some oxy since our last visit. Says he has seen Earl write it. jno problem. Likes q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/10/1999 | oxy vs ms and oxyfast for breakth;time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/10/1999 | he has tremendous experience and success using oxy from other hospitals but is not using much here.talked about changing that.also set up a journal club to talk to all of the ors residents.Josef is the chief of this department.he will be leaving in june and going back to arizona |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/10/1999 | Module 2 7:30 & 3:00  Concerns that nurses don't take complaints seriously from nurses.dam. Seem to be observing behaviors correctly. say there are a lot of patches being used. Gordon quitting on Friday - says place is a |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/10/1999 | quick hit invited to happy hr |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/10/1999 | Get the Vicodin and Percocet business. He accepted my handout through the window but did not give much time. Probe at appointment. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/10/1999 | need to verify info.he is writing some oxy but mostly vicodin.he is set in his ways.talked about delivery and why it is better but probably too technical for his tastes.generic may not be an issue for him either.specific patient benefits seem to  be his hot button |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/10/1999 | He just implimented a pharmacy program where his patients must go to the same pharmacy each time to get their scheduled scripts filled. This is to protect his practice . He also wants more documentation kits. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/1999 | Very nice! has used oxy for a lot of geriatric cancer pts but never considered for nonmalignant pain. Will now.Discussed why ok to use in place of perc etc.  Really int and took all the lit and put up in clinics etc.  Should be great core doctor.Very young and receptive. WOrks with several residents at one time and influences many |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/10/1999 | side off of oxy vs vic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/10/1999 | said doesn't like pts working on opioids, can take an oxy before bed.  using vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/1999 | He has been waiting for samples and will write it if he has it. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/10/1999 | using oxy for more chronic pain, vicodin and vicodin es for acute pain.  using higher doses because using after combo's.  uni, some pts on theo, uni for copd pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/1999 | Kind of rude but did listen.  Has used MSC and was mixing up oxy w/msc.  Doesn't want any lit or pens or anything-vry strange. DId listen to how to use and why better than MSC.Harder to see but very influential and is chief of the dept.Sd will use in place of MSC and will try in  place of perc |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/10/1999 | remembered me from my vicodin days.biggest drawback is their lack of follow up and that oxy is a cll.went over some of the safety issues but did not get enough time to break down his barriers. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/10/1999 | using oxy on occasion, for pts who have trouble sleeping, but after combo's. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/10/1999 | new oxycontin patients, ask if any other concerns with using oxycontin?  new pts on oxy, still has more questions about the use of opioids in chronic pain.  uni, using last line for copd. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/10/1999 | oxycontin for more severe pain, cancer pain.  vicodin first line for acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/10/1999 | ad data and short term benefits.need to get more info about pat's on duragesic.talked about sickle cell patients and how sometimes they are a pain because he does not know if they are seeking or what.went over the definitions esp psuedo addiction and how this is just a way for the patients communicating that they are still in pain.advantages of oxy over vic even in the short term. |
| PPLPMDL0080000001 | Beachwood | OH | 44111 | 5/10/1999 | oxy vs ms and oxyfast for breakthou |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/10/1999 | INVITED TO HAPPY AND ASKED IF ANY PAT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/10/1999 | SET UP DR GRASS WITH DR AIDY FOR OCT GRAND ROUNDS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/10/1999 | ATTENDED GRAND ROUNDS SPOKE WIT;LH IM RES ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 5/10/1999 | He talked about a fellow  Marc's pharmacist who was on OxyContin post op and didn't get good pain control. We talked about proper dosing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/1999 | called on orthoped.made an appt for a journal club for ors residents and found out that Dr. josef is chief of the program.need to get with laura and do an inservice for the nurses on the ortho floor |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/10/1999 | using oxy on occasion, for pts who have trouble sleeping, but after combo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 5/10/1999 | He said he uses a fair amount of OxyContin. He is also writing Percocet. I need to find out why and change that habit. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/1999 | running into similar attitude as wilson.supposedly does not like to use opioids but will use darv and vic.went over differences and how they can be dose equivelantly but he did not budge.need to find his hot button and compare oxy to the benefit his patisent can preceive |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/1999 | has pt for oxy that Dr. Fleming approved!! has to start with UPstram first and then go to Oxy--followup next week |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/10/1999 | oxy, treat with opioids for acute , 5days with oxycontin.  chronic pain, maybe codeine or vicodin, then said trying not to give them anything  uni, theo, coming back, went over ats guidelines, uni, qd dosing i the evening. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/1999 | Says put pt on  Uni-also was working with Bokar who put another pt on Oxyand has seen several oncs use it. discussed both at length. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/10/1999 | He wanted Uniphyl samples. He said if he has samples then he will write it. uniphyl is his theophylline of choice. He said he doesn't know why he still writes Percocet because he is very happy with OxyContin. Go hard against Percocet at lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/10/1999 | liked dosing info 2per every 4 = 40mg oxy  taking care of ortho pats push oxy for those |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/1999 | Is going to neurology in June--not leaving the CCF.Says he will have more opportunity to use oxy there and feels it's better fitted for non malig pain. Really fed up with Walsh. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/10/1999 | using oxy after vicodin es and sending some of theses pts out, also said some pts said oxy isn't working, delivery system.  uni, when i nitiating uni, using for copd>? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/10/1999 | need to get him to teach me about dosing and conversions.acl art for short term benefits of oxy.  talked about the acl article and how there is still a benefit even in the short term to use oxy.he is still init with the combos and there must be another reason why? may be call in advantage and not having patients always coming in to see him in the office. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/1999 | has several pts on oxy lately; wants to speak;still can't do anything around Walsh  ] |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/10/1999 | See if he is doing what he sd. Go over titration again and TIME piece  Sd he is only using oxy now until he leaves in Sept. Says just had a pt die over the weekend on Oxy.  Others are doing fine. Has someone on 40 and sd he would got to 60next. good guy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/10/1999 | Discussed hospice situation and use of oxy-still using Medical Services.  Has been using some oxy outside of hospice with good results. Discussed POS and how to titrate/Thinks she knows it all. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/10/1999 | have basic laxative protocol with peri colace.  uses mainly vicodin, q4-6h 1 tab.  on ocassion 2 tabs q4h.  Said starting with 20mg q12h, ambulatory surgery tomorrow hernia one type.  concern with oxy lasting 12 hrs and what about breakthrough pain.  mentioned using NSAID with and opioid. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/10/1999 | went over ats guidelines for copd and theo use, said those people don't know what talking about, theo works and going to use.  pain management , evry ct is different, mentioned oxy q12h.  senokot-s laxative protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/10/1999 | acl data and karpel.need to get more copd info from hjm. Went over kirsten instead to match what we talked about with uni and kidney.talked about patients still being on inhalers and oxygen with only difference being theoph withdrawal.he likes samples and with some added attention could be a good writer.started to go over short term benefits over vic.need for stress darvocet conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1999 | Very b usy today and sd he had the form for formulary approval for VA/gave him all the info and he said he would fill it out.Will page me if he needs help.Is definitely getting things rolling over there and will get Dr. Makkar's support |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 5/11/1999 | using more and more oxy gave info on audio tape brng new study |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/11/1999 | oxyfast vs roxin |
| PPLPMDL0080000001 | Akron | OH | 44321 | 5/11/1999 | 1:30 pm inservice canceled due to important med meeting - Monica will reschedule.CEU program - Jane, DON, says 60-70%  Darvocet - problems with physicians believing D. works - told her that is the importance of using the scales and documenting residents pain levels because it is more tangible to work with doctors if you have better info. Overviewed titration with OxyC and OxyIR - spent 10 minutes on conversions/titrations.  Send certificates - reschedule pm inservice |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/11/1999 | using oxy had one pat who's blood pressure dropped course concerned but was fine and went home |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/11/1999 | first time meeting quick info will look over info need to follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1999 | following up with senokot request, office moving to todds terr next week |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/11/1999 | Shelly Everitt - consultant for Manor Care -scheduled Manor Care Barberton June 9, 2:00 pm .  Also gave my name to nursing home in Kent to do inservice. Dr. James Bailey heard PF inservice and was interested in having home inserviced as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/11/1999 | time principles very helpful |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/11/1999 | im residetns |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/11/1999 | Nancy Johnson - staff developm. new position - 1 month. says staff anxious for any inservices. Scheduled CEU June 10 and seminar June 17 - see planned dates. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/11/1999 | Shelly Everitt - consultant for Manor Care -scheduled Manor Care Barberton June 9, 2:00 pm . Also gave my name to nursing home in Kent to do inservice. Dr. James Bailey heard PF inservice and was interested in having home inserviced as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1999 | Very nice and had always used vic or perc. Had heard of oxy but never tried.Sd wd try for hysterectomy pts first/follow up on first floor Macdonald any time |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1999 | says has used the 20 a couple of times, girls in office mostly told him to. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1999 | says using more for non malig, think he's just saying what i want to hear. tried to bring up twaddle program, walked away |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/1999 | Very aloof/sd he had not used it but was familiar-no real time today but I can make an appt. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/1999 | wnet over psedo addic vs adel wanted to know add of oxy;has writen once will use this week |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/11/1999 | interested in lax proto. used oxy a few times, mostly for hemoroids. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/12/1999 | guys say they are using more, tried to bridge into areas where not using, seems like habit is slowly breaking. they didn't know oxy was on medicaid |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/11/1999 | found her in em. data tied to stow. big vic user. intro oxy call, committed to using for fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/12/1999 | Symposium. Let him know more info on Heartland Hospice date - Tuesday, August 3. Gave him background info. Also discussed pt. from Copley Health that I was paged on - agreed with my conversion; also said to get more info on bone pain, then took to adding adjuvant to address it. Meeting still set for end of the month. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1999 | Doing a lot of inservices and wants more lit on oxy/very int in speaking and was very happy with all I have given him. Has talked to phcy yet about Oxy for post-op pain.  Bad mood today.  Sd he sees residents writingit quite  a bit/needs conversion charts!!!! |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/12/1999 | ask about specfic pt that he had put on oxy. what types would he use vicodin es on?  find out he has written rx before surgery or pre op orders?  already has the script written for the pts,  vicodin es pre printed script pads, oxycontin has to be written, patty and dana sometimes take care of script. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1999 | Pretty much doing what Rosenberg does.Also doing a lot of general anes. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/1999 | He writes the theophyllines from the samples he has . Stress the Uniphyl advantages at breakfast. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/12/1999 | they are relatively new and part of the marymount cc network.  They are only seeing about 20 patients a day.they have similar pain ladders consisting of darv and t3 or vic.rarely perc.initially niching for cu but we talked about non malig and using instead of combo's.talked about a couple of specific patients.hip replac patient.they do not use theoph but recognize that during training it was in the out phase.talked about add on potential for pat and how discontinuing the symptoms come back and patients do not feel as well. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 5/12/1999 | they are relatively new and part of the marymount cc network.  They are only seeing about 20 patients a day.they have similar pain ladders consisting of darv and t3 or vic.rarely perc.initially niching for cu but we talked about non malig and using instead of combo's.talked about a couple of specific patients.hip replac patient.they do not use theoph but recognize that during training it was in the out phase.talked about add on potential for pat and how discontinuing the symptoms come back and patients do not feel as well. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/1999 | nt used since last call, reitereated benefits of oxy. on going well, convered a patent from their last week |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/12/1999 | maintaining pts on oxycontin not starting alot of new pts on oxycontin.  uni, theo is last resort but has some pts existing on theo"? |
| PPLPMDL0080000001 | Cleveland | OH | 44444 | 5/12/1999 | Module 2  2:30 & 3:30  CNA's - good discussion on specific pts. Emphasized investigating pts. concerns more with questions - describe your pain, where is it,...tell nurse. Carol Gibson - same back pain, nice visit with son. Likes to do programs specifically with this group. Will continue module seven when complete |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/12/1999 | Pat - dropped off Senokot S samples and hospice coloring books. need to f/u with Karen Malloy on doing pain program. Let Pat know David working with drs. at Southwest. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/12/1999 | Breakfast display with Audrey Heckaman at Windows on the River in the Flats. See Seminar notes |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/12/1999 | WENT OVER DOSING AND TIME HAS FAT ON 80MG QB THEY WERE CONCERNED |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/12/1999 | NO 80MGS HAS SEEN OXYCON FROM POD AND DIDNT THINK IT WAS INDICATED FOR ACUTE EXPLAINED AND THEN AGREED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/12/1999 | ROD DID NOT GIVE TOO MUCH INFO ON |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/12/1999 | he has concerns about oxy stocking.talked to him about the surgery center stocking oxy soon.talked about hte stores where oxy is in stock.he is using in  the same quantities as his combo rx's.need to get more consistent |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/1999 | using oxycontin for chronic pain and after vicodin and codeine.  perceived oxy as stronger than vicodin.  oxy for more chronic and acute pts.using codeine or vicodin.  short acting vs long acting.  uni, uses theo as last resort, not starting pts on theo but is maintaining pts on theo.  senokot-s recommending. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/1999 | see dr parisi, same luncheon, but he is mroe apphensive abotu opioids, oxy is alot stronger than he wants to use.  theo, not starting any new pts on theo"s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/12/1999 | use has oxy placed after the combination opioids, using oxy for more severe chronic pain, using price as an out.  issue is potency and onset of action, prn vs fixed dosing.  uni, using theo's for copd and after long acting |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/12/1999 | find out what opioid dr is starting with and when going to oxycontin?  using oxy after already on comco opioids.  talked about starting pts on oxycontin before short acting opioids.  uni, using theo for ashtma and copd, using after long acting albuterol.  recommends senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/12/1999 | has tylox and percocet on post op orders, need to get oxycontin to be recommended |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1999 | Vey aloof and says he doesn't have anything to do with what dr gets post-op-residents do it all but that was a smoke-screen because then he wanted to know all about it and why to use it instead of perc.  Sees it being used when he does his major abdominal surgeries.F/U somehow. Does mostly transplant surgeries. Won't be hard to see on a regular basis but get to the general surgery residents |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/12/1999 | not sure if what he tells me is accurate.having trouble verifying his use in pharmacies.talked about fast for some of his post op pain.he had hte biggest concern seems to be psuedo addict behaviors.talked hte definition but |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/12/1999 | quick call, spoke this morning at oncology conference. gave benefts of oxy over ms, didn't offer feedback as to whether shes using |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/12/1999 | sat in on resident lunch, didn't contribute much. interested in pca conversion . emphasized patient counseling on price of rx, seemed interested in generic vs ox |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/1999 | talked about oxy in the wc setting.talked about the reel of life and how simple oxy really is.safety and addiction are issues with her but he biggest concern seems to be psuedo addict behaviors.talked about the definition but will need to give a better description.also need to be more consistent and get here more often.  next call...non malignant data  back pain and elderly clinical data |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/12/1999 | still using some combo opioids, says oxycontin is first line, keeping pts on combo's or titrating to duragesic.  seeing pts from the arthritis group. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/12/1999 | Pretty much a jerk.  Wants to do tons of blocks andisn't titrating any opioids.Boswell is best target. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/12/1999 | find out when and why still using lortab? what using for chronic pain patients now?  abdominal hysterectomy pts, go home on tylox or percocet, the meds that they were put on in the hospital, converted to 40mg q12h for post op.  tylox or percocet doses 2 tabs q3-4hrs. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/12/1999 | trying in the hospital so he can monitor the pts, had a chronic arthritic on oxy 20mg q12h doing well.  trying to use as first opioid before short acting?  tolerance is an issue, like the toradol effect, pts get to a pt and not more opioid will improve pain control.  going to expand to copd. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 5/13/1999 | CEU program - Sue Tannenbaum, Neighborcare  Just passed state survey -  have hospice pt on Duragesic and using 10mg morphine sulfate every 2 hrs. Sue says she'll pull chart and look at conversions to OxyContin. Dr Whitehouse has majority of residents. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | ask why he won't switch pts from vicodin to oxy.  when would use oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/1999 | He is a pretty loyal Uniphyl writer. He also writes some OxyContin but ever more Vicodin. Go after Vicodin next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | Says residents do most of the writing but he has written some himself and has seen it written by several residents. Will cont to use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | Kind of cocky/is going to Harvard in July. Says has used some but doesn' t always remember |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1999 | oxyconti as first choice of opioids for pts, said using all doses even 80mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/13/1999 | has been using more went over dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/1999 | He cancelled lunch, but appreciated the Senokot and asked me to reschedule to talk about OxyContin. I went over OxyContin with his staff. They were interested in dosing. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/1999 | He asked about OxyIR and said he will start writing IR and maybe OxyFast. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | concern is potency vs vicodin.  carpel tunnel pts are most routine study for workers comp pts.?  said using more oxy, for bone pain and more complicated procedures, 10mg and 20mg tbas. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | F/U--still using. Will probably be on eof the last times I see her   Says that oxy is all they are using. She will be doing a fellowship at UH in July. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | Is graduating in June and going to Erie PA.  Has been using some oxy and sd wd use exclusively until he leaves in July |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | She is familiar with OxyContin but uses  vicodin. Find out why Vicodin at breakfast. Also get her Theodur business. Combine that with her Uniphyl scripts and she can become big! |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/13/1999 | hard ar talk to butr says she has used post oper |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | F/U—leaving at end of June  has used but says pts complain of too much nausea.  Have switched some pts to vic but still using oxy first. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | see individual physicians.  using oxy for more invasive surgeries, vicodin or darvocet for less because of refills, and potency issue |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/13/1999 | Sue Tannenbaum- is interested in COPD program to help promote to nursing homes - says that that is something that isn't talked about much at all. Darvocet is monitored, but not actively converted - depends on situation.  Surprised that Manor Care passed survey. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/1999 | He is using a little Unidur and Theodur. Bring studies next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/13/1999 | bagels in or slow surg day but succef prom  of oyx |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/13/1999 | He supports and uses a lot of Uniphyl. Get the little bit of Theodur business of his. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | starting more pts on uniphyl, not trying bid theo to see how pts tolerate theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/13/1999 | or |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/13/1999 | busy or day lopez,torres,shim,mosbassri |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/13/1999 | or |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/13/1999 | He appreciated the Senokot coupons and rebates. He carries OxyIR but never sees scripts. No Fast. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | senokot- 10's and oxy higher doses. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/13/1999 | see individual physicians.  is interested in COPD program to help promote to nursing homes - says that that is something that isn't talked about much at all. Darvocet is monitored, but not actively converted - depends on situation.  Surprised that Manor Care passed survey. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/13/1999 | had used post op but forgot and hard to break ha bits |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | Sd that oxy is all he is writing/just wrote 2 rx yesterday. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/13/1999 | has been using mostly 10mg and then tries to get pats off opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | May be going to Lutheran in July.  Has several offers of places to go. Is using quite a bit. Says residents use all the time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | F/U—see if still only writing oxy-will be one of the last times I see him due to hospital situation   Told me that it is all he is writing, and all everyone is writing. They are using it at the IMC also. Some people complain of nausea a lot but they just keep them on it anyway.  Only a few have had to come off it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | Ask dr what opioid he starts with?  What is the most cmmon dose of oxycontin using?  Stating to need.  still keeping some pts on combo's if already on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/13/1999 | f/u-see if tried   Sd had not used since our last visit until yesterday!!!  Stepped down from being chief of surgery. Is probably leaving Mt sinai but staying in Cleeve.  May attend our program on Friday night |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/13/1999 | quick hit has used some |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | discuss oxycontin use in place of vicdoin, for prn use.  Use levy reprint to go after davrocet use.  ask about specific new pts on oxycontin.  addressed oxycontin vs vicodin potency issues .  said will use to initiates opioid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/13/1999 | will try for spinal headaches it's pain that ans induce |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/13/1999 | Gave Dr. Diab a dosing card in the hallway before entering the exam room. 12 hour control was mentioned as a nice feature. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/13/1999 | likes oxycodone, q12h dosing benefits, start with stay with. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | see individual physicians. using oxycontin for more of his bone pain products, 10mg tabs 1-2 q12h.  for his carpel tunnel or more tissue involvement using vicodin and darvocet.  oxycontin stronger than vicodin.  oxy ir for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/13/1999 | see individual physicians.  using 10mg tab q12h, thinks oxy is stronger than vicodin, because of class issue, went over conversion factors. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/1999 | By bringing in bagels, I was given all the time I wanted. Michelle Hoban said call ahead anytime and she'll get me in. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/13/1999 | ask if has used oxy on staggered dosing or on a prn basis.  go after darvocet with levy reprint.  using oxy for more acute pain, 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/1999 | Discuss further theo use and where positions it. I don't have a good feel for this. See what other conversions have taken place   Says has used uni twice-once at VA and once at UH-so far so good. Will consider when decides they need theo |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/14/1999 | fquick hit jim rx's all post op rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/1999 | Good guy but very cocky-I don`t think he has really used too much-won't get specific.Likes to act like he's big gun |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/14/1999 | copd pats karpel |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/14/1999 | last day of clinic moving to minn in august;used oxy today on pat and using dr with dr helper |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/14/1999 | He likes OxyContin but also uses Vicodin and Percocet. Go after them hard at lunch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/1999 | Get more difinative info about renal dialysis patients how OxyContin is used vs. MS Contin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/1999 | Saw at VA-vry int in Uni and sd hd seen it used here recently. Not big on theo but it definitely has a place. Has used in past and willuse again |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/14/1999 | concerned about cost one medicare pats |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/1999 | Is done in June and going to Erie. Promised to write only oxy between now and then |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/14/1999 | He writes Vivodin. Go after it at lunch. Big potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/1999 | GS resident/has used Oxy at Metro and is now back at CCF/will try |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/1999 | Sd Oxy is pretty much all they have been using lately!! will.keep it up--likes less call-backs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/1999 | Contact re scheduling lunch for surgery/will be chief   Contacted about lunch and oxy/is chief at VA/great guy/sd has used it at Metro and will try at VA |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/17/1999 | quick window call, uni delivery sytem vs generic bids |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/14/1999 | Quickly met. Get his percocet business at lunch. Big potential. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/14/1999 | out of oxyfast will make sure they keep 2 in stock |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/14/1999 | dinnner with res seto/oaks using oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/14/1999 | no narc license bring ce credit info and samples |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/1999 | Brought bagels. Dr. Feldon wanted to know advantages of OxyContin vs. MS Contin for dialysis patients. He also wants OxyIR on formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/14/1999 | has writtne once since saw hm lst needs to get in habiit will be tough since he's old |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 5/17/1999 | Module 2 @ 6:30/2:30  intermediate care - not much outside of tylenol/darvocet. only 40 beds - little turnover with CNA's - feel they have good control of pain. May not be much opportunity to gain new business. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/17/1999 | He is a big Vicodin user because thats what he is used to.  Continue to put OxyContin infront of him to get familiar. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | show the blood levels of uni 600mg vs bid theo.  side effects is issue.  ask if has any pts  on bid theo?  went over blood levels and showed with lower levels would equal less side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | using low doses has pats with post herp nurolg show study |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/1999 | has used in past forgot |
| PPLPMDL0080000001 | Akron | OH | 44278 | 5/17/1999 | cant seem to get hm to break vic habit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | liked article on pain in elderly and oppiods section |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | stop at charity and get his resid to use he thinks his pats dont have that much pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/1999 | See what happened at VA and what use is now   Saw at Green Rd. Sd has used and has seen residents use/does forget about it sometimes but it did work well when he used it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | committed to using xoy dr davis told him it was on 8a |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/17/1999 | talked about add on vicu of uni and what types of patients would benefit from adding on.went over martin pak to get more brand specification and talked about its delevery being similar to morphine and lack of immediate release. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 5/17/1999 | Uniphyl is primary theophylline used.  Very high prescriber.  Try to use him to influence Dr. Sher. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/17/1999 | Quick reminder of Uniphyl. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 5/17/1999 | he has several patients on oxy with very good results.but he still reverts to using mostly vic becuase it can be called in.compared again to vic and showed how much it is like using vic but wont get filled generically.went over the every 4 hour visual and compared to his lifestyle or giving his kid medication. healing times and sleeing thru the night.he trains for triathalons |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | discuss what pts from the rheumatology group are coming in on? what goups to put on how managing the pts pain?  if pts on short acting and pts saw is lasting 8hrs whether percocet or vicodin es then he keeps them on short acting, the elderly more often, also mentioned the cost.  if not goes to oxycontin.  pt that has had two back surgeries put on 40mg q8 and doing great.  using durage sic patch for pt that need alot of pain,, mention pt on 75 mcg patch and tylenol4 for breakthrough. |
| PPLPMDL0080000001 | Brookpark | OH | 44113 | 5/17/1999 | followed up with the fast and the ir and talked about stocking.will need to verify what the stores are doing and if they are moving that much.he is still hesitant  to go to the higher doses.went over pi and avg dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | info on oxyfast and article on elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/17/1999 | oxyfast for breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | Spoke with 3 of the night shift nurses - usually 10 people on staff at night - would appreciate a night time visit some time - say they deal with a lot of pain at night because outside activities aren't around. Senokot samples. David Simpson - need to set appt. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/17/1999 | went over kristen to get his opinion and he said that the article was old and that it did not make that big of a difference in copd and that he likes to use bid's as well.need to get him committed to uni and brand |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | not oxyfast in yet |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/1999 | lunch with obgyn |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | has oxyfast,vna using |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | dr dietrich. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | concerned pat had lot of nausea and wanted back on morpine;show study |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | dr pennington and a fellow.  fellow was receptive to oxycontin.  pennington thinks oxycodone(percocet) is stronger than vicodin, placing oxycontin for more severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | oxycontin is being used for chronic pain, after pts have been on lortab or vicodin first.  not using for acute pain.  uni, using for copd after the inhalers?.  senokot-s for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 5/17/1999 | has been using a little on elderly arthritis patients, and some in the nursing home. tried to broaden use with more acute use |
| PPLPMDL0080000001 | Solon | OH | 44333 | 5/17/1999 | follow his first rx to see if he is worth calling on |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | dr stan dr shin.  uses lower doses of opioids, then does blocks or uses adjuvant medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | quick hit and gave info |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/18/1999 | CEU inservice - Kathy, DON  Patty, Staff Development  Darvocet usage/Tylenol, Percocet  Randy, LoMed consultant - see notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | dr stan dr shin.  using oxy all doses is mainly converting pts that exist on opioids already. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | same response, working well, no complaints so he says doing well, never gives alot of feedback on pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | says she using oxy and likes samples of senk |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/17/1999 | he is niching oxy for ca and not for everyday type pains.will treat most chronic pains with nsaids and maybe darvocet.he has another office in orwell and he is here in mondays thurs and fri.compared oxy to the combos but he still thinks it is stronger.went over uni and he does more with copd than asthma.started to go over kirsten but ran out of time. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/17/1999 | golf is a major hot button for him taking him out on a tuesday afternoon may be key.ise are his hangup.nausea but he did not realize that he was also getting calls back all the time with using vic.compared se with vic and talked about using an anti emetic for his sensitive patients.said he would give a full weeks try to see how much nausea he would really get |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 5/17/1999 | not sure what to do here.he is amiable but does not follow thru with his committments.talked about the breakthrus and how to dose and titrate.need to verify what he is doing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/1999 | follow his first rx to see if he is worth calling on |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | dr dietrich.  dr mentioned putting a patient, problem patient with some addictive behavior on 40mg q12h and the pts said was nausea, told him that is a possible side effect.  mainly using 20mg q12h.  vicodin is a habit, also went over proper dosing with apap for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/1999 | ask if has any pts for acute pain on oxycontin, what dose.  When used oxycontin how does he dose it?  What most common acut pain syndrome.  says using alot, hit acut epain, said has used for acute pain, 10mg q12h starting and some pts don't like oxycontin/  ?delivery system. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/18/1999 | dr rodgers.  quick hit oxycontin, prompt onset of action with less abuse potential. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/17/1999 | went over picture reel piece and talked about how easy it is to give the oxy vs combos.he likes to use the standard dsig according to the area that he works. relies on the pa to help choose med of choice.went over acl art and short term use and benefit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/19/1999 | saw him at the hospital.talked about brand specification and the role of generic drugs.will need to follow up in his office |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1999 | discussed uni and theo use, mentioned theo comes and goes, started with the ATS guidelines, talked about Karpel and Kirsten reprints that theo works.  going to use more 400mg and 600mg.  oxy, like it for acute pain, chronic pain is tough, mentioned when send out, pt come back on other opioids and hard to control, with oxy can control at office.  senokot-s. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/18/1999 | he does alot of physicals.talked about safety in the elderly.add on valu with uni.laura is getting worse. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/18/1999 | she does not feel competent about using opioids and it is by choice.traditional opiod fears and issues.went over the differences between oxy and darc and the combo;s.chose a few patients that are on darv to convert to oxy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1999 | discussed uni and theo use, mentioned theo comes and goes, started with the ATS guidelines, talked about Karpel and Kirsten reprints that theo works.  going to use more 400mg and 600mg.  oxy, like it for acute pain, chronic pain is tough, mentioned when send out, pt come back on other opioids and hard to control, with oxy can control at office.  senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1999 | discussed uni and theo use, mentioned theo comes and goes, started with the ATS guidelines, talked about Karpel and Kirsten reprints that theo works.  going to use more 400mg and 600mg.  oxy, like it for acute pain, chronic pain is tough, mentioned when send out, pt come back on other opioids and hard to control, with oxy can control at office.  senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/18/1999 | discussed uni and theo use, mentioned theo comes and goes, started with the ATS guidelines, talked about Karpel and Kirsten reprints that theo works.  going to use more 400mg and 600mg.  oxy, like it for acute pain, chronic pain is tough, mentioned when send out, pt come back on other opioids and hard to control, with oxy can control at office.  senokot-s. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/18/1999 | more comparisons to durages with an emphasis on cost and ease of use. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/18/1999 | Now running pain clinic at Huron Rd.  Says he has written many Rx's for Oxy. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/18/1999 | he is extremely busy.abn getting more stressed.talked about safety in the elderly for Oxy. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/18/1999 | still pretty negative about using oxy for short term use.he is very happy using with how he is using oxy now.on higher doses but firmly believes in oxy not lasting 12 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/20/1999 | Module 2 7:30/2:30  questions: what is best med for consistent chronic pain?  Best for MS (neuropathic specific).  Believe Davrocet doesn't work. No scales being used. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/18/1999 | she was not a happy camper.said that she has used on 5 patients and all of them had difficulty.nausea and did not like to take when she put them back on vic they were fine.every time in she has a different objection to using oxy.when asked about the 5 patients she said that she put them on the 5 mg, 1-2 q12. she did say if someone came in on it that she would continur therapy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/18/1999 | uses vicodin and percocet for acute pain, and treats nursing home pts.  q12h dosing.  uni, ATS guidelines, mentioned uses after accolate. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/19/1999 | he will be going to art in july.Sal lacognata will be the new chief resident. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/19/1999 | talked about the program that he wants to do.he is unorganized but it will be a big deal if it comes off.need to go over short term benefits of xoy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/19/1999 | he said that he is not using duragesic with the msc that much any more.not brand specific with msc as much as he used to be.asked about new products but he did not answer completely |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/19/1999 | stocking list and comparison to the combos   he is not totally sold.he has had some difficulty with se but did not realize that he has more call backs.made sure he knows where he can get the oxy.combo's still in his habit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/19/1999 | he is going to be the chief resident starting next month.went over del sys and how oxy compares to the combos.vic is combo of choice with some darv.wanted to make sure that he understood that i wanted to do more programs at the hospital |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/19/1999 | very skeptical about efficacy but he rarely titrates.always get a commitment when we talk but not sure how long it will last.cowan is biggest drawback.need to get some time |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/20/1999 | went over differences with theoph's and del sys and no immediate activity.martin pak to get his generic stuff |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/20/1999 | he was real busy.talked about his theoph use and how it is basically generic and if there is a chance of drug interactions, shouldn't he have a little more assurance about its efficacy.showed martin pak to let him know that there is a difference in theophylllines and how to convert to uni. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/1999 | get commitment to use a choice of prns for elderly arthritis |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/1999 | get commitment to use for other prn patients, broaden arthritis |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/20/1999 | broaden his use, still use durur for ca |
| PPLPMDL0080000001 | Akron | OH | 44139 | 5/20/1999 | he is a stickler for time and detail.he is a green and wants the facts.gives you ten minutes and ten minutes only.presented his case up front.how on malig and benefits over combos.addiction and tolerance are key reasons why he does not use freely but pain meds have their place.went over deliv system and how it makes oxy special.presented patients feeling better when on theoph but he cut short time.he is very negative about using theoph. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/20/1999 | Tish/Ken - prices of CII's for VNA price comparison.  Push Uniphyl - Tish says they have gotten some conversions based on the 1 day dose. Senokot samples. Ken requested prescribing guides. Peri-Colace approved by state |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/20/1999 | need to find a way to make an impact with this guy.his potential is tremedous.went over del sys benefit but that was about all the time.  need to delete and reenter because computer sys would not let me change his lack of address |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/1999 | go into delivery system if he gives enough time |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/20/1999 | get aggressive, what ever i need to get use. build up ego |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/20/1999 | tried to talk to him about using oxy instead of combos and using in the non malig setting and he was more interested in talking about senokot.he is not a theoph supporter |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 5/20/1999 | she said that she has a couple of patients on theoph and uni.made an appt to get more time.she is very afraid of using opioids and some of this may come from an investigation |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/20/1999 | he is very interesting when it comes to potential.followed up with his committment to use and he has tried a few times but still goes back to his old habits of vic and combos.calling in seems to appeal to him.made an appt to get more time. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/1999 | follow up with the acute use. ask whaat patient type he uses vic on |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/21/1999 | trying to stress the fact that most of his theoph gets filled generically.trying to play his hesitancy to add for new patients and talking about not getting consistent because of the generic. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/21/1999 | He writes a lot of OxyContin but has much more potential.  Get his Vicodin scripts |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/21/1999 | hard to get any time with her.her combo use is all over the place including perc.tried to talk about safety issues and ease of use for the patients. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/21/1999 | Reminder post-op.  Left Senokot samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/21/1999 | Maintain his scripts. It writes a good amount of OxyContin but doesn't have a lot more potential. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/21/1999 | Discussed with Pat and Marie and new Director (name?) different nursing home programs we are able to sponsor - 1 hr., 3 hours, 6 hours at area hotel. Are interested - looking at doing in November for hospice month. Keep Sen. samples coming; like coloring books.  Pat - daughter in San Fran w/future son-in-law.  contact for date |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/21/1999 | They understood the advantages of using OxyContin in an ER setting. Be persistant. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 5/21/1999 | he is niching oxy for more strong than the everyday combos.talked about the non malignant pain states and safety in the elderly dosing and chemo equivalence.dosing will be important to keep stressing how to do it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/21/1999 | He said he writes a lot of Vicodin. He sees the advantage of long acting and our safety features. He said it's all a matter of habit.  So break the habit. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/1999 | didn't give any time, reminder call |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 5/21/1999 | Discussed opiod role in neuropathic pain.  Sent letter. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 5/21/1999 | he likes the idea of oxy being a q12.addiction and tolerance are issues but likes the fact that he can call in the vic and other combo;s.it is important to keep up the visits because seeing my mug helps him remember oxy |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 5/21/1999 | need to show equivenciew to darv and differences between perc  talked about his vic and darv patients and showed how oxy can actually be safer.need to get there on a tuesday and get a little more time |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/24/1999 | ask what pts he is using vicodin on, and why not oxycontin.  also go after the darvocet issue with the Levy reprint.  mentioned using oxy 10mg for sciatica, more severe chronic pain.  vicodin for acute and starts with darvocet.  oxycontin is after both. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 5/24/1999 | quick introduction of products. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/24/1999 | why not starting any new pts on oxy?  has she used any vicodin?  theo, any pts on bid theo to convert to uni?  no new pts on on oxycontin, said no patient candidates.  uni, not using theo. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 5/24/1999 | no pts on oxy, using mainly all tylenol/codeine.  said not starting any new pts on theo. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/24/1999 | Eileen Milonich - scheduled Fremont Care Center inservice for July 22 @ 2pm |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/24/1999 | Eileen Milonich - scheduled Fremont Care Center inservice for July 22 @ 8pm |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/24/1999 | Dr. Norman will be out of office much of Sept '99 - unable to do speaker program for Manor Care/Cleveland Clinic. Janet out of office - need to get updated CV. Overviewed lunch info with Dr. Dan Cannone and what types of things we can do for the consortium. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/24/1999 | two new pts on oxycontin, for both acute and chronic pain.  uni, theoas last line, after long acting inhalers. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/24/1999 | discuss the geriatric guidelines for use of opioids in chronic pain pts.  AAdvantages of oxycontin for chronic pain.  talked about recent meeting for rheumatologist, and still placing opioids as last resort for chronic pain, thinking more darvocet. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/25/1999 | CEU at 2:30  Adrianna Lovejoy  good opportunity here to expand business - assessment very poor among nurses Arianna says. Need to have more info - would like to have assessment sheets that can promote use of .  Discussed importance of using pain scales. Would like copy of inservice and mtl that she could use for CNAs. will follow up on Friday of this week with those materials. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/24/1999 | what benefits looking for chronic pain patients?  dosing of oxy?  uni, any pts that are not getting control on teir inhalers?  always mentions darvocet for chronic pain, oxycontin for acute pain.  oxycontin gives good pain management so says pts like it and thinks addiction and doesn't want pts on chronic opiod therapy.  uni, mentioned davrocet then? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/24/1999 | levy reprint and darvocet.  covered levy reprint on darvocet, still uses first line, said has had no problems with it.  using oxycontin for chronic pain, some vicodin. for gout or more acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/24/1999 | ask if has started any new pts on oxycontin, after NSAIDS.  what most commonly treating with opioids?  still going to oxycontin after pts have been on short acting opioids first.  then after longacting inhalers. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/24/1999 | ask dr if has anymore vicodin as patients to switch to oxycontin, find out what patient type he starts with and why not oxycontin?  uni, when going to theo?  after inhalers?  using oxycontin with combos, confusing good pain control with addiction like oxycontin and come back because getting good pain control.  abuse in concern but says pts are in alot of pain.  uni, concerned about blood levels for theo, side effects, pts getting sick. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/24/1999 | what is dr looking for in an opioid when prescribing one, benefits?  using darvocet first line.  writes 30 day supply with vicodin, likes refills.  has pt on 80mg q12h for severe sciatica.  oxy with no app, mentioned oxycontin 3x a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/25/1999 | met with jim wants to speak |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/25/1999 | follow up on speaker program - Michael Levy for November  cost issues with MS vs Roxanne  with Audrey:  Looking to have Dr. Koontz, Newark, speak at November confernce.  rec'd info on liason physicians for both VNA and Western Reserve  lunch scheduled for June 29 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/1999 | are pts already on opioids before oxycontin(Parris reprint) and is there any pt that wil go away from oxycontin(tolrance).  starting with short acting opioids then going to oxycontin when get around max of short acting.  uses morphine alot too, after short acting. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/1999 | find out when leaving oxycontin to the patch or if is just starting on the patch and why? side effects? using alot of oxycontin with the patch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/1999 | hit ATS guidelines, he said he has always used theo and it works, covered uni, qd dosing with evening meal, better for compliance.  oxy, percocet thinks more addicting than vicodin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/1999 | dea worries with ning opioids like oxycontin for chronic conditions. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/25/1999 | uni, mentioned using late in the treatment of copd.  oxycontin, for chronic pain after the short ating vicodin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/25/1999 | he is chief of surgery.  use vicodin q4-6h like dr bisconti.  Aske where would use oxy post op?  how dose?  laxative protocol. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/25/1999 | dr payne |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/25/1999 | dr payne  abuse is big concern, thinks pts will take oxy more than every 12 hrs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/25/1999 | asked about ms contin and what doses comes in.  thinks ideal dose of oxycontin is 30mg q12h.  talked about staggering the dose mentioned more pain in the evening.  said going to trymor eoxy post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | reprint dealing with side effects vs bid theo.  using more uni instead of  starting with bid due to side effects. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | ask what concerns has with using oxycontin in place of lortab, if using  oxy for abuse pts why not use for all and eliminate the problem.  using more oxy 10mg and 20mg, likes q12h dosing with less abuse potential |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/26/1999 | He wants samples of Uniphyl. He's learning Theo24 because he has samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/26/1999 | When using oxycontin, more for post op or chronic pain? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/26/1999 | He wanted Uniphyl samples which I'm out of . Get him samples ASAP. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/26/1999 | Talked through the window .  He was in a hurry but just said that he uses some OxyContin and some Uniphyl. Probe ar lunch next time. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/26/1999 | He primarily uses OxyContin. His practice currently doesn't have a lot of patients on pain meds. Get him to increase his OxyIR usage. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/26/1999 | She needs samples of Uniphyl . She said if she has the samples she'll give me the business. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/26/1999 | Not a huge writer, but when he does write it's usually OxyContin. Sell OxyIR at lunch. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/26/1999 | specific new pts on oxy, what type of in patients on oxy and has he tried outpts on oxy?  tolerance, what extent is it an issue.  use the tolerance piece and benefits of oxycontin?/laxative  protocols.  using mor ein patient, said still making judgement before using post patient.  thinking more potent than short acting and may have more side effects. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/26/1999 | Met with Tom Bower the director about getting OxyIR on formulary. He said if Dr. Feldon fills out a request then he will bring it in. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/26/1999 | Went over OxyContin quickly and set up an in-service lunch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/26/1999 | Pete Ratsis from high school, has been a pharmacist here for 5 years. He carries 10s, 20s, 40s, and IR. Her has a great understanding of the drug. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | He is writing some OxyContin but it could be a lot more. Target his Vicodin and Percocet/Percodan business. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | why still keeps some pts on short acting?  not alot of talk about oxy and pain control |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | follow u on patients using oxycontin on, what dosing and if would using oxy first line in place of vicodin?  using 20mg tabs 1-2 q12h, not worried about sedation as long as pain free, just need to keep after dr. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | potency issue, why thinks oxy is stronger than vicodin?  using more oxy, has even used 40mg q12h for svere fracture case.  still view as stronger than vicodin.  mainly 10mg and 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/26/1999 | see if has used oxy 40mg q12h for abdominal hysterectomy pts instead of tylox or percocet?  using 40mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | for tissue surgeries ask  if used oxycontin 10mg q12h with darvocet for breakthrough andor apap?  using more oxy in place of vicodin.  10mg and 20mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | any surgeries still using vicodin if so why not oxycontin, what dosing with pts that need more than 10mg q12h>?  some nausea with older pts, stopped oxy and went to darvocet. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/26/1999 | He is using less and less Theophylin. I need to find out why. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/26/1999 | ask what going to do with patients if not controlled on 40mg q12h?  very conservative uses mainly 10mg and 20mg tabs q12h. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/1999 | Lunch: let him know of Madonna Hall inservices, need to schedule Sunset  w/Audrey  discussed usage of MSC and Oxy....Oxyfast's role in breakthrough pain. Also discussed use of Uniphyl as the preferred theo because of  benefit of once day dosage and strong blood levels at the right time. Doesn't like darvocet - very stong on Oxy IR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/1999 | has he used any breakthou and oxy for acute |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/1999 | see Hall's notes same day |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/27/1999 | oxy vs ms and acute as well as chronic |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 5/27/1999 | follow up with Bay's program - liked content of Angie Conyer's talk , but said she lacked the delivery to make program so interesting. Continuing to promote inservices to nursing homes. Pharmacists not interested in doing  lunch program at this time. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 6/1/1999 | Module 2  6:30 am & 2:00 pm  CNAs say problems with nursing staff when they need to report something wrong. Nursing too often will hold medication to designated time and not titrate dose properly.  Discussed asking  more questions of residents;not using the word pain.good communication with nursing staff. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/1/1999 | see hall's notes for same day |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/1/1999 | oxy vs ms and acute |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1999 | specific pat and dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1999 | acl data and oa non mal data.pi book with vic se and why he can use oxy instead of combo's |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/2/1999 | I educated the staff on OxyContin. I am not so sure this is an area to spend time. Dr. Audrey's opinion.  6/2/99  Great call Dr. Feldon will fill out the new med form to bring in Oxy IR. Pharmacy already said it was OK if a form  was filled out.  Follow up if Dr. Feldon filled out the form. |
| PPLPMDL0080000001 | Cleveland | OH | 6/2/1999 | Seminars in Pain Mgmt 1 & 2  Barb - ADON  Rosemarie- DON  Spedch-Holderbaum in on Weds for majority of day.  Liked my emphasis on empowerment and be more assertive in CNA roles - get information and give to  nurses. Dr.S-H in home next inservice. Use MSC. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/27/1999 | need to get specific patients for oxy trial.back and oa articles for non malignant |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/28/1999 | what concerns with oxy for acute pain, to start with.  what pts on oxy now?  uni, when going to theo? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/28/1999 | follow up with Arianna Lovejoy - gave her program + certificates. Still need module 1 books/cassettes (20) and assessment sheets. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/28/1999 | schedule speaker program. No decision yet - still looking at November. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/1/1999 | show dura delivery syst  committed to putting pat on oxyfst today |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/1/1999 | SEE IF HE HAS RX OXYFAST  SHOW NEW REPRINT  no pats on oxyfast  linda husb on dura and oxycont |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/1/1999 | Good Uniphyl writer but not loyal. He will write whatever he has . He is writing more and more OxyContin usually for chronic pain. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/1/1999 | He said he is starting to write a little more OxyContin for  chronic pain. Writes Theodur . Find out why. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 6/1/1999 | doesnt like to be bought no lunches or dinner prog is using oxy at st mikes skilled nursing floor |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/1/1999 | has injury self paying pats concerned of cost wiht oxy pushed oxyir for those  keep getting pat spedic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | dr cervino  using oxy post op for more difficult cases, potential abuse pts.  thinks stronger than lortab, future son in law was the old rep. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | using vicodin es, 1-2 tabs q4h, says has crazy pts and they would chew the oxycontin tablets. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | has some pts on 2-3 percocet, or vicodin a day, cost so doesn't switch to oxycontin.  uses all strengths of oxycontin, and uses the patch for pts that have gi problems .  senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/2/1999 | said has a couple of pts on oxycontin in the hospital, has drawn any conclusions still following up with these pts.  no specific info about pts, but is converting pts from short acting to oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | Joanne Sheldon - letter from Med Dept on Oxy/MSC conversion very helpful. Gave her Ann Berger info for talk in Fall.  Spoke with nurses at nurse station - Oxy moving well. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | dr dietrich and dr reilly. |
| PPLPMDL0080000001 | Akron | OH | 44327 | 6/2/1999 | dr cervino |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | keeps asking why stopped samping uniphyl 200mg, said it is the dose that he starts with.  oxy , only for severe chronic pain, oxy ir for acute pain. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/2/1999 | went over kirsten and how patients feel better and also lung functin improvements.talked about parma hospital and what is going on with the new construction and he is an important person with the formulary committee  will use after surgery |
| PPLPMDL0080000001 | Cleveland | OH | 6/2/1999 | dr dietrich and dr reilly.  using oxycontin 10mg and 20mg q12h, even used 40mg q12h for a sever case.  still thinks stronger than vicodin.  step down from oxycontin to darvocet.  have seen some nausea with the elderly. | |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/2/1999 | dr does knees, shoulders and hips, most of his low backs mentioned working with neurosurgeon.  He has used oxycontin 20mg q12h for surgery.  he was using, then hasn't used lately. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/1999 | lunch  This is a big Percocet center. Went over delivery system, dosing , and side effects. They seemed to see the advantages of OxyContin for their post op patients. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/3/1999 | **talked about street valu and lack of a reason for selling on the street.joked about getting samples and getting rich.talked about how it is easier because he does not have to do as much paperwork for patients and giving  oxy.gave kirsten and need to follow up with his impressions.** |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/2/1999 | dr dietrich and dr reilly.  has seen some nausea with the elderly pts, and has stopped oxycontin and switched to darvocet, uniif mainly 10mg q12h. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/3/1999 | talked about using uni for his gen theo dur and talked about how to convert.pain states and what type of patient to use oxy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/3/1999 | she is the director for a 40 bed step down unit at southwest.talked to her about setting up an inservice for the nurses and establishing a pain protocol at the hospital.also compared oxy to the combos and talked about  addiction and street valu. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/3/1999 | he is getting better at remembering products.gave a pat new uni samples but he did give two boxes.made sure that he remembered how to convert.went over dosing again with oxy and equivelants |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/3/1999 | he is very amiable and has to be reminded about the subject often.getting technical with him seems not to be in the best interest.need to give him simple reasons for why and how to use esp uni.could use oxy a great deal  more but will need committment and much follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/3/1999 | He said he never really understood OxyContin. He said he would give it a try post op. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/3/1999 | post op studies- ginsberg and postcontinued to follow up using oxy and less opioid usage.continue to follow up with frequent hits and reminders |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/3/1999 | talked about using oxy instead of the combos for everyday pains.after nsaids or for people that can not tolerate se.back pains and oa.went over equivelant dosing and how to write.went over ats and nhlbi guidelines asbout  placing theoph and she talked about the pat's that she has no but not many new patients are added on.went over kirsten and talked about nighttime symptoms and lung function changes. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | used 600mg, mg to mg conversion and covered the blood levels,, side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/4/1999 | uses vic for acute oxy f0r ca or chronic hospice;set up lunch to discu and signed for uni |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | He was glad I brought Uniphyl samples. He likes the product and writes it for his Asthma patients. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/1999 | He writes some Vicodin but doesn't have a lot of potential. His partners (surgens) have more potential. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/1999 | He was happy I brought Senokot. He's been getting great results from OxyContin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/1999 | He was familiar with OxyContin but has forgotten about it . He sees the advantages over Percocet which he normaly uses. Follow up! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/4/1999 | he is not much for giving feedback but he seems to respond to the visits and the literature left behin.talked to him about that lit and add on valu with uni |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/4/1999 | very little ms cont has 10-20-40 no 80s or ir/fast;dr brooks rxing some and agra |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/1999 | spanos video and barriers to pain mgmt; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/1999 | address fixed dosing x prn dosing, oxy is a starting with opioid? then, any pts not being controlled on long acting albuterol? using oxy mor eaarlier, when pts need around the clock treatment, 10mg and 20mg tabs. uni, theo is being used later. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/4/1999 | oxycontin for more acute pain, darvocet for chronic, confusing good pain control with addiction. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/4/1999 | not much info he is just writing oxycontin now for more chronic pain, he says he partner likes oxycontin. has stiched some pts cover. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/4/1999 | He said he is writing more and more OxyContin. He uses a lot of Osteoarthritis. He was glad I brought Uniphyl. He's been writing whatever samples he has. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/4/1999 | specific pts on oxy, has used vicodin for any pts?  uni, why theo so late in treatment? asked about tolerance with oxy, titrating to higher dose, how quickly can you titrate.  concerned about abuse, and accoutability.  need to bring a contract so dr can use.  uni, no theo, not even local pulmonologists are using theo. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Waved through the window as I set up lunch. Mentioned 12 hour control no peaks and valleys. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | mentioned uses oxycontin on his pts with alcoholism, because of less abuse potential.  mentioned the ACL study and oxy use, 20mg q12h.  he does alot of knees, said would try on ACL pts. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | says they have used but not in health is thinking of pat he will use it on need to see more frequently |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Display table 11:15 - 1:15 outside of Tumor Board. NO COST! FREE!  6/7/99  displayed outside Tumor Conference. Get another table for July. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | when does dr use iortab instead of oxycontin?  why?  lortab for less severe pain surgeries,  oxycontin for pts that need more pain medication. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | He was glad to get patient documentation kits. They have really turned on the heat of keeping good records. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Very good Uniphyl writer. He understands the advantages and evenmentioned about peaking in the early morning hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/7/1999 | go over side eff and work with ann to mk sure she's comfortable with using  met with ann and has put on 2 more pats one called and wastn getting relief 20mg needed to go up on dose and use higher doses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | doesnt want to be bothered with oxy call backs not willing to try again |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | dosing  side effects |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/1999 | He signed through the window. He writes generic. Get more time next time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Passed him in the hall and gave him ATS guidelines . He appreciated the samples. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | He said he likes Uniphyl but uses a variety of theophylline depending upon samples. He understands the advantages of Uniphyl. He said he uses OxyContin, some Vicodin, some Percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/7/1999 | REMIND HIM TO USE OXYO IN HOSP CONVER FROM PCA  SEE IF AMPUTEE PAT FROM ST LUKES GOT PUT ON OXY |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/7/1999 | she has a interesting mix of patients and she tries to take care of the totat patient.she does not admit to using oxt but will refill when necessary.not a fan of opioids and will use only if she has to.compared to combos and talked safety. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | will not commit most of his cases at imc are local no pain meds |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/1999 | still thinking oxy for cancer pain or more severe chronic pain, vicodin before oxycontin for acut eshort term pain.  uni, for copd after long acting albuterol. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | spoke with resident and committed to using oxy;dr luce says res rx most prec; |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/7/1999 | he uses a fair amount of combos in post op and post partum settings.quick comparison to the combos and how to use instead of.made appt to get more time. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | follow up on new post op oxycontin pts, what dose?  use in place of vicodin?  using oxycontin for more painful surgeries, then using vicodin or darvocet, carpel tunnel. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | follow up on new post op oxycontin pts, what dose?  use in place of vicodin?  more severe fracture pts, not more routine, which she is using vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Spent time talking with ER. Discussed advantages and safety issues of OxyContin in ER. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | follow up on new post op oxycontin pts, what dose?  use in place of vicodin? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/1999 | what new pts on oxycontin?  when using oxycontin?  no new pts on oxy, mainly thinking darvocet for chronic pain, and oxy for more severe pain after vicodin.  uni, using long acting inhalers before theo.  senokot-s |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Good OxyContin writer he had nothing but good things to say about it. He also loves Uniphyl and likes it as an add on. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | same old dr stan, he doesn't want to talk much product, he thinks he knows everything there is to know.  using all does of oxycontin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/1999 | using oxycontin for chronic conditions, some oxyfast for cancer pts.  mainly 10mg and 20mg.  not alot of theo's last resort. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | go over dosing  and ir for breakthou |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/1999 | he responds to the visits but likes to talk about a lot of different topics.hard to keep him on track.dosing and equivelants |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/8/1999 | lunch 30-40 people . The Tumor board presents 2 or 3 cases while I set up a table outside the room. Drs. and Med students get to ask me questions afterward.  6-8-99 Sign up for next year Tumor conference at the end |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/1999 | mainly seeing mostly low back pain for chronic pain conditions.  alot of pts saying the medicatio is not working, need something stronger.  discussed side effects, patients are not getting the buzz and saying they can't tolerate the oxycontin.  mainly 10mg and 20mg.  one pts on 40mg for neuropathy.  uni, using theo after long acting albuterol,  qd dosing with better palm function.  senokot-s for chronic pain pts. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/1999 | go over titration and oxyir  has had problly getting ir gave stocking list |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | We spoke outside of Tumor Board. He said he is familiar with OxyContin and uses some. He likes the 12 hour control. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/1999 | He said he is mostly writing OxyContin. Put a patient on Oxy 120mgq12h today. He is also writing OxyIR but didn't know about OxyFast. Follow up with Fast. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/7/1999 | follow up on new post op oxycontin pts, what dose?  use in place of vicodin?  seeing good results,  using 10mg and 20mg q12h of oxycontin, carpel tunnel still using vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/1999 | Quickly saw through the window. mentioned the 12 hour control then set up lunch. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/8/1999 | been using more oxxy gave him lead on dr molta |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/8/1999 | HAS BEEN LETTING RES USE OXY WANTS TO SET UP DINNER SEE DR SETO |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/8/1999 | she is kind of a nut but she certainly has potential.did not like me asking questions about how she treats pain and her ladder.very interested in adjuvant and how to use oxy and the ir.interested in the science of the drug and how it effects receptors and the brain.is using in place of darv adn getting good results |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/8/1999 | see if res oaks or williams used on post ope pat |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/8/1999 | He said he uses a little OxyContin, a little Vicodin, and a little Percocet. Also get more time to show him Uniphyl advantages. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/1999 | had one pat alergic to it and medic didnt cov er ir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/1999 | young new dr has one pat on oxy 40mg kept him on it;will tske time to change her habbits |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 6/8/1999 | Georganne Anatakis - confirming Belden Village Manor Care for July. Will also do preceptorship that day with her. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/8/1999 | oaks and williams wont cover oxy both committed to using;see if oaks used with dr stanly;williams with gemma |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/8/1999 | bagels in or |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/1999 | tumor bd dr ii |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/8/1999 | Lisa said only one patient is on OxyContin. The physicians in this area haven't caught on yet. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 6/8/1999 | Georganne Anatakis - confirming Belden Village Manor Care for July. Will also do preceptorship that day with her. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/1999 | using more an d getting good resul |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/8/1999 | coming in here frequently will be a big help.rapport and repetition are big keys.always having a piece of literature is a good conversation starter.went over karpel and talked about patients feeling better and getting lung function improvements. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 6/8/1999 | reminded him about seeing him at the surgery center.talked a bout using oxy in place of the combos.went over pharmaco and dosing and will need to keep going over dosing until it becomes a habit.has used with success but only for chronic and difficult patients and only a couple of times |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/1999 | seee if she has used for acute pain; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/1999 | went over dosing and time pric gave pain scale; |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 6/8/1999 | committed to using oxy on post op has been using ms on ca pats went over diff |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/9/1999 | HAS ONE PAT ON VIC EVERY OTHER DAY AND SEEING CHOI;FOLLW UP WITH RE 40MG PROSTATE CA PAT HAS HE USED BREAKTHROU THINKING HE WILL HAVE TO GO UP TO 80 AND STOP |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/9/1999 | folliwup with chronic pain guy, has used a couple more times |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/9/1999 | CEU inservice - Shelly Everitt, Neighborcare consultant  - interesting issues came up  - misunderstanding of treating chronic pain; nursing intervention with doctor; pharmacy issues on orders. Shelly Everitt from Neighborcare was present.  had each nurse select one pt. they felt that was in pain at the beginning of the inservice - worked with that resident throughout inservice. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | oxy vs ms and dura  senk for cons  oxyfast has he used |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | get specific pat has one from fp doc that is on vic every other day see if he would add oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | shiw cost comp on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | using oxy regu wanted pain scale go over time |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/9/1999 | go over time aga  ca art that shiws oxy as step 2 vs vic |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/9/1999 | GO OVER TIME  KARPEL  REMIND SEN ON WORK COMP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/9/1999 | Randy F. - ran into him in lobby coming from hospice. Said he will send update consultant/nursing home listing to me.  Currently doing different inservices here - appreciated pain inservice. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 6/9/1999 | Shelly Everitt - nursing homes can fax in order to Neighborcare and pharmacy will contact physician for signature.  Sig. required every 60 days. Pharmacy will get large prescription (120 tabs) and break in down into weekly doses - allows for adjustments.  She says there is a lot of misunderstanding about treating chronic pain vs. cancer. Darvocet and Roxanol used frequently, not much in between. |
| PPLPMDL0080000001 | Beachwood | OH | 44113 | 6/9/1999 | 1ST QTR REBATE PICKUP-CHECK ON ROXICODONE SCRIPTS WITH DRS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/9/1999 | has pat on 160mg using 40mg asked to order 80's will think about it one vna pat on oxyfit |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/9/1999 | richard fill in phar works at st augustin manor appreciated info on uni and pain scale |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/9/1999 | spoke with ed/joe do use some oxy joe even used ir  bagels in or |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | still no rs for oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | seeing oxy from er and hosp |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/1999 | uni on formulary |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 6/9/1999 | Shelly Everitt - nursing homes can fax in order to Neighborcare and pharmacy will contact physician for signature.  Sig. required every 60 days. Pharmacy will get large prescription (120 tabs) and break in down into weekly doses - allows for adjustments.  She says there is a lot of misunderstanding about treating chronic pain vs. cancer. Darvocet and Roxanol used frequently, not much in between. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 6/9/1999 | is hospitalist at lutheran goes to 7911 detroit to wrk with res but will be going to luther(residents).useing oxy 20mg or 40mg sometimes breakthrou |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/9/1999 | get speakr plan for hospice, internal med grand rounds. back to using more duragesic, wouldn't let me get into it |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/9/1999 | wont change habi may use ir |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/9/1999 | ask dr if started any new pts on oxycontin before other opioids? uni, any pts not getting optional coverage from long acting albuterol?  oxycontin for chronic pain, starting pts on oxy 10mg .  theo, last resort, mentioned not even pulm using theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | SAYS RX WONT TAKE RESPON |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/9/1999 | quick hit at window not in good mood |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/1999 | HAS USED SOME WILL NEVER USE MUCH DONT MAKE TIME TO SEE HIM |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/9/1999 | mentioned oxy has place for appropriate pts, mentioned had used 10mg and 20mg.  post op q12h |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/9/1999 | ask about the severe pain surgeries that was talking about using 40mg q12h?  what types?  abdominal hysrectomy, tylox and percocet 2 tabs q2-3h.  using 1-2 40mg tabs q12h for these surgeries. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/10/1999 | spoke with Dr. Cannone concerning HSS training and desire to have speaker to present on Med Directors and their position - has experience doing that exact talk to several pharmaceutical companies and selling strategies on how to sell to long term care. Going to Florida this weekend to speak to Norvartis on same topic. Sending CV. |
| PPLPMDL0080000001 | Barberton | OH | 44122 | 6/10/1999 | likes oxycodone, but not sure when rxing any particular brand. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/10/1999 | committed to trying and using 20mg tabs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/1999 | short acting vs long acting.  How often are they taking short acting and need being converted to oxycontin or started on oxycontin?  still uses short acting opioids for pts who worker's comp will no longer pay for.  hit oxy 40mg and 80mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/10/1999 | very famil with oxy uses in chron both ca and non malg.follw up on off every other tues |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/1999 | quick hit dr, he said he is giving oxycontin a harder look for more pts. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/10/1999 | just started new pat who didnt tolerate oramorph well on oxy anxious to see how pats does follw up |
| PPLPMDL0080000001 | Akron | OH | 44120 | 6/10/1999 | very busy no time just dropped off samples of senik |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/10/1999 | CEU presentation rescheduled for June 24; spoke with Nancy Johnson, staff development. Drs. Norman and Cannone biggest players here - staff wants to learn. Nurses need to be more consistent with pain scales and charting pain in resident records.in at the beginning of the inservice - worked with that resident throughout inservice. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/1999 | new pts on oxycontin, what dose?  uni, any pts not being controlled on inhalers?  ne wpts with acute back problem.  theo's as last resort. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/10/1999 | mentioned using oxycontin mor efor even persistant pain that pts need opioids around the clock.  using 10mg, 20mg and 40mg.  uni, theo's are later in tretment after long acting beta 2. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/10/1999 | ASK ABOUT DURA SOMIC PATCH PAT DID HE CONVERT HER TO 20MG  GO OVER TIME PRICIPLES  Oxy is on standing pain orders |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/10/1999 | ask if has any pts to convert to oxycontin or is he starting new pts on oxy?  using mainly 10 mg and 20mg tabs, for chronic pain.  mentioned 40mg and 80mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/10/1999 | show per 60mg vs oxy60has been using oxy remd on uni |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/10/1999 | commite to using oxy fast likes no alchol will need to get stocked at charity posi ble in house |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/10/1999 | address no nacturnal awakenings and compare side effects vs bid theo? talked about the ATS guidelines, and also referred to an article in chest 1999 that COPD pts with asthmatic component.  he uses serevent and imatropium first, then goes to theo.  some pts can't tolerate inhalers, coughing.  using uniphy,l first in place of BID theo? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/10/1999 | quick hit in the hospital having tumor boards.  using 80mg on one pt.  said more addicting b/c stronger than percocet and vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/10/1999 | ask if he sees an advantage with oxycontin q12h for post op?  what type of pt has he tried on oxycontin? what dose?  mentioned again that pts try to chew oxycontin, yet writing 1-2 vicodi es tabs q4h. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/11/1999 | benefits over vic and other combos.tolerance and addiction.fit profile for pat on vic and how many are refills or surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/11/1999 | oxyfast for ca |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/11/1999 | he is going to do a new rotation in toledo.need to find where his patient load will be going |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/1999 | He said he often uses OxyContin. I asked him about Vicodin but he changed the subject. Show our advantages over short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/1999 | KEEP REMINDING SENK ON WRKS COMP  OXY AND OXYI R |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1999 | needs to be reminded |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/1999 | uses very littly uni |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/1999 | He was very interested in OxyContin because he just put his first patient on it recently. We discussed the delivery system and dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/1999 | qick hit |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/11/1999 | has had prob getting oxy in pharm dont go to apothocare |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/1999 | has not used oxyfast yet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/1999 | had shoulder pain pat he used on today |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/11/1999 | is using had small case today not using today |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/11/1999 | talked to her about the results she is getting with the oxy.her load should be increasing with other docs leaving.need to follow p with that to see if that will help inc her opioid use |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/1999 | She only had a minute but prefers Uniphyl over other Theophyllines. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/1999 | Quickly passed by the window and said he is starting to write alittle more OxyContin. Find out why he is using more Vicodin and Percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44305 | 6/11/1999 | Pat Miller - too many inservices at present time - would definitely like to do in the Fall - can call at end of July |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/1999 | He said OxyContin and Dilaudid are his two pain meds of choice depending upon the condition. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/1999 | on vac next wk has big case today colon and will use oxy on that pat |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/11/1999 | is using oxy post op |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 6/11/1999 | he keeps talking about his lawyer patient and the dose he is on.went over dosing and how to make equivelant.he does not have alot of patients on but his numbers are growing.need to get him more to the lower doses |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 6/11/1999 | met at the window.will have to come in a couple of weeks to make fall appointments.introed oxy and told him it can be used instead of the combo's and he seems to be using a fair share of theoph |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/11/1999 | get karen contract for pat on opioods |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/1999 | He wanted to talk about dosing . He loved our little dosing conversion chart. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/1999 | He said he likes the ease of 12 hour dosing. It is his pain med of choice. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | follow up on ladon who wont go try cause its free  remind oxyfast,loves sublingal  likes fentan and may use lollipop wht it for breakthr likes same drug toget  linda's husband didnt like oxy initally says it caused constip then fent wouldnt stick to skin and now on oxy 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | says mrs robins not doing well has one other pat on oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/1999 | committed to using follw up with |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/14/1999 | went over more non malignant data.talked about using oxy as first opioid and using function as a guide to efficacy.she talked about how much elderly patients you are getting and diff in switching anything. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/14/1999 | oxyfast no alchol  oxy ir  when needs shortacting  committed to using follwo up with judy and barb |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | gave conv chart and went over ir for breakthro |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | very busy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | quick hit dr on uni, vs bid theo, mentioned nocturnal brochospasm.  the ATS guidelines and that uni was the only COD med with evening indications.  said 400mg and 600mg and will try. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | no oxyfast |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | quick hit uni, mentioned ATS guidelines, for nocturnal brochospasm.  400mg and 600mg.  said uses.  find out when going to theo? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | asked sandra to reccomend oxycon to dr rodriquz; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/1999 | to busy let him know levin will be rxing oxyfast and oxycont |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/14/1999 | he is extrememly hesitant to write becuase of the scheduling.have not found a way to get him to give a good trial.potency and equivelant dosing. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/14/1999 | not sure how much he listens or if he is ever going to change.info may help |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/1999 | committed to using follw up |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/15/1999 | Tish - met with nursing staff at Hospice House and discussed beginning to use starter kits w/Senokot - will need to get samples to hospice. 200 packets of 2. Also said that Hospice Pharmacia making some noise on starter paks. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/15/1999 | ceu - problems with Dr. Matthew Chung - need to get info on him.  Nurses not properly using 0-10 scales - know about them but not using them actively.  Darvocet, OxyC, MSContin, Duragesic. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/14/1999 | he is really hung up on the scheduling and feels that oxy is way to potent for his post ops.there are other issues and need to uncover them.calling in is an important role as well |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/14/1999 | he is getting great results and using basically exclusively for all adult tonselectimits and up3 which is sleep apnea related.mentioned some ca patients and how in the past he has used morphine elixer.likes the small size of the tablets for his procedures.giving vic for breakthru.talked about using ir instead. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/1999 | has written this wk work with nurses barb and Judy |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/14/1999 | has a few pats on oxy compared to demorral 50mg most common dose has woman with fracture on 10mg |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/14/1999 | kirsten and other add on benefits with uni inhaler potential   talked to him at window.mentioned how to use oxy instead of combos and lung function and feeling better with uni add on |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/14/1999 | talked about using instead of the combo.s and for nsaid not doing so wells.went over tolerance and addiction.karpel and uni benefits when adding on and how pat feel better. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | dr midian and dr zavela.  dr mentioned most of patients that he see are already on vicodin or short acting opioid, and pts say that is what they should stay on.  went over low back study, less abuse liability and they delivery system to show less peaks and troughs.  said would convert pts that are on vicodin and percoet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | oxy, mentioned its as being a hydrocodone, still confussed, but mentioned q12h dosing with less abuse potential and giving pts better night of sleep.  uni, said using last line.  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | work on getting to start with oxycontin instead of short acting, then will stay with instead of also going to morphine after short acting.  Parris reprint.  went over Parris reprint, said would consider starting with oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44119 | 6/16/1999 | Sem in pain mgmt 1 & 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/16/1999 | fw with info about adjuvants and science of pain management.website stuff and some of the books that we have   dropped off info that we had talked about during last call.gave her the levy reprint and talked about adjuvants and their role.left the who big book. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | quick mention of oxyconti to dr said using more. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/15/1999 | mentioned being detailed on oxycontin, mentioned most dr's in barberton use vicodin and apprehensive to write oxycontin when the area physicians are not writing.  I named local dr's using oxycontin.  went over oxycontin with the PI and then showed dosing chart.  Said would try a couple pts on oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/1999 | senokot samples; Linda rebate - no OxyIR nor OxyFast. Levitan big writer for Intensol. Substituting for OxyIR to Roxicodone or Oxcodone generic.  Laura handling Michael Levy talk...would like him available at 5 pm for talk. 175 professionals |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 6/15/1999 | Linda Morgan - staff development - very interested in scheduling inservices. Says both nurses and CNAs will need info - will schedule at begining of Aug for Sept/Oct. Send her letter as reminder with module books. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | dr midian and dr zavela. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/1999 | theo coming back, ATS guidelines.  mentioned theo's have always worked and still people went away from them.  uni qd dosing for compliance and improved pulm coverage.  oxy. initiate opioid therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | started off with uniphyl, mention uni, qd dosing 400mg and 600mg.  he mentioned a 300mg dose, which he was confusing with theo-dur.  compared two with martin and Pak reprint.  oxycontin, worried about DEA, talked about oxycontin for chronic pain, he is coming around vs vicodin, said would try some pts on oxycontin, said most common dose is 20mg q12h.  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/1999 | dr midian and dr zavela.  using most of time around with martin, talked with Minnesota studying with Dr. Yue.  more oxycontin with higher doses of q12h medication.  treating th epain not giving the patients the option to take opioids when they want or need it.  using all strengths. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/16/1999 | can not believe that he still remembered me.he is not using a whole lot of theoph but seems open about adding on.afraid to use opioids but again that should be able to change |
| PPLPMDL0080000001 | Akron | OH | 44140 | 6/17/1999 | Module 1 - 7:00 am and 2:30 pm  Bring donuts/orange juice  may be about 75 na's in attendance  much lower turnout! Good inservice, good participation. communication with nurses may be difficult. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | need to get him more involved with pain management.recognizes others role but does not initiate much of his own.talked about the cardio thoracic guys and what they have for standing orders and how oxy can stem right from them.  more use in his med center moonlighting |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | need to get him more involved with pain management.recognizes others role but does not initiate much of his own.talked about the cardio thoracic guys and what they have for standing orders and how oxy can stem right from them.  Recognizes oxy's valu for cardio thoracic.may be an avenue to get to botham who is director of that department |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/17/1999 | specific pat that add on benefit could help |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | need to get him more involved with pain management.recognizes others role but does not initiate much of his own.talked about the cardio thoracic guys and what they have for standing orders and how oxy can stem right from them. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | he is using in thet outpatient setting and using sometimes pre operatively.he is very conservative and starts too low. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/16/1999 | brought lunch in  Ken - requested info on rectal use of MS and Oxy.  Tish - working on western reserve hospice with senokot - need samples for starter pak  Mentor cancer ctr to be set up by July 1 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | he is very concerned with how long he can use the oxy.and he is only using lower doses and for more difficult patients.he asked about speaking and what he would use as a reference point.need to get him a speakers kit.dosing and everyday patients will be key for growth |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/16/1999 | need to get specific profiles for patients already on hand and find a way to get him to add on to inhaler patients   talked about specific patients and when to add on uni.felling better |
| PPLPMDL0080000001 | Broadview Hts. | OH | 441472800 | 6/16/1999 | went over del and how to dose to make equiv to darv and vic.committed to using.will need follow up to make sure |
| PPLPMDL0080000001 | Broadview Hts. | OH | 441472800 | 6/16/1999 | went over del and how to dose to make equiv to darv and vic.committed to using.will need follow up to make sure |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/18/1999 | need to get some time and try to get a lunch.he is not seeing oxy as first choice.need to compare to combos and go over safety   went over add on with uni and why patients feel better |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | how to dose and use.anesthes experience with pain relief and it is still hard to get him to change anything.talked about pat benefits |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/1999 | would use oxy in elderly or ca  senk for wrks comp |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/16/1999 | he is doing alot of the cardiac cases.talked to him about usnig post pca and how easy it is to titrate and how he can get the cardiac surgeons involved into the pain therapy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/17/1999 | gave him the form for getting ir on the formulary.he was having an extrememly busy day. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 6/17/1999 | he is not moving from the lower doses.happy with oxy but he is not telling me the whole story. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/17/1999 | things are changing in his office now that he is alone again.recently underwent another operation |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/17/1999 | blitz need to get info and get his potential realized.program   not much of a call.he is so hard to get quality time.talked about how to use oxy and what it can replace.add on valu with oxy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/17/1999 | lunch - Med Dir of Parma Hospice and "several" nursing homes. Uses MSContin at hospice because purchase thru hospital and MS cheaper. discussed conversion ration 2:1 to make OxyContin more price appealing. discussed pt. types to use OxyC on - next time, need to see where he sees Oxy fits in step ladder - what patients would he treat - overview titration.  Feels PPS is way for grot.  to steal money and eventually close homes. communication from nurses - wants the nurse prepared and have records capable - discussed inservices available at the nursing homes.  seemed rushed, but then would talk more. next time ask more questions to see what his position is. lunches booked thru end of year - put on sub list.  Also spoke with Dr. Resnik - has back pain pt. on 120mg q12h and not getting good relief. Pt wants to get pump.  Dr. Silverman - in and out - Parma Care admits. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 6/17/1999 | combo and dilaudid  he is finding se benefits with oxy over other opioids but still has a tendency to use morphine when he feels oxy is not enough.one patient did better on oramorph than msc.focused on function and how that can be a measurement of success.need to find how high he goes and how he titrates |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | uni, 600mg.  no tng conversion from BID theo. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/18/1999 | need to continue with brand specification of uni over other theoph and continue with add on valu |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/18/1999 | told him hoe to avoid missuse of darv.get over scheduling |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/1999 | oxy for acute  uni inst of theodur |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | dr reilly and dr dietrich.  still using darvocet and vicodin for carpel tunnel and more routine surgeries.  oxycontin for more severe cases, stronger than vicodin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/18/1999 | asked about uniphyl for exercise induced asthma and mentioned singular use, confusion with which inhaler to use ad when.  older man with parkinson disease wanted uniphyl for nocturnal asthma, gave him 400mg.  oxycontin, still starting with vicodin, talked about abuse in pts, oxycontin when pt needs around the clock medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/1999 | no oxyfast rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/1999 | no oxyfast or ir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/1999 | hit uni, qd dosing for nocturnal exacerbations. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/18/1999 | is using oxy adn some oxyfast |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/18/1999 | is using oxy and darv |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | dr reilly and dr dietrich. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 6/18/1999 | profile patients that are candid for oxy conversions.get specific |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/1999 | really trying to go after his generic bid theoph but he is convinced that there is a % of his patients that like taking their meds bids and actually get better results. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | dr reilly and dr dietrich.  dr reilley is using 10 mg tabs some elderly having problems with nausea , changing to darvocet. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/18/1999 | quick mention of oxycontin for chronic pain, when going to oxy?  uni, sends pts to pulmunologist. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | oxy, for cancer and noncancer chronic pain.  uni, asked what using for asthma |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/18/1999 | specific non malig pat that could be converted to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | senokot-s said it's expensive.  oxycontin using all strengths. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/1999 | get her to use onxy inst of lortabhaving bad day due to joann |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | when maintaing pts on combo opioids, going to oxy ?  mentioned 80mg tabs q12h, titration.  start with oxy in place of short acting, some pts only taking three pills a day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/1999 | some pts are getting nausea with 1-2 20mg tabs q12h, mentioned using an antiemenic. |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/21/1999 | not conviced that oxy is strong enough and he is starting to use all morph across the board.does nto think dex is that big of a deal.said he is not using that much duragesic but we know that is not totally true |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/21/1999 | lunch  He has reserved OxyContin for hospice and cancer patients. He began to loosen up and consider OxyContin much sooner. I stressed right after nonsteroidals.  He liked the concept of Uniphyl as an add on. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/21/1999 | He said he just put a new patient on OxyContin and OxyIR today. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/21/1999 | show kirsten has some copd pats |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 6/21/1999 | need to go over oxy and uni at lunch and bring flyer on dr irick speaking |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/21/1999 | doesnt rx alot mostly teaches |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/21/1999 | he  seems like a good user of theoph's.he has used alot of uni dur and is fam with uni phyl.need to find habits and how to get more vol moved to uni |
| PPLPMDL0080000001 | Akron | OH | 44138 | 6/21/1999 | oxycontin for chronic pain, vicodin for acute pain.  uni, no theo. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/21/1999 | He said he is writing more and more OxyContin. But I know he is still writing more Vicodin. He also prefers Uniphyl over any of the other branded theophyllines. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/21/1999 | spoke alot with Jacki very int in oxy ir and video and pat info; bring pat opiod booklets |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/21/1999 | He said he has been getting good results from Vicodin. I need to continue to show the long acting benefits. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/21/1999 | lunch  He only had a minute . He talked about a newe patient he put on OxyContin this morning.  He still likes MS Contin. Continue to show OxyContin's advantages. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/21/1999 | not sure what role he is playing.he is amiable but hard to guage what he actually does.need does.not seem to hold his interests |
| PPLPMDL0080000001 | Akron | OH | 44301 | 6/21/1999 | said oxycontin for chronic severe pain or cancer pain.  uni, the using as last line. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/21/1999 | has not written any pain rx's in a while even at med center |
| PPLPMDL0080000001 | Akron | OH | 44301 | 6/21/1999 | used Levy reprint with codeine.  still thinks oxy is stronger.  theo, not starting any new pts on theo. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/21/1999 | Tom said a request hasn't been sent yet for OxyIR. Go see Michelle Hoban. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 6/21/1999 | He was glad I dropped off the MS Contin rebate info. He also asked for senokot samples and was glad to get the Senokot $1.00 coupons. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/21/1999 | Scheduled CEU talk July 13 and NCAs July 15 @ 2pm |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/21/1999 | said has used for kidney stones but not showing up on first Rx. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/21/1999 | He uses Oxy after Vicodin or Tylenol with Codeine . He said he'll start sooner. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/22/1999 | CEU program - frustrations with insurance in dealing with physicians. Have seen Duragesic with other long acting meds at the same time. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/21/1999 | He showed up for premier physicians lunch. He is not a big potential but he was eager to listen to OxyContin. We got into a great conversation and he may have a possible need for Oxy. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/21/1999 | lunch  He said he uses Percocet and some Vicodin. He saw the advantages of long acting OxyContin. He was very interested in the studies of low back pain and osteoarthritis. Follow up if he begins to write. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/21/1999 | Lunch  titration/conversion info |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/22/1999 | address oxycontin q12h dosing and show second release at the 7hr.  ask about ambulatory surgery hernia that tried on oxycontin.  where oxy can fit in vs vicodin?  laxative protocols.  likes teaching.  using the 10mg tabs, 1-2 tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/21/1999 | ask if has written any vicodin rx's?  what type of pts are for oxy?  any pts not being controlled on inhalers?  two new pts on oxycontin, 1 10mg and 1 20mg q12h.  no theo use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/1999 | discuss when he using vicodin vs oxycontin, what treating vicodin vs oxycontin?  mentioned pharmacies will not fill an Rx for 30days, only 14 days.  pts taking 20mg q12h, mainly low back. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/22/1999 | He said many of his patients like the short acting because they psychologically think it's working since they are constantantly taking the pills.  He said he will write it more after I went over the advantages of long acting: like no peaks and valleys and less chance for abuse and addiction. |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 6/22/1999 | uses oxy on more severe pats only doing excisions today and using advil |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/1999 | fairvew or went over levy articl on tyl |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/22/1999 | go over oxy ir for pro/colonoscopy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr cervino and dr pennington. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/22/1999 | set up inser with new res to go over who ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/22/1999 | went over conver for oxy vs ms |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/1999 | good discuss on fent lolli pop thinks he'll use for high dosed dura patches cause fast onset of action using oxy first line |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/22/1999 | wanted to know if he should increas freq or dos of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/22/1999 | bagels in or |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/22/1999 | still waiting to move oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/1999 | tumor bd spoke with dr ludin re fentalnl lolli pop |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/22/1999 | fquick hit on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/22/1999 | asked how it was going he may use ir but hard to get him to change to xoy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/22/1999 | info on tyl cod says he's using 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/22/1999 | says dr brandon rx's and using darv found him and told him doc said it's okay to use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/22/1999 | CEU - identified some pts that were not in control - need to send some handout info. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/23/1999 | CEU - Dr. Sheth problems "know it all".  using pain scales aggressively and continualy. lot of Darvocet.  identified 1 pt on Ultram ATC, prn percocet and prn darvocet in lot of pain. Jeff from Hytree was present hear. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/22/1999 | showed add on valu and how to convert to uni.how to use oxy in place of the combo's he said that he remembers notes that people write to him and he said to remind him about both oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/22/1999 | committed to using oxyfast on pat this thurs need to check with charity to see if they will stock it |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/23/1999 | set up d iner with him and dr molta |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/23/1999 | ask when uses oxycontin vs lortab.  using oxycontin for more sever pain cases, lortab a more routine basis.  potency is issue, and mentioned refills. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/23/1999 | SHOW DELIV SYS OF DUR VS OXY  SHOW OXY VS VIC  UNI INST OF SLO BID |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1999 | time princiles  oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/1999 | used at lakewoo hos on pancreatic pats |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | talked to dr shin about oxycontin, he has five or six patients on oxycontin, very conservative tries other treatments before opioids, but when going to opioids, oxycontin is first line.  using 10mg and 20mg.  has not used oxycontin along with blocks that take 24hours to work. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr bell, dr kepley, dr melby.  using for totals, pts in the hospital, inpatients.  using vicodin for out pts, he places oxycontin for more sever pts not routine surgery.  potency is issue, ctl vs ctll. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/23/1999 | get cv wants to talk teaches pod res |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/23/1999 | likes giving vic in the office for his procedures |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/23/1999 | only has used on one pat keeps forgetting |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1999 | has very long analg step ladder darv, coede vic/ ultram;  wants to speak |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/23/1999 | PAIN CLINIC USING MORE AND MORE XOY NOT AS MUCH IR OR FAST |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | talked to dr shin about oxycontin, he has five or six patients on oxycontin, very conservative tries other treatments before opioids, but when going to opioids, oxycontin is first line.  using 10mg and 20mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr cervino and dr pennington. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr bell, dr kepley, dr melby. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | talked to dr shin about oxycontin, he has five or six patients on oxycontin, very conservative tries other treatments before opioids, but when going to opioids, oxycontin is first line.  using 10mg and 20mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/23/1999 | HAS USED OXY IN ACUTE PAIN AND WANTED UNI SAMPLES |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/23/1999 | JUST RECIEVED MY LETTER TODAY AND TOOK PAT AT NURSING HOME OFF MS CON CAUSE OF CHF THOUGHT SHE WOULD HAVE RESP DEPRE |
| PPLPMDL0080000001 | Akron | OH | 44119 | 6/23/1999 | was very appreaciative of information I had given to him. 1st day at hospice July 26. reviewed product line with him and also told him about Dr. Ann Berger's talks in November. should have a good working relationship with |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/23/1999 | didtnt think of any pats to put on oxy says may consider for back pain but no pats now.likes uni get samples |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/23/1999 | has chronic back pain pats was not famil with oxy keep following up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr bell, dr kepley, dr melby.  hasn't found the right dose post op, said either too much or not enough.  first week short acting then writes oxycontin when come back,  most pts are on opioids for a month.  working with 20mg 1-2 tabs q12h, talked staggered dosing start out with 2 20mg tabs q12h too start, then 2nd dose use only 1 20mg tabs and have th opts only taking 60mgs in  a 24 hour period. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/23/1999 | using for both post op and chronic pain, using 20mg and 40mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr bell, dr kepley, dr melby.  quick intro to dr and mention of oxycontn, q12h dosing with prompt onset of action. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/23/1999 | ask what specific hospital pts he has put on oxycontin? what doses? results?  and what concerns he has with using oxycontin for outpts?  one or two pts on oxy, pt doing well 20mg q12h.  said need to try more pts on oxy to draw conclusion, he does alot of alternative therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/1999 | dr cervino and dr pennington.  believes that percocet, oxycodone is more addicting than hydrocodone.  potency.  thinking for more severe surgeries, 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 6/23/1999 | don't confuse good pain control with addiction, oxy less abuse liability and said these pts are in alot of pain.  uni, show blood levels with uni. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/24/1999 | getting some results but often reverts to old habits.need to place oxy in a better light and get him to start with sooner.saving oxy for more difficult and chronic patients |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/24/1999 | set up dinner with dr to netwrok with dr webb |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/24/1999 | he has been here since aug.moved from stow.he uses darv,t3 and vic but does not like to keep them in the office.he is not thinking about theoph as an add on but does have a few patients on it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | He said he is a good user of OxyContin but he does have a place for Vicodin. Find out why and where OxyContin fits in. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/24/1999 | went over program information and how those guys are using oxy.he still has alot of combo patients.need to see about jackie in surgery dept |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/24/1999 | CEU - a lot of thoughts!  Concern over certain people with addiction - how can you tell? Discussed Darvocet usage - still see some - Dr. Norman just wrote for some. Importance of CNAs.  follow up with Cannone and Norman. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | He uses Vicodin and some Percocet.  I showed the advantages over the short actings and didn't get much response. Follow up and be persistant to get the word across. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | He has tried OxyContin and it worked well. He had no excuse not to use it. He has been writing Vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/24/1999 | went over terms in opiods; using oxy still some vico |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/24/1999 | he is not using that much theoph and really hitting the inhalers.showed evans article and talked about how much more evidence there is to the benegit of adding uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/24/1999 | qick hit on oxy too busy to sit down |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/24/1999 | good disc about addiction and tolerance; |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/24/1999 | she let he put anymore pats on oxy;  reifor oxy vs ms |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/24/1999 | She uses darv,13 and vic but does not like to keep them in the office.he is not thinking about theoph as an add on but does have a few patients on it. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/24/1999 | lucn.need to disc overall cost of pats in pain not oxy vs code |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/24/1999 | SEE IF HE HAS USED OXYFAST AND PUSH HIM TO SEND PAT TO MEDIC |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/24/1999 | he is now in hudson.need to find out what he is going to do in the lkong run.made appt to make a better judgement.went over how he can use oxy in place of the combos and add on valu with uni. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/24/1999 | bring lax protocol and get spec pat has he rx 3 oxy for one pat yet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | He only had a second in the hallway. He mentioned he likes OxyContin and uses it often. Get more time with appointment. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/24/1999 | met with lisa in rehab will call to set up inservic and go over in deta oxy/ir |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | He appreciated the Senokot \$1.00 coupons and was thinking about displaying it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | what side effects concerned about, keep on blood levels. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | They said a lot of OxyContin scripts have been coming through and that I must have increased awareness in that area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/24/1999 | uni, for asthma and copd. likes for nocturnal problems.  oxycontin in place of vicodin for acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/24/1999 | she is nice but has not thought about using oxy because it is an opiod.may only get a couple of chances with this office |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | He said he doesn't write many pain meds .  He said he would read the info on OxyContin. He may be the key to setting up an in-service for the whole orthopedic group. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/1999 | talked to dr, and he is not using alot of opioids, but said would use oxy if needed an opioid for low back. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/1999 | hit oxycontin start with inplace of short acting and titrating with 40mg tabs and 80mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/24/1999 | why adding on the patch to oxycontin?  side effects?  tolerance?  when going to the patch?  once hit 80mgs q12, she is thinking adding the patch, needing stronger medication, titration principles. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/24/1999 | go over titrationwnt over oxud addic |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/24/1999 | talked to dr campensa, vicodin is drug of choice.  thinking oxycontin stronger and concern about the onset of action.  abuse is also a concern.  lasting q12h with oxycontin.  hit dosing 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/24/1999 | lunch  We had a great discussion about where he stands with OxyContin. He said it's his most used pain med and his drug of choice. He realizes that it is a better drug than MS Contin. He has started to use OxyIR and OxyFast. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/24/1999 | He didn't know that oxud has bioavailability. He did say that it is better tolerated. He just put a patient on 80mg q 12 h but forgot that we have an 80mg. tab . |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/24/1999 | mentioned oxycontin covered by medicaid, q12h dosing of oxycodone.  40mg and 80mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/24/1999 | He didn't seem to know much about OxyContin. He encouraged info to read up on. He liked the advantages of a 12 hour dosing. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/24/1999 | talked to dr campensa, vicodin is drug of choice.  thinking oxycontin stronger and concern about the onset of action.  abuse is also a concern.  lasting q12h with oxycontin.  hit dosing 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/24/1999 | oxycontin in place of vicodin for acute pain, mentioned using darvocet for chronic pain.  addiction with chronic pain pts is his concern.  using 10mg q12h for acut epain pts.  uni, thinking theo for copd pts but later in treatment after long acting inhalers and leukotrienes. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/25/1999 | has been using on ca pats quick hit need to get more time |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/1999 | quick hit on oxy says has been using more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/1999 | qick hit on oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | still using vicodin for routine surgeries and oxycontin for more severe cases. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/25/1999 | Hard to get time.set up a lunch to get a better grasp |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/25/1999 | commmttt to using follow up with amy she rx's for him went over benefits with her |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/25/1999 | rapport will be important.talk to him as he signs.introed oxy and uni.need to get more into how and when to use |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/1999 | has 10 and 20mg oxy in post oper has not rx usually lets surgions do |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/25/1999 | has a few pats getting good results;reluctant to use opo for fear of addiction |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/25/1999 | has used once will use agina on 18yr pat today;concerned about using dirctly out of dropper will they get all medication |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/1999 | comm to using need to get specif pat;still has not used  not big target |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/1999 | has been using oxy went over dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | vicodin more routine and oxycontin for more severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | vicidoin more routine and oxycontin for more severe cases. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/1999 | bagels in or |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/1999 | joe has seen oxyfast from levine oxy moving well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | what concern with using oxycontin in place of lortab?  side effects?  potency?  what using after inhalers?  serevent? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/25/1999 | see if he used on c-sections usually use per/coed using senk in go home packs;and still using oxyfor post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/1999 | using oxycontin for more chronic apin and darvocet for more acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | oxycontin for cancer pain, using more 10mg and 20mg.  uniphyl , not using until last line. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 6/25/1999 | dosing and equivalents.everyday pat and how even in the short term, there is dosing benefits with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/1999 | need to expand his pat types.he is using forthe more severe cases but not for everyday.relies on modics for the nost part |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | can mail oxycontin rx once a month, if pt can't get to the office.  pts on oxycontin, has rxed a few, sends to Dr. Klejka.  using in place of vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | still not confident with dosing of oxycontin post op, talked staggered dosing of 20mg tabs.  ask how dosing vicodin? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/25/1999 | went over when and how to use how equivelant to the combos.he is a little hes to use newer stuff.need to find a hot button for him.not sure how much of what we talked about that he actually understood.may want to keep it to simple opd and safety issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/1999 | ask what types of pts are on vicodin or other opioids vs oxycontin?  using 10mg q12h, thinking stronger than darvocet, fiorinal/codeine and uses vicodin before oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/25/1999 | may want to give a couple of tries.oxy benefits with q12 and del enhancements.uni as add on.need to get card and demographic data |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/28/1999 | Lunch - overviewed speaker program for VNA. Speakers - Levy or Walt Foreman, Arizona, former president of AGS. Would like me to do inservices in December for nursing home staff. follow up with Levy on dates in |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/28/1999 | concentrate on acute pan |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/28/1999 | he is a strange dude.went over what oxy is and how to use and add on valu with uni.made appt to get better time.will need to evaluate then |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | has 2 home health care pat on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | trying to set up spanos for grand rounds |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/28/1999 | they have been using for the onc and more chronic settings.talked about how to use for everyday pat and how to make it equivelant.need to do a more thorough job with dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/28/1999 | they have been using for the onc and more chronic settings.talked about how to use for everyday pat and how to make it equivelant.need to do a more thorough job with dosing |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/28/1999 | they have been using for the onc and more chronic settings.talked about how to use for everyday pat and how to make it equivelant.need to do a more thorough job with dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | had one pat didnt do well on oyxe but diff pat; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | uses in ca pts tried to set up lunch no luck |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 6/28/1999 | acl article and short term benefits   resutls and call backs |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/28/1999 | they have been using for the onc and more chronic settings.talked about how to use for everyday pat and how to make it equivelant.need to do a more thorough job with dosing.talked to him about using more for his short term sports injury type cases |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | uses in nursing home and sometime hosp |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 6/28/1999 | they have been using for the onc and more chronic settings.talked about how to use for everyday pat and how to make it equivelant.need to do a more thorough job with dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | bring conv from pca  oxyfast has he usedquick hit just retruned from hawii and spoke with carol |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | still usmng per fror fractures;loves m/ms |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/28/1999 | norco came by told him pats will have hard time finding |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/28/1999 | followup on use, drive habit home |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/1999 | getting dr to not listen to his pts and write oxycontin instead of percocet and vicodin.,  treats alot of chronic pain besides surgery.  using 10mg and 20mg tabs. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 6/28/1999 | august 10/11 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/28/1999 | Rebate from Vicki - \$1600. Senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/28/1999 | dropped of AHCPR guidelines to Jeanne along with CEU certificates. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | lunch with res fp |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/28/1999 | wnatss to do speaking progrma |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | sub pxy ir for roxicod no oxyfast rxx |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/1999 | using oxycontin mainly 10mg tabs for chronic low back and arthritic pain.  uniphyl, placing theo's later in treatment, mentioned 40mmg and 600mg for asthma and copd. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/28/1999 | KARPEL FOR UNI  ASK ABOUT A PAT ON OXY went over levy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | had one pat that 10mg was too strong was only taking 2 percs a day |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/28/1999 | went over oxy for the hospice use and how to use the ir and the fast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/1999 | has pat on theeop 24 wqanted to know diff and very inter in levy article |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/1999 | new copd pt on 400mg of uniphyl doing well, female pt.  oxycontin, said started another new pts on 10mg q12h for low back pain.  senokot-s recommendation. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/29/1999 | find 1 patient on vic and attempt to conver |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/29/1999 | get more into specific pts using on. thinking he s not really using but to nice to say  so |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/29/1999 | follow up with use, remind of abuse potential |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/29/1999 | get more in depth on durageisc, still thinks it easier |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/1/1999 | the Parris reprint, starts with short acting then goes to oxycontin, concern is side effects with long acting vs short acting. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/1/1999 | dr is adding on the patch to oxycontin after having to use 1-2 80mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/1999 | SEE IF SHE GOT ALL THE SAMPLES |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/1/1999 | need to get specific with patients and dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/1/1999 | ask if has any pts on theo now, does he see a difference with uni vs the other theo?  pain  management, what pt would he use oxy for chronic pain?  thinking oxycontin more for noncancer pain, even acute, addiction, and the |
| | | | | | dea coming after dr's for noncancer pain and the use of opioids.  uni, uses theo for asthma and COPD. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/1/1999 | theo 24 business.need to get some |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/1/1999 | started two new pts on oxycontin, but still is using vicodin and darvocet for some acut epats pts.  uni, not going to theo until last resort. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/1/1999 | speakers information.dosing and more pat for post op and find what other pain states he is treating |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/1999 | two new pts on 400mg of uniphyl, COPD pts, one male and one female, having nocturnal problems.  oxycontin, falls back to more chronic pain and not acute, or after short acting opioids. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/1/1999 | using oxycontin for more chronic pain after short acting opioids.  uniphyl, using theo laster in treatment therapy. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/1/1999 | using 10mg tabs for more short term pain,  darvocet is being used for long term pain.  still using vicodin for acute pain.  uni, started a pt  on 400mg for copd. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/1/1999 | REMIND HIM KEEPS FORGETTING |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/1/1999 | frequent hits and reminders.just in the building and wanted to see how the oxy was working for you |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/1/1999 | quick hit oxycontin as long acting oxycodone that is doesed q12h, start with stay with. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | talked to all three at once, dr wojno and richter are using oxycontin for chronic situations, still darvocet or vicodin for acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/1999 | GETTING IN HAB OF USING MORE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | dr dietrich and dr rjus are using vicodin first line and then for more severe thay are using oxycontin.  cii vs ciii issu, potency. |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 7/2/1999 | kirsten and kidney.withdrawal results and what he will see if he adds on |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/2/1999 | QUICK HIT REMIND OXYFAST |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | use of oxycontin along with blocks. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/1999 | Wanted to k now about pediatric usage. Told him that it was studied in 12 and older. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/2/1999 | GOOD RESULTS USING MORE |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/2/1999 | STARTING TO USE HAD PAT NOT DOING WELL ON VIC WAS GONG TO SWITCH TO OXY |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | dr dietrich and dr rjus are using vicodin first line and then for more severe thay are using oxycontin.  cii vs ciii issu, potency. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/1999 | Talked with Pete Ratsis who will check if stores can order MS Contin program or if it is only done at corporate. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 7/2/1999 | Went over MS Contin rebate program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | talked to all three at once, dr wojno and richter are using oxycontin for chronic situations, still darvocet or vicodin for acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | dr dietrich and dr rjus are using vicodin first line and then for more severe thay are using oxycontin.  cii vs ciii issu, potency. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | talked to all three at once, dr wojno and richter are using oxycontin for chronic situations, still darvocet or vicodin for acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | hit 40mg and 80mg tabs, still using some vicodin if pts are already on short acting sometimes he will not switch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/1999 | SEE HOW MANY PATS HE USED OXY ON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/2/1999 | talked to all three at once, dr wojno and richter are using oxycontin for chronic situations, still darvocet or vicodin for acute pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/2/1999 | He wasn 't using OxyContin because they few times he tried it  the patient had breakthrough and wasn't covering the pain. Told him to write 10mg Q 12 h   1-3 tabs to give flexibility to give between 10 - 30mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/1999 | compare oxy to ms and durag;  ask if he's swtiching pats from theo to uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/1999 | reinforce 80 and 160mg tab  show delivery sys of dura in PI |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/6/1999 | need to go over brand specification with uni.continue to compare oxy to the combos and show non malig data   went over kirsten and how add on benefit and how add on.compared oxy ot combos and how to show |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/1999 | TUMOR BD SPOKE WITH DR LUDIN |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/7/1999 | LINDA'S HUSBAND ON 360MG OXY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/7/1999 | SAYS HE USING ALL OXXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/7/1999 | WANTS TO SPEAK |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/1999 | He was concerned if he is one of the biggest writers of Oxy and if he writes enough to get investigated. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/7/1999 | not making any kind of impact with him.he committs to using than goes back to old ways.talked about se and the call backs but he is unaware of how many he is getting with combo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/7/1999 | GET STOCKING LIST AND HAVE HIM CALL JERRY AT RITEAID ON KINSMAN |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/7/1999 | OXY VS MORP AND USE IN ACUTE PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/7/1999 | STILL USING VOCOPROF FOR POST OPE UNLESS ITS PAT IN LONG TERM CARE OR WISDOM TOOTH |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/7/1999 | he is pretty opposed to writing opioids and will do anything to try to avoid.he is big in to manipulation even for hp and other disease states. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/7/1999 | Only had a quick second to mention dosing. He was in a big hurry. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/7/1999 | HAS USED SOME OXYFAST |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/7/1999 | DOESNT FILL ALL RXS BIASED ON PATS ON OPIODS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/7/1999 | FOLL UP WITH NEW RES TO SEE IF THEY HVE USED |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/1999 | Went over MS Contin rebate program. He said it is tatally done at the corporate level. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/7/1999 | NEEDS TO BE REMINDED MORE FREQ |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/7/1999 | STILL IN HABBIT OF LORCT 10MG;HAD PAT HE COULD HAVE USED OXY ON AND DIDNT THINK OF IT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/7/1999 | WANTED FOR CLUSTER HEADACHES SAYS HE'LL TRY IN SURG NEED TO FOLLOW UP |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/7/1999 | went over dosing and how to make equivelant to other combinations.he is very conservative and even though we talk about how long and how high you can go, he still asks those same questions.showed oa study and 30 |
| | | | | | months use and went over avg dosing in pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/7/1999 | He said he tipically puts patient on low dose OxyContin with IR for breakthrough and gradually titcrate up. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/1999 | I had to see him about the relay for life cancer marathon so quickly talked about dosing again. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/8/1999 | INFO ON CLOSED LUNCH NEXT WKE |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 7/8/1999 | He agreed to filling out a new drug request for formulary at his next P and T meeting at the hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 7/8/1999 | GAVE POCKET CONVER GUIDE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/1999 | We talked about OxyContin post op and all the advantages over short acting. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/9/1999 | dr mentioned using theo, two times a day, used martin and pak,  uniphyl, qd vs bid theo.   400mg and 600mg tabs.  using for dyspnea. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1999 | STILL USES VIC 1ST THEN USES FAILURES OXY EXCEPT WHEN ANOTHER DR RX PERCOEDAN AND WONT SWITHC WHEN ITS WORKING HUNG UP ON SCH 2 VS SCH 3 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1999 | HAS LOTS OF OLD LADIES ON DARV 6 A DAY 80YRS OLD SHOWED PDR BLACK BOX WARNING AND STILL THINKS OXY SHOULD BE USED Q8 AND NO BREAKTHROUGH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1999 | COMMITTED TO USE ON TONSEL PAT SEE HOW PAT DID |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1999 | BAGELS IN OR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1999 | NO CALLS FRO OXYFAST AND NOT ANY OXY RX'S TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1999 | MET WITH MONA TO GO OVER GERIATRIC CONF AND SET UP INSERV FOR ALL NURSES ON PAIN MANAGMETN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1999 | NO OXYFAST LATLEY ONE PAT ON 80MG OXY AND 100MG MS FROM HOSPICE; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/8/1999 | DR MANNING USED OXY FOR SHINGLES ASKED IF SHE WOULD USE ON FRACTURE SAID SHE THINK ABOUT IT |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/8/1999 | Talked about the advantages over short acting for post op and how OxyIR is a natural fit together with OxyContin. Follow up with pharmacy to get IR on formulary. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/8/1999 | typical opioid fears.talked about abuse saving with oxy and habit forming.talking how to dose in place of combination drugs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/8/1999 | follw up on titration and pat that was taking 8 vicodin  USES OXY AS 3RD LINE SET UP LUNCH TO DO INSERVI |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/9/1999 | dr quintana and a resident.  mentioned he is in a habit of using vicodin, so more busy automatic to write vicodin. I went over oxycontin and kept easy.  write 1-3 10mg tabs q12h. less abuse potential and less pill popping. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/9/1999 | follow up on 80mg q8 pat did he go up on dose switched to ms 45mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/1999 | has one pat on oxy will have a couple others just needs to remder when he see pats |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/1999 | using short acting when pts maybe taking 2 or 3 percocet a day, also using the patch for some chronic pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/9/1999 | always concerned about getting in trouble with writing oxycontin, has perception that oxy is a little stronger than vicodin.  but using more oxycontin for chronic pain.  side effects always popping up, because these pts had been previously on short acting and not getting the buzz. |
| PPLPMDL0080000001 | Warrensville Ht | OH | 44122 | 7/9/1999 | dinner with res went over ben of oxy fro post oper |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/9/1999 | dr quintana and a resident |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/1999 | go over potency of oxycodone and hydrocodone, what are concerns with using oxycontin on a routine basis. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/9/1999 | keep dropping lit and find a way to amke an impact |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/9/1999 | dr is still using short acting percocet or vicodin for acute pain, and then going to oxycontin.  thinking oxy is for more chronic pain.  mentioned cost vs short acting for acut epain.  uni, has one woman on uniphyl for copd, but he does not see the difference between theo. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/9/1999 | using for both chronic and acute pain, concerned about long acting if side  effects occur, hit the half life. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/9/1999 | lunch  He said he has been getting good results from OxyContin. He just wrote a script in the morning. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/9/1999 | went over benefits of oxy in the short term setting and compared to vic and other combo's.need to get a little more time with her.and need to get very specific with patients |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/9/1999 | he is doing a good job with oxy and chronic patients but is forgetting about oxy with the everyday patients.he talked about how much his patients like vic so we joked about vic. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/9/1999 | sometimes switched to ms after oxy has pat on 80mg needs to be tirtatted concerned about cost kadian rep must be selling free med |
| PPLPMDL0080000001 | Clevland | OH | 44109 | 7/9/1999 | good discussion on oxy vs ms for hip fractures on elderly;bring oa study |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/9/1999 | using oxycontin for more chronic pain, pts that have been on vicodin or short acting first, mainly using the 20mg tab q12h.  uni, using theo later on in treatment after long acting inhalers.  senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/1999 | ask when going to oxycontin?  starting pts on oxycontin, mainly 10mg q12h, and has gone to 20mg.  doesn't think patients get anymore benefit from going higher. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/12/1999 | still says q fi sniff needs inservcie |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/1999 | Try to find more creative way to get more time with him. only had a few seconds to mention Uniphyl. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/1999 | give pain scale and remd of ir;had success story with oxy and spoke with jim to use more and had pat comm to using oxy on |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/12/1999 | lunch  She uses Uniphyl as an add on for COPD. Joesann her PA mentioned that OxyContin was talked about at a PA dinner at the Pier W. She said it was said to be the drug of choice for lang term pain control. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/1999 | He signed for the samples and said he likes the once a day and has no problems writing Uniphyl. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/12/1999 | she is having a hard time getting the inservice set up so i asked about giving lunch in during one of her q and a's to get to the nurses.they do alot of pain meds and pain management.talked about administrative savings for hte nurses and cordated that to their lack of time. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/12/1999 | make sure he's oxy on off rx pad;showed tyl cod article  bring coffee |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/1999 | has not used any oxy recently showed levy articcel and reason not to use codene;see more freq and set up antoher lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/1999 | from phoenix indian reservation;getting good results.lets pat think about it and then gives to them uses 20 am and 30pm |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/1999 | says he'll use and will recomend senokt met with mid wife of dr gyves and will recomend oxy;father was on ms |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/12/1999 | very busy clinic brough pa asst form for oxy;/oxfast |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/12/1999 | or |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 7/12/1999 | Went over MS Contin rebate program. She had a lot of interest and said that she is pretty sure she will make an order. But she did not have time to look and see what she definately needed. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 7/12/1999 | been open since saturday.had a patient come in and tell him that he is on 180 20mg a month.so he ordered two extra bottles. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/12/1999 | tried to get him to open up and talk about specific pat's.comparisonsto the combos and how to dose |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/1999 | qicvk hit had pat on it and said alot of drs are using kadian no;need to stres step 2 ppio |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/1999 | using sparadiclaly |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/12/1999 | has not used oper but says he will |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/12/1999 | quick hit need to talk to cindy to get to use oxyfast and xoycont |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/12/1999 | he is using oxy for the more severe cases and ususally will use the 40 and 80mg tablets.talked about using as the first opioid and dosing in multiple tablets instead of one 40.this way he can titrate backwards and use longer.went over abuse savings and how to use instead of vicodin. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/13/1999 | talked about the short term benefits and how even in this setting that you cna use less opioid.tolerance and abuse savings. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | wil be med director of hospice says she used oxyfast and gave her new aps guidelines |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/13/1999 | more active participation with uni conversions   talked about add on valu and went over evans.edentified other patients similar that could benefit from adding on therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | has pat on 360mg oxy still has not used oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | quick hit busy in or |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | thinks of for chronic not post op concerned aboyt long acting on board ; needs to get more comfortable with |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/1999 | trying to get his bid converted to uni.he is hes to use more freely and tried to get that reason for brand specification |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | was doing 16month baby but has been using post oper |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | oxy vs vic get just specific;used once and pharm called and said it wasnt covered;has another pat in mind to use it on |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/13/1999 | focused on his everyday patients in the post op setting.he is extremely familiar with oxy for chronic patients and he is using the 40 and the 80 for those patients.talked about how oxy can be used in place of vic and perc and how to dose the 10 and the 20 mg tablets to get equivelants.will need to make sure that he follows thru with his committment |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | bagels in or |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/13/1999 | trying to make as much noise as possible with oxy and uni.need to see him in the hosptal and anywhere else if possible. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | is using 20 or 40mg has gotton good results |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | go over rxing more than once at a time;follw up may actually try again;thinks of it as strong |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/13/1999 | continue duragesic.push.get spec pat info   talked about a couple of pat that he has on duragesic.he really likes the so called 3 dys of therapy and feels that he is getting a better rx profile for the patient.talked about steady state.talking many any meds to use as breakthru was not an issue |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | showed new aps guidlines where it reccomend long acting;still in habbit of vic will use when thinks of it for right pat ask what is right pat |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/13/1999 | just needs to be contiu reminded just had back pat leave that he could have used it on but didnt thik of it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | wont committ either way; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/13/1999 | hates durag no pats tolerate it;uses kadian cause its free doesnt always wrok 24hrslwill start using oxy ir instead of per |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/13/1999 | went over karpel and talked about the add on advantage and how even in copd you will have nightime symtoms and daytime sleepiness.he camt out because of the note that i wrote.i told him that he siad to write notes.need to keep being consistent |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1999 | has one pat who complaining on other pain med swtched to oxy and no call backs |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/14/1999 | He said he would try to remember to use more OxyIR and Fast.  He has a good understanding of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1999 | rx oxy for new pat today 10mg and using lots of oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/14/1999 | OXYFAST FOR CHRONIC  KARPEL FOR UNI;gave aps guidlines and pockt ref wit;h pain scale and side eff of opiods |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/14/1999 | HAS NOT SWITCH ANYONE TO UNI BUT WANTS TOO NEED TO SEE MORE THAN ONCE A MONTH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1999 | HATES PERC TOLD RES TO USE OXYCONT VIC NOT ON FORMULARY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/14/1999 | he has a couple of more patients on oxy but they are still the "last resort" type patients.rhuem pat, 40 ish and taking about 6 perc a day.changed her life with conversion to oxy.tried to get him to think about oxy for less severe and those patients on the fence talked about converting generic theoph  to uni but he feels that theoph is theoph.will need to walk him through this process. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/14/1999 | He said he prefers Uniphyl for his theophylline add ons. He also knows the advantages and uses OxyContin. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/14/1999 | He said he is mostly used to writing Vicodin. I went over convenience of long acting. He's been writing Theodur because he he's had a lot of samples to use up. Stress again our advantages in the comparative studies. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/14/1999 | DIDNT REALIZE NO REFILLS ON OXY HAS BEEN USING; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1999 | SUE IS USING ALOT OF OXY AND GETTING GOOD FEEDBACK |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1999 | NO IR OR FAST SUB PHARM COME BACK |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1999 | FIRST RX FOR OXYFAST FROM ONC FELLOW;WILL ORDER |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1999 | USING OXY IN HOUSE; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1999 | TIME PRICEPALS BAGELS TO MEETING |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1999 | BLAMES RESID FOR NOT USING OY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/1999 | spoke to him about levy as speaker for nov is inter wanst cv |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/14/1999 | he uses t3 and vic after his version of pca.pain buster or duramorph injected into the surgical area.committed to using ony in place of the combo's.asked about follow up and he seemed happy with the attention. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/14/1999 | jsut had pat die who was on oxy needed to switch to patch at end of life when cant swall go over durag pi delivery stys |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/14/1999 | has one pat coming up to use oxy on says her vag hyster dont go home with any plan meds;needs sampls of senkot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/14/1999 | STILLNO MOVEMENT ON OXYFAST THINKS OXY IS TOO ADDICTIVE SPOKE OF SPEC PAT WHO WAS WITHDRAWN FROM ALL PAIN NEDS AND WASTN VERY HAPPY WILL GIVE REBATES ON SEN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/15/1999 | He is starting to use some OxyContin. He is using Percocet and Vicodin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/15/1999 | CNAs - |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 7/15/1999 | he is using vic for his workers comp patients.he is restricing oxy use for chrones and the most severe patients.does not see oxy as alternative for vic but talked about using for those workers comp patients and weeding out those that do not want to get better. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/15/1999 | has  not seen pat back went over dosing aigtain |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/15/1999 | he is an advocate for theophylline and about 1/4 to 1/3 of his copd patients are on theoph.he is particular about which theoph he gets when he writes.talked about advantages of uni with qd and consistent lung function vs. consistent levels and no lung function.talked about pdr and benefit with the inhalers as not being beneficial. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44102 | 7/15/1999 | has pat on oxyfast looked at rx's today has pat on percodan,norco.bircet; |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/15/1999 | is using 10mg on outpat surg |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/15/1999 | He said he is writing more OxyIR. Go over Fast with him. He said he writes more OxyContin than anything. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/1999 | time principles;GAVE COST OF VICOD AND SAID HE WILL HELP WITH OXYCON;HAS ALL PAT ON UNI NO NEW PATS; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/15/1999 | formulary follow up and nsaid use  he has not filled out the formulary papers for the oxy ir.will need to follow up and make sure he gets that done.need to get him to use sooner. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1999 | dr is still using the patch, she stated when pts are having gi problems, ie have digestion problems.  But she is adding the patch to oxycontin pts.  Need to ask at what dose she adds on the patch to oxycontin?  (Tolerance) |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/15/1999 | talked about bressi program and he said to make sure to get him invitation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1999 | mentioned dr mok as being the head of the pain clinic in barberton and he is into all this holistic medicine, magnets,  need to get opioids into his mind.  dr is comfortable with oxycontin, it is the eoutside forces that are worrying him about the appropriate uses of opioids.  using mainly 10, 20mg tabs.  both chronic and acute pain.  uni, dosing is short acting-research s recommendations. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/15/1999 | carcol and barb really liked side effec mgmt guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/15/1999 | no 80mg has dr rxing 30mg of oyx;and has pat with bad constipaton that she will recommend senk didnt know it was safe for long term use;chauncy pharmacist |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/15/1999 | pharm is rcommding senk to pat likes the samples coupon more and is moving oxyfast |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/15/1999 | rehab met with lisa and set up inserv for sept; |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/15/1999 | talked to her about the levy article and how inneffective t3 can be because of the enzymes.she will use an opioid when she has to and if a patient comes in with an acute trauma she will give an opioid but focuses on fixing the cause.afraid of drug seeking and feels the urgent care setting is a haven for drug seekers. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/15/1999 | has 400mg samplses signed for uni and said hell switch pat doesnt like generic |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/15/1999 | need to find alot more about him and what he does.is he using oxy in the nh or is it for cancer pain.went in wanting to talk about acute use of oxy and he wanted to talk about titration and breakthru.went over titration guide and how to calculate breakthru and when to inc q12 dose.need to find more about his demographic and follow up with the cancer pat's to see if that is where his oxycontin use is coming from. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1999 | side effects is the issue for pts when she starts pts on short acting opioids vs oxycontin q12h dosing.  If pt experiences a side effect it stays with the pt until the oxycontin is removed. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1999 | dr broke his arm and used immediate release oxycodone earlier this year, so believes in oxycodones ability to control pain.  q12h, dosing vs short acting dosing is the issue to combat.  Need to find out what concerns are for controlling pts pain? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/15/1999 | converted a pt taking vicodin 4 times a day to oxycontin 10mg q12h and she said was not lasting, asked if anyone dosing q8h.  deeper into conversation mentioned she may be taking vicodin every 4-6 hrs, so if taking every 4hrs oxycontin is not enough.  mentioned taking 1-2 10mg tabs q12h, also asked if was dosing every 12hours.  nx:ask any new pts on oxycontin, how dosed?  uni, distinguish uni from theo 24, he is not seeing difference between once a day theo's?  also find out what disease state treating most with vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/15/1999 | talked to dr rodgers.  She mentioned alot of vicodin use, and that abuse was a key issue.  also asked if any surgeons or other drs were using.  said some of the dr;s have written.  had a wrist and arm pain pts in, ask if she would write 1-2 10mg tabs q12h for pt |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/15/1999 | talked to dr rodgers.  She mentioned alot of vicodin use, and that abuse was a key issue.  also asked if any surgeons or other drs were using.  said some of the dr;s have written.  had a wrist and arm pain pts in, ask if she would write 1-2 10mg tabs q12h for pt |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 7/16/1999 | in hurray but said he'd use; was familar with buz front OxyContin for more severe |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | using oxycontin as first line opioid  goes to the patch is pts are not tolerating oxycontin.  Need to ask what he means by not tolerating oxycontin, side effects?  the patch has same side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/1999 | usually uses vic very inter in oxxy followup |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1999 | has adult tonselecomy next week he will use it on and wants it in hosp stopped by pharm but mike not in will need to go to pnt comm |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/1999 | met nancy says marymount hosp spliting tabs;went over titetra and oxyfast/ir will leave note for mike re dr mallikd wantgin oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1999 | using oxycon on rehab fl and hospice |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/16/1999 | er doc gaskins |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/16/1999 | went over oxyfast with yvonne |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1999 | see dental /in pat pharm |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/16/1999 | see oncl |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1999 | has not used recently will only use 10mg no pats in hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/1999 | slow day come on tues bad wk cause of new comp systs |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/16/1999 | abra rxing oxyir;and 10mg no oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | talked to both dr shin and dr stan. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | has had some side effects, nausea with the elderly pts, so need to recommend an antiemetic. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/16/1999 | follow with lit and consistent visits  labeling changed |
| PPLPMDL0080000001 | Maple Heights | OH | 44312 | 7/16/1999 | uniphyl, always asks about 200mg of uniphyl, ask what concern with starting with 40mmg qd with evening meal?  blood levels?  side effects?  oxy, for severe chronic pain., oxy ir for acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | kept it simple and basically asked for help.dosing compared to vic nad how to use instead of duragesic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | talked to both dr shin and dr stan.  using  mainly 10mg and 20mg, doesn't believe in higher opioid doses, tolerance, they get to a point that.  Need to find out what pts using opioids on vs doing blocks? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/1999 | used on hernia pat today said had 4 cases yesterday but forgot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | treating current pain, pts on vicodin, said not starting alot of new pts on vicodin.  sending some of hr dr klejka.  thinking more of davocet for acute pain to start.  then vicodin or oxycontin.  ask what most commonly used darvocet for? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1999 | fear of addiction for chronic use still feels more comfor using short actings good discussion about delivery syst;go over psedo add vs addic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/16/1999 | used 10mg in new life hosp after darv didtn wk says he doest use patch maybe hosp nurse did;cost is concern and hadnt thought of if for ar |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/16/1999 | titration and how to do the 3-2 thing   titration chart and tryng to get to cardio thoracic surgeons |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | using 10mg and 20mg for cancer pain, not aggressive with opioids, she is starting but need to go over titration principles with her????  not alot of theo's. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | talked to both dr shin and dr stan.  using all strengths, mainly 20's 40's and 80's.  switching some pts from short acting opioids, he does keep some on short acting.  Need to ask why?  said tried two pts on Kadian and they both had terrible side effects, liked the once a day dosing, so emphasize q12h dosing with oxycontin, easy to titrate. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/16/1999 | using the 10mg tabs q12h, more for chronic pain not for acute pain where using vicodin and some darvocet.  Nx:ask why is not using oxycontin for acute pain.  What is the most common pain type treating with an opioid and what opioid he uses? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/19/1999 | using 10mg of oxyconin 1-2 tabs q12h for post op, he is using more davrocet and vicodin for carpel tunnel.  Ask what concerns are with using oxycontin in place of vicodin? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/19/1999 | using more and more actually had pat on norco that he will switch |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/1999 | He said he is using more OxyIR with his OxyContin scripts. He said he also prefers Uniphyl for his add on therapy. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 7/19/1999 | talked about se management and how using oxy can help with metabolites and hallucintory type morphine se.less invasiveness.his msc habit is strong and it still does not seem to be moving to other morphines. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/1999 | quick reminder invited her to talk |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | is using some quick hit in hall |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | quick hit on ony/oxyfast keeps forgetting |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | gave dr a copy of the new acute and cancer guidelines from the APS.   Going after the percocet and vicodin patients, for acute pain, find out what real issue of using oxycontin in place of short acting medications.??  senokot-s for laxatives. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/1999 | trying to get in depth details on what a vic pat is and how he is using oxy in combo's.it is coming alot in the workers comp cases.he also likes the idea of using it in it.went over short term benefits and how to dose instead of the vic line.he talks about chronic vs acute |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/19/1999 | dispelling the addiction and the fun qualms of using opioids.even the nurses are getting into the mix.eveybody likes it.talked about the lack of euphoria and how oxy was designed to alleviate these issues.compared to combos and how to dose instead of the vic line. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/19/1999 | using oxycontin for chronic pain, vicodin is being used for acute pain, which is up to three days. uniphyl, theos are for last resort.  ask if pts are being controlled on inhalers?  oxycontin, what concerns with using it for acute |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/19/1999 | is using had dinner with him and dr allen will use more and likes senk samplse |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | mentioned using oxycontin for chronic pain, after they have been on vicodin first, said pts are doing well.   still starting some pts on short acting.   nX: work on acute pain pts, post op, what concern with starting with oxycontin?  senokot-s.    mentioned a pt being nausea, he still gives the pts the option on what they want.  abuse is concern.    I gave him the APS guidelines. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/19/1999 | videio inserv with dr irick;and who ladder and levy article |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/19/1999 | irick video and levy articl who step ladder pat in pain switched to 100mc duragesic |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/19/1999 | inviting dr and med stud and resid to dr irick talk this weds |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/19/1999 | starting to use more oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | dr mentioned using oxycontin in place of the patch, duragesic, so he is placing oxycontin for more severe chronic pain.   Need to ask if has written any vicodin or short acting opioids?  for what?  uniphyl, mentioned all his asthmatics are doing well on steroids, and serevent.  Need to ask why he is not considering uniphyl, before serevent?  senokot-s as laxative. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | has oxycontin placed for more severe chronic pain, with morphine and the patch, not on combo level.  Ask if has written any vicodin  or combo's lately?  later on for asthmatics.   ask if considered using uniphyl, for copd pts?  senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | using oxycontin for chronic pain, starting with lortab or vicodin for acute pain, then if on for awhile then he will convert to  oxycontin.  nX: ask at what specific point does he go to oxycontin?  uni, for copd, ask at what point is he going to uniphyl.  senokot-s. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/19/1999 | has put a couple people on oxy last wk |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/1999 | quick hit dr, he was running behind, addressed the pharmacy issue, saying the pharmacies would only give 14 days worth and pts are at least allowed 30days.   using alot of vicodin for low back pain.  nX: ask what concern of using oxycontin in place of vicodin?  senokot-s for constipation. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/1999 | he is gettign busier and seeing more patients in his half days.vic comparison and how to dose and dosing chart to help him titrate |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/19/1999 | trying to get specific with him for his latest patient.he is using 40 mg bid has no clue for breakthru and probably does not have a plan for titration.left the new se management and titration guide |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/20/1999 | need to get more specific with what i need him to do.talked about hte differences between theoph and how to convert but did not find a hot button to get this done.not using theoph for new patients but does recognize benefit when it works. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/19/1999 | focused on his call backs and se and again compared to vic talked about how not being able to call it in is actually a benefit.also talked alot about titrating backewards to match the pain med to the pain need |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/19/1999 | focused on his call backs and se and again compared to vic talked about how not being able to call it in is actually a benefit.also talked alot about titrating backewards to match the pain med to the pain need |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/1999 | has darvocet and vicodin on post op standing orders, I asked if he would put oxycontin on the orders and he said he needed more exposure to it.  Has been using the 20mg tabs q12h with 600mg of ibuprophen for hernia surgery and getting good results, one pt was nausea but nothing significant.  I asked what other surgeries he does and he said he can use oxycontin on pretty much an surgery, he said he would try on other surgeries.  senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/1999 | mentioned she had used 20mg on a severe diviriticulum surgery case.  SHe goes darvocett, vicodin then oxycontin.  Q12h dosing concerned  that pts if get side effect, would last longer with longer acting medication, said in past oxycodone has caused more nause.  said was going to try on hernia pts? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/19/1999 | said has tried on a couple of pts.  used 20mg q12h.  he said using opioids, on kidney stones and post op cases.  said no problems.  I talked about the 10mg tabs, with greater flexibility.  He said he would try more, with 10mgs.  It is hard to get  alot of info, next time, need to get him to talk more and see what he would like to get out of oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/20/1999 | WILL SWITCH PATS TO UNI JSUT KEEP REMINDER HER HAS BEEN USING VIC FOR ACUTE SAYS SHE USE OXY IS USING OXY FOR CHRONIC |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/20/1999 | He said he just put a patient on OxyContin a nd a patient on Uniphyl and he is waiting for the results. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/1999 | lunch------in-service 7-10p  He was upset that OxyContin a nd a patient on Uniphyl he is asking for formulary at the Cleveland Clinic. So he wrote a letter of request and has not received a response. For now he writes Percocet and OxyContin with the take home instructions. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/20/1999 | He said he believes in the idea that patients taking pain meds every 4-6 have their mind help the healing process. I told him that the patients can take Tylenol every 4-6  on the side with OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/20/1999 | INSERV WITH HER AND POD RES VIDEO AND KEY TERMS;SHE USES POST OPER STILL USES SOME VIC THEN WHEN DOESTN WORK SWITCHES TO OXY |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/20/1999 | He said he isn't writing a lot of pain meds but that he is writing some OxyContin and he has a good handle on it. In reality he is writing a fair amount of Vicodin.  Go over Uniphyl again. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/20/1999 | show you vs perc 60mg;DIDNT WANT TO TALK XOY HAS NOT BEEN USING HAD PAT ON TORODOL PO ONLY ADOMAPLAY PATS ARE TARGETS |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/20/1999 | NEED TO BUILD RELATIONSHIP BEFOR SHE WILL RX SET UP LUNCH AND SIGHNED FRO UNI |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/20/1999 | VERY EXCITED ABOUT DR IRICD COMING IN TOWN;UNDERSTANDS PAIN MANGMENT BUT DOESNT RX MUCH OR HAVE MUCH INFLUE ON RESIED;GAVE SPANOS VIDEO |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/20/1999 | Go after Perccoet next time it should be a slam dunk. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/1999 | He said he uses a lot of OxyContin because he has had success with his difficult  questions. He was also interested in OxyFast. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/20/1999 | USES LOTS OF DARV WITH NSAID AND MUSCLE REXANT SAYS HE'LL USE 10 MG OXY INSTED FOLLOW UP WITH TI |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/20/1999 | HAD DURG CONV IN POCKET NEED TO GET TIME WITH HIM TO FIND OUT WHAT HE IS DOING |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/20/1999 | He said he writes an equal amount of OxyContin, Percocet, and the patch. He likes to alternate his pain meds for optimal pain relief. Try the start with stay with approach. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/1999 | He said he uses Uniphyl all the time for COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/20/1999 | INSERV WITH SPANOS VIDEO AND KEY TERMS BETTER TURN OUT IF SET UP JOURNAL CLUB ON THURS 7PM AT SCHOOL OF POD ON CARN |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/20/1999 | BAGELS INOR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/1999 | Pete said he is moving to the home office in a couple of weeks. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/1999 | Tom said that Dr. Felden filled out the paper work to get OxyIR on formulary so it's now just a matter of time. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 7/20/1999 | Tom  said he wil order 15 and 30 mg. MS Contin 100 count for the rebate program |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/20/1999 | WILL USE OXYFAST ON 20 YRS OLD ADULT TOL AT MERIDIA;JODY WILL TEACH HIM HOW TO RX |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 7/20/1999 | low dose equivalent to darv and vic   talked about hte patients that he has to refill his combos and the differences that other drs feel about same patients. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/20/1999 | quick hit at window have lun in aug to go over oyx and using orarler |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/20/1999 | STILL NOT COMFORT USING POST OPER HAS BIG BOWEL CASE HE SAID HE'D USE IT ON FOLLOW UP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/20/1999 | stilladding on the patch to oxycontin, asked when higher strengths on oxycontin  coming out.  said titrating up more with oxycontin, and not adding on the patch.  thinking tolerance???  ask why??? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/20/1999 | follow up on new pts on oxycontin.  using more oxycontin, converted two pts from vicoprofen, better controlled with q12h vs immediate release, using for chronic pain.  Is still using vicodin for acute pain, need to ask why??? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/21/1999 | ask how pts did post op on oxycontin?  what doses?  side effects? and concerns?  talk about act surgery.  quick hit, dr about oxy, he said had some problem with nausea in pts...  Ask what dose used?  age of pt?  what type of surgery?? |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/21/1999 | OXYFASTsucess story on pat who was taking 12 vic a day and no relief got 40mg oxy and doing great needs to get more vic pats on oyxu |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/21/1999 | dr using mainly 20mg and 40mg tabs for chronic pelvic pain.  trying not to go higher, some pts are real chronic opioid users.  For post op the pts are on tylox for three days and then if need more go on oxycontin.  nX: mention giving a tylox with oxycontin post op and then they can just take oxycontin for 3-4  days post op.???? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/21/1999 | on the pts oxycontin was taking 20mg and 40mg tabs for chronic pelvic pain.  doing more holistic, and invasive procedures, not bg on using oral opioids to manage  pain.  Ask what concerns with using opioids for apin ???? |
| PPLPMDL0080000001 | Parma Hts. | OH | 441303030 | 7/21/1999 | curious about this office because of dr. crowe.talked to her  about if any thru the window and told her that i was new and what i had.she was unfamiliar with products and said that she does not use and i said that is why i am here.made lunch date to get more time and to meet everyone |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/21/1999 | theoph is not an imprtant player for him.he rarely uses for new patients but does see the benefit for patients that it works in.talked about using uni instead of the generic bid.need to find a good hot button how much he is motivated to  make a change.more consistent visits would be a big help.he is using vic in acute settings.need to dr pain profile as bit at comparing oxy use to those combo's. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/21/1999 | He said 80% of his patients are peds. He generally uses Tylenol with codeine and doesn't have a lot of pain with his patients. Talked about the OxyFast for those that can't swallow. He said he will think about it. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/21/1999 | speaker information   talked about dosing and titration.compared to the combos but he is using only the lower doses.tried to get him to write 1-2 at least.always asks how long he can use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/1999 | uses for chronic not yet post op;brought aps gudlines and wnt over pi with less abuse keep on him |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | ask about the potency of vicodin vs oxycontin and also vs darvocet.  went over the potency with PI and the AHCPR guidelines, showed him that oxycontin 10mg 1-2 tabs can be used on more routine basis, even for carpel tunnel.  mentioned APAP is concern with pts not so much abuse.  Mentioned he can use a NSAID along with APAP agerage.  Said going to start using oxycontin 10g on more routine basis??? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/22/1999 | oxy for acute does use breakth and wil use uni very technical dr wanted to know why it's better than theo 24 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/22/1999 | jsut order today on chron pat 20mg; gve info on side off mgmt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/22/1999 | quick hit at window is using |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | uses when kriegler puts pat on good conve need to follw up with him to see if he used in acute pats willnot use theop has one pat on it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/1999 | dr places oxycontin along with blocks, not using alot of oral opioids, only to supplement blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/1999 | he is now in charge of pain managmnet with helping me;went over oxfast follw up anduse if he'll use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/22/1999 | jsut rx oxcy today and will reccomend senk with ahd oxy rx's |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/22/1999 | has used once will use again and left senk protocol abn also mentioned oxyir for breakthor; |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/22/1999 | when using vicodin vs oxycontin, why not oxycontin for the acute pts?  using oxycontin to replace ms contin, or ca pain and she said has only cancer pt.  not think for in place of vicodin.  Nx:ask what type of pain she is using vicodin for and does she have any pts on oxy pain on oxycontin?  uniphyl, going to then after serevent for asthma and copd.  why isn't she using theo??  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/1999 | said using theo when he listens to pts lungs and feels they are having trouble breathing, went over uni, qd dosing improves nocturnal o2 saturation and  nighttime wheezing.  nX:ask if has started a pt on uni?? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/1999 | comnt to using oxyfast an doxycont need to tell him walgreens is ordering it in |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/1999 | no 80mg yet keep reimndin him no oxyfast this wk has in stock and has been using |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/23/1999 | pain clinc set up app with dowd new ans to go over oxy,ir,fast |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/22/1999 | gave info on oxyfas/ir doesn not have using oxycon no 40 or 80s |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | using more oxycontin or oral opioids, but still does procedures, he goes to oxycontin if taking alot of short acting opioids, converts alot of his pts... Nx:ask what concern he has with initiating oxycontin as the first opioid? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/22/1999 | uses only in ca pats;need more time with him to get comfo using on non ca pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | ask why he is not using oxycontin on a more routine basis? vs vicodin or lortab? was thinking that oxycontin is stronger than vicodin and using only for more painful procedures or for pts that may think has an addiction problem. start with 1-2 10mg tab and titrate up. for vicodin es pts need to use the 20mg q12h. writing 1-2 tabs q3-4 h for both vicodin and vicodin es. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | dr will start out with 10mg q12h and if not working he will go to q8h dosing, then go to 20mg q12h. thinking this way b/c when get to 20mg q12h, thinks jumping to 2 20mg tabs q12h is a big jump. Nx: ask what real concern with when going to q8h vs titrating and staying q12h.?? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | talked to alexander, he uses vicodin and tylenol w/codeine 1-2 tabs q4-6h. went over oxycontin and told him to use the 10mg tabs, 1-2 tabs q12h. he had three procedures in pm and said would use oxycontin on all three. went over oxycontin, she said using for more severe pain cases mainly 20mg tabs q12h along with oxy ir for breakthrough. thinking oxycontin is stronger than vicodin, which she is using on a more routine basis. Nx:work on potencies and still what concern with using oxycontin vs vicodin?? worried about abuse and legal issues too??? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | talked to dr alexander, he uses vicodin and tylenol w/codeine 1-2 tabs q4-6h. went over oxycontin and told him to use the 10mg tabs, 1-2 tabs q12h. he had three procedures in pm and said would use oxycontin on all three. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/22/1999 | using the 10mg tabs, said using vicodin for breakthrough sometimes, or darvocet. Likes because of no APAP, and q12h getrs no call backs and pts get goo pain control. Nx:talk about oxy ir for breakthrough.??? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/23/1999 | i have showed him every info in comparing oxycontin to vicodin, thinking shows less abuse liability, but he says that is fine but, cll cll by the dea and he can get in more trouble for writing a CII. Checking with the ER dept, he has alot of addiction behavior pts, on mutiple opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/23/1999 | needs more info to feel comfortable using it ;went over dosing and asked to use see if he did |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | wants dr levy to speak at tumor bd since she is involved in hospice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | breakfast he prefers OxyContin for his arthritis patients. He is writing more and more Oxy. Went over IR. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/23/1999 | christine committed to using oxy for next 3 wks while ann is out of town ;ann doesnt understand using oxy/perc together;asked chri to use 10mg to avoid nausua prob and tyl for breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/1999 | committed to using oxycont ws on oxyfast; |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/23/1999 | still starting more with vicodin, and placeing oxycontin for more severe chronic pain. Abuse is a big concern...; NX:ask what concerns he has with starting opioid therapy with oxycontin??? uni, mention older asthmatic pts on 400mg, nx:ask when going to theo?? senokot-s . she is still maintaing pts on ms contin, work on converting these pts>> |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/1999 | will order oxyfast;for howard levine;talk to him about getting oxycont on post oper orders so docs can check it off |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/23/1999 | is using oxyfast and will use more oxcont with upp who can swallow;judy is his nurse ; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/1999 | has been using some but not enough; keep on him about post op pain and in house |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | did a minor case today and didnt use any pain med |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 7/23/1999 | correlating his nh success to his everyday patients.used the elderly assessment piece to show how undermed can be jsut as bad as opioid fears |
| PPLPMDL0080000001 | Akron | OH | 44313 | 7/23/1999 | stressed potency and how this is just like using vic but last longer |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/23/1999 | He's been writing Theodur from habit. Showed comparitive studies and advantages of once per day. He said he will try it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/23/1999 | breakfast She is changing her Vicodin and Percocet patients to OxyContin. She also uses a lot of Uniphyl. She prefers once per day. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/1999 | titrsting to dose but he is not big on breakthrough meds. Also using mainly 10mg and 20mg.. Also not thinking for acute pain?? ASk why?? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | gave infor on oxyfsa has not |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | seeing mor rxs for oxfast and recc senk |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | tumor bd chuadry not in |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | still using mainly the 400mg, concerned about the 600mg because of toxic theo  blood levels. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | oxy vs perc;as step 2 show womans orthope article |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | gave copy of aps guidlines and pointed out long actin opeod; |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/23/1999 | dr is interested in treating hospice pts, and dealing with pain management. converting pts form short acting opioids and davrocet to oxycontin for more chronic pain, concern with APAP and renal problems. uni, theo, by that time sending to pulmonologist. senokot-s for constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | gave dr levy cv and agreed to have him speak;quick mention of oxy/oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/23/1999 | starting to convert some pts with the direction of dr richmond, he doesn't like long acting opioids for chronic pain, thinks pts develop more dependence. nx:ask what pts are on oxycontin and what are still on short acting. uni, theo is last resort. senokot-s for pts on opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/1999 | will be speaking at deaconess oct 13; wants to discuss opieods jansen smooching him with meetings and dinner;gave info on oxyfast |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/23/1999 | need to get in here and do more often.get quick hits but need to make them more consistent.potency easy focus to dose instead of the combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | getting more samplse and using more;bring her asthma info for pats |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/23/1999 | not seeing a difference in theos so has been using generic bid theo.  Showed difference in pulm function of pts on uni. NX: show martin pak article. oxy, thinks stronger and using short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/23/1999 | uses on frac,kidney stones;still using vic asked him to switch from vic to per will not use percocet; |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/23/1999 | He said he has one OxyContin patient and one Unyphyl patient with COPD that he just started. He encouraged to follow up with how those patients are doing in a few weeks. He asked if Oxy side effects stay with the patient. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/23/1999 | He had a few seconds in the hallway and said that OxyContin is something for his nursing home and hospice patients. Go over again all the other more practicle uses at appointment. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/23/1999 | talk to dr on surgery floor, he has used oxy on some pts, holding oral opioids to last resort of treating pain, he tries other more invasive procedures. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/23/1999 | breakfast  He said he is using it mostly for chronic pain like osteoarthritis. He is also using it for some acute pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/23/1999 | thinking oxycontin for cancer pain and also for severe acute pain, fracture and acute back.  Starting with 10mg q12h.  Chronic pain has concern, thinks older pts don't need as much opioid for chronic pain, and middle age  pts get dependent on opioids.  nX: show geriatric guidelines to show use of opioids in elderly.  uni,  using theo for dyspnea. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | DOES MOSTLY TEACHING AND NOT MUCH RXING;WENT OVER OXY BUT IT'S THE RESI WHO RX |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | dr is sending some of his pts to Dr. Bressi ans the Falls pain clinic. went over oxycontin and said he can treat them with out having to send pts out. If not asked him to send to dr's in the clinic. using prednisone and NSAIDS mainly. Darvocet. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/26/1999 | comparison to the combos and how writing vic is not what he is getting.dosing and potencies |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | talked about pain management, has approach of darvocet , vicodin then going to oxycontin for more severe chronic pain, thinking oxycontin is more potent and longer acting for chronic pain. Mainly converting pts from vicodin or short acting to oxycontin. Start with oxycontin... Nx:ask if has used on acute pain?? uniphyl, using  uniphyl for asthmatics with nighttime wheezing and older COPD pts with decreasing muscle contractility... Pt in mind older COPD woman havinf trouble breathing at night. Senokot-s for constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/1999 | COMMITTED TO USING FOR POST OP;FOLLW UP |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/1999 | no feedback just listened;only one pat in nursing home on oxy;ask queston and shut up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | COMMITTED TO USING LIKES THE IDEA OF IT JUST HAS HAD HARD TIME SWITCHING HABITS FOLLOW UP; SEE IF HE HAS USED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | still using darvocet, first then vicodin , and finally oxycontin. nx: ask why he uses this step approach to treating pain  instead of starting with oxycontin? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/26/1999 | talked about the use of opioids for pain activity.trying to compare to msc for his hospice activity.talked about everyday patients and how they can have the same benefits |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/1999 | DIDNT WANT ANY UNI SAMPLES SET UP APPT TO DISCUSS WITH HM UNI AND OXY VS DURAGE AND MS; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | has one lung ca pat on t3 also seeing onc at charity going on vaca tomorrow and wont see that pat for another month;need to see every 3 wks or she forgets; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | was starting with bid theo to see if pts tolerates it, but now starting on 400mg with evening meal, nx:show new study comparing safety of uni vs BID theo.. Also ask how many pts need more than 40mmg of uni a day?? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/1999 | using oxycontin for chronic pain, after darvocet and vicodin, not for acute. Ask what most commonly uses vicodin for??? uni, theos as last rsort after the inhalers. ask why not using the theos anymore???? senokot-s, stimulant issue for laxatives. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/1999 | IS USING MORE OYX BIG EGO WANTS TO SPEAK CITED SOMTHING DR RICK SAID AND HE COULDNT UNDERSTAND WHY I HAD AN INTERIST COME AND SPEAK;THINKS SMIROFF WAS AN OKAY GUY;WILL NEED OUR SLIDES TO PUT INTO HIS GENERIC/BASIC PAIN TALK; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | LUNCH WITH RES AND ATTNEDINGS WENT OVER ADD VS PSEDO ADDIC  KATHY HAS NOT BEEN USING XOY LATELY WILL START SENDING PATS HOME AGAIN WITH IT INST OF PER |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | said starts pts out on 50mg theo, then 100mg and lets pts titrate themselves up, see at what point may get side effects or not tolerate the theo.  Said using uniphyl, when needs 400mgs of theo.  Nx:ask when goes to uniphyl, when does he rx it??? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | LUNCH WITH OBY |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/27/1999 | talked about generic and bid theoph and he committed to using uniphyl in this setting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | OXY PICKING UP;NO IR OR FAST; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | MET WITH CHIEF RES AND HE IS DOING CONSULTS MAY HAVE OPPO TO RX OXY;ALSO WORKING ON GRAND ROUNDS SPEAKER PROGR WITH JANICE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/1999 | WILL BE ORDING IN IR AND FAST FOR HOSPICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | using oxycontin like the rest of group, darvocet and vicodin for acute mild pain, then converting to oxycontin for more severe chronic pain...  Went over oxycontin and acut eissue, concerns(potency)  vsvicodin and short acting opiods.  Nx:ask if has used for acute pain, if not why?? uni, some nocturnal brothing problems for asthmatics.. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | using darvocet and vicodin for acute pain, or to start opioid therapy with, said not treating alot of acut epain, mentioned severe acute pain for oxycontin and more routine using darvocet. nx:ask what concerns has with using oxycontin for mild acute pain??? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/26/1999 | he was a little confused between the ir and the oxy contin.talked about dosing the oxy and how the ir probably will not help much.he usually uses t3 and sometimes vic.showed to potency chart and compared oxy to both of those drugs.need to show how to write |

| ID | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 7/26/1999 | comparison to vic nad how to write and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | tumor bd |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | told him that at area pharmacies would give 30 day supply, mentioned pharmacy out in Alliance.  Still starting pts on vicodin then converting to oxycontin.  Nx; ask what concerns or why he won't start pts on oxycontin vs vicodin???? tell him even pts on NSAIDS need a bowel protocol, senokot-s, stimulant, 2 in pm for BM in AM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/1999 | HAS NOT USED IN A WHILE THINKS OF IT FOR MORE SEVEERE PATS OR CAUSED TO GO OVER DOSING DELVY AND WHY ITS NOT AS STRONG AS HE PERCIEVES IT TO BE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/1999 | WILL USE ON CA PAT PROB NOT POST OP ;DOES LOTS OF KIDS;AND CONCERNED WITH COST;WILL BE HARD TO CHANGE HIS WAY OF THINKING |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | using alot of darvocet, gav APS guidelines, went over section with active metabolite buildup with darvocet.  Keep on this, and also talked about the APAP levels with other medications, so this is an issue to address... |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/1999 | HAS PAT WITH DIMENDRIA AND LOW BACK PAIN ON OXYCONTIN;PAT BECOMING ADDICTED WENT OVER ADD VS PSEDO AND LESS LAB FOR ABUSE;SEE IF SHE HAS USED POST OP |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | oxycontin for more chronic pain, pts, darvocet or vicodin  chronic headaches and acute episodic pain..  Went over oxycontin for acute pain and to start with...  Nx;ask if has for acut epain.   uniphyl, after the inhalers as add on.. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/27/1999 | went over the generic story and asked him to convert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/26/1999 | talked about using the 10mg tabs, 1-3 tabs q12h for post op, said 30mg is usual dose for post op q12h. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/27/1999 | dosing and how to write instead of the combos.he still has combo habit.made lunch date to get more time |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/27/1999 | talked about the safety of using oxy and how the labeling has changed.addiction and tolerence |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/1999 | has not used oxyfast; will not push oxy to surgeons;retiring in sept;talked about display on aug 13/14th; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/1999 | will use oxy today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | need to get him cost of oxyfast pat told him 60$ |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/1999 | converting vicodin and short acting opioids, need to work on starting pts on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | uses oxycon for upps;still tyl exixer went over adv of oxyfast;follow up see if he uses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | set up spanos to speak on nov 22; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/1999 | went over oxy vs shortin acting still alot of perc being used |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | ask if she sees any copd and show karpel |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/1999 | bagels in or |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | has 2 bottle of oxyfast rx from dr ludin;pat also had rx for oxycon 40mg didnt want to fill it there but it was discouted |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/27/1999 | he siad that he wants to retire but he can not seem to slow down.he is involved with nursing homes.need to find which ones and see to which extent. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/27/1999 | using robertson use as peer influence.talked about how robertson is using and what kind of results he is getting |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/27/1999 | he does not admit to using many pain meds but it seems like a smoke screen.compared to vic and other combos.will take some time to get his attention and that he understands what i am saying |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | said tommorow will be an oxycon day fllow up and put flyer in library for happy hr |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | very inter in oxfast for upps;also inter in osma pain as fifth vital sign |
| PPLPMDL0080000001 | Westlake | OH | 44109 | 7/27/1999 | need to go over diff of ms vs oxy still has habbit of ms  30mg; probably wont use oxyfast; uses lots of percocet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/1999 | She said she knows a little about OxyContin and Uniphyl. She said she has used MS Contin a fair amount but she knows more about them she said she will try more. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/1999 | has tried on one hernia pts using 20mg q12h, said wrote 1-2 10mg tabs.  Still thinking of vicodin first.  nx:ask what other surgery's thinking to use oxycontin?? |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 7/28/1999 | Talked about how OxyContin is less abused and addicted to due to the delivery. No peaks and valleys. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | gave spanos vide see if he watched;went over psdo add and ;didnt need uni samples |
| PPLPMDL0080000001 | Berea | OH | 44017 | 7/28/1999 | followed up with last talk about using instead of the combos.he said that he has tried in a couple on malig patitnes.he is dosing 1-2 of the 10's when he uses |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/28/1999 | has been using more has some medicaid pat that pay cash for the visit and use their card for rx.has some pat for oxy.gave aps  guidlines; showed longacti adv statment in booklet;gave senk samples and pat info grey booklets |
| | Berea | OH | 44017 | 7/28/1999 | he is getting good results with the oxy but is still hesitant to use many opioids.he has used for a couple of back patients and he is using similar dosing as to the study.left him the back artidle to confirm his efforts.showed labeling changes to help win his addiction |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/28/1999 | no other pain reps talk to him; had skin lacerations pats and say they dont have much pain; |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 7/28/1999 | went over how to use fast instead of the ir and made sure that connie knows that fast is the same thing as ir but concentrated and liquid.talked about tolerance and addiction and showed new labeling. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | concerned about cost see if he put any pats on oxyfast and did he get form form pharmcay |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | says he put oxfast on pat last wk will see tomorrow;find out where pat got rx filled |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/28/1999 | admitted he needs to change his way of thinking of longactin opiods still using lots of perc in house had one pat he thought he could put on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/29/1999 | wantd some samples of uni but says theodu cheaper;need to work on adv wntr over delivery syst and covered on all insurs;not comfortable rxing anythin other than daroecet;sends pats to pain mgmt |
| PPLPMDL0080000001 | Parma | OH | 44109 | 7/28/1999 | talked to him about getting him to speak and he said that the trip was a good idea.getting him to the next speakers program will be vital as well.he is getting there but still is afraid to use c-2's vs. c-3's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | went over oxyfast cost and ir;see if he got barb to get form from ed carter to get oxfast on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | better day sontich on vac spoke with new nurse gina and went over oxy;brian twon ;may use today |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/28/1999 | has not sold oxyfast went through senk samples and says pat buy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | oxyfast $29.50 retail cost not rated oxyir cost $19 for 60 tabs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | bagels in grand rounds went over cost;brian came frm mt sinia and was using oxy will use at metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | ed.rad onc.ortho.pharm |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/1999 | Went over dosing and the delivery system and the benefits of Senokot for opioids. |
| PPLPMDL0080000001 | Akron | OH | 44334 | 7/28/1999 | made sure to keep ti simple and compare to vid and how to use and how to write.it seems like it is not a big deal to him which one he uses but he is a little hung up on the scheduling.went over the labeling and |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/1999 | used on shingles pat 10mg alos using hernia post op;good success |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/29/1999 | hardly uses any pain meds not comfortable rxing;hardly using any theop |
| PPLPMDL0080000001 | Brooklyn | OH | 44109 | 7/29/1999 | He said he has an excellent understanding of OxyContin since he is on the speaker's list. He wasn't sure if he will be available to speak in September at the Oberlin Clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/1999 | just joined orthopods and using oxy;went over time principles and gave pain scale no time for feedback had emg to do |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/29/1999 | still using norco or lortab 10mg, he is hitting alot of APAP in pts liver.  always says his pts are nuts and would chew the tablets.  nx:ask why he thinks oxycontin would be more addicting than vicodin, or hydrocodone. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/1999 | very inter in using need to lmeet woth candie his diagmer why nx's he used to be pharm rep long time ago |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/1999 | She said she is familiar with OxyContin and has a few patients on it. Very good results. She was also interested in the advantages of using Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/29/1999 | went over 5 vs 3 and safty of oxy;is using needed uni wnt over adv;get spec pats |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/29/1999 | wil order oxyir got rx from clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/29/1999 | lunch with residents went over oxy throughtly and uni |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/29/1999 | He tested me with dosing and when I used OxyContin. He seemed satisfied with my answers. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/1999 | he said uses OxyContin more than anything but he also uses a lot of Dilaudid. He likes to alternate his pain meds from time to time. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/29/1999 | He has become an excellent Uniphyl writer. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/1999 | lunch  He said he is using a lot of OxyContin and it is the top long acting on the market. He uses it for most of his chronic pain patients. He uses Darvacet for acute. Talked about using OxyContin in its place. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/29/1999 | good conver on sch 2- 3;very open minded about thinking about oxy vs tyle went over conversion;see if he switched any pats;told story of pat of dr garcia's vic switched to 40mg;and wnt over uni and adv of delivery sty |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/29/1999 | He uses a good amount of OxyContin but I need to cut down his Duragesic usage. He is starting to use it on more Uniphyl now that he has samples. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/1999 | He said he's been out of samples so held off writing new scripts of Uniphyl for his COPD. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/29/1999 | She said she is using some theophylline including Uniphyl from time to time. Went over the advantages of Uniphyl vs. Theodur. She likes OxyContin and has several patients on it now. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/1999 | still converting pts from vicodin es, thinking oxycontin is stronger and apprehensive to start pts on oxycontin.  nx:ask what concern with of converting all vicodin es pts to oxycontin???  uni, when going to theo's??? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/29/1999 | just rx oxy for back pain 20mg;and yesterday herniated disc;wnt over time;and uni adva;asked him to switch pats insted of adding inhaler so if he did |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/29/1999 | dr is using some opioid therapy in conjunction with nerve blocks to help supplement.  Treating alot of low back pain.  using Morphine.  nx:ask if using Morphine, or oxycontin for short acting or going to morphine after oxycontin?  also ask high high has gone with oxycontin??  laxative protocol?? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/29/1999 | thought oxy could be more abused than per has pats asking for oxy;committed to start using on chronic pats;pats told him how they abuse it;also will use oxyir  oxy ir vsper |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/1999 | He said he uses mostly Vicoprofin. He uses OxyContin when the Vic doesn't work. Went over the advantages of starting with OxyContin. Went over delivery system and peaks and valleys. He said he uses theophylline so we talked about the advantages over Uniphyl. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/30/1999 | He said he will start using more Uniphyl. He joked and said Dr. V uses up all the samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/30/1999 | remind linda they can rx 3 rx's at a time;has chronic pain back pat has linet time getting off vic and doesnt like that he cannot call it in; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/30/1999 | He mostly writes Uniphyl but uses some Theodur. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/30/1999 | used the definition peice to get a conversation going.found out that alot more patients are coming in on oxy but they are being changed to msc bucaude it does not work.talked to trish about getting a couple of charts together so we can do a comparison to see if the right dosing is being used.she sais that 80mg oxy not touching pain and 15mg msc does fine. |

| | | | | | |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 7/30/1999 | used the definition peice to get a conversation going.found out that alot more patients are coming in on oxy but they are being changed to msc bucaude it does not work.talked to trish about getting a couple of charts together so we can do a comparison to see if the right dosing is being used.she sais that 80mg oxy not touching pain and 15mg msc does fine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/30/1999 | very sprinling uses oge has used some oxy;if thinks they are seekers doesnt give narcs;went over termonolgy of add/pedu; |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/30/1999 | quick ht at window signed for sample set up another lunc ;has not put any pat on oxy since  I saw him Isat mth |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 7/30/1999 | she is using oxy for her chronic more severe patients.nueralgia and other hard to treat.talked about oxy in phn and it triggered a light bulb.if it works here when oxycod has not in the past why is this different.she iwll add on to her zoster patients.we also talked adout using for her everyday patients instead of the combos.went over addiction and tolerance.she does not use theoph very much.talked about ats and nhlbi guidelines and how new research is still being done. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/1999 | discu oxet of act and less liabl for abuse;also discussed dr allen seaking needs adjenda and handout before he agrees to letting him speak |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/30/1999 | talked to him while making appt.hard to see office and may not work out but worth a try.fam with oxy but had on idea how he was using and for what he was using |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/30/1999 | safety and efficacy   she is starting to use angelici pat's but she is way more hesitant to use pain meds.used the definition piece to show lack of tolerance and addiction and to show safety.showed habit forming labeling |
| | Cleveland | OH | 44128 | 7/30/1999 | talked to him about the safety of oxy and how the labeling has changed.he is using in place of the combo;s and even lsi commented on how many patients are being converted.separated his sickle cell from his everyday patients and how the dosing is different.when and how to add on uni and how to convert.bid theoph and generics |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/30/1999 | He is coming around with both OxyContin and Uniphyl . He is getting more comfortable and used to using these products. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/30/1999 | gave video spanos will watch says he's using post op and senkot;need more time to see if he's telling the truth |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 7/30/1999 | he has had some difficulty with pharmacist calling him about his faxr scripts with safety issues.showed labeling changes and how safety plays a major role in that change.generic theoph and differences between uni and add on benefit. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/30/1999 | on way to surg quick hit on using oxy,find out when he's using and let him know about rixnxg for 3mths |
| | Cleveland | OH | 44128 | 7/30/1999 | talked to him about the safety of oxy and how the labeling has changed.he is using in place of the combo;s and even lsi commented on how many patients are being converted.separated his sickle cell from his everyday patients and how the dosing is different.when and how to add on uni and how to convert.bid theoph and generics |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/30/1999 | going away for two wks committed to trying on more pats;wants to try himself for bad knee.still using toradol or vic and some oxy;quick ment of ir and senk for cons |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/30/1999 | lunch  He said he is starting to use more OxyContin. We talked about all the advantages. He said he has been using it on back pain and osteo. He was curious and asked about OxyIR and Fast. We talked  about  senokot for drug induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/2/1999 | still thinks oxycodone is more addicting than hydrocodone, viewing percocet and vicodin. nx:go over delivery system and show how less abuse liability?? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | quick hit very busy is using xoy none yt today |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | quick hit at window very inter in samples of uni and does urgent care moonlighting so he nxing pain gave conv chart and broc follw up at lunch see if he has used |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | group presentation at lunch no specif feedback |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/1999 | dr thinks short acting for acute pain, not long acting medications. nx:ask what it is about oxycontin that won't consider in place of short actin?? son is golf instructor.. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | very good conv has not thought of oxy for acute but agreed he could use it there;follw up soon;gave pain scale and tttr guide also went over time princ |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | quick ht at window on uni inter in it see if he put any pat on uni |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/2/1999 | doestn send any pats to pharm in building;has forgotton about oxy and didnt wnat any uni;set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/1999 | talked to all three doctor's.  work on getting oral opioids to go with nerve blocks. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/2/1999 | lunch  He said he really likes OxyContin because it works. He said what else do you have to know about it, jokingly. He said he prefers Uniphyl when he has samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | jkust came across vic pat he wants to turn over to pain mgmt;couldnt remember which pat see if he has used in acute |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/2/1999 | lunch  He admitted to using mostly generic pain meds for his acute patients but said he uses OxyContin for his severe chronic patients. I have my doubts. He seems solid on generic Vicodin even though I told him that Oxy is on over 95% formularies. He said that the insurance companies rate pysicians on the dollar amount of meds they write. I then talked about using OxyContin so that patients in pain are not an area to give an inferior drug. Also talked about drug abuse and addiction and our advantages as stated in the PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/1999 | still thinks oxycontin is for more severe surgery and vicodin for more minor surgery, doesn't think pts for most of surgery needs oxycontin, also mentioned using oxy in for breakthrough.  concern about being sued for misuse of drugs.  nx:ask what real concern is with using oxycontin instead of vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/1999 | sample s john too busy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | lucnh with res group pres;and spoke with dr woolery has diabetic nuorepathy pain pat may add oxy to nureonton see if he did |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | xoy doing well has not see oxyfsat |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/1999 | talked to all three doctor's. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | quick hit on all has not used fast yet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | gave ty3 to pat who didnt tolerate perc said if pats calls back give him oxy;very inter in levy articl on tyl w/cod |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 8/2/1999 | using oxy more cmforable video inserv and seeing how pats wer on high doses of oyx has made her more apt to use it |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/2/1999 | is using ir not oxy;qick hit in hall |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/1999 | has not put any tought of oxy on oxy still waiting for new prod; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | quick hit very busy 5 reps already today |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/1999 | good disc on oxy for acute and wnt over time;no spec pats today |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/2/1999 | talked to all three doctor's.  need to ask when uses oral opioids vs doing other invasive procedures? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/2/1999 | he said he has low back pain and cancer patients on OxyContin. He was interested in the delivery system and how it lasts 12 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/1999 | good disc on oxy uses in nursing home and chronic back pain;not iniitation new pats on theo go over martin/pak and oxy for acute |
| PPLPMDL0080000001 | Akron | OH | 44299 | 8/2/1999 | pushing higher doses, used titration |
| | Akron | OH | 44333 | 8/2/1999 | talked to all three doctor's.  passed on some pain management information, he is speaking for me at the end of september.  Working on getting dr to use only oxycontin, and to only dose oxycontin q12h, sometimes he goes to oxycontin q8h before itrating up to the next dose.  Oral opioids should be used more?? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/1999 | asked about abuse and why oxycontin is less addicting, also asked if can be used with a shot of toradol.  mentioned using vicodin 1 tbab q4-6h.  also asked if os hospital formulary.  1-2 10mg tabs q12h post op.  nx:ask what type of surgery used oxy on and what still using vicodin?? |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/3/1999 | kidney and patients feeling better |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/1999 | just took pat off theoop does like uni when he uses see if he put that pat back on ;onc rx pain meds for lung ca |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 8/3/1999 | commited toussing see freq |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/3/1999 | still in habit of using vicodin.  Oxycontin, longer acting more apprehensive to use than short acting. |
| PPLPMDL0080000001 | Akron | OH | 44122 | 8/3/1999 | says he's using rx not him |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/3/1999 | commt to switching pat in off to uni see if he did;has lots of pat on codeine see him frequently |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 8/3/1999 | using vicodin 1-2 tabs q4-6h for most pts, for larger pts uses vicodin es..  asked wha if have breakthrough pain. mentioned oxy ir or can use APAP.  nx:ask what pts would use oxycontin on?? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/3/1999 | using theo for COPD and asthma, using after long acting beta 2's.  Ask why using bid theo vs uni??? oxycontin,  using little opioid, said uses codeine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/1999 | used patch a few times likes getting good results;wanted uni samplse went over time princ would not committ |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/1999 | oxyfast not in yet but is ordered |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/1999 | no ocyfast rx yet |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/3/1999 | saw res in or and said they would use oxy today get specific |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/1999 | just part time works with dr forman does have pats that take alot of vic will consider oxy;follw up |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 8/3/1999 | comparison and how to write |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/3/1999 | used once after i saw her will use agian wnated samples of uni see ofter |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/1999 | need to follow up and make sure that oxy is becoming a habit.he feels that he is getting more se with oxy but did not realize all of the call backs with vic.make it easier for him to use oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/3/1999 | still thinks oxycontin is more addicting and will get into more trouble with oxy cli vs cli  ciii. uses short acting first.  nx:ask what about oxycontin tha thinks is more addicting??? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/1999 | has lots of pat on oxy still concerned about columbus;signed fo uni |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/1999 | seeing alot of pts coming in on vicodin, asked him to convert these pts.  start new pts with oxycontin, 10mg for new pts and comprolde dose from vicodin. |
| | Akron | OH | 44333 | 8/3/1999 | using oxycontin for low back pain and arthritic pain, went over the rheumatoid arthritis paper for more oxycontin use, he aslo said for acut emusculoskeletal pain.  nx:ask what commonly treats with vicodin??? uni, uses accolate before uniphyl for astham and COPD.  using mainly 400mg laxutive bowel protocol. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/3/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/1999 | still starting out with oxycontin until getting up to around 8 tablets a day.  still is using morphine for more sevre pts, ut is not titrating up like she should.  ask most common dose of oxycontin uses??? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/1999 | still using ibuprofen every 6 hrs with oxycontin 20mg tabs every 12 hours.  uses hernia and hemmhfroid surgery.  nx:work on titrating doses?? |
| | Akron | OH | 44320 | 8/4/1999 | dr mentioned using oxycontin when need alot of vicodin and the APAP levels are exceeding the toxicity level.  so using for more severe pain.  went over less abuse laibility vs vicodin.  nx:ask if willing to use oxycontin in place of vicodin for more routine surgery?? what is most common surgery doing?? |
| PPLPMDL0080000001 | Akron | OH | 44109 | 8/4/1999 | concentrate on pt that took 24 vicodin in 12 hour period, hit on lack of APAP toxicity, and better pain control with q12h dosing and less abuse liability.  nx:ask what concerns has with using oxycontin in place of vicodin?? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/1999 | uses in chronic pain pats was glad to know it was covered for rated pats;has not used post oper;see if he will |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/4/1999 | met outside office as he was coming in.talked about breakthru and how to dose but not sure if he understood.reference pat from hospice but he seemed not to care.tried to make appt and lunch date but office managere is major roadblock.said to try beack in several weeks |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/1999 | dr is starting to follow up on his pts as out pts, does most if his work at Edwin Shaw hospital.  nx:ask what type of pts putting on oxycontin vs other opioids???  when going to opioids?? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | asked him to pat gere Theos pats on uni;and gave ipenox video;get a spec pat for both product |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/1999 | still working on getting dr to use opioids to go along with post op blocks.  nx:ask if would recommend oxycontin for this situation?? |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/4/1999 | committed to using knows its good med brother uses follwup |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | did not use today on post op pat;still has ca pats on vic;need to swtch those pats to oxy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/4/1999 | has used hard to talk to; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | just sent pat home with vic says he should have used oxy not in habbits but wnats to be; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | just ordered oxyfast for abrasia |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | wnt over oxy with nurse and she went to charts and said only one pat on oxy right now;dr torres |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/5/1999 | quick hit on floor of uni need to see on weds; |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/5/1999 | test |
| PPLPMDL0080000001 | Cleveland | OH | | 8/5/1999 | or |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | lunch inserv no pats on patch right now; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/1999 | res in clinic using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/4/1999 | dr post op user uses mostly darv needs to be convinced oyx is safe and not that strong in 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/1999 | got forms for formulary to put oxyfast on so pats could get it at rated price |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/4/1999 | has not been using in er also at st john westshore doing pain mgmt and ans;will think of for acute;mostly uses darv and tyl and also sends pats to pete for pain mgmt |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/1999 | nausea has been the only side effect that some of the elderly pts have been concerned about, and sometimes goes to darvocet for these pts.  nx:concentrate on using the 10mg tabs?? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/4/1999 | keeps asking about t-phyl, wants to start with uni 200mg.  nx:ask what concern with starting with 400mg qd????  when going to theo??  oxy, thinking for chroni pain and oxy ir for acute pain. nx:ask why not oxy for acute |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/4/1999 | caught dr in passing, need to advise dr might use oxycontin in places that is is not currently using opioids??? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/4/1999 | committed to using says frank is in charg of rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/4/1999 | has pat on 6 on 10mg of oxy was using dem for breakthrou show him as gudllines on saftey of demoral |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/1999 | still uses ms on pats he wants to snow;had pat on 200mg of oxy didnt gain relife next time ask him if he had pat on 200mg of oxy what would he do next;doesnt like to use liquids or breakthrough meds |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/4/1999 | starting pts on vicodin for a few days, then going to oxycontin.  Started an elderly woman on oxycontin who had fallen and come to her on vicodin???  nx:ask about doing for COPD pts???  senokot for constipation. |
| PPLPMDL0080000001 | | | | | vicodin now??  uni, thinking for nocturnal asthma only.  nx:ask what doing for COPD pts??  senokot for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/5/1999 | dr doesn't say much but did say using oxycontin for more chronic pain, uses vicodin to start pts on.  nx:ask why.   uni, using more for nocturnal problems, said not going to theos until later, newer agents.  Why?? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/5/1999 | bagels in or spoke to residents and heroyberger ortho from cfagin falls only at southpointe on thurs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/1999 | caught dr briefly, I left him the info from National Jewish or on asthma, mentioned uni for asthma and works when pts need theo the most in the earlier morning.  nx:go over guidelines and shwo where theo is being started. |
| PPLPMDL0080000001 | | | | | oxycontin, worried about abuse, does use some codeine and vicodin for acute pain.  doesn't recommend any laxative in particular, mentioned senokot-s. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 8/5/1999 | says he'll speak to orthpoods about using oxy post op;only see few private pats still seeing for chronic pain;mostly doing ans in or |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/5/1999 | very conservative with opoids and pain management.  starts with short acting then goes to oxycontin.  senokot-s for bowel protocol.  uni, not alot of theo, waiting to last resort. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/5/1999 | need to ask more questions about how he is using oxy and when.need to go over acute use of oxy but first need to talk to his own pain management.straighten out the use of liquid morphine.use some of the ahcpr |
| PPLPMDL0080000001 | | | | | materials for cancer pain managment and let him use as references |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 8/5/1999 | uni vs theo use martin pak and get specific pat;ask if she has any pat on tyl3;using oxy in house on ao,back pain;will send pats to pain mgmt if not trust;dr liu influences pats on theop;need to see him on weds |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/1999 | quick hit on uni didnt need samples walked away |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/5/1999 | still using vicodin for more acute pain and some for breakthrough.  Went over the osteoarthritis study.  Mainly treating back and spine problems.  Still uses alot of combo's.  refills is issue and generic, cost.  nx:ask about oxy ir |
| PPLPMDL0080000001 | | | | | for breakthrough, and how the refills vicodin rx's??? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/5/1999 | gave dr the APS guidelines for cancer pain, and quick hit oxycontin 40mg and 80mg tabs. Nx:give the titration guidelines for higher doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/6/1999 | perciews vicoprofen less abased cause they cant shoot it up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/6/1999 | still thinks for chronic;is using saw 6 pats today and no oxy or uni wanted samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/6/1999 | caught dr quickly in edwin shaw hosp.  ask  when going to opioids and what opioid he starts with?? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/6/1999 | quick hit at window on oxy and oxyfast wked away and i set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/6/1999 | using oxycontin for chronic pain pts, more at eDWIN SHAW HOSPITAL, thinks vicodin, short acting first and the converts to oxycontin for more chronic conditions.  nx:ask why he thinks in the progressive way of pain |
| PPLPMDL0080000001 | | | | | management???  uni, all theos are the same and using more for severe COPD pts and mainly BID theos. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/6/1999 | dosing and wquivelants.kirsten and theoph usage |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/6/1999 | quickly caught wth dr nemer, said oxycontin is for cancer pain.  uni, not starting new pts on theo> WHY??  oxycontin is stronger than what?? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/6/1999 | using BId theo's for COPD thinking  flat blood levels mean better pulm control.  nx:ask if has tried uni or  Qd theo????  oxycontin for more chronic pain.  nx:ask why not oxy for acute pain??? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/6/1999 | will use oxy if pats come back from dr musca on oxy;set up lunch with dr allen |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/6/1999 | used the levy reprint against tylenol/codeine, he is using for arthritic and musculoskeletal pain.  nx:ask what he thinks is stronger codeine or oxycontin??  uni, said not using theos anymore, newer agents that have less side |
| PPLPMDL0080000001 | | | | | effects.  nx:ask what side effects?? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | Great Uniphyl writer. Get his Unidur business . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/6/1999 | not using first line need to go to spine clinic on thurs and talk to res dr daivs lets res rx what they wnt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/1999 | rsd  hpy hv |
| PPLPMDL0080000001 | Akron | OH | 44332 | 8/6/1999 | thinks all theos are the same, using for dyspnea in COPD pts and thinking more flat blood levels are better pulm coverage.  nx:ask if has tried uni???  and after what medication is adding theo to??  oxy, more severe chronic |
| PPLPMDL0080000001 | | | | | pain or cancer pain, vicodin for acute pain or initiates opioids therapy.  Ask why not oxycontin in place of vicodin??? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/6/1999 | didnt know what dose to use problme cause he cant call it in;primised to use wil use inchron bac or kidney |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/6/1999 | has not used since last last still perceives oxy stronger;address potency wt codine |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/9/1999 | lunch  He really liked the studies on back pain and osteo. He seemed like he is ready to write. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/6/1999 | using Durageisc for cancer pain.  72 hrs of pain control, vs q12h dosing.  nx:ask why thinks it epatch is better pain control than oxycontin?????  has he tried oxycontin?? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/9/1999 | dr has been getting good success with the 20mg tabs q12h post op,...  Dr is retiring and a physicina is taking over.  Dr  Schlepen, the staff did nto know much about dOCTOR, HE IS STARTING sEPTEMBER 1ST. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/9/1999 | just put another pat on oxy 10mg with perco for breakthoru;will see in 2wks and see if he tolerated it he didnt tolerate 20mg |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/9/1999 | switched pats from patch to oxy cause pat fallin off;may not switch if pat is happy;is aware that blood levels are not consitant;make comparison to 10mg and tyl3;ask in the past when he has used the patch why did they |
| PPLPMDL0080000001 | | | | | use;when does he leave oxy what's max dose |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/9/1999 | quick hit runnig to hospital |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 8/9/1999 | they have made soem changes since we last talked .they have used but for more severe patients.went over the labeling changes and how it relates to sagety |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 8/9/1999 | they have made soem changes since we last talked .they have used but for more severe patients.went over the labeling changes and how it relates to sagety |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | He likes Uniphyl and will write it if he has samples. |
| PPLPMDL0080000001 | Parma Hts. | OH | 441303030 | 8/9/1999 | he is hesitant to use opioids and will use nsaids as much as possible.traditional opioid fears.like the delivery system and abuse and tolerance.asked to use whent he nsaid is no longer working.vic is combo of choice.committed |
| PPLPMDL0080000001 | | | | | to using uni instead of gen theoph |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/9/1999 | talked about patients that might be on both.lung patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/9/1999 | will be doing surgery at rockside outpatient setting and hasnt used oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | promised to use uni and not using durag venmore and had not thought of oxy for acute pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | He needs to be schooled. He said he is a Percocet writer and should be easy to convert. He wants me to go over the advantages in detail at lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/9/1999 | gave 20mg to kidney stone pat wanted vic and wanted that high |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/9/1999 | has used needs to get in habit of remembering work on his residnets to write |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/9/1999 | hs oxyir and try to get him to order oxyfast |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/9/1999 | keep woking on resid to get to use oxyc post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/9/1999 | sub pharmacits no way body ans is reccomding senk |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/9/1999 | has oxy ir not fast;not doing hsop yt |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/1999 | dr said he is using uniphyl on COPD patients.  nx:use the Martin and Pak and show uniphyl vs Theo dur and benefits of improved pulm function. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/10/1999 | trying to get more time with him is difficult.hit him at the window and talked about generic theoph and how uni can help with pat's feeling better |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | went over advantages of long acting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | He likes to alternate pain meds between OxyContin, Dilaudid, Percocet, Vicodin so patient doesn't get used to a med. |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | He said he prefers Uniphyl but will use other theophylline if Uni dos'n work. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/9/1999 | spent most of the time trying to get him to open up and admit to using durageisic and resutls.he feels the he gets better se than morphine and does not buy oxy qite yet |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/9/1999 | pharm says he uses codedine enough for 2 wks and they have to come back;uses injectables in hosptal demoral show info on demo |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/9/1999 | claims he using wmt over potency;try to get a spec patand brg samploe of sen |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/9/1999 | has been using oxy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/9/1999 | he is using sparingly in the catting and worst of pain cases when he has no choice.went over vic comparison and labeling differences |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 8/9/1999 | Good theophylline writer but uses everything |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/9/1999 | Lunch with Drs. Hall, Samy, Rosenfield.  All say they have nursing home residents on Oxy.  Rosenfield - asked about the q12h delivery vs. MSContin q8/q12  Samy - baby due this week ; taking 6 weeks off  Hall - says having problems getting approval from pharmacy for Madonna Hall in writing OxyContin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/1999 | He put a patient on OxyContin today with rheumatic pain. 20mg1-2 q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/10/1999 | has a couple pat he will switch to oxy;aslo inter in oyxfst |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/10/1999 | has mostly brain injur pat from mva's careful in using opoods afraid of resp deprsp |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 8/10/1999 | caught dr in the hospital.  Going to this after serevent, then goes to uniphyl, 400mg qd.  nx:ask why not going to uni before serevent??  vicodin, then oxycontin, he thinks oxycontin is stronger.  why?? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/10/1999 | He is writing more OxyContin. He is beginning to write more OxyIR. He is seeing less COPDers or asthma patients. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/10/1999 | great OxyContin writer but I can still get a lot of Vicodin business. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/10/1999 | thinks of it for severe pain only uses 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/10/1999 | promised to use oxy 10mg insted of lortab needs to remenger |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/10/1999 | He said he writes Uniphyl but sometimes he forgets. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/10/1999 | lunch in clinic new attending has not used uses prn for acute says they only take prn;went over psed/vs/addic |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/10/1999 | still uses some cod wemt over conv; |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/10/1999 | went over the state bd of pharm paper and gave him a couple of more video tapes.talked aobut the program with bressi and need to get him an invite |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/10/1999 | discussing oxy with dr lockhart cindy the nurse told them of time it was abused in coloumus |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/1999 | thinks all pain meds are the same, losing pts to specialists.  Not dosing right. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/1999 | was discussing oxy with dr keppler and how pat in columbus almost od by injecting oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/10/1999 | followed up in or ortho res dr powers used yesterday said he'd use today |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/10/1999 | Good Uniphyl writer but also writes Theodur. Go after the business |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/1999 | what does he perceive as long term vs short term therapy??  Show AHCPR guidelines for equalanalgesic for hydrocodone and oxycodone.  Show post herpatic neuralgia, uses elavil and neurotin then darvocet, for shingles.  worry about elderly pts falling and getting hurt. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/11/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 8/11/1999 | able to get back and check samples gives the ability to give a quick call.talked about generic theoph and how to convert to uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/10/1999 | no oxyfast lately |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/10/1999 | bagels with gs residents;went over conv from cod and hydroc to oxycod;dr Pujolas will use today |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/10/1999 | find out when next pet committed is and did oxyfast get discussed |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/10/1999 | met chief dr don rohl wants to set up journal club at winking lizard;on tues evening bring studies of oxycon concerned of elderly having in sys too long; |
| | Akron | OH | 44333 | 8/10/1999 | in or |
| PPLPMDL0080000001 | | | | | Dr doesn't see any difference in theo's he basically believes in flat blood levels inprove palm function.  Mentioned using for  mainly COPD and for some asthma. I went over the Martin and Pak comparing uniphyl to theo dur which he uses mostly.  Asked him to tyr pts on uni, 400mg, said would consider.  nx:ask at what point going to theo??  oxycontin, thinks its stronger than vicodin, and was no convincing, said would only use for chronic severe pain..  senokot-s, stimulant, said recommends colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/10/1999 | is using appt to bring bagels and get spec pat |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 8/10/1999 | uses vic for acute had not thought of oxy will use ;fllw up and get specific pat |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/10/1999 | went over conversion seemed appreciative;follw up at lunch |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/1999 | ask what type of pt he has used oxycontin on or percoet??  what type of pt would he use oral opioids on?? |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/10/1999 | went over the dosing card.he is using the 10 mg almost exclusively.concerned with how long he can use.second time went over oxa study. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/10/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/10/1999 | pushing higher doses, used titration |
| | Akron | OH | 44203 | 8/10/1999 | Dr. Quintana.  Dr is still using vicodin, he has two pts that may need oral opioids for kidney stones in the ER, now, He said he would send them home with oxycontin, 10mg tabs 1-2 tabs q12h.  nx:ask if rx ed oxycontin.  Also expressed concern for side effects lasting 12hrs and pts working on oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/11/1999 | went over using oxy instead of vic and how it is like using vic but only last longer.he does use some perc too.committed to using in his post op cases |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | hops mtg inter in pallative care;cheryl wne over oxyfast/ir till them hssp |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | stay with oxy don't switch to dura;says just put pat on oxy today only uses dur in pat who cant swallow has had pats who havent tolerated well and takes long time for side effects go away |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/1999 | mentioned that oxycontin does not work, from dr Bell's patient 17 year old called in the middle of the night for lack of pain control and also caused nausea.  Nx: need to find out how dosed and how what problems pt had.??? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | getting good results from oxy;had one pat he had to send to dr choo pat was too difficult;still fera of addiction |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/11/1999 | doesnt treat ca pain.gave video on spanos see fi he watched |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | ;unch with gs srgerosn |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | still mowig well |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | bagels in hosp bring senk;will be switching to health center phamr on |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/11/1999 | MET WITH 3RD YR IM RES WHO'S WORKING IN ER MOSTLY USES OXY ON CA;SPK TO HIM ABOUT USININ ER SEE IF HE DID |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/11/1999 | good luncheon, using more and more each month. still use alot of vic becasuse patients request it.. spent time discussing street value, and safety. convicing dr. to stand firm |
| | Maple Hts | OH | 44137 | 8/11/1999 | he is using a wide range of stuff for his pat's.anything from vic to dilaudid.he likes dil and will be a canddater for palladone.talked about his patients that he has on hp.one is taking as needed.before bed and when she wakes up.wakes up stiff and sore.talked about the hp not lasting and that is why she is prob sore when she wakes up.also went over acl data and how oxy can be advantageous in the short term and better than giving hte hp |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 8/11/1999 | says using quite a bit of oxy, went over delivery sstem and pricing. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | drp senk in office is using oxy; and ir |
| | Akron | OH | 44333 | 8/11/1999 | Dr Richter and Dr Wojno.  Pain progression is darvocet, vicodin and oxycontin being equal.  He is using vicodin for episodic pain and oxycontin for more continuous pain,  Went over the osteo study showing stable pain control and lack of tolerance build up.  Tey to get  doctor to thinks oxycontin even for episodic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | res have been usig will use on lung pats says karen |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | QUICK HIT AT WINDOW GAVE NEW APS GUIDLINES;FOLLUP ON OYXIR |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 8/11/1999 | dr believes in using oxycontin q8h, using both ms contin and oxycontin.  Mainly using 10mg and 20mg for chronic pain.  Working with him to talk to surgeons about proper dosing post op. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/1999 | mentioned using oxycontin for chronic pain. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/1999 | comparison of uni the theo dur and gen theoph.also how using oxy is like using vic but lasts longer   how to convert and use uni instead of the generic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/1999 | had mva pat getting 3mg morp every hr converd to 8-mg oxy;nurses on 5d refused to give gave 40mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | res use some oxy still mostly darcv |
| PPLPMDL0080000001 | | | | | Dr Richter and Dr Wojno.  Thinks that oxycontin is stronger than vicodin, mentioned that the call in script is an issue, if pts call with fracture call call in vicodin. I went over the osteo study showing oxycontin.  Used AHCPR guidelines to show equal analgesic dosing between vicodin and oxycontin. |
| | Brecksville | OH | 44141 | 8/11/1999 | discuss pat types that could benefit from addition of uni and make oxy a choice   she said that she does not have a desa at the office and she never uses narcotics and she does not treat pain patients.talked about labeling changes and how oxy is safest opioid to use.spent lot of time talking about use of darvocet esp for arthritis patients.went over oa study and some of the roth paper.committed to using in more dif arth pat's.using more singulair.went over kidney to show anti inflamm prop and need to find more info on copd.thinks senokot is addictive |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/1999 | has not used lately in acute keep reminding ;went over oa study and conve |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/1999 | follow up with chart studies and why they are converting to msc quickly   good not get a good answer to why they are switching.he feels that oyx does not work but when asked about titration he said that he did not bother. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/1999 | need to make a lunch date and get him some new information about se and ease of use with oxy   made a lunch date.a lot of patients are coming in on oxy usually on lower doses and has a tendency to switch them almost immediatley.he is not titrating or giving oxy a chance.he is so set in his morphine habit.does not seem to be going to other new products but has used coupons.went over the data as a help in getting the rifht dose. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/11/1999 | on 60 mg q12. helping pain, still not sleeping |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/1999 | mentioned a patient with severe wrist pain in the hospital taking 20mg q6h.  He is giving vicodin for breakthrough.  MOstly using 10mg q12h post op and if need breakthrough giving APAP or ibuprofen. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/12/1999 | oxy comparison to vic and how to use and how to dose.needs to know that he can use oxy instead of vic   showed him the new labeling and how oxy is the safest opioid to use.went over dosing and how to make equivelant to vic.does not seem to interested in uni or any of its equivelants |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/12/1999 | went over kidney to show anti inflam results and generic conversions as well as bid's.he uses darv in alot of his elder arthrit patients |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/12/1999 | very quick, not seeing a difference in theo's using after serevent and sometimes the leukotrienes.  nx:address the no equivelance  with martin and pak reprint to show true difference in theo's// |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/12/1999 | needs to use oxy 20mg with perc for adomplastsy,wont use on other cases |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1999 | He doesn't use theophylline like his partners. He will take some time converting. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/12/1999 | went over generic conversions and how to convert bid's.showed kidney and talked about immunomed effects.labeling changes with oxy and safety |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/12/1999 | uses mostly vicodin for patients that can swallow and t3 for liquid. committed to using oxyfast for those patients and oxycontin in place of vicodin, will need to be reminded frequently |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/1999 | has oxyfast on board put conv charts by dictation phones make sure they are still theri |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/12/1999 | went over cnv from ty3 to oxy10mg |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/1999 | remind to use post op and dosing  info on oxyfast |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/12/1999 | see if mva pat got oxy  refered to dr allen |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/12/1999 | talked on him about getting oxy and ir on the formulary.told him of the conversation with george and asked him to give support.left data brochure and he asked about a cheat sheet in case george gave him any difficulty. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1999 | Find out why he is using Unidur and not Uniphyl |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/1999 | bagels in or |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1999 | sub pharm has not moved any oxyfast latly |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/12/1999 | He uses Theodur for those who can not tollerate Uni |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/12/1999 | follow up with generics and how to convert to uni.samples are important for judy and initiations.get samples and mark on them spec pat names and outcomes   went over how to convert from generics and also brought in the generic story with oxy.went over when to give uni |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/12/1999 | he will be leaving sep 15 as the cneters close .concentra is a big occ med facility and it is located in bedford |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 8/12/1999 | focused on dosing and how to use the ir to get the proper dosing.made lunch date to get more time and will need to get him to get specific wit hpat's and dose |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/12/1999 | went over the generic issue and how to convert all of the bids.oxy safety and labeling changes |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 8/12/1999 | focused on dosing and how to get to the higher doses.titration piece and cessation of therapy data |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/13/1999 | thinking more for total knees and hips when they leave the hospital, went over the Ginsberg.  I also referenced the ACL study and drew comparison vs vicodin which starts pts on 2 vicodin q4h.  thinking for more severe pain pts, also mentioned trying to alviod the  feeling that pts mistake buzz for pain control. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/13/1999 | thinking of oxycontin in place of MS contin, not in place of vicodin, so said have not had any cancer pain patients lately.   Nx:show AHCPR guidelines comparing vicodin vs oxycontin??  uni, for COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/13/1999 | follow up with dosing and how he is converting and using instead of the combos.he is aware of the price so have some local comparison becuase he does nt believe.   focused on cost and how true oxy is cheaper than generic vic on a per day regimen.even threw in the cost of duragesic in an effort to get that converted to oxy as wll |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/13/1999 | Went over safety issues and abuse with scheduled drugs |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/13/1999 | converting patients already on vicodin  not starting on oxycontin, thinking of long acting for more chronic pain vs short acting for acute pain, also not feeling long acting for acute pain.  More potent????  why???  uni, said if need theo then sends them to pulmonologist. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/13/1999 | vicodin is a habit, still thinking oxycontin is stronger na dnot for acute pain.  nx:ask what will it take to change vicodin habit to oxycontin?? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/16/1999 | he keeps forgetting about OxyFast. He mostly writes OxyContin with IR. Loves Senokot |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/13/1999 | mentioned using the 20mg tab for hernia surgery, but still using mostly vicodin 1-2 tabs q4-6. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/13/1999 | add on benefit of uni and how to convert other bids.oxy labeling changes and safety  went over karpel and talked about pat feeling better adn when to add.labeling changes and safety issues.he is using oxy in place of most of his vic pat. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/13/1999 | usied 40mg tabs, going to oxycontin if blocks or procedures are not working.  for vertebral compression. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/13/1999 | oxycontin for chronic pain and ir for breakthrough, mainly treating low back pain, using 10mg and 20mg.  also thinking of oxycontin for cancer pain.  uni, using for COPD patinets after long acting steroids>> |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/13/1999 | using for chronic pain likes q12h dosing vs vicodin q4-6h.  Abuse is a concern, but still starting with vicodin, cii vs ciii potency is issue. nx:ask what most commonly treats with vicodin ?? uni, when going to theo?? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/1999 | geting ready to move to the new UH building. He said he just put a new patient on 20mg h 12 h earlier this week. He has been getting very good results. He has been using Oxy IR but has not gotten into the habit because he forgets at times. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/16/1999 | Talked about delivery system and q 12 h dosing. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/16/1999 | He said keep the Uniphyl samples coming and he will write more. He said he knows it works but the others do as well for add on. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/1999 | WILL USE TOMMROW ON ALL; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/16/1999 | He is starting to write OxyContin sooner. He is very loyal to Uniphyl. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/16/1999 | they were a little more reasonable with time.went over state board piece and he wants to make sure that there will be plenty for the program.sked about combination meds and advantages of oxy even in the short term, made lunch date to get more time to talk about conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/16/1999 | He is really getting used to writing OxyIR with OxyContin. Keep him supplied with Uniphyl samples. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/16/1999 | Tough because he is too amiable. Truelly a nice guy. Using some Oxy but not Uni |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/1999 | Using Oxy for hips and knees. Quickly caught him in the hallway |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/16/1999 | She has finally tried Uniphyl. Continue to go after Theodur and generic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/1999 | QUICK HIT SAYS HE'S BEEN USING XOY;NEED TIME TO SIT DOWN AND GO OVER AGAIN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/1999 | said using oxycontin as first line of therapy,still using some duragesic, ??? Ask where else he thinks oxycontin might fit, what pt type??? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/16/1999 | GOOD RESULTS USED OYX YESTERDAY |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/16/1999 | he said is is slowing his MS Contin usage and increasing Oxy. He loves Senokot. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/16/1999 | he is hung up on giving samples in the office for hte procedures that they do.hence he likes vicodin.did comparison but it may be something that he will not get over.talked to him about giving vic and then letting pat get oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/1999 | Uses Uniphyl but also a lot of generics. Likes OxyContin , writes some but not a lot yet. She has some potential. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/1999 | ONLY 10 AND 20;S ONLY SENK 10/20 ON SALE TOO BUSY TO TALK |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/1999 | ONLY 10 AND 20 OXY;ONLY ONE PAT ON;ONLY AT DR TUCKERS OFF SAID SOMETIMES THERIE PATS GO THERE BUT NOT THAT IMPORTS\ANT |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/1999 | Work on bringing in speaker possibly Dr. Walsh |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/1999 | He said he would bring in a clip strip display of Senokot to tie in with their ad. |
| PPLPMDL0080000001 | Barberton | | | | using 10mg and 20mg oxycontin for acute pain, around 10days, pts that have been on chronic vicodin are hard to convert, want something every 4 hours.  Seeing alot of low back, conversions will be harder but new starts in place of vicodin.  Nx:ask if has any vicodin pts that he is willing to convert and give another try?  uni, maintaining pts on theo but not alot of new starts, show  Martin and Pak study and no generic piece uni, better than BID theo.  senokot-s, left samples on counter, for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/1999 | using oxycontin for more severe chronic pain, after vicodin.  Better for chronic pain but not sold on oxy for acute pain.  nx:ask what thinks stronger vicodin or oxycontin??  uni, for COPD, when going to theo??? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/1999 | still starting with 50mg of theo bid and titrates up, then when gets to 400mg goes to uniphyl.  nx:hit tabs are scored and can use 200mg of uni???? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/1999 | Writes Uniphyl and Theo24 he needs to be educated on OxyContin. Spend some time with a lunch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/1999 | still using vicodin but has used oxycontin on some more severe pts, breast augmentation.  What does he think is stronger oxy or vicodin?? |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/16/1999 | uses a small amount of Uniphyl but potential for more. Go over OxyContin and Fast next time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/16/1999 | went over what types of pat's that oxy can be used and how.easier to dose than zny of the combos and safety facors |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/1999 | HAD PAT WHO HE GAVE OXYCON AND OXYFST TO AND GRANDFATHER SAID IT WAS TOO STRONG SO |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/1999 | made sure that he is staying with his commitment ot convert bid and generic theoph to uni |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/16/1999 | front of he's using oxyfast and copy of wife's article on oxyfast |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/1999 | still using vicodin, it is a habit, and thinking oxycontin is stronger, one pt used was prostate surgery...  nx:what concerns has with using oxycontin in place of vicodin?? |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/16/1999 | Get his Theodur business. He is writing too much Duragesic. Find out why he likes the patch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/16/1999 | Good Oxy writer but still far too much combos |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/16/1999 | WIFE JUST DIED IN A FUNK SAYS HE DOESNT HAVE NEED FOR OXY;NEED TO GO OVER OXY AT A BETTER TIME; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/16/1999 | talked about the state board paper and how much pain is undertreated.labeling changes and how safety and third party support should help with undertreated pain.how to dose and whqt kind of patinets he is using for.add on valu with uni and blood levels vs lung function |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/1999 | talked of using oxycontin in place of vicodin for acute pain, said has used for back pain but not back pain.  nx:ask what pts vicodin instead of oxycontin??  uni, COPD and asthma, showed use after short acting, ask why has gone away from theo??? |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/16/1999 | dr is not using alot of oral opioids, one pt on oxycontin 10mg q12h for chronic low back pain and patient did well.  sees alot of pts on vicodin in ORS clinic and maintains the script, need to work on him working on pt conversions from vicodin???? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/1999 | it is a matter of habit for doctor, said whatever mood he is in, I went over low back pain study, showing difference in short acting vs advantages of oxycontin.  NX:ask what advantages he sees in oxycontin vs vicodin??? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/16/1999 | pushing higher doses, used titration |

| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/16/1999 | went over state bd paper and how undertreatment of pain is a serious issue.went over labeling changes and how oxy is safest opioid to use in any setting.titration guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/1999 | lunch    He talked about fears of the DEA. He uses OxyContin is safer than Percocet and will switch a Percocet patient that is coming in this afternoon. It is his top pain med.he said by far. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | using oxycontin for acute and chronic pain, but still looking add vicodin first then oxycontin.  nx:ask why still uses vicodin instead of oxycontin?  uni, when is he going to switch |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | convinced that oxycontin is only for cancer patients and oxycodone is stronger than vicodin, showed PI and  other pieces just need to concentrate on cancer pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | oxycontin vs vicodin, cii vs ciii, chronic vs acute. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/1999 | went over safety issues esp the elderly and labeling changes.add on valu and gen theoph |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/17/1999 | followed up with conversions and dosing.he has used for a couple of everyday pat's but still for more severe cases |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/17/1999 | working on his conversions from bid and generic theoph to uni.need to find a way to identify patients before they come in and get info in the chart.work with darc to get that info before hand |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 8/17/1999 | showed him the labeling changes and how this can relate to his vic conversions.how to dose and how to convert.generic issues and potency |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | using oxycontin for chronic pain only, not thinking for acute pain, compared to vicodin.  uni, not starting new pts on theo, has some BID theo but knows the conversion?? uni, using for copd pts, ask if has any pts that need uni added to treatment regimen?? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/17/1999 | converting patients from vicodin to oxycontin, says patients like oxycontin.  nx:ask why he hasn't switched all of his vicodin patients to oxycontin??  uni, using for copd pts, ask if has any pts that need uni added to treatment regimen?? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | oxycontin for chronic pain and codeine and  vicodin for acute pain.  Oxycontin , longer duration vs vicodin for acute pain, showed onset and delivery, also the low back pain study.  uni, theo's not alot last resort. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/1999 | safety issues especially in the elderly.titration guide and how to use breakthru for geriatrics and how to get to the proper dose |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | mentioned a patient on thursday, an ACL patient, had a hip surgery today and used the vicodin and percocet pain control.  mentioned using vicodin 1-2 tabs q4h, told him 2mg 1-2 tabs q12h.  nx: follow up on this patient?? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | using the 20mg tabs 1-2 q12h and phenegren suppositories,  Still uses tyloxpost op for pts from Akron General.  nx:ask why not using oxycontin on all post op pts?? |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/17/1999 | mentioned uses vicodin for acute pain shorter duration, fractures back strains and oxycontin more for chronic pain,  doses vicodin 1 q6h so mentioned oxycontin 10mg q12h, 1-2 tabs, mentioned aren pain for there only NSAIDS.  still thinking vicodin before oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | used 20mgq12h for hernia surgery and mentions ibuprofen for breakthrough.  also has a pt in wadsworth taking vicodin, was on oxy post op and then came back for follow up surgery and going to start on 20mg q12h.  mentioned other surgery, tind out what new surgery using oxy?? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/17/1999 | using oxycontin for patinets that come in on alot of vicodin, he will convert them, has used 20mg and 40mg q12h, pts using alot of vicodin.  He does alot of blocks. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/1999 | he put 2 patients on oxy this afternoon.he is still saving for chronic but he is starting to come around.the fifth element is a big help for him.he is also starting to incorporate oxy in all of his talks, even competitors.getting him to talk for a program will be a big help |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/1999 | need to go over the roth paper and ra info as well as martin pak   went over comparison of theoph.used coffee analogy to to further separate and distuinguish uni and get his conversions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/18/1999 | talked about using oxy for more acute setting and non malignant.back pain and arthritis.he normally uses darv first esp for the not so young.went over labeling changes and how oxy is safest |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/18/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/1999 | gave him the acl data and talked about short term benefits.does not believe equivalency to darv.showed titration guide |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/18/1999 | he is using some tid dosing.talked about giving multiple tablets to keep it q12.talked about program and left him stats bd of pharm literature |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/19/1999 | Talked about safety issues and less abuse potential with Oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/1999 | he is not recognizing sameness to the combos and still using those combos.placed oxy as safest as showed labeling changes.went over dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/19/1999 | hardly uses pain med saw in charity clinic dont wast time |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1999 | says he'll use today post oper showed comp to vic |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/1999 | safety and laveling changesalso used the safety in eldery art to show these safety advantages.likes to have the ability to call stuff in |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 8/19/1999 | dosing and how to use instead of the combos.went over pharmaco and safety |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 8/19/1999 | she is still perceiving msc for strong pain relief.still sees meds as addictive and all of the other neg opioid se.talked about safgety and showed leveling changesneed to go over the abuse savings data wit hoxy |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1999 | says he'll use has 93 yr man in hosp see if he gave it to him |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1999 | in or using more oxy;need to getoxyfast in hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/19/1999 | lunch with im res need alot of educ on dosing and conver |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1999 | gave doug info on oxyfast will not have to go to pnt commtte just need to order have used enough oxyir to justify;follw up with mike to see if its in |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/19/1999 | spoke to andy need to see bert to ortder oxyfast for tucker |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/19/1999 | has oxyfast no 80mg |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/19/1999 | comparison with ms and oxy and how using oxy is just like using ms but better. fast and ir nad assessments so nurses can get involved |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/19/1999 | still using vic and some oxy in bad mood didnt want to talk;show him us dpt of healt comp of vic to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1999 | quick hit have lunch in 2 wks go over oxy vs vic |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/19/1999 | is using in pain clinc less dura and more oxy see hwo those pat did with oxy and what dose are they on show low back pain study |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/19/1999 | has low back pain pat on oxy did well went over dif with ms vs oxy;mostly in habbit of ms |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/19/1999 | good conver oxy vs tyl cod will use in back pain doesnt usually give anything for kidney stones;needed uni samples |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/19/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/19/1999 | gave them mugs.showed titration guide and went over safety to show that this can be first to use after any of the adjuvants.talked about how to make equivalent at darv and how to stay with |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/19/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/19/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/19/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/19/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/1999 | see how pat that he switched to patch did,had lots of nasuea on oxy 20mg;10 was not enough;bring levy side effect manual;start oxy earlier;or what does mhe use for acute pain;using durag more than show who |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/1999 | did use on post op pat in hosp and sent home with rx yersterday;find out where alll he is using |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/1999 | tried to refill for dr leb's pat but couldnt call it in;need more time with him |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/20/1999 | says christine is in charge of rxing didnt knw if he was using today |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/20/1999 | talked about the labeling changes and how the fda and the dea have recognized the extra dosing to make it equivelant to darv and vic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/20/1999 | has been using post op has noticed less call backs rarley using codeine and showed oxy and hydro very simalar |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/1999 | becoming more talkative using more oxy vs ms |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/20/1999 | has been using met his partner follow up in office |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1999 | acute pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/20/1999 | went over als and nhlbi guidelines and how theoph is first add on for mild persistant patients.also went over kirsten and kidney and talked about how   symptoms came back even though patients were on previous meds.need to go over differences between theoph's |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44304 | 8/20/1999 | he is using mostly vic.talked about safety and how it just lasts longer.dosing compared to vic and darv.he will need alot of follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/20/1999 | charley will use out cause of foot surg no 80mg charlene will have to order |
| PPLPMDL0080000001 | Shaker Heights | OH | 44122 | 8/20/1999 | very busy says he has seen oxyfst from dr allens pat |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/1999 | Tom said OxyIR will be in fromnt of the P+T committee on September 22 |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/20/1999 | talked about safety and the labeling changes and how oxy can be dosed comparison to darv and vic and the short term benefits.oa study and definitions literature |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/20/1999 | heis using oxy for more severe and hard to treat patients.need to bring oxy down in to his everyday patients.compared the oxy to his labeling and darv and vic.like writing vic but lasts longer |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/20/1999 | he said he does not use many opioids.stressed the safety and the labeling changes.committed to being the first opioid that he uses.a littel dissapointed about not being able to call in and he had a patient right away that he wanted to convert |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/20/1999 | acute pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/20/1999 | used oxyfast on 20yr pat;will use oxycont 10mg 1-2 q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/1999 | met pat on 40mg q12 got nauseaed gave pat compozine see if he's back on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/1999 | gave info on hydr and oxy same;conver to oxy from tyl3;uses ultram;darvno cod and lots of hdrocod |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/1999 | showed conv from code very inter;see if they have swtched any pats to uni |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/23/1999 | acute pain |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/23/1999 | acute pain |

| | | | | | |
|---|---|---|---|---|---|
| | Parma | OH | 44129 | 8/23/1999 | need to go over martin pak and show why uni is better than other theoph's.vs. generics and brand specifications.  showed martin pak and tlaked aobut how theoph's are different.told him that if there is a difference between uni and theo dur just imagine the difference between uni and the generics |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/23/1999 | TAKING OVER JOSHI'S PATS;WAS USING OYX IN ST. LOUIS;HAS ONE PAT ON 80MG WENT OVER OXYFST HAS NOT USED |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/23/1999 | lunch with new residents he has not used oxy recently but will use tommorrow follw up with reside |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/1999 | has forgotton to use lately went over conve from ty13 to oxy will use no adults cases today |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/23/1999 | quick hit on oxy.may use today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/1999 | concerned beca pi says oxy shouldnt be used 12-24hrs post oper |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/23/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/1999 | HAS NEVER HEARD OF PURDUE WNATED BETADINE SAMPLES AND SIGNED FOR UNI;WENT OVER OYX AND DIDNT HAVE ANY PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/23/1999 | dave called dr casslebenry concerned about his pats on vic 5-6 days for 2 yrs reccom oxycon and adjuvnats ie nueronton,amatriplne,etc;has not seen any rxs from him lately |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/1999 | john not in this am;has been seeing oxyfast and does reccom senk gave 2Srebates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/1999 | donuts in or; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/1999 | eason in or with remine on ca pat will use oxy;did this weekend |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/1999 | He didn't need any samples but he said he still uses more Uniphyl than any other. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/23/1999 | has been using oxy 10&20mg in hsop has not used oxyfast very recp to it;follw up in 2e and get a specif pat |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/1999 | will use today |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/23/1999 | spoke with dr mistry to use oxy for spinal headaches;will consider |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/1999 | spoke with joe liden had 2 spinal headache pats this weekend that he thought of oxycont for;one was already on ty13 and the other another dr gave her demerol injection;will use in that case |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/23/1999 | went over the safety issues and the labeling changes to stress that the old perceptions do not have to be the same.tried to get specific with arthritis and back patients.left the oa artilcle |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | signed for sampls;asked him to switch bid said he consider;uses uni for noctornal |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/1999 | set up appointment to go over time and show new new studies. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 8/23/1999 | went over the safety issues and the labeling changes to stress that the old perceptions do not have to be the same.tried to get specific with arthritis and back patients.left the oa artilcle |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | quick reminder on oxy and oxyfast very busy with ca pat;follw up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | mentioned dosing through the window. Try for lunch next time |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/24/1999 | go after Theodur and generic. He said he likes to use theophylline for asthma add on |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/24/1999 | continue to go after Vicodin and Percocet. That is where the majority of scripts are. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/24/1999 | lunch for the Oncology Clinic.  Discussed Oxycontin with Dr. Bokar, and asked him to let me fill out P&T form.  He agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/24/1999 | Discussed  Dr. Bokar submitting a form for P&T on Oxycontin.  He still had not submitted the form.  I asked him if I could fill the form out and get him to sign it.  He said ok.  Will follow-up with the Onc office at UH to pick up the form.  Dr. said Oxycontin is his main drug.  He said each time he uses it, he has to go through Barbara Fleming for approval, and has no problem getting it.  Discussed the fact taht oiither departments could benefit from its use if it was on formulary.  He agreed. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/24/1999 | how to write and follow up with committment to use   compared to combos and went over dosing and how to make equivleant to vic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | just keep showing her info is using alot of oxy and senk keep sampdse;and remind on oxyfast |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | He is a frequent OxyContin user and writes a good amount of Uniphyl. He is also writing more OxyIR. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | showed info on ty3 advisory agaisnt conv chart;show him info on durag side effec percives dura less side effects over oxy and ms;show pi; |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/24/1999 | went over the labeling changes to show the safety and how even the fda recognizes the differences.he is still hes and feels that opioids are not good.need to show the pot to vic and aps book showing equiv |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/24/1999 | Go after Percocet. That seems to be his favorite. He is writing some OxyContin so find out where each one fits in his writing habits. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/24/1999 | trying to use his eqip with oxy in the hosp setting and bring it down to the everyday pat and for his back and arth pat.he tries to blow me off but need to keep going uniti i get his committment |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/24/1999 | copd uni hugger |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | went over pricing of oxy vs dura;no oxy this wk; |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/24/1999 | need to go over the act article and show short term benefits.also need to get him to open up more about what a vic patient is and how to get that converted to oxy   showed short term benefits and safety issues |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/1999 | he is still writing theodur and generic. Show our advantages and no substitution |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | lunch  WQent over OxyContin he didn't seem to know about it . Went over delivery system, dosing, and advantages over short acting. Follow up. He is using Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | interested in oxyfast too busy in clin to talk but also said he has pat on 20mg q8;wrking well |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/24/1999 | sld to cvs not carring any c2's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | follw up with barb she see's alot of  durag with obrien and crum |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/24/1999 | no ir or fast buyer will order more senk;is buying shaker sq pharm and may carry more narcs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | steve in pmr once a wk has not written any oxy in this clinic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | Said they are starting to get a couple of scripts but still not many of OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | Went over how Uniphyl should be used as an add on. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | Talked about pain management and the role of Purdue with Jcaho. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | Have not received any OxyIR or Fast scripts yet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | get spec pat;went over oyfast |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | He has a lot of potential. He is a well rounded doc and sees a lot of pain and COPD. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/24/1999 | went over bid and differences with uniphyl and esp the generics.how to convert.he will need reminded |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | used oxy10 once a day with ir for breakthro on renal failure pat;see how that wrk how many ir did she take |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/1999 | follow up with patient with rheumatic pain. He just put a new arthritic patient on 10mg today. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/1999 | bring info on 3 6gm;need to diff oxy from ms |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/24/1999 | She said to stop by the Urgent care center as well. She is their twice a week. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 8/24/1999 | says she likes oxycodone;1st time she's actually spoken to me;showed her info on ty3 very apprc; |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/24/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/24/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/1999 | pushing higher doses, used titration |
| | Berea | OH | 44017 | 8/25/1999 | tried to bring his use down to the everyday level.he is using for more severe patients and patients that he is concerned aobut addiction and other opioid se. still feels combos are safer and does not seem to be buying into the potency and pharmaco story |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/25/1999 | he wanted samples of oxy.talked about how he could use instead of vic.he is saving for more severe and more chronic patients.talked about hte pharmaco and how this is just like using vic but it lasts longer. |
| | Akron | OH | 44333 | 8/25/1999 | has patients that tries oxycontin on are patients that he thinks may have an addiction problem, and want more vicodin.  nx:ask what most common surgery perfoms and try oxycontin on these patietns?? |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/25/1999 | using oxycontin for cases that patietns need alot of vicodin to where exceeding APAP levels |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1999 | still thinking oxycontin for more sever cases and patients that want more vicodin.  nx:what most common surgery, try oxy? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | copd uni hugger |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/25/1999 | they are using alot of vic and other meds to stay away from opioids.talked about hte safety changes and how this can be dosed to be equivelant to all of the  combos.he talked about giving 2 vic q4.showed potency and del |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/25/1999 | went over the labeling changes and talked about the safety of oxy vs the combos. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1999 | using for more severe cases, 20mg tab, thinks oxycodone is more addicting than hydrocodone.  nx:ask what most common surgery performs and would he try oxy?? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1999 | starting to follow pts out of the hospital, oxycontin q12h, went over osteo and low back pain patients, most patietns have been previously on oxy. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/25/1999 | got specific with back pain pat.he has a relatively young patient base but will give pain meds in this setting |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | pushing higher doses, used titration |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1999 | talk about a patient at St Thomas taking oxycontin q6h, patietn has an infectiona nd also addiction problem, switch to MS contin.  Most of patient he sees are already on short actin opioids, make sure mg to mg conversion and if not getting pain control, titrate up .  nx:what new patients on oxy?? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | pushing higher doses, titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/25/1999 | pushing higher doses, used titration, doesn't admit to using dilaudid but says oxy scares him. Has misconceptions ofstrenght. went over conversions |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/1999 | dr is going to theo for COPD patients after serevent, short acting steroids and ipatropium bromide so third line.  Uniphyl for nocturnal problems , asked if need to be doses with evening meal, wrote a 400mg script for woman with COPD and told her to take in the morning, explained chronotherapuitics of uniphyl.  Ask comparison with uni dur, more flat blood levels so has written some for patients without nocturnal component.  nx:compare more to uni dur and ask if wwuld try uniphyl even for patients without a nocturnal component??? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/1999 | majority of surgery is on the shoulder, he is the only one that performs a rotator cuff surgery and says most of patients are on opioids for thirty days, when the patients come out of surgery they are taking vicodin, 2 tabs q4h post op.  He tried oxycontin on difficult patietns that msy show abuse potential, 17 year old pt on 20mg tabs was narcotized and not getting pain control, which is contridictory.  Mentioned writing 30tabs for 7 days go 3 tabs q12h for 3 2 for 2 and 1 for 1 of the 10mg tabs.  nx:get more routine patietns to???? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/1999 | 20mg tabs, 1-2 q12h of oxycontin post op.  also for chronic pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/1999 | He thought the idea of smooth long acting control was worth a try . |
| PPLPMDL0080000001 | Akron | OH | 44278 | 8/26/1999 | acute pain |
| PPLPMDL0080000001 | Akron | OH | 44278 | 8/26/1999 | acute pain, has big problem with oxy being c2. all misconceptions couldn't begin to get into all of them |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/1999 | oxycontin fro chronic pain, not thinking oxycontin for acute pain, long acting for chronic pain.  nx:ask if has used oxy for acut epain and what is most common acut epain that he treats?  uni, when is he going to theo??  BIO vs uniphyl??  senokot-s vs colace and metamucil// |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/1999 | Hewas not too familiar with OxyContin. He said he would give it a try . |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/26/1999 | Talked to doctor in physicans lounge and he said he wrote oxycontin for a patients, one that he thought needed strong pain medication and worked well.  I also asked if he thought oxycontin was stronger than vicodin and he said yes.  talked about hernia cases and more routine to try oxycontin on.  nx:show conversion chart in the PI and also AHCPR guidelines to show MG toMG conversion??? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/26/1999 | so far nothing on oxy for formularysaid he would take care of the work |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/26/1999 | using oxycontin for patients that have been on vicodin or percocet already.  nx:ask if he thinks oxycontin is stronger than vicodin?  onset?  what most common acute pain he treats?? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/26/1999 | He didn't say much. He is only working once or twice a week during these difficult times of the tradgic deaths of his sons. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 8/26/1999 | acute pain |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/26/1999 | Dr Rodgers wrote a refill on a script for a patient, no new starts.  Apprehensive, to write, thinking long acting is for more long term pain, not acute pain.  Talked about kidney stones, sees alot of these patients and acute low back, potency may be the issue too.  nx:show post op study for acute pain, hit onset of action, and also ask why she thinks oxycontin is stronger? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/1999 | acute pain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/26/1999 | dr has three patients coming to him on oral opioids, all on vicodin.  said if he is going to keep them on oral opioids he will convert to oxycontin.  nx:ask if converted any of these patients on oxycontin, what was pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/26/1999 | dr is still using oxycontin for chronic pain, mainly low back pain, thinking patients with short acting, vicodin.  thinking long acting is not for acute pain and stronger than vicodin.  nx:  why??  uni, for COPD patients, adding theo after serevent so third line.  nx:ask if has any pts need uniphyl added?? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/26/1999 | talked about titration, and she said it is not an issue, she just treats the pain by titrating the medication, also talked about disease progression.  She said she is getting very variable absorption rates with the patch, especially with the elderly quick onset or absorption of fentynl.  Has a sickle cell patien on 480mg of oxycontin a day.  Mention no need to add on the patch, just to titrate oxycontin.  nx:ask when she would leave oxycontin for the |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/26/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 8/26/1999 | specic pat and dosing.case study type data  went over titration and he did not have much of a clue.used the titration guide and used a spec patient to get him more aware of how to dose.is using durag only towards end stage and last few days and cant swallow.it is best to be a little forceful with him to make sure he understands |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/27/1999 | acute pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | doctor is mainly using 400mg of uniphyl, concerned with side effects and blood levels with the 600mg.  Going to theo after short acting steroids, beta agonists, using serevent too.  Likes uni's qd dosing for compliance, not seeing the benefits of uniphyl, chronotherapeutics. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/30/1999 | finally convinced him that oxy and hdryo are similar asked barb to help him swithch pats;to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | very conservative with opoids, usually send them to pain specialist. In er case would he write oxycontin?? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | Met Dr. in the Fellows lounge.  He spent most of his time telling me that Dr. Adelstein does not allow reps to see the Hem/Onc fellows.  Did get to mention Oxycontin briefly.  Dr. did not seem to like the policy.  Told him I would drop my card off when I get them, and set up a time to take the fellows to dinner. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | not getting good results with oxycontin post op, what type of patients? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | Saw Dr. Daw with Dr. Carinder in the Fellows Lounge.  He seemed very nice, but also reiterated on how the Hem/Onc fellows are not supposed to see  reps.  He is a third year felllow.  Will leave card when I get new ones, and set up time to take out of hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/30/1999 | stilly usng oxy in kiedney stones and fracturs;may consider ir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | he is going to oxycontin after darvocet and fioricet, more severe pain.  using mainly 10mg tabs. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/30/1999 | BRING COFFEE AGAIN AND GET A PATIENT TODAY AND IR FOR BREATHROUG |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/30/1999 | Has a few patients on MS Contin for cancer and severe pain.  Maintaining patients on Ms Contin.  New patients on oxycontin for chronic pain, thinking short acting vicodin for pts that need an opioid for two or three days.  Hit onset of action.  uniphyl, for nocturnal problems and COPD. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/1999 | talked compensating with ir or fast and how to stay with it |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/30/1999 | focused on se call backs.he is unaware of any with vic but nurse claims alot.short term use and benefits. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/30/1999 | left him kirsten and talked about how pat do worse when taken off so they should do better when added on |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/1999 | copd uni hugger |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/30/1999 | only thinking of oxycontin in place of MS Contin, hasn't had any cancer patients.  Using vicodin for acute pain,why not oxycontin?  uni, no new patients on theo? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/1999 | find out status of oxyfast on formulary and show side eff profile |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/30/1999 | quick at window.pharmaco and how oxy is just like vic.how to dose to make it equiv |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | Met Dr. Briefly in the clinic.  I asked him I could attend his teleconference.  He said yes.  He said he is using a lot of Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | using higher doses, using for chronic apin where patients have been on vicidoin or short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | Met Jan in the pain management offices.  She is Dr. Stanton-Hicks secretary.  She took me down to the clinic.  There I met Dr. Mekhail.  He referred me to Brinn.  She said that Dr. Mekhail may want to speak with me once more before setting up a lunch.  She said she will be in touch.  Also met a P.M.C. named Barbara Kushing.  She was very helpful. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | Met Lisa Clough.  She is Dr. Walsh's secretary.  The physicians with the Palliative Care Center are Dr. Walsh, Dr. LeGrand, Dr. Davis, and one other physician.  Lisa is going to be a big help.  She said that I could potentially do a preceptorship with one of the physicians for an unrestricted educational grant of $500.00.  Dr. Walsh is not available until the year 2000.  Will set up lunch for fellows and staff when I return next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/1999 | went over cost vs durag and keep working on oxyfast to get on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/1999 | spoke with residmets very inter in oxyfast need to set up journal club to inservice |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | not getting good results with oxycontin post op, what type of patients? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/1999 | see if she will use oxyfast; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | Dr also mentioned that he sees alot more chronic pain, but as far as acute pain, fractures and rediculopathies he would use oxycontin in a chroni setting.  Oxycontin in chroni arthritic pain, when patietns need around the clock therapy.  mainly 10mg and 20mg tabs, also mentioned if pts doing well on short acting they keeps them on that medication. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | treating all different types of orthopedic conditions, carpel tunnel, low back arthritis.  Using alot of NSAIDS first, then darvocet, followed by vicodin and oxycontin.  Some of these patients are already on short acting opioids, and gives the patients what they want.  He believes that all patients are different and that vicodin and oxy are equal potency.  convertin some patients from vicodin to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | Met with Monica.  She is in charge of a nurse cardiovascular conference on April 17.  She wants us to sponsor Nancy Kowal.  I ran this by Marty and she said it was OK.  Will send in request.  Nancy will speak on pain after cardiovascular surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/1999 | Met Dr. Zhukovsky in the stairwell.  She talked with me about support for her program at the end of October.  I voice mailed Marty on this.  She said Purdue is aware of this and will probably support the conference.  The conference is October 28 - 30. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/1999 | dr is talking about using oxycontin for more acut epain types, compression fracture and rediculopathies.  wasn't keen on using opioids for osteoarthritis.  likes q12h dosing but still not comfortable with chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/30/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/1999 | pushing higher doses, used titration |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/1999 | pushing higher doses, used titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/30/1999 | followed up with irick meeting.discussed what he wanted to talk about at the program.he still has quite a bit of combo use even when it has a limited indication.he likes to spread things around but patient issues qol are |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/30/1999 | mentioned using it for a prostate cancer patient. I talked about kidney stones, he mentioned all these patietns need opioids for the pain. He said hasn't had enough patients on oxycontin to see if he thinks oxycontin is stronger than vicodin.  I asked if he would try it on his next couple of kidney stone patients and he said he would.  1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/31/1999 | just rx one yesterday;they wouldnt use in spinal headaces |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/1999 | Will present completed P&T form to Dr. for his approval.  Will ask him to sign the form and turn it in.  Dr. Bokar reviewed the P&T form, agreed to its contents, and said he will turn it in.  He said he will discuss with Beth Milver as to the best route to take when turning in the form.  Will follow up again next Tuesday. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/1999 | big issue is that Dr connelly is that she says that duragesic is more cost effective than oxycontin at higher doses. If patients are on an iv pcs morphine pump she just converts them to oral morphine.  Starts patietns on short acting until they are taking 4 pills a day and then converts to oxycontin.  Goes to Duragesic when taking alot of pills, a couple of 80mg tabs, or if having gi problems. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1999 | dr mentioned that some patietns just want to be taking something every 4-6 hours, patients that have taken vicodin before say that oxycontin is not working.  Showed delivery system and percoc chart.  Said will try oxycontin on some soft tissue procedures. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/1999 | typical quick hit, says it is just a habit, very conservative with opioids, and doesn't think that oxycontin and the patch are the same type of patietns. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/31/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/1999 | listened but no resp to showing hydro and oxy same;need more time  when he is receptive |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/31/1999 | acute pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/1999 | stops at 80mg then goes to morp pump talked about pat on 1000mg and will need to push higher doses in pain clinci with doud and hatoum |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/1999 | acute pain, still using for chronic only and malignant |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/31/1999 | used oxfast on 19yr worked well;showed hydreo and oxy same |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/31/1999 | using oxycontin for chronic pain, converting form vicodin, always mentions potntial trouble when prescribing opioids, so The DEA and comfort of rxing opioids is a concern, showed him page 23 in APS booklet about long acting along with page 8 oxycodone for mild pain. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/31/1999 | has two cases today will use on one showed how tyle 3 and 10mg of oxy are the same;see if he has used instead of darv or ty3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/1999 | very hectic today just hit reminder |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1999 | dr said he is using oxycontin on wrist and more procedures that have bone involvement.  For soft tissue, carpel tunnel he either gives them darvocet or 15 vicodin.  Ask why and he said they take on as add need basis and thinking oxycontin is a little stronger.  I went over conversion factors, and he said he would try oxycont 10mg on carpel tunnel. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/1999 | Show post herpatic neuralgia study, adding oxycontin.  Use the PI and AHCPR guidelines compare to vicodin.  long term vs short term??  showed pi and AHCPR guidelines and said he is using alot of oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/31/1999 | has 2 new pat on oxy that are drug addicts needed pain meds from inject cocain;doesnt always swtich pats to uni already on theop cause then he will have to take blood levels;has a couple pats on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/1999 | Went to see Dr. Boswell.  He was on Vacation.  Did meet his nurse Valerie.  She said Dr. is using Oxycontin  all the time.  Need to find out when a pt. finally gets placed on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/1999 | Got to meet Pam Miller, the other nurse with Lynette in the Spine Center.  Pam asked me for another Oxycontin conversion calculator.  I gave her one.  Next time, will find out her role in prescribing medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/1999 | Went up to see physicians,  Set up lunch for noon conference in October. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/1999 | Dr. Bokar signed P&T form.  Deborah reminded me to contact Janet Hooks to set up speaker program.  Set up a series of lunches for the Oncology clinic through December with Luwanna. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/31/1999 | put in 80mg finally joshi has pat on it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/1999 | oxyfast out and on backorder;john had knee surg and it was acting up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/1999 | acute pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/1999 | acute pain, also discussed speaker program for residents. is interested but says only 3rd year residents and the 4 attendings would be there, need to make sure that this is a good business decision |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/31/1999 | he can see 60 patients on his busy days thursday.he sais that he will use in place of vic.asked him to go in with him on a couple of surgery.may want to ask again when he does a couple of arthoscopy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/31/1999 | quick hit dr at window, he thinks oxycontin is stronger and will get in more trouble with the DEA for writing more oxycontin than vicodin or percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/1999 | spoke wiht joshi aga and hotum regarding oxycont and titra adn dosing;hatum wilt be fulltime in pain clinc in november work on titration and higher doses with him joshi doing morp pump with keppler |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1999 | dr uses alot of vicodin, quick hit oxycontin as 12 hour formulation of oxycodone. Onset within 1 hour.  10mg tabs 1-2 q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/1999 | dr reilly asked about breakthrough medication and i told him about oxy ir, he asked what medications he could use for breakthrough, and told him what ever he wanted but recommended oxy ir.  Mentioned to stay with the 10mg tab and write 1-3 tabs q12h.  still had perception of oxycontin being stronger than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/1999 | Dr. said that Oxycontin is his primary drug of choice.  He said he starts on T3, then moves to percocet when they are ready for it.  Then to Oxycontin at 40mg  q12h.  Dr. is in his office on Tuesdays (for sure).  He said he does not get good results with Duragesic, and uses very little MS Contin due to the side effect profile.  He suggestd we go out to the Mentor office.  I also called Marlene to set up a lunch for the clinic nurses and physicians.  She said she will get back with me in a couple of days after checking with the head nurse. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/1/1999 | quick introduction, mentioned oxycontin, not only for cancer pain, equal to vicodin and can be used in acut ceiling.  uni, only qd dosed theo wit evening dosing. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/1/1999 | only using oxycontin when patients are taking too much APAP, need to have to showing the chart. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/1/1999 | tried to close on getting uni conversions from bid and generics.still hard to get a firm commitment |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/1999 | dr is only thinking of oxycontin and opioids for cancer pain, not even nonmalignant chronic pain.  uni, theo are being used as last line therapy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/1999 | talked about a 91 year old woman on oxycontin and said she is experiencing confusion, an ORS put her on oxycontin, he was not sure of the dose, need to follow up on this patietn. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/1/1999 | has some patients taking oxycontin for diabetic neuropathy, only in the evening.  Used AHCPR guidelines to show equalanalgesic doses between hydrocodone and oxycodone.  Uni, not starting any new patietns on theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/1999 | Met Steve (Stephanie).  She is the nurse in the office.  Sandy is the receptionist.  Set up a lunch for next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/1999 | Pharmacist on duty was Arnie Wexler.  He said he won't carry Oxycontin in this store, but he does have generic Percocet, but he won't dispense it.  This pharmacy is not worth calling on again. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/1999 | Met Vicki Suster.  She is the Perioperative Nurse Manager.  She told me that the next time I am at the hospital, I should call her and she will discuss product and set up in-services |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/1999 | Met Liz Fise.  She is in charge of the dispensary.  She gave me the tour of the clinic.  I set up a lunch for the clinic on September 13.  Will evaluate after this.  Clinic has about 40 combined residents and staff that write scripts, and about 100 students that rotate through the clinic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/1999 | dr is switching his patients from duragesic to oxycontin and doing well, need to find out what pts are on short acting/  uni, going to theo after serevent for his COPD pts. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/1/1999 | using mainly for chronic pain, if they are taking more than 4 tabs a day of short acting then converting.  uni, not alot of new theo patietns keeping it as last resort.  nx.ask what feeling to use oxy for acute pain?? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/1/1999 | said using more he is going to pain management seminar in cuyhoga falls next tuesday, using more for chronic pain, he is still using alot more short acting, showed him the APS guidelines for more towards sustained release and oxycodone is for mild pain.  uni, said if write theo it is a refill that a pulmonologist has put on. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/1/1999 | another couple of patients on oxy.fibromyalgia and a back patient.talked about safety and labeling changes.he is still hesitant to put a full scale amount of patients on oxy.hs is coming slowly.need to keep showing up and giving good reasons to change and convert. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44134 | 9/2/1999 | how to convert gen bid to uni |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Dr. is an immunologist.  He is in the Rheumatology section  and deals mainly with HIV patients.  He said he is using Oxycontin for those pts.  He will not take a lot of time.  Next time, find out when he will start on pt. on Oxycontin, and get him to use it sooner if he is not.  He is in A-40 on Thursday Afternoon.  His nurse is Diane. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/2/1999 | talked about the pain program and how the state bd now has guidelines.uni conversions and how to convert the bid's |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/2/1999 | focusing on his vic patients and he sees a difference between a vic and an oxy.still feels there is a concern for the short acting because the patients like and ask for it.went over the labeling changes and safety. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Dr. is a new fellow that started in July.  She said they are using Oramorph SR due to cost issues.  Went over some of the Oxycontin benefits, but apparently, cost and Dr. Walsh are preventing them from writing a lot of Oxycontin.  Next time:  Find out when Dr. would use Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/3/1999 | I asked what % of new patients are starting on theo? he said he has put patietns on uni. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Saw Dr. Calabrese today. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Saw Dr. Zhukovsky and a new fellow, Dr. McDougall. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Met one of the nurses Beth.  None of the doctors I came to see were in, but Beth gave me the clinic schedule for all the physicians on service and the different offices they are in. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/3/1999 | Ask if has started on oxycontin?  What patients do you think are appropriate for oxycontin??  he is always defensive about oxycontin vs vicodin, he has tried to convince some patients from vicodin to oxycontin and underdosed and said pts didn't get pain relief. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Met 3 nurses at the Oncology clinic.  Karen Price is the OPC nurse supervisor.  Eileen Groh is the supervisor over all the nurses in the cancer clinic.  Janice is the one who usually deals with the reps.  I am going to set up a speaker program for the nurses through Eileen.  We set up for November 3.  Will get some speakers and topics by next week.  Will also give Janice some poop kits for her pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Met Kathy Hoag.  She is the nurse manager for the Pain Management Center.  Tried to see Brinn, but she was not in. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/2/1999 | his biggest hang up is remembering.identified several patients for conversions.one is a perc that is taking too many during the day.add on valu and converting from bid's.will need to do a note writing camp to keep his memory fresh |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/2/1999 | add n valu and dr george's experience |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/2/1999 | his biggest hang up is remembering.identified several patients for conversions.one is a perc that is taking too many during the day.Another is a new multip myeloma patient that is going to see when he does rounds. he has a new nurse. add on valu and converting from bid's.will need to do a note writing camp to keep his memory fresh |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/2/1999 | talked about his vic patients and how many may be getting refills.congrazed oxy to darv as well.did a simple cost comparison to hte combos.he commented on how he is not getting phone calls as much and went over add on with uni and how to convert bid to uni |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/2/1999 | Told Dr. we will most likely contribute to the program at the end of April.  Dr. said they are not using any Oxycontin unless it is for outpatient.  Dr. said was on the investigational team of Oxycontin, but does not seem to want to buck the system. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/2/1999 | Met with Dr. Stiggers.  He said he is using Oxycontin for his Ca pts.  He said he is also using for his Degenerative disk pts. who don't want surgery.  He said not using on DJD pts. as he thinks it is too "harsh" for these pts.  Is using Celebrax or Viox.  Sent him an osteoarthritis letter.  Dr. said he is using mostly 40mg strength and moving some to 80 q12h, but then get a lot of constipation.  Discussed Senokot-S for those pts.  Set up a lunch for September 27 for 10 people. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | pushing higher doses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/3/1999 | dr said he used the 20mg tabs on a total hit, older woman.  So he is using oxycontin on his more severe pain.  I left the APAP toxicity chart along with the Ginsberg study.  Has vicodin on post op orders. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/7/1999 | working on generics and bid's.he is very arrogant.need to use his ego for uni conversions |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/3/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/3/1999 | stil has not used, it is a habit, always using vicodin.  I hit on kidney stones. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/3/1999 | oxyfast and titrating oxycontin. Also brought all pap materials for jacho |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/1999 | Met with Dr. to let him know what I discussed with Dr. Fleming.  I made a point of telling him that he needs to attend theP & T meeting on September 16.  I will find out more information for Dr. in the next week.  I will need to prep. him  before next week. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/7/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/7/1999 | mostly uses darv and that's enough most painful procedure is gallbladder go after those types of pats |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/7/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/7/1999 | went over dosing.he likes the fact that there are different routes with the liquid.he feels that oxy is a bit stronger than vic and he is saving it for more severe cases or for patients that do not tolerate combo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/1999 | Met with Dr. Fleming.  We discussed Dr. Bokar's submission of Oxycontin for formulary.  She made a point of telling us that he should attend the meeting.  She said that Oxycontin would receive a fair evaluation at P&T.  We discussed benefits of Oxycontin.  The one that hit home the most with her was the less potential for abuse.  Left her the package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/7/1999 | gave seeking pat a few vic suggested she use oxy instead went over from tyl3 |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/7/1999 | has not used oxy in kidneys stones but will consider see where he has used lately |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/1999 | pushing higher doses |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/7/1999 | ask open ended ques where does/what typ pat does he use oxy on?mostly uses on ca |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/7/1999 | went over conv from tyle using more but still using darvc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/1999 | Had a long conversation with Dr. LeGrand.  She will not use Oxycontin because she says it is so costly.  She said her drug costs need to be $10.00/day, and they are already $12.00/day.  She said she likes the drug, but she can't afford to use it.  She is using Oramorph SR.  She said she cannot notice any clinical difference between oxycodone and morphine, and she thinks that we should be teaching people not  to be afraid of morphine, rather than playing on their fears of morphine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/7/1999 | rx a couple of oxy today on pat that he thought were seekers;kidney stone pts who are seekers says they are allergic to dura in the ivp test |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/7/1999 | didnt realize oxy dosed q12hr.giving rx pads also went over diff of durag |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/7/1999 | stick with PI and AHCPR guidelines to compare potency to vicodin and ask why not oxycontin instead of vicodin?  Uses NSAIDS first then goes to vicoprofen then to oxycontin, he said you need an antiinflammatory too. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/1999 | Saw Dr. Stillman.  He had a professor Song from S. Korea with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/1999 | Met Don Wilhen.  He is the supervisor of the Oout Pt. Pharmacy.  He said he will help us track the P&T form for us and will find out if it gets put on the agenda for the September 16 meeting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/1999 | Saw Dr. Bokar and Deborah. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/7/1999 | Donna - gave her addt'l side effect brochures. Got copy of new pain assessment forms now being used.  Still tracking down Dr. Wellman.  Dinner program attendance still going very well.  Contact Joanne Sheldon on details of spoke with roman |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/7/1999 | in or spoke with roman |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/7/1999 | has 10,20 and oxyir |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 9/7/1999 | has 10,20,40mg oxy will recomend senk;manny is mgr not in today |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/7/1999 | will order oxyfast has ir all walgreens are supposd to carry all |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/7/1999 | Kathy Beck - scheduled pain inservices for Oct 12.  Georgeanne Anatakis's home - going thru JCAHO next year - need to overview pain assessment principles. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 9/7/1999 | cost of oxy compared to vic and generic vic   talked about pricing and how oxy is about the same as generic vic and since he does not like to use gen oxy would be a great alternative |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/7/1999 | se issues and comparison to dura and total pain management   asked why he does not like msc.he talked about the se and hallucinatory type se.he feels that his pat do better on dura.showed him their pi and talked bout ease of use not being so easy.breakthru? |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/7/1999 | slow to switch.vic pats to oxy.showed how oxy 10mg is not strong; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/7/1999 | he is initiating instead of the combos.his dosing is low and he talked about not getting enough pain relief.showed equiv and talked about dosing 1-2 of the 10's and the 20's |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/7/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/7/1999 | get pat;says he's rx last wk told him he not showing up on my wkly report;has not switched any theop pats |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/7/1999 | good results post oper will use again follw up he's therie tues and fri pms |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/7/1999 | did call bert last wk but on vac;see if he got oxyfast in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/1999 | Met briefly with Dr.  Told her we would be donating $2500.00 to her program at the end of October.  Need to let Linda Pelidi know.  We will be exhibiting at this  program.  Dr. says she uses Oxycontin when she can.  Dr. Walsh won't let them use a lot. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/7/1999 | Dr. Stillman is now in the neurology Department.  He is dealing almost exclusively with primary headaches.  He said opioids do not work at all for headaches.  He said that for some unknown, opioids work better for pain below the head (barring head and neck cancer) than above the neck.  He will not be using much Oxycontin at all anymore.  Will continue to use quarterly to keep my foot in the door. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/7/1999 | starting with oxycontin  and staying with it, has a patient on 480mg a day.  She said the patch is giving very variable delivery and patients are not getting pain control, alot of breakthrough is needed. I think that she titrates kind of unusual, so I need to use the titration guide.  Breakthrough medication, mentioned oxy ir but said patients have to take alot of pills,so I went over oxyfast. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/7/1999 | get specific info about pat and how they are being treated with a particular focus on their titrate or conversion.  focused on function as being guide to when and how to titrate and esp to use this to determine efficacy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/7/1999 | followed up with safety and ease of use.made sure that he remembers to audit call b acks with both vic and oxy.dosing and backwardts titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Spoke with Dr. about setting up lunches for the clinic. We set one up. She also wants a speaker for late November, early December on pharmacology of pain meds.  She is the chief fellow.  She always has an Oxycontin file card with her. |

Page 339

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Met with Dr. Biscup.  He said he is sold on the product, but is having a hard time getting it in the in-pt. pharmacy.  We told him we were aware of this.  At this time, he needs to just stand firm and tell the pharmacy that he wants Oxycontin.  He said he would. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/1999 | presented hydro vs oxy no feedback |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/1999 | is going to miami for train dinner and is speaking to public on pain mgmt has spoke to metro pa's wants to get paid;doesnt use implantable pumps;uses block and oxycon together;hard to get onc to refer pats to his clinic working on multidisiplinary protoco oxyc will be on it;want to have something in place for entire hosp so if nurse cant get a hold of dr they can give pat pain relief |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/1999 | asked if she would use on kidney stone pats just has not become a habit need to find out her hot button |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Set up lunch for the office.  Drs. Lubin and Varghai will be in attendance.  For 12 people.  Did small in-service for Dr. Lubin and nurses on MS Contin and Oxycontin differences. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/1999 | Met with Dr.  he is from iowa and is very small in pain management.  He is on our speakers bureau, and tends to speak on end of life issues as well as pain management.  He is a Urologic Oncologist.  He is very seeable by appt.  He said that 98% of pts. he sees are out pt. and getting Oxycontin should be no problem.  Told him he can also get it in-house if he will continue to ask for it.  Next time, will delve more into how he uses Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | showed oxy and hydro same |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/8/1999 | uses in chronic pain pats |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/8/1999 | Was curious and listened to the present Oxy and Uni. to Jesse and Ludwig. frie said he will try it .  He asked a lot of questions about IR and Fast. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/8/1999 | Starting to write a little more Uni get |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Dr. Goodwin in a second year resident.  He is now in charge of setting up lunches for the residents in Ortho.  He is a user of Oxycontine.  He said he can get it from pharmacy.  All he has to do is ask for it.  He will be a big proponent of Oxycontin as the years go by. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | asked if he would use in kidney stones said yes |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/8/1999 | lunch  He had a concern last time about cost. Went over how not much difference between the Oxy and generic Vicodin and it is less expensive than branded. He was very surprised that cost was close to generic Vicodin and seemed much more apt to using it. He is concerned with addiction and abuse and agreed that OxyContin was a better option for those patients. He uses Uni and understands chronotherapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | will use in acute and chronic pats |
| PPLPMDL0080000001 | Parma | OH | 44195 | 9/8/1999 | need to make sure that he got his invitation and if he is interested in going to the train the trainer |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Saw Dr. Sferra in the Ortho clinic.  Saw Dr. Biscup and Dr. godwin in the Spine Center clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Saw new Dr. Dreicer.  He is a new Urologic Oncologist who came from Iowa.  His nurses name is Sally Vourlijonus.  His office is in T-40. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Discussed a speaker for the fellows and staff on drug pharmacology.  Will get speaker for Dr. Bhambani. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | one res had probl witn one pat getting 20mg ended up getting perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | no rxs for oxyfast still 2 bottles on shelf |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | carrises oxyir not oxfast |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | lunch with res and attendings |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/8/1999 | Went over dosing. Not a great knowledge of Oxy. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/9/1999 | seeing a few more scripts of OxyContin but not much Uniphyl |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/9/1999 | martin pak and conversion to uni from bid and generics |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | very open has used and wil use more in acute uses mostly in ca and chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/1999 | too much fear of using longactin in elderly and in cmbona with perc;will use in younger pat thin; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Dr. said he is using Oxycontin.  He said he is using it more for chronic pain than acute pain.  He is using percocet post-op, then going to Oxycontin, maybe!  I suggested going to Oxycontin instead of Percocet.  We will need to revisit this subject.  Show Ginsberg paper. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/1999 | ususally uses 20mg dose showed convo from ty3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Got to meet Dr.  He is head of the department.  He just returned from Budapest for a pain meeting.  He saw Harry Lazarus there.  Meeting was very brief. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/1999 | Lunch for Dr.   Did not do very well with this physician.  He is a big Duragesic user.  His nurse (Shirley) says that most pts. are on oral meds.  He says he is using Oxycontin and Roxicodone for breakthrough.  Need to work on Oxy-IR.  I need to find out how the Dr. is using Oxycontin, by letting him think he is teaching me something. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/9/1999 | starting to finally use more Oxy and get used to it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/9/1999 | was not familiar with used to work at mt sinia dt will use |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/9/1999 | lunch  already using Oxy. Went over Roth study and low back pain. Likes Oxy for chronic because less buzz and abuse uses Uni and understands why it is better. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 9/8/1999 | focused on the titration guide he did not understand how to calculate breakthru and when to give talked about the 3-2 rule to get him used to titration and also inc breakthru.we talked about one patient.mult myeloma.started her off on 20 q12 but did not give anything for break and changed her med.showed him how not to do this |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/1999 | Met with Dr. Sogal.  He is a staff physician at the pain management clinic in the Walker Center.  He is using Oxycontin.  He said he is using short-acting oxycodone first and then converting to Oxycontin.  He does this with many of his elder pts.  He has 4 elderly pts. on 10mg q12h.  He also has had pts. on 140mg q12h. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/9/1999 | sais he is using alot of oxy.find out what kind of patients and how he is using  he is being amiable and not always honest wth his answers.he is pushing his outing at the hosp.talked about his work comp patients and the coverage that oxy has for those.need to find a hot button to get him to honestly talk about what he is doing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1999 | said he would do outline for metro ed;and is rxing alot of oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/9/1999 | has been using  but didn't get specific as to what patient types, went over post herpetic neuralgia abstract  and closed on using for diabetic neuropathy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/9/1999 | has never heard of oxy, uses mostly demerol, 50mg or 100 mgs. comitted to trying oxy, seems very conservative, need to remind of conversion so he knows he isn't using anything stronger that now. went over neuropathic abstract |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/1999 | usually uses 10mg showed hw it's equal to ty3;just switched 2 pats today |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/9/1999 | tried to get formulary form ed in pharmacy and he blew up and said if grimm wants form he will have to call himself.also said that why should he care, he is moving his office to the westside.he did call to get form faxed to his office and he is now adding tues to his schedule here at marymount |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/1999 | has not used yet in acute pain there has been oppor but he has not thought of yet;keep on him showed him tyl3 conv |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/1999 | need to get back to him regarding pathophysiology of acute pain vs chronic pain may consider talking to residents on rx pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1999 | HAS USED OXY ON HERPSE AND ONE OTHER OCCASION WILL USE AGAIN .IT RETURNED FROM VAC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1999 | Worked the Hand and Foot clinic.  Met a new Dr. Getty.  Also saw Pam Miller |
| PPLPMDL0080000001 | Cleveland | OH | | 9/9/1999 | NCHospice Organization dinner. Reviewed OxyContin, OxyFast, OxyIR. Reviewed speaker opportunities at meetings,nursing homes, doctors. Confirmed speaker program for Jan 9 and dinner - Lynn McPherson. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/1999 | He mainly uses Uniphyl with only an occasional UniDur. He likes to keep blood levels low around 5-10. He did say that he is only using a portion of what he used to write and that the trend is away from theophylline. Find out why he may have slowed down. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/9/1999 | all oxy including ir not oxyfast;says she reccomending senkot;chauncy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/9/1999 | no oxyfast;all strengths of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1999 | Dr. said he just discharged a pt. on Oxycontin, but it was written by the pain clinic, and was q8 dosing.  Explained to increase the dose, don't decrease the interval. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/9/1999 | make sure he calls ed pharm for formulary form for oxyfst;has pat on 1000mg oyx couldnt swallow gave oxyfst in house got intenso;gave info on conv from oxy to pca morphine put pat on 20mg per hr then titrated up to 40mg;was on 1000mgoxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/9/1999 | |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/9/1999 | morphine metabolites and less invasiveness of oxy.titration guide and keeping patients on oxy when they come in on it.   he said he is using with good results but it sounds false.talked about morphine metabolites and creatinine toxicity as well as morphine se.went over less invasiveness and updated delivery.he feels that he is being loyal to morphine and very hesitant to move from its use.the highest dose of oxy that he has used is the 40mg.went over the titration chart and wall chart of drugs. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/10/1999 | follow up with uni conversions vs generics and bid's.see if oxy safety can displace darv   showed martin and pak to get him to convert to uni.talked about how to convert |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/9/1999 | state board piece and peer influence  wnt over the state bd of pharm piece and talked aobut how the guidelines are there to help.safety issues and labeling changes.titration guide to get him to go the multiple dosing of 10 mg tablet |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/9/1999 | went oversafety issues and labeling changes.titration guide and wall chart with hall meds |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44106 | 9/9/1999 | he commits to using that here is something that gets in the way.trish is probably the major block.she feels that oxy does not work and when they convert to msc the pat does musc better.he is not titrating and the highest dose he has used is 20 mg q12.went over metabolites and se and better tolerated with oxy but it didn't make a difference |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/9/1999 | New physician.  he is the Orthopedic tumor physician.  I got to discuss Oxycontin with him.  He liked the info on APAP and q12h dosing.  he was concerned a little about cost, but the other benefits seemed to outweigh them.  Will reinforce these next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/9/1999 | asked if he would use oxy post oper tomrrow said yes;showed tyl3 compa and wanted to see delivery syst and why it doesnt work for 12hr;s uses it q8 told him to use oxy ir or up the dose said if he ups the dose it's too much quick int in hospital spoke with res working with her and will use |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/10/1999 | is using oxy will strat using it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/1999 | sell OxyIR and Fast. Follow up if he has converted some of his Vicodin patients to Oxy. Find out how high he will go. Set up lunch. office may expand to other locations. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/1999 | pushing higher doses |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/1999 | last call before he retired; |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/1999 | needed smaples and reminded him no generics |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/10/1999 | he continues to be negative.state bd piece and guidelines nad jcaho |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/10/1999 | talked about specific patients that he has that he is inc inhalers or is using "double strength serevent" asked if he would use uni before inc inhalers |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/1999 | Met with Darrell Hulisz, PharmD.  he is very instrumental in determining what is being used in the clinic.  He told me the different ways to get to the physicians in the clinic, and introduced me to Carol Nitskoff,  Carol is the one who sets up the lunches and displays.  Set up 2 for next year.  Will take Darrell to lunch to discuss his views on pain management.  May add to speakers bureau |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/1999 | Family Practice Clinic.  Met with Darrell Hulisz, Pharm D |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/10/1999 | Lunch Ray Hines - picked up copy of DEA/State license  Knoll out of Dilaudid?  Pt. on dilaudid being moved to Kadian 100mg and Roxanol for bkthrough - won't be enough!  Was on 70mg/hr with 10mg bolus prn.  Kevin Feron - discussed conversion to OxyContin from Duragesic...obtained #'s of Duragesic currently using...wants to sit down with Karen Parsons to take closer look. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1999 | still no oxyfast |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/10/1999 | spoke with res on oxy is using some in house invited them to lunch on tues |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/1999 | Shaw said he has been recommending Senokot to his narcotic patients. He has not received a script for OxyIR, Fast or even 40mg. so he doesn't carry them. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/10/1999 | Lunch Ray Hines - picked up copy of DEA/State license  Knoll out of Dilaudid?  Pt. on dilaudid being moved to Kadian 100mg and Roxanol for bkthrough - won't be enough!  Was on 70mg/hr with 10mg bolus prn.  Kevin Feron - discussed conversion to OxyContin from Duragesic...obtained #'s of Duragesic currently using...wants to sit down with Karen Parsons to take closer look. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/1999 | He is a big Vicodin writer who is affraid of scheduled 2 meds even  though he knows the advantages |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/1999 | discussed his speaking for us at deaconess and went over info on oxyfast and said he may use |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 9/10/1999 | quick hit has used 2 since i last sw him |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/13/1999 | talked about generic and hwo to avoid.how to convert and when to add |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1999 | lunch with dr says he uses on bilateral knees;key is tiking to karen,mariann,and lisa |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1999 | going to florida for conventon next wk;just converted pat from perc to oxycon10;had one pat not tolerate 20mg; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/10/1999 | breakfast  He said he would try OxyContin in place of Vicodin for back pain. This was the farthest Ive ever been with him . I think I finally got to him so follow up with his comparisons verses Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/1999 | Gets many back pain patients already on Percocet that he keeps on it. I need to convert those to OxyContin. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/10/1999 | need to find what pat is coming in on and why he is not staying with oxy.what is the highest dose of msc does he use and what does he do after that   he is going to that first step of titration but trish seems to be the leading reason for going to msc.when ever she gets a call she changes to what she is most comfortable with and that is msc.she feels that oxy does not work and will get better resutls with ms no matter what the conversion. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/13/1999 | comparison to vic and how to dose.labeling changes and how this is the safest opioid.he is using mostly vic for his prn pain and hesitant to use in chronic and more severe.add on valu with uni and when to add on.moderate patients instead of increasing inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/1999 | Did in-service in wich Dr. Caldwell attended.  He admitted to using a lot of Percocet and saw a benefit to oxycontin.  He committed to using it on his next surgery pt.  Will follow-up next week to see how pts. did. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/13/1999 | set up lunch  now at new University building in Westlake |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/1999 | Dr. is a staff physician.  he said he had been talked to on Oxycontin in the past, but has forgotten to use it.  He committed to use it on a case he has next week.  Will follow-up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/1999 | Went to see Dr. Hajal.  She is in MICU all month and does not have October schedule.  Kristy said  the Dr. will see me in October.  Will set up something for the fellows. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/1999 | Will have lunch for the clinic.  For 35 people.  Did Lunch for the staff.  Attendance was good, and got good responses from the people I spoke with. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/1999 | Dr. Flauto is a resident.  He uses Oxycontin at St. Michaels with great success.  He has been talked to about Oxycontin by Audrey.  He said he has two  toe cases he will be doing tomorrow and will use Oxycontin on them.  Dr. Weaver will be doing the cases with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | saw in not a good disc other than he says hes using |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | committed to using uni agreed it would serve his pats better |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | Went over Roth. He said he will try an osteo patient later today |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/13/1999 | going to take care of his sick aunt who has ca;went over conv to oxy form tyl3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | talked about pricing and how to best get speakers.he will not committ to any pain management topics and will have to go through other sources |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | qick hit at window has not swtich pat to uni and has not used oxy on non ca |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Went over osteo. This was an area that he never thought to use Oxy before. Went over Roth |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Keep coming around to the office because he is increasing his usage of Oxy and Uni. I need to break his habits of Percocet and Vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | JSUT SAID HELLO AND SPOKE TO MARGARETTE RE; OXYIR SIAD HE WOULD ONLY USE INHOUSE GAVE RX FOR VIC STILL THINKS VIC IS WEKER |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/1999 | Mary gave me the names of all the physicians secretaries.  I saw tow of them and left them cards.  Need to get to see more physicians.  Will try to do a Tumor Board Meeting. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | still using darvocet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | just started hospice pats  will be getting meds from hsop |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | jhaco cal with susan dunsan |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Talked about Senokot recommendations to the customers and how they may not know there is a problem. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/13/1999 | She liked the dosage conversion chart and didn't realize how similar strength wise to Vicodin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Go over OxyIR and Fast  Seeing less patients right now while dealing with family problems |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | will use on helath young pat not on eldery |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | He uses step approach for osteo. He thought OxyContin makes sense and is worth a try for his difficult patients that need more than non steroidal.  He also liked my series Vicodin for pop up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | LNCH WITH DRS' VERY RARELY USE THEO MOST HIS PATS ARE YOUNG;HAS ONE THAT HE HAS BEEN GIVEIN LORCT TO AND WAnats to get rid of her may try to swtihc to xoxy |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 9/13/1999 | comparison to vic and how to dose.labeling changes and how this is the safest opioid.he is using mostly vic for his prn pain and hesitant to use in chronic and more severe.add on valu with uni and when to add on.moderate patients instead of increasing inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | need to follow up with him re jhacho |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Uses OxyContin for knees and hips. He is not using it for hands. Those patients often don't need anything. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | He was in a hurry to see a patient. He uses tons of Vicodin. He knows that Oxy makes sense. He just needs a little harder push to get him to develop Oxy habits |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | peds but also does artrocot hospice uses morphine on those kids; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Dr. Weaver seemed somewhat interested in Oxycontin .  He said he is going to try it on two toe cases he has tomorrow along with Dr. Flauto.  Dr. Flauto was a big help in getting him to try it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/1999 | Good Oxy user. Starting to use more . May start with osteo patients after seeing Roth study |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/13/1999 | WNT OVER TIME DIDNT REALIZE BREATHROUGH DOSE OF PAT ON 120MG Q12 DISCUSSED PATS ONE IN HOSP |
| PPLPMDL0080000001 | Akron | OH | 44127 | 9/14/1999 | SAID GIVE HIS WIFE PRE PRINTD RXS AND SHE WILL USE MORE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/1999 | Saw Dr. in clinic.  We discussed the use of Duragesic briefly.  Dr. seems to think there is a place for all pain meds.  I agreed, however, I did espouse my views on the indiscriminate use of Duragesic and reiterated that there is nothing in the literature that says use Duragesic first line.  She agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | COMMITTED TO USE ON PAT AT CHARITY SEE IF HE DID |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/1999 | Lunch for the Oncology Clinic.  Will discuss formulary status.  Dr. Bokar said he is using Oxycon tin. he said he even put a low back pt. on it after the talk we had last time about chronic non-malignant pain. He said to let him know about P&T so he won't go for nothing.  It appears charity didn't make this months agenda.  Dr. Bokar did mention that he has have a problem weaning a pt. off Oxycontin, and it appears easier than other opioids.  Also showed Dr. Model Guidelines from the US Board of Medical Examiners as he mentioned tgat many physicians are afraid to write opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | BRING HIM GINSBERG STUDY AND FIND OUT HOW HE STEPS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1999 | pushing higher doses |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44106 | 9/14/1999 | Lunch for the Oncology Clinic  Spent a lot of time talking with Beth about Oxycontin. Told her that Dr. Fleming respects her opinion and would like to know what it is regarding Oxycontin. I told Beth to cover the side effect and addiction issue heavily, as both are better with Oxycontin. Beth said she would go to the meeting as well as call Dr. Fleming. Beth also said that she would always start pts. on short-acting opioids like Percocet, and then convert them to Oxycontin. Tried to convince Beth the restricted formulary status is not good. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/14/1999 | try to get more time and more feedback.ask about frybomyalgia and arthrit pat |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/14/1999 | talked to him about how to write ir and told him about raj and |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1999 | pushing higher doses |
| | Independence | OH | 44131 | 9/14/1999 | specifics with pat at strongsville facility.get past amiability and get him to talk abiut spec pat   tryign to find which kind of patients that he is using oxy and which he is using morphine.he uses oxy for those that he feels are not too bad and wont require going to something "stronger". talked about potency and first pass effect and equivelance |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | WANTS PREPRINTED RX'S |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | TOLD ROMAN THAT THEY RX ALOT MORE VICODIN THAN OXYC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/1999 | STILL THINKS HYDRO IS NOT AS STRONG SHOWED USDEPT OF HEALTH; |
| | Cleveland | OH | 44195 | 9/14/1999 | I laid a conversion chart in front of this physician, she picked it up, looked at it, and asked for more for the whole clinic.  Next time I am there, I will leave the wall charts in the clinic room.  Did not get to talk much to this physician, but will see her at lunch next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | FEAR WAS PAT TAKING OXY TOO FREQUENTLY WENT OVER PI SAID IM WOULD SWITHC PATS TO OXY FORM LORCET 10 SEE IF HE SWITCHED PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | DISCUSSUSED SPECIF PATS THOUGHT OF LORATAB BEFORE OXYCONT;VERY CONSERTAVE |
| PPLPMDL0080000001 | Cleveland | OH | | 9/14/1999 | Lunch for the Oncology Clinic. |
| | Beachwood | OH | 44122 | 9/14/1999 | Attended staff meeting, which covered pharm. costs and the implementation of a formulary. Jenny has a copy of West. Reserve and noted that Oxycontin is not on it - told the group that it is used often. They will be looking at this closely - did a comparison of Duragesic - OxyC and showed her that they would save $400 /qtr. on just 25 mg conversions. All patients look like they can swallow.   Jenny attending October speaker program. Wants to do program on Pain Mangmt. at  Emerald Ridge nursing home - November 18, 1999  8:00am  Met with Dr. Mathew Wayne - in pt. director of Montefiore 6 bed unit - need to order Pain manual for him and give him other pain information.  Michael Levy talk - need to check on food costs - Jenny hoping to get 50 MDs, told her we can probably drive that higher with reps inviting their Oncologists and attending the meeting with them.  Angela Conyers - hasn't received payment from Bay Pharmacy's April program. Left message for Bernie Katsur to follow up with Bay. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | BAGELS IN OR |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/14/1999 | NT FAST YET |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/14/1999 | INSERVC WITH NURSE AND RES WENT OVER WHO LADDER AND TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | NO OXYFAST LATLEY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/1999 | Spoke with Dr. Do on his use of oxycotnin.  He said he recently used it on a pt. at Metro that did very well.  It was an indigent pt.  Tried to explain to him how to get it at the V.A. but he did not understand that well. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/14/1999 | AGREED HE COULD USE MORE NEEDS TO THINK OF IT MORE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| | Cleveland | OH | 44106 | 9/14/1999 | Saw Dr. Briefly at the VA during our Oncology lunch.  I breifly mentioned Oxycontin.  She said she had was familiar with it and had just heard a talk where it was mentioned.  Gave conversion chart.  She said she will be at the lunch I do next in two weeks.  Will talk more at that time. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/14/1999 | he is semi retiring but will be working in the hosp and er |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/15/1999 | dosing for different procedures |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/1999 | pushing higher doses |
| | Cleveland | OH | 44109 | 9/14/1999 | will use oxyfast and oxycon on first post oper pats tollens |
| | Cleveland | OH | 44195 | 9/14/1999 | Saw Dr. in clinic.  We discussed the use of Duragesic briefly.  Dr. seems to think there is a place for all pain meds.  I agreed, however, I did espouse my views on the indiscriminate use of Duragesic and reiterated that there is nothing in the literature that says use Duragesic first line.  He agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/14/1999 | QUICK HIT FOR POST OPE USE NEED TO WORK WITH NURSESquick hit on his way to emerg surgery has been using some |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1999 | pushing higher doses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/1999 | handling 6 bed inpatient unit. Learning on the job and from nursing staff of hospice. margo McCaffery's Pain book would be excellent resource. Using OxyContin and OxyFast.  Try to set up appt. with him or lunch to discuss |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/14/1999 | titration guide with equivelants to vic and darv |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/15/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/15/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/15/1999 | cost issues and comparison to oxy and how pat can benefit by getting oxy instead of vic for post op procedures |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/15/1999 | met with linda and started talking about jcaho adn pain standards.haas is still doing most of the oncology here on a part time basis |
| | Middleburg Hts | OH | 44130 | 9/15/1999 | advanced info on asthma and copd and conversions to uni   talked about how to convert other bids to uni.also went over add on valu and how to use before inc inhaler dose.he uses sometimes for wheezing and i started asking some questions about his symptoms and compared that with add on of uni |
| | Maple Heights | OH | 44137 | 9/15/1999 | he has a scheduling chart on his wall because he feels that writing c3 is bad.went over labeling changes and safety issues but that still did not sway his perversion to II's.he feels that pharmacies keep track of the II's and not his vic use |
| PPLPMDL0080000001 | Maple Htts | OH | 44137 | 9/15/1999 | he might be a good candidate for new products.safety issues and labeling changes.likes to mix things up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/15/1999 | short term benefits.dosing and potency to vic and follow up with safety study   talked about teh acl article and how even in the short term there are benefits to using oxy over combinations.  safety and labeling changes |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/15/1999 | pushing higher doses |
| | Cleveland | OH | 44106 | 9/16/1999 | Spoke with Dr. about Oxycontin.  She has not used much because only uses it for chronic malignant pain.  Explained some of benefits of using it in chronic non-malignant pain such as for DJD when pts. no longer do well on NSAIDs. for pts. on short-acting opioids.  Less abuse potential with long-acting etc.  She said she would reexamine the issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Dr. was not real intersted in hearing about Oxycontin.  It sounded like she was going to what whatever she wanted and she only listened to be courteous. |
| | Cleveland | OH | 44106 | 9/16/1999 | Saw Dr. Caldwell with Dr. Alpa Patel.  Asked him if he tried it on his toe cases that he had.  He said no, but he did mention it for the first time in a lecture he gave earlier this week.  Will find out what is keeping him from using it.  My guess is he perceives it as being a "strong" opioid. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/1999 | potency and similarness to vic.getting his chronic hard to treat patients but not the everyday ones.need to show apps books |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/1999 | showed him the state bd paper and how the guidelines give physicinas a plan that they can follow and not worry about severe restrictin.he usually uses the c3 because of his perceived mildness nad ability to call it in |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/16/1999 | differences between aoa and jcaho and what their criteria |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Very quick presentation.  He said he was just discussing Oxycontin and likes the concept. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/1999 | safety and labeling changes.he is uing a good amount of darv even in the elderly so we talked about arth safety |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/16/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| | Cleveland | OH | 44106 | 9/16/1999 | Dr. is hand and shoulder surgeon.  Has used some Oxycontin, but usually only post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Spent a lot of time talking with Dr.  He said he tries not to use opioids if at all possible, but if he needs to.  We discussed the changing perceptions of opioids, and how Oxycontin is a very safe opioid due to it delivery system.  He will need some work and will have to be moved along in baby steps.  Next time will go for one pt. to convert to Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Saw Dr. Lacy at the display.  She said she has a rheumatoid pt. on Oxycontin and pt. is doing well.  Couldn't remember the dose. |
| | Cleveland | OH | 44106 | 9/16/1999 | Dr. hates Oxycontin.  He has a terrible time taking pts. off the medications and he thinks that it should never be used for chronic non-malignant pain.  He said there are many other thinks one can use that would be better than opioids.  He does low back and thinks everyone on opioids become addicts.  He will be virtualluy impossible to convince otherwise. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Had morning display for the physicians. See notes for individual physicians for this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Had display at the FP clinic and a lunch for Ortho. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | had lunch for the Orthopedic surgery clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/16/1999 | they have accredited by aoa and it is sim to jcaho |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/16/1999 | put in a spin for his nh patients and asth and copd.add on valu with uni.labeling changes and safety issues and compared to darv with dosing |
| | Cleveland | OH | 44106 | 9/16/1999 | Met Dr. at the Family Practice clinic at UH.  She comes here twice a week.  Mentioned Oxycontin briefly as she was on the move.  She did not say much about it. |
| | Cleveland | OH | 44106 | 9/16/1999 | Spoke with physician mostly about Oxycontin.  She does not to prescribe opioids, especially the "strong" ones.  Only for CA pain.  Showed the PI that shows  oxycodone and hydrocodone as 1 : 0.9.  She said she was unaware of this.  We discussed its use in chronic non-malignant pain when NSAIDs fail.  I think I got her thinking in a little different direction.  Will leave her info in her mailbox until I can see her again. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/16/1999 | direct comparison to durag with onset half life and se.showed the various blood levels and the def for oxy.he committs but he does not like the next step |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Saw Dr. in hall.  Said he wrote a script for Oxycontin yesterday for 60 tabs for a pt. who was discharged from the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/16/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 9/16/1999 | kept up with the dosing and the 3-2 rule and how this is jsut like using morphine but easier.again went over differences and i think he is still confusing the two. need to keep getting specific patients |
| | Cleveland | OH | 44106 | 9/16/1999 | Saw Dr. briefly at display.  He was fixated on the potency of Oxycodone and Hydrocodone.  He didn't stay long enough for me to find out much information about his pain prescribing habits.  He said he would look over the information and the next time I come in he will be able to ask an intelligent question. |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/16/1999 | Senokot vs. Senokot Extra - differences between morphine vs. OxyContin - bioavailability, side effects at higher doses, stigma - advantage of MSContin over Oramorph - color of tablets - nurses commented on that during the day - asked about rectal route of OxyContin - no information to give to him on that - would like to sit and talk with him concerning pricing, especially over Duragesic. Said that they are staying away from Duragesic if possible. Would have to talk with Elizabeth Pitorak to get permission to do so. Doesn't seem to like that because of background at Mednet and seeing reps on continual basis - told him I ordered Pain book by McCaffery as a resource - greatly appreciated it  difference for him between MS and Oxy - he was trained on MS previous stint in hospice and feels more comfortable with it. would tend to use more of that than Oxy.  will be attending both speaker programs at the end of the month with Dr Berger |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/16/1999 | different pain states that you can be used in and how to dose.get some feed back aobuot new pateitn   showed him some of the non malig studies and talked about hte dosing not having to be that high to be effective even in the back pain articles. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Spent as lot of time talking with the Dr. about Oxycontin.  We discussed the issues of opioids in chronic non-malignant pain.  We discussed differences in addiction and physical dependence.  She thought it was a play on words.  I showed her the definitions in the back of the US State Boards paper.  She caught on the addiction was psychological.  She admitted that this was contrary to what she was taught.  I asked her to try in a DJD pt. that has not responded to NSAID's.  She said she would.  Will continue to leave her information in her mailbox until the next time I can see her. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/1999 | We discussed the use of theophylline.  Dr. thinks there is a place for theophylline.  He said that it is not fashionable to use anymore.  He specifically said for nocturnal symptoms.  I asked him how COPD pts. can inhale an inhaler.  He said it is a problem.  Told him that with Uniphyl, at least he can be sure that pts. are getting a dose of medication.  He agreed.  he said he will use Uniphyl when he uses a theophylline.  Next time, find out when he will place a pt. on Uniphyl.  At what point in the disease process. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/17/1999 | Saw Dr. Montenegro.  See notes on him |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Dr. does total knees.  He thinks Oxycontin is a very good drug for post-op total knees.  has pts. on it for up to 2 weeks post-op.  He asked about doing for  bilaterial knees.  Told him start on 20mg q12h and if no pain relief, go to 40mg q12h.  He also asked about breakthrough.  Told him Oxy-IR or Oxyfast.  This Dr. could be a big writer.  Also gave him reference of 1 Vicodin q4h = 20mg q12h and 2 q4h = 40mg q12h.  He said that he will start using more 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/16/1999 | Dr. Wilber is a trauma orthopedic surgeon.  He also works out of Metro.  he says he does not use Oxycontin that much, but does use Vicodin a fair amount.  I discussed the potency of Oxycontin compared to Vicodin as well as the advantage of q12h dosing.  I asked him to use instead of Vicodin next time.  he said he would try. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/17/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1999 | oxyfast for the kids, oxycontin for 18 and up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/17/1999 | talked about using oxy in place of combo's.duragesic conversions. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/1999 | He said he uses a fair share of OxyContin but data shows he is a big Percocet and Vicodin writer. He was in a hurry. |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 9/17/1999 | SEE IF HE STARTED USING FOR TOTALS USES EXCLUSIVLY ON SHOULDERS;SHOWED TYL3 CONV TO OXY VERY INTERESTED;ALSO REINFORCE DARV N CONV ;using higher doses get it stocked at hilcrset |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/17/1999 | need to go over 10mg as small dose |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/17/1999 | see if he's using in place of tyl3 since i went over conver to oyx ,will be using oxy along with fast |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/17/1999 | need to find what kind of patients that he has on the single entity and what is a vic patient.get him to open up with more info on his oxy use |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/17/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1999 | He said he usually recommends a laxative with pain meds. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/17/1999 | Went over how Uni should be used as an add on |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/17/1999 | oxy for kids over 12-18, or in place of using any other opiod, oxyfast |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1999 | Go specifically after his Percocet business. He won' t give up his Dilaudid scripts just yet. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/17/1999 | pushing higher doses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/1999 | married to dr libertin no commitment but will consider didnt need on pat today |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/17/1999 | using oxy in hosp on sickel cell |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/1999 | girls rx most of his rx's and has used oxy fast 3times this wk |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/17/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | signed for sample  quick hit asked for one rx per month |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/1999 | comparison for hosp to conserv pat   he is very conserv with what he give for pain pt in office |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/17/1999 | new fellow with him who committed to rxing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | Ask him if most of his theo patients are new starts or are being maintained on theo?  He said most of his patients are being maintained on theo, only a few are new starts. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/17/1999 | pushing higher doses |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/17/1999 | keep on the safety data.use safety in elderly art to further show data even in the short term.   went over labeling changes and safety issues.addiction and tolerance.terms piece |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | QAUICK HIT AND SIGNED |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/17/1999 | potency to vic and acl data.short term benefits.oa study |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/17/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/17/1999 | pushing higher doses, good appointment, doesn't like to admit he uses dilaudid. wants to appear very consevative. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/1999 | using uniphyl when patietns get to 400mg of theo, I hit on tablets being scored and breaking the tabs in half |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/1999 | He does use OxyContin but writes a lot more Vicodin and some Percocet. Keep bugging him.  Went over how long acting is better for rehabbing |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 9/17/1999 | may acutlly use more open |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/17/1999 | didnt realize no ceiling dose |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | he has alot of vicodin patients , he is very concerned with keeping chronic patients on opioids, oxycontin and is looking for a second opiion. I went over PI for less abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | WILL ONLY USE IN OLD PATS SHOWED VIOC AND OXY SAME AND CNVOER TO TYL |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | COMMITTED TO SWTCHING PATS TO OXYC HAS MANY ON DARV TYL3 AGRESS TYL IS A PROBLE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | dr is using oxycontin for patients that have been on vicodin or short acting opioids, he is still using short acting before oxycontin. Uniphyl, using for COPD patients, and after serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | HARDLE GIVES PAIN MED AND DOESNT WANT TO CHANGE HABBITS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | COMMMTIED TO USING OYFAST JUST FORGOT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | He is using oxycontin for chronic pain, need to find out when he is using oxycontin vs short acting?  uni, theo for COPD, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/1999 | QUICK HIT TAKING DR MARCELO'S PATS WHILE SHE'S ON SICK LEAVE;SIGNED FOR SAMPLES AND LEFT INFO |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | show APS guidelines about sustained release products, page 23.  I showed dr this statement and als the APAP toxicity chart and he went off and basiscally said that all this information means nothing to him, he said APAP toxicity is not a problem and it is just used to scare pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | HAS TRHEE PATS ON AND DOING WELL DIDNT HAVE ANY PROBELS SWITCHING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | WONT USE OXY POST CAUSE HE READ PI DID GIVE OFAST TO ONE PAT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | HAS USED IN PAST WANTED SAMPLES SHOW MARTIN PAK |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/20/1999 | Anne Chance - reviewed speaker info; attendance for Westlake = 105; Hospice House = 75.  revise sign in list to show affiliation.  Very excited - Drs. Kate and Chuck attending both presentations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | SKILLED NURSING FLOOR AND MONA WNEDELL;WENT OVER OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | NO OXYFAST AND DIDNT DISCUSS ON FORMULARY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | NO OXYFAST HAS LIST OF DR TO WATCH FOR NICKELS,ZANNONI,CASSLEVBERY,LUNDEEN |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | LISTNEDN NO COMMTMETN |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/20/1999 | working on kidney stone patents, that is what she used on before and said will try more. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/1999 | ask if he is willing to try all of his chronic pain patients on oxycontin?  convert from short acting?  any patients on alot of vicodin that may be exceeding the APAP levels?  He had the chart in the x ray room and I also showed him the APS guidelines page 23 to go to long acting medications and he agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/1999 | CMTED TO USIN ON VIC MEDICAID PAT SEE IF SHE SWITHCED |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/1999 | ask dr if he ahs used oxycontin on any kidney stone patients?  what dose? and what other type of patient would he use oxycontin on??  he said no, not thinking of oxycontin in place of vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 9/20/1999 | mentioned would use on cancer patients but not on nonmalignant pain, the dea is the issue with potency, cii vs ciii and vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/21/1999 | Dr. Agnaberg - will support Nov 13 program with grant of $600 taken from HSS budget. Will also support inservices at VNA with Bagels/beverages.  Unable to attend Nov meeting in Miami Fl. for speaker program. Is attending Oct program and doing a lot of traveling in the month. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/21/1999 | safety and labeling changes.he is using for more severe cases and hesitant to use for his acute pain.usually will use other type of meds for the short term.Non opioids |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/21/1999 | He said he is writing more and more OxyContin and OxyIR. He is hardly writing anything else. Office will call me to set up an appointment or lunch |
| PPLPMDL0080000001 | Parma Hts. | OH | 44130 | 9/21/1999 | trying ot get him to open up more about his patients.need to ask questions and let him answer fully before talking |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Brooklyn | OH | | 9/21/1999 | HAD ONE PAT HE SWTICED TO UNI THAT BECAME TOCIX AND ADMITTED TO HOSPT;IS USING OXY 20MG OFR CA WENT OVER TINA |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/21/1999 | trying something new.talked about using in conjunction with the nsaids as opposed to waiting for failure or pain to get worse.low doses and making patient comfortable.how lond does nsaid take before pain elief and how long does it last.safety issues and labeling changes |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/21/1999 | talked aboutusing oxy in place of the combos and how to dose.add on valu with uni.need to make sure he follows thru with his committment |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 9/21/1999 | talked aboutusing oxy in place of the combos and how to dose.add on valu with uni.need to make sure he follows thru with his committment |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/21/1999 | talked to her about what is going on at the hospital with jcaho and the work I have been doing with colleen |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/21/1999 | follow up with form paper and move   he has signed the papers and put them thru to the pharm to get on form.talked about the labeling changes and how the increased safety is important to the patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/1999 | find out status of oxyfast on formular |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/1999 | SIGNED FOR SAMPLES AND REMINDED HIM OF F&SS OF PRODUCTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/1999 | Met with Dr.  He said he wants to work with us as a partner i n pain management  What this really means is he wants money for things.  This clinic is a large supporter of Partners in Care.  He said there is a Pain Management Seminar in May of next year for the FP.  Told him we would like to attend.  He said they are using Oxycontin and it is a good product for the right indication.  At the lunch on Thursday, find out when and how they use it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/21/1999 | getting input from carol with cardio thoracic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1999 | Saw Dr. Rosenberg.  Also saw Norma.  Set up time for Dr. Boswell tomorrow, and lunch for both physicians in October. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1999 | Saw the nurse supervisor in the elevator.  Her name is Cindy Faciani.  She said the best place to see the physicians is in the Beechwood Park East clinic.  She said that Dr. Waren has many pts. on Oxycontin.  Need to get out to this clinic to see Drs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1999 | Saw Dr. Weaver and set up lunch for October. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/21/1999 | We talked about side effects of opoids and how to treat many of them, like constipation and usage of Senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1999 | See Dr. Bruce |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/1999 | Saw Dr. Duffy in the office while trying to see Dr. Boswell.  He is using Oxycontin.  Keeps asking about long-acting Dilaudid.  Told him I didn't know anything. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/21/1999 | concerned about dea good discussion;commteed to switching pat form tyl3 to oxy.see hwo they did |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/1999 | Follow-up with Dr. Weaver on his use of Oxycontin in his case.  Followed up with Dr. Weaver.  He said he has used Oxycontin 3 times over the past week, with the lates being today.  He is writing for 10mg with the option of giving them 2 10's if they need it.  Need to impress on him that 20mg = 1 short-acting q4h.  Goal is to get him to start higher. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/21/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/21/1999 | focused on dosing and the avg dosing in the pi.he rarely uses any other dose but the 10mg.talked about using it 1-2 and went over the titration guide.he is happy iwth the way oxy works. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/21/1999 | talked about his generic and bid use.he feels that some patients like to take theoph twice because it makes them feel better.talked about se and sleeping and withdrawl symptome.left martin pak |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/22/1999 | quick hit not using mx |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/22/1999 | Met Dr. Boswell.  Ran my journal club idea by him.  He liked the idea.  He said he just has to figure out how best to organize it.  He is speaking for Radian at a journal club for hospice of the Western Reserve.  He doesn't know if this is a one time event or if this is ongoing.  Said he will find out.  Asked Dr. about morphine to oxy conversion.  EPEC is teaching 1.5:1.  Dr. Boswell is an EPEC teacher.  He was looking for Vegas today to teach a course. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/22/1999 | showed how he could use oxy insted of tyl and darv |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/1999 | conversions from bid's and generics |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/22/1999 | will be joining NCS as consultant - giving up financial ties with Consortium but staying on as consultant. Looking to put together more "consortiums" within NCS. Trim down physicians at LTCs.  Attending November Miami Fl. train the trainer meeting. Seeking financial/educational programs for physicians. Big on getting them out of the office and offering full attention type of seminars.  Currently will keep 10 MD and 10 assoc. MD in Akron area. administrative/organizational.  Close to deal in Orlando with consortium. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/1999 | see exactly where he is comfor using oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/1999 | rx ir insteda of per;says he'll use more oxy insteda of vic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/22/1999 | talked about using oxy in conjunctin with the nsaids and not waiting for failures.she treats many kinds of pat  and pains and not just arthritis.went over dosing and how to use multiple tablets |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/22/1999 | signed for uni |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/22/1999 | follow up with conversions from bid and generic theoph.identify other pat tyoes that are canditdes for oxy and not so severe cases   hard to say what he will stay committed to.tried to expand oxy use with him using in conjunction with the nsaids instead of waiting for failures |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Dr. is an intern.  Spoke with her about Oxycontin.  She seemed a little skeptical, but wouldn't say exactly what it was.  She wioll take some time and experience.  Next time, find out exactly what she is using for post-op pain, and how she writes it. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/22/1999 | good conv on uni likes samples;will consider oxy insted of tyl3 perception |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/22/1999 | says he's sending cv so he can speak.has 2 pat on ms and wont switihc asked him to use ir insted of perc |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/22/1999 | doesnt like he cont refill;told him ohios law |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin  Staff physicians.  Did not have much to say concerning Oxycontin. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/22/1999 | tried conce and insur didnt cover said he use again needed to be reminded |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/22/1999 | working with carol to get into the cardio vascular arena.should have a couple of lunches soon |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 9/22/1999 | hospital display.went over the jcaho information with lillian and colleen.everything should be set . |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/22/1999 | Joel - CPP profile form. PDM contract (Cleveland), also Hospice contract.  will review contracts of Gerimed, MHA, PBI and see if S is better. Says MSC is too expensive, as is OxyContin - using more Oramorph. Meeting with Jenny Hooks to discuss costs. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/22/1999 | spok with barb and carol says he's using more oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/22/1999 | talked about the fast and where he can get it.need to tell him it is now in community pharmacy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/22/1999 | has been using showed how to use oxymore |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | uses oxy for chronic liken prn for acute discussed fractures as posiblity of oxy for acute no commitment;using uni;shared story of pat who abrutly stopped oxy and went through withdwl hard to talk to |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/23/1999 | kidney and he was surprised at the lung biopsy pictures |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/22/1999 | followed up with not being able to call it in and he said that he is giving the script right away.he is noticing better compliance and less se |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/22/1999 | went over dosing and showed ages equivelancies to show that he can titrate.afraid to use long term. talked about the geriatric society guidelines for chronic pain and also the new jcaho standards and how oxy cna help win business.what kind of patient comes to mind when you prescribe oxy? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/22/1999 | finished up with using oxy for the ca setting.he had a hard time understanding titration and how much breakthru to use.went thru the calculations and when to titrate.need to focus on everyday patients and get his vic business.what kind of patient comes to mind when you prescribe oxy? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/22/1999 | need to try a case study and walk him exactly through a titration process and a successful outcome   asked about a specific patient that he has tried oxy on.he feels it is not as effective as other stronge pain meds.he is not giving it a fair chance.he talked about se add that is why he has to change.he also has never gone above 20mg nor has he gone above 90mg for ms. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin  Chief resident.  Very big writer of Oxtcontin.  He usually writes it with a Dr. who uses it, but he will mention it to the Dr. (Burkhart). |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Dr. Goodwin is using Oxycontin.  He said he is still having some problems getting it, but is persistent.  I told him the more people that ask for it, the more the pharmacy is likely to take a look at it.  My goal with him, is to get him to start pts. on 20mg q12h instead of 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Met Dr. at lunch.  Discussed q12h dosing of Oxycontin.  He said he is using mostly Percocet, because he is still used to thinking in terms of q4h.  He uses it, but he will mention it to the Dr. (Burkhart). |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin  Discussed using 20mg Oxyconin q12h for post-op ps. rather than 10mg q12h.  Also discussed using Oxy-IR and fast where appropriate.  Need to find out from this physician about his comfort level with Oxycontin and it use post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/1999 | Did lunch for the residents on Oxycontin  Discussed using 20mg Oxyconin q12h for post-op ps. rather than 10mg q12h.  Also discussed using Oxy-IR and fast where appropriate.  Need to find out from this physician about his comfort level with Oxycontin and it use post-op. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | one shoulder pat on oxy went over ocver to xoy from tly saays teach residnets |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | lunch with dr using more oxoy and uni |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/1999 | 9-23-99  Moving to Hillcrest oncology.  ? who is filling in.  Wants to go to programs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Briefly intro myself and products.  Get him UNI samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Spent a lot of time with Dr.  He is 3rd year fellow.  He discussed the different ways to provide speakers and see the physicians. Will do a grand rounds next year.  Will provide a speaker.  Dr. thinks pain management in ID pts. will be well received.  Also gave him file card. Went over 3 step ladder.  Told him Oxycontin is step 2 and step 3 of ladder.  These Drs. need help in pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Did lunch for the pain management clinic.  Discussed Oxycontin.  Attended the lunch briefly.  She was speaking with another resident.  She heard me speaking, but ate and ran.  Really didn't get any information this time. Next time, find out her thoughts on Oxycontin since she does use it. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/23/1999 | talked about dr kansal and what he said about pain managemtn.let him know about the upcoming programs |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/23/1999 | tried to swtch pat form darv to oxy pat wouldnt swtch will use on new pats son takes uni and will swtch pats |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/1999 | 9-23-99  Again quickly followed up on indigent patient request while out on leave.  Think that Euclid is the office to talk to him at.  Scheduled lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | showed conv from tyl to oxy still using some tyl no surg until next wk |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Did lunch for the pain management clinic.  Discussed Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | has only used a couple of times commted to using more some residents are being told that it is stronger than vic |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/23/1999 | he is really misinformed when it comes to pain management.he recently had a law suit in which he settled out of court for 20 k because he had a patient that sued because a pharmacist would not fill his script.he feels that pain management to a subject.calmed him down and was able to get 3 grand rounds times.he also said that if it takes 4 or 5 than that is ok. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Did lunch for the pain management clinic.  Discussed Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/23/1999 | went over conv  to tyl3 to oxy;didnt use today |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/23/1999 | quick hit while rounding |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/23/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/23/1999 | USING MOORE OXY LESS VIC AND UNI AND SENK |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/23/1999 | he has filled out the papers for formulary at bedford.will needd to follow up with george at the hospital to find its status |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/23/1999 | we talked about a couple of patients that he has on oxy.one is a arthritis pat that could not tolerate nsaids.asked about using in conjunction with instead of waiting for nsaid failure |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/23/1999 | had to put out some fires with kansal and his opinions.his recent law suit did not help.he is hung up on providing an addict with pain meds and what the definition of an addict is |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Worked pain management clinic and ID clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Spoke to Dr. Corales.  He is new in-charge of setting up grand rounds.  Also got a card for Robin Avery. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | bagels in or |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | spoke with mark iganos very receptive will be rotating on gs next month and will rx |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | no xyfast rx yet |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/23/1999 | no oxyfast had one of dr allens pats he was concerned adout cause he got 80mg and called and asked if he was opiod tolerant and dr allen woulnt answer and he wouldnt fill it |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/23/1999 | Carleen.  Using Oxy, Not much MSC.  Try to put Senekot samples in pharmacy. |
| PPLPMDL0080000001 | Shore | OH | 44123 | 9/23/1999 | 9-23-99 Discussed advantages of once daily opiods.  Agreed to have Senekot samples on counter.  Harvey Volmer does opioid ordering. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/23/1999 | basically asked him for the business.talked about how to convert to uni and why.generics are not a big deal to him but i asked why he is not using theoph like he used to... |
| PPLPMDL0080000001 | Euclid | OH | 44118 | 9/23/1999 | 9-23-99  Tries to stay away from prescribing or making oral PCA recommendation.  Wants a pain mgmt person for hospital.  Called on 9-24-99 to see if I knew anyone who was interested. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/1999 | Quick mention of UNI/OXY.  Not very responsive. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/23/1999 | good conv oxy vs ms uses ms in nursing homes; |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/23/1999 | is using uni and quick hit on oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/23/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | ask what benefits he sees in unsiphyl, vs theo 24 and uni dur?  when is he using the other theo's?  Still only using the 400mg then he goes to bid if needs to go stronger. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/1999 | Briefly discussed benefits over short acting opioids.  Left promo piece.  Seems to be treating a lot of chronic pain.  Concerned about regulatory issues. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/24/1999 | talked about the fast and how that may help with the patients that cant swallow.he is getting good results with oxy.talked about going to the 20mg and dose it 1-2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/1999 | Did lunch for the pain management clinic.  Dr. likes Oxycontin.  We discussed the use of polypharmacy and he did not really have an answer as to why it occurs.  Next time, find out when he will take a pt. off of Oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/1999 | bid andgeneric conversions |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/1999 | CRNA. Wanted info on conversion from PCA's.  Left Ginsberg article. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/23/1999 | Dr. is anesthesiology resident.  He did not seem interested in hearing about pain management.  He was at the pain management lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | WILL START USING AGAIN;CONCERNED ABOUT DEA |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/23/1999 | Dr. is pain management fellow.  Said he is using Oxycontin, but didn't give me much information.  Next time, find out his experience with Oxycontin.  Tried to give him a conversion chart.  He said he already had one. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/23/1999 | 9-23-99 Discussed pain mgmt group at Mednet.  Left documentation kit to help increase comfort level with prescribing.  Mentioned that pysicians are "legally" supposed to get a second opinion to cover their prescribing of |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Dr. was in on the Dr. Bhambhani discussion.  She didn't say much, but she heard everything.  See notes for Dr. Bhambhani for this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/23/1999 | Did lunch for the pain management clinic.  Discussed Oxycontin.  Had extensive conversion on Oxycontin.  They just heard a lecture by Dr. Covington this morning.  He was saying how the more severe cases do better when not on opioids.  She is interested in hearing a speaker on opioid pharmacology and withdrawl in acute and chronic pain.  I emphasized the fact that pysicians are "legally" required to know how no ceiling so there is no need for polypharmacy.  Discussed the Ginsberg paper and the conversion from IV morphine to oral oxycontin.  The cost issue always comes up.  Dr. is hard to read.  She appears to like Oxycontin, but it is easily influenced by her peers.  Need to show acute pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1999 | Oxy IR made it on formulary this weed. Tom said to go to anestesia for JACHO pain issues |
| PPLPMDL0080000001 | Akron | OH | 44278 | 9/24/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44278 | 9/24/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/24/1999 | showed him the aps article and stressed the new jcaho standards and showed the data from 454 patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | ask if has used oxycontin on any carpel tunnel procedures? go over his ng conversions with vicodin.  Said two patiens called back that he put on carpel tunnel, said 10mg made feel spacy but did not relieve the pain.  He is trying oxycontin on his difficult patients even for carpel tunnel. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/24/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/1999 | Met Dr. Gerson at the Blood Club Meeting.  I asked him if I could provide a speaker.  He said he likes to do that, but we could support it.  I will push for our own speaker.  Dr. sees pts. one day/wk.  He is very important.  he is head of Hem/Onc. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | doing mainly blocks, only potential is to go along with the blocks. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | will not give the difference where he is using the patch vs oxycontin, he said he starts all patients on oxycontin so need to find out why going to the patch... |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/24/1999 | safety changes and labeling issues.showed comparison to vic and how to write |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | ask if has tried on a soft tissue procedureor if still using vicodin? He said he tried on one patient carpel tunnel, but he still is not sold on same use vs vicodin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/1999 | martin pak abd who is better than bids and generics |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/1999 | Met Dr. at Blood Club.  He said he is using Oxycontin, but XPonent doesn't bear this out.  He said he uses a lot of Methadone, but this does not show either.  Durageisc appears to be a big product he uses.  Find out why he uses rather than oral. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/24/1999 | dropped off rebate check to Pam - "things going well" - didn't have time to talk. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/24/1999 | Talked about recommending Senokot to patients on all pain meds. Said he is waiting for a script for OxyFast that he brought in |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/24/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/24/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44278 | 9/24/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 9/24/1999 | talked about oc savings vs vic.he is somewhat concerned about not being able to call it in but I talked about not interjecting several se profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/1999 | you cant talk anything new about oxycontin he thnks he knows everything about pain management |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/24/1999 | RN in charge of surgery and in-service scheduling. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/1999 | get specif pat for uni and see if any metro pats he will use you an and who are the geuga pats he has on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/1999 | STILL USING WHATEVER SHW HAS SAMPLES OF JUST RECIEVED LOTS OF UNIDUR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/1999 | DIDNT REALIZE UNI COULD BE SPLINT IN HALF WANTED 200'S SO TOLD HIM USE 400 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/1999 | Met Dr. at Blood Club.  Didn't get to say much to him as the meeting was quick.  Did mention Oxycontin.  he said he was familiar and was using some.  Will follow up more next time and find out when he will start a pt. on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/1999 | Met Dr. at Blood club mtg.  He told me about the Rober Woods Grant they received and told me they may be looking for speakers.  Told him we could help.  Need to find out what days he sees pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | wrote a 20mg script for a female patient that is experiencing RSD from hardware in her foot that was crushed.  He is very conservative with oral opioids, and is not as willing to titrate a patient immediately. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | what type of patients has he tried on oxy?  what dose?  what is normal dose of vicodin that he is using?  tried difficult patients that he tried on 20mg q12h and patients called back for lack of pain control, I asked what they would normally take and he said 2 vicodin q4h so the patients were being underdosed.  I went over the dosing with 10mg tabs and told him to write 1-3 10mg tab q12h, he put a breast augmentation on oxy and going to write 30 tabs  going 3-2-1 dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/1999 | Met with Dr. Laverlu.  he liked the idea of q12h dosing, but said the residents do most of the prescribing.  He said he uses T3 most of the time.  He IV morphine a lot because of his pts. cannot swallow.  He gave me the name of the chief resident.  I will contact him to set up something for them. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/1999 | has three patients on oxycontin, one he just refilled for severe chronic wrist pain 20mg q12h.  The other two were were more severe chronic pain.  I went over oxycontin for post op pain, using the 10mg tabs, mentioned breast aumentation, 1-3 tabs q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/24/1999 | ask what new procedure he used oxycontin on and what using for breakthrough.  using mainly 20mg q12h, 10mg tabs 1-2 q12h and ibuprofen. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/1999 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/27/1999 | Dr does not see any less abuse potential with oxycontin than with vicodin or vicodin es.  If oxycontin is controlling the pain thay he says that the patients like the medication.  He says the patients always want more medication, he thinks that there comes a point when the patients should not need opioids.  I am working with the APAP toxicity chart, when he uses vicodin es every 4 hours |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/27/1999 | SEE IF THEY GOT FORMULARY FORM AND JUST PUT PAT ON OXYFAST;FOLLOW UP ON LINDA'S HUSBAND;WHONT BE ABLE TO GET FAST ON FORMLI IS USING OUTPATS GAVE STOCKING LIST AND NEEDS SENK SAMPLES |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/27/1999 | 9-27-99 Doing some sort of study for Purdue couldn't elaborate.  Uses some Oxy.  Wants preprinted Rx pads. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/27/1999 | He is using uniphyl for both asthma and COPD but for nocturnal exacerbations.  That is mainly where using theo, but is using some BID for COPD patients.  Oxycontin, said has used for MS patient for chronic pain.  He didn't think oxycontin had a quick onset of action and was not appropriate for acute pain.  I went over delivery for onset of action along with low back and osteo study.  he said he wasgoing to use for acute procedures in the office. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/27/1999 | thinks oxy is strong also had fact he can rx oxy 3mts;thinks it's strong;also had pat bus driver on 20mg oxy at night vicw at daytime;show that oxycon is not as strong made comment gave oxy 20mg to 86yr old lady at keithly house to snow her;still using vic and ask if he put pat with mouth infection on oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | comparing uniphyl with unidur.  Using uniphyl for patients with nocturnal problems and the rest on uni dur.  Show the man reprint. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | Stacy - 2nd qtr rebate - CVS rebates. A TON of Duragesic - $12000 for qtr - do conversion to show savings. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | He doesn't think that patients need 400mg or 600mg of theo, he starts with 25- 50mg hen titrates up 400mg for uniphyl. said if gets to that point will use uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/1999 | HAS NOT USED FAST |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/1999 | Dr. is using for cancer and disk pts.  She also uses Duragesic.  Is alos using a little theophylina.  Shouldn't be too hard to convert her to use some Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/27/1999 | he is very amiable but feels that he knows everything.talked about the hospice and pharmacy and the confusion with writing the ir.showed him how to write the oxy ir.he seems to be having a hard time understanding the differences between oxy and msc.need to get more of their morphine business to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | ask when does he decide to go to oxycontin and usually after what medication??  initiates oxycontin with alot of patients but sometimes goes to oxycontin after vicodin . |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | Asked dr how many patients he has on vicodin now that he would switch to oxycontin?  when would he switch them?  when is he going to oxycontin after vicodin, and some patients don't like it, and some concern over no generic and cost. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Clinton | OH | 44319 | 9/27/1999 | thinks oxyconti is more for cancer pain and sever chronic pain, he is using vicodin for acute and short term pain.  uni, theo, using as last resort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | ask what concerns with in using oxycontin for osteoarthritis or other chronic pain?  are they already on opioids?  He said he has tried alot of patients with oxycontin, but was in a hurry so didn't get alot of info, just left him with any new opioid patients that are on vicodin can be switched to oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/1999 | what does dr most commonly treat with vicodin?  why not oxycontin??  He does not see any real difference in the potency he said there may be a slight difference.  He said he has alot of patients on oxycontin, mainly 10mg and 20mg q12h. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/27/1999 | seeing alot of low back but he is mainly using vicodin for all pain states that require an opioid.  He talked about using vicodin first until he got to 6 tabs a day and then going to oxycontin.  I asked if he thoughtoxycontin was stronger than vicodin and he said no.  Not thinking oxycontin as a quick onset of action, even for acute pain.  I went over the osteo study and low back study to show benefits of oxycontin, I told him the most common dose is 20mg q12h.  Uniphyl, he said he isn't using any theo.  He mentioned that he is recommending senkot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/27/1999 | Will have lunch for the clinic.  For 10 people.  Will discuss reasons to use Oxycontin in DID pts.  he has an older population, and this could increase business.   Dr is going to retire in November.  Is using Oxycontin, but will not give large doses.  60q12h is about as large as he will.  Then refers cancer pts. to hospice.  He is also using for disk disease. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | Met Dr. very briefly at lunch.  He came in and left.  Will get some more time next time.  Did get to mention Oxycontin, but not much else. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/28/1999 | was usein some kadien cause they were sending him on conference but canceled |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/1999 | is using more and more but slowly |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | says needs to be reminded and asked aobut dose is willing to have lunch in office but locked today |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/1999 | committed to using may even use fast with oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | has been getting good results showed how ty/3 and 10mg are the same |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/28/1999 | Dr mentioned that he had not used oxycontin for any patients , said mainly using vicodin.  Mentioned more for cancer pain and not a quick onset of action vs vicodin.  Hit AHCPR guidelines to show potency comparison and also the delivery system I went over to show quick onset of action.  Talked about kidney stones. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/28/1999 | ask if hosp gave that 120mg oxy pat oxyfast for breakthrough;tell him I'm working on pain inserv at another hosp what issues need to be addressed;paint pats senerio comes to you on vic 4 a day what would you do |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/28/1999 | still using some short acting for both pain, some chronic pain patients say oxycontin is not relieveing the pain.  also talk more about laxatives and get more recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | Met Dr. at interns conference.  He said he has seen a lot of Oxycontin being used on his hem/onc rotation.  He was in not much in the mood for talking.  He was getting ready to leave service. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/28/1999 | primary concern cost has alot of pats that self pay so he says showed cost and compared to vic |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/28/1999 | Dr. Ann Berger - Holiday Inn Westlake dinner program |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | has used once couldnt rememer on who will use again will take time to get her in habbit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1999 | I can't get dr to exactly tell me where he is using short acting opioids, he did mention that after a while the insurance will not cover oxycontin anymore.  He is mainly using 10mg and 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | very inter in time princ and gave pain chart will come in handy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | Spoke with Debra about the P&T form she said she turned in to Alice Leony, the pharmacist.  I asked Debra to keep her ears and eyes open to see if she can find out when Oxycontin will be added to the P&T schedule so i can inform Dr. Bokar and Beth McGiver.  She said they can use Oxycontin, but only after they have tried MS Contin and it has failed. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | pushing higher doses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/1999 | ask what antiinflammatory he uses with oxycontin?  Dr said he is using vioxx and celebrex along with oxycontin.  His approach is NSAIDS first then vicoprfen then followed by oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1999 | what specific patients are on oxycontin?  what is he using post op?  using more of opioids for chronic pain said trying to use more oxycontin but says some of the patients say that oxycontin is not working.  Need to get where using percocet and tylox? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | Went tot the residents lounge.  Put the Ginsberg study in all 4th 5th and 6th yr. boxes.  Will follow-up at next lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | met Dr. ung at lunch.  She did get to talk about Oxycontin and getting good results with it.  Did get to speak with her much.  Next time will need to ask her when she places a pt. on Oxycontin, and when she will take them off. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | Did the intern lunch for Phyllis.  Got to see three of the Oncology fellows, and one of the IM residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/1999 | Lunch in Hem/Onc. Also ORS clinic. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | Angie - Bay Pharmacy payment worked out.  Dr. Wayne - dropped off McCaffery book for him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/1999 | hanks rx 2 today set up lunch wnats to go out |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/28/1999 | low on c2s cause she was out of work and no one else ordered |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/28/1999 | Tish/Eric - say getting a lot of calls from WRHospice nurses  for dosing bkthr., not dosing correctly.  Tish making contacts to do inservices at sat. sites - may be able to have Ron Baron speak to groups. |
| PPLPMDL0080000001 | Shaker | OH | 44122 | 9/28/1999 | still not much from molina |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 9/28/1999 | asked how oxy compared to talwin says talw not opiod;has 7 pats in hosp has one on oxy;will use uni and showed how it compared to tyle |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/28/1999 | used martin and pak to show differences with uni and bid theoph's.told him this is why he is getting better results with uni.asked him to switch gen bid;s to uni even if pat seems to be doing well.it is the only way that you will be able to tell if pat get better lung function |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | McCaffery boxes; conversion.   schedule lunch to get away and discuss issues and his role.  Follow up 1 week. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/1999 | showed him the lung pics in kidney.talked about losing protection when brand main gaining protection when added |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/1999 | residents using more than he is;may come out to lunch |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/28/1999 | asked him what are his tough pts that he uses oxy on and what were they on before;suppting what he's doing;how is he picking vic vs oxy;bring spanos video;wont rx 3 at a time;actul case study of rhem oa study |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/1999 | Dr connelly says that she starts with short acting opioids until she gets to around six tablets a day then she will go to oxycontin and then titrate up.  She said she is going to duragesic at higher doses because she says the patients have to take too many tablets, since the 80mg tab is the highest and she also said that at higher doses duragesic is more cost effective, not sure how she is converting between the two medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/1999 | Met Dr. at lunch.  He seems to be pretty well versed in pain management.  He said that is is usually starting pts. on oxycontin whenever they are candidates for opioids.  He said he is not afraid to increase doses, and would rather increase the dose than add a second drug.  He said he will usually wait 1-2 days to increase a dose.  He said all the right things.  Next time.  Find out what the highest dose he ever had a pt. on. and was the pt.. eventually taken off the Oxycontin.   Why? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/1999 | dr said he is still mainly using on hernia surgery patients, painful procedures.  Also mentioned use on an appendix case.  Using the 20mg tabs q12h with apap every 6 hours. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/1999 | follow up on new patients on oxycontin?? did put a difficult vicodin patient on oxycontin and the patient called back, this patient is just looking for the buzz, tried 1-2 20mg tab q12h.  He likes idea of 10mg tabs 1-3 tabs q12h, he used for breast augmentation and patient did well, he was not discouraged and said will continue to write more. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/1999 | ask what he thinks is stronger, vicodin or oxycontin?  what new patients on oxycontin?  dr was going in to do a total knee procedure and he mentioned writing 1-3 10mg tabs q12h after getting off the PCA.  still keeping for more painful procedures. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/1999 | dr said she was going to use oxycontin on two cases and she forgot, I asked what kind of cases and she did mention an abdominal procedure.  She mentioned that she thought she would need 30mg of oxyconti q12h for the procedure, so I told her to use the 10mg tabs and write 1-3 tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/29/1999 | **Dr. is Gynecologist by trade.  Is taking over Dr. Smirnoff's practice.  He will be here Mon, Wed, Fri every week.  I discussed Oxycontin.  He does not seems to be opposed to using it, but is cautious in light of what happened to Dr. Smirnoff.  He does use Cill's.  We discussed the importance of documentation and also the fact there is less abuse potential.  Also Uniphyl.  He said he will use if he has samples.  SKT-S also.** |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | still ues vic more freq although residens are willing to rx oxy for his pats |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/29/1999 | HAS USED OXYFAST IN HOSPICE AND A COUPLE TIMES IN HOSPITAL;HOSPICE HAS PAT ON 100 OXYQ6 AND 200MG OXY Q6 HE DOESNT KNOW WHY AND HASTN CHANGED IT; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/29/1999 | talked to him about doing a pain management program and focusing on regulatory factors for non malig and chronic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | He said he has switched almost all his Percocet breakthrough patients to OxyIR. He said he has to try to remember OxyFast and he would like to see it, list of pharmacies that carry it. He was glad to see me bring samples of Senokot. He recommends Senokot to all patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/29/1999 | HAS NOT USED MUCH UNI WILL TRY TO REMEMBER;HAS NOT FOUND OXY TO BE ABUSED AND WILL THINK OF IT FOR KIDNEY STONES;DR RYAN GOING TO KAISER |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | He said OxyContin is his most used pain medication. He also uses Vicodin for some patients that don't respond to OxyContin. He is becoming more comfortable with OxyIR and he is writing more. He appreciated the Senokot samples and he likes his patients to go on Senokot immediately. I set up a sit down appointment for Nov. 22 for the new drug. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/29/1999 | will use on nocturunal pats occassionally |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/29/1999 | Dr. Ann Berger |
| PPLPMDL0080000001 | Parma | OH | 44130 | 9/29/1999 | Dr. McCarber lecture  DEA lecture |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | He is excited to try Senokot. See him after Oct 11th to talk about JCAHO and speaker programs. Ask if he tried OxyIR yet |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/29/1999 | WANTED SAMPLSE I WAS OUT;SW BENEFIT SHOWED MARTIN PAK NEED TO GET COMMITTMENT RE UNI ENUT;MENTIONED OXY AND SAYS HE DOESNT KEEP OPIOPS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/29/1999 | ask what type of patients are on MS Contin?  why not oxycontin for vicodin patients?  said will use on all cancer patients.  She is going to oxycontin after being on vicodin, first, she is thinking more for chronic pain and for potential abuse patients.  uniphyl, for nocturnal bronchospasms. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | She said she has some oncology patients and some arthritis patients on OxyContin. Went over other chronic and acute uses. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1999 | Did lunch for the Palliative Care Grand Rounds.  Dr. James Young talked on Heart failure.  Dr. Young is a cardiologist and also on the P&T comitee. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/29/1999 | comparison to the combos with a focus on vic.talked about an elderly arthritic patient and his hesitance to give an opioid.talked about teh safety issues and how he does not have to wait for nsaid not to work but can be used in conjunction |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | will use on kidney stones;and already using post ope |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | committed to using on his two post op pats today |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | hsopice mtg,or and moll center |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1999 | Went to the residents lounge.  All were gone.  Stuffed mailboxes with conversion charts. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 9/29/1999 | Mary Ann Dzurec/Laura Wilson - can't promote OxyContin unless asked by physician. No promo pieces - any literature needs stickers showing non-form.  Laura very adamant about it.  Looking at speaker date in January to be video conferenced thru the Kaiser region. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | speaker program |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | I need to find out exacting what is stopping him from writing Uniphyl |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 9/29/1999 | lunch w/ Barry for Palliative Care grand rounds at Clinic hospital.  nurses saying use Oramorph - no MSC.-  contrary to what rebates are saying.  Need to get credit!!!!!!  Depending on results of Med Svc., may need to direct to go to another CPP |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/29/1999 | has used some uni and some pats get side effects but will contine to use gave side eff picket guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/29/1999 | Dr. Felden got OxyIR on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/29/1999 | MEL IS SEEING OYX TOLD HIM COULDNT DO PHARM PROGRM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | Dr. Felden got OxyIR on formulary. He will order it today. He was impressed with speaker Ann Berger and wants her to speak for his national program in Chicago and his pain management program May 17th at St. John |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/29/1999 | lunch  He likes to use OxyContin for chronic patients. He doesn't use much for acute beyond NSAIDS. He uses a fair amount of Percocet. Continue to show how Oxy can be used in place of Percocet. And show acute uses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | says she will start using uni and will utilize samples for indigent;has used some oxy fro ca |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | used today on pats with testicle pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | covering for dr brell is using oxy and reminded him of oyxfast |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/29/1999 | only on abdom hyster pats will use wants ssekot poop kits |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | has been using oxy postg opp |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/29/1999 | Uses Oxy more than MSC.  Still using a lot of plain Oxycodone and Duragesic.  Left Senokot-S samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/1999 | used yesterday but too late for todays pats will only take vic for a couple days |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/29/1999 | McCaffery book - very appreciative of the information.  Asked a lot of questions regarding meds and where to use to Dr. Beger.  Seems to be more comfortable in writing at higher doses - knowing its ok.  Need to keep close to him to see that OxyContin is being used.  Says not much Duragesic - but check on Hillmed notes showing otherwise for home pts.  Order Ann Berger's book for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/1999 | Very quick meeting.  nothing much accomplished this time. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | he said he just put an arthritic patient and a low back pain patient on Oxy this week |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/1999 | She stopped in the lunch room quickly. Talked about 12 hour dosing vs. 4-6. She said she is going to try to use Uniphyl and just put a new patient on in yesterday for COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 9/29/1999 | Says she converts patients to long acting opioids.  Highest dose used is 60 q12h.  Left Senokot samples. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/30/1999 | WONT KEEP PAT ON OXY IF THEY ITCH AFRAID OF JOHNSON SYNDROME HEY SEEN IN PATS IN TORONTO;WNATS TO DO DINNER ROUND TABLE AND DISCUSS DIFFICULT PATS |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/30/1999 | Teleconference |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/1999 | Attended the Satellite Broadcast of Management of Chronic Pain in the Elderly.  Attendence was poor and only one MD physician showed up.  Dr. Carroll was there.  He is Director of Pain Clinic and big Methadone proponent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/30/1999 | Breakfast for Tumor Board.  All the physicians that were supposed to be there were not. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/30/1999 | STILL NO LETTER FOR MERTO ED;OFF TOMMORW AND NOT USING AS UCH VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/30/1999 | USED TO USE UNI WHEN HE GOT SAMPLES NEED TO GET SAMPLES I WAS OUT OF CARDS;SET UP LUNCH TO GAIN SPEC PATS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/30/1999 | Bernie Katsur, Bill Weigle, Lynn Nagorski....met at Sub. Pavilion to review his position w/NCS and Consortium ideas. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/30/1999 | QUICK HIT |

| Account | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | bring in a cost comparison of oxycontin vs duragesic. Showed her the cost comparison, but she still thinks with all th etablets compared to the patch that it is more expensive. She sticks to the same approach, short acting to oxycontin or morphine then to the patch. She is not seeing oxycontin as the superior product. I can not get what goes into the patient selection to choose what medication. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/30/1999 | She said she has a few patients that she has tried on Uniphyl for COPD. She has not tried OxyContin yet. Josanne the PA was impressed with a Pharm D speaking on Oxy and pain management. See if she can influence Dr. Fitch |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | Dr is across the board, he had one patient on dilaudid 4mg q3-4 prn, and the patient did not know where to take the medication.  He give the patient the option for pain medication and if that ak for one he gives it to him.  He is picking up on the patch, still using some oxycontin. I don't know how he distinguishes what to use on what patient. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/30/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/1999 | QUIKC HIT AT WINDOW IS INTER IN FAST SAID IT WOULD BE HELPFUL AND WILL ATTNED DINNER PROG IF SHE CAN |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/30/1999 | He said he has used Uniphyl for years and was glad to get some samples. I need to show him why Uniphyl is better than generic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | thinking more for hernia patients and cancer surgical patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | ask if discontinues the NSAID when goes to vicoprofen?  no he keeps them on the NSAID. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/30/1999 | IN SERVICE WITH  REHAB FLOOR 25PEOPLE WITH VIDEO AND PSEDO ADDIC/WHO LADDER |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/30/1999 | WAITING FOR DEA FORM FROM PURDUE TO SEND BACK OXYFAST |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/30/1999 | DR MEHELLO PRESENTED TO MED STUDENTS OXY AND UNI |
| PPLPMDL0080000001 | Shaker | OH | 44122 | 9/30/1999 | NO FAST OR IR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/30/1999 | AGREED HIS HABITS WILL BE HARD TO BREAK IF HE DOESNT TRY DROP HIM TOO OLD TO CHANGE;MAY TRY ON DIFF PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/30/1999 | hit at window didnt have trial oxyfast reminded him it is in hospital; |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/30/1999 | safety in elderly and ca studies   showed elderly article and pointed out the incidence of consitpation and how it was eaten better in the eld.also talked about ease of use and how if you look at dura pi it is not that easy to use.asked for a trial in a couple of patients esp before he puts them on durage |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/30/1999 | HAS PAT JUST ADMITTED TO HSOP CAUSE OF KIDNEY STONES;HAD NOT THOUGHT OF OXY FOR STONES MAY USE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/1999 | Met Dr. in the elevator.  I told him I met with lavertu and he said to contact Bret to set something up with the residents.  Bret suggested a Journal Club.  I voice mailed Audrey, and we are going to do one together in late |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 9/30/1999 | JERK;FATHER MUCH NICER;GAVE ME HARD TIME ABOUT NOT BRINGING EVERYONE COFFEE; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/30/1999 | QUICK REMINDER |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 9/30/1999 | told her to remind him of IR and Fast. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/30/1999 | pushing higher doses |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/30/1999 | HAS USE FAST COUPLE OF TIMES;NOT SURE IF HE'S GOING TO MIAMI DOESNT WNAT TO SPEAK |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | he has not tried oxycontin yet, he said he likes the idea but hasn't tried yet.  prescribe 2-3 10mg tabs q12h.  He was doing a knee scope and told him 1-2 10mg tabs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | Dr Hazra has fallen back into her old habits, by using oxycontin along with the patch, I found out that one patient is on a 100 mic patch and oxycontin 20mg q12h.  I has gone over all the advantage of oxycontin vs the patch, and last time she converted two or three patients completly off of the patch to oxycontin.  The patch seem like mor eof a conveience and possible less breakthrough medications. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/30/1999 | he said he wrote a 10mg script 1-2 tabs q12h for a kidney stone patient.  Working on setting up breakfast for monthly meeting. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/30/1999 | mentioned that she used oxycontin on two lap choly patients, using the 20mg tabs q12h in the hospital for 23 hours, then sent home with script for 10mg tabs.  She also put a Dr mayors patient, hernia prescribed 3 10mg tabs q12h with advil and worked great. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/1/1999 | Follow up on 2 patients on assistance program. Wants me to do education for residents on pain mgmt.  Also scheduled in-service for RN's. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/1/1999 | Wants Uni samples.  Discussed adv over short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/1/1999 | Quick hit adv over short acting opiods.  Has lots of influence over residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/1999 | IN SURG USEIN MORE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/1/1999 | IS USING USED TODAY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/1/1999 | COMMMTTED TO TRYING ON KIDNEY STONES;BASED ON DR MARKS RECCOMENDATIO |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/1/1999 | AGREED HE SHOULD USE MORE STILL USING VIC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1999 | BEEN VERY BUSY AKSED HIM TO USE FOR PAIN ON BALL PLAYSERS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1999 | HUNG UP ON SCHE 2 VS SCH 3 STILL USES OXY MOSTLY ON CHRONIC |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/1/1999 | DOING ADOM HYSTER ASKED HIM TO USE SEE IF HE DID STILL USES DEMORAL SHOTS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/1/1999 | RXS TODAY FOR PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1999 | BAGELS INOR |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/1/1999 | TUMOR BD ASND SPOKE TO  GS RES |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/1/1999 | great inservice, using more oxy just need more reminding. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/1/1999 | thinks most pats like placebo effice of using something every 3hrs;did and will use on pats who dont like to take med |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/1/1999 | says he's written one this wk may need to drop as core if he's not nxing |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/1/1999 | Quick intro to products.  Arranged to do in-service. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/1/1999 | Uni once daily better FEV1.  OXY quick hit over short acting. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/4/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/5/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/5/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/6/1999 | treating more chronic pain, bad backs and all different pain syndromes, following up on more of the patients outside of edwin shaw hospital. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/6/1999 | Talked quickly in the hallway about advantages over short acting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | He has some fears about writing schedule 2 narcs. He is starting to write OxyContin and OxyIR. He is becoming a very good Uniphyl writer. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | He said he likes OxyContin more and more each time he uses it. He has been getting nothing but good results. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | see if pat still on dura 25 showed conv and said it was cause she wouldnt take anytin;gave uni calandr |
| PPLPMDL0080000001 | Westlake | OH | 44126 | 10/6/1999 | He's bee n using OxyContin for chronic pain beecause he likes the fact that it does not give a big peak and high. His patients can function as close to normal as possible. We talked about using it acutely instead of Vicodin. He liked the idea of using it for these patients. Follow up. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/6/1999 | follow up with speaker program  He is genuinely happy iwth the browns tickets.started another pat on oxy form a chronic vic user.he is gettign good results but still slow to convert more.hopefully tickets can act as impulse |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | John mentioned that more breakthrough has been written lately. So we went over titration principles. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | Went over OxyContin dosing and dosing breakthrough |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | He said he mostly uses OxyContin but does use Dilaudid before OxyContin. He believes narcotics should not be used for nonmaligant. He will probably be my largest Palladone XL target. He said he has a hard time trying to remember our breakthrough meds, but he will make an effort to remember and wants to use OxyIR and specially OxyFast. |

| ID | Location | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/6/99 | avg dosing in clinicals and show back art and go over equiv doses showed him the back article and average dosing.tried to correlate that to his post op patients and how to give a little flex when writing by writing 1-2 he is still concerned with addiction and used stillman's line about reentering life vs escaping life |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/6/99 | titrate and ca studies talked about using the ir and the fast.went over proper breakthru persentages and how that can lead to when and how to titrate.he was very busy but we did talk a little about the patient that he was seeing next.colorectal ca with some bad mets.asked what he would do next for that pat and he just laughed. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/6/99 | trying to get past his amiability by asking different questions.he is using quite a bit of perc before he goes to long acting meds and alot of those patients are taking significant amounts.trying to get him to convert those pat to oxy and then using the titration process to keep them on oxy. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/6/1999 | He has had good success with OxyContin. Although, someone recently stole one of his script pads and was working with narcotics. He writes Oxy Contin for a lot of arthritis and osteo syndroms. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/6/1999 | using 20mg q12h for post op with phenegrin suppository. Said not using triplex or percocet post op only oxycontin. Also has patients on chronic oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/7/1999 | Spoke with Dr. Basali about Oxycontin conversions. He is now on staff of the Acute Pain Management service. He said it is common practice to convert pts. from PCA to oral meds on the acute pain service. Left Oxycontin conversion chart and wall chart. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/1999 | showed how the patch compares with lower doses, but she said it doesn't work for higher doses. Using more duragesic for patients in more severe pain. Starts out with short acting then she is going to oxycontin. Still using morphine for some patients. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/7/1999 | need to get one specific patient that has come in on oxy and talk about results and titration and how to manage this one at a time. em with him.he asks why being loyal to morphine is bad and i just tried to say that there is a better way. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/7/1999 | lunch double booked - Denise Sinito -Eldercare Told Dr. Hall don't forget OxyContin for all those residents who can swallow should be on oral drug - recommendations. Reschedule |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/1999 | at first potency was the issue, using more for severe pain patients. Now it is more habit than anything. He uses vicodin. I mentioned oxycontin, but he knows about oxycontin but need to get him in a habit, need to pick out a surgery, common to use oxycontin on. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/1999 | not much to say, he thinks that he is doing great things with oxycontin but his pain rational is senseless. He starts out patients on NSAIDS then is goes to vicoprfen because of the ibuprofen for antiinflamatory effect, but he is already getting that effect with the NSAID, and then he goes to oxycontin with a NSAID. There is no reason he can't go to oxycontin right away. he thinks ???????? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/1999 | Met Dr. Basali. Also spoke with Nancy about their use of poop kits. She said they would come in. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/7/1999 | Tried to concentrate on this area. I tried to make appt. with Columbi, Delaney, and Chelimsky. Delaney makes his own appts. Columbi is at Green Road on Thursdays. Will try to see him next week. Diane is Chelimsky's secretary. Both were out. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/7/1999 | Spoke with Anne Bourassa about direct contracting. Husband works for Norvartis in Oncology div. Brought in lunch. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/7/1999 | using for chronic pain, she is converting patients from short acting, vicodin and percocet. She is going to the program in november. Also mentioned that oxycontin can be used for acute post op pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/8/1999 | He has really increased his OxyContin usage. He prefers the long acting of Oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/8/1999 | Brenda Canterbury - follow up 2 weeks. CEU program - need to get Dr. listing - 1 dr. has 70% of pts - developing pain protocol - Dr. will follow whatever is set up. Need several pieces to help - see follow up - next call. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/1999 | has a few patients on ms contin, none on oxycontin, I covered the advantages of oxycontin over ms contin, in fact this patient was on 30mg q8h so I converted to 1-2 20mg tbas q12h to start. I went over the low back pain study and how to dose. uni, using for COPD patients and for malignant pain and works when most patients relax it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/1999 | liked the q12h dosing as an advantage, mentioned low back pain as most common acute pain. I went over the low back pain study and how to dose oxycontin. uni, using theo on new patients, mentioned no generic and works when patients need theo most in the early morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/1999 | Did lunch with Tim Tarvez, the Abbott rep. He has many things scheduled that we will do jointly. This lunch was for IM residents, but we did see Surgery residents also. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/7/1999 | wanted a comparison drawn with ms contin first, so he had oxycontin placed for more severe pain. Also mentioned for more severe chronic pain. Mentioned using vicodin for acute pain patients, alot of low back pain. I went over the low back pain study. He asked about dosing, also the APAP level for hospital patients. uniphyl, said 50-50 for new theo starts and maintaining patients. talked about no generic of uniphyl and mentioned 20% fluctuation in theo's. asked about dosing bid for smokers. mentioned most common dose he mentioned 800mg. senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/1999 | asked her if she has any patients on both oxycontin and the patch and she said very few that she is converting most to oxycontin. Titrating up as needed with oxycontin and she said that the absorption is bad with the patch. mentioned oxyfast and said has not tried it yet. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 10/7/1999 | kinds of patients and how to titrate asked him why he choses the meds that he does nad he feels that diff meds work differently for dif people.pre set ideas about se and effectiveness.he may even be a bigger candidate for future drugs |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/7/1999 | going to use more on lap colys and hernia patients to get more experience. Most using 20mg q12h and on some using the 10mg tabs to titrate to 30mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/7/1999 | dr mentioned using oxycontin more for pain patients, using for suturing procedures and pts coming in on vicodin already. He is using the 10mg tabs q12h for patients not on opioids already, and 20mg q12h for patients already on vicodin. Also said converting patients, low back from vicodin to oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/8/1999 | He has really started using Oxy IR . Find out why MS Contin is picking up again |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/8/1999 | 1st time calling on him very inter and listened comtted to using oxy |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/8/1999 | Interested in Pain Mgmt inservice - from Brenda Canterbury - Aristocrat Lakewood. Toni Stephany - 440-777-8444 |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/8/1999 | Joanne Sheldon - Michael Levy reps. Topics: Intractable Pain; Difficult Pain; How to Tx Advanced Pain CEU objectives. Left message for Levy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/8/1999 | Set up next years sponsorship of tumor board |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/1999 | knows articles on m6g try to hire him for round table dinner |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/1999 | quick hit okay on samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/1999 | lunch with office uses mostly oxy has not yet use oxyfast and rarley uses breakthroug |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/1999 | Dr. attended a lunch. I discussed the benefits of Oxycontin post-op. This doctor was not that interested in what i was saying. I don't think she will use much. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | I talked about using Oxycontin post-op. Dr. said in his heart patients, the incision in the chest does not hurt. he said Oxycontin may be good in his threcotomy patients. I told him if he is using Percocet, use Oxycontin q12h instead. he said he will try it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | said no real difference in pain control with oxycontin vs vicodin. q12h dosing is an advantage and no peaks and troughs. Mentioned vicodin is a habit. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/11/1999 | will be doing preceptorship with him to gain better understanding of his pats.will not keep pats on oxy if they itch; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/1999 | needs samplse of uni use pat profile and gain comitment;and uses oxy in house and output |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/1999 | Had lunch for the Orthopedic clinic. Dr. Chris Walsh was the physician with the most potential. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/1999 | hardly uses morp but may have used kadian cause it's free;showed cost concerned about cost;sue defened that pats who can afford nice cars complain and can afford meds |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder. said the vic is business is coming out of the er |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder. said the vic is habit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/1999 | wastn aware he could split pills sometimes needs only 200mg;just heard dr nichols talk on viox and he did plug oxycontin as less liablbity for abuse |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | what type of patients are on oxycontin vs vicodin? mentioned using oxycontin on the more severe pain patients and vicodin on the less severe pain patients. Potency is the big issue. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/1999 | need to get stocking list form solon and mayfield;will bring rx pad to hospitals |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder, bid conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/1999 | keep reminding him to use oxy ir;showed him how 10mg oxycon less strong than tyl3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | Saw Phyllis. Asked her about anyone she knows on the QualChoice P&T. She didn't know anyone. I left Oxycontin information in all the fellows mailboxes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | Have been trying to make an appt. with Dr. Chelimsky. Finally got to see Diane. She iss Dr. Chelimsky's secretary. She will call me tomorrow with a date for an appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/1999 | wint over who stepp ladder and how to use it. step 2 &3 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/11/1999 | dr mentioned putting nonmalignant chronic pain patients on oxycontin from vicodin, after 4 vicodin tabs then he goes to oxycontin, some patients say that it is not working, and goes back to vicodin. Mentioned using morphine derivative for cancer pain patients and duragesic for convenience in nursing home patients, not controlling pain very well and can only get 5 patches. uni, starting new patients on for COPD, uni doses in the evening, hit no generic issue and also mentioned senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | Discussed the use of Oxycontin post-op. Dr. said he likes to use short-acting meds post-op because he thinks it is easier to titrate. Explained the titration of 20mg q12h = 1-short-acting q4h. This made a little more sense to him. Told him to start on 20mg q12h and increase dose daily if needed. He was not convinced. I'm not sure exactly what his objection was. Possibly didn't understand long-acting compared to short-acting derivatives, although I did explain about the spikes of using Cdll's. He then deferred to Dr. Goodfellow, the sports medicine doc. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/1999 | quick hit on oxy see if he used on pat today |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | Dr. is still using Oxycontin and getting good results. Need to find out why some pts. get Oxycontin post-op and some don't. How does he make his decision on what to use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | what new patients are on oxycontin? mentioned that has patients on vicodin usually taking 4-6 vicodin tabs or until taking around the clock before going to oxycontin. Also mentioned some type of oxycontin for his patients. Potency did not seem like it was an issue. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/11/1999 | still hasn't bee using but going to try him out speaking |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | Dr. is a pediatric orthopedist. He said he usually doesn't give his kids opioids except post op. He gives T3. I explained the benefits of oxycodone vs. codeine. He said he could see some benefit to Oxycontin for his teenagers. I don't expect much business here. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/11/1999 | potency comparison from pi and aps he is using oxy for his more severe and chronic patients.perceives it for a ca drug and for when others aren't enough.mother took vic for her cancer and he was happy with results but does understand importance of pain management.showed him equiv to vic and said the oxy is just like vic but lasts longer. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/11/1999 | needs to be contunually reminded to use oxy pat just with lorcet he would have used oxy if he had remembered |

| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | says vic is mostly habit and doesn't think of using oxy for acute pain although says it does make sense |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | mentioned that he thought oxycontin is more potent than vicodin(perception of C II vs CIII).  Used the phone in ability as being able to control how much the patient is taking better, but more control with oxycontin.  Also mentioned that old habit die hard.  Still has alot of patients on vicodin and need to ask if would convert to oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | he is starting to use oxy for his chronic patients but has bad perceptions of the patients.he is using in one back pain pat but feels he is seeking meds instead of help.wnet over the definitions piece and tried to be open about barriers and not being skeptical |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/1999 | need to find out what most common dose he is using, and how difficult are these patients normally.  using oxycontin 1-2 10mg tabs q8-12hrs.  using vicoprofen for more minor procedures.should have asked what procedures doing oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/1999 | Dr. was in on same discussion as I had with Nick Wandders.  Dr. said he may try post-op.  He will start patients on 40mg q12h and see how it does.  He does not want to see the patient again for pain.  I explained the benefits of no Tylenol and ability to increase the dose if pt. needs.  He did say he will try it.  Will follow-up with him next Monday. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/12/1999 | just go oxy yesterday uses 10mg only went over breakthroug wont use and qolk uni |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/12/1999 | using oxycontin 1-2 tabs  10mg q12h.  using darvocet for carpel tunnel.  still uppsign vicodin for post op and mentioned refill is the issue. I think potency is still the issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/12/1999 | QUICK HIT MOSTLY TEACHES DOESNT SEE MANY PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/12/1999 | has pat he was going to give perc to will give oxy 20,mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/12/1999 | using 1-2 10mg tabs for most patients even had one patient taking 3 10mg tabs q12h.  Mentioned needing the oxy ir and taking APAP. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/12/1999 | went over evans and how and when to add uni went over the asthma case study and identified a couple of pat to convert from bid theoph |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/12/1999 | Discussed use of Oxycontin post-op.  Dr. could see the benefit in this.  He is using Oxycodone post-op so why not use q12h dose.  He said he will probably use a lot more. He alos goes out to Geauga. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/1999 | he is not totally sold on the oxy.he is using alot of darv and vic.compared oxy to vic and talked about how to write instead of darc.dosing and specific pat will heelp |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/12/1999 | He wants more uniphyl samples. He is sample responsive |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/12/1999 | Set up lunch.  Introduction.  Left some OXY give away.  Reminder of IR and FAST. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/12/1999 | He said he was at an Osteopath seminar in California that had a speaker open the light for him for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Saw Dr. Bokar.  He was very busy, so didn't get to say much.  He does appear to be using more Oxycontin as is evidenced by first RX.  Will see next week.  Try to get him to use earlier. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/1999 | combo's and getting an earlier conversion.diff things work for diff people   he is using alot of ibuprofen and is not concerned with the limited indications.talked about using different nsaids together.asked if he ever had difficulty with pc physicians in these cases |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 10/12/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/1999 | Had lunch for the residents.  Will be doing Journal Club next week. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/1999 | talked to them about doing a program and they loved the idea about doing it at a indoor golf area.will need to contact him back in a week |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/1999 | he said he hasn't  used , concerned that his patients might take it on a more shortened interval, tell him it is a longer acting vicodin. he had it placed only for an ACL surgery, then mentioned about knees and hips. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/12/1999 | just rx ir for pat that was put on patch form pain clinic dont know which doc,;has only used fast once |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/12/1999 | Quick hit in the hall He is using some Duragesic and some Percocet. He has increased his OxyIR together with his OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/1999 | working on program ideas with legal implications |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Drs. father is on Oxycontin.  He has chronic back problems.  Discussed use of Oxycontin for post-op.  Looked at abuse potential, and fewer side effects, although I did recommend Phenergan 25 for potential nausea.  She said she will use it,, |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/12/1999 | says he will rx xoy on his pat today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/1999 | HANKS RX OXY 4 IN LAST DAY;WILL ATTEND JOURNAL CLUB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Spoke with Cloyd Jacobs, Chief of Pharmacy.  We discussed the new JACHO requirements and I explained that I wanted to show him the materials we have to help them meet JACHO requirements.  He said they will go through it again in 2 1/2 years.  He made it a point to put literature together to show him. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/12/1999 | had surg today and may use oxyfast;hardly gives much pain med see thus at st lukes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/1999 | Spoke with Deborah about finding out if Oxycontin is on this months P&T schedule.  She said she will talk to Alice Leony today.  Will follow-up on Friday. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/1999 | has the pharmacist about his stocking of Oxycontin.  He said he is stocking it.  I told him that the 20mg is the strength that will be used most often.  He is leary about stocking narcotics due to addiction, but he has it. |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 10/12/1999 | I spoke with 2 of the pharmacists on duty.  One of the pharmacists says he feels they should stock Oxycontin.  They do not.  It is because of Darryl Thompson, the pharmacy manager.  I will go back and speak with him.  He does stock Percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/12/1999 | POD RESIDENTS COMMITTTED TO RXING XOY FOR POST OPE PATS TODAAY;SET UP APPT FOR NOVEM TO FOLLW UP |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/12/1999 | RSIDNETS IN LOUNG GOOD CONV ON U U |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/1999 | TABBA ON VAC DR JOSHI FILLING IN HAVE BEEN RXING OXY |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/12/1999 | talked through the window. He said he has an problem Osteo patient that he will give Oxy a try on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Dr. said she does very little surgery.  Is in charge of Journal Club.  I set up Journal for next Wednesday to go over the sunshine study. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/12/1999 | has swthic pat to 10mg q12 who was taking vic 4 per day doing well has another pat he wnats to swthc gave lexy article and why cod doesn work |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/12/1999 | said he would use oxycontin for acute pain, fractures and has a patients on oxycontin for throat cancer.  Not comfortable using for chronic pain.  uniphyl, some new patients on theo, COPD, after the inhalers. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Dr. said he has used Oxycontin twice, and both pts. got nauseas.  I told him to give anti-emetic prophylactically.  I also told him that 2 pts. was not a large enough sample size to make that determination.  He agreed.  He will contin ue to try. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/12/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/12/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/12/1999 | MAKE SURE OXYFAST IS STOCKED AT CENTRAL MED ARTS PHARM;ANDY PHARM;DR TUCKER WAS GOING TO CALL;WILL USE ON ADULT TOLENSENS AND UPP'S ;OXYCONT INSTEAD VIC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/12/1999 | mentioned using oxycontin in place of Duragesic for all of his nursing home patients.  Ais said for some chronic back pain patients along with an occasional acute pain.  Still has a perception that oxycontin is more potent than vicodin.  uniphyl, uniH for nocturnal asthma and COPD patients after atrovent and combivent.  asked about children, age and kg weight, I told him 400mg tabs are scored and can break them.  senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | quick call at the window.talked to her about labeling changes and safety issues.how to dose and used the titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Discussed use of Oxycontin post-op.  Dr. was concerned about nausea.  Told him anti-emetic prophylactically.  Told him to start on 20mg q12h and then go to 40mg 12h if not working.  He said he will use more often. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/1999 | Dr. did write 2 scripts after I saw him last time.  Dr. Weaver signed the script.  One pts. did not get pain relief on 20mg q12h.  Dr. told him to take 40mg q12h and pt. did well.  He had 2 others that couldn't find it at the pharmacy.  One of the pharmacies was on Harvard.  I told him I would check my pharmacies and let him know where they has it.  He will contin ue to use. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 10/12/1999 | OXY for post-op.  Find out what he uses.  Show adv of short acting over long. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/12/1999 | is very concerned about abuse for patietns.  He has a weel dressed man that has come from Dr. Pottschmidt, was in a car accident and taking 40mg of oxycontin q12h and working, driving functioning normal.  Asked if this was a high dose.  He kept the patient on oxycontin 40mg q12h.  uniphyl, theo is being used third line after the inhalers, but he is new and open to new information. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/12/1999 | using oxycontin for chronic pain, that have been on short acting medications, mainly vicodin that patients have come from the ER on.  Ais said for acute pain, for vertebral fractures, 20mg q12 for most patients and had an elderly woman on compression fracture started her on 10mg q12h.  Mentioned using oxycontin for more severe pain conditions.  uniphyl, said not starting new patients on theo, slobid??  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/1999 | what specific types of procedures is she reserving oxycontin for?  mentioned using it on a hernia patient this morning, rxing 1-2 10mg tabs q12h and also writing for gallbladder surgery and for cancer patients.  uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1999 | Dr. is placing pts. on Oxycontin after surgery.  He leaves them on it for up to 3 months, and if they are still on it, he send them to detox.  He loves Oxycontin.  He wants to start a non-malignant pain palliative care service with Fred Frost.  I told him I will help anyway I can within the guidelines of the company.  Gave him Robert Reders number to discuss new products.  I also told him about the Ginsburg paper.  I left him the information with John Booher, his P.A. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1999 | Spoke with John about Oxycontin.  He said they love the product, but appear to only get good results q8h.  He said he has tried everything and most pts, do better on q8h.  he is obviously not doing something correct.  Need to find out when pt. gets started on Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 10/13/1999 | these guys seem to have more potential than the numbers show.talked about equiv to vic and they are all aware of vic.they are hes to use pain meds in the non mal setting but will use for cancer.talked about safety and labeling changes |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/1999 | mentioned using oxycontin for chronic pain patients, ones that have been on vicodin already, and he said he has used once or twice for acute pain patients.  uniphyl, said will write for COPD patients, adding on a theo instead of increasing the steroid levels.  senokot-s, laxe in some poop kits. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1999 | Met Dr. Frost briefly.  Gave him a copy of the Ginsberg paper.  he seemed interested in this conversion.  He asked if he can get Oxycontin at the clinic.  I told him yes.  He asked about cost.  We figured 3X more than MS Contin in the hospital equianalgesically.  He didn't seem to mind this. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/13/1999 | Was late for patients.  Pain management.  Has PT and massage in office too. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/13/1999 | followed up with zlotnick article to get oxy on form and give him some support with george |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1999 | Worked Spine Center and PM&R clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1999 | Worked the spine center. Saw Dr. Biscup and John Booher, P.A. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/1999 | Saw Fred Frost. Presented Ginsberg paper. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/13/1999 | Using more OXY than MSC. CE credit for both pharmacists. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 10/13/1999 | Oxy-using mor ethan MSC. CE credit for both pharmacists. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/13/1999 | Discussed Benefits of OXY over short acting opioids. CE credit.  Stocks children's Senokot. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1999 | talked to him about using the opioids in ny the post op setting and how to write 1-2 to give greater flex.he rarely goes to the 20 mg so it is more important to get him to write more tablets |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | he mentioned that oxycontin is working on patients that have not previously taken vicodin for a post op procedure and the ones that were not ara doing well on oxycontin.  He said using the 10mg tabs and prescribing 1-2 10mg tabs.  I asked if had any patients and he said that he writes all post op scripts ahead of the time in the office . |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/1999 | need to find a way to getm ore time or lease something that will stop him for more time   showed him the labeling changes and talked about safety issues as well as tolerability in the elderly.he does not treat that many elderly pat's so we talked about it being ok for them, it would really be ok for his younger pat's.he likes to use meds for his more severe only and will use vic for everyday pains |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/13/1999 | there is something that is holding him back from more conversions.showed him the ahcpr book and equiv to hydrocodone |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1999 | Saw Dr. Briefly in the residents room.  Told him that we were doing Journal Club in 2 weeks.  Also got to mention Oxycontin  briefly.  Will see more in 2 weeks. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/1999 | Heard Dr. give talk for Audrey on opioids.  Talk was good.  We discussed a pivotal client dinner with him.  He said he would do it.  The only product he mentioned by name in his talk was Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/1999 | labeling and safety changes.how this can the first one used nad how to dose according to ahcpr and make equiv to darv and vic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/1999 | show oxy and hydro same |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/13/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 10/13/1999 | Said he would speak locally.  Doesn't want to travel.  Sending in name for train the trainer. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 10/13/1999 | compared oxy with vic and how to use and dose.he starts out with darv quite a bit because he perceives it as being safer.talked about the black box warning and how to make oxy mild.will use oxy in the ca setting. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/13/1999 | Discussed resources available.  Don't normally do lunches in office but wanted to request it from office manager.  Poop kits. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | ask where oxycontin fits into treatment vs short acting and morphine or the patch.  using alot of oxycontin at edwin shaw hospital, when back pain surgical patients come from the acute care hospital, if their pain is being controlled on short acting he keeps them on, said usually about a third of the patients and the other two thirds are not being controlled so he converts these patients to oxycontin and then titrates up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | his only compaint was the cost of oxycontin and he was comparing to methadone, he is using some for chronic pain because of the cost and he also did mention the nMDA receptors.  Using mainly for all low back pains and said easy to titrate adn better for chronic pain control. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/13/1999 | mentioned that the patients he is putting on oxycontin are patients that he is converting from short acting mainly vicodin, and alot of low back pain patients, most commonly converting to the 20mg tabs q12h.  uni, said using for COPD patetns that are not being controlled on the inhalers, instead of using higher steroid doses adding on uniphyl.  senokot-s. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/13/1999 | Poop kits for Onc Clinic.  Pam, RN, said she would recommend OXY and titration where appropriate. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1999 | Dr. is a new pain fellow.  He really like Oxycontin.  I told him of the Ginsberg paper for converting form IV morphine.  He was converting to oral morphine and then to Oxycontin.  He says there are fewer side effects from Oxycontin.  He is using breakthrough as a titration guide.  He will be big for us. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/1999 | Dr. is a new pain fellow.  He really like Oxycontin.  I told him of the Ginsberg paper for converting form IV morphine.  He was converting to oral morphine and then to Oxycontin.  He says there are fewer side effects from Oxycontin.  He is using breakthrough as a titration guide.  He will be big for us. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | he still has the idea that oxycontin is not covering the pain and that it causes more nausea.  He tried 1-2 20mg tabs q12h and said 1 20mg was not enough and that 2 20mg tabs made the patietns sick.  I mentioned the 10mg tabs and he is apprehensive.  His patients are taking 2 vicodin every 4hours post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | dr said he tried about 20 patients on oxycontin post op using the 10mg tabs taking 1-3 tabs and 8 out of every 10 patients called back and said it was not working the next day.  I was also talking with dr kepley and he mentioned that some patietns you are not going to get completely pain free.  So I asked him if he would tell them to stay with it for at least two or three days.  The he said he has some patients taking 2 vicodin evry 3 hours so they are taking  16 vicodin a day.  So I told him to write 1-2 2mg tbas q12h  and start them taking 2 20mg tabs post op.  He was doing this on a lady he was going into surgery. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | dr mentioned he does not use alot of oxycontin, he said he has used on a chronic patient or two mentioned low back.  Post op, knees and hips he mentioned thay are on morphine pca for first 24 hours then they go home on either tylox or vicodin.  Mentioned short acting and the placebo effect that patients like.  Long acting he is worried about the medication not lasting 12 hours and having them need to take something else.  mentioned that the nurses have to know exactly what to do. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/13/1999 | dr said he ahs used oxycontin on a patients or two, the 10mg tabs.  He said that every patients is different and that he uses all the different types of opioids post op.  He mentioned the q12h dosing as a benefit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/1999 | will never get comfortable enough to use more oxy and will stick with low doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/14/1999 | need to get him to luse more and get new starts on uni |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/1999 | Sees 2-3 pts per week that he puts on Oxy.  Uses OxyIR too.  Still leaves patients on combos if they are happy.  Drop off things when at Hillcrest but not much regular scheduling. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | quick hit sample jsut came in |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/14/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | hasnst written any narcs today leaving in an hour oxy working well |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/14/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1999 | uses oxy on nursing home and has one ca pat on it wnet over dosing and time;aske for new starts of uni |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | in bad mood today sIgned fOr uni and asked about oxy told hm max pills for vicopr is 5 per day and not more than 10days said that was bs |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/14/1999 | safety in elderly   labeling changes and how oxy can be the safest.roth data and onc pain needs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | with over dosing and adva of uni and reminded of oxyir |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/14/1999 | follow up with form approval status   followedu p with form approval and he said that he has been using the ir in conjunction with oxy.he isnot dosing enough for breakthrv but is hesitant to go a little higher |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | Says she switches patietns from short acting agents to OXY.  Numbers don't show that she's doing much. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | syas hasnt  written any vic or oxy lately;only refllss on darv went over how he could use oxy instead; aand quick reminder of uni |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1999 | asked for new starts on uni just returned form being home ill for a month;not comfortable using oxy will send those pats to nichols |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/1999 | Discussed using post-op.  Said he would.  Covered dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | has 2 pats in mind forgot and wont use it on self playing pats |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | will only use oxy on ca wnt over dosing and time; is refering pats to dr allen and hasnt seen them back very happy aobut that wants to come to hear speaker keep asking |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/14/1999 | Called for samples.  Find out where he positions UNI.  Patient profile. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/14/1999 | using more oxy and even mentions it in his talk for phlipino society has sufccessfully switchoed long term vic pats to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | seeing a occsional fast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | inservice with night nurses presented pat who's pain was not controlled |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/14/1999 | Radiology lunch. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/14/1999 | discussed disease states and how oxy does not have limitations and how to use like vicodin.used the addiction and pain pat definitions from stillman. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/14/1999 | Still using a lot of Duragesic. Not starting pts early enough.  Concerned about cost. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | has used since i saw him last see of he shows up on 1st rx |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/14/1999 | afraid of sced 2 opiods will use vic on chrooc back |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/14/1999 | aske for new starts of uni and went over how hydr and oxy same and hwo 10mg oxy same as dar and ty3 |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/14/1999 | trying to find what is the difference between vic and oxy patient.he has a tendency to wait a while before he goes to oxy even though he gets good results with vicwent over pharm and compared them to combos |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/14/1999 | he is a little confused on timing of the medicinne.it is better to give pain meds at several intervals than all at once.talked about how drugs are delivered and hwy oxy is different and better.he is still using perc and durag.when to add on uni and how to convert other bid and generic |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/14/1999 | he wanted data on sickle cell and talked about how to use just like the combos but since there is no ceiling he can stay wit hthe oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | need to find out why she put pats on oromorph and not oxycon;also go over active mebolites of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | has pat on 360 of oxy and 1000mg of mscontin;ask how the pat ended up on ms |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/15/1999 | Find out why he is not writing Uni   He is finally writing Uniphyl. He said so far so good. He wanted more samples to patients started.  Get him to use more by going after generic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/1999 | sent home post op pat on 100mg of oxy thinks he may do drugs or drink;will not use ir or any breakthrou |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/15/1999 | wrote oxy for post op today;make sure he keeps rxing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/15/1999 | martin pak.talked about add on and how to convert bid and generic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | has reed for liquid will use oxyfsast and is using oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | used post op today and has pat in house from yesterday |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/15/1999 | Met with Dr. Huisz.  he is giving two talks on pain management and wanted some information on pain management.  I gave him some. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/15/1999 | Met with laura Wood and Nancy.  They are the nurses involved with clinical trials.  They also do a lot of pain management with their clinical trial pts.  Left Laura 12 AHCPR cancer guidelines.  Also want some poop kits.  Will bring them some kits. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | discussed uni with res and titreaton on oxy and breakthrou |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | lunch agt tumor bd and met with chery corrino |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | pharm week coming up need to do something for jim |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | dr said he has a few new patients on uniphyl, never gets real specific, did mention 400mg tabs as scorred to start a patient on 200mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | reminded him ca studies wer due up to 720 mg seemded surprised |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | uses sometimes but not alot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | is moveing to alabama in december; |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/15/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/1999 | tyried using oxyfst and pat couldnt find gave stocking list and xoy for pst ofp |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | ask if no peaks and troughs and q12h dosing is enough to write oxycontin over vicodin?  quick reminder to dr, told him I was here to break the habit of vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 10/18/1999 | Dr. is 5th yr. resident.  Said he is using Oxycontin.  Likes it because of less addiction potential.  Appears to be using TP for the medications he send the pts. home on.  Writing for 1-2 weeks. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | using the 400mg tablets and then going to BID theo because of concern for dose dumping or toxic levels with a qd dose of 600mg.  I showed the astham multiple actions card to show 600mg getting a blood level of around 12.  He said he would try a 600mg tab. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/18/1999 | he is using for more severe cases.has used in arthritis but only for patients that have failed nsaid and other regimans.talked about using in conjunction with the nsaids and noid avoiding |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/18/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Had lunch for the residents.  Notes under individual physicians. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/18/1999 | not sure why he is so loyal to msc.he is very set in his ways.need to prove that oxy is better choice and the starting point may be with the nursing staff.he does not like to talk about specific pat and feels that since he knows what he is doing that would give too much information. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/18/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | not doing much pain management with oral medications, he does some blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/18/1999 | he is using alot of gen and bid theoph.need to get him to convert  followed up with his case and talked about the grand rounds programs and threw a couple of names out for him.showed him martin and pak and talked about getting more specific when he uses theoph and talked about extra assurances for patients also want have to convert |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44146 | 10/18/1999 | followed up with the phone calls that they always get about se with pain meds.they are getting with oxy but they are also getting with vic and used the nurse to verify the volume.talked about generic vic and the safety and labeling changes |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/18/1999 | need to find something that he is not sarcastic about.he deeply cares about his pain patients and often has to cinvince them or a family member that it is ok to take the oxy and other pain meds.even took a couple to a pain conference.cost and his skepticism are his major drawbacks |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Dr. said he has been using Oxycontin more often.  He said he is on Dr. Anderson's service and has told him about it also.  Dr. is a fellow in sports medicine.  He said he had one pt. that was eating it like candy.  I told him that maybe he needed more for pain relief.  He also mentioned using it q8h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | ask what is will have to increase oxycontin use and replace some of the short acting opioids, or why is he still using short acting over oxycontin?  said placebo effect some patients just want to take something every 4 hours.  Asked about duragesic and advantages of oxycontin vs it.  He said he put two patients on it that haven't been controlled on anything including oxycontin.  Also mentioned Kadian.  I mentioned benefits of oxycontin.  I just asked him to increase his oxycontin rx'ings. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Dr. said he is not using much Oxycontin at this time, as he is in Hand service and Dr. Culver is a Percocet man and will not change.  Dr. said if I get a stamp made, he will let me stamp a few scripts for him.  Will have one next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Lunch in-service for the Ortho residents. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/18/1999 | CME office.  Sponsoring 11/18/99 program.  Setting up Fifth Vital sign for early next year. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/18/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44134 | 10/18/1999 | add on with uni and when.samples are important and so is keeping the name in front of him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Saw Dr. at lunch.  He is familiar with Oxycontin, but is not using much.  Will need to discuss what he is using post-op.  He does mainly foot and ankes.  he did not discuss many specifics with me on Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/18/1999 | dr black mentioned that about half of his theo are new starts and the other half are maintainance.  He said he has some patients on uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Dr is an intern.  I discussed the benefits of using Oxycontin post-op as opposed to using a q4h short acting opioid.  He agreed with the philosophy.  He said he would use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | it gets harder to talk to dr about oxycontin and pain management each time.  Oxycontin is being initiated after patients come in on short acting opioids and they are not being controlled, then he will convert.  If the patient is doing ok on short acting he sometimes will keep them on the existing opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 10/18/1999 | Dr. said he likes idea of long acting because there is no street value to the meds.  He said he is using it.  Need to get more specific as to when he is using it and what dose he is starting pts. on. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/18/1999 | acl and short term benefits  went over short term data and how oxy can be used instead of vic.he said that he likes the call in availability.his biggest problem is that he keeps getting out of the habit and more follow up will be required |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/19/1999 | used the case study to try to identify a couple ofpat for conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/1999 | Met with Andrea Dracon.  She is Dr. Silverman's nurse.  She told me that the Drs. are using a lot of Oxycontin.  She said that what they use depends on physician preference.  She seems to think that all the physicians at UH are "cutting edge" physicians, and know it all about pain medications.  I asked her to tell me when they will convert a pt. off of Oxycontin if they believe that opioids have no ceiling.  She did not have a good answer.  Will keep in touch with her on a monthly basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/1999 | Met with Dr.  She said she is using a good deal of Oxycontin.  She said if pt. if taking CIIIs more than twice a day, she goes to Oxycontin.  She said that when pts. get more than 40mg q12h, she goes to morphine.  I explained to her that she can increase the dose of Oxycontin just as she did with MS Contin.  She appeared not to know this.  She did say that Oxycontin appears to cause less sedation.  She said she will continue to use.  Need to concentrate on getting her to increase doses. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | dr shin is still mainly using the 10mg and 20mg tabs.  his titration scheme is to go q8h before going up to the next strength tablet.  Still using Ms Contin for more severe pain patietns, if he can not controll them on oxycontin, goes up to 80mg q8h. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/19/1999 | dr frank quick mention of oxycontin, he said he has used a couple of times for fractures. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Dr. said he is still using Oxycontin, but is using 10's.  He said he feels like he has more control.  He starts with 10mg q12h and then goes to 20 if he needs to. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/19/1999 | conversions from bid and generics.kirten and uni dosing benefits  he sais that some patients like to take meds twice a day.talked about the reliability of brand vs generic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | Dr. Goodwin said it is getting a lot easier to get Oxycontin in the hospital. He is not having to hastle with pharmacy as much as he used to.  He said he is seeing many pts. get started on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | quick hit too busy to even sign for samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/1999 | just recieved samples of uni and does use; |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/18/1999 | he mentioned that he uses short acting medications for post op, 7 days or less.  Mentioned codeines and hydrocodones.  I went over oxycontin and then he said he writes percocet 1-2 tabs q6h for post op.  APAP is a concern too.  I told him to write 1-2 10mg tabs q12h post op.  He said he would use oxyfast for cancer patients.  Senokot-s for bowel control. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | one pat couldnt get 20mg told him walgreens;agreed if pat didnt get relief it wasnt correct dose;some pats didnt tolerate uni  but will keep truing to switch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/19/1999 | has used in house and out patient;find  out what types of pats |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/1999 | Talk to Dr. about when he starts a pt. on oxycontin.  What are they on when they come to him?  Discussed P&T status of Oxycontin at V.A.  He said he will go to the meeting when it gets before the P&T committee.  I will keep him informed. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/19/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/19/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | show info on active meb and also show sue |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | tumor bd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | went over martin pak study does use reminded him tablets can be cut in half |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/19/1999 | safety issues and addiction to nsaids.roth data and ra paper  followup up from last lunch and talked about ra data.he is starting to add on sooner to the nsaid patient.he sais that he is a pain advocate but he has some significant barriers.it seems like he treats pain only when it is absolutely necessary of the dis state is extremely bad. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/19/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1999 | Did lunch for the Dr. with David Dohar.  We discussed his use of Oxycontin.  He says he is not using much MS Contin anymore.  Likes Oxycontin better.  This is David's physician.  Will not see him anymore. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/19/1999 | concerned about pt says cant use oxy 12-24 hrs post oper;just had rx for out patient |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/1999 | aps equivle   he felt the dosing equivelants were way high in the aps book but not innapropriate.showed the package insert and it seemed to make a litte better sense. he needs to be reminded |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/19/1999 | still worried about legal issues when rxing opioids for chronic noncancer pain.  uni, no new patients on theo, maintaining some COPD patients on theo.  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/1999 | has papers for pnt committe at desk;was discussing pat on morp need to discuss active meb |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/19/1999 | went over xoy adn potency;has used ir in house |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/1999 | still using after vicoprofen and then going to oxycontin with celebrex or vioxx, he said he sticks to his protocol. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/19/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | excellent lunch with 7 ortho res and 2 attendings;tom from clinic commted to using on trauma pats;steve hanks commt to sending pats home with 10mg insted of tyl or vic which he considered weaker opioids until i showed him pi and us dept of health |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/19/1999 | dr frank |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | had pat on morp pca tried to discuss active meb didnt seem real interested |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/19/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | asked him to use lutheran rx pad when he writes oxycint;discussd supporting apino speaker and dinner |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/1999 | ask dr if he has any other procedures that would be candidates for oxycontin?  mentioned that on gall bladder patient, (female) experienced itching and switched off of oxycontin.  Said using on hernia, gall bladder and lap |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/1999 | caught doctor quick in hall outside of the physicians lounge.  He said he has used some, for post op, cancer pain.  mentioned 20mgs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | committed to using more;wnet over potency vs vic and delivery syst may come to cac |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/19/1999 | finds it works well in truama pats but has hard time getting  one amputtee of it cause it wrks so well;see what wappend wtih that patient |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | still thinking about usig oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/1999 | is using oxy and vic or lortab togehter |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/19/1999 | more ahcpr data and the oa study again   non malignant data and dosing ranges in the pi |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/19/1999 | need to focus on his perc pat and get those conversions quicker  he goes to long acting meds as soon as he feels pain will be a chronic thing.he is using that mentality in training at metro and from the conversation it appears that his perc is being used as breakthru.we talked about the titration guide and how to dose with the 3-2 rule.also talked about using the fast and the ir instead of perc.asked about his success with the oxy and how none of the other group seems to getting same results and he said that they are hard to break from old habits.he said that using ms and durageisc together was dumb.they liked the poop kits alot. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/1999 | what new cases that he is still using vicodin on would be appropriate for oxycontin?  or what cases is he still using vicodin on vs oxycontin?  using mainly on hernia patients, 20mg q12h with APAP.  I asked about gall bladder surgery, and he said he hasn't tried it yet.  Mentioned that has vicodin standing orders for patients to go home on. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | ask what common surgery he performs that he is willing to use more oxycontin?  said he gave oxycontin a good test and gave it to patients that have not been able to be controlled on percocet or vicodin.  Using 1-2 10mg tabs q12h post op.  As mentioned that a patient with chronic pancreatitis is doing well on.  don't remember a hernia patient on oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | lunch  He admitted that he uses a fair amount of Vicodin. We went over delivery less abuse, and less dosing and acute use. He admitted that there are many advantages over Vicodin and he will use it more often. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | lunch  He said he has used OxyContin on a couple of chronic pain patients. He agreed that it is a good drug. We compared to Percocet and he admitted the advantage with the delivery system and less abuse potential. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/20/1999 | pats having hard time getting oxyfast likes it better than oxyir doesnt have any high dosed oxy pat right now |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | He said he has only used OxyContin for some oncology patients. Showed him that OxyContin can be used for acute and chronic and right after NSAIDS. He liked the delivery. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/1999 | whats the highest dose oxycont today;uses pca for three days post oper and then oxy need why he wouldnt swtch sooner |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/1999 | quick hit at grnad rounds; |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/20/1999 | wnet over diff of side effects of morp vs oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | aps equivelance tic vic and t3   showed him the equiv in the pi and habit seems to be biggest drawback.he liked the labeling changes and safety issues |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | set up lunch  He says that he doesn't use many pain meds but he really does. He said he has been using Uniphyl as well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/1999 | Will be doing in-service at Journal Club.  Will go over Sunshine Study.  Did in-service on Oxycontin and pain management.  It went very well.  Brian Futrell had a pt. that we discussed who he was going to convert to Oxycontin.  Will need to follow up with him. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | He said he is getting more comfortable with OxyContin and writing more and more. He said he normally tells the patient to get some Senokot as well |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/1999 | He said he uses OxyContin occasionally but has not gotten into the habit yet. He thinks OxyFast is too concentrated. He uses a fair amount of Lortab |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | he is not doing anything with po meds.he is the dir of the anest and may be a help in getting to dir of cardio thoracic |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | show martin pak in an effort to separate theoph from uni and bid;s and generics.show how to convert  talked about 94 yr old patient that has a history of 3 paks a day minus 3yrs.gave pat uni but was still having symptoms at night because he was taking in the am.talked about dosing the uni bid.is there a way to use higher dose because of tachycardia and other heart problems. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/1999 | had a quick hit in the hallway. He said he prefers OxyContin over anything |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/20/1999 | said he just started pat on oxy20mg and pat came back and wanted to kiss him it worked so well;give him poop kits and liked very much |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/20/1999 | First meeting.  Also with Mary Ann Karam.  Dr. said she is the main one for pain management.  Find out where Oxycontin fits into their pain medication scheme.  Dr. said most of his patients are on Oxycontin.  He said after the PEI program, MS Contin was phased out, although the XPonent data do not verify this.  Dr. said Mary Ann Karam is the one responsible for all the pain management.  Dr. said Mary Ann starts all pts. on 2 Skt-S t.i.d.  Mary Ann says all are started on 2 b.i.d.  Get Mary Ann the laxative protocol. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/20/1999 | he doestn use oxy when cost is concern went over cst of oxyire and samples senk |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/1999 | This physician is an endocrinologist.  He also does some primary care. I called on him by accident thinking he was a PUD.  He is a physician I will regularly call on. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/20/1999 | has three oxyfast on shelf |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/1999 | res who was suppose to use oxy on dr gemmas pat gave him percocet; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/1999 | dr allent at grand rounds |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/20/1999 | He said he gets only 10 or 20 mg scripts. We talked about delivery system and abuse potential |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | Talked about abuse potential which he said is a problem in this area. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | wanted samples of uni must be usng cause samples are almost gone |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/20/1999 | had trachem and didnt use oxy on that pats |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | aps booklet and equiv  using success of robertson to see if can influence his habits. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | he is getting good results and likes the fact that he is getting a longer duration.need to get his influence and help with others in the group |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | aps equivelancies to vic   showed the pi equiv and talked about everyday patients and some of the dis states that he is treating. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | wtn over side effects of morp vs oxy;not in good mood signed for uni and wiked away |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/20/1999 | saw him in the surgery lounge.he was not doing a procedure but was doing rounds.talked about any of those patients that he was seeing and if they were in pain and how to order oxy for them.he did not answer any questions about standing orders |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/1999 | pushing higher doses |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/20/1999 | rx a couple lorcet today said pats just want refills wont rx 2 together wants to try himself;had one pat in mind that has nuropathey and doesnt lke to take much meds; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/1999 | Discuss Dr. views on Oxycontin.  When does he use it and why?  Will he use in plsce of Clits?   Dr. is using almost exclusively OxyContin.  He seems to know how to titrate and is very happy with the results.  I discussed Oxyfast with him and about Senokot-S.  he was just using plain Senokot and a stool softener.  He will be on staff in a few months. |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 10/20/1999 | Dr. is big supporter of Oxycontin.  He said most of his pts. are on it if need an opioid.  He said most pts. get started on 20mg q12h and get titrated if needed.  Next time.  Find out how often he titrates. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/1999 | he said that he is using half the oxy in the hospital.he is using higher doses.he is using pre op.so we talked about using in the outpatient setting and we talked about dosing 1-2 of the 10 and 20mg.he is sometimes titrating to 40mg.tryign to get him to influence surgeons.he said that wolanin is getting alot of nausea when he uses |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 10/20/1999 | Dr. is in charge of residency program.  Discussed Oxycontin with him.  He had heard of it, but was using MS Contin.  Asked him to convert pt. to  20mg q12h of Oxycontin.  He said he would.  I asked if I could provide a speaker.  He said usually pharmaceutical company's not allowed.  Will work through the chief resident to get one scheduled. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/1999 | wtn over side effects of morp vs oxy; see similar strength and that patients will get a smooth 12 hour control with Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/20/1999 | wants oxy stamp 1-2 10mg q12 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/20/1999 | She was somewhat familiar with OxyContin but didn't know the major advantages. Compared it to Vicodin where she liked the better delivery system and the 12 hour control and less chance for abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/21/1999 | overheard pats begging for percocet for foot wart thompson started to rx percodan says less abused;another doc told him oxy is stronger than per and vic showed him how tyl3 and oxy10mg same see if he gave that pat oxy;says cleve cops talking to him becase he's had some pats selling drugs |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/21/1999 | follw up with riteaid has 3 bottles of oxoyfast; |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/21/1999 | just put two degeen disc pats on oxy;didn discuss any spec uni pats |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 10/21/1999 | commited to using on his post op today |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1999 | gave vic today |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/21/1999 | Speaking on pain mgmt 11/18.  Promotes medical mgmt v blocks and other procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/21/1999 | Saw Dr. at Spine Center lunch.  He asked for more conversion charts and said they could use some on MS3, which is the rehab floor.   Will try to set up an in-service with the floor nurses on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/21/1999 | had lapro d&c andused oxy 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1999 | discussed using ir instead of perc in hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/21/1999 | aksed if he was going to use oxy today in or said maybe |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/21/1999 | addiction is always the concern and the legal problems.  uniphyl, theo is the last resort, |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/21/1999 | Sample drop.  Reminders mentioned. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/21/1999 | oxycontin has been placed more for cancer pain.  She is using vicodin for short acting, compared oxycontin to vicodin she said has not written any vicodin either.  uniphyl, coming into respiratory time, she said she has a COPD patient in mind, 400mg in the evening. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1999 | discussed wind up ;has pat who was on vic and per didnt help then they put her on oyx10 pm 20am and did great |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1999 | quick hit on both didnt need uni smples this time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/21/1999 | Did lunch for the Spine Center. Was not productive. Will probably not do again. Can see Dr. Frost in the clinic. Dr. Segal not worth seeing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1999 | inservice with nurses on SO who step ladder and conver and time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/21/1999 | journal club was able to present all products |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/21/1999 | tumor bd lots fo gs tumor cases;stomach,colon,pancreatic;and also lung case not discussed cause denholm didnt show up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1999 | bagels in or |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/21/1999 | Dropped off power pak. Checked stocking of Oxy. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/21/1999 | Surgery Department-Lunch Sceduled |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1999 | says he just follows what collls or kim wants him to rx not initiating any rxs;take him off as core |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/21/1999 | has written oxy in last couples weeks;has not written vic;good disc about uni and switching pats for compliance |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/21/1999 | Still using vicodin for short acting and then going to oxycontin for more chronic pain. uniphyl, more severe COPD patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/21/1999 | focused on everyday pat and not in long term chronic.uses vic for most of his acute pain but does not see them as oxy candidates.went over acl data and showed that there is advantages even using in the shorter term. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/21/1999 | Spoke with Dr. briefly at Spine lunch. Dr. is probably not going to use a lot of Oxycontin. He says he is using it, but it is hard to get a straight answer out of him. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/21/1999 | he gave information about future indian programs coming up.talked about using hte fast and where he can get it.showed stocking list |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 10/21/1999 | he likes the idea of the long acting.he said that he does help with the potency.showed him the ahcpr nad he kind of was surprised at the high dose and tried to show the dose as being for ca and he would not need oo not for post op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/21/1999 | only using for outpat surgery |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/21/1999 | Said he would use today. Liked the idea that he would prescribe fewer tablets. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 10/21/1999 | Wanted Uni. Needs reminding about Oxy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/21/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/21/1999 | asked why he wouldnt use more wouldnt answer;asked him to use it on his post oper today;had total knee and sholder wouldnt commit |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/21/1999 | used 10mg on oa pat which he normallhy wouldnt have done she was taking a couple maalds adn gave oxy in er and pat got relief within hr will use on kidney stone;also showed how oxy is same as hydro |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/21/1999 | working on titrating oxycontin to higher doses and not going to duragesic. Mentioned th ecost at higher doses, 80mg tabs. Staying with oxycontin until on 3 or 4 80mg tabs then tendancy to go to the patch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/21/1999 | quick mention of oxycontin what he was leaving tumor boards, ease of titration with oxycontin along with the propt onset of ACTION. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/21/1999 | concern with titrating to higher doses and adding on the patch. She did mention variable absorption rate and not getting good pain contol. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/21/1999 | Loved the idea of using OXY post-op. Said he would. Discussed dosing and titration. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/21/1999 | she has put two new patients on oxycontin both on 20mg q12h, they were both on vicodin and concerned about abuse, she is not worried about abuse with oxycontin. Acute pain. uniphyl, said for COPD patients she will use uniphyl., start on 400mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/21/1999 | uses 10mg 1-q12 aksed about using breakthrough dosed do knw but may |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/21/1999 | pokos uses 10mg 1-2q12 some use 10mg 2-3 q12;and cheif don uses 20mg;discussed ir for breakthroug;and rxing on hsop rx pads |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/21/1999 | vicodin use is for acute pain of 5 days or fewer, on an as needed basis. If take around the clock she goes to oxycontin. More for chronic pain use and cancer pain. She is getting more involved in VNS hospice. uniphyl has two COPD patients that she is starting on 400mg tabs q12h. senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/21/1999 | she said she wrote two scripts, a few weeks back, but vicodin is still a habit. She had a hip fracture and she said going to use the 20mg tab q12h. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/21/1999 | discussed prepship in nov to get a better feel for his pat populaton |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/21/1999 | saw all his oxy rx's today about 4 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/1999 | dont use breakthrough adn admits they could be using more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | samples just came in hard to get in good discusston wont admit to using much theop |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Left Poop kits on this visit. Dr. wanted to know what the % of Oxycontin in the urine is. They are starting to urine screens on pts. and want to know if it is identifiable. We found the information in the package insert. I need to get more specific with this physician about his prescribing practices with Oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/1999 | get him more Uniphyl samples. If he has them he will write it. He has a good handle on OxyContin and knows most of the key advantages over short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 10/22/1999 | plenty of uni samples has not used lately,oxy only on ca pats |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/1999 | make rx pads for him for ir and fast |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/22/1999 | He said he is being loyal to Uniphyl when he needs to use it. He writes OxyContin and Vicodin.. Try to shift some of the Vicodin away |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Left Poop kits on this visit. Didn't get to say much to the Dr., but she was listening to a discussion I was having about Oxycontin in the urine. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | why wouldn't you use oxycontin for those patients that you are putting on vicoprofen? using more opioid? dr had three patients call back complaining of itching, he called them in vicodin. I told him that itching is a side effect, and it dispates over time. I told him to tell them to take benedryl. He said he will continue to use though. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/22/1999 | committed to using uni and good disc on oyc sich 2 vs 3 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | working on getting dr to recommed it to post a patients, dr dietrich and dr bell. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/22/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/22/1999 | says some pats dont like oxy and want perc will come to pivtol dinner |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/22/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/1999 | quick hit on un samplss just came in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Left Poop kits on this visit. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Left Poop kits on this visit. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/22/1999 | He says that he is not writing many pain meds (at least thats how he wants to be perceived). He is a pretty good Oxy writer. He mostly uses for chronicbut is now considering for acute. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | using oxycontin for chronic pain, after the short acting opioids, working on him to start with oxycontin for acute pain. uniphyl, mainly for COPD patients, I told him there is no generic and also the benefits on uni vs theo 24. senokot-s and senokot for children. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | went over uni vs BID theo with the patients benefits piece for uniphyl, 400mg and 600mg, said would consider. Qd dosin. oxycontin, less frequent dosing and abuse with oxycontinvs vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Saw Dr. in clinic. He was interested in conversion charts. I gave him a number of them. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/1999 | ha d one case this am and used oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | met in hospital inter in oxy folw up in office and discuss when he will try |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Left Poop kits on this visit. Dr. wanted to know what the % of Oxycontin in the urine is. They are starting to do urine screens on pts. and want to know if it is identifiable. We found the information in the package insert. I need to get more specific with this physician about his prescribing practices with Oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/22/1999 | wont rx 3 scripts for pat to avoid coming in every month only remembers $1500 law suit parrter had over rxing oipiods |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/25/1999 | evans and benfit of adding uni instead of increasing inhaler |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/22/1999 | Lake West OR. Prescribed OXYFast for pt. Lip repair only able to barely open mouth. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | Dr shin is buddy's with dr injuric in north canton. He is using more mainly 10mg and 20mg tabs. Low back pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | mention to him that APAP level and they are taking 8000mg of APAP . Also ask how patietns were responding on the 2 20mg tabs q12h. Ask if they would try it for at least three days first.? said he has used the 20mg tabs and no problems so far. 1-2 20mg q12h for post op pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/22/1999 | Saw Dr. in ER. He is an ID physician by trade, but works in the ER. I went over some of the benefits of Oxycontin for the ER pt. Better pain relief, less potential for abuse. Dr. said he would keep it in mind. I need to find out how often he is there. Not a targeted physician at this tme. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/1999 | reserving oxycontin for more severe post op painprocedures, feels vicodin CIII is less potent than oxycontin. Concerned about oxycontin lasting 12 hours and the patients may take it more often than needs. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/22/1999 | ask what new patients he considered for post op and how he dosed them? using the 10mg tabs 1-2 tabs q12h, mainly working for pts not previously on vicodin or acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/1999 | Left Poop kits. Has problems with patients being able to access Oxy after he writes it. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/25/1999 | getting him to give feedback is hard.did most of the talking and went over how oxy is comparable to vic.told him how to dose instead of vic and did ask what is the difference between a vic pat and a vic pat |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/1999 | she is not using alot of opioids but she has several patients that gave good details.nerapathies seem to be a disease state that she treats frequently. went over oxy and how it makes oxy different.and compared to |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/1999 | oxycontin is being used for chronic pain at the step after short acting opioids, not being thought of for acute pain. uniphyl, mentioned for third line asthma patients mainly 400mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/25/1999 | Met with ER Chief. Will do in-service next week. Dr. is interested in learning more about pain management and Oxycontin. He say pain is not treated well. There will be residents there also. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/25/1999 | went over the definitions piece.he feels that everything out of pharmaceutical reps mouth is tainted.he is up on theoph and when to use.he talked about several conferences that he has attended and how it is gaining momentum.he is using for higher doses of oxy routinely |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/1999 | Dr. is IM resident. I discussed briefly the idea of proper pain management using Oxycontin. Will attend an in-service I give next week. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Solon | OH | 44139 | 10/25/1999 | followed up with oxy and form status.george has been out of town.need to get him the full article and make sure that he understands what it sais.pat huston is the person to see for surgery display.she is behind the double doors in surgery |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/1999 | Met with ER Chief.  Will do in-service next week. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/1999 | sais that he is using the vic for breakthru along with the oxy.talked about the fast and the oxy ir.using oxy for a couple of cancer patients.using oxy for type 3 tonselectemies and op3. |
| | Beachwood | OH | 44122 | 10/25/1999 | Jenny Hooks - appreciated conference in Arizona; said it came at a good time.  Inservices scheduled for Nov 18 have been postponed - she spoke with Dava Zinicola.  Will contact me once new date has been scheduled.  Strong turnout thus far for Michael Levy talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/25/1999 | Onc--5 floor;  Confirm surgery in-service tomorrow. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/1999 | talked to denise about doing inservice.getting oxy from all over.she is hesitant when it comes to dr muehrcke.talekd about definitions esp psuedo addiction |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/1999 | pushing higher doses |
| | Akron | OH | 44333 | 10/25/1999 | dr is using oxycontin for more chronic pain, after short acting, he said if they are going to only need an opioid for less than a week, then he will use vicodin.  uniphyl, using third line for COPD not as much for asthma.  senokot-s literature. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland Heights | OH | 44118 | 10/25/1999 | Quick hit. Uses lots of Oxy IR.  Very little Oxy shows up.  Carla says he prescribes it. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/25/1999 | Quick hit.  Signed for samples.  Uses a ton of theo |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/1999 | pushing higher doses |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/1999 | quick hit.asked him to use oxy instead of vic and told him how to dose |
| PPLPMDL0080000001 | Akron | OH | 44106 | 10/25/1999 | Dr. is IM resident.  I discussed briefly the idea of proper pain management using Oxycontin.  Will attend an in-service I give next week. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| | Akron | OH | 44333 | 10/25/1999 | ask if he has converted any vicodin patients to oxycontin?  How did he convert them?  What can I do to help remember to use oxycontin vs vicodin?  He said just to keep reminding him about oxycontin vs vicodin, he said he converted two patients to oxycontin, both chronic arthritics that had been on vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/1999 | he is starting with short acting either vicodin or percocet, and then going to oxycontin.  Treating alot of low back pain, using for more chronic pain. |
| | Solon | OH | 44139 | 10/25/1999 | she is the director of this department.she likes to use nsaids first and will use oxy for chronic.did not realize that she can use for short term.compared to vic and showed oa study and lack of tolerance.likes give aways esp donuts and bagels and she is usually here on mon and thur. |
| | Akron | OH | 44333 | 10/25/1999 | ask dr if the patient is taking 4 vicodin a day, if he feels they are taking medications around the clock.  Also , what is overdosing or ceiling dosing?  It seems that 40mg q12h is where he keeps mentioning as the dose where he would become concerned.  The reason, he did not give one.  I went over no ceiling with oxycontin, no APAP.  He bought into that.  I addressed the 4 vicodin a day, and asked if he gives it to them to take as needed.  He did say that they do take it every 6 hours or around the clock. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 10/26/1999 | Saw briefly at OR lunch.  Schedule appointment in office. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/26/1999 | Loves the isea of using OXY post op.  Said to see his nurse Katie to arrange for pts next week. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/26/1999 | using for chronic but not for most post op.talked about how to use for most post op setting |
| PPLPMDL0080000001 | Akron | OH | 44260 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/26/1999 | follow up with Elaine, seems important here |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| | Euclid | OH | 44119 | 10/26/1999 | Pain Mgmt inservice.  Erika Mueller - has been to several pain inservices - gave her assessment and pain scale information from McCaffery's Pain Manual.  Nurses believed that OxyContin was too strong of a drug for some residents.  Erika is believer - doesn't like Tylenol or Darvocet or Percocet - prefers long acting.  Need to meet with Drs. Karimpil, Castanada, and Meerky.  Castanada had written OxyContin q6h.  Follow up with Richard to give more pain information. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/26/1999 | Using Oxy 20mg for post-op pain mgmt and Percocet for breakthrough or as needed above that.  Discussed the idea of using more Oxy and not the short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/1999 | DIDNT RELIZE YOU COULD CUT UNI IN HALF;CONCERNED ABOUT COST;ALSO WNET OVER ADVA OF OXY VS PERC;LISTENED BUT NO REAL SPECIF PAT INFO OFFERED |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/1999 | SEE IF HE HAS USED FIRST TIME I DISCUSSED OXY WTIH HIM WIL NEED FOLLWO UP |
| | Cleveland | OH | 44111 | 10/26/1999 | DOESNT ADMIT TO USING THEOPH AND DOESNT SEE REASON TO CHANGE NEED MORE FACE TIME WITH HIM;USES OXY IN NURSING HOMES |
| | Cleveland | OH | 44111 | 10/26/1999 | COMMTTED TO USING MORE BECAUSE I WORK HARD AND SEES ME ALOT;ALSO AGREES GOOD PRODUCT;HAD 8 MINOR CASEES TODAY NONE WHCIH GOT ANYTHING MORE THAN TYL;WAS GOING TO WESTSHORE TO DO KIDNEY STONE SAYS PAT IS DRUG SEEKER AND SAID SHE'S ALLERGIC TO EVERYGTHIN BUT DEMORAL; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/1999 | Have lunch for the Oncology Fellows.  Will discuss when pt. is placed on Oxycontin and what is starting dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/26/1999 | aske if he used last wk and said he couldnt remember;runing down hall |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/1999 | WILL USE PRE-PRINTED RX'S WAS AWARE OF NURSES COMPLAINING OF RXING PRN |
| | Cleveland | OH | 44109 | 10/26/1999 | discussed stomach ca pat who's surgeon wouldnt give him anything for pain but referred to pain clinoic;dr ludin gave him 20oxy and refilled it while i was there;he just had appendectomy and loved morphine didnt get great pain control at clinic clinic;gavbe pat form |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 10/26/1999 | OR/ANES in-service. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/26/1999 | Discussed advantages of Senekot over over Laxatives.  Placed samples with pharmacist.  Said he would include them in narc drawer. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/26/1999 | follow up with non malig and show safety in elderly  when to add on uni nad converions from combo for oxy |
| | Cleveland | OH | 44106 | 10/26/1999 | Dr. is a 3rd yr. resident who will be an Oncology fellow at UH after residency.  She said she has only written Oxycontin a few times.  I gave her conversion charts for Oxycontin and discussed some of the benefits over q4h short-acting opioids.  Will educate her more during Oncology fellowship. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/1999 | DR ABRASIA HAS PAT ON OXYCONT WITH OXYFAST AND DOING WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/1999 | BRYAN FURGSUMA SAYS USED OXY TWICE AFTER I HAD LUNCH LST WK AND PERC FOR BREAKTHOU AND NO CALL BACKS;WIL CONTUNE TO USE NEED TO GO IN ON THRUS FOR BACK CLINC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/1999 | Met with Dr. Bevaque in anesthesia. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/1999 | Met with Chief Pharmacist.  She said that Oxycontin is moving well.  All strengths appear to be moving, although she doesn't do a lot of filling anymore.  Set up a lunch for next Monday to discuss Senokot-S and Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/1999 | Pam - set up inservice for November 11, 1999 @ 8:30 am at team meeting with 25 nurses.  Would like to do Pain Management with Oxycodone - specifically with OxyContin and OxyIR and OxyFast. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/1999 | DONUTS FOR DR;DOLLY ON VAC |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/1999 | GAVE CE CREDITS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/1999 | CE CREDITS AND HAS NOT SEEN A OXYFAST RX IN A WHILE;DR ABRASIA's PATS WENT SOMEWHERE ELSE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/1999 | TABBA NOT IN UNTIL PM SPOKE WITH SUB ANS AND WAS RXING OXY 20MG FOR PAT IN CLINC NOW |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/26/1999 | quick hit on oxy and asked if she has used oxyfast not yet;going to astra in san antonio |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/26/1999 | using for chronic but not for most post op.talked about how to use for most post op setting |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/26/1999 | follow up with uni conversions and his pain management ideas |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/26/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44278 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/26/1999 | Discussed use targeting thoracic procedures. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| | Cleveland | OH | 44111 | 10/26/1999 | LISENTED VERY WELL HAS HAD PAT ON OXY IN HOSP BUT HAS NOT USED OUTPAT SHOWED HOW IT WAS NOT AS STRONG AS HE THINKS ;SAID NOT THAT MANY PATS IN CLINC WITH PAIN WIL NEED TO CNTINE TO PPINT OUT THAT OXY IS NOT AS STRONG AS HE THINKS;AND GET HIM TO USE IN ACUTE;GOOD CONV REGARDING UNI IRIS IN OFF IN IT AND SAID IT WORKS BETTER THAN THEODOR; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/26/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/1999 | has quite a few pat on oxy was fake yelling at me cause he's using soo much |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/26/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/27/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/26/1999 | Quick hit |
| | Cleveland | OH | 44106 | 10/26/1999 | At lunch.  Briefly discussed advantages over post-op.  Gave him dosing card. |
| | Cleveland | OH | 44106 | 10/26/1999 | Dr. is first year fellow.  He said he does most of his prescribing at the V.A. clinic where Oxycontin is not on formulary.  He said the times he used it he gets good results.  Need to stress using sooner if to get optimum effect.  Also stress mentioning to Makkar to put on formulary. |
| | Cleveland | OH | 44106 | 10/26/1999 | Have lunch for the Oncology Fellows.  Will discuss when pt. is placed on Oxycontin and what a starting dose.  She said she likes Oxycontin and uses it when he can, however, most of his pts. are the V.A. now and it is not on formulary there.  He said it is a hastle to go through Barbara Fleming everytime.  Told him to mention to Dr. Makkar that he wants it on the V.A. formulary.  It will help my cause. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/1999 | Have lunch for the Oncology Fellows.  Will discuss use when pt. is placed on Oxycontin and what is starting dose.  Dr. attended in-service, but didn't say much or speak with me personally as the other physicians did. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/1999 | WIL NOT BE ABLE TO COME TO JOURNAL CLUB IS USING OXY |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 10/26/1999 | Asked to do day with him.  Using lots of Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/1999 | Have lunch for the Oncology Fellows.  Will discuss use when pt. is placed on Oxycontin and what is starting dose.  Dr. said she does not like Oxycontin as much as MS Contin.  She believes that the conversion from or to morphine is 1:1.  Sh says that after about 60mg/day of Oxycontin, she converts to morphine and pts. get better pain relief.  Find out how long pt. is on Oxycontin before they reach 60mg q12h.  Is she titrating daily? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/1999 | WENT TO CEU PROG IN WESTLAKE HOLIDAY IN SAID EXCELLNET LEARNED HOW TO GET DRUG ASDOC OFF PAIN MEDS;DISCUSSED ONE PAT WHO HE GAVE PERCODAN TO AND RAN OUT EARLY;ONLY WAS GIVEN 2 A DAY;ASKED IF HE WOULD USE OXY ON THESE PATS SAID NO SAYS THEY WILL OVERDOSE THEMSELVES TOLD HIM NOT TRUE CAUSE OF AOLL THE RECEPTOSITES THEY HAVE HIGH TOLERANCE;SAID WHATEVER;DOES HAVE 2 PAT IN HOUSE ON 40MG Q12 WHICH HE CONSIDERS HIGH DOSE |
| PPLPMDL0080000001 | MAyfield Hts | OH | 44124 | 10/26/1999 | Went through promo.  Uses T3.  Told him to use Oxy 20 1-2q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/1999 | still using morp need to show her efficdence why not to use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/1999 | has pat on 360 per day of oxy;has been using oxyfast but wasnt sure of dosing wnet over it again;ask if he has pat on ms cont |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/1999 | DISCUSSED ACTIVE MEB IN MS AND TO USE IN IN HOUSE WITH OYX |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did Journal Club for the residents.  Went over the Sunshine and the Ginsberg article.  Discussed addiction issues and how they are using Oxycontin post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/1999 | SAYS SHE USES SOMETIMES NEED TO FIND OUT WHERE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/1999 | He has become an excellent writer of OxyContin with OxyIR for breakthrough for almost every patient! He appreciated the samples of Senokot because he does suggest to use it. He will call me to set up an in-service. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/27/1999 | SAYS HE NEEDS TO USE MORE UNI NOT IN HABBIT SEE FOR MORE FREQ;DISCCUS OXY AND WILL USE FOR NURSING HOME AND IN HOUSE PAT NONE ON OXY IN HOUSE NOW |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did lunch for the IM noon conference.  Got to discuss product with 3 of the residents.  Dr. is third yr. resident.  She is in-charge of dinners for board review.  I signed up for 2 next yr.  One is during ID and one is during |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did Journal Club for the residents.  Went over the Sunshine and the Ginsberg article.  Discussed addiction issues and how they are using Oxycontin post-op.  Dr. was the one who went over the articles.  He wanted to know how the delivery system worked.  I explained. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Met with physicians at their 7:00 A.M. Wednesday meetings.  Discussed their use of Oxycontin since the Journal club.  No one has really used.  Left Sunshine papaer in their mailboxes.  Next time find out hesitation of use of Oxycontin |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/27/1999 | lunch 18-20 people  He is switching several Vicodin patients to OxyContin because he doesn't want to be taken advantage of by abusers |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did Journal Club for the residents.  Went over the Sunshine and the Ginsberg article.  Discussed addiction issues and how they are using Oxycontin post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/27/1999 | Resident in-service |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/1999 | ONLY THE HE DOESTN USE IS WHEN PAT HAS ALREADY BEEN ON SOMETHING AND THEY WANT IT AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did Journal Club for the residents.  Went over the Sunshine and the Ginsberg article.  Discussed addiction issues and how they are using Oxycontin post-op.  Dr. said he had not used much in the past, but would start using. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/27/1999 | Looking for assessment steps and what to do next. Want to build flowchart for pain conditions. Best recommendation is to get them Pain Manual by McCaffrey. Gave handouts on institutional pain analysis.  Kathy Beck is very interested in doing care plan for residents not controlled in pain - need to follow up with her and hand out concus. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/27/1999 | has pat in house on oxy 40mg;not using much post oper |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/27/1999 | lunch  He said he has no excuse for not writing OxyContin and he understands the principles behind it and what makes it unique and special. He said it is just better for abuse and special. He said he will write for a fracture patient that he has coming in. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/27/1999 | GAVE COPY OF CV NOW NEED TO SET HIM UP TO SPEAK ,VIC REP IS WORKING HARD TO GET HIS BUSINES;DISCUSSED ACTIVE MEB OF MORP DIDNT KNOW;STILL HAS PAT ON MOP ONE WHO COULDNT TAKE MORE THAN 30MG NEED TO DISCUSS THAT WITH HIM |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/1999 | QUICK HIT NEED TO SEE MORE FREQ AND GAIN SPEC PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did lunch for the IM noon conference.  Got to discuss product with 3 of the residents.  Saw Dr. again to remind her of Oxycontin.  She is doing her Hem/Onc rotation now with Dr. Silver. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did lunch for the IM noon conference.  Got to discuss product with 3 of the residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Met with physicians at their 7:00 A.M. Wednesday meetings.  Discussed their use of Oxycontin since the Journal club.  No one has really used.  Left Sunshine papaer in their mailboxes.  Next time find out hesitation of use of Oxycontin |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 10/27/1999 | Marissa Palkuti - Educational Coord. for VISN 9 (Ky/Tn). Responsible for programs that would involve several VAs, generally unrestricted educational grants.  Koman Rosenberg - same for VISN 10 (ohio) |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/1999 | He wanted to know how high OxyContin could be written and how to figure breakthrough |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/1999 | She said that there have not been many pain scripts coming through in general. She said she has not been recommending a laxative for those patients but thought it is a good idea to start. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/27/1999 | the ER has a drug where they keep drugs, the opioid is there is vicodin, so in the er they get vicodin and may go home with an oxycontin rx.  Dr payne, dr quintana and dr billups are the three dr's that the nurses told me will be best to work on.  The use in for fracture, kidney stones and some low back. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/27/1999 | the ER has a drug where they keep drugs, the opioid is there is vicodin, so in the er they get vicodin and may go home with an oxycontin rx.  Dr payne, dr quintana and dr billups are the three dr's that the nurses told me will be best to work on.  The use in for fracture, kidney stones and some low back.  mentioned using both the 10mg and 20mg tab, for stones and low back. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1999 | oxycontin post op?  what procedures?  vs vicodin?  why?  using the 10mg tab 1-2 tabs, for post op patients not taking vicodin before, he has some chronic pain and using oxycontin for these patients. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/27/1999 | the ER has a drug where they keep drugs, the opioid is there is vicodin, so in the er they get vicodin and may go home with an oxycontin rx.  Dr payne, dr quintana and dr billups are the three dr's that the nurses told me will be best to work on.  The use in for fracture, kidney stones and some low back.  He mentions that vicodin is a habit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Met with physicians at their 7:00 A.M. Wednesday meetings.  Discussed their use of Oxycontin since the Journal club.  No one has really used.  Left Sunshine papaer in their mailboxes.  Next time find out hesitation of use of Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1999 | dr shin is using more oxycontin instead of ms contin, start with stay with, only has gone up to the 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1999 | using oxycontin in same places he feels  appropriate, after short acting opioids. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/27/1999 | saw with fellow and getting good results using 20mg without breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/1999 | HAS ONE OR TWO PAT ON OXY SAYS SHE WILL USE MORE SEE IN OFFCIE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Met with physicians at their 7:00 A.M. Wednesday meetings.  Discussed their use of Oxycontin since the Journal club.  No one has really used.  Left Sunshine papaer in their mailboxes.  Next time find out hesitation of use of Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/27/1999 | pushing higher doses |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/27/1999 | Quick hits. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did lunch for the IM noon conference.  Got to discuss product with 3 of the residents.  Dr. had oxycontin conversion chart in her coat.  She said it is very helpful and uses it a lot after she got chewed out by an attending for not controlling a pts. pain.  She said the residents want more of these. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/1999 | Did Journal Club for the residents.  Went over the Sunshine and the Ginsberg article.  Discussed addiction issues and how they are using Oxycontin post-op.  Dr. Wilber is very afraid to use Oxycontin for fear of making his pts. addicts.  he said he will not leave his pts. on ot for any more than 3 months because they have less potential for abuse that short-acting opioids. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/27/1999 | SPECILZES IN CHRONIC HIP PROBLEMS AND HAS PATS ON OXY FOR A MONTH THEN SWITCHES THEM TO VIC TO MAKE IT INCONVENT OXY WORKS TOO WELL AND THINKS PATS BECOME ADDICTED; |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/27/1999 | SAYS HE DOESNT THINK OPIOD ARE INDICATED IN OA SHOWED |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/27/1999 | He is now using a combination of Duragesic with OxyContin for the majority of his cancer patients. Then he adds OxyIR for breakthrough. He likes a patch to give a constant 72 hour relief and the fact that he can use the OxyContin to titrate up the desired control. Go over why he doesn't need that patch together with Oxy. And find out where he is using Vicodin. They always suggest Senokot with their patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1999 | starting all his patients on oxycontin, and if patients pain score is not improving then will try another opioids, even after titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/27/1999 | Met Dr. Mazanec.  He said he is using a lot more Oxycontin for his spine pts.  He said he is working a lot more with Spine patients then he used to.  He said he is using 20mg q12h to start with on his pts.  I need to find out how or if he is titrating pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/27/1999 | Met Dr. Mazanec.  He said he is using a lot more Oxycontin for his spine pts.  He said he is working a lot more with Spine patients then he used to.  He said he is using 20mg q12h to start with on his pts.  I need to find out how or if he is titrating pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1999 | 1-2 20mg tabs q12h for post op, any side effect tell him that they will dissipate after a day or so.  Antiemetic and benedryl for itching.  Dr is using the 20mg tab, 1 tab q8-12h.  I mentioned 1-2 20mg tabs q12h.  He is using vicodin es 1-2 tabs q3h.  I mentioned that these patients need at least 40mg q12h.  Iwent over the APAP levels. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/27/1999 | ask what type of pain he is still treating with short acting pain medictions.  he is using 1-2 20mg tabs q12h post op, he still has some short acting codeine opioids post op,from akron general, patients get tylox post op 1-2 q4h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/1999 | ask if has tried oxycontin one patients post op?  If not what type of procedure would he consider oxycontin on?  dr used the 20mg tab q12h for an a1 patient. said no problems. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/27/1999 | has pat on 20mg q12 has been on it for a couple of weeks and now is claiming it's causing nauea;wanted to know how much naseau oxy causes;pat nto taking breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/28/1999 | what benefits of oxycontin vs vicodin looking for that long term medications will benefits the patients and what concerns with oxycontin that he won't switch the patients.  still thinks that oxycontin is stronger than vicodin, and that patients like all opioids and that is his concern.  He is not seeing less abuse potential with oxycontin. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/28/1999 | thinking of oxycontin for more chronic pain patients, low back that have been on short acting opioids first. uniphyl, theos for COPD patients that have already been on everythig else first. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/1999 | Met Dr. at EPEC program. She is at the V.A. on Mondays.  She is in Geriatrics.  She may prove to be a b ig supporter in the future.  Will see her at the V.A. or Fairhill, which is the UH Geriatrics center. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1999 | vicodin is a habit, need to go over features and benefits of oxycontin vs vicodin and address the concern of taking oxycontin on a more shoretened interval.  get a specific patient that he will try it on.  He has not tried oxycontin, said not comfortable with using oxycontin yet, and not sure where to use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/1999 | Dr. is very active in the Ohio Pain Initiative.  He is also active in the Ohio Board of regulators which regulates opioid use.  I asked how we might work together.  He did not seem to interested.  He is an older physician. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/28/1999 | had OxyContin placed for cancer pts.  Need to overview potency of OxyC vs. Percocet/Vicodin.  Emphasized that OxyC tx in cancer is small portion - also very effective in non-cancer pain .   Lunch Dec. 9 |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/1999 | Had long discussion with Dr. LeGrand.  We discussed cost issues with Oxycontin.  She said ideally, she would like to give 50-50 between us and Roxane.  We are net getting anything close to that now.  I told her that if they are going to use oramorph because it is cheaper, then at least use Oxycontin where appropriate, ie. renal pts., those who don't tolerate morphine.  She somewhat agreed.  Will continue to work on her with this concept. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1999 | still using after, vicoprofen. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/28/1999 | what type of patients are still on vicodin?  How feels the difference between vicodin and oxycontin?  potency?  what type of patients is she using slo bid on?  still is starting some acute pain patients on vicodin on an as need basis, then if tking around the clock then push on oxycontin.  Discussed the postherpetic study, and mentioned older patients feel more comfortable on oxycontin than vicodin.  Did use the word very potent when talked about oxycontin.  uniphyl, third line for COPD. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/28/1999 | 20 patients at each facility. Seems to understand to use oxy when possible as well as using OxyContin when pts. don't do well on sa's.  Overview senokot briefly.  May be useful to continue to call on and provide information on geriatrics and pain management. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/28/1999 | when asks what new, ask him if he knows that oxycontin and vicodin are equalanalgesic?  what type of patients are on vicodin?  more oxy for acute pain, but feels is more for cancer pain, more potent than vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/28/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 10/29/1999 | Met Dr. at EPEC program.  She does consults for pain management.  She is in the Psychiatry department.  She wants me to bring 25 AHCPR guidelines. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 10/28/1999 | find when he add on theoph  he is not afraid to use theoph in conjunction with the inhalers almost as first line.talked about martin pak and how uni should be first choice vs bid and generics |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 10/28/1999 | went over more pain management stuff and the 3-2 rule.talked about having a plan and how well oxy fits in that plan.how easy it is to get nurses and other care givers in that plan.se over morphine and cost.he sais he is using just to be amiable but he does not take an aggressive approach to pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1999 | using oxycontin for chronic pain, mentioned mainly low back pain and shingles, using 40mg and 80mg doses.  Did ask about cost and what health plans it is covered by.  uniphyl, for COPD patients asked if needed to take with food.  400mg mainly using. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/28/1999 | Dr. is still not doing much with opioids.  He is still dealing with headaches, although he is active in pain management on a state and national level. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1999 | ask if cost is the only reason she goes to the patch?  when asks type of patients instead of oxycontin.  The ease of titration, maybe the issue, she is not as comfortable titrating to higher doses with oxycontin. Thinking the patch is easier to titrate. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/28/1999 | waht type of patients still on the patch?  what concerns is she seeing with oxycontin that she would not put all patients on oxycontin or most?  lfound out that she is not comfortable of familiar enough with oxycontin, oxy ir and oxyfast to titrate with comfort, so sometimes she adds the patch to it.  I went over POS and told her that for every 25UG of the patch it equals 10mg of oxycontin.  She liked the titration guide because it had the oxycontin dose and the breakthrough dose also. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/28/1999 | titration titration titration.safety and ags equivelants to vic and proper dosing |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 10/28/1999 | talked about assessment and how to titrate.he sais that more and more patients are coming in on oxy.went ove equivelants and when to change combos to atc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/28/1999 | starts patients on oxycontin and then titrates up, she also is still using some morphine, ms contin.  feels oxycontin has less side effects. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/29/1999 | oxycontin vs vicodin, less addiction equal potency and quick onset of action.  uni, for asthma and COPD, qd with evening meal. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/29/1999 | when to add on uni and how to convert from other bids.he is using luektetrines before because of perceived safety.even though patients on theoph are doing well.trying to get him to use oxy instead of vic |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/29/1999 | He is doing well with OxyContin and writing a lot of IR with it . For future reference he said he also uses a little bit of Dilaudid. He wanted more Uniphyl samples becasue he had a new patient he wanted to put on it. He also wanted some Senokot S. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/29/1999 | need to talk about specific patients to get him to dose better and the get him to add on oxy more often   focusing on everyday patients.abuse is still a big barrier.went over dafety issues but they do not seem to matter.concommiant use with ither meds |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/29/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/29/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/29/1999 | trying to find differences between oxy and a vic patient and i dont think he knows.separates acute and chronic and has a wide gap inbetween. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/29/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/29/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/29/1999 | concerned about theo blood levels, always talks about dosing 200mg  once a day, he is concerned about using the 400mg and 600mg tabs,  mainly thinking of asthma.  oxy ir for short acting and oxycontin for long acting. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/29/1999 | differences between the ca setting and using acutely.he feels that he is getting more flex with shohrt acting.talked about different ways to dose.when to add on uni |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/29/1999 | using BID theo for asthma and COPD.concern is flat blood levelsfor better control. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/29/1999 | se comparison with morphine.does not see this as an advantage with oxy.did not give a reason for why he switches instead of titrating.talked about safety in the elderly. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/1999 | q12h dosing and no peaks and troughs is enough to start a new habit with oxycontin? he said he is using more oxycontin, vicodin is still more of a habit, he is treating everything from carpel tunnel, osteoporosis, low back etc.  He views darvocet first and the vicodin and oxycontin.  Main dose 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/1/1999 | using the 40mg and 80mg tabs more for cancer pain.  uniphyl, theo's are more of line therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/1/1999 | oxycontin for chronic pain and some acute pain.  uniphyl for nocturnal asthma. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | quck hit on uni need to see  more often |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/1/1999 | ask what it will take to using oxycontin on gall bladder and to have it added to standing orders?  using mainly on hernia, other surgeries have standing orders, but I think he thinks oxycontin is stronger than vicodin and these procedures don't need something that strong.  I went over AHCPR guidelines and he is still going to use on hernias  's. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | went over diff of oxy vs ms and no active mebolites;and no celing dose wont go over 160mg see if she went any higher; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | only one pat on 360mg of oxy none that high in hospital; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | wont go over 40mg q8 and ads spinal cord stimulator; fear of physical dependence which he thinks is addiction;also thinks that they keep building more receptors sipes/tolerence fear will use oxy 10mg if pat is taking 3 percs a day and wont give it in the pm.likes vicoprofen  said add ibuprofen to oxycontin! |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/1/1999 | oxycontin for cancer pain, or chronic pain conditions, more severe pain.  Liked the concept even for acute pain if they need to take around the clock for short term pain.  uni, not alot of theo's more end of line therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | committed to using oxycontin in adom hyst pat today |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | has used in ca patients showed how vic and oxy are same comitted to use in acute pain pats;follw up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/1/1999 | Will in-service the pharmacy on Senokot-S.  Bring CE programs.  In-serviced pharmacy on Senokot-S.  Got marjorie to order in Senokot-S 10s, 30's, and Senokot Childrens syrup.  Also gave them CEU program for pharmacists. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/1/1999 | is giving rx's in office will use vicodin if pat request it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | had put one pat on oxy and got nauseated said he will give compazine and try again;see if he tried again |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | still using some short acting, generic, for patients that worker comp will not pay for in hospital ;wentover oxy vs the patch and kadian also. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/1/1999 | put pat in er got frustrated cause he couldnt call it in and had to rx it to give it in hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 11/1/1999 | not on oxy anym;ore, successful surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | has one pat on oxy 20mg doing well compre fracture;keep getting pats |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/1999 | pushing higher doses |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | two pharm on says most rx's out of fairview er |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/1/1999 | Went to clinic to see Dr. Dowlati.  The nurse said he had a full schedule and would not be able to see me today. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | did see one rx for 80mg wnet over diff of xoy vs ms |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | grand rounds saw hospitlist and dr miller and got new procedures for reps |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | met with susan dunson didnt go to morning report to find out if any pats were in pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/1999 | inservice in oncology and lana and pain nurses from ortho |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/1999 | he is using vic out of habit and does use oxy when i am here but it is not lasting.lableing and safety changes.does like to give samples out from the office to get patients started.showed equivelancies |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | went over diff of hydr and oxy adn sch 2 vs shc 3;no firm commitment keep on him |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/1/1999 | claims that he doesn'tuse strong opiods, he even makes this statement with vicodin.  So he thinks oxycontin is a strong opioid.  Will use for acute pain, but has a concern with using for chronic pain, he says he only gives 12-20 tabs at a time, and that patients will have to come back, or he will refill the vicodin, and patients will have to come back for oxycontin script.  uni, qd dosing for COPD patients still in mind set that flat blood levels are better, senokot-s, mention alot of patients take colace or metamucil. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/1999 | he is using vic out of habit and does use oxy when i am here but it is not lasting.lableing and safety changes.does like to give samples out from the office to get patients started.showed equivelancies |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/1999 | says is using more acute, although i still think he is using more chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | mostly does teadhing discussed patch with resident and delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | had pat pass ghost matix didnt realize pat ws still getting opiod; put pat on oxyir; |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/1999 | talked about all of the changes going on in the hospital and pain management |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/1999 | ask if has used any oxycontin post op, and what type of patients?  still has not used any but he said he will try on a number of post op patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | discussed dilf of morphin and oxycodone does mostly peds in nursing home berea |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/1999 | definetely starting to use for; more acute pain |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/1/1999 | aps and jcaho.more equivalencies and dosing   giving him info is small spurts seems to be best.saving oxy for more serious hard to treat and chronic. stuff but is starting to use for his reg vic patients.went over labeling changes and equivalents |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/1/1999 | habit, habit, habit, still using vicodin, but she had low back pain patient and going to use 20mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/1999 | he is going to use oxy sooner than than bressi but he has a tendency to use q8talked about dosing and he really has not given q12 a chance.starts out q12 but it is a low dose.when it dont work, he titrates but also increases the frequency. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/1999 | HARD TO GET INFO OUT OF SAYS HE'S USING OXY HAS NOT YET USED OYXFAST HAS GONE TO 120MG Q12 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/1/1999 | ask what concerns with in using oxycontin in place of vicodin postop? he tried oxycontin 20mg q12h on a post op patient and the patient did not get pain control with it.  It was only on 2 patients.  He is using vicodin and percot for kidney stones and post op, quick onset giving pain control.  He said he would use for kidney stones and post op, stint insertion for kidney stones. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | tried to get specific patients, wont over converting |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/2/1999 | he is using oxy for his chrones pat only and not the vic and perc types.did hit a hot button with uni and copd.showed him karpel and talked about add on valu of uni.he has at least 30 copd patients that could do better.asked for 5 of his worst cases to put on uni right away.he gets alot of action from the ford plants. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/1999 | talks in circis uses but wont  talk specific pats |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/1999 | will strt using uni and more oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/1999 | Met with Dr.  He said that he rarely sees a pt. for pain management for longer than 10 days.  He then refers them to the palliative care service and they take over.  I asked him what he does for his pts. that are curative, and are in pain until the radiation shrinks the tumor.  He said he doesn't see those pts.  Next time.  find out a specific pt.  He is not on Oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/1999 | He is using OxyContin with all his patients but he is also using Duragesic with it so it is keeping our higher strengths down. He should be a Palladone target. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | tried to get specific patients, wont over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | Dr. was at in-service for Oxycontin and pain management.  Discussed benefits of Oxycontin over short-acting opioids.  Also discussed myths of opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | Will do in-service on pain management.  Dr. sat in on pain management in-service.  He feels this is very important.  He said he feels we can make a change in what is moving out of the ER.  He would rather use Oxycontin that Percocet.  He likes the idea of long-acting meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | In-service for the ER. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/1999 | has tolenscciny will use oyxfast on wed follw up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/2/1999 | has not had good succ post oper uses in chronic pats;spoke to pa |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | Dr. was at in-service for Oxycontin and pain management.  Discussed benefits of Oxycontin over short-acting opioids.  Also discussed myths of opioids. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/2/1999 | he said that oxy is drug of choice for chronic pain.talked about definitions of chronic vs acute and how to use oxy in those acute situations |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/2/1999 | durag adn perc   he said that he is not using that much dura but he is using in the hospice setting.may want to talk a little pain management and give him ahcpr stuff. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | Will do pain management in-service.  Dr. is rotating through V.A. ER.  Dr. said she has used Oxycontin in her cancer patients, but not in non-malignant pain.  She sat in on the in-service that went over the basics of pain management, including the myths.  We also went over the benefits of Oxycontin over Percocet. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/2/1999 | He is now starting to use Oxy for acute which is where most of his business is |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/2/1999 | invites for Dr. Levy talk - obtained attendance listing. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/2/1999 | he is not using many opioids as he sais.med of choice is t3 but he will use nsaids and ultram and toradol.talked about safety changes and how oxy can be dosed the same as vic and t3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/2/1999 | Try to get him to agree to use Uni as his theo of choice.  Arkinstall report. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/1999 | has alot of diebetic nurop pats says he wil be in er next tues follwup |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | Will do in-service on pain management.  Dr. is rotating at V.A. ER.   Dr. sar in on in-service in pain management.  Went over basic myths and use of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/1999 | Dr. attended in-service in pain management at the V.A.  He is a 3rd  year resident.  He has a hard time believing his patients.  We went over the myths of opioids.  Also the benefits of Oxycontin over Percocet. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/2/1999 | in bad mood mumbled said he would talk with his people and maybe use today |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | tried to get specific patients, wont over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/1999 | went over achie meb vs morp says we have good products |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/2/1999 | needs uni sampoles commtted to using oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/2/1999 | need to go after durag and perc business  talked about hte del system and how it relates to efficacy.he had some questions about controlled absorption vs speed that he said that he is not using much duragesic. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/3/1999 | lunch  Get more of a commitment for all her theophyllin business. she will write Uni for all new scripts but won't switch existing theophylline patients. She said she won't fix something that is not broke. But explain that if they are coming in then they need more help. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/3/1999 | pat on mophine from onc went over diff |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/3/1999 | He is still writing generic theophylline. Go over BC rating |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/3/1999 | Remembering OxyIR more often.  Even though he is using  Oxy,  he could be using more.  Target his short acting agents and find out if some of them could be switched. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | gave to one pat yesterday wokers comp 40mg |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/3/1999 | still no high dose pat and is using oxyfast but not at st mikes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | wont use oxy post op cause it works too good |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/1999 | Tim Amundsen - Lunch Nov 11, 1999 for 10-20....dyspnea talk for physicians at 3rd floor conference room  Very interested in direct contract with Senokot - Bobbi Laurie will handle  Program November 13 may be canceled - will refund the funds from that program |
| PPLPMDL0080000001 | Parma | OH | 44130 | 11/3/1999 | Tim Amundsen  Goal of call was to find out where to go from here since speaker program last month on Pain Management.  She realizes that Kaiser is very difficult to work with.  Recommended calling on team leaders - physicians who are influential and have the ability to write for Oxycontin.  Perhaps their support will persuade pharmacy to act...May wish to meet with them during their team meetings.  Interested in train the trainer program.  List is confidential - "not from Dr. Arceneaux"  Medicine:  Ron Adams  Deliah Armstrong  Charles Duncan  Kathy Greiser  Ashwin turakia  Marty Saltzman  John Alfes  Nick Dreher - chief med  Surgery - Jamie Sobagol  Roland Philip  Ronald Copeland  Oncology - chris Sinoff  Ruth Streeter  Ravi Verma  Ken Weiss  Gary Zehert  Hinda Abramoff - pain mgmt  Dr. Saed |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/1999 | need to advertise better |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/1999 | tried to get specific patients, wont over converting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/1999 | He said the staff is using alot of OxyIR. He is starting to recommend Senokot with all patients on pain meds after surg. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/3/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/1999 | See Dr. about his pts. still on MS Contin.  Find out why and see if we can convert them.   Saw Dr. quickly in hall by phones.  Didn't get to say much except mention Oxycontin.  Will see again in 2 weeks to discuss MS Contin pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | Probably should discuss with Mary Ann also. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | cost concern |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | is using will think of for more actue |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/3/1999 | seto says attendings not letting them use oxy;so very rarley using was in habbit from akron general |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/1999 | Worked the pain management clinic.  Got to see some of the fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/3/1999 | See Ageneberg |
| PPLPMDL0080000001 | Parma | OH | 44122 | 11/3/1999 | See Arceneux, MD |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/3/1999 | December 21 for Bill  Wagley  Discussed corp. directive on no interchanges with Duragesic - obtained names of physicians who write Duragesic.  Also discussed Uniphyl and reeducating pharmacists on COPD - understands that theo is not used, but agreed that benefits pts especially since they have difficulty with inhalers. Feb date - dinner program at Ken Stewarts. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/3/1999 | bagels in or dr popovich vascular surg who uses darvocet said to remind connie to get him to use oyx |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/3/1999 | no oxfast or rxs from thompson |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 11/3/1999 | Talked about the advantages of using the same entity of OxyIR with OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/1999 | Tom Bower said OxyContin usage is increasing while OxyIR usage is decreasing. Some OxyIR has been ordered and used now . |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/1999 | went over side effects of Oxy and Uni |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/1999 | they just aren't getting it!! need to work on Jim here, he might be the key. Tharp is using on mostly serious inpatient cases, says he likes patients to feel some pain so they know they are getting better!! Unbelievable!!!! |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/3/1999 | December 21 for Bill  Wagley  Discussed corp. directive on no interchanges with Duragesic.  Also discussed Uniphyl and reeducating pharmacists on COPD - understands that theo is not used, but agreed that benefits pts especially since they have difficulty with inhalers. Feb date - dinner program at Ken Stewarts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH |  | 11/3/1999 | Next time will ask him when he will start a pt. on Oxycontin.   Asked Dr. when he places a pt. on Oxycontin.  He said he uses it, but was not definitive as to when he uses it.  I need to get him to get more specific.  He was very busy today.  Next time, will get more specific with patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/3/1999 | quick hit put more pat on oxy need to stop in office |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | Dr. likes Oxycontin.  He is using even though it does not show up in urine for tox tests.  He was not in a great mood, and there fore did not say much. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/1999 | Dr. is using some Oxycontin.  He is hard to figure out.  He does not give much information when spoken to.  He says he is using it some.  Need to find out when he uses it and how. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/3/1999 | specific patients to add on uni and how to convert bid and generic to uni |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/3/1999 | follwed up on pat who got nauseated on oyx was not due to oxy and she is still on it;placed new pat on in ask ab out him he went to chroiprcotor who sold him holoistic pain med 135$ |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 11/3/1999 | was on his way to or said would not use oyx |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/1999 | Dr. Moreway used some Oxy  when she was at Metro. She mostly uses Vicodin now. Went over delivery and safety and abuse. She admitted that this is a concern with Vicodin She wanted to know where to use Oxy and I asked her where she uses Vicodin (fractures , kidney stones, headache, severe back pain) Talked about dosing 2  10mg q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/1999 | Had lunch for Palliative Care.  Turnout was somewhat disappointing. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/3/1999 | titration guide and 3-2 rule agian.get him to the higher strengths · 60 - 80 is about as high as he goes.he will then add on more drugs.asked him if he adds for more pain relief or because of se.talked about ahcpr guidleines and titrating to effect or se.he tries to reduce the burden of the opioids by combining talked about compliance and multiple se profiles. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/1999 | He is using OxyContin for chronic pain. 80mg q 12 h is his highest dosed patient for cicle cell. He is using T3 for acute pain. Fing out if he tried it for acute and go over dosing again. Show advantages of OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/3/1999 | ask how the patient is doing on 40mg q12h and does he have any pcs with vicodin that would he will to convert or any patient on NSAIDS not being controlled?  the patient did not come back, but he is very concerned about patient abuse of opioids, I went over the less abuse liability because of the delivery system .  uniphyl, using after the inhalers for asthma patients. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/4/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/4/1999 | Met Dr. He said he uses Percocet for pain relief in his patients.  Is using in his osteoarthritics.  He is not in a great neighborhood.  He said less addictive potential is important to him.  He said he will try it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/4/1999 | show tolerance study is switching at 80-160mg and go over diff of ms andoyx |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/4/1999 | the poop kits are very popular.he even made a comment about them.trying to find a hot button for his using oxy and it may come from the nurses.he is very belittling |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/1999 | Dr attended lunch for Palliative Care.  He said he uses Oxycontin occasionally, but due to cost, is using more Oramorph.  Was in a hurry to leave.  next time, will emphasize use in eaually impaired pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/4/1999 | He said he uses Vicodin and some Percocet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/4/1999 | went over how to use OxyIR with OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/4/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/1999 | Says he is using more Oxycontin.  Dose is 20mg.  Says he doesn't need anymore.  Try to get to him through Dr. Krantz.  Target after PCA.  Vicodin euphoria relO. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/4/1999 | add on and when kirsten |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/4/1999 | Tumor Board Hillcrest Hospital |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/4/1999 | discuss bringing oxycontin into er drug area.  writing for kidney stones and fracture he is using the 10mg and 20mg tabs.  As far as bringing into the ER that will be an ongoing issue, he said vicodin and darvocet will be the mainstays, since oxycontin is a class II it is an issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/1999 | oxycontin for nursing home patients, for chroni pain, even more severe pain when he uses opioids, uses alot of darvocet . uniphyl for nocturnal asthma patients. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/4/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/4/1999 | Talked about how to use the titration principles and use OxyIR with OxyContin correctly |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/4/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/4/1999 | using oxycontin for chronic pain, he starts patients on vicodin and percocet and then will go to oxycontin.  So using for chronic pain conditions and not acute pain.  uniphyl,  he is refilling the theo scripts that the pulm has put on, he said he is not putting any new patients on theo. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/4/1999 | get 5 specific patients that can be converted from gen and bid theogh to uni   talked about converting his bid and generic theogh to uni.whenever he adds on or uses theogh new he is using uni.tried to use the case studies to get a couple of pat |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 11/4/1999 | talked about the undertreatment of pain and the aps and how it goes untreated and unreported.he talked about physicians not knowing how to treat and being hesitant to treat.need to get him to open up about his nh patients and he did not know of anyone who is on formulary from insurance guys |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/1999 | Discussed the difference between oxycontin and Duragesic.  Benefits of oxycontin vs disadvantages of the patch. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/4/1999 | Would like to have pain mgmt speaker brought in to Hillcrest.  Knew Dr. Levy was going to be here, but is busy.  DURAGESIC WAS IN PROMOTING THEY DON'T HAV E CONSTIPATION !!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/4/1999 | Found out Dr. is leaving in December.  She will be going to MD Anderson.  Is using some Oxycontin, but cost is an issue with her. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/4/1999 | Discussed pt he had on Oxy who he was able to titrate down due to radiation treatment.  Disscussed IR and FAST. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/1999 | has a patient on 9 80mg tabs a day and she does have some concern with the amount of tablets that this patient has to take.  I hit benefits of oxycontin and I asked if she was considering switching the patient to something elas and she said no.  I went over the titration guide to make sure she is comfortable with going up on the oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/4/1999 | caught in tumor boards and I used the package insert to show the 10mg of oxycontin for every 25ug patch, to keep the conversion simple.  She likes keeping the conversion and titration principles simple.  POS piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/1999 | needs samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/1999 | titration guide and avg dosing in pi   he is pretty much using the 10 mg only.he is not understanding the connection between oxy and vic.talked about dosing from the pi and with back artcile trying to let him know it is ok to titrate and use longer term. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/4/1999 | went over some pain management prinicples with dosing and titration.he is getting good results in the ca setting and hard to treat areas.talked about using more for the everyday patient and vic patients. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/4/1999 | percentages for breakthhru   talked about how to calculate breakthru and treating constipation aggressively.he is using q12 almost always but does have a couple of q8ers. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/4/1999 | put two patients on oxycontin for chronic pain, 20mg q12h. no uniphyl patients, theo as a later line therapy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/5/1999 | had self paying pat he x iwce and 20mg oxy and pat concerned about cost |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/5/1999 | they had a difficult weekend.demerol patient did well but a couple of elderly patients presented with alot of difficulties.they will still use but in lower doses and with younger patients.went and talked to patel to make sure that it was not an issue with them |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/5/1999 | add on and synergy.kirsten and when to add on |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/5/1999 | has one ca pat on oxy lung ca only 10mg |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/5/1999 | does not realize how many patients are getting refills with bid and generics |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1999 | went over JCAHO. he wants to set up a speaker to go over the new standards |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1999 | switch his generic business |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1999 | he writes a lot of Uniphyl but try to get the generic business as well |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/5/1999 | feels that oxy is very good for chronic pain and will not use for acute setting.he iskind of using in the middle.not for strong cancerd and not always for the combo;s.need to talk on both fronts for him.ca benefits and short term benefits |

| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/1999 | tried to get specific patients, went over converting, habit a problem |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/1999 | went over converting, asked about david again. wish I was lebanese!! |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/1999 | followed up from Ken Stewarts was wonderfully grateful to be invited. definitely using more oxy, need to build rapport with his pa and nurse |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/5/1999 | add on benefits and synergy.kidney for asthma because he forgets to use in conjunction with the inhalers in this setting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1999 | Talked about JCAHO issues showed what we have available and how we can help educate patients and staff. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/1999 | talked about Oxy side effects and the importance of recommending Senokot |
| PPLPMDL0080000001 | Akron | OH | 44107 | 11/8/1999 | he went through the patient profiler and committed to put a new azithmatic on Uniphyl |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/5/1999 | they had a difficult weekend.demerol patient did well but a couple of elderly patients presented with alot of difficulties.they will still use but in lower doses and with younger patients.went and talked to patel to make sure that it was not an issue with them |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/5/1999 | followed up with panigutti patient and he did not have any problems iwth oxy.felt that reaction was a class effect and not a drug effect.will need to let panigutti know that i followed up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/5/1999 | STILL NOT SWITCHING VIC PATS TO OXY RESISTENCE FROM PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/5/1999 | lieing about having any pat rx oy and forgets about uni |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/1999 | tried to get specific patients, went over converting from dilaudid since he's been using that alot |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/5/1999 | went over converting, still not titrating high enough, leav ing for duragesic but doesn't admit it. very difficult. asked what highest dose he's used, says whatever is necessary. won't commit to numbers!! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/8/1999 | pat who said they couldnt afford has not called back |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/1999 | says everyone uses did not discuss any specific pats |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/8/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/8/1999 | still percieve oxy as strong and only using post oper;with ir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/1999 | uses when she think pat is addicted |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | quick hallvay hit he said he doesn't write as much as his partners but he does use a lot of OxyContin and Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 11/8/1999 | Treating chronic pain.  Tries other modalities first.  Will be interested in Palladone XL. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/8/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/1999 | NEEDED UNI SAMPLES STILL SHY ABOUT USING OYX |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | he wanted Uniphyl samples. He said thats all he'll write as long as he has samples. He is starting to write some OxyContin with some reserve with some fear of the DEA. Compare vs. Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/1999 | quick hit on oyox uses somtimes |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/8/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | quick hit he said he uses OxyContin and he uses a lot of Vicodin. He has been using it for years |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/8/1999 | Quick hit benefits of Uni.  Doesn't appear to understand Oxy.  Go over at lunch. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/8/1999 | short term data   went over results that he is getting and they are teh same as vic.he needs to be reminded to stay away from that vic habit.went over acl data and benefits in short term |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 11/8/1999 | Stickered Senekot and in-serviced pharmacists |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/8/1999 | Just met.  Agreed to use Uni.  Asked for samples.  Knew little about Oxy but wanted to talk.  Scheduled appt. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/8/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/1999 | Saw Dr. in hall.  He said he has not used Oxycontin as of yet.  Was in a hurry. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/8/1999 | Told me about pt w/ messed up back surgery.  Asked him where he would put Oxycontin and how much if she remained in pain.  Also may be Palladone XL target. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/8/1999 | wants preprinted rx pads is using oxy in or |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/1999 | has seen pats back on oxy and didnt work asked if she thought it might be dose related not willing to discuss at this time will use for shingles |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/8/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/1999 | Went to Geriatrics to see Dr. Dolinar.  She was not in.  Met the two nurses in the clinic.  Set up in-service lunch for the end of the month.  Nurses were anxious to learn more about Oxycontin.  Left them conversion charts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/1999 | Saw Dr. Ellis. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/8/1999 | Duragesic Drs: TUPA  TYLER - CHARDON QUALITY CARE  WHITEHOUSE  GOSWAMI  YAKKUNDI  LLERNA  AZEM - AURORA MANOR  KARIMPIL  PATEL - TRUMBULL  KAMEL - MASSILLON   KAREN SAYS BEST WAY TO REACH NURSING HOMES IS ON CORP BASIS - SHE'LL GIVE KEY CONTACTS AT GENESIS HOMES (7), MULTI-CARE (8), AND MORNING VIEW.  OFTEN HAVE QTRLY.  NURSING MEETINGS. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/8/1999 | GOT LETTERS FROM JOANNE SHELDON/ANNE CHANCE.  DELIVERED "PAIN" BOOK TO JOANNE. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | he is still somewhat conservative and backward in his pain management thinking. Went over comparisons with T3 |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 11/8/1999 | Duragesic Drs: TUPA  TYLER - CHARDON QUALITY CARE  WHITEHOUSE  GOSWAMI  YAKKUNDI  LLERNA  AZEM - AURORA MANOR  KARIMPIL  PATEL - TRUMBULL  KAMEL - MASSILLON   KAREN SAYS BEST WAY TO REACH NURSING HOMES IS ON CORP BASIS - SHE'LL GIVE KEY CONTACTS AT GENESIS HOMES (7), MULTI-CARE (8), AND MORNING VIEW.  OFTEN HAVE QTRLY.  NURSING MEETINGS. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/8/1999 | He is using the same amount of Dilaudid and OxyContin. This will be a nice transition to Palladone XL. I need to clean up his Vicodin and Percocet short acting business. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | he has a few patients now on OxyContin instead of Vicodin. Stay on him because he is worth the wait .  Huge Vicodin writer. Scheduled 2 was a concern |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | he lets his theophylline scripts go generic without concern. Sell our brand vs. generic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | had a second in the hallway, he said OxyContin is a good drug and he is gradually using more. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | I asked where he uses the patch. He said for those who can't swallow. I think he is using it a little more than that. I need to find out what his Percocet scripts are for . |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/8/1999 | says residents are using and he may use on add on case today that will require strong pain med does not give any pain med prior to surgery thinks it will be harder to recover after surg |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/1999 | quick hit He said he has tried OxyContin and uses it sometimes, he said he is a big Vicodin writer from habit |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/1999 | HAS ELDERLY GENTLEMAN ON OXY 10MG FOR COMPRESSION FRACTURE ER PUT HIM ON OYX GOOD RESULTS FOR BREAKTHROUGH |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 11/8/1999 | Set up lunch and time to present resources to RN's.  Patient ed materials needed for pain mngt |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/8/1999 | ASKED SEVERAL QUESTIONS PERTAINING TO UPCOMING PALLADONE XL TRAIN THE TRAINER MEETING. WANTED TO KNOW HOW IT IS SET UP AND WHAT PURDUE EXPECTS OF HIM AFTERWARDS.  TOLD HIM THAT ALL PREVIOUS PROGRAMS HAVE BEEN EXCELLENT AND THAT IT IS VERY UNBIASED. INFO IS DELIVERED IN A WAY TO MAKE BETTER PRESENTATIONS. TOLD HIM HE WOULD BE ABLE TO GIVE PRESENTATIONS TO REFERRING PHYSICIANS AND NURSING STAFF.  TOLD HIM WE ARE WORKING - STILL - ON SENOKOT CONTRACT.  FINAL APPROVAL SHOULD BE IN SHORTLY. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/9/1999 | FIND OUT WHAT TYPES OF PATS HES' USED OYOX IN;STILL IN CA WENT OVER HYDRO VS OXY AND 10MG EQUAL TO TY3 |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/9/1999 | Seems to be titrating appropriately.  Discussed pt w/ back pain.  Asked him what next dose would be.  Pharmacies are still questioning him. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/9/1999 | lunch with im res one res has pat who is just taking tyl may give her 10mg oxy and asked about titration;mostly using in onc;did discuss uni wiht res who is not comfortable using but will renw rxs asked her to swithc |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/1999 | equiv and how to dose and need to get him to belive in oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/1999 | ask dr is he knows that oxycontin and vicodin are equal potent?  quick hit, is not using oxycontin except for hernia, but there is an issue, and thinks stronger than vicodin and not comfortable with the dosing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/1999 | need to go after vicoprofen patients that are getting refills |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/1999 | Met with neurosurgery nurse and also Dr. Walsh. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/9/1999 | talked about acute vs chronic and how to dose equiv to vic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/9/1999 | He is writing almost all OxyContin with Oxy IR consistantly for breakthrough. He uses OxyFast sometimes but said not all pharmacies stock it |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/9/1999 | Knew Oxy and said he would use post-op Friday. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/1999 | Got to see Dr. very briefly at ER in V.A.  Only got to mention Oxycontin.  Invited him up to lunch in Oncology.  He said he would come, but never did. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/9/1999 | why still using short acting opioids post op vs oxycontin?  he wrote a 40mg script for chronic pain, using short acting in hosp tylox is on formularyet and post delivery orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/1999 | committed to using xoy in post oper pain has ca pat waiting to do surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | Confirmed talk with Debra for Jenny Hooks for Friday. She said she would ask Jenny to upscale the talk as there will be some advanced nurse practioners there.  Debra is very MS Contin first as she says that is what the V.A. wants.  She is not one to fight the system. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/1999 | Got the name of Joanne Palmer through another nurse.  I met with her.  She said none of the staff see pain.  She said only one physician would write Oxycontin and he already is.  His name begins with a B.  He works closely with the spine center. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | Met with Chief of Pharmacy.  See notes under pharmacy department.  Also worked ER. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | Met with Director of pharmacy.  His name is Mike Margevicius.  He is VERY rep friendly.  He is very interested in what we have to offer for JCAHO.  They are going to develop a critical pathway for pain next year.  I offered to help.  He was interested.  I set up an in-service for the pharmacy on Nov. 23.  It will be on pain management and Senokot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | Dr. said he is using more Oxycontin at Metro than at the V.A.  He said he has more new patients at Metro.  He said that the pts. he sees at the V.A. are already on Oxycontin.  He also asked about what was the best laxative .  Told him Senokot-S.  Emphasized need for laxative and stool softener.  he said he is using.  Giving 2 at bedtime.  Told him can to 8/day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | very inter in using oy instead of vic for occ med pats only in on mondays |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/9/1999 | talked about how to use in the er setting.that is what he will be doing soon |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/9/1999 | ask what he does after vioxx ;see if he switched vic lady to oxycontin with workman's comp;has pat with hardware in back to oxy 10mg thought 20mg was too strong |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/1999 | ask what new procedures would use oxycontin on?  using oxycontin on the more sever pain patients post op, the smaller ones she said  needs only 5 mg tabs. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/1999 | Met with Dr. Walsh. He said that the one thing that is keeping Oxycontin off the formulary is money. He said our own studies show it is not superior to MS Contin, and MS Contin is much cheaper. He said that he is no longer on the P&T committee, and if someone really wants it on formulary, they should step up and request it. He said he finds it to be no better clinically that MS contin. It works for some better, but not for others. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/9/1999 | having trouble with nausea |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/9/1999 | dr gordon said he used oxy at UH and barberton, said using the 10mg and 20mg on low back pain and a dislocated shoulder. Likes pure opioid and q12h dosing. he had a back pain patient o the board and he said he was going to use oxycontin on this patient, 10mg tabs 1-2 q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | Met with Dr. Myer. He said he would use Oxycontin, but only for something like fractures. He is a former orthopedic surgeon. He would not likely use it for other types of pain. Next time, find out what he uses for back pain. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/9/1999 | mentioned concern that some patients like the medication, if he tells them to take 1 20mg tabs q12h, they take 2, worried about addiction. Mentioned acute pain is two to three weeks and after that, it is chronic pain. I asked what benefits he sees in oxycontin vs vicodin and really couldn't think of any real advantage, thinks opioids are all problem related. Alot of low back pain.  uniphyl, using more for copd and for asthmatics with noctunal symptoms.  400mg and 600mg.  senokot-s for medicated induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/1999 | Have lunch for the clinic.  Find out how many pain scripts he writes in a typical day.  What is he starting pts. on ?   Dr. said he is having no problems with oxycontin.  He said he wrote a lot for one patient, and found out that the patient was telling it.  He stopped writing it.  he is a little fearful for his license due to the number of narcotics he writes.  Discussed documentation as the key.  Will keep informed about P&T meeting.  he will go. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/1999 | he still has not tried oxycontin post op, there is more to it than habit.  More potent than vicodin is the real concern, he said he has aknee this thuursday, and will use 1-2 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/1999 | took a patient, older woman with a bad back, fearful of becoming addicted, pseudoaddiction.  he is worried about the patient getting dependent on the opioid, addiction is a problem.  He is still using vicodin first then going to oxycontin. Need to find out what concern is?  uni, theos are being held as last resort. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/1999 | ask if has used, if noit ask what post op procedure he would use on?  thinking more kidney stones, not post op.  Had to insert a stint and saidd would use th 20mg tab q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1999 | doing studies on theo use in astmatics |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/1999 | Cris is a P.A. in the ER.  She was familiar with Oxycontin, and does seem like she would be amenable to using it.  She is going on maternity leave any day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | ask him to try the 10mg tabs taking 3 10mg tabs and then backing down.  he is going to try this on his shoulder patients, they come back after one week, so hten he can give them more medication.  Also was doing a tennis elbow and was only going to give a 10mg tab. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/1999 | Spoke with Dr. about his Pallative Care idea.  Said he wants to speak with people who have done it, and wants our support for clinical studies.  Told him I would give him Neil Iricks number.  He said he is getting Oxycontin much easier in the hospital now.  He said he doesn't deal with bowels.  That is Mary's deal.  I gave her a laxative protocol.  Will follow-up to see how she is using it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/1999 | John does a lot of the prescribing with Dr. Biscup.  He concurs that it is getting easier to use Oxycontin in the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/1999 | abuse potential with oxy vs. prns, nhibi guidelines and uni delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1999 | moving cilinic to hamman will use more uni samples;has ca pats on oxy |
| PPLPMDL0080000001 | Akron | OH | 44113 | 11/10/1999 | at gericatric conference didnt disc any pats today |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/10/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/10/1999 | HAS SOME PATS ON NEEDED UNI SAMPLES AND USING 10MG OXY; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/10/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/10/1999 | specific patients and how to convert uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1999 | just put pat on oxy yest says he uses more than he does |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/1999 | good lunch, residents definitely using more, couple mentioned worrying about side effects lasting longer than side effects with vic, went over delivery system and half life. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/1999 | quick hit on oya and uni |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/10/1999 | tried to get specific patients, went over converting from pca for inpatient use. residents say he is using alot more oxy these days |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/1999 | Dr. said he does not prescribe any narcotics.  He is afraid to use them.  He does seem like he will listen to reason and that after a time, he may try Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/10/1999 | oxy vs vicodin and perc for non malig pain, copd step ladder |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/10/1999 | trying ot get him more involved with the surgeons and what the pat goes home with |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/10/1999 | he is getting more familiar with oxy and starting to use in more cases.had a couple of intractable knees that he is getting second opinions with.kreigler seems to be who he refers to most.he almost always uses the higher doses.he has several vic patients that he is redosing and refilling.trying ot get specific with those and get them converted to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1999 | Worked the Spine Center.  Saw Dr. Biscup. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/1999 | Had a lunch for the ER on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/10/1999 | Joanne Sheldon - recieved info from Michael Levy on travel arrangements. Need to order lunch for 45 people. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/10/1999 | Eric - doing pain talk to Metro pharmacists January 10. Requested info to hand out - get 50 copies of  AHCPR, Levy article, constipation material, APS booklets, pens. A lot of problems for Western Reserve Solon branch with scripts for MSC and Duragesic.  Need to speak with Dr. Wellman concerning this - possible solutions: 1) inservice brance 2) have Ron Baron from Hillmed inservice with lunch. Large order recently placed for 4th qtr. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/10/1999 | tried to get specific with patients and how to convert to oxy.he does not like getting generic drugs and talked aabout how writing oxy is just like writing it.it lasts longer.went over potency in pi and how to dose instead of vic.add on benefits with uni and how to convert bid nad generics |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1999 | Saw Dr. in anesthesiology offices.  He said he is using oxycontin all the time.  He really likes the product.  I need to find out when he will start a pt. on Oxycontin and when he leaves Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/10/1999 | SHOWED HOW HYDRO AND OXY  SAME AND IS USING |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/10/1999 | talked about benefits of oxy and being able to dose to any level of pain need needed.using mostly darv and vic.compared oxy to both of those meds |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 11/10/1999 | went over the similarities with oxy and vicodin.dosing is an issue.we talked about multiple dosing.generic vs brand |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | chronic pain, after short acting medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/10/1999 | Saw Dr. Briefly.  She came up from OR.  Does not to a lot with pain management.  I left her the AHCPR books that she asked for. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/1999 | pushing higher doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1999 | Dr. is ER physician.  He said he uses a fair amount of Percocet, and does it mostly out of habit.  I addressed issues of abuse with him as that is what he is most concerned with.  He said he will try to remember to write it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1999 | slowly using oya not enough pats on oxy now need to see very often |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/10/1999 | rialrts mostly rx not willing to chang habbits |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | still using oxycontin q12h and if needs to titrate then goes q8h first, using mainly 10mg and 20mg.  Chronic apin, low back, some neuropathic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | new patients on oxycontin , Post op?  Go over conversion doses between vicodin and vicodin es?  HE SAID HE IS USING THE 10MG TABS AND TELLING THEM TO TAKE 1-2 Q8-12H.  I mentioned that oxycontin to vicodin is a mg equivalent so he needed to use the 20mg tabs 1-2 q12h.  He wrote two scripts while there. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | seeing alot of nausea, he then gives them compazine and vicodin instead of staying with oxycontin.  Using both 10mg and 20mg q12h.  Likes q12h dosing and also said might not be the oxycontin could be anything from surgery.  going to give compazine with oxycontin post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | general orthopedic surgery, using  1 20mg tab q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/1999 | go over conversions of oxycontin vs vicodin vs vicodin es, make sure using proper dose?  he had a patient on 80mg q12h for chronic pain, using more for chronic pain.  Post op use, mentioned that after 7 days the patients call back add need more medication.  mentioned that he can write the same amount of tablets and get 14 days worth of oxycontin.  He said he would use some post op, 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/11/1999 | discussed one pat that got blisters and rash from oxycontin,find out hydocone.also said,HAS PAT ON 720MG OXY A DAY,WENT TO METHODONE AND NOW BACK ON OXY LESS DOSE |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/11/1999 | SPEAKING TONIGHT FOR LISA SEE HOW PROG WENT ALSO NOT GOING TO  MIAMI GOING TO MINNYP TO BE TRAINED ON NEW PROCUDURE |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1999 | wentover how to dose OxyContin correctly. Went over how to treat side effects like constipation. They agreed that Senokot is a great help. Went over JCAHO standards and assessment. I need to place the order of all the materials they want. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1999 | Dr. said he has used Oxycontin in the past, but doesn't see a lot of pts. in pain.  He is only seeing them for a short time, and then they are referred back to their primary physican.  He was on the same conversation as I had with Jason Seavolt. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/11/1999 | patients success from personal stories  he may never be a big propoment for oxy.he tried to make for of me.talked about toxicities and how morphine metab are the primary reason for se.he does not see need for anything but what he allreadu uses.feels that he knows how to use multiple opioids |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1999 | quick hit because he was just leaving. He wants to sit down and chat about OxyContin when I get back from Dallas. He said his patient base has tripled due to Med Centers closing. He said the uniphyl is going well and that he has a few patients that are using OxyIR for breakthrough. He wanted Senokot samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/11/1999 | add on data with uni and when to add |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/11/1999 | QUICK HIT ON OXYI DIDNT DISCUSS ANY SPEC PATS ON HIS WAY INTO HOSP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/11/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/11/1999 | SET UP JOURNAL CLUB USING OXY WIHT PERC FOR BREAKTHROU |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1999 | Took Dr. to lunch.  He believes that Uniphyl is a better theophylline than bid theophyllines.  He believes it should be used in COPD pts.  He is having a little harder time in asthmatics.  We discussed the ATS guidelines and the NHLBI guidelines.  Use in COPD will kick and reevaluate his pts. to see who might be candidates for Uniphyl.  Asked me to contact him at the V.A. in December so he can learn more about Oxycontin and pain management. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/11/1999 | QICK HIT AT WINDOW NEED TO FOLLOW UP WITH SPEC PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/11/1999 | Had lunch with Dr. Lange. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1999 | Got to see 2 of the residents in the residents room at the clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/11/1999 | HAS USE OXYFAST |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/11/1999 | she said they don't get a lot of Oxy scripts over there. Went over saafety and abuse potential |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1999 | Went over use of Senokot and laxatives and how important it is to recommend it for all opioid patients. He agreed. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/11/1999 | SPOKE WITH GS RES STILL HESITANT TO USE INSTEAD OF DARV TARGETING ABDOMINAL PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/11/1999 | SET UP JOURNAL CLUB FOR DEC 14TH; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/11/1999 | i asked him if he is on the P and T committee at the hospital. he said no but he can help push through any med that he really likes. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/11/1999 | compare oxy to combos and del advantages.outdated uni.add on and when |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/1999 | Jenny Hooks spoke on pain management. Made some good nurse contacts on the medicine floor. Particularly a male nurse. I have his card. Will follow-up. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/12/1999 | Oxy in-service w/ nurses on Onc and med/surg floor. Also discussed JCAHO changes and resources. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/12/1999 | when to add on and how to convert bid and generic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | the thought of theo is declining in his mind, the other agents are being considered before theo. Using uniphyl and uni dur. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/11/1999 | Dr. said he has used Oxycontin in the past, but doesn't see a lot of pts. in pain. He is only seeing them for a short time, and then they are referred back to their primary physician. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/11/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/11/1999 | WILL START WITH OXY 10MG IF PAT NEVER BEEN ON NARCS IF BEEN ON USES 20MG;SOMETIMES 40MG;MAY NOT IMMED SWITCH PAT WHO COMES TO HIM ON PER OR VIC;ONLY WHEN PRIMARY ASKS TO MANAGE;SAYS PATS DONT USUSALLY COMPLAIN OF CONSTIPATION |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/11/1999 | follow up with back patients and psuedo and tolerance   he does some urgent care on days off.talked about how he uses oxy for non malignant.safety is a big key for him |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 11/11/1999 | talked about strong vs weak opioids and his perceptions.asked him what the differences to him.he said that he uses oxy after the combos but is still more familiar with msc.tried to get a specific patient to see how he titrates and how high he goes but he did not open up.having a hard time figuring him out for brain |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/11/1999 | AT ST MIKES THIS AM AND HAS 2 PATS ON 40MG Q12 SOMETIMES USES Q8 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | show him the side effect profile, give benedryl for itching and an anti emetic for nausea. He is going to give adjuvant medications, said will send patients home with these medications along with oxycontin.  Still has patients call back and say it is not controlling pain, told them to tell the patient to take another pill. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | from the data i showed about the potency of vicodin vs oxycontin how does he feel?  He is not totally convinced on the mg to mg conversion between vicodin and oxycontin, the perception is between the claas II and claas III. said using for more severe chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/1999 | Jenny Hooks spoke on pain management.  Made some good nurse contacts on the medicine floor.  Particularly a male nurse.  I have his card.  Will follow-up.   Debra was at this talk.  She needs a lot of help with pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | how many vicodin tablets are you writing for post op?  How many oxycontin are you writing?  30 tabs.  why not oxycontin for these patietns?  quick hit, writing more for post op, mainly 20mg tabs, was in a hurry, but said will use more. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/1999 | Was supposed to do Blood Club, but it got cancelled after I already brought dinner.  No one knew what was going on.  Will take it up with Phyllis Fersky. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | ask if he has any patients on vicodin now that he would convert to oxycontin?  he said he has two patients taking vicodin q6h that he would switch. oxycontin 20mg q12h.  both are cronic arthritic back pain,, |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | views the use of oxycontin and opioids as means to improve the quality of life, his outlook is that some patients are going to experience some pain and total pain free may not be possible.  q12h dosing and improving the quality of life is the biggest issue at hand. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | oxycontin is more potent than vicodin, and is also concerned about patients taking oxycontin more than q12h.  Dosing and conversion is the issue she is not buyihg into the mg to mg conversion with hydrocodone and |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/1999 | using the 20mg tabs q12h and supplementing either oxy ir or ibuprofen every 6 hours.  Reason he would switch is side effects, then goes to darvocet.  Nausea and itching has been the main complaints. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/13/1999 | Docs critic of Oxy and adv over short acting.  Lunch scheduled to further discuss. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/18/1999 | PUT PAT IN HOUS ON OXY10MG INSTEAD OF LORCT TOLD JIM THAT 10MG MAY BE UNDERDOSING AND WAS AUTHORIZED TO GO TO 20MG SEE HOW THAT PAT DID;BOHL DIDNT REALIZE OXY WASTN PR N |
| PPLPMDL0080000001 | Cleveland | OH | 44144 | 11/18/1999 | HAS SOME PATS ON UNI AND USES OYX IN CA |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/18/1999 | wont admit to any specific pats on high doses says lots of them;acording to hospce nurse some of his pats come on duragesic |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/18/1999 | takes pats off opiods and then may put back on prn didnt quite understand philospy;uses mostly 10mmgs some 20mgs |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/18/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/18/1999 | Anes/OR In-service on OxyContin.  Working to add Oxy to orders in OB and ORS |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/18/1999 | Sponsored grand rounds--Eli Fink, Rehab spoke.  Excellent job!! |
| PPLPMDL0080000001 | Akron | OH | 44113 | 11/18/1999 | QUICK HIT ON XOY BUSY DOING BLOCKS |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/18/1999 | COMMITTED TO USING MORE TOO BUSY TO DISCUSS PATS JUST WANTED TO SIGN BUT DIDNT NEED ANY SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/18/1999 | USES SOME OXY ALL OVER DOING ER'S AND WILL BE LEAVING OHIO CITY ORTHO |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/18/1999 | using alot of dilaudid, but using more oxycontin, like oxycodone, but always forgets the longer acting opioids. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/18/1999 | Attended pain mgmt lecture.  Saw him in OR.  Said he had a new appreciation for what patients go through due to his recent mitral valve repair.  He was out of work for 1 month.  Follow that theme with him....what patients go through. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/18/1999 | went ofer jcaho stuff and wanted to make sure that he knows exactly what they are |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 11/18/1999 | tryign to ease his cynicism about cost and pharm co's in general.he is a red but likes clinical data and he always talks about grand rounds and other programs that he attends.acl data and short term benefits.uni add on and |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/18/1999 | QUICK HIT ON OXY AND FAST TOO BUSY TO TLK |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/18/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/18/1999 | Was willing to recommend using OxyC post-op.  Also helped get key surgeons as they finished their cases. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/18/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/18/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 11/18/1999 | he isuseing several agents and likes dilaudid.should be a good cand for new product |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/18/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/18/1999 | Discussed using Oxy in place of short acting opioids.  He attended pain mgmt lecture.  Still getting nowhere with him. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/18/1999 | WONT COMMITT TO USING OUTPATS POST OP UNLESS VICO FAILURE SAID HE WOULD USE IN HOSPITAL AFTER TOTAL HIPS;TRIED TO GET POST OPER ORDERS CHANGED;STILL MUST HAVE FEAR OF PATS BECOMING ADDICTED |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/18/1999 | USING OXY AND IR ALOT OF BACK PAIN AND KIDNEY STONES YESTERDAY |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/18/1999 | give her more titration guides.  talked about a patient that is on 40mg of oxycontin q12h and on a 75 mcg patch and worked the conversion to be 2 40mg tabs q12h to start for pain control, keeping it simple with the 10mg to 25mcg rule and the ease of titration, she has a couple other patients on  both that she is going to convert to only oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1999 | using uni for dyspnea, likes no gemeric and qd dosing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/18/1999 | Discussed titrating Oxy in ORS cases rather than the usual 20mg Oxy w/ IR for breakthrough.  He said they were beginning to do that. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/18/1999 | Told me about specific patients.  One on 80 mg q12h and another on 20mg q12h for OA.  Is really seeing the difference Oxy can make.  Is still reluctant to use in younger people.  Gets a pain mgmt consult to cover himself.  Dropped off Senekot proocols and opioid booklets for his office on Friday. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1999 | still using medications across the board, she says she starts most patients on oxycontin, but is using alot of mrphine and the patch, the reasoning for the patch she says is compliance because using alot of 80mg tbas q12h and also the cost of oxycontin vs the patch at higher doses.  there is some other underlying problem, but need to uncover becuse cost???? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/19/1999 | Gave an excellent talk on chronic pain management.  Hit on all principles we try to cover.  Only discrepancy was he said dosing could be q8-12h.  Willing to speak but cannot go to train the trainer because of Sabbath on |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/19/1999 | getting back from vacation, ask what new surgeries he will try oxycontin on? still reserving oxycontin for more severe cases, he said he is testing by trying oxycontin on most difficult patients, using mainly 20mg for them.  No specific surgeries, that he mentioned.  He said he had  a hernia case that he would use on. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/19/1999 | HAD ONE SURG TODAY AND PAT ALREADY HAD PAIN MEDS AT HOME;DESWART GAVE 20MG2-3 Q12 AND PHARM CALLED BACK AND HE TOLD HIM 20MG;FIND OUT MORE ABOUT THAT PAT |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/19/1999 | DISCUSSED PRODUCTS ASKE IF HE HAS ANYONE ON DURAG |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/19/1999 | He wanted to come to the waiting room to ask about OxyContin. We talked about where it is indicated and we talked about the patients he sees lots of low back. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/19/1999 | DIDNT SWITCH ONE PATS FROM VIC TO OYX CAUSE HE PERCIEVES THEY ARE DOING WELL |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/19/1999 | ASK WHAT PAT HE HAS ON DURARGEST |
| PPLPMDL0080000001 | Akron | OH | 44278 | 11/19/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/19/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/19/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/19/1999 | He said he put a couple of acute patients on OxyContin but forgot to follow up with more. He said he would put one on this afternoon |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/19/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/19/1999 | He said he is mostly using Uniphyl because that is the only samples that he usually gets. I need to convert his Percocet and Vicodin patients |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/19/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/19/1999 | NEED TO FOLLOW UP IN OFF SAYS HE USED OCY SEE WHERE AND WHEN ADN HOW LONG AND WHAT DOSE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/19/1999 | says he will use on post op pats |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/19/1999 | hei s hesitant on give any opioid for addiction and tolerance reasons.talked about safety of oxy and advantages.he selected several patients that oxy could be useful.will need to follow up to see if he will be a good canddidate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/19/1999 | was doing scopes and uses vic for 2 days uses oxy on longer talks |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/19/1999 | is using more and more will use today on post op pats |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/19/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/19/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/19/1999 | BAGELS IN OR FRIDA NOT AS GOOD AS THURS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/19/1999 | PAT ASST FORM FOR DR ABRASIA |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/19/1999 | went over breakthrough conversions with OxyIR |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/19/1999 | SHOWED RX'S AND HOUSE DR WRITES OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/19/1999 | quick hit in hall seeing pat in house and none on pain meds quick reminder |
| PPLPMDL0080000001 | Akron | OH | 44278 | 11/19/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/19/1999 | abuse potential with oxy vs. prns, nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/19/1999 | higher doses used in non ca pains and how to dose mild or strong.breakthru for the ca setting.need to get more aggressive with uni |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 11/19/1999 | SAYS NURSES ARE USING OXY AND THEY RX ORDERS NEED TO SEE THEM IN OFFICE |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/19/1999 | titration guide   went over the dosing in the pi and in the back pain article.he is going to higher doses but he takes his time.he gets very philosophical when using and addictin is still a barrier |
| | Independence | OH | 44131 | 11/19/1999 | specific case to figure why  he swithces instead of titrating   he feels that oxy is not a strong opiod and when the low doses do not work he switches at nurses urging.on the other end they will use a 10 mg tab let and expect to take all pain away so not sure if this is a strong vs weak or a strong that can not be titrated.receptionist is having difficulty and they believe it to be the beginning of ca.10mg dose of oxy.constipation is being dealt with but very little pain management was done for her.hesitant to take another tablet.we talked about titrating and holding her |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/19/1999 | Said he has used more OxyIR.  Continue discuss patients and titration. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/19/1999 | He said he has nevered beened detailed on OxyContin. He said he sees the advantages over Percocet and Vicodin and he will try it on a back patient. 10mg 1-3 q12h |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/19/1999 | He has a patient on 200mg of Demerol per day that he wants to switch to something else because he doesn't want him on it for a long period of time. He was considering Kadian because the Kadian rep has been aggressive. He tried OxyContin 40mg q12h but it didn't work. We went through the conversions and he was underdosing. He will experiment between 60 - 80mg q12h of OxyContin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/19/1999 | he is being hesitant because of calling in meds and it gets the patient out of his hair.talked about giving 12 hour out of your hair care. |
| | Rocky River | OH | 44116 | 11/19/1999 | He said he uses Duragesic for those who can't swallow or can't take oral meds which he said is his forte. He said he didn't know that OxyContin could be used acute, for those acute cancer pains he's been using T3. I showed him the conversion to show him how OxyContin can be the one to start with. He brought up a patient that said only Percocet works for here about 12 per day. He said he is afraid that she may be taking advantage of her. He said he will offer her OxyContin around 30 - 40 mg q12 h next time as he pulled her chart and will tell her to take it or leave it. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 11/19/1999 | pi equiv and dosing   compared to vic and talked about safety and 12 hour duration.he is getting good results but goes back to calling in meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Dr. likes and uses Oxycontin, but says it is hard to get at the Clinic due to the fact that it is not on formulary.  He said he has to battle with the pharmacists about using it.  I asked him to continue to do that, as the more people that ask for it, the more likely they are to put it on formulary. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/22/1999 | Dr. attended lunch for residents. She listened to talk on Oxycontin.  Went over benefits of Oxycontin over Percocet. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 11/22/1999 | used the copd case study to show add on valu.most of his patients are younger the patients that are on theoph seem to come in on it.was able to get specific with when and where to use uni.need to get him to be more speci and talk more about what he does |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/22/1999 | used the copd case study to show add on valu.most of his patients are younger the patients that are on theoph seem to come in on it.was able to get specific with when and where to use uni. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 11/22/1999 | phn article   went over some of the non malig data esp the phn article.she is still going all over the place with her opioids and does not seem to have a method.she is starting to use oxy in place of the other strong opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/1999 | followed up with uni pat in which he added on and we then came up with 3 other patients that had similar cases for initiation.talked about breaking hte 400 in half and starting slow |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/22/1999 | Dr. was an attendee at the lunch, but didn't say much.  Not very talkative. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/22/1999 | copd case study |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/22/1999 | Bad day to talk.  Set up time on 11/3.  Left Oxy info |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/22/1999 | good appt. seems to be moving away from oxy back to morpine and patch. reiterated all oxy's benefits. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/22/1999 | abuse potential with oxy vs. prns,very cocky but using alot |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/22/1999 | Uniphyl is his favorite.  Has forgotten it.  Weekly calls to continue reminding him. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | oxycontin is being used for more chronic agin and vicodin for acute pain.  uniphyl, if all else fails.  senokot-s , will be recommended. |
| PPLPMDL0080000001 | Parma Hts. | OH | 44130/30302 | 11/22/1999 | he is using opioids for several different disease states but does not like the addiction principles.went over oxy and safety and labeling changes and talked about the difference between a pain patient and a seeker.uses quite a bit of darv and talked about using oxy in conjunctin with most stuff.add on valu with and when and hwere to use.he is old school when it comes to theoph but will use singulair first. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/22/1999 | go over Palladone  show how it is easier to take than Duragesic.  He is still using Vicodin for breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | using alot more, as long as it controlls the pain he will use it, side effects have been a concern, itching and nausea.  I went over side effects and they will disipate over time.  Use adjuvant medications for the first dya or two and then the patient will be fine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/22/1999 | Dr. was familiar with Oxycontin, but had an arrogant attitude.  He was asking everyone else if they were using the medication.  Need to fing out what his perception is of Oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/22/1999 | USING OXY IN HOSPI AT LAKEWOOD IN HURRY NO TIME TO DISCUSS PATS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/1999 | Leaces people on Vic.  Doesn't mind them being on 8-10/per day.  Concerned about mg number so he goes to q8h. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 11/22/1999 | he feels that he is an aggressive pain manager.he is starting to use more oxy than duragesic.need to keep building on the success.talked about the difficulty of durag del system esp in the elderly.safety profile of oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/1999 | quick hit at counter, using more at nursing home that practice, asked why?? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/1999 | has not used oxy or any opio since i saw him moths ago |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/1999 | good discussion with dr spanos regarding fibromylagia and using opiods dr spanos wants to get together with him when he comes back in  town |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/1999 | great talk from spanos may use more oyx |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Hasn't had the right patient for Oxy.  Discussed adv of Uni over bid thea.  Continue to find pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | Dr. is pediatric orthopedic surgeon, but is the new head of the residency program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | why patients still on short acting and not oxycontin?  I used the ARAP ceiling chart and showed him tk enumber of tablets the patients are limited to.  He said he has some patients that are exceeding the limit with the short acting opioids, and he said he would switch these patients to oxycontin. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/22/1999 | followed up from the football game and that is just what he needs.he said that he would take care of using more oxy and uni insted of th24.will need to do more stuff that stands out for him. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/22/1999 | oxy vs duragesic, pushed to hard, got defensive. keep telling him how great he looks!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/22/1999 | still using more vicodin for acute pain and oxycontin for chronic pain.  Difference in acute and chronic?  why?  uni, for COPD patients with nocturnal problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/22/1999 | asked if he had pats on high dose oy teased me and said only 10 20's |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | what he feels is difference between oxycontin and vicodin?  what type of patients?  uni, what benefits vs thea 24?  vicodin for acute pain and oxycontin for chronic pain.  Difference?  why?  told him no dose dumping with uniphyl, and gives better nocturnal coverage. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/22/1999 | followed with patient he talked about at last lunch, did put on oxy and doing great, expanded to other patient types! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Dr. attended lunch on Oxycontin.  He listened to benefits of Oxycontin, but did not say too much. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Dr. is using some Oxycontin, but said it is a hastle getting it at the clinic as it is not on formulary. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/22/1999 | less phone calls with oxy,  nhlbi guidelines and uni delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/22/1999 | has used in acute pain ankle fracture |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | new patients on oxy?  any today?   three patients on oxycontin today all chronic low back pain patients.  He is using alot of darvocet, vicodin and on occasion I heard a patient getting soma.  Using the 20mg tab.  He had a patient the came in and needed another oxycontin script after two weeks and said his girlfriend flushed it down the toilet and the pharmacy would not fill it, so Dr told him to take it to another pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Need to show Dr. information on using 20mg q12h as starting dose.  Will show Ginsberg study.  Dr. is still starting pts. on 10mg q12h.  This is what he feels comfortable doing, and he is getting what he feels is good results. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | he is still using mainly vicodin, 1-2 tabs q4h post op.  I told him he could have the same flexibility with oxycontin on  a q12h dosing schedule.  Using the 20mg tab, having them take 1-2 tabs q12h.  He said he was going to try this, a case tommorrow and would try some post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Find out what dose he starts his pts. on.  Dr. is starting pts. on 10 or 20mg q12h.  He said he likes Oxycontin and the concept of using it instead of Percocet makes sense.  He said when he uses he gets good results, but sometimes forgets.  i going to Seattle to do a fellowship after this year. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | how many vicodin tablets are you writing for post op?  How many oxycontin are you writing?  30 tabs.  why not oxycontin for these pateints?  quick hit dr in office,  said using more oxycontin, mainly the 10mg and 20mg tabs.  Pts doing well, they are taking q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/22/1999 | Will stamp scripts for Dr.  Find out what kind of dose he is starting his pts. on.  Dr. is still on hand service and not using much Oxycontin.  He did put a pt. on medication, and pat. said was not helping.  Went up to 40mg12h with no relief.  Patient liked Percocet.  Put pt. back on Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | using it on more severe pain cases, worried about patients taking it more often than q12h, if not controlling pain, I mentioned oxyir for breakthrough, she felt more comfortable with that but still using vicodin first. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/1999 | using the 20mg q12h post op with ibuprofen every 6hrs.  When patient get nausea he switches that as a side effect and telling him that it will disapate over time, for them to just take an anti emetic. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/22/1999 | Went to see Dr. for the second time.  He just looked at me and said I know about your products.  I asked him if he tried Oxycontin yet.  He said no.  Reminded of less addictive potential which he said was important to him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/23/1999 | Did pharmacy in-service on Oxycontin.  Went very well.  Pharmacists were very perceptive.  George is worth following up with.  He said his thought processes may have changed some as to when to recommend Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/23/1999 | is using oxy mostly on ca pats |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44128 | 11/23/1999 | has pat on durag didnt tolerate oxy discussed pat with physcologist |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | was doing scp on 24 yr old and commtted to oxy20mg |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/23/1999 | I tried to ask him when using oxycontin and he said was busy, and just said on occassion hernia.  He is set in his ways, has standing orders for most of his surgeries.  using the 20mg tabs with APAP q4h. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | will contin to use perc cause of calls she got initally on oxy also takes all dinners calll |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/23/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | QLIC HIT ON OXY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | TRY TO GET SPEC PAT FOR OXY; |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | WANTS PRE PRINTED RX PADS |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | QLICK HIT IN OR WANTS RX PADS |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/23/1999 | 600 mg equal conversion to 300 mg bid, followed up from Cavs program, had a great time! missed lecture though, reiterated what Allen said about nonmalig pain, reminded of oxy dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/23/1999 | We talked about how to talk to families about  onc. patient taking opioids. We talked about how OxyyContin's delivery system is smoother and milder than short acting. Also talked about Senokot dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/23/1999 | 600 mg equal conversion to 300 mg bid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/23/1999 | very sarcastic, closed on using oxy, says forgets |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/23/1999 | Saw Dr. in clinic.  He is supporter of Oxycontin.  Need to find out when he starts a pt. on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/23/1999 | pushing higher doses, rude as usual!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 11/24/1999 | he is a proponent for theoph and will use on occasion.talked about adding on and benefit of using with inhalers. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/24/1999 | pushing to use more, followed up from Cavs program, had great time, said Allen was a good speaker and he definitely will use more. says habit is his biggest thing, keep reminding!! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/23/1999 | DISCUSSED SPEC PAT ON DURA AND OXY WRITTEN FORM HILLCREST PAIN CLINIC WAS NOT GETTING CONTROL WENT OVER CONVER SEE IF SHE CONVERTED |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/23/1999 | HAS PAT AT ST MIKES ON OYX COULDNT REMEMBER DOSE |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/24/1999 | went over karpel and benefit of add on therapy.when ot add on and use instead of bids and generics |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/23/1999 | trying to expand patients, followed up from Ken Stewarts program, said speaker was boring but food was great. seemed to appreciate everything. closed on using more oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/23/1999 | says he using no spec pats |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/23/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/23/1999 | tried to expand patients he's using for future.  Linda is key here. Made donation to her childrens hospital program, that scored points. Keep reminding to use in place of prns |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/23/1999 | had pat in er with torn tendent that couldnt swallw got demoral;also spoke to im res regarding titration principls |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/23/1999 | an emergency came in while talking butwas saying that concerned that patients will tkae oxycontin more often than q12h, these patients want to take medications as often as possible and then they wil be right back in the er. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/23/1999 | she has been using oxycontin, put a hemeroid patient on starting with 3 10mg tabs q12h and if not working, tells them to take a third, still mentioned the word severe with oxycontin and post op pain.  Wants to keep things |
| PPLPMDL0080000001 | | | | | simple, mentioned about writing up something for APAP to take also post op so she does not have to explain alot to the patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/23/1999 | dr did two stent insertions this morning, I caught him  between cases, and he said he would try, oxycontin post op 20mg q12h and see. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/24/1999 | says he'll use in next surgery |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/24/1999 | see if new products will make an impact   kept it simple.talked about weak vs strong and showed ahcpr and talked about limiting factors.basically asked him to use it fairly and give it a chance to see and evaluate |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 11/24/1999 | commted to using uni and disc oxy on an cp |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/24/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/24/1999 | convert generic and biad theoph   talked to him abbut gettting new products on form and hwo is the best way to get it done |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1999 | showed me all the oxy rx's in the last couple weeks |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/24/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 11/24/1999 | no oxyfast rx's yet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1999 | john out from surgery coming back slowly |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1999 | lunch with jim and cheryl putting stop to using druaegic cause of cost; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1999 | spoke with residents and using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/24/1999 | quick hit on oxy and has not used fast yet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1999 | ask what type of patients he still uses vicodin on?  uni, any patients not being controlled on inhalers?  using vicodin for more acute pain, which is 7-14 days. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1999 | what post op patients on oxycontin?  dose?  20mg tabs, still using for more severe pain and some chronic pain, concern with not being able to call ina refill. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/24/1999 | wouldnt use on pat who cut hand and got stictes afraid to use for a cople days when pat has to go to wrk |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/24/1999 | how are the uniphyl patients doing?  oxycontin, acute pain of 5 days or fewer?  uniphyl patient is on 600mg and the other on 400mg for COPD.  oxycontin and acute pain, not convinced thinks more for more chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1999 | went over the advantages of oxycontin vs ms contin, he is still using for more severe pain and some chronic pain, concern with not being able to call in refill. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1999 | using alot of 40mg and 80mg tabs. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/24/1999 | potnecy to vic and using instead of hte combo's.chronic and acute |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/24/1999 | unicontin delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/29/1999 | had in-service for the geriatrics department on Oxycontin.  Carl, the P.A. in in constant pain from osteoarthritis.  Am trying to get him to try Oxycontin.  He is very hesitant.   Dr. attended in-service.  He asked about the cost of |
| PPLPMDL0080000001 | | | | | the meds.  I reminded him that Percocet 2q4h is not cheap and that there is less addictive potential and no Tylenol. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/24/1999 | uni samples are short dated.trying to expand his use by talking about specific patients and how he is reducing synergy for chronic but not using for acute.tried to get his definition for acute and how he manages those |
| PPLPMDL0080000001 | | | | | patients.talked about letting refills be the key |
| PPLPMDL0080000001 | Warrensville Htts | OH | 44122 | 11/24/1999 | had not heard from randy socman how the oxycont worked vic lady was saying the oxycod is stronger that hydro |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 11/24/1999 | unicontin delivery system |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 11/24/1999 | committed to using on post ope pain see if he did |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/24/1999 | talked about titration |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/24/1999 | work on titrating, has a patient on 80mg q12h and had some concern about going up higher on oxycontin.  Post op 1-2 20mg q12h. |
| PPLPMDL0080000001 | | | | | Knows the corporate line too well.  Need to think of a way to get him to start earlier and titrate.  Wants pain management speaker brought into the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1999 | what new patients on oxycontin post op?  what dose?  dosing 30 tabs of the 10mg, taking 3 tabs q12h for 3 days, 2 for 2 days and 1 for one day.  wrote it for three patients waiting to see how patients are doing.  Had two |
| PPLPMDL0080000001 | | | | | rotator cufff cases and he said he would use on the second case.  No problems . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/24/1999 | go over dosing of oxycontin vs vicodin?  using 1-2 20mg tabs q8-12h and getting good results. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/1999 | Still has alot of patients on chronic vicodin, keeping them on until gets to 4-6 tabs a day.  I asked him if he has any patients like this and he said he has quite a few.  Iasked him if he would cnvert these patients and he said he |
| PPLPMDL0080000001 | | | | | probably should.  I went over no peaks and troughs, full night of sleep. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | new patients?  any today?  benefits of oxycontin, no peaks and troughs??  using a ton of vicodin and darvocet,  need to find out how to change the habit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/1999 | has used oxy with dr choi in pain clinic about 7 or 8 times |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/1999 | all out of 400mgs is using and gave xpo booklelet and reimnd him of oxy for ca |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/1999 | says hes nsing uni didnt need any sampels still using oxy and wants us to sponsor dr spiro to talk april 00 on pain need enviornment |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/29/1999 | Continue to remind him.  Keep the samples coming. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/29/1999 | still busting my chops.he is using but now it is too low.is reducing need for total opioid.talked about using in multiples.10mg 1-2 20mg 1-2.talked about my reputation and how my livlihooh is dependennt up oxy working so if |
| PPLPMDL0080000001 | | | | | he has trouble i have trouble |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/29/1999 | Dr. Breen is one of the Chief Residents.  I discussed bringing in a speaker for February on pain management.  She requested either Boswell or Rosenberg.  Sent in the request today. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/1999 | talked about using oxy instead of the combos.he uses whatever works.tries to go to the long acting meds first but has plenty of patients taking combos long term even profen which has 10 day limit.function and working are |
| PPLPMDL0080000001 | | | | | what he measures most |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | really enjoyed miami conference learned alot from peers would like to go again |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/29/1999 | Dr. attended in-service on Oxycontin.  He said all the benefits of Oxycontin made sense, however, he still seemed hesitant to use it.  He is an intern. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/1999 | usin xy and needed uni samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/1999 | I asked hi his feeling about the AHCPR guidelines between the potency of vicodin vs oxycontin, he said he is using oxycontin where he wants.  If not any new indications then he will use it when he feels appropriate. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/29/1999 | add on and using before other po agents |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/29/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/1999 | how to dose equiv to the combos and acute vs chronic.he feels that oxy is for more chronic stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | does usecey wasnt sure if he uses oxy today went over it and said he was happy with oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 11/29/1999 | still has patients on vicodin, short acting if need  to take on an as need basis.  Highest patient on 60mg a day. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 11/29/1999 | signed for samplse quick hit |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/1999 | tried to get specific patients, went over converting |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | jim says was using alot of durag but slowed down ahs too much because lutheran sent their supply over |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/29/1999 | add on and using before other po agents |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | attended grand rounds |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/29/1999 | still busting my chops.he is using but now it is too low.is reducing need for total opioid.talked about using in multiples.10mg 1-2 20mg 1-2.talked about my reputation and how my livlihood is dependent up oxy working so if he has trouble i have trouble |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/29/1999 | had in-service for the geriatrics department on Oxycontin.  Carl, the P.A. in in constant pain from osteoarthritis.  Am trying to get him to try Oxycontin.  He is very hesitant. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | still using sparinly.gave copy of aps guide |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/29/1999 | ask what most commonly treats with vicodin?  why only gives so little tabs if knows going to be chronic or call for a refill?  uni, any new patients on uni?  does not know what the opiniod in the different products are, not sure what s in oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/29/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/30/1999 | using the inhalers is his primary treatment.talked about when to add on uni |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/1999 | acute vs chroonic.oxy is choice for chronic pain but not in place of the combos.compared and wenr over dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | just returned from 4wk vac no surg today only consults res are using oxy |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/29/1999 | dosing oxy and breakthru.using the fast for some of his surg procedures.talked about dosing half ot three quarters of a dropper |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/29/1999 | was on oxycon for kidney stone and stent vic and per didnt work and now hes using xoy more says he thinks he got uphoric but also gave good pain relief |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/29/1999 | trying to get him to use before singular |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/30/1999 | adding on uni with karpel and when.talked about using instead of bids and generics |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | rx oxy on pats today wc broke arm |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/1999 | He has alot of patients on vicodin and He said he has converted some patients to oxycontin. Still not starting patients on oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/29/1999 | FOLLOW UP ON FOUR PATIENTS, TWO OXYCONTIN, ONE POSTHERPETIC NEURALGIA AND THE LOW BACK PAIN PATIENT TAKING 3-4 VICODIN A DAY.  Two uniphyl patients one on BID theo that was put on by a pulmonologist.  The other is a patient on serevent that is experiencing nocturnal problems.  Also another patient that is using MDI inhaler too often. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/29/1999 | new patients on oxycontin?  What most common acute pain?  uniphyl, new patients.?  new patietns with chronic headaches, 20mg q12h has been on alot of other opioids.  most are on 20mg chronic.  uniphyl, patients for chronic bronchitis, using the 400mg and 600mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/1999 | get him to try q12 for a longer period of time.at least one or two titrations |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | resi are using for output but has not thought about using in house says she will agreed it is good idea for q12 dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | Dr. said he treat abotu 600 pain patients, and only about 30 of them are on opioids.  He said he uses anti-depressants much more than opioids.  He said that he also likes to use methadone as it is very cheap.  About $3.00/month.  he also did say he likes Oxycontin. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/30/1999 | when to use uni.talked about the upcoming grand rounds and what type of activities i can do to get a great attendence.the new facility is coming on the 13th.he will be there 2 days a week patel is going to work on wed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | had lunch for the fellows and some of the internal medicine residents.  Spent a lot of time with Dr. Driscoll.  She is very good at pain management.  She wants to do hospice.  I think she will be of big help to us in the future.  She is using some Oxycontin, but cost is an issue with her. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/30/1999 | use in the hospice setting.he feels that oxy is best chronic but will not use for acute.he considers acute anything that is taking a few tablets with no consideration of time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | had lunch for the fellows and some of the internal medicine residents.  Dr. is going to be an oncology fellow next year.  He said he has seen pts. on some very high doses of Oxycontin, but sometimes cannot get it from the pharmacy.  Told him in area of UH, it may be tough.  Said they use Bolwell pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/30/1999 | JOURNAL CLUB WITH RES AND ATTENDINGS USING LOTS OF OXY ALSO WNATED TO KNOW ABOUT USING IN CHRONIC PAIN AND NUROPATHIC PAIN |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 11/30/1999 | kidney and dosing with uni   talked about add on and when to use.he is less pessimistic about uni than oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | USINGOXY ON ALL POSTOPS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | had lunch for the fellows and some of the internal medicine residents. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/30/1999 | JORNAL CLUB USING LOTS OF OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/1999 | DOESNT HAVE ANY PATS ON OXY SAID HE WILL |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/30/1999 | DISUCSSED PAT ON OCY 20MG ALSO HAS CA PT WITH METS THAT CLAIMES NO PAIN WILL START OXY SOON |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/30/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | had lunch for the fellows and some of the internal medicine residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/1999 | HAS NOT USED |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/30/1999 | talked about using instead of bids and generics.how to convert |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/30/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/1999 | quick hit tried to ask if he is swithcing any pats form bid theop said he was too busy to talk |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/30/1999 | need to find what he is using for his not so significant surgeries and follow up with ir and fast.need to discuss cost of breakthru and go thru short term and acl data   talked about using fast and the ir for breakthru and easy to swallow.dosing and using multiple tablets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | Met Dr. for the first time.  She said she is going to Oxycontin much more often than MS Contin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/30/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/1999 | had lunch for the fellows and some of the internal medicine residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1999 | Lunch for the oncology clinic.  Dr. Eicher was in today. |
| | Barberton | OH | 44203 | 11/30/1999 | tell me about a patient you have on oxycontin right now?  general protocol for these chronic nonmalignant pain?  what leads up to putting the patients on oxycontin?  Duragesic issur for nursing home patients, elderly?  stopping at 40mg q12h for not being effective, tell him to use the 20mg tell them to take a third 20mg q12h.  did not know can titrate higer.  adding on th epatch at this point.   cost is smoke screen.  mentioned if patient come in on vicodin chronic he sends them out, abuse is concern and can keep his patients.  what drugs doe titrate when on both oxycontin and the patch.  definition of chronic and how many patients are chronic? |
| | Bedford/Sinai | OH | 44146 | 11/30/1999 | need to find how sick his pat are and how many get meds   talked about strong vs weak opioid.knows the difference.he said that he has about 80% of his patients on oxy and 20% on msc.he is getting less ie exp confusion with oxy.he has never taken a pat on of oxy to put on msc.talked about titration and how to titrate.he has a patient that is taking 20 mg q12 and we talked about the next step.he is taking perc for breakthru and we talked about using the fast because it is easier to take |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/1999 | besides cost why would she leave oxycontin?  using the 40mg q12h  to convert to 25umg patch.  leaves oxycontin to go to the patch if they are NPO or if have gastric problems.  patient on 9 80mg tabs q12h. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/1999 | Tried a few patients on 1-2 20mg q12h post-op.  Assumes they are doing well. |
| PPLPMDL0080000001 | Brooklyn | OH | | 12/1/1999 | doesnt have aNY CA PATS THATS WHERE HE WOULD USE OXY.QICK HIT ON UNI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/1/1999 | Still have to set this up with Kate.  Also laxative protools and samples for go home packs.  Use CC protocol with him. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/1/1999 | REIMINDED HIM ON PROD NO SPEC DISCUSSION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1999 | Saw Dr. briefly at the V.A. lunch.  We discussed bioavavailabilities of oxecodone to MS.  He also asked me for an IPAP form for one of his pts.  Will get him one. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1999 | Dr. sat and discussed Oxycontin with me for an hour.  We discussed formulary issues with the V.A. and how to request Oxycontin even though it is not on formulary.  I told Dr. to start with the patients who are renally impaired and tell the pharmacy that they need Oxycontin as morphine will cause problems.  We discussed differences in side effects between MS Contin and Oxycontin and why Oxycodone was a better drug.Will follow-up with him at next lunch to see if he has other problems he may ahve had in getting it. |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 12/1/1999 | QUICK HIT ON UNI SIGNED FRO SAMFLSE AND REMINDER ON OYX |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/1/1999 | get specific with vic  refills   getting good results.last knee patient went on to oxy after evaluation from kreigler.likes to get a second opinion for his chronic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/1/1999 | MET DIABETIC NUERPOTHY PAT ON XY 40MG WATCHED THEM CHANGE DRESSING SHE WAS ITCHING AND HAD RASH ON HER BACK SEE WHAT HE DID ABOUT THAT HE DIDNT THINK IT WAS FORM OYX WENT OVER PI |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/1/1999 | Go over new med   We talked about going to OxyContin sooner instead of Percocet. He then likes to go to Dilaudid. So get another appointment and sell OxyContin first then go to Palladone XL |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/1/1999 | THINKS OF OXY FOR CHRONIC AND SAYS HE DOESNT TREAT CHRONIC DISCUSSED OXY FOR ACUTE WILL NEED TO BE SEE MORE FREQUTO GET HIM TO USE IN THAT WAY |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/1/1999 | USING OXY ALOT DOESNT OPS HAVE JOURNAL CLUB DEC 14 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/1/1999 | has pat in house on oxy and says lots are wanted pen and stock in purdue |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1999 | ask if sees a difference between uniphyl and BID theo's?  compliance is the benefits not seeing alot of difference. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/1/1999 | Tried to discuss pt on Oxy didn't want to be specific.  I got the feeling knows thy oxy and doesnt like when he wants. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/1/1999 | Quickly discussed benefits of Oxy and asked that he try it in his next ACL repair. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/1999 | Dr. attended the lunch briefly.  He said he is using it at UH, but it is hard to get at the V.A.  He does not appear to be much of a fighter, so probably will not argue too hard when the pharmacy tells him no.  Will continue to follow-up with him about his use at the V.A. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/1999 | has one hosp pat on oxy and antoher who may need pat assitstnace |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/1/1999 | Still using a lot of short actings.  Thinks he is maxed.  Have to figure out a better way to get the short actings converted. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/1/1999 | Still working on titrating Oxy post-op particularly for ORS procedures. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/2/1999 | gave pharm list to pat to get oxyfst and couldnt get at riteaid next door |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/2/1999 | he blew thru the uni samples and we continued the add on talk.need to get him as many samples as possible and keep with the add on.also talked about |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/2/1999 | took one pat off oxy cuase of nasuea;asked if he gives compazaimne next time he will |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/2/1999 | gave pat from west virg oxy10mg with lortab oxy was not covered on her insur in west virg;cost for 56 tabs was 86$ |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/2/1999 | Has some pts on Oxy. Has nursing home potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/2/1999 | uses the most of his group keeps form getting call backs |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/2/1999 | signed for samples gave aps guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/2/1999 | didnt want to discuss any spec pats |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/1999 | said deswant had pat on tyl3 after hip replacemt it was nursing home pat see if he thinks oxy is too strong for elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/1999 | has pat in house that just did knee revision may use oxy says he forgets needs to be reminded more freq |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/2/1999 | kirsten and symptoms that come back when you take off.when and where to use and how to convert bid and generics to uni.went over case study and he had one possibility |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1999 | ask how post op patietns doing and what type of patients that he would on use oxycontin on?  used on severe post op pain cases, not routine cases.  He has standing orders for all his post op cases and not using oxycontin for these patients.  come up with post op orders and leave him a copy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1999 | he is now speaking for vioxx, so he is spreading himself out.  Still using after vicoprofen first. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/2/1999 | poop kits. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1999 | using for both acute and chronic pain patients, concerned with abuse.  uniphyl, theos are coming back, mentioned use for asthma patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/1999 | using the 400mg of uni, he is afraid to give 600mg in one dose.  He is also starting to use the leukotrienes. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/2/1999 | compared oxy to vic and told him how to write instead of vic.he needs to be reminded because he will use for a while and then revert to old habits |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/1999 | using ir with oxy likes no tyl went over time princ has parapralegic on 30mg q8 wit ir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/1999 | uses sparingly |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/2/1999 | no spec pats to discuss but using reg not muc uni |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1999 | when asks what new, ask if all his back pain patients are on oxycontin?  show him the shingles reprint.??  uni, when going to theo?  was real quick, said using oxycontin mainly 20mg. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/2/1999 | titration.talked about barb.and how she is not getting good relief but he will not titreadded things on to her 10 mg dose.she will get the bone scan results in a couple of days. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/2/1999 | continue to work patient specific and convert polypharm patients off of the patch and rily on oxycontin.  went over the titration principles of oxycontin vs the patch.  No need to add on a patch can titrae to analgesic effect.  She still has a few patients on both.  Talked about three patients on both converted them over and most of the time patients were on the 80mg tab and then the patch was added. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/2/1999 | talked about titration and average dosing in the clinical trials.he feels that he is getting good results wtih the 10mg |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/2/1999 | he just poped a patietn shoulder back in place, dislocated shoulder.  This guy was in 4 days earlier and got vicodin 20 tabs, 1-2 q4-6h.  He said he would write 1-2 10mg tabs q12h of oxycontin for this patients.  Still using alot of vicodin.  Concern with writing a CII vs a CIII, oxycontin vs vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/2/1999 | mentioned two patients on oxycontin one on 10mg q12h and one on 20mg q12h, said for chronic pain and weening them off.  Also mention acute  pain use, gives them their time on opioids and then has to get them off.  uniphyl, mentioned that theo is coming back, hit q8 dosing with 400mg and 600mg. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/1999 | been using more oxy and ir |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/3/1999 | syas using uni since ive been coming around and has 3 pat on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/3/1999 | Dr. was familiar with Oxycontin and seemed interested in using it.  He is Chief of Trauma at Mt. Sinai.  He knew the dosage strengths.  I explained how he can use it instead of CIIIs.  He said he would try it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/1999 | too many pats cant find oxyir so is using perc |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/3/1999 | lunch  he was very general and said that he uses OxyContin all the time for all kinds of different patients. He also uses Vicodin even more than Oxy. Find out next time where he sees a difference to use one or the other. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/1999 | lunch  Big theophylline writer .  Writes some Unidur and most scripts are going to generic. Show him why generic may not be as good a choice as Uniphyl |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/3/1999 | Quick hallway hit he said he uses Vicodin for most but uses Oxycontin for the ones that he knows will be difficult. I talked about conversion of .9 to 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/3/1999 | Dr. is surgeon.  Discussed use of Oxycontin for post-op-pain.  He seemed somewhat interested in this idea.  Need to follow-up with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/3/1999 | want stamper new dr shcikdnz had pre printed nx's using ir in hos |
| PPLPMDL0080000001 | S Euclid | OH | 44118 | 12/3/1999 | Using methadone post-op.  Mention this to ORS.  Want to know incidence of nausea associated with Oxy v methadone.  This is why they say they use it.  Need JCAHO stuff and in-servicing for compliance. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/3/1999 | very busy day brought lunch using lots of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/3/1999 | quick hit has used alot this wk |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/3/1999 | helped sterns on rotator cuff see how much he's using |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/3/1999 | lunch  She has become a very good Uniphyl writer. She understands the advantages well. She is starting to use OxyContin and is converting many of her Darvacet patients. If they need more than 5 Darvacets in a day then she is switching to Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/3/1999 | Dr.  did not say much.  Was a very quick call. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/3/1999 | set up breakfast for next thurs |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/1999 | ran out of oxyfast very busy week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/3/1999 | Followed up with George to see if he made the recommendation to convert to Oxycontin.  He said the patient will come in on Dec. 22 and he will make the recommendation to convert to Oxycontin.  Physicians is Dr. Billfield. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/3/1999 | Not stocking Oxy.  Afraid of it.  Senekot--stickered boxes on shelves. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/3/1999 | Stocking some Oxy strengths.  Seems to get it.  Stickered Senekot boxes. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/3/1999 | went over batlting side effects including constipation and using Senokot |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/3/1999 | poop kits. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/3/1999 | poop kits. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/3/1999 | wants pre-printed script pads |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/1999 | has not seen ca pat we discussed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | concern still is with 600mg giving too high of a blood level and causing toxic side effects. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/1999 | has quite a few tonsilecmys next week and will be using oxyfast says pat wont be able to swallow so no oxycont |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | he said he uses a lot of pediatric patients and will not use Uniphyl for those. But he still likes the once a day Uniphyl and he appreciates samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/6/1999 | quick hit through the window. go over Uniphyl vs bid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/3/1999 | quick hallway hit he said he is using OxyContin and Vicodin for his patients. Find out where each is going at luncheon |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/1999 | Using for chronic pain, need to work on getting him to use post op, but the q8h dosing is a problem when using for post op. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/1999 | gave aps guidelines didint discuss any specif pats |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/1999 | using al doses , he is not afraid to use higher doses, but is still using medications across the board.  Using short acting vicodin, and if patients are doing well on the medication they are on he sticks with it, most of the time. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/3/1999 | rotator cuff and didnt use oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | lunch  He said he finally started using OxyContin for a nursing home patient with severe back pain. The patient has developed constipation. So we talked about Senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | follow up on the four patients see call notes.  started the post herpetic patient on 20mg q12h.  The patient no doing well on serevent, he started on 400mg qd in the evening. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | quickly passed by in the hall, he said he uses both OxyContin and Vicodin almost equally. talked about easy dosing every 12 hours |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/6/1999 | Lunch in-service for the orthopedic floor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | what is his concerns with using oxycontin in place of vicodin?  comparing oxycontin to percodan and tylox, stronger than the hydrocodones which are CIII vs CII. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | Saw Dr. again at ortho lunch.  Spent a few minutes reminding him about Oxycontin.  He just came from the Monday pain meeting. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/6/1999 | Dr. said he is using more Oxycontin than he used to.  He is having fairly good results.  He is using for his post-op pain relief for his ACL pts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/6/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/6/1999 | Spent a lot of time with Dr. Krupkin discussing Oxycontin.  He is using it, but is still rather conservative in the way he will use it.  He understands the value in it, and is willing to use, but does so cautiously.  He can be a big help down the road if we stay on top of him, and keep making him feels better about his using Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/6/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | how many vicodin tablets are you writing for post op?  How many oxycontin are you writing?  30 tabs.  why not oxycontin for these patietns?  30 tabs of vicodin, using for less pain ful cases and if may need a refill.  Still perceiving oxycontin and being stronger. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | she is using some OxyContin for chronic but more Percocet and Vicodin because she perceives it as stronger. She is now thinking of using it earlier. I went over conversions. Go over conversions again and she where she is with potency. She is using theophylline  but a lot of generic and some Uniphyl. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | huge Percocet and Vicodin writer. Set up a dinner with him and his wife. He said he has about 10 patients on Oxy now. He said he is using more Uniphyl |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/6/1999 | Interested in powerpak site. Keep discussing adv of Oxy.  Doesn't understand and doesn't stock. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | set up inservice , went over dosing.  Debbie Hammel was not in so I set up the inservice with Bridget Tyler. Also she said I could bring in bagels for the surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | falling away from starting alot of patients on theo, using serevent more and other agents, need to reemphasize the benefits of uniphyl. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | met with  Rita Sebes went over some of the patient handouts that she requested. talked about Obrien's writing habits. talked about handling side effects |

Page 366

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | when does he use bid theo vs uniphyl? starts low doses of theo, BID theos and then titrates up, concerned about giving higher doses of the at one time, so said uses uniphyl on bid basis also. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | talked about using Oxy vs. Percocet or Vicodin. Set up in-service to go over how it should be used. Set it up when Dr.  Baij is in |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | poop kits |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/6/1999 | poop kits. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/1999 | flagged him down in the hallway of the hospital quick hit mentioning dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/6/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/6/1999 | Dr. said he used al ot when he was on the tumor service, but now that he is on joints, they are not using it as much.  I asked why.  He said he didn't know exactly why, but he clearly has some reservations oabout using it.  He said he tried to get Dr. Kraay to use it, but he wouldn't. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | side effects, if he switched them with an antiemetic, of course they are not going to get nausea, because they are taking an adjuvant for th eside effect.  He said he would give them an antiemetic for nausea nad keep them on oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44304 | 12/6/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | he said he is using more OxyContin and that he has replaced Percocet with it. Now get his Vicodin business |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/1999 | don't switch the patients from oxycontin give them adjuvant medication and the will go away.  asked how long a patient could be on oxycontin and I told him as long as they had pain.  He is writing the 20mg tab 1-2  q8-12h post op and said working better.  talked about anti inflammaricies. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 12/6/1999 | why is she using vicodin before oxycontin post op?  placing oxycontin with percocet and tylox, stronger drugs.  Concerned with patients taking more often than 12 hours and then would have to write oxy for breakthrough. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/7/1999 | put a patient on 20mg q12 for chronic arthritic pain.  He also had a patient back in the er with knee and leg pain, that was put on vicodin before and he said he would send hime with 1/2 vicodin. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/7/1999 | talked about safety issues and how oxy can really give him the benefit of treating the pain and minimizing the abuse and recreation.talked about using in conjunction with other meds.feels that oxy is stronger than cod and hydroc.went over potency and cleared that up.multiple dosing and how to match to specific pain need |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | he writes some Vicodin and will consider switching to Oxy but he has not tried it yet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | he said he now is only writing OxyContin and none of the competition (with OxyIR). He is a cautious opioid writer but likes Oxy because it is long acting and less chance for abuse |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/7/1999 | talked about the differences between chronic and acute and how to use the oxy in the office setting.identified a couple of patients but they were still more chronic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/7/1999 | lunch  he is not doing surgery anymore so I need to find out exactly what type of patients he's seeing. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/7/1999 | went over types of patients that can benefit from adding on oxy.He is leaning towards hydro or vicodin or when the nsaid is not enough.does not feel comfortable treating chronic pain but does have several acute cases that he uses vic or jan fransen spoke to surgery center nurses. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/1999 |  |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/7/1999 | talked about using for patients that are getting vic refills and more than chronic cases |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/7/1999 | unicontin delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/7/1999 | Says theo out of favor.  Agreed to use Uni as add on therapy.  Has info on Oxy. Mainly IA. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | he said he needs reminding of OxyContin. Went over dosing for post op |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/7/1999 | gete past his amiability   talked about specific patients that he has been using oxy.identified has been getting refills.also duragesic patients.there really is no ease of use.service and getting him places are a big help |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/1999 | Stocking entire line.  Had dosing questions.  Target Palladone stocking. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/1999 | Medical Education-- program follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | talked about when and who is using Oxy and IR. Talked about the two programs we have coming up 2000. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | went over side effects of opioids and how to prevent constipation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/1999 | went over dosing and compared to   Vicodin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/7/1999 | quick hit in the hospital St John. talked about patient he is seeing on Oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/7/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/1999 | See what happens when he gets a lot of samples.  Gold mine here!!! 61 xanthines per mo |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/7/1999 | tried to get specific patients, went over converting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/7/1999 | he's using it for total knees and fractures. he is also using Darvacet 1-3 q 4-6.  so I made the conversions of Oxy and talked about why Oxy is a better choice. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/1999 | Sherri is going to push Idea.  She believes they do titten back. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/7/1999 | talked to him about barb.he is not doing her primary treatment but is watching the pain.she has an unknown primary with bone mets.she needs alot of support for taking her meds and using the senokot.he is very hesitant to titrate her medicine and will add on adjuvants quickly.he said that is what hehas always done and it has worked.talked about using a primary drug and giving it a chance to work. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/7/1999 | dosing and familiaruzy   went over dosing and writing multiple tablets.1to2 or 2-3.and how that can be the whole titration for the post op period.need to find a way to get to him when he is doing surgeries and that may act as a better reminder. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | made comment it would be nice if oxycontin was a clit like hydrocodone so can call in and perception would be oxycontin being less abuse potential.  Still not comfortable with using oxycontin for acute pain, more for chronic pain control, he writes the orders in office pre operatively for all his patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | says starts patients on oxycontin after have been on short acting and going to be a chronic pain condition.  He is using the the patch about though , not sure though where using the patch???? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/8/1999 | caught him for a quick second in the hallway. he will be a big Palladone XL target because he likes Duragesic with OxyContin to cut down on pills and to have two different entities covering the patient so if one fails then the other should pick up some of the slack. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/1999 | Saw Dr. Briefly in the hall.  Asked him if he is using any Oxycontin in the ER instead of Percocet.  He said he has not seen any use of that capactity.  Reminded him of the value of Oxycontin in his pts. over Percocet.  He said he knew. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | He believes  in using pain medications to relieve pain, but if the patients are not getting better pain control after  around 6 weeks then he will get them off opioids or refer them out.  He still uses alot of the patch, says less constipating and 72 hours of pain control |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | addiction is biggest concern, no new patients on oxycontin, staying away from opioid use in chronic setting.  uniphyl, using more steroids. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/1999 | Met with Sally Verlijounis, R.N.  She is Dr. Dreiser's nurse.  I gave her a variety of patients education and staff education material on Oxycontin and pain management.  Also gave her some Senokot-S samples.  She wants more.  She is a worth while nurse knowing, and Dr. Dreiser is important. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/1999 | Saw Dr. Hawkins briefly. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/8/1999 | Checked with Anes to see if they wanted to be part of Friday in-service. |
| PPLPMDL0080000001 | Shore | OH | 44123 | 12/8/1999 | More Senekot placed on counter.  Not convinced that Oxy is a better choice than short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/1999 | poop kits. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/8/1999 | proper dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | talked about a patient with low back pain, he even tried heroin for the pain, and asked me to tell why should use in stead of the patch for low back pain.  starting 20mg q12h and will titrate as need.  SHowed more consistant pain control over the 12 hours with ease of titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | using oxycontin to get patients off of vicodin and short acting and also for nursing home patients.  replacing the patch, easier to titrate, better pain control with less side effects. uniphyl, no new patients, he is going steroid crazy with the COPD patients.  senokot-s. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/9/1999 | he said he likes Uniphyl and it is his main theophylline. He said to set up a lunch next time in |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/8/1999 | what new patients?  He said he is using more, but not specific on the patients he is using??  writing 1-2 20mg q8-12h.  I believe he is using for more of the severe pain patients, vicodin still for more routine patients. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/9/1999 | He said he uses theophylline as an add on for COPD. He truelly believes in combo therapy. He uses Uniphyl, Unidur, and Theo24. He changes brands if the effectiveness changes before increasing dose. He first goes to Uniphyl or Unidur. I showed our advantages with peaking early morning |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/9/1999 | great Oxy writer but hard to teach anything new to. He said he also uses Vicoldin. Go over Palladone XL next time |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/10/1999 | spoke with Dr. on the hall. Got and add on with out increasing the inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/1999 | Spoke with Dr. in the hall.  He told me that he was going to physicians offices to teach them proper pain management.  He is doing this a part of a study.  He said this is something we might be interested in.  He is not a large user of opioids. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/9/1999 | he is a huge OxyContin writer but is still writing a large amount of Vicodin. Ask for that business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/1999 | Saw Dr. Driscoll at a dinner meeting.  We discussed Oxycontin again.  She still says she likes MS Contin.  Need to find out specifically what problems she has had with Oxycontin. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/9/1999 | Saves Oxy for problem pts. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/10/1999 | Nursing pain mgmt in-service to discuss pain mgmt.  Turned into review of pts.  Excellent info time!! |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 12/9/1999 | Has used some Oxy. Doesn't like methadone post-op.  Believes nausea incidence is high. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/9/1999 | Saw Dr. Chelimsky. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/9/1999 | dr richmond is starting a pallative care program at barberton citizens hospital at the beginning of next year.  Interest is with family care physicians not having to send their patients out to pain clinics , yet still being able to take control of with a second opinion.  Mentioned a patient taking 40mg in am and only 20mg in pm for arthritis, patient is heavy and around 62 years of age.  usinf oxycontin after short acting and stable dose is found. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/9/1999 | gave indication that was using less theo's, but said using uniphyl for COPD patients.  mentioned using oxycontin for nursing home patients, but vicodin and short acting for acute care patients in office.  senokot-s pooop kits. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/9/1999 | nurses name from family practice and oxycontin titration principles.  sarting patients on oxycontin but still is using the patch also, says only when patients have gastric problems, but titrating is also an issue. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/10/1999 | Discussed where he uses Oxy.  Remind him of IR and FAST. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/10/1999 | need to get more info on how and what he does.acute vs chronic   talked alot about chronic vs acute and benefits of oxy in both settings.generics vs brand and safety changes and how oxy can be added on and in what settings.got him to open up about uni.he is adding it on to the inhalers and is still a big proponnent of the add on thereapy.tlaked about using in the elderly and not increasing the inhalers |
| PPLPMDL0080000001 | Independence | OH | 44129 | 12/10/1999 | getting him to different programs helps with his amiability and his wriitng |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/10/1999 | tried to find what role he has in the indep pain office and most of his stuff is coming from the hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/1999 | Did lunch for the IM residents.  Got to spe.ak with them individually about Oxycontin, athough it is qucik as they are getting ready for lecture. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/10/1999 | went over acute vs chronic adn how to use instead of vic in that acute setting established chronic drug of choice and usually converts when patients are getting refills of combo's.talked about how to use in that acute setting and how to write in multiple tablets because he feels that sometimes he is giving too much when he uses a 20mg tablet/ |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/1999 | Tried to follow-up with Dr. Dowlati on his indigent pt, but he was not in.  Spoke with Mary, but she was not sure what he did with it.  She put it in his mailbox. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/10/1999 | placing oxy is important.he needs to be reminded what type of patients that oxy should be used on.getting established with chronic but need to work on the more acute setting |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/10/1999 | titration, titration, titraton.getting him to write in multiple tablets should be a help.instead of writing one 20 mg, write it 10 and give it 1-2 |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 12/10/1999 | Discussed specific pt w/ CA titrated her dose.  He also added Duragesic after the discussion. Need to figure out a tactful way to keep him w/ one product. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | lunch He said he puts about a third of his post ops on OxyContin. Vicodin is his other one he uses. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/1999 | using mainly BID theo's starting with 50mg and thitrating to need, hard to get alot of info and why using BID theo's vs uniphyl. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/13/1999 | said that it is hard to switch patients over from vicodin and percocet, the patients do not or say that oxycontin does not work.  She said they only get on script, concern about abuse?  Alot of patienta are on at least 4 percocet a day??? Using more accolate than theo, but some uniphyl for chronic COPD patients.  senokot-s. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/13/1999 | no patients for oxycontin, thinking more for cancer pain and more severe chronic pain, but she has written vicodin a few times.  uniphyl, not using alot of theo's adn new patients, using accolate too. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/13/1999 | how many vicodin do you allow the patients to take before switching to oxycontin?  4-6 vicodin tablets, allows before switching to oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | he said he will have to remember to use more OxyContininstead of Percocet. Went over dosing. Set up dinner next time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/1999 | Went to see Ann Breen to discuss alternative speaker program. She was not in the office. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/13/1999 | poop kits. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/13/1999 | poop kits. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | Talked through the window, he said he has a new CA patient he will put on OxyContin this afternoon. She was taking Vicodin and she complained that it doesn't work well. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/13/1999 | what is oxycontin?  abuse is issue?  go over all opioids and what is in it.  oxycodone is the same as percocet and percodan.  Hydrocodone is in vicodin and asked what kind of codeine is in tylenol with codeine?  thinks oxycodone in percocet is more addicting than hydrocodone in vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | lunch  He stopped in for a minute but did not eat. He said he noticed some of his partners using more OxyContin and he has decided to use it earlier as well. He has a patient he will see later today that he will put on Oxy afraid of going higher than 200mg qd dosing, said no need to use the 400mg patients do not need that much, will see side effects with higher doses. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | he used OxyContin on a patient last week after we discussed OxyContin and they did fine. He has another one this afternoon he will put on Oxy after a procedure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | lunch  He said it will take a lot for him to change his Vicodin habits but he did say that he uses OxyContin on certain patients that he feels will have a low threshold of pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/1999 | using uniphyl for nocturnal problems and getting to use whenever he needs a theo, showed MAn reprint to show no difference in the day vs BID theo's and better puim coverage in the early morning. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/13/1999 | he said again that he prefers OxyContin over Percocet. So then  I mentioned what about Vicodin he was a little surprised that OxyContin is outselling Vicodin. He said he will use even more Oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/1999 | startednother patient on oxycontin 10mg tab q12h, for acute low back pain.  uniphyl, said has some patients on serevent still that are having nocturnal problems. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/1999 | using the 10mg and 20mg tabs q12h for cancer pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/1999 | his staple is still darvocet and vicodin, but once again I asked him to replace all vicodin scripts with oxycontin ones. he said he would.  Lack of peaks and troughs with q12h dosing . |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/14/1999 | talked about how to use instead of vic.he likes the fact that he can call it in.talked about safety and labeing changes |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/14/1999 | Liked pt info materials.  Giving pts tear off sheets.  Still wants pain mgmt consult to treat chronic pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/14/1999 | because it works is how answers most questions.10 day limited indication is not a factor.does try oxy first for any chronic establiched pain syndromes.he uses the phrase long acitng so there may be duragesic and other morphines mixed in |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | how many patients are NPO for the patch?  quick hit her at the window and talked more about the pallative care team.  Starting patients on oxycontin first.  Did not get the answer of the number of NPO patients.  Higher doses is where she is wavering with oxycontin, to either morphine or the patch? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/14/1999 | Keeps forgetting.  Nurse is a big advocate of Oxy.  Stamped 3 scripts. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 12/14/1999 | Discussed start with/stay with.  Helping me to target physicians in Euclid. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | need to find out how many nx's he or connie write and maybe they are just being credited to med onc |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | Oxycontin is the only prescription that his patients lose or misplace, he asked how much it is being sold on the street.  He considers himself very conservative with narcotics, and starts with tylenol then goes to ultram then vicodin and finally oxycontin.  Abuse is the biggest concern and he says he sees the most with oxycontin vs vicodin????  not using any theo on new patients.  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | has used on hernia patients that are whiny and say that percocet will not hold them, perception is that oxycontin is stronger than both percocet and vicodin.  Only thinking for hernia patients.  Only thinking for hernia patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | saw him in doctor's lounge he said using more oxycontin, but after vicodiprofen, confusing reasoning, likes the anti inflammatory in vicoprofen, but in his first step of starting them on vioxx, the brand name is antiinflammatory, and when uses oxycontin he adds on vioxx. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | poop kits and oxycontin 80mg. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | poop kits and didi snokot-s inservice. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 12/14/1999 | specific patients that are getting refills for vic  he is not doing alot with vico profen and we talked about the limited indication.brand vs.generics and labeling changes |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/14/1999 | Uni samples have not arrived yet.  Wanted me to go over Oxy dosing again.  Sent easy dose letter. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 12/14/1999 | aci data and benefits to using even in the short term.multiple tablet dosing to get dame flexibility as vic.his major objection is the c2 vs c3 and calling in hte med |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 12/14/1999 | Cancelled lunch.  Won't reschedule.  Appears to be maxed on Oxy.  Remind him of IR and FAST. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/1999 | QUIKC HIT ON OXYFAST SAYS HE'S FAMILAR BRING BAGELS AND FOLLW UP ON;quick hit on oxy may get him preprinted rx pads |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/14/1999 | Nausea with trial use. Cannot pin point why.  Nurse wants him to try.  Working on way to get him to try again. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 12/14/1999 | Saw Oxy IR script going out.  Try to increase use. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/14/1999 | add on therapy is on and ra.when to add on uni |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/14/1999 | talked about a bone met patient but he is only on 20mg q12.talked about adding on adjuvants and titrating.avg dosing in the pi and how that 20 is really a low dose.relatively young man and he insists on working.can use this as a good case for titration and instruction |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/14/1999 | talked about se and matabolites with morphine but he see oxy as not being a strong opioid and will not go high enough with the dosing.a typical patient may be on 20mg and then switched or another opioid added.went over average dosing in the pi and how to titrate.his perception is that oxy does not work.uses relatively low doses of morphi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | concerns with using oxycontin inplace of vicodin?  just as flexible, but on a q12h schedule?  ease of use, he had 4 hernia cases today and said he would try oxycontin, but post op orders and thinking easier than oxycontin q12h.  Simple and more familiar with 1-2 tabs q4-6h. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 12/14/1999 | tylox is still the drug that is being administered immediately post op at the hospital, but he said he sends them home with oxycontin 1-2 20mg tabs q12h, phenergan for nausea.  Using chronically and told him can be on oxycontin for rest of life and no limit on dose that can be used. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/16/1999 | talked about using before singular.more function and less cost.when and where to add on |
| PPLPMDL0080000001 | Akron | OH | 44203 | 12/14/1999 | had a kidney stone and knee pain patient on the board, I asked if oxycontin was an option and he said he would write oxycontin 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/1999 | what cases she thinks have severe pain post op and what has moderate?  when oxycontin vs vicodin is used?  had a post op breast cancer patient that is in hospital on a PCA, but going to send home with oxycontin 1-2 10mg tabs q12h.  She said using 50-50 of vicodin vs oxycontin, I asked what distinguished using one from the other and she said that some patients just want to take 2 tabs q4-6h for pain control.  Thinking use of vicodin is more simple than oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 12/15/1999 | Wanted Oxy FAST samples for facial reconstructive procedures.  Nicki is contact to scedule time to further discuss using Oxy post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/16/1999 | Lunch for Oncology Clinic - 15 people |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/15/1999 | kirsten and get a specific patient |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/15/1999 | Lunch for oncology office. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/16/1999 | he said he uses Uniphyl but he is really writing for generic. Continue to show him our advantages over the unpredictible generic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/16/1999 | He said he is sold on Uniphyl and it is all he'll use. He likes once a day and he was sold on the idea of peaking at night. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/15/1999 | dosing and how to hit patient be a part of treatment |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/15/1999 | Discuss availabiliy of IR and FAST.  What is the highest dose you currently have a patient on? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/15/1999 | Call not much better than last call.  He said he is using it.  His nuse confirms this.  He did not give me much information other than this.  It was a very quick call. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/16/1999 | he said he likes to use OxyContin for his nursing home patients. We talked about using it instead of Vicodin for his practice. We went over the delivery and how we can minimize peaks and valleys |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/16/1999 | he said he is starting to experiment  using Oxy for acute as well as chronic. He is also using Uniphyl more as an add on |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/16/1999 | he is starting to use Uniphyl but he is treating less pain and refering more out |

Page 368

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/16/1999 | Met Dr. for the first time. He said he is getting good results with Oxycontin . He said he can get it at the V.A. with good reasons. He asked differences in Kadian, Oramorph SR and MS Contin. Explained differences, and also benefits of Oxycontin. |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 12/16/1999 | went over using Uniphyl and the added benefits as an add on |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 12/16/1999 | went over dosing OxyContin and the benefits over short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 12/16/1999 | he said he likes Uniphyl because of once per day and covers nocteral symptoms |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/16/1999 | had a quick minute to introduce myself through the window. He said he will have his staff call me to set up a meeting. He said he is familiar with OxyContin and uses some. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 12/16/1999 | how to write fast and how close   talked a bout how to write breakthru and when to titrate and dosing |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/17/1999 | mentioned oxycontin to use for fractures that he sees, not using it post op, using vicodin post op.  why not for surgery? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/17/1999 | He said the majority of his patients are on OxyContin with OxyIR for breakthrough. He only has a couple that he has put on the patch wh can not swallow. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1999 | lunch  He said OxyContin has been working well and he will write IR for breakthrough for some of the chronic patients. We talked about using it for acute and not to worry about DEA. He said he is sold on UNiphyl and thats all he'll write |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1999 | lunch  He said he has mostly been using OxyContin for chronic pain. We talked about using it for acute and comparing vs. Vicodin and he agreed that pills would be better and less chance for the patient to develop habits |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/1999 | He said he put a new patient on Uniphyl earlier in the morning |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1999 | working on post op orders for oxycontin, the 3-2-1 rule with the 10mg tabs, going to implement. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/1999 | we talked about using OxyContin for acute pain and the benefits over short acting |
| PPLPMDL0080000001 | | | | 12/17/1999 | what new patients will he use oxycontin, and write out post op orders?  likes the 3-2-1 10mg dosing post op, but the concern is that patients say that opioids make feel funny, also likes q12h dosing, mentioned his daughter wisdom teeth out and had to take tylenol/codeine q4h and had to get up in middle of night to take meds.  Told 5 shoulders and was going to try it more. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/1999 | what type of patients?  using it for more sever pain patients dosing q8-12h post op.  Says patients are not getting pain control and if could give something every 15 minutes he would. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1999 | using for more eposive involvement, 1-2 10mg tabs q12h, working well.  Vicodin vs oxycontin??  difference?? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1999 | quick hit through the window.  he likes the 12 hour control for his patients and it has been effective for his difficult patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/1999 | using 1-2 10mg tabs q12h, and sometimes going to a thirs but doing well and having them take APAP q4-6h.  side effects only time goes away from oxycontin, nausea and itching. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/17/1999 | working with dr to get oxycontin on board for post op pain.  Still mainly using 10mg and 20mg, q8-12h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/20/1999 | he was in a hurry because he was doing a procedure. He said he will take a closer look at OxyContin. He said the concept sounded good but he said I will not lie and give you a commitment right now. We said we'll get together again after the first of the year and talk more extensively |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/20/1999 | he is still writing way too much Vicodin. Go harder after that usage. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/20/1999 | Using about 60% Oxy/IR.  Discussed bringing in pain mgmt speaker 1st quarter 2000. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/20/1999 | where is he using oxycontin?  why waiting until more severe pain.?  using oxycontin for patients that need pain contol, or are chronic, giving vicodin if need 1-2 tabs a day or not tking on an around the clock basis.  so until taking 4-6 tabs a day then he will put them on oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/20/1999 | still using alot of short acting opioids, percocet and vicodin vs oxycontin.  Mentioned that workers comp will only pay for oxycontin so long so he has to give them short acting which is less expensive. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/20/1999 | she very happy with the results from Uniphyl. She said she will expand her usage of OxyContin |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 12/20/1999 | he said she stock and save is taken care of at Lakewood. |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 12/20/1999 | Target this store for PXL stocking |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/20/1999 | Took in info for speakers.  Wanted to know if OxyFAST is stocked in pharmacy. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/20/1999 | Hillcrest Hospital--OxyFast not stocked.  Dr Stern did request it over the weekend.  Getting replaced with generic oxycodone liquid. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/20/1999 | quick hit through the window, he said he prefers Uniphyl over bid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/20/1999 | Stock OxyFast.  Senekot still on counter. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/20/1999 | Tom and I are working on setting up a speaker program with him speaking for the Cuyahoga Academy of Pharmacy. We will order 15, 30 and 60mg strengths of MS Contin for the rebate program. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/20/1999 | Chuck said that the MS Contin rebate program is handled at the corporate office in Medina. He said OxyIR has really taken off lately as physicians are writing it with OxyContin. He carries all strengths of branded MS Continexcept 200mg |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 12/20/1999 | she said she will order in 15mg and 30mg of MS Contin to take advantage of the stock in save rebate program. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/1999 | poop kits. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/1999 | poop kits. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/20/1999 | quick hit on the oncology floor. He asked about OxyIR |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/1999 | oral opioids are not on the top of his list to use for pain control, likes doing other procedures, if the 10mg and 20mg of oxycontin does not relieve the pain, even goes to a q8h dosing regimen, then he may go to Ms Contin or another agent, or even do some other type of procedure. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/20/1999 | has ordered OxyFast at the hospital.  Wanted to know if it was available. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/1999 | hit benfits of oxycontin vs vicodin all benefits and, see which one means the most to him for pain patients?  concern is abuse, he is starting new patients on oxycontin and converting some patients, concern is treating chronic pain if the patients keep coming back he will not give them anymore.  concern with treating chronic pain and abuse.  uniphyl, using for COPD after serevent.  senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | starting about half of new these patients the rest are being maintained, using the 400mg tabs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/21/1999 | he is currently using Vicaprofen. Went over delivery and the advantages of long acting. He said he has used OxyContin and seemed excited about using more. We went over dosing which he was very interested in. He was alsovery interested in OxyFast because he has a lot of patients who can not swallow after the procedures. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/21/1999 | cost of luk  went over cost of uni vs singular |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 12/20/1999 | dosing of oxy compared to duragesic and how to titrate   compared oxy to duragesic and he is not using dur like he used to. he is replacing it with oxy but he is still using alot of the combos.talked about safety and the labeling changes.he feels that he is aggressive with his pain management. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | quick hit at window, he is using for COPD patients, but after serevent now. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/20/1999 | working with him to get Dr Bell to do a trial on oxycontin post op the 3-2-1 titration of the 10mg , he said he will keep reminding him about oxycontin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/20/1999 | Still using only 20 q12h and using percocet for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/20/1999 | can he think of any pts on vicodin that can be converted to oxycontin?  What is his concern with starting patients right on oxycontin? Using more for chronic pain, vicodin is for the patients that are taking 1-2 tabs a day or taking vicoden every other day.  If taking vicodin around the clock then he will convert these patients to oxycontin. Said wrote a script for 30mg q12h and had to write a 20mg and 10mg tab. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/20/1999 | doing some plastic surgery and ent, not alot of surgery yet but has been using vicodin and unsure of how to dose oxycontin, I told him to use the 10mg tabs, start taking 2 10mg tabs q12 if need more take a third and if need less take 1. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/20/1999 | has chronic patients on oxycontin, one patient from dr klejka that is taking 40mg q8h and he said he wanted to use 80mg q12h and dr klejka said no.  Using for chronic pain, vicodin for more episodic pain and oxycontin for around the clock . |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | still starting patients on vicodin and until taking 4-6 tabs a day, then will switch to oxycontin.  uniphyl, for COPD patients with nocturnal problems. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/21/1999 | using after patients have been on at least 4 short acting pills a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/1999 | Told Dr. of the P&T decision with Oxycontin.  He said he can get it when he wants it not a problem.  Told him it would be easier if restricted to Oncology.  He agreed. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | how many patients are NPO? for the patch?  a third of patients are NPO. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/21/1999 | has not tried, excuse after excuse, I ve asked him to use it on act's and total hips and has not used.  Next, what is his concern?? |
| PPLPMDL0080000001 | Parma Hts. | OH | 44130(30 | 12/21/1999 | went over the use of oxy and pain management in general.had a couple of interesting cases that htye have been hesitant ot give pain meds because of traditional fears.with more foolow up this could be  agood place for growth |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/21/1999 | definitions for acute and addiction   went over data from acute use.oxy is drug of choice for chronic but not always in the hospice setting.is getting away froim morphine there. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/21/1999 | dosing and chronic vs acute |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/1999 | use with inhalers and lung function improvemtns  talked about using uni instead of singular and instead of inc inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/1999 | Debra is very disgruntled with V.A. system.  She is thinking of leaving.  She does not like the fact that she cannot get what she needs when she needs it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/1999 | Sey up appt. with Dr. Fleming for January 4, 2000. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | poop kits. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/21/1999 | using use instead of vic  went over how to add on uni and convert fgrom other bid's |
| PPLPMDL0080000001 | Parma Hts. | OH | 44130(30 | 12/21/1999 | went over the use of oxy and pain management in general.had a couple of interesting cases that htye have been hesitant ot give pain meds because of traditional fears.with more foolow up this could be  agood place for growth |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | when asks what new, ask if all his back pain patients are on oxycontin?  show him the shingles reprint.??  uni, when going to theo?  trating alot of nursing home patients, i went over the oxycontin study in the elderly. Conversion from short acting opioids.  uniphyl for COPD patients after serevent.  senokot-s for nursing home patients. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 12/21/1999 | has used on fractures and kidney stones.  Has a back pain and wrist fracture going to use the 20mg tab on each. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/1999 | not using as much opiods, he is even using oxycontin q8h instead of titrating up to stay with a q12h dosing.  He is listening to every theory to treating pain, and opioids are a small part. |
| PPLPMDL0080000001 | Barberton | OH | 44333 | 12/21/1999 | highest is 40mg q12h, have you titrated any of these patients to 80mg q12h?  if not do you have any patients you can think that you can titrate.?  He has not titrated but he did say he has one patient to titrate. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | left post op go home orders with dr bell to hand out to patients to make easier in writing oxycontin post op.  Had four shoulder surgeries and would use oxycontin on them. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | has been using oxyconti more for chronic pain and cancer pain, even after short acting opioids. uniphyl, theos are last resort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | what patients are on oxycontin?  using both 10mg and 20mg.  He says one 10mg tab does nothing, so I told him to tell them to take 3 10mg tabs to start and back off, he is going to use the same post op sheets as dr Bell.  not sure the right dose to use, said oxycontin is slow in his office. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/22/1999 | using immediate release, he is writing just plain oxycodone on scripts. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/22/1999 | oxy instead of vic for acute nad potency   went over pitency and how to write oxy.Think he has a relatively large number of elderly and talked aobut adding on uni.hes because of theoph se |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/1999 | His idea to use Oxy 20mg following ACL repair and then Percocet for breakthrough. I don't think he uses as much as he could. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/22/1999 | non malignant studies and getting him to use for patients like that |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/22/1999 | poop kits and oxy post op study. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | oxycontin for chronic and cancer pain, short term or acute up to 14 days he is using vicodin. theo for both asthma and COPD for nocturnal problems. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | using oxycontin for chronic pain, he is using lortabfor acute pain which is up to 14 days. uniphyl, for COPD patients but he is using serevent before uniphyl now. senokot poop kits |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | said uses 400mg but I do not know where and when or even how. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | using uniphyl for COPD patients, but tries serevent first then if still having nocturnal problems then goes to theo. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/22/1999 | good talk about chronic vs acute |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 12/22/1999 | Said we could have lunch in Euclid office at the beginning of the year. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/1999 | what is major concern with using oxycontin post op?  patients like the short acting and say oxycontin is not working, not lasting 12 hours, also not sure how to dose. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | acute pain is for 7 days or less and uses vicodin most of the time, more episodic pain if need it longer than he will go to oxycontin.  uniphyl, for asthma and COPD after short acting agents and serevent. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | said using it more but vicodin is still the habit drug of the ER.  I went over less abuse and q12h dosing.  He is not committal.  I ask him if had any pts in er now and said no but sure there will be a few today.  Aske dhim if would use oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | using for q12h dosing and less abuse liability. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2000 | waste of time , he thinks he knows it all and his time is too valuable for anyone else. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | was concern about respiratory depression.  Had an elderly patient that became very lethargic, I showed the geriatric section and that rate of respiratory depression was low.  Showed the amount of oxycontin that patient in clinical trials were on and we move at ease.  I also went after acut epain.  uniphyl, not using alot of theo's a few, for noctural problems.  senokot-s for constipation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2000 | ask qbout new oxey patients.  using first line, but sometimes going to morphine or the patch when gets to alot of 80mg tabs. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 1/4/2000 | Left message with office manager re: type of med and advantages.  They are supposed to call back to schedule time. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | oxy vs vicodin |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2000 | oxycontin post op and poop kits. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | senokot-s use. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2000 | Using oxycontin mor eon hernias and more invasive cases. I minor gives vicodin on as as need basis. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | mentioned tylenol with codeine and vicodin for post op patients uses 2 tabs q4h post op and then backs off.  Would try 2-3 10mg tabs and see how works post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2000 | oxycontin for cancer and severe chronic pain, mentioned athritic pain man that was on 20mg q12h of oxycontin.  Also mention man that was in and out of Er with chronic headaches, on 20mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/5/2000 | She said she likes OxyContin for cancer patients. We talked about using it sooner instead of Vicodin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/5/2000 | quick hit he said he really likes OxyContin and he would speak for me |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/5/2000 | He said he has had some problems finding a pharmacy that has OxyFast. He said he has been happy with OxyIR with OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/5/2000 | He still talks about using OxyContin with Duragesic. We talked about staying with one entity and getting less side effects. We talked about how much easier it is by the mouth. He said he is using OxyIR with it as well. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/5/2000 | Follow up speaker program and get paperwork submitted. No decision made yet. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/5/2000 | Uses some Oxy but could use a lot more.  Concerned about pts finding it.  Office keeps scheduling things and he tries to not show up.  Had to force him for time and ? how much was accomplished. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 1/5/2000 | Quik hit to try to generate interest and get him to schedule appointment. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/5/2000 | Quick reminder of Oxy on his way into the OR. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/5/2000 | First time in nursing home.  Gained following information.  D.O.N. - Linda Tighe, R.N.                    Med. Dir. Peter Degolia, M.D.  This home has 280 beds.  Has both Medicare and Medicaid beds.  Called Dr. DeGolia office to set up appt.  Spoke with Stephanie, his receptionist.  She said she would ask him if he would see me and fill out new acct.  Will follow-up with Stephanie to get an appt. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/6/2000 | Uni is first choice.  Warm samples. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/5/2000 | Gave Montefiore the 3rd quarter hospice rebate check.  Jenny Hooks is off on Wednesday.  Next time, will see Jenny to try to attend team meeting to meet the other nurses and discuss their use of Oxycontin |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 1/5/2000 | went over MS Contin stock and save |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 1/5/2000 | Not all products available.  Senekot on counter. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/5/2000 | Oncology Hillcrest Hospital. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 1/5/2000 | went over MS Contin stock and save |
| PPLPMDL0080000001 | Manchester | OH | 44652 | 1/5/2000 | ms |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/5/2000 | lunch  He is writing more OxyContin but admitted that he hasn't used it for acute yet. He agreed that Oxy could be used where Vicodin is |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/5/2000 | Write letter requesting availability of Oxy FAST from hospital pharmacy. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/5/2000 | Discussed pt on Oxy 40 q12h.  Asked when he would titrate next and at what dose?  Also left Senekot protocols and samples. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 1/6/2000 | Met with Eric Gropp.  He is the pharmacy manager.  Also met with Tish.  She is a Pharm. Tech.  This pharmacy wants to order direct.  Will have them fill out new acct. request form.  They have a lot of Oxycontin on the shelf. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/6/2000 | mentioned using oxycontin for chronic pain, which is pain 10 days or greater, and uses lortab for acute pain.  Hit quick onset of action.  uniphyl uses for severe COPD patients, after serevent.  senokots for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/6/2000 | Uses lots of short acting quickly went over Oxy.  Need to try again. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/6/2000 | using oxycontin for chronic pain, going to after patients hae been on short acting opioids until 4-6 days a day then goes to oxycontin.  starting pallative care unit.  uniphyl for severe copd patients. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/6/2000 | follows what dr richmond is doing for chronic pain and using more oxycontin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/6/2000 | Oxy favorite for chronic pain.  Wants pt education materials and laxative sheets. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/6/2000 | Saw him at Zeika Clinic.  Sent ACL repair home with Crystal Clinic 10mg protoocol. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | he said he has found the right dose dosing oxycontin every 8 hours.  Using 20mg and 10mg.  I don't think he is telling me the truth because 10mg q8h would not be enough.  20mg q8h would be enough. The more pain medication the better. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/7/2000 | disease states and patient types and dosing |
| PPLPMDL0080000001 | Akron | OH | 44125 | 1/7/2000 | He is not high on opioids, he thinks that everyone has some psych behavior for opioids.  So he is getting more peope off of opioids than putting them on. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/7/2000 | additional disease states for oxy use |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/7/2000 | Has asked for Uni but ? how much he uses.  Did not want to discuss pain mgmt.  Claims he sends all pts to Dr. Yokiel. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | mentioned that oxycontin was a morphine derivative, so is hydrocodone.  He said he sends most of these patients to pain management.  Left him the PI to use.  He is also concerned with addiction with opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 1/7/2000 | Wants more Senekot. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/7/2000 | Left resources.  They stock 10 and 20 mg. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/7/2000 | Has seen increase in scripts.  Target to stock Palladone XL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | post op use of oxycontin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/7/2000 | poop kits. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/7/2000 | Met with Diane Choate.  She is the Director of In-Pt. Hospice unit. She told me to meet with Stacie on rebate.  Will also put me in contact with the team leaders to discuss setting up in-services. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/7/2000 | working with Andy and getting conversions from dr lefkovitz. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | the 3-2-1 titration of using the 10mg tabs post op he says is too difficult for his patients they keep calling back.  Need to keep it simple.  Have tried 1-2 20mg tabs q12h and get side effects with that much and no control with the 10mg. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/7/2000 | Still only using Oxy 20mg with breakthrough.  Talked to Dr. Krantz re: titration.  He said he would help. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | I talked to him about using oxycontin on ACLs'.  Gives them two vicodin every 4 hrs post op.  Talked about giving the patients 2-3 10mg tabs q12h post op for acls'.  He had one pt that he was going to try.  Less frequent dosing and patients don't get to buzz. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | using oxycontin and oxy ir for more sever pain cases, major bone repairs.  Concern is if patients take more often than q12h.  Vicodin feels is more effexible, and less potent than oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/7/2000 | using more for chronic pain.  Thinks oxycodone is more potent than vicodin.  Says patients want to take oxycontin more often than q12h and saying that it is not working. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/10/2000 | Using oxycontin 10mg tabs telling them to take 2 tabs q12h.  If need more can take another and also haves them taking ibuprofen every 4 hrs.  Still using some vicodoin, need to find out where still using vicodin?? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/10/2000 | Walgreen's stocking of whole Oxy line is helping them.  Some pts have to go to other pharmacies.  Still says residents don't know anything about pain mgmt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/10/2000 | adding it on before luk |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/10/2000 | he gave a couple ofpatient successes and it came when he added uni to the therapy talked about using instead of bids and generics |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/10/2000 | using oxycontin for cancer pain patients, using vicodin and percocet for noncancer pain.  uniphyl, theo's after serevent for COPD patients. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/10/2000 | need to get him to open up and do more talking.safety and efficacy are important |

CONFIDENTIAL

| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/11/2000 | he said he just put a new patient with asthma on Uniphyl this morning and used up his last samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/11/2000 | trying to get him to open up more about when he uses. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/10/2000 | he is using for more chronic and not for acute.has several patients on oxy but they are more severe.talked about using more for post op and acute type pains instead of vic |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/10/2000 | asked what the difference was between oxycontin and ms contin as far as controlling pain.  Hit quicker onset of action, less CNS side effects and better bioavailability..  Thinking more to use oxycontin in place of ms contin. uniphyl, not starting new patients on theo. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/10/2000 | he has tried some duragesic and Kadian in place of oxycontin. He is going to oxycontin after the short acting.  Did says the less accountable for using oxycontin vs short acting when being looked at for using opioids.  Worked on oxycontin vs vicodin and percocet, starting patients on oxycontin before the short acting. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/10/2000 | Met the director of the hospice.  She says they are buying through a hospital pharmacy, but it is not the in-pt. pharmacy.  They just mailed me their rebates.  When I complete them, I will set up a time to attend one of their team meetings.  Also asked her about using another pharmacy.  She said she will listen, but was not sure if they had to use the one they are using. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/10/2000 | poop kits and oxycontin vs vicodin use. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/10/2000 | oxycontin vs vicodin use. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 1/10/2000 | went over se savings and duration.he likes vic because it can be called in and habit.told him that oxy is just like writing vic but it lasts longer |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/11/2000 | sponsor see MaryEllen |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/10/2000 | talked about adding on both uni and oxy.trying to expand his patient base for use with oxy.liked about oa and ra and roth data and how a dose can benefit patient qol |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/11/2000 | Noon conference with Dr Howard Smith.  Dr Smith did an excellent job.  The residents need this type of program more often until we can get them on board. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 1/10/2000 | put a prostate cancer patient on oxycontin 20mg q12h with oxy ir for breakthrough.  Also has used for fractures.  He put an elderly patient on 10mg q12h and made he very lethargic, so he took her off and used darvocet.  Talked about just using oxycontin on qd basis or less frequent than q12h.  theo, using later on in treatment for COPD patients mainly 400mg. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/11/2000 | He said he has his highest patient taking 100mg of OxyCo ntin per day with a asymetrical dose |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/11/2000 | aps and pain management in the hospital.blocks and an vs oral meds.function.block vs masking |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/11/2000 | he said he is starting to use OxyContin earlier now that he is getting a little more comfortable with it. He said he just put a new patient on Uniphyl who has COPD |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/11/2000 | went over proper breakthru doses and tried to find success rates with oxy.most of the time he is in the range of 20 - 60.asked what he does next and he said give more but not sure if he really does. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 1/11/2000 | went ower the procedures in which they do assessing and how pain management and how they see the patient every day.fast and ir and how to get the breakthru dose. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/11/2000 | he is not getting in to the habit.he has not hay any problems when he has used but only using sparingly in his most difficult cases.went over equivelancies and when to use |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/12/2000 | he said he wanted samples and had a patient he has in mind to use Uniphyl on |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/11/2000 | he is getting some complaints about patients getting up and going to the bathroom a couple of times during the night with uniphyl.told him that i would tryu to find more info. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/11/2000 | went over many of the common nonmalignant uses of OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/11/2000 | went over using Senokot to prevent constipation with opioid scripts |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/11/2000 | talked about adding on to his elderly copd patients.he usually gives them singulair.talked about using uni first.went over the aps article and how pain management is not happening even in the hospital.he has addiction barriers.went over the labeling changes but he seems not to be influenced. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/11/2000 | Spoke with her at in-service.  Will plan follow-up. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/11/2000 | he said he did just a patient on OxyContin 20mgq12h with Dilaudid for breakthrough |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/12/2000 | he said he mostly treats chronic pain and OxyContin is his choice. He likes the smooth sustained release without the peaks and valleys. He said his patients function better with Oxy instead of short acting. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 1/12/2000 | Does many, many procedures and has thought about using Oxy but, forgets.  Krantz said to try using his name. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/12/2000 | after saying that he mostly uses OxyContin and OxyIR I asked him what else he uses and he mentioned using Dilaudid. Hopefully we will have FDA approval  of Palladone XL by my next visit |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/12/2000 | Brief introduction.  Told me to call office to schedule an appointment. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/12/2000 | he said he has finally decided to give Uniphyl a try since I've been hounding him and he will get back to me with results because he just put them on it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/12/2000 | quick hit through the window . He said Uniphyl is his number 1 theophyllline |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/12/2000 | Has used some Oxy at the recommendation of Krantz.  One pt had nausea and he decided to go back to Percocet. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/12/2000 | Says he's doing it but most pts don't need more than 20mg. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/12/2000 | Oncology department |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/12/2000 | Stocks full Oxy line.  Left power pak information. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/12/2000 | Hillcrest OR to discuss where to position Oxy.  Try to get it added to orders sheets.  Continue to identify physicians as targets. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 1/12/2000 | Again tried to convince him to use post partum instead of Percocet.  Old habits.  Try to change his mind. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/12/2000 | talked about using instead of the combo's and se.patients ability to heal faster because they can rehab better.also talked about making the oxy mild.perception is that it is too strong for their easier cases |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/12/2000 | compared using oxy to darv because that is what he likes to give especially to his elderly population. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/12/2000 | talked about using instead of the combo's and se.patients ability to heal faster because they can rehab better.also talked about making the oxy mild.perception is that it is too strong for their easier cases |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/12/2000 | talked about titration and how long that he can use.afraid of addiction and traditional opioid barriers. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/13/2000 | talked about safety.he uses vicodin because he is used to it and he can call it in.does not like to have all of his patients coming in to hte office b3ecuae it is a uncertain time at times. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2000 | went over del sys and how oxy is different.they have some traditional rep opioid experiences and the typical barriers stand.wnet over the labeling changes and safety and pain management in gerneral.left hte aps article and talked about dosing and how to make equivelant to t3 and vic.they like to use vic but did not like getting generics |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44203 | 1/13/2000 | Uses Uni and requested samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | hard to get the patients already on vicodin to switch to oxycontin, they are not getting the buzz.  He is converting mg to mg from vicodin to oxycontin.  working on getting him to start patients on oxycontin in plac eof vicodin. theo.patients are just being maintained on current medications, no new patients on theo.  senokot-s for chronic patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2000 | went over del sys and how oxy is different.they have some traditional rep opioid experiences and the typical barriers stand.wnet over the labeling changes and safety and pain management in gerneral.left hte aps article and talked about dosing and how to make equivelant to t3 and vic.they like to use vic but did not like getting generics |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/13/2000 | Dr. Lowrie.  He is a geriatrician.  He said he is using Oxycontin for both malignant and non-malignant pain, however, he will not go to Oxycontin before he tries a short acting opioid.  He said that having a long acting product in the body of an elderly person is asking for trouble.  Next time, show him the side effect profile of Oxycontin in the elderly vs different than that of a younger person.  I think he is afraid of the exception rather than the rule.  He may be hard to convince to use in place of CIIIs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | caught dr coming out of first surgical case, said has tried oxycontin but not using on a consistant basis.  potency is the issue.  Vicodin firsr, said has used oxycontin for his tough cases. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2000 | oncology inservice |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/13/2000 | did have uni 600mg in .  oxycontin all strengths.  poop kits |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | uniphyl 600mg , did not have in.  Said would bring in. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | PACU and tumor boards. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/13/2000 | add on ability and how to use in conjunction with the nsaids.did some work with pain management |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/13/2000 | Met with Dr. Rosenfield.  He is medical director of the Hamlet in Chagrin Falls.  He said he has had very good success using Oxycontin and cited 2 pts. in particular that had great success using Oxycontin.  He is hesitant to use in place of CIIIs.  I told him to use when pts. are taking CIIIs around the clock.  Will have to continue to reinforce this issue.  Gave Dr. a pocket conversion chart and a wall conversion chart for his office.  He said a program for the medical directors of the home on JCAHO regulations concerning pain management will be helpful.  He said to talk to the pharmacy about setting it up.  The pharmacy is Hytree. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/13/2000 | Had one of the RN's take her the file card with a note to think og Oxy post-op. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/13/2000 | he sees oxy as being stronger than vic and will use for only the most severe cases.that is what they use in the pain clinic and i do not have any patients that are like that.need to get more time |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/13/2000 | Has increased use in OA.  Pts doing well. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/13/2000 | talked about using oxy in the acute bc sure where he is coming from |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/13/2000 | has a patietns on 2 20mg tabs q12h with severe spinal disc disease and doing well.  Worked on getting him to switch on vicodin started on oxycontin.  Also working on vicodin conversions, alot of low back pain, I went over dosing.  started two new patietns on uni 60mg q12h  for COPD working well.  senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/13/2000 | said using oxycontin on acute fracture and back pain, doing well.  Worked on getting dr to use 20mg tabs q12h.  She still has those patietns that only want short acting and keeps giving a few days worth of the opioid.  uniphyl, no patients on theo. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/13/2000 | Dr. admits pts. to nursing homes.  He is not a medical director.  He has a big fear of using opioids in anything other than cancer pts.  He said that when a nursing home pt. takes an opioid and falls, there will be a lwyer there ready to sue.  He doesn't even use CIIIs if he can help it.  I left him the article on osteoarthritis by Roth.  Next time I will go over this with him and get hos thoughts on it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/13/2000 | talked about specific disease states esp oa and the elderly.he was concerned about the se and how the euphoric feeling can make patients loopy.went over labeling changes and safety |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | a couple of new patietns mainly starting on 20mg q12h and titrating up.  Talked about pain pathways for pallative care unit in the hospital. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | titrating oxycontin to higher doses, and not adding on the patch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/13/2000 | likes short acting oxycodone.  Quick hit oxycontin being a q12h oxycodone, same pain control but less frequent dosing, better nighttime sleep. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/14/2000 | talked about using q dinner instead of generics nad bids.showed karpel nad he was not impress with hte add on valu and is using luk before theoph.does feel that for the people that theoph works it works well |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/13/2000 | trouble getting uniphyl 600mg tabs in local pharmacies, just keeping generic bid theo's  And did not know that the 400mg tabs were scored, so I told him they can take a tablet and a half and will find pharmacies that have 600mg tabs.  Likes for constipation and putting some patients back on theo that have been removed for inhalers and saind they are not breathing as well.  oxycontin, for more chroni cpain patients , has a patietns that has arthritis and bad back, and tried oxycontin 2-10mg tabs every 12h and wanted his vicodin back.  worked on getting new oxycontin starts or pateins. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/13/2000 | he said 10mg 20mg 40mg and 80mg oxycontin q12h.  Every 12hours instead of vicodin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/14/2000 | followed up with his adding oxy.saving for more severe.talked aboutusing oxy for his vic patients |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/14/2000 | Pain mgmt in-service for noontime conference. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | ask what type of cases using oxycontin on?  must use the 20mg tablet.  oxycontin post op where and when. |
| | Westlake | OH | 44145 | 1/14/2000 | We talked about using OxyContin exclusively and taking out the use of Duragesic in combination. He agreed that there would be less chance of side effects and that it would be easier for the patient. But he did say that he |
| PPLPMDL0080000001 | | | | | has  never  never had better results |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | still using vicodin for less invasive procedure, patients what vicodin and say oxycontin is not working.  Discussed side effects and benefits of oxy post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | said he is using where it is appropriate, mainly after being short of acting opioids for more than 2 weeks. |
| | Berea | OH | 44017 | 1/14/2000 | went over how to dose and make equivelent to the combos.he feels that he does not have a lot of patients that fit the profile for a pain med but when we started to talk about specifics patients he had several candidates.acute |
| PPLPMDL0080000001 | | | | | vs chronic and getting to use in combination with other meds |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/14/2000 | trying to use teh add on message for both oxy and uni.they have several patients that could be candidates but getting past traditional opiod barriers. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/14/2000 | they have moved to the new southwest bldg down the street.went over labeling changes but still have to walk him through on which patients to use. resistances are starting to come down. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | oxycontin in place of vicodin.  he is thinking about going to oxycontin after thay have been on vicodin or short acting first.  uniphyl, theo's after the steroids. |
| | Oakwood Village | OH | 44146 | 1/14/2000 | Met with Joel Marx to fill out the necessary paper work to open his pharmacy as a CPP.  He is not on a CPP contract, and does not want to be.  We will open him up under an LOA.  He also does not want to buy direct.  He will |
| | | | | | buy through Amerisource.  He is now recommending OramorphSR, as it is less expensive.  He said that our product recommendations will go up as soon as the LOA comes through.  Will mail to Marty on Tuesday to sign and |
| PPLPMDL0080000001 | | | | | send to Mary Ann Glynn |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | plastic surgeons and hand surgeon. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | oxycontin is being used in place of the patch, and converting vicodin patients.  uniphyl after steroids, qd dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | using for more long term chronic pain.  Vicodin for more acute pain 1-2 q4h post op.  Patietns say that oxycontin is not working.  Need to find out main concern of using oxycontin immediately post op. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/14/2000 | Has used some since he got samples.  Said he would use more as soon as I get him more. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | asked the question do you have any patietns on vicodin now that are on 4-6 vicodin a day and he said yes.  I aske dhim if he would convert these patietns and he said he would consider it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2000 | trying to define the differences between acute and chronic.when i try to talk ca he talks chronic a nd vice versa.bottom line is to keep simple.compared oxy to vic and how to dose |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/14/2000 | Set up in-service for residents with her.  She believes they need more on the topic of pain mgmt.  Schedule a speaker to address their concerns. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/14/2000 | Gave excellent talk to residents about the assessment and treatment of pain.  Need to get him to use more as he says. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2000 | he mentioned all the advantages of Uniphyl vs. anyother theophylline (taking Uniphyl in the evening). He uses it at step 3 for COPD as an add on. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/18/2000 | his potential is in generic and theo out.talked about delivery and dosing and efficacy |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 1/14/2000 | Uses generic due to cost.  Wants samples to remind him to use. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/14/2000 | they have moved to the new southwest bldg down the street.went over labeling changes but still have to walk him through on which patients to use. resistances are starting to come down. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/14/2000 | Still says he had too much nausea.  Nurses are working on him.  Keep trying to hit his hot button. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2000 | patients are being started on vicodin for more episodic pain and the if taking around the clock, then will convert to oxycontin. |
| | Akron | OH | 44319 | 1/14/2000 | what is chronic pain?  acute pain is 7-10 days and gives vicodin. For more chronic pain he uses oxycontin.  Talked about the cost.  Need to fingd out what he does if pts call back after 10 days of vicodin?  uni using for COPD |
| PPLPMDL0080000001 | | | | | patients after sterevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 1/14/2000 | Discussed a patient with back pain due to multiple surgeries.  Pt on 40mg q8h.  Doesn't believe that Oxy lasts 12 hours. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/14/2000 | trying to get him to extend his patient base for starting oxy.more difficult to treat patients are doing well and talked about oa and other minor patients that oxy could be added.talked about using in conjuntion with the nsaids |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/18/2000 | still using vicodin as first line.  he said he treats mainly spine and back problems.  Failed surgery and patients that maybe going to back surgery.  beyond oxycontin q12h dosing with less abuse potential |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 1/14/2000 | focused on his vic patients and he is converting a few.not finding his hot button to get him to convert more.samples are a help to him so need to get over that and the ability to call in.add on valu with his copd patients |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/18/2000 | he is beginning to write some OxyContin with OxyIR and less Vicodin and Percocet |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/18/2000 | he said he is now using OxyContin in place of many of his patients that would normally be put on Percocet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/18/2000 | he said he never considered long acting pain meds for nomalignont.  So I said why not. he said he does have a lot of patients that seem to like Vicodin too much |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/18/2000 | he has significantly more potential.alot of his vic stuff is called in.need to get him over that issue. |
| | Broadview Heights | OH | 44147 | 1/18/2000 | Met with Karen Parsons.  Karen is the area clinical manager.  She is the laison between the pharmacy and the field, including the long term care facilities and the consultants.  Neighbor Care Services about 6000 beds, most of |
| | | | | | which are long-term care beds.  The formulary is dictated by medicaid, but they do have a preferred products list of which Oxycontin is a preferred product.  There are 8 consultants in all.  They buy their products through |
| | | | | | Cardinal and purchase through MHA.  The consultants meet the Last Thursday of every month.  I have scheduled breakfast at the February 24th meeting.  We also discussed a speaker program for the D.O.Ns, A.D.O.N.s and |
| PPLPMDL0080000001 | | | | | other key people on JCAHO and pain management.  We are leaning toward a breakfast meeting.  Karen will ask her consultants their feelings on best time, and get back with me. |
| | Cleveland | OH | 44119 | 1/18/2000 | Met with Cindy Lowe and Cindy Johnson for the hospice rebate matertials.  Made copies of the invoices and will do them at home.  Cindy Lowe said that Roxanne is on Dr. Wellman about switching to Oramorph SR.  I will |
| PPLPMDL0080000001 | | | | | meet with him later today. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/18/2000 | poop kits. |
| | Broadview Heights | OH | 44147 | 1/18/2000 | Met with Karen Parsons.  Karen is the area clinical manager.  She is the laison between the pharmacy and the field, including the long term care facilities and the consultants.  Neighbor Care Services about 6000 beds, most of |
| | | | | | which are long-term care beds.  The formulary is dictated by medicaid, but they do have a preferred products list of which Oxycontin is a preferred product.  There are 8 consultants in all.  They buy their products through |
| | | | | | Cardinal and purchase through MHA.  The consultants meet the Last Thursday of every month.  I have scheduled breakfast at the February 24th meeting.  We also discussed a speaker program for the D.O.Ns, A.D.O.N.s and |
| PPLPMDL0080000001 | | | | | other key people on JCAHO and pain management.  We are leaning toward a breakfast meeting.  Karen will ask her consultants their feelings on best time, and get back with me. |
| | Lakewood | OH | 44107 | 1/18/2000 | he said he has now tried OxyContin and admits that it has worked well but of course those former Vicodin patients that he switched likes the high peak of the Vicodin. He is still a little scared of being watched by DEA for |
| PPLPMDL0080000001 | | | | | writing scheduled II |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/18/2000 | he said he really likes OxyCodone and either uses OxyContin or Percocet and he is starting to use more OxyContin |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/18/2000 | went over pain management and how oxy fits in.we'll need to make most of his patients in the new office but she is not that busy either.went over the labeling changes and how she can use in combination with other meds |
| | Cleveland | OH | 44119 | 1/18/2000 | Met with Dr. Wellman.  He asked me a lot of questions about Oxycontin, how it works, the delivery system etc.  I believe I answered all his questions.  he says he is not using Oxycontin as much as some of his fellow physicians, |
| | | | | | ie. Dr. Thomas.  he is using more MS Contin.  Next time I meet with him, I will ask him what is keeping himfrom using more Oxycontin.  He did not mention anything concerning Oramorph, and I did not directly bring it up.  I |
| PPLPMDL0080000001 | | | | | got the idea that an Oramorph bashing was not what he wanted to hear.  Will continue to follow-up with him on a regular basis. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/18/2000 | he mention a couple of patients he has on OxyContin outside of the nursing home but most of his Oxy patients are in a nursing home |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/18/2000 | he said he is using more OxyContin and less Vicodin. But I know I still have a long way to go and a lot more business to gain |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/18/2000 | oxycontin is being used after vicodin and she says that she has a lot of vicodin patients.  Getting them to convert is tough.  Seeing alot of low back pain, i went over study and she said going to convert to 20mg q12h to start. |
| PPLPMDL0080000001 | | | | | uniphyl for COPD patients that are noncompliant with inhalers. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/18/2000 | lunch  He said in addition to his hospice patients he gives OxyContin for low back pain and fibramyalgia.  Note his wife just died! Dec. 12 |
| | Euclid | OH | 44132 | 1/18/2000 | Met with Dr.  She said she is using Oxycontin.  She immediately began to focus on her hospice pts. in the nursing home.  She said that the nurses are giving it sublingual and crushing it.  I told her not to do either.  I also |
| | | | | | emphasized using it q12h and not going to q8h when it doesn't work.  I then tried to shift her attention to her osteoarthritic patients in the nursing home and using Oxycontin for them.  I showed her the studies in the package |
| | | | | | insert and the graph on the file card showing 20mg q12h for most pts. out to 18 months.  She seemed somewhat hesitant, although she said this makes sense.  Next time, I will show her the Rothr-Reder study on Opioid use in |
| PPLPMDL0080000001 | | | | | Osteoarthritis.  This will reemphasize the use in osteoarthritis. |
| | Westlake | OH | 44145 | 1/19/2000 | Did in-service for the nurses in the home. Was on the basic principles of pain management.  Was related mainly to the elderly, and used PF in-service kit on "Chronic Pain Management in the Elderly".  Pat Hornbeck is the |
| | | | | | education coordinator.  Mary Carlson is the D.O.N.  Mary said she has not had good success with Oxycontin.  She said she has had a number of patients on 10mg q12h of Oxycontin that were snowed.  When she took them off |
| | | | | | the Oxycontin, the did much better.  Needed to find out more in-depth information from her, but will have to do that on a follow-up visit.  Am trying to schedule another in-service  on specific analgesic and their uses.  The |
| PPLPMDL0080000001 | | | | | medical director of this facility is Dr. Lorenzo Lalli.  This facility has 138 beds, all skilled. |
| | Richmond Hts. | OH | 44143 | 1/18/2000 | Dr. normally does not see reps, however he did see me.  We talked about pain management in the nursing home setting and how I can help them get up to speed with pain management and JCAHO.  De seems to be good |
| | | | | | with pain management.  He seems to believe his pts.  He uses Oxycontin for non-malignant pain, and realizes the value of documentation.  This Dr. may be a good physician for our speakers bureau.  I told him I would |
| | | | | | continually give him information on pain management to help him improve his pain management skills.  We talked about her attention to her osteoarthritic patients in the nursing home and using Oxycontin for them.  He could be a big physician.  Next |
| PPLPMDL0080000001 | | | | | time, bring in cookies for the office.  Also bring in the Opioids for Osteoarthritis study for the doctor. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/20/2000 | inservice  floor 4b ask for Judy. hopefully Dr. Baij will be in. Dr. Baij was under dosing OxyContin we did the conversions and he should be around the 30mg q12 h range instead of 10 or 20 mg for the orthopedic patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2000 | using the 20mg 1-2 tabs q12h post op.  working on titrating past 80mg q12h for chronic pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/19/2000 | Keeps telling me to find his nurse but their schedule changes.  Have to set up appt with her.  Is this a smoke screen? |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/19/2000 | Wants Senekot smaples.  Not writing many rx for opiods but is using some Oxy |
| | Bay Village | OH | 44140 | 1/19/2000 | Met Jackie.  She, along with Denise McNamara are the RN clinical coordinators for the pharmacy.  They do the IV therapy as well as provide education for the nursing homes.  Jackie gave me some information on a health fair |
| PPLPMDL0080000001 | | | | | that the pharmacy is having in April.  I mentioned us providing a speaker.  She like the idea.  I will try to meet with the pharmacy in early February to finalize thing.  Will try to get Dr. Agneberg. |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 1/19/2000 | Discussed adv of Oxy over other acting opioids.  I don't think he heard me. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/19/2000 | Powerpak.  Senekot samples to go into Rx's. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/19/2000 | Asked what was the highest dose he had anyone on and he said 80mg.  He thought that was max doseage. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/19/2000 | Has used some more OxyFast.  Hospital pharmacy doesn't want it. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/20/2000 | Did a 1st qtr 1999 hospice rebate. Also spoke with Stacie buying Senokot-S direct, about switching her provider pharmacy from a CVS owned pharmacy to either Hillmed or Hytree. Also spoke with her about in-servicing the nurses to teach them proper pain management to help save them money. She will be speaking with Pat Wakeman, the Executive Director of the hospice. Will get back with me in about a week. The in-pt. hospice is 26 beds. There are also about 80 home pts. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/21/2000 | talked about how he is treating the patients he has in hospice.he is using morphine because he is most familiar with it.talked about hte differences between oxy and morphine.less se and easier to tolerate.add on benefits |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/21/2000 | talked about chronic vs acute and how oxy is more than a drug of last resort.safelty in the elderly.went over pharmaco but hesitant because of traditional barriers |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/21/2000 | Find out about specific patient. Ask him to remember IR and FAST. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/21/2000 | he is unaware that most of his thoeph is generic.talked about the importance of keeping thoeph se in check and how generics may not give required clearances.he does alot with the elderly patients and that is where most of his thoeph comes in to play.talked about differences between uni and theo dur.he is not mad with is bid which is going to generics. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/21/2000 | his pain management ideas sometimes goes in the other direction.hearing dreicer is a help but he does not understand about chronic vs acutelikes and understands oxy but those barriers are there. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 1/21/2000 | This facility allows reps to visit with physicians as long as we sign in first and get a badge. This facility does about 800 scripts/day. There is oncology, IM, neurology, surgery in this facility. Went to oncology. Made appt. with Ruth Streerez, M.D., an oncologist. Also saw Clive Sinoff, Regional Director of Oncology. See his notes for todays call. Will do lunch for the oncology on February 2. Chief of Pharmacy at this unit is Eric Tawney, R.Ph. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/21/2000 | This is one of the smaller pharmacies. They do about 400 scripts/day here. This facility allows reps back to see the physicians after signing in with the pharmacy. There are 4 IM physicians on staff here. I got to see Dr. Li today. See notes on her. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/21/2000 | kept message simple.how to use instead of hte combos and in hte post op setting |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/21/2000 | trying to get past the i use it.tryibg to find what kind of patients is not much of a help either.he has traditional opioid fears.even with the labeling changes he still feels that addiction and tolerance are there. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/21/2000 | talked about the different form in which he can use and how to use in some of his post op patients.how to make it equivelant to the combos and he also talked about some of the upcoming programs that he is involved.need to come to office in a couple of weeks and get stuff organized and finalized.he said that audrey is trying to get him to write his scripts on hospital pads only |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 1/21/2000 | Spoke with Dr. about getting Oxycontin on formulary. He said some of the formulary decisions are made by the local P&T, and some are made out of California. He said most of the decisions are being made based on the California P&T. He said that if it thoeph is generic.that will need to show that it is far superior to Oramorph SR, which is on the formulary, especially if it is more expensice. He gave me the name of JeffWallace,RPh. Dr. said he is Chief of Pharmacy for Kaiser, Ohio. Jeff's phone number is 216-778-6052. Will call him for appt. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/21/2000 | he is getting good results when he uses.stopped me to tellme so.calling in the scrpt is a hold up from using more |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/21/2000 | Spoke with Dr. Li about using a product not on formulary. She said if the product is not on formulay, the pt. will have to pay for the medication, unless other medications have failed and this is the last resort. I discussed a pt. of hers who has a degenerative back and is taking excessive Vicodin. I explained to her the value of trying on Oxycontin. Said start on 20mg q12h. Explained that giving it q4pm would provide better pain control. This physician is not a mover and shaker. She will not be much help in getting anything accomplished. She is also pregnant, and in 5 weeks will be out with her baby for 12 weeks after the baby is born. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 1/31/2000 | Will meet with Laura Wilson with Bernie Katsur to discuss inclusion of Oxycontin to the formulary. She will have to pay to Wilson, but not to discuss Oxycontin. Bernie presented a Uniphyl program that we will try to roll out at the different Kaisers. Laura said she is staffed very thin, and does not want to be involved in the program, but willow us to slice it through the physicians. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 1/31/2000 | Quick hit. Benefits v short acting opioids. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/31/2000 | we talked about the difficulties of using the patch and compared how easy it is to use OxyContin. He agreed and said he reserves the patch for those who can not swallow |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/31/2000 | WE compared the smooth delivery of OxyContin vs. the patch and all the variables that can affect the patch and how it makes sense to start with and stay with OxyContin and only use the patch for those who can not swallow |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/31/2000 | he is chair of dept. went over chirocaine and got approval to do lunch with the docs and crnas. there are 45! He was interested in chirocaine but not oxy. lunch is in a couple of weeks.2/24 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/31/2000 | intro chiro, found out basic info,rmation |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/31/2000 | Quick review of benefits of Oxy. Hasn't used yet. Was honest. He forgets. Get OR times to remind him. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2000 | she said she has been getting very good results from OxyContin for her surprise. She said she will continue to use it more often as long as the results remain the same. She said she needed more Uniphyl |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/31/2000 | Intro to Oxy. Scheduled appt to further discuss benefits over Duragesic and morphine. Uniphyl potential. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/31/2000 | Still maintains pts mostly need 20mg. Interested in Crystal Clinics post-op protocol. See if he uses it. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/31/2000 | Adv of Oxy over short acting opioids. Discussed titration and breakthrough dosing. Stickered Senokot boxes. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2000 | he said he has never received a script for OxylR or Fast and will not carry our breakthrough |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/31/2000 | Hillcrest OR |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2000 | set up a pivotal program with sal locagnata.6 ortho residents and also invited gs and plastics.North Hill group accounts for about 50% of procedures at the hospital.need to make this a bigger target.Gave ahcpr info to linda in onc dept.need to get another inservice set up for march. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 2/1/2000 | quickly introduced chirocaine, he asked about cardiac tox and price. Wants me to send information and will decide what he thinks about me presenting to department on a fri morning inservice. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2000 | having difficulty seeing oxy use for everyday patients.most use is in the nursing home and not in the office but he is starting to spend more time in the office. made a lunch date and called barry for help |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2000 | he said he uses OxyContin in the nursing home and hospice. He thought Oxy is stronger than Percocet and Vicodin. He said he likes the idea of our smooth delivery system and will start using it in place of Vicodin and Percocet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2000 | similar to sassano with why he uses vic.call in important but he also sees using vic as easier.misconceptions about oxycodone esp perc.potency vs strong. tried to go over caldwell but he got called away. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 1/31/2000 | Be sure to sample Senekot in mommy paks. Try to conduct in-service and get nurses on board. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2000 | talked about the caldwell articleand how it is ok to use oxy wth nsaids.cited the two groups doing better when pain is treated.still alot of potential with his vic patients.calling in is a big issue |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/31/2000 | Has used post-op and it didn't work. Used 10mg. Discussed titration and safety. Seems uncomfortable but possible. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2000 | was very busy, have lunch in a couple of weeks, explained a little about chirocaine and that i will be going over it at the lunch. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/31/2000 | Discussed appropriate titration of Oxy. Seeing some shortening of dosing interval. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/2/2000 | is inter in using chr on interscalene blocks |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/31/2000 | set up lunch on a day to catch Dr. Baij (Mon or Fri) Dr. Diab said he really likes OxyContin and wanted a new dosage conversion chart. He said he just put a new rhumatoid arthritic patient on Oxy 10mg q12h this morning |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/1/2000 | using oxycontin q12h and telling patients to take a vicodin at the 6th hour to supplement the pain. Using more but for more painful prcedures that have bone involvement. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/1/2000 | need to do a good comparison of oxy and vic.find why he is using vic and correlate that to oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/1/2000 | in-serviced the proper usage of OxyContin post op and went over the patient advantages over short acting. Talked about side effects and proper assessment |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/1/2000 | met with Anna secretary of the block center. Went over chirocaine with a nurse |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/3/2000 | talked about specific patients and how he is treating.liquid vs tablets and find if he is using fast. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/1/2000 | got to briefly intro chirocaine, set up lunch!! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2000 | I went over the low back pain study to follow up on his last comment about trating failed backs and pts waiting to go into surgery. Vicodin is a habit and hit q12h dosing vs q4-6h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/2/2000 | he said he loves Uniphyl and it is the perfect compliment to inhalers |
| PPLPMDL0080000001 | Akron | OH | 44133 | 2/2/2000 | he is pretty interesting.he is doing a tlak in calif as the pres of national dp orginization.needs slides and a lot of information.some of the new articles should be a big help.need to keep todd up on what is going on and it may help in their massilon office |
| PPLPMDL0080000001 | Akron | OH | 44133 | 2/2/2000 | he is pretty interesting.he is doing a tlak in calif as the pres of national dp orginization.needs slides and a lot of information.some of the new articles should be a big help.need to keep todd up on what is going on and it may help in their massilon office |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2000 | lunch He said he is using more OxyContin but also uses his share of Vicodin. He said he likes Vicodin for the patient who needs something only for a couple of days prn |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/2/2000 | very inter in chir thinks it will eventually replace bupi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2000 | he was in a hurry in the hallway. He said he has used Oxy before but mostly uses Vicodin. He said he has a patient tomorrow to put on Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/2/2000 | thinks chir will too expe for her to fight with pharmacy.she's never had any problems with chir but if she did see any she would use chir |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2000 | she said she has really started writing Uniphyl but just doesn't see many patients for pain . She said she doesn't have a problem with it seems it when it is warrented |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 2/2/2000 | lunch with ann |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/2/2000 | he said he doesn't get a lot of narcotic scripts through their pharmacy. I think Giant Eagle takes a lot of their business. Went of dosing and delivery. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/2/2000 | Randy carries everything but OxyFast |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/2000 | Went to see kris. she was in. Dropped of 3rd and 4th quarter hospice rebate checks. Still need to check with Gail to see if the 2nd quarter rebate check has been cashed. Hospice does not have a record of it, but I do. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2000 | met with selewski and went over chiro. approved a lunch for next week with other docs!! |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/2000 | He said he is still writing Dilaudid because it works. He uses OxyContin as well. He will be the first doc to see when Palladone XL is about |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/2/2000 | lunch Talked about how the patient benefits from long acting and is a better position to go through a pain free rehab |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44129 | 2/2/2000 | went over benefits of chirocaine and he was interested in hearing more. approved a lunch for next thursday with other an docs! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/2/2000 | briefly introduced chiro and confirmed he'll be in for lunch in a couple of weeks. |
| PPLPMDL0080000001 | Akron | OH | 44129 | 2/2/2000 | 1-2 20mg tabs q12h for post op pain, in hospital and residents write to Oxy. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/2/2000 | Met with Dr. Nader. He is the medical director at Parma Care. He is using Oxycontin for his home pts., but not as much for his nursing home pts. I explained my purpose as one of educating the home o.n pain management, and I needed him on the same page. He gave me a couple of pts. that are on Oxycontin. I explained that we are looking for pts. who are on around the clock CIIIs, or long-term non-steroidals. Explained to start at 10q12h and go to 20 if needed. Told him better pain management due to ATC pain control as well as reduced nursing time. He agreed. he said he is meeting with the Administrator of Parma Care today and he will discuss my helping the nursing home. The administrator will call me. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2000 | mentioned splitting her post op opioids between vicodin and oxycontin. Oxycontin are the patients that do not tolerate the peaks and troughs. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/3/2000 | discussed setting up dinner to discuss chriocaine and still usingf oyx did speaking engament ofr kadian |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/3/2000 | general pain management conversation.talked about documentation and function as being the guides for using pain meds.they had some questions about a pain managemtn survey that they participated.how to you treat the alcholic pain patient...went over the add on uni.they are a little hesitant to use because the pud;s arent.talked about lung function in conjunction with the inhalers and using before the luk's |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/3/2000 | talked about his elderly patients that he has been hesitant to use opioids in the past.talked about caldwell and the benefit that both groups received because they finally got some help with their pain.asked him if he had any patients like this that he would consider for initiations, even the elderly |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/3/2000 | compared oxy to vic and how he can use it in the short term setting.need to keep it simple and easy |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/3/2000 | compared oxy to vic and how he can use it in the short term setting.need to keep it simple and easy |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/3/2000 | general pain management conversation.talked about documentation and function as being the guides for using pain meds.they had some questions about a pain managemtn survey that they participated.how to you treat the alcholic pain patient...went over the add on uni.they are a little hesitant to use because the pud;s arent.talked about lung function in conjunction with the inhalers and using before the luk's |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2000 | went into ofvce. says didn't use ropiv because of cost and wouldn't use this either. says difference isn't enough to justify cost. need to go back with more proof sources on studies. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/3/2000 | he said he really likes the actions of Uniphyl and writes it almost exclusively. He said he is more comfortable with OxyContin and he knows |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/3/2000 | Met with Dr. Briefly. He said he is familiar with Oxycontin, but it is too expensive. He said they use MS Contin at this facility. I told him I could provide him with some literature on pain management.  He said he has a bunch on his desk.  This is a Dr. that think he knows everything. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/3/2000 | he said he is writing some OxyContin for acute pain but more so Vicodin for chronic. He said he likes Uniphyl and finds all the theophylline he uses, but I know he also uses Theodur |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/3/2000 | is inte in chri meed to set up appt woit dr hoyt |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2000 | ask more tomorrow about procedure he does, where he buys from and if he uses ropiv. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/3/2000 | tring toset up appts with ana did discuss chirocaine with pharm said if boswell wants it and makes a good case for it they will probably get it |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/3/2000 | Spent a lot of time at this home.  Met a number of different people.  The following are a list of people in the home.  Dr. Daniel Kendis, M.D.- Medical Director     Denise Trun, R.N. - D.O.N.     Mary Bunge, R.N. - Dir. of Education     Lois Brodeur, R.N. - A.D.O.N.   Ruth Plautz     Dir. of Rehab.     Richard Schwalberg - Administrator  The home will be going through JCAHO in about 1 1/2 yrs.  I spoke with the Administrator who is in charge of overseeing JCAHO in the home, and he wants to meet with the committee first and then contact me.  Will try to see him again in a m,onth to follow up on whether he had his meeting and how we can help.  Will put together a folder of our info. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2000 | stopped in at surgery loung and went over using OxyContin post op in place of short acting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/3/2000 | went over side effect profile and compared with other opioids. Talked about dosing correctly |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 2/3/2000 | they dont have crna's they have 2 aa's |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2000 | findout who the quality controll person for JCAHO.  Set up and inservice for the recovery room. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2000 | said using for both acute pain and chronic pain.  tried to get a specific patients and would not give it up  Said using the patch because it gives more consitant blood levels and pain control.  I showed him the path PI and and did not say anything.  Hae not found the main concern with why not using oxycontin more. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/3/2000 | barriers to using opioids   showed the aps article and talked about barriers being the biggest reason for lack of pain managemtn.she is hesitant ot use opioids in the acute setting and will use nsaids and ultram.talked about using in conjuction with the nsaids and showed caldwell |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/3/2000 | currently using oxy, chiro interested. says they are using ropiv but doesnt think its on formulary. does alot of sympathetic nerve blocks. in office saw 1 and thus afternoons every other week. other times he does blocks at southwest gen. lebanese guy |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/3/2000 | he is gettingm some lk of nausea with some of his long term patients.liz is giving avid.patients are doing well otherwise.followed up with patients on theoph having to go to the bathroom at night.he is using duragesic in the nh setting but does not like to but will go with the flow of hte nurses.talked about how precise and easy oxy to rx in that setting |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/3/2000 | Set up in-service for the nurses.  See Jenny Hooks.  Saw Jenny Hooks.  We discussed setting up an in-service for the nurses to discuss proper titration and conversions.  Also discussed buying Senokot-S direct.  Jenny is interested in doing this.  Will order new acct. request forms and get this set up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2000 | still is not using oxycontin for acute pain which is 5-7 days.  He uses vicodin.  He said it is just the habit and no reason for not using oxycontin for acute pain.  Covered quick onset of action and more consistant pain control q12h dosing. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/3/2000 | mentioned using oxycontin in place of morphine because in causes less sedation, better tolerated and less constipation.  Is adding on the patch to oxycontin to better controll the pain and minimize the side effects.  Has a patient for sickle cell on 7 80mg tabs q12h 20mg dilaudid for breakthrough.  Nurses said treating alot of patients after cnacer they treat her like their family doctor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/3/2000 | using vicodin for patients that need an acute pain control for 5-7 days.  oxycontin for more chronic pain.  highest dose has patients on 80mg q12h.  uniphyl, said coming back and using mainly for COPD. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | concern was that he writes all his scripts before the surgery and most  are vicodin, but he is concerned that patients can't get a refill with oxycontin.  Appearently most of his vicodin patients are calling back for refills.  I mentioned the 12 hours of coverage with less peaks and troughs, better sleep patterns and less breakthrough pain.  He also said that paients do not get the buzz with oxycontin and state that is does not work.  I emphasized that is the benefits and he said he would use more post op 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/4/2000 | he said using for more of his chronic pain patients that are not successful after surgery or are not surgery candidates.  Oxycontin, not sold is for acute pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2000 | Get her patch business. What is it going for . She said she has been wring the strongs(OxyContin and Duragesic) for CA. Go over dosing again |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | dr is still using alot of the patch, he says side effects are less with the patch, and said constipation.  He is comparing this xll to morphine, thinking that oxycontin has the same profile as ms contin.  More stable pain control with consistant analgesia for the 72 hours, which better controls the more severe pain.  Tolerance is also an issue where side effects may develop and pain seems like it is more difficult to control with oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | thinks using alot, and for chornic pain he said he is using short CTING FOR BREAKTHROUGH AND FOR PTS NO LONGER PAYING by workers comp.  not thought process behind what is using. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | oxycontin is placed for patients that have been on short acting opioids for 7-10 days and need to continue on opioids to control the pain.  uniphyl, theo is being placed after serevent for COPD patietns. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2000 | met with Dr. Reynolds and Mary Ellen to bring in Dr. Neil Irick |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2000 | talked about recommending Senokot with all opioid scripts. Talked about how to dose breakthrough |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2000 | went over the advantages of Oxy over short acting and talked about how the abuse potential is less |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/4/2000 | working with andy to get alot of the percocet business form dr lefkovitz. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | not seeing oxycontin as an acute pain product and also said it is expensive to use in place of generic percocet and vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/4/2000 | There are 5 IM physicians at this facility.  I met with the Pat Stierl, P.A.  She set up lunches for the facilities.  I set up a lunch for February 23 for this facility.  I can also set up a lunch on a day when both this facility and Fairlwan facility meet.  Will also set up a speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | surgical area and physical med office. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | Met with the team leaders of the two teams.  They are Linda Sparling, RN and Loretta Aller, R.N.  Discussed ways in which we can work together to improve pain management in their hospice.  They agree they are using too much Duragesic.  We discussed buying SKT-S direct.  They were a little hesitant as they feel that they cannot give out meds.  I asked if I can set up an in-service for the nurses.  They said this will brain storm some more, and get back with me.  They do not want me saying anything different than what they have taught their nurses, or what their pain management expert tells them.  I also discussed using a local CPP.  They said they were beginning to work the bugs out of their CVS contract. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | using alot more in the nursing home patients, patietns that have had hip surgery and need pain medication back at the home.  is using oxycontin inplace of vicodin and the patch.  COPD, using uniphyl 400mg, but going to theo after steroids.  senokot and senokot-s for constipation. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2000 | he is using more OxyContin than ever because he is using some acute . he said he will also try to remember Senokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2000 | She is using some MS Contin and Percocet. Sell against those next time. Find out what she is writing pain for . She said she likes OxyContin for severe chronic pain when they are in constant agony |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2000 | appointmen in the lunchroom quickly  he said he had tried OxyContin yet  since our last meeting but promised to give it a shot this afternoon |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/4/2000 | Bring in OA study and find out when he switches from short to long actings. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | ask if calling because of a lack of pain control or confused how to take.  Ask what most com=mfortable way to give oxy.  2-3 10mg tabs q12h.  He now says he is starting them out with 3 10mg tabs and then backing off to 2 or 1.  Has two more shoulder scopes and said will use oxycontin.  He administered the pain buster to a shoulder this morning. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | patients are not getting the buzz and saying that oxycontin is not working, but I found out that the patients he is trying are not getting pain control from the vicodin, they want it.  Appearently the buzz pain control is not the issue for these patients.  Use the 20mg tabs and tell them to take 1-2 q12h to start. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/4/2000 | lunch? if not just bring pizza. Call to confirm  great call he likes Vicoprophen. It works and is predicdtable. Went over our advantages of 12 hour control which was the biggest point he liked. He said the 1 thing with Vic is that it can run down by middle of the night . Ane the 12 hour control of Oxy would take care of that problem. He didn't know if it was stronge enough to handle his most painful  tooth procedures. We did the conbversions and he is excited to use it today. He entered it into his computer system and wants me to come back next week to check how it is working and if any other questions. He is very interested in OxyFast get a rundown of who carries it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/4/2000 | breakfast  he is writing a lot more OxyContin as he is getting more comfortable with it . The one area that he was hesitant with is for hernia operations. He     didn't know if our slow smooth sutained release would be enough to handle that pain. We talked about dosing and that he may want to increase from his normal 20mg to 30 or 40mg q12h for those patients. He said he really likes OxyContin and it is now his favorite and most used passing up Percocet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/4/2000 | where still using vicodin?  said using oxycontin and APAP every 4 hours post op, He is using 3-3 10mg tabs q12h. Asked what if pain at the 6th hour can they take another 10mg tabs .  Then at the next interval which is 12 hours from initally taking oxycontin they should add 1 10mg tab to the number of tablets that they took. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 2/7/2000 | Met with Dr.  He is in charge of doing the satellite broadcasts to all the facilities.  These are educational programs.  He is booked until May.  We have May.  Need to get back with him in March to firm up dates.  Discussed Oxycontin.  He said it is totally up to pharmacy.  He just comes and does his job.  He said that they don't recatics very much anyway.  He needs a thorough education on the basics of pain management.  I also briefly discussed Uniphyl.  I left him the Reductions in Healthcare Costs article for him to read. Next time will relae this article to costs at Kaiser. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/7/2000 | Uses a lot of theophylline but sinks he partners because of formularies requiring it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2000 | went over dosing and how to minimize se. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2000 | showed him the new miller article.trying to ocercome his barrier of using opioids for pain managemnt instead of blocks and other invasive procedures.fixing vs blocing the pain seems to be the biggest issue |
| PPLPMDL0080000001 | Middleburg. Hts. | OH | 44130 | 2/7/2000 | talked about his paitents that are on generic theoph and asked him about why he does not like to use.why he would not want a more precise delivery |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 2/7/2000 | Saw Dr. Grayson briefly. She is a staff IM physician at this facility.  Got to mention Uniphyl briefly to her, and ask her to use it.  Next time will try to find out if she is seeing more asthma or COPD and where theophylline fits in her prescribing habits. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2000 | he is very hard to get him to admit to what he does.talked about using oxy in the hospice setting and went over add on valu of uni |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2000 | following up with jcaho materials |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 2/7/2000 | Met the interim director of Hospice.  Her name is Gail.  Mary Swain is the receptionist.  I introduced myself to Gail and told her I would like to meet with her in the near future to discuss where we are at with Purdue and the hospice.  Also told her I was working on her rebate.  Will set up appt. with her when I give her the rebate.  Dr. LeGrand is the Medical Director. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 2/7/2000 | Have lunch with the oncology dept.  Will use Ruth Streeter to discuss her use of Oxycontin off formulary.  had luch for the Oncology dept.  Also worked one of the IM clinics.  Saw Dr. Adams and Dr. Grayson. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/7/2000 | Left CE booklets and Senekot samples. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/7/2000 | talked about the second floor in the hospital.found out that cardiac post op are there as well.need to follow up and get an inservice thru them |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 2/7/2000 | Discussed Oxycontin with Dr. Streeter.  She reminded me it is not on formulary.  I recommended she use it for pts. who have morphine failures, pts. who have renal problems, or pts. that have trouble with the morphine stigma.  She said she has one pt. on Oxycontin  who failed morphine, and the pt. is doing well.  She said she will use Oxycontin for these type of pts.  She then called the pharmacy, and the pharmacy said they can use Oxycontin on exception, and the pharmacy will fill it.  The pt. will not have to pay for it out of pocket.  This is good news for us, |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/7/2000 | he will be going to orwell full time in july.talked about the flex of oxy and how it can be used for both ca and everyday acute.his mom was taking vic when she passed.compared to vic and went over dosing and focused on |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/7/2000 | Thinks that Oxy is too much for pts.  Is worried about investigation. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/7/2000 | Chris is concerned pts are getting addicted.  Has pt on 80mg q 12 h.  Sent letter on addiction issues. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/8/2000 | Met with Dr.  She is not very helpful in terms of what she is able or willing to do.  She is helpful in providing information.  She is going to train the trainers on March 23.  She said that physicians in her facility will not write letters to pharmacy as they do not want to make waves.  She said it could mean peoples jobs.  She said she can write it, but only when all else fails.  She said that when NSAIDs fail she goes to Cllls, then to Dilaudid if needed. She is going to allow me to go to the team meeting with her and present Oxycontin to the teams.  The 2 teams we will be doing first are at the Parma Facility. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/8/2000 | expanding patients in which he will use oxy with.building on his successes.caldwell to show that it is ok to use concommitantly with the nsaids which is ususally his first line |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/8/2000 | short term benefits  going after his vic stuff may be wrong.he is using a lot of oxycodone products because "it is stronger".dosing is the big issue because we did not come to a set pattern.he is having difficulty understanding potency and strength |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/8/2000 | followed up with gibbons office.medical leave and trying to find how that will effect onc |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/8/2000 | Tried to see Educatio n Coordinator.  The receptionist told me to contact one or both of the D.O.N.s.  The is a D.O.N. of the sub-acute unit.  Her name is Lisa Conrad.  There is also a D.O.N. of the intermediate unit.  Her name is Deb Karasek.  The pharmacy for this home is NCS. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/8/2000 | Went to the facility.  Gathered some information.  This is not a JCAHO certified facility.  There are 120 beds.  The medical director is Nader Roheny, M.D.  The D.O.N. is Alicia Tupaz, R.N.  The Staff Development nurse is Melanie O'Callahan.  Will need to call Melanie for appt. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/8/2000 | Worked the IM clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/8/2000 | Pain management department. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/8/2000 | Remind him of IR and Fast.  See if where he sees use for them. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/8/2000 | he likes using duragesic but sais that it is always someone else.the nurses thinks it is easy.wnt over precise vs levels all over the place and ease of use. understands differences between oxy and msc and is aware of the proper pain principles.might want to start lower and try to get business from the combos and find why he is using those. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/8/2000 | went over the labeling changes and talked about the abuse savings.does not like to write a c2. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/8/2000 | still not writing oxy, talk to stacy about doing a duo lunch or dinner with her |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/8/2000 | he is hard to understand.wants giveaways for his physician groups meeting in may.talked to him about using the fast in conjunction with oxy |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 2/8/2000 | short term benefits and abuse savings  compared oxy to using vic.he despises perc and will only use for a few patients that have been put on it before.feels that there is little difference between oxy and perc.del sys does not seem to matter to him |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/8/2000 | Liked the way residents lunch went.  Still doesn't practice what he says. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/8/2000 | Discussed Uniphyl with Dr.  Dr. said not his favorite drug, but does use it occassionally.  I explained the benefits of adding theophylline to other meds.  I also left him the Health Care reductions study and pointed out 30% reduction in inhaler use.  Also Oxycontin for non-malignant pain.  Next time, discuss why he does not use theophylline as much anymore. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/8/2000 | Likes to use Oxy with Duragesic 25-50mcg.  feels that patients get better pain control and some skip pills but don't associate patch with progression of disease.  Uses pecocet first, then Duragesic, then Oxy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/8/2000 | need to find specific patients in which oxy can be added.  she is starting to get a little busier.talked about oa patients and wnt over the caldwell paper to show that it is ok to use in combination with the nsaids |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/9/2000 | he has now tried OxyContin on several patients and no call backs . So far the trial is going very well. Gave him a list of who will carry OxyFast |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/9/2000 | Has Used Oxy in some pts post-op.  No call backs.  Agreed to use in mastectomy reconstruction of today. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/9/2000 | Spoke to the office manager.  She told me I would need to speak with the pt. care coordinator.  She said they are not using a lot of our products.  Will need to set up appt. with pt. care coordinator. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/9/2000 | Will discuss a speaker for the April Health Program.  Spoke with Jackie about the April program.  She said they have a speaker on pain management, but want one for one of the focus groups on hospice and end of life care.  The program is April 12 and 13.  We could only do the 13th as the 12th is our National Region al Meeting.  Also told Jackie that we have many materials on JCAHO for her home that are looking to get certified or recertified.  Next time.  Go over the information we have for JCAHO. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/9/2000 | Spoke with Bill.  He is the Cheif Pharmacist.  He said that some of the p[hysicians are writing Oxycontin, but the hospices are promoting methadone due to its cost.  This home has over 230 beds.  It is a transitional care unit.  Dr. Minya is in charge of this unit.  Bill told me that the education coordinator is the one to see to set up in-services.  Bill said he will put me in touch with her. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/10/2000 | talked about how to cnvert from other theoph.interested in the delivery systems and used the msc analagy of 200 mg and if any of that was in that there would be trouble.samples are important here as well.this is business that can be had |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/9/2000 | She said she doesn't get many OxyContin scripts and does not get Dr. Diamantis's patients |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/9/2000 | he said he is not getting many Oxy Contin scripts and has never received an OxyFast script so he said he would only bring in OxyFast if he sees a script |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/9/2000 | Dave said he'll bring in OxyFast for Dr. Diamantis |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/9/2000 | he said he would order OxyFast in for Dr. Diamantis' patients |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/10/2000 | showed them the new posters and smaller stands.talked about how this could help them meet thier jcaho requirements. talked to him about Jean from parma and the successes she is seeing with oxy.need to get with barb to see what effect the posters can have. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/10/2000 | they were very busy with almost 20 squads coming in.dropped it off for grayber and got in a quick hit for oxy.del system and how to dose instead of vic.will need to do alot more follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/10/2000 | definitions and acute vs chronic   he is going to be a bigger target than first thought.he is using vicoprofen for most of his pain meds.went over se and cost.potency and how to dose were issues.need to show pi.he uses quite a bit of vicoprofen in the hospital setting and we went over benefits of uni and he said that he will use but it is very sample driven.need to follow up more frequently and get brands going |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 2/10/2000 | went over jcaho materials with colleen and she will be having a meeting with er dept tomorrow am.she is going to ask me to assist in her pathways when it comes to dosing of the meds |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/10/2000 | need to find a way to get past his amiability.i use it wan what more do you want.hard to tell himm good pain managemtnt.showed caldwell to try to expand his patient selection for pain meds |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/10/2000 | talked about using oxy in his er work.he is starting to faze out his office stuff |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44136 | 2/11/2000 | how to convert and why |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 2/10/2000 | they were very busy with almost 20 squads coming in.dropped it off for grayber and got in a quick hit for oxy.del system and how to dose instead of vic.will need to do alot more follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2000 | went over the advantages of long acting vs. Percocet. They were impressed with the smooth delivery and the ability to sleep through the night |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/10/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/10/2000 | showed them the new posters and smaller stands.talked about how this could help them meet thier jcaho requirements.talked to him about using breakthru and ir to help get an oral pca.he likes to use morphine still and will supplement with durag |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/10/2000 | acute vs chronic.  how to add on to and ra.roth data   very hesitant to use opioids.talked about the caldwell article and how patients that received pain management did better and has a quality of life.he felt that treating patients would aid to addiction and that most arthritis pat will do fine without stronger meds because of their age.partner is a better target |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2000 | he is still writing a lot of OxyContin but he is really writing a ton of Vicodin. Ask for the business . Get it! let him know about OxyFast |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2000 | gave him updated list of who is carrying OxyFast. He said his trial is going very well . OxyContin seems to be doing well with no problems yet |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/11/2000 | need to go over martin pak to show that uni will give better lung function than theo dur.also need to show safety in the elderly for taking at night   differences between uni and other theoph's |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/11/2000 | more info on chronic vs acute and data to break down his barriers. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/11/2000 | he said he has been afraid to write OxyContin because he doesn't know how to write it. He uses Percocet. So we did some conversions and went over the advantages of our delivery |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2000 | went over OxyFast and the needs of Dr. Diamantis. They put OxyFast on the order list |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/11/2000 | we nt over OxyFast and why Dr. Diamantis needs it and will write it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2000 | need to meet with stephanie, Rob maines and Scott Wisneski quit!! Stephanie not in today. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/11/2000 | interesting.he seems likes he writes more highly potent management indicates.has a couple ofpatients on oxy but they are chronic.talked about using oxy instead of vicand he committed to using for more acute cases.cost differences between uni and singulair and when to add on |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/15/2000 | how to use oxy for what kind of patients and add on with uni |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/11/2000 | need to find a way to make him open up and talk about what he does. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/11/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/11/2000 | came up to spanos after the grand rounds.gave him a couple of tapes of spanos and was going to send him some books.talked about pain managemtn and in layman terms.barriers of titration |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/14/2000 | See notes under VNA Hospice.  Met with Dr. and Pam Tropiano. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/14/2000 | Will drop off pink books, and give information about new rebate check to be issued.  Will also set up a time to attend team meeting.   Dropped off pink books.  Fran told me that any team meeting in March will be good to attend.  Call to let them know.  Also told them company will reissue check for 2nd qtr rebate.  The hospice lost the check and Gail LaRusso said it was never cashed. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/14/2000 | Meeting with Pam Tropiano to see how we can help with her palliative care unit.  Met with Pam and Dr. Agneberg.  We discussed many different programs we would like to put on this year.  We will be putting on a dinner program for the VNA hospice where Dr. Agneberg and Pam Tropiano will be speaking to get their staff up to speed on proper pain management.  Then we will take Pam and Dr. Agneberg to the nursing homes and have them speak.  Also asked Dr. Agneberg about speaker at Bay Pharmacy program.  We talked let him know by the end of the week. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/14/2000 | Says he uses Oxy.  Has many nursing home pts on it.  Uses it for chronic LBP and OA in office.  Uses immediately following NSAIDS.  Brief mention of Uniphyl as he had to leave to see patients. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/15/2000 | he has a better understanding of uni than oxy.focus on this success and bridge |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/15/2000 | went over add on ability with both oxy and uni.caldwell and increase in qual of life even in the elderly |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/15/2000 | went over caldwell ot show what kinds of patients that she can treat with a pain med.focused on only her hardest to treat oa pat |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/15/2000 | talked about anit and survival rates.also talked about how to use one drug and titrate |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/15/2000 | Try to get him to titrate Oxy.  If no go at least use Oxy IR instead of Percocet. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 2/15/2000 | habit is his primary prescribing.has always used vicodin.liked the idea of the 12 h duration but will need to be brought out of that routine |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/17/2000 | went over pain management principles, side effects, dosing ect... Then how OxyContin works specifically and the advantages over short acting . They said Oxy has really taken off on their floor and it is really increasing specially Dr. Yurick |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2000 | HE SAID HE WON'T BRING IN OXYFAST UNTIL HE SEES A SCRIPT BECAUSE HE DOES NOT GET Dr. Diamantis' patients and he hates to send back out of date narcotics. Too much hasle |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2000 | he said he mostly uses Dilaudid and OxyContin second. He said he always recommends Senokot for his opioid scripts. He is writing some Uniphyl for a couple of COPDers |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2000 | he said he appreciated the samples of Senokot because his patients use it all the time. The nurse said that they have not been getting any call backs so that everyone at their office has been pleased with the results |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2000 | lunch  he said he is using OxyContin almost exclusively instead of Percocet. Check first Rx when it comes out because that could be huge business |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2000 | lunch He said he has been very pleased with the results from OxyContin. He is using much more and he just put a wrist patient on OxyContin 10mg 1-2 q12h. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/17/2000 | patient barriers just as strong as regulatory barriers |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 2/17/2000 | interested in hearing about oxy because no one has talked to him about it.using it because of other physicians.abuse is a big deal.aware of the precarious position, if he uses too little, patients can get him, if he uses too much, dea can get him. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/17/2000 | 6 bottles of the 20 and 40 in stock all the time. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 2/17/2000 | inservice for cathy and oncology.will need to work thru gerri to get additional dates.diane and ruth are key members to that jcaho work.did a good job with countering duragesic and talked alot about calling cowan and changing to oxycontin |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/17/2000 | Want clipboards for patient assessment.  JCAHO materials.  Want Crystal Clinic protocol to make it part of op home orders. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/17/2000 | Follow up how pt did on Oxy.  Stamp left at office.  Bring 10mg and 20mg directions. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/17/2000 | there is no difference between oxy and duragesic.hospice may be using more duragesic and he is not resisiting its use.talked about how to calculate breakthru and have a plan that is easy to use.when to titrate.keep reminding about oxy for that hospice patient |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/17/2000 | asked what is the difference between oxy and duragesic.he felt duragesic gave steady levels.and pain threshholds are a factor.showed the durag pi and unprecise levels and talked about dose titration for oxy.he is concerned about the next 12 hrs of activity.need to go over some more of the details with duragesic and its delivery. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/18/2000 | talked about oxy and post op and how patients do not want ot be in pain because they feel like they are healing faster.compared to vic and how to dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/18/2000 | he said he has been very happy with OxyContin and has not been getting any call backs. He appreciated the Senokot samples and said that he has been recommending it even though he did not know it was my product |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/18/2000 | talked about potency and then asked what is the difference between using oxy for that post op setting |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/18/2000 | need to find how much he is using vs how much money he wants |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/18/2000 | Did joint call with Jeff Keron.  Jeff went after the acute pain of using Oxycontin for a few days when necessary, and I went after the LTC market.  We went over conversions.  We discussed blood levels and side effects.  Dr. said he is using.  I think he may use more.  Can't do lunch for another two months.  Left the AMDA guidelines. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/18/2000 | he is using OxyContin for chronic pain but has not thought of using it for acute pain. We talked about the advantages of OxyContin vs. short acting for acute or chronic. We talked about where Uniphyl fits for his COPDers. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | went over chir and oxy not that infiu need to keep giving info so when it's on formluary he'll know what it is |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | follow up on chirocaine and pst oper order for oxy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | does mostly general anc;wnet over chir and oxy for post oper |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/22/2000 | ease of use with trauma and non head injury cases. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | not p&t member just keep giviving info on xy and chir |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | go over chirocaine and post oper orders |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | see how pat did that he put oxy10mg on who was not getting relief on vioxx;and discuss chro in more detail |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/22/2000 | what is concerns with using oxycontin where using percocet and where is this? thinks using alot, not seeing advantages over short acting |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/22/2000 | he avoided talking about using Duragesic. He would only admit to using it for those who can not swallow. He said he has several patients on OxyContin currently and asked if he can write it q8 |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/22/2000 | need to go over short term benefits and abuse savings  focusing on short term use and using for the everyday patient.he is gettign success for the chronic but uni all the time.need to find additional info to show shrot term benefits.the hospital is startign to go thru jcaho and amir dawood is the anasth who is most responsible.may be a help to get on the   formulary |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/22/2000 | inser ans chiro and oxy;met with pharm and get him jacho info and set up ce progrma |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/22/2000 | continue to sell the ans staff on chiro and using oxy post oper |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 2/22/2000 | they said they get a fair amount of OxyContin scripts but many more go through the other store |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/22/2000 | I told Tom that the pharmacy assoc. wanted a Pharm D or physician to speak at their meeting . He understood. He said OxyContin has been really crankin in sales lately. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/22/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/22/2000 | working on specific patients and what current opioid the patient is on. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/22/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/22/2000 | lunch  he is starting to use OxyContin for back pain, arthritis, and cancer. He was impressed with the Roth study and the back pain study. Went over dosing and conversions. he has been using Uniphyl and after reinforcing it he committed to stick with it. He said he 's been using Senokot for many years. H e had lots of questions about OxyFast |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/23/2000 | Lunch for the 5 IM physicians in this facility.  Will discuss their use of theophyline, specifically Uniphyl, and gain support for Oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/22/2000 | Make sure he knows how to titrate pts off.  Explain the difference between physical dependence and addiction.  Mednet is giving him a bad time about Vic rx's.  He is part of pain task force.  See if we can support them in their attitudes towards pain management. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/23/2000 | target perc pat and make dosing clear   asked why he is using perc and he said because he always does and it works for him.showed him post op study and compared eff and se.he feels cost is a factor |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2000 | stressed the advantages of staying with OxyContin and not adding in Duragesic but he will need more reinforcement. He said for some reason this has been the greatest control of pain that he has ever received |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/23/2000 | Spoke with Pat at the luncheon.  She sat in on all Uniphyl and Oxycontin discussions.  She committed to giving Uniphyl a try.  Next time, find out who she tried it on and what the results were. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/23/2000 | he said he is now using OxyContin and he hasn't received any call backs or problems. Now wqeend the business and take the Vicodin scripts. He is totally sold on  Uniphyl. He is using no other theophylline |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/23/2000 | Dr. seemd somewhat interested in the information on asking theophylline to inhaled regimens to get better results.  She also like the information on the outcomes using theophylline although I did not present the study to her.  Will do this at our next meeting.  Dr. said that they refer their pts. to Dr. Hejak, a pain doc at the Crystal Clinic.  Will need to try to see him. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/23/2000 | trying to find where he is using duragesic.asked him about hte differences between the two types of patients and feels that duragesic is easier for the nurses and that they prefer it. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/23/2000 | Dr. said he uses some Uniphyl.  he is also using some Oxycontin.  He said he is using theophylline when all else fails.  I showed him study that says by adding theophylline to inhaled regimen., pts. do better.  Next time show outcomes study to show fewer physician visits and less inhaler use.  Dr. is using Oxycontin on his cancer pts.  He also does Peds.  Dr. dis say that one pt. in particular he has on Uniphyl has not called him back since he has been |
| PPLPMDL0080000001 | Parma | OH | 44145 | 2/23/2000 | followed up with jean and gave materials.next inservice date set and trying to incorporate more of the hospital. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/23/2000 | went over using breakthrough with OxyContin |

| | | | | | |
|---|---|---|---|---|---|
| | Stow | OH | 44224 | 2/23/2000 | showed them the new table top poster and talked about half the battle being assessment and how this tool can help get an accurate read.discussed using function as a guide to documentation and measurment of |
| PPLPMDL0080000001 | | | | | efficacy.using sig instead of uni |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2000 | compared to the combos and how to convert.likes being able to call others in and also likes the fact that he can give a couple of samples to start the patient |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2000 | compared to the combos and how to convert.likes being able to call others in and also likes the fact that he can give a couple of samples to start the patient |
| | Stow | OH | 44224 | 2/23/2000 | showed them the new table top poster and talked about half the battle being assessment and how this tool can help get an accurate read.discussed using function as a guide to documentation and measurment of |
| PPLPMDL0080000001 | | | | | efficacy.using sig instead of urni |
| | Lakewood | OH | 44107 | 2/23/2000 | he said he really only likes to use Dilaudid or OxyContin. He talked about a problem patient that is now controlled on 40mg q 12 h. He did mention the high cost and he has a patient that he will try to get on the patient |
| PPLPMDL0080000001 | | | | | assistance program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/24/2000 | one of the big guys in dept, didn't offer much feedback need to try to get more info out of him next call |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info, he is chief and on p&t. very interested, called pharmacy for me to order chiro!!!! Said he nevr used ropi but wanted to, cost issue!! |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation, he uses more ropi than any docs in dept. said would most likely replace ropi if indeed costs less and works as well as bupi! Definitely important guy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/24/2000 | dont know when there meeting is to discuss chiro and xoy for ob post op orders;see next friday |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/25/2000 | Left Clip boards for staff to utilize with patient assesment sheets. They love the clip boards. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/24/2000 | intro chiro, found out basic info;rmation, said they use bupi at health and wellnesss but would use chiro for certain blocks if hsptial puts on formulary |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/25/2000 | still using lots of oxy in chrin pain pats has had pat complain about oxyir not wrking as well as per;inter in chiro for blocks using mar wherer youkel uses lidocaine |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/25/2000 | Loves Oxycontin. Wants to know more about Oxy IR and OxyFast for breakthrough. Also asked what we are promoting at the hospital to the Anastesialogists. |
| | Solon | OH | 44139 | 2/25/2000 | from st vincents downtown.he will be here permantly now.just opened up.went over oxy and he said he was aware and said best not sure he is relativley quiet and need to get him to open up more about specific patients |
| PPLPMDL0080000001 | | | | | and what he does. |
| | Akron | OH | 44333 | 2/25/2000 | said last friday he had seven cases and wrote 4 oxycontin prescriptions and the other 3 were vicodin. Telling the patients to take 2-3 10mg tabs for first 2-3 days and then 1-2 for the rest.  Using oxycontin for more invasive |
| PPLPMDL0080000001 | | | | | shoulder procedures. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/25/2000 | Happy to see me. Likes Oxycontin. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/25/2000 | need to get more time and talk to outside of his office |
| | Akron | OH | 44333 | 2/25/2000 | vicodin is what most patients want and this is what he is still giving them.  Habit, habit. Patients are telling him that it is not working said even going to 20mg q8h post op.  He is trying on most difficult patients.  Patients that |
| PPLPMDL0080000001 | | | | | vicodin is not even helping. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/25/2000 | intro chiro, found out basic info;rmation |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/25/2000 | follow up on breakthrough OxyIR & oxyfast. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 2/25/2000 | talked to her briefly.set up upcoming dates and asked her about using duragesic and why.she talked about it being easy and that what the nurses want |
| | Garfield Heights | OH | 44125 | 2/25/2000 | need to find what kind of patients he is comfortable using oxy.where is he using oxy now.whom will he use oxy after the call.  he does quite a bit of manipulation and we talked about using oxy as a combination to hte |
| PPLPMDL0080000001 | | | | | therapy.he is concerned with the how to treating of pain.cant give too little and cant give too much.talked about the state bd of pharmacy piece and how by following hte guidelines, it can help the patient but also gives him |
| | Akron | OH | 44333 | 2/25/2000 | duragesic is less constipation. If oxycontin is not working or the patients pain scores are not going down, then he will switch to the patch for pain control.  Whatever works for the patient, he uses.  Says the patch may hit |
| PPLPMDL0080000001 | | | | | some different receptors than oxycontin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/25/2000 | may still go to florida for chir meeting wants more info than pi is on p&t what's next step is to present ot co worker |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2000 | Oxycontin is still reserved for more severe pain patients 1-2 10mg tabs.  Vicodin is in mind set with darvocet and for more routine pain patients. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/25/2000 | Likes Oxycontin.  Left clipboards. |
| | Parma | OH | 44134 | 2/25/2000 | Have Lunch with Education coordinator at Parma Care nursing home.  Met with Melanie O'Callahan, LPN.  She is the Staff Development Coordinator for Parma Care Center.  I took her to lunch and we went over many of our |
| PPLPMDL0080000001 | | | | | materials that we have to improve pain management in the nursing home.  She said she would present the information to the D.O.N. (Pat Tanner, RN) and get back to me in a couple of weeks.  They are expecting the State in |
| | | | | | next week. Melanie is also going to school for her RN. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/25/2000 | met with joanne fisher re nuring program and oxycon on standing orders;gave names of nurses at other hosp |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2000 | lunch wiht; docs went over chir and where they would use yoikel says in epid not nerve blocks cause he uses lidocaine;allen uses bupi in blocks |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/25/2000 | talked to andy about getting more conversions from percocet to oxycontin from dr lefkovitz. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2000 | surgical area and ORS group. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2000 | he is hesitant to dose more than the 10 mg.he seems to understand long term use and mild of that dose but is afraid to go higher.pointed out several  cases where higher doses are used.he is confusing chronic and |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/25/2000 | not getting very much time.he is interested in pain managemtn.need to do a better job at getting him to understand that i can help when it comes to jcaho |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/25/2000 | using oxy post oper after darvocet;using marcaine in low doses |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/25/2000 | giving patients the utmost care is important but he needs major reminding.need to find when and where he is in the hospital and get in front of him as much as possible. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/25/2000 | quick hit dr, mentioned that she has interest in breast cancer patients, so this may be where the oxycontin and duragesic is being used.  Worried about oxycontin and other opioids for drug abuse patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/25/2000 | why is steady state and blood levels important?   not a big discussion because they were very busy.he seems like a good portion of durages is coming from nh activity. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/25/2000 | inter in using chir in epid and regional blocs wants to try it need to talk to jeanine and dr maz |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/25/2000 | breakthru and titration especially when it comes from hospice or nursing home.  talked about how to work better wiht the nuring homes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2000 | trained with vicodin, thinking oxycontin for cancer patients.  Stronger than vicodin and concerns are lasting q12h and the onset of action. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2000 | reserving oxycontin for more severe spinal surgeries.  Thinks oxycontin is stronger than vicodin.  Concerns are lasting 12 hours and how quickly it will work. |
| | Akron | OH | 44333 | 2/25/2000 | Dr reilly has seven cases, He wrote oxycontin 1-2 10mg tabs q12h for the first case.  He said he is using oxycontin for the majority of his cases, but not all of them.  Mentioned that side effects, itching and nausea may deter |
| PPLPMDL0080000001 | | | | | him on oxycontin. |
| | Westlake | OH | 44145 | 2/28/2000 | lunch  Sees a lot of workers comp.  Talked about using OxyContin in place of Vicodin and T3.  Went over our delivery and smoother ride than short acting. Less abused potential, sleep through the night. He said he has a |
| PPLPMDL0080000001 | | | | | fracture patient this afternoon coming in that he will try it on.  Get another lunch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/28/2000 | Asked if he wanted to go to Pain management symposium in Bev Hills.  Too busy.  Made appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/28/2000 | says using more oxy mostly res rxing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/28/2000 | he said he is still mostly only writing Vicodin. He wouldn't admit to writing anything else even though I know he writes a lot of (other?) which is showing up in the computer |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/28/2000 | He said OxyContin is a great arthritic drug. And thats what he sees and writes for |
| PPLPMDL0080000001 | Akron | OH | 44125 | 2/28/2000 | wants to try chir but is reluc bc he is key person to get in house;they dont rx past oper orders |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/28/2000 | they use polocaine for most regional blocks or lidocaine not too much bupi;maxwell agrees to get on formulary;not nxing post oper |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 2/28/2000 | talked about specific patients that could be candidates for oxy.caldwell article and how just treating patients pain gave better quaility of life |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/28/2000 | going ot orlando and will teach crn'as and ans at thurs am meeting when he comes back; |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/28/2000 | went over chir very inter  need to talk to dr rothfusz; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/28/2000 | loves Uniphyl  She says she is using more OxyContin and is getting a better handle on it. Go after Vicodin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/28/2000 | Randy asked if Oxy can be written every 8 hours. He wanted to know differences vs. MS Contin |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/28/2000 | follw up wiht dhrocaine deeb inter for interscalene blocks he woul feel more comfortable using .75% with chir vs bupi;see dr group who wasnt in |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/28/2000 | lunch in ans dpt spoke with crns'a and ans aobut chir inter need to work through mazzalla to get on formlary |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/28/2000 | Went over JCAHO possible speaker programs with MaryEllen. Nothing set yet but closing in on a speaker and date |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/28/2000 | very busy quick info vir but mazzala is key person to get in |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/28/2000 | went over why OxyContin draws less attention to the DEA than Vicodin. Quantity of pills. He was glad to hear it and said he will increase his usage. He has also been happy with Uniphyl and said it is the only Theophylline he |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/28/00 | quick hit new orthopedic surgeon in the area has some patients on Oxy. said it is a good drug  Set up a time to get more time |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/28/00 | He is very amiable and says that he is using a lot of OxyContin. Go after his Percocet and ask him what is the difference between an Oxy patient and a Perc. patient |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/28/00 | need to go to huron hosp and work wiht gi residents who wrote most of his rx's;says resid at southpt rx post op and he will rx for pats on it ;gave hjm somthing to thik about;need to follow up he likes oxy and agrees it works better that q4 and admits it's not in his habbit |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/28/00 | inter in using but eric is key person |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/28/00 | quick hit through the window he said he just put a back pain patient on Oxy 20mg q 12h today. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/28/00 | talked to them about the patient that came in for a refill.non malignant and bad arthritis.they started out with the 10 mg and titrated to 1 10's q12.converted patient to the 20 mg tablet because she has been on a pretty stable dose.talked about qol and function improvements. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/28/00 | went over advantages of using OxyContin over short acting. Talked about abuse potential and titrating |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 2/28/00 | talked to them about the patient that came in for a refill.non malignant and bad arthritis.they started out with the 10 mg and titrated to 1 10's q12.converted patient to the 20 mg tablet because she has been on a pretty stable dose.talked about qol and function improvements. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 2/28/00 | talked about making oxy mild.he has some concerns about se in the elderly because of clearence.went over how the 10 mg can be the startign point and can be used in conjunction with other meds and titrate slowly from |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/28/00 | has pst heroin addict that was taking 40mg oxy q8 for id at uh not working will not give addicts opiods need to se dr diunn physcatrist who does rheab also thinks dura not abused told hi how it can be |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/28/00 | trying to make success with vicodin tried to use oxy.he has not thought about copd add on prior to uni and this may be the same for oxy.need to get specifix |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/29/00 | keep woking with him to help get oxy on post oper orders at uh;doing tlk at geauga on may 11th 8am post opr pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | vicodin is for more routine case, less invasive.  Oxycontin for more procedures.  Talked |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | she's not using ropi or bupi;will need to cmpare chir ot ropi;can we add sodium bicarbinate to speed onset of action |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | set up lunch using some ropi need to know compar to chiro |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/29/00 | got copy of post oper orders and agreed to add oxy to it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | see if he will change post oper orders to add oxy onit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/29/00 | came away with details for program.made bagel date.talked about using in the short term post op.need to get them to help with attendings |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/29/00 | doctor perception is that he is using a ton of oxycontin.  Does not think that he is writing alot of vicodin. He has vicoprofen and zydone, 5 and 7.5 tablets in his sample closet.  The nurse mentioned that he has not written a percocet in a while.  Patients are saying that want something stronger than vicodin, why is that oxycontin?  Oxycontin, stronger than vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/29/00 | discussed indig. pt. prog. for specific pt.- get form for next time.  Is dir. at VA now- says doesnt want to do lunches anymore- says akward around pts- go for thurs breakf. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 2/29/00 | said using more, asked what type of patients he said his chronic back patients.  He is giving the patients what they want, not what will best control their pain.  acute vs chronic pain.  What is acute pain? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/29/00 | USES OXYCONTIN WITH OXY IR  for more severe pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/29/00 | met with 2 residents on oxy andcir |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | met with nancy cola on jcaho get copy of pain scale for wall |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | or wint over chir and oxy with surg |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/29/00 | caught dr wu in the hal and saif patients want oxycontin... |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/29/00 | poop kits |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/29/00 | poop kits. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/29/00 | find out about combo patients dis state and what type of patient\, not admitting to liking durag but nurses dt.need to get list and ask barry for help |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/29/00 | will be using oxy more now that perc avail in too many diff strenths;wants post oper orders with oxy no and preprint rx's |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/29/00 | oxycontin for more chronic pain, need to ask what the difference is between a vicodin patient and an oxycontin patient? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/29/00 | intro chiro, found out basic info,rmation |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/1/00 | Talk about Conversion.  Demerol.1 -vs- Oxycontin 1.0.  Strengths, above potential.  Leave package insert.  Rheumatoid arthrithritis reprint.  For Lola ask how her appt. went.  Ysterberg reprint. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/00 | intro chiro, found out basic info,rmation; says we are a year too late already using ropi and doesn't care abou ]t cost |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/29/00 | OR day at Geauga is 7pm.  Best day to catch him and Dr Stuart.  Remind him. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/29/00 | go to his daily schedule and discuss a specific patient, find out disease state and what medication they are currently on.  How is the pain being controlled and what is your next stepp with this patient?  Talk to Jim more and sell him more on OxyContin.  He said he is going to oxycontin first more than vicodin, alot for low back pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/29/00 | Chronic pain, his acute pain is 7-14 days and habit is vicodin.  Mentioned quick onset 36 minutes and 12 hour duration.  ask what difference b/w duragesic and oxycontin patient? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/29/00 | aske when dr may leave oxycontin?  when is he using the patch?  Have you used oxycontin in the acute pain patient?  why not?  said after 80mg tabs then the pain management doctors thinks about putting in a morphine pump.  Went further with this and the patient that went to the pump was on 360mg q12h.  He mentioned that the patients were no longer responding to oxycontin, tolerance.  acute pain may be ankle sprains.  the patch he said he has two patients, patients that can not swallow and for breakthrough giving injections.  uniphyl, for asthma and copd, thinking more for theophylline.  Went over guideline and said has two copd patients not being controlled on inhalers. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/29/00 | Has put three patients with arthritis pain, one is on 30mg q12h and also on compazine for the nausea, next time ask how long has she been on oxycontin and show decrease in side effects over time.  Working with Barberton hospital, some resistance from anesthsia because they do not want to do primary assessment.  Dr Richmond said only about 30% need some more invasive procedure. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/00 | DISCUSSED USING THE 10MG TABS AND HAVE THE PATIENTS TAKE 1-3 TABS Q12H.  HE SAID HE HAS A RHINOPLASTY TOMMORROW AND WILL TRY. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/00 | what do you mean by the peaks and troughs?  Patients get more consistant pain control with oxycontin and that need more pain contol, it benefits.  Not using alot oxycontin in the PACU area. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 3/1/00 | very conservative with narcotics.  New physician out of residency and the fear factor is there.  Trained on vicodin for acute pain.  I went over oxycontin and why it has less abuse liability.  Discussed treating low back pain.  Low back study and why oxycontin is the best option.  uniphyl, uses steroids first then may consider uniphyl.  senokot and senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 3/1/00 | Lunch appt. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/1/00 | Have to make an appt. for lunch. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/1/00 | Dr. Brown is conserned with abuse. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/1/00 | Schedule Lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/00 | brought in donuts and inserviced chiro, trying to find out wht abt pain mgmt |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/00 | lunch  He uses OxyContin  on his shoulders. Most of his patients are either shoulders or children |
| PPLPMDL0080000001 | Parma | OH | 44130 | 3/1/00 | First call.  Dr. said he has used Oxycontin in cancer patients, but not sure I believe him.  He has a big fear of addiction.  He makes pts. or the families sign papers saying it is OK for him to prescribe opioids.  He said he uses Duragesic because it is easier.  Put the patch on an get 3 days of pain relief.  Told him that may not always be the case.  Sometimes pts. only get 2 days of pain relief.  He agreed.  Kept trying to get pt. commitment, but he would not.  He said he satrts pts. on NSAIDs, then moves to Vioxx or Darvocet.  Rarely to opiod for non-cancer pain, but when it is, it is MS Contin.  Dr. is not a medical Director, but has about 300pts. in the nursing home. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/1/00 | oxycontin is being used for pelvic pain and longer acting pain.  Not using much in post op setting.  Need to find out why using vicodin and lorcet plus?  mentioned that the residents write the pain medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/1/00 | work with him to get chiro on trial; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/1/00 | doing study for durag against per;currently has 13 pats can have up to 30 it is going on for 6mths;3mths dur and 3 mths per;thier is one going on against oxy;using bupi in srt percent ;says house bil 187 telss him to use short acting then long acting;called him on that he's using durag withouot short act 1st understood why doesn't know whoever pays him |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/00 | believes you need to keep people on short actings for a long time before initiating long actings - says house bill 187 dictates that and tho who.  doesn't like proof sources and doesn't believe oxy is less abusve.  but.  will write is he likes you and can be bought thrugh lunches |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/1/00 | Go to determine if this is a rehab hospital.  There is no pharmacy her.  The medical director is Dr. Wolovitz.  The D.O.N. is Rebecca Sanders. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/1/00 | Did on-site to determine if this hospital is a rehab hospital.  It is not.  It is a regular nursing home.  The education coordinator is Deloras Mitchell.  Eva Lefton is the Medical Director. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/1/00 | Will give Janet Shelton the information she asked for for her teachings.  Will try to see Ann Chance to set up a program for later in the year.  Met with Joanne Sheldon.  Gave her the information she asked for which was the Levy side effects pocket reference and the AHCPR guidelines.  Will meet again to show her the rest of the JCAHO materials we have |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/1/00 | see as clinic notes,spoke with jan and gave him pat info for talk in columbus |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/1/00 | in clinic met with res,fellow and 2 attendings went over chiro and oxy;invite them to speaker progrm on may 8th |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/1/00 | I mentioned to John a patient of Dr. Diamantis who could not get OxyContin because their pharmacy didn't have any. John said that they are trying to bring in a new pharmacy managerwithin the next week or two and since they don't have one they are not allowed to order any narcotics so they are out of many of them. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/00 | quick hit through the window he said he likes once a day and peaking through the night |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/1/00 | he said that OxyContin is really picking up . A few months ago they hardly ever saw a script. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/1/00 | he said they see a lot OxyContin but not much on breakthrough |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/00 | senokot-s as laxative of choice, poop kits. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/00 | senokot-s for laxative protocol. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/00 | using lortab first for acute pain and then when becomes longer term he goes to oxycontin.  uniphyul is being used after the steroids for both asthma and copd pts.  senokot childrens has been using. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/1/00 | fellow introdu chiro he would like to try but need attneding to get it in;using oxy in house even when pharm calles him;doesnt rx with his deu uses hospital |
| PPLPMDL0080000001 | Akron | OH | 44278 | 3/1/00 | interested, talk during lunch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/00 | recover room inservice on oxycontin for post op.  PACU nursing staff.  Have oxycontin 20mg tabs in the PACU.  Narcia is going to change it to the 10mg tab.  1-3 tabs q12h.  Most doctors are using vicodin.  Dr Biscontin is only one using oxycontin and he is using the 20mg.  Going to follow up in a month to see how oxycontin is going the staff said going to recommend oxycontin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/1/2000 | Will go over the Won study on non-malignant pain in rn Home.  Will ask if he is having any trouble with a specific pt. in his home.   Did not get to discuss much with doctor.  He was busy.  I told him I met with Melanie and gave her some information on pain management.  Lorraine is the receptionist.  She said he is in every day except Wednesday morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/1/2000 | didnt seem to get chir as adva over bupi;he uses lots of oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2000 | discussed a patient that has chronic low back pain, not taking any opioids now but has tried some street drugs to ease the pain.  Going to start him on 20mg q12h and then titrate up. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/1/2000 | Dr Payne.  Has two back pain and one kidney stone.  Going to give the two back pain pts 20mg q12h but stone patients he said it is up to on call urologist. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/1/2000 | Dr Payne.  Has two back pain and one kidney stone.  Going to give the two back pain pts 20mg q12h but stone patients he said it is up to on call urologist. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2000 | difference between a duragesic patient and an oxycontin patient?  starts patients on oral or oxycontin.  Oxycontin is easier to titrate not temperature dependent and ph dependent.  Duragesic patients are patients where the patients have high anxiety and psychsocial problems, less likely to abuse.  With oxycontin they will take tabs more often than needed and will not be as compliant compared to the patch.  80% have some psychosocial entity to control pain.  Oatient was on 30mg q12h of oxycontin and said just was not feeling right so switch to the patch and said pain scores went down and patient is feeling better. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2000 | asked why we didn't have a 30mg tab.  also mentioned uniphyl for children and why not chewable and flavored.  Oxycontin for alot of nursing home bedridden patients, quick onset easy to titrate and mentioned that the patch people were in but using only oxycontin.  uniphyl use after steroids. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/1/2000 | Dr. seems very interested.  Loves the 12 hr.  Unsure of Conversion scale strengths.  Feels the combo's are better for moderate pain.  Fears addiction.  He has abusers at his practice.  He mentioned Percocet, Percodan, Tylenol III, (Meperidine)Demerol feels that is the safest in the Scedule II category.  Office Manager Lola Suffers from Rheumatoid Arthritis.  Goes to the Crystal Clinic.  Doesn't sleep at night.  Takes enbriel and other injectible for joints from Wyerh Ayerst.  Liver and Kidney problems. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2000 | lunch. admitted to being a big Vicodin writer. He said most of his experience(with OxyContin has needed breakthrough. I told him that he is underdosing if he is currently using Vicodin 1-2q6. We agreed on going up to 30mg q12h. Follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/1/2000 | lunch  He said he only uses OxyContin or Vicodin depending on the patient and surgery. He mentioned a patient he had this morning that he did not put on OxyContin 20mg q12 h |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | was on peds just came back to service and has used oxy in past needs to get in habbit and needs to understand benifit of long actng |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | using lots of oxy has not gone higher than 80mg;need ot go over time and oxy vs dura;inter in chiro but cant use until on foumlary |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Make appt. with Nurse - Kris |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | briefly met with him and mentioned oxy and chir need to come back on another thurs and go over more throughly |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Schedule appt. with nurse - KRIS 384-6505 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/2/2000 | talked about CVS at Columbia Rd in Westlake why they didn't have OxyContin. They were out of most narcotics because they were hiring a new pharmacy manager and that is the only person who is allowed to order narcs at CVS. He understood and was able to send the patient to another pharmacy. He thanked me for handling the situation so quickly |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | cheif of anes. went over benefits of chiro, they have used ropi, only what they have gottenfree. says wants  samples, but pharmacy doesn't allow it. scheduled lunch to get back in front of the group |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2000 | uniphil/oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | quikic hit on you joked and wiked out of lunch room;no info |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2000 | Wants to learn more about breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | ard to talk to.  Has offices in ravenna, Barberton, Akron general and St. Thomas. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | tumor surg hemoc doc usuallly rx's oxy for bone met pats then he doesnt change or rx pain meds;likes oxy for tumors when need more than a week;likes it cause no tylenol tried to get him to use it for post oper pain for a few days;agred it made sense |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Debi - Nurse |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Scheduled Lunch.  She said he is hard to talk to.  She said he is familiar with MS Contin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | uses mostly lido but when does use bupi its such a low volume he says doesn't care about safety. oxy using sporadically, need reminding |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Likes Chronotherapy with the Uniphyl and writes opiods. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 3/2/2000 | thinks morp stronger that oxy does tumors 50mg morp hight dose |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2000 | Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2000 | just joined in dec using oxy hgest dose 60mg had pat on msir and per and oxy;discuss polly pharmacy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | brought in donuts and inserviced chiro as they came in. diciicio is chief |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | discussed adv of chiro over bupi and ropi. asked about sponsoring one of their meetings. they meet at 7 a.m. need to schedule inservice |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/2/2000 | Went to see Dr. Gray.  He was not in.  I met one of the Huron Rd. residents.  It was his last day rotating through the home.  He said he would not help much.  Will need to stop back when Dr. Gray is there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2000 | met ruth and brinn in clinic set up breakfast and appt with dr makail;using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | lunch with dept all very inter in oxy and many using;met with pam and rick who rx oxy on in pats ;rick using mosly on total knee pats;pam see's spine pats some of the dr's she works wiht dont like to use opioods |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2000 | see pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2000 | met wiht pharm d anne bascowitz to set up progrma for medical liason on general pain mgmt |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/2/2000 | Met with Tish.  She said that Western Reserve is still using our products.  She said that even if they write for Oramorph, Tish is switching to MS Contin.  She said Dr. Wellman is using a lot of Duragesic, but not Dr. Thomas.  She said Dr. Freidberg was in the hospital getting a pacemaker.  Tish is expecting her baby on May 3.  They are scheduling a meeting for Dr. LaGrand.  She says that the Cleveland Clinic Hospice is mad at Medical Services and wants to use Hillmed.  Told Tish to let me know when the meeting is. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/3/2000 | oxycontin for acute pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/2000 | 20mg Oxycontin tablets. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/2/2000 | Spoke with Tim the pharmacist.  He said to talk with Karen Alexander @344-6980. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Doesn't write any oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | still not usingn much oxy, need to concentrate on tanya. uses lido for any local blocks, anything else uses anesthesiologist |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 3/2/2000 | definitely interested in chiro, wants samples. doesn alot of routine blocks for pain managemnt, doesn't do general at al |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | Call Joseph Scaglione 384-1980 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2000 | has not used oxy but committed to this time rx on his script pad thinks oxycod stronger that hydr showed pi follw up andsee what results he got |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/2/2000 | lets res rx pain meds he pobalbly doesnt use oxy himself and doesnt want to be sold |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2000 | Betty is the office manager and Barbara is the front desk.  Betty told us he writes vicodin and is being inducted into the central surgical center.  He is the second ever.  Go to the first floor surgery room lounge in the hospital.  Talk to residents there and do a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2000 | See at surgery lounge |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/2/2000 | talked about oxycontin for cancer patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/2/2000 | discussed adv of chiro over bupi |
| PPLPMDL0080000001 | Akron | OH | 44321 | 3/2/2000 | oxycontin, chronic low back pain and arthritic pain, 20mg q12h with oxy Ir for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2000 | has had pat on 80mg oxy need to go over titration and adv vs durag patch;inter in chiro but not until on formulary |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/2000 | dr mentioned Duragesic for hospice patients and for nursing home patients.  Patients that have trouble swallowing.  Oxycontin placed after vicodin and before MS Contin and Duragesic.  Said 20, 40 80mg tablets of Oxycontin.  Caldwell study, he has a few older patients that are not responding to NSAIDS, going to add on Oxycontin, 10mg q12h.  uniphyl, after steroids for COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/2/2000 | discussed setting up another speaker program for residents, using oxy in higher doses, finally.  has patients on floor on 40q12, total hip |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/3/2000 | dr rich had a forged oxycontin script from a patient that was written on his script pad.  Spelled it oxycontin wrote TID  for 40mg.  He has a cancer patient on 10mg q12h.  Old lady with bad back just went home with davrocet. Compared oxycontin to vicodin reminded what opioid is in each product. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/3/2000 | acute pain is 7-10 days, uses vicodin.  What does he do if the patient calls back after this and asks for a refill?  discussed OA and what steps he takes in treating this condition, starts out with NSAIDS , which he said do not work then vicodin or oxycontin.  Mentioned cost of oxycontin vs generic vicodin.  Hit benefits , q12h dosing less abuse potential, patients sleeping through the night and doing daily activities.  uniphyl, for COPD patients, after |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/3/2000 | oxycontin use is for chronic pain, not thinking of oxycontin for acute pain or immediate post op pain.  Considered for long term not short term pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/3/2000 | Anything you want to do you have to go through Tim brown PharmD.  And you have to schedule with Karen Alexander 344-6980. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Talked to next to Pain Symposium. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Nice guy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/3/2000 | USING OXY SPARINGLY NEED DR KRANTZ TO HELP SELL HIM TO USE MORE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | oxycontin is after OA.  patients with moderate pain, vicodin is being used for mild pain.  He liked the Caldwell rerint because it was new information and showed the efficacy with oxycontin after NSAIDS. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Ask to send to pain symposium |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Cannot make may symposium ask about next next symposium date.  Prepare for Nurse oncology show at Sheraton for April 19.  She wants CME credit things and coupons for senekot. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Can talk with at other offices |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | INTER IN CHIR DOESNT DO MANY REG BLOCKS WILL COME TO TLK AND HAS NOT HAD OPP TO USE OXY |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | can speak with at other offices |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Have other offices where I can speak wiht the dr's |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | bring more info on chiro he will be instrumental in getting it on fomulary and on sheets to check off;working on gettin oxy on post oper orders in ob needs to bring it too next ans meeting find out when that is;uses .5% 30cc of ropi for perativial blocks |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | he has heard talks on chirocaine from collegue from NY;thinks chir will replace bupi in ob hx is chief and head of ob ans;also follw up on oxy added to post ope orders on ob floor |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | WILL USE CHIR WHEN IST' ON FORMULARY ;USING OXY GET MORE SPE PATS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Discuss why I cannot do preprinted presciption pads. Give dosage card/brochure and info |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/3/2000 | Oxycontin is placed for moderate to severe chronic pain and also for cancer pain, after the short acting. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | difference between a vicodin pt and an oxycontin pt? vicodin patients are for mild pain that can call in refill, where oxycontin is for the more painful procedure. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Schedule Lunch with Joe Scaglione 384-1980 |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | see if post oper orders sheet oxy got added;how to ge chiir in hosp on trial |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | work on oxy on post op ob orders and chiro on trial for formulairy apporoval |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | oxycontin vs duragesic and senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44322 | 3/3/2000 | seeing some of coleman's patients. oxycontin against duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | surgical area and rheumatology. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/3/2000 | Want to send to Pain Symposium |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | agrees chir will replace ropi;also helped in getting oxy on post oper orders |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | INTER IN CHIRO PRESENT INFO NEED TO FOLLW UP AND SEE IF HE USED OXY YET |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | What distinguishes between using oxycontin and vicodin? if patients experience a side effect or the older patients, he gives vicodin to. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/3/2000 | Has been using 3-2-1 post op pain protocol with great success. Best to see him at Zeeba Clinic on Th. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | Why is she not a core? |
| | Akron | OH | 44333 | 3/3/2000 | switched two patients from vicodin to 20mg of oxycontin and patients doing well. Went over the Caldwell study and was interested in theat Oxycontin was added after NSAIDS. vicodin is habit and Oxycontin is more chronic pain that he has trouble getting under control with vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/3/2000 | what is the difference between a vicodin and oxycontin post op patient? no difference, q12h dosing is the benefit, but can't call in refill, not comfortable with oxycontin yet. 2-3 10mg tabs q12h for 2-3 days then back off. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/3/2000 | Likes educational material. Nurses will garfer info and forward to dr's. They have 4 offices. North Hill, General Hospital, Barberton, Kent. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/3/2000 | Discussed patient on 80mg q12h and what next dose is. Also made sure he knew what breakthrough dose was. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/3/2000 | Was interested in OxyFast dosing and how it was supplied. Also discussed ske and composition of Oxy so that if pts can swallow they get 12 h pain control. |
| | Akron | OH | 44333 | 3/3/2000 | starting patients out with 10mg oxycontin if have not been on an opioid before, if they have previously been on an opioid then he starts with 20mg q12h. Cauldwell rerint for OA, and liked that it added on oxycontin after the NSAIDS.. Using some for acute fracture now. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/6/2000 | Head of pain team at Huron Rd. Wants JCAHO materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/6/2000 | Talk about the difference between MS Contin and Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/6/2000 | doses pain mgmt not useing much opio inter in chirocaine;set up breakfst to go over in depth on way to surg rm |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/6/2000 | thinks that oxycontin or oxycodone has more abuse potential than vicodin. Also he says if the patients say it is not working then they will be back and he does not want that. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | oxycontin for pain that is moderate and needs control for seven days or greater. Neurpathic pain, postherpetic neuralgia. uniphyl for COPD patients after steroids |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/6/2000 | still thinks oxy is for patients in more pain than vic people, went over equal analgesic again. doesn't care which anesthetic is used in procedures, doesn't do it himself. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/6/2000 | says is using a little oxy, mostly habit says need to keep reminding him with lunches! tried to close on patient coming in for follow up this afternoon |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | vicodin for acute pain, still starting patients on vicodin for acute pain. Oxycontin for patients that have been on vicodin first and not responding. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/6/2000 | Sue & Karen Nurses. Bring patient educational material and patient info sheets on what the doctor has given them. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/6/2000 | Schedule another lunch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | still not catching on with oxy, more comfortable with vic. went over benefits of long acting and abuse potential |
| | Barberton | OH | 44203 | 3/6/2000 | said patients on Oxycontin have gone through detox at St Thomas from vicodin and he knows are full blown addicts. Controlling their pain. THinks most pain patients that require opioids are addicts? why does he thinks this way. addiction is big concern. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | Does not make appts or lunch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | scheduled lunch. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/6/2000 | vicodin for pain that consists of 3-5 days if patients need take it whenever needed or may stop after a day or two. oxycontin for patients of pain for seven days or greater. Caldwell reprint. uniphyl for COPD. senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | Loves samples. Does appts. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/6/2000 | met with jean set up inser wants jcaho info and using lot more oxy in house |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/6/2000 | met with john singlton nurse and pauline owen;sat in or lounge met some res and surg info on xoy and chir |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/6/2000 | met dr abraomff too busy today come back next wk |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/6/2000 | went over some of our speakers with Dr. Felden for their annual pain management seminar |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/6/2000 | senokot-s for constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/6/2000 | emergency dept |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/6/2000 | went to pharmacy, wouldn't see me without app't. have alot of turnover there, the 2 pharmacy guys I knew bothr quit. need to call and make appt through sec. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/6/2000 | tried to see dr. bobinsky but was too busy. still trying to set up something to get into dep't. not easy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | pharmacy says need to go through Akron City, they order from them and have no say in formulary stuff. lunches with anesthesia have to go though city too with bobinski. run around |
| | Barberton | OH | 44203 | 3/6/2000 | Afraid to go higher than 40mg, he said the reason was cost, but then he said he doesn't think patients will function that well. I showed him the dosing range of the package insert. He tries the patients on oxycontin for a month from vicodin or percocet and said they do not like it. Starting more patients on Oxycontin that have not been on any other opioid. I then used the Caldwell study to show safety and efficacy of Oxycontin after NSAIDS. uniphyl for COPD patients after steroids. senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | Orthopedic Surgery, Arthroscopic Surgery, Sports medicine. Two locations: 20 Olive/Akron &2001 St Rte#59/Kent in with women. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/6/2000 | vicodin is still the drug of choice, using for more of the severe pain and vicodin for mor eroutine pain. Nothing on the board so asked for next pain patient that comes in the door. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/6/2000 | set up inser with residnets did not use oxy today already rx orders |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/6/2000 | Nurses like patient sheets and brochures. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/6/2000 | Dr. says she uses MS Contin. Wants to know why she should use Oxycontin - vs- MsContin. Igave her brochures, the oxycontin blue book and cancer info brochures and got prices from Akron General Pharmacy. |
| | Akron | OH | 44310 | 3/6/2000 | still thinks oxy too strong, but will use diluadid?? showed abuse clause and discussed third party use of oxy by his partners. very young and probably can be swayed by what others do. asked about standing orders, says they don't use them, everyone sees them from going home rx's |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2000 | Lunches only (Weds) Also has office at 21 Olive St. St. Thomas Hospital. |
| | Akron | OH | 44310 | 3/6/2000 | Nurses: Sue & Karen. They like patient sheets and brochures. what is the difference between a vicodin patient and an oxycontin pt? What is stronger vicodin or oxycontin? has not gone past 40mg tid, concern with writing the 80mg tab q12h. Titration is a concern. Had a patient on 4 vicodin a day and switched to 10mg q12h and broke out in hives. Less tablets with Oxycontin is better, asked him to tryand convert all vicodin patients to Oxycontin and titrate up. said most patients are on 4 vicodin a day., max, ask why not convert to oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2000 | has used the 20mg tabs q12h for chronic pain post op, invasive surgical cases. Find out what types of surgeries using Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2000 | says using alot of oxy post op, 20 mg q12. still have alot of potential says habit is stopping him from using more. do lunch with staci |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2000 | oxycontin , 80mg q12h for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | likes to try new products;use oxy in wifes clinic;aske him to use oxy in house |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | work ccf in pain clinc has heard of chir and very inter in using it use oxy all the time dt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2000 | intro chiro, found out basic info;rmation. was planning on bringing in ropi for a trial, convinced him to bring in chiro first because of cost and doesn't have to learn anything new. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | thought it was funny that he had one pat die on talbbe skeptdal about chiro and doesnt use oxy or any po |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | asked if he would add xoy to post oper orders said no |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | will be key in getting chir used when it's at hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | Scheduled lunch. Also likes Ms Contin. Left Long term nursing home study. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | doesnt do regional blocks |
| | Twinsburg | OH | 44087 | 3/7/2000 | Did in-service on Uniphyl for the consultants. We discussed the additive effects of Uniphyl in low doses. The consultants seem to be concerned that theophylline is out of favor, and the physicians will not agree to change. Jason is a part time consultant, but is also vocal. If we can get him to change, then he will help others to change. Robert Koch, the Branch Manager is not opposed to us trying to get the consultants to change. This facility services about 4000 beds. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | veryinter in chir wants to try;likes bupi |
| | Independence | OH | 44131 | 3/7/2000 | specific patients questions to get to oxy and results asked about hte differences between an oxy and duragesic.talked about patients wearing the convenience.uncovered some patients that are not doing well.talked about the 3-2 rule and how oxy provides and good plan for all that is involved.june would love to do a program.will need to get it set for late summer |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2000 | Iasked Joe Scaglione if Dr. Leeson or anyone else in the group would be interested in going to Pain Symposium in Bev. Hills. He will call me and let me know. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | wont be very influencial in regards to chirocaon and doenst rx opioids |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/7/2000 | hammer everyday patients and how to dose for the post op |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/7/2000 | Met with Karen parsons with Bernie.  We went over JCAHO materials, and asked her to pick 3 facilities to target for Tom Snader.  I set up an in-service with my consultants in March and a speaker program in May with Bill Wagley.  She knows Tom Snader and thinks very highly of him.  We also discussed Uniphyl and the spread.  She seemed to like the spread on Uniphyl.  We are focusing on Oxycontin first, but we are going to try to convert b.i.d. theophylline to Uniphyl. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/7/2000 | scheduled lunches with sfier and spiro. they might be my only in. tried to see bologne again, no luck. talked to Cindy again and said to call her fri. to see if he approves a lunch. will need to go around him if doesn't work. went to pharmacy, sue wouldn't see me |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/7/2000 | gen and bid conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | met with nancy cola and discussed setting up speaker program |
| PPLPMDL0080000001 | Akron | OH | 44278 | 3/8/2000 | lunch appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/8/2000 | did speak appt very inter in chiro |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/8/2000 | Met with Karen parsons with Bernie.  We went over JCAHO materials, and asked her to pick 3 facilities to target for Tom Snader.  I set up an in-service with my consultants in March and a speaker program in May with Bill Wagley.  She knows Tom Snader and thinks very highly of him.  We also discussed Uniphyl and the spread.  She seemed to like the spread on Uniphyl.  We are focusing on Oxycontin first, but we are going to try to convert b.i.d. theophylline to Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2000 | wnat pre printed rx pads for ox |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2000 | Conies B-Day.  Bring the cake.  Shari's b-day Thurs. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/8/2000 | Discuss combo's and Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/7/2000 | No nursing homes.  Sheduled lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2000 | intro chiro, found out base info; he is head of anesthesia and didn't buy into the ropi thing. nice guy but doesn't see a need for chiro. didn't get enough time to get more into it. did approve chirocaine to be brought in for bressi in the pain clinic though. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2000 | No nursing homes.  Sheduled lunch.  Nancy the P.A. used Oxycontin for endometriosis surgry last year. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2000 | intro chiro, found out base info;rmation. says would probably use chiro for all blocks wouldn't pick and choose. says pharmacy would be interested cause of price. talk to Lisa Richardson |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | committted to using oxy has used in past but not lately need to follow up and get more specific pats |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2000 | inter in chiro need to see smith and fisqus and when avaib need to come back and sell to ans cost is concern hosp laying off many people |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/8/2000 | was  able to talk to on phone said didn't have time to come out! Not good, says no to lunches and smith information on chirocaine. I went into the benefits of it and said againto send him info. Try another approach, maybe through spier and spiro. need to call pharmacy and see if they use ropi, forgot to ask him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | moving to vermont;in habbit of per and still under perception oxy stronger than perc;work on chief res to rx gave post surg protocol sheet see if they are using |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/8/2000 | Met with Dr. with Bernie.  We presented the Uniphyl program.  At the beginning, he said he never uses theophylline, and in fact he tries to take pts. off of it.  Said has a bad side effect profile.  We explained to him the benefits of adding Uniphyl to an already existing regimen in low doses would allow his pts. to breath better.  He asked for 3 kits.  He said he is open minded.  Left him the Rivington asthma study, and the Schultz study.  He said he will read them.  Will follow-up with him as soon as I receive the kits. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2000 | Dropped off a cake for Connies B-day.  We met.  Said Happy B-Day.  Dr. Connelly's patient was at desk saying that she was to call in a prescription for vicodin. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/8/2000 | Met with Dr. Hwang with Bernie.  She presented her Uniphyl program which includes free Peak Flow Meters, and free Uniphyl for 1 month using the PCS cards.  Dr. Hwang said he uses theophylline, but most of his pts. are on Theo-Dur or Slo-Bid due to formulary cost pressures.  Told him Uniphyl was on formulary.  Explained that by using Uniphyl, could reduce inhaler use by 30% which would reduce costs.  He asked for 10 Uniphyl kits to try on 10 refractory pts.  Bernie will mail the kits to me.  I will follow-up with him as soon as I receive the kits. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | very inter in chiro wanted to know why.cmax not the same in pi for s enatomer of bup and levo/ get flyer to promte speaker program |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/2000 | he is very comfortable using OxyContin for all chronic pain. Great writer! Went over using Oxycontin for acute even a couple of days. This is where he likes Vicoprofen. Show our abuse advantages and how we work just as quick nit in the hall, he said he is a big OxyContin user.  He keeps forgetting about IR for breakthrough and will often use Percocet for breakthrough |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2000 | he still believes using the patch with OxyContin in combination works best. Show him how the smooth OxyContin delivery is altered with the jumpy Duragesic delivery. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | gave info no response and gave post oper sheet work with res who mostly rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | very int in chiro think it should replace bupi but she has not power. went over adv of oxy vs per they do acute pain with pca |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/2000 | lunch  he is using nothing but Uniphyl when needing theophylline.he is also using OxyContin on a regular basis for his chronic patients . Continue to show benefits to his patients and to him over Vicophren for acute |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | is using put post oper pain sheet protocol in palm pilot see if he has used that regime |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/2000 | not inter in discussing chir gave pi and went over info; |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 3/8/2000 | safety in the elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | leaveing to do fellow \ship but listend to info on chir and oxy |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 3/8/2000 | he claims that he is doing all he can and that more people are coming in on oxy. need to find something that motivates him and find why his numbers are low |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/2000 | there does not seem to be much that gets his attention.tried to find what kind of patients and what meds and he said that he gives it to patients that need it. compared oxy to vic and talked about abuse savings and abuse.need to find his hot button and compare and get motivated |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/8/2000 | his habit is hard to break.tried to keep it simple and just go over how to write and how to dose.agrees with the concept but can not get over the hump.he is having trouble distinguishing between acute and chronic oxy for the latter |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2000 | quick hit asked through the window if he had tried OxyContin yet and if he has had any problems or call backs. He said so far he put a couple of patients on OxyContin 20mg and no problems or call backs yet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2000 | definitely wants to use chiro for blocks, need to go to pharmacy and get them to order, said he'd write a letter if they need it. hasn't used oxyfast again since last call reminded of that and discussed using oxy earlier with chronic pain patients |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | he does cost analysis of new drugs and says chir sounds good to him;need to get smith and fisqus on bord not there today |
| PPLPMDL0080000001 | Akron | OH | 44278 | 3/8/2000 | Discuss f&B @ lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | get on good use of wendy could be roadblock to appts in or.set up another breakfit and confirm with fisqus speaker for may 9th |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2000 | STARTING TO USE METHODONE OXY TOO EXPE HAS ONE PAT TAKING 40MG 4 TIMES A DAY;BRING PAT ASST FORM AND GET MORE SPECIFIC ABOUT WHICH PATS AND HOW THEY ARE DOING ON METH;PRESENT CHIRO DIDNT COMMITT TO USEING HAS READ ABOUT IN JOURNAL;S |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | went over chir with pat and oxy wiht res doing journal club at nuxie on 29th |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | see if he is going to training on chirio and follow up on speaker;secured speaker for may 9th;no one is able to up to train the trainer pro in march;thinks chir will be usefull inregional blocks for more security;has ropi on formul but dont use much cause of cost; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | bagel in or set up evula of chiro and follw up on speaker program; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | spoke with many res dr omally and dr sikoto just came back from ccf where they are usng alot of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | he wanted some Senokot to sample to some of their customers. He will recommend it to all opioid patients |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/8/2000 | HE SAID HE WILL ORDER oXYFAST for his next narcotic order |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2000 | oxycontin vs duragessic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2000 | surgical lounge |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2000 | he is writing oxycontin for some of chronic pain patients and a few post op patients.  Still writing vicodin the day before surgery cases and said the call in refill for vicodin and not oxycontin.  Brings the patients back around 10 days latter. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/8/2000 | talked about safety esp in the elderly.seems like most of his darv is in that class.talked about making oxy as mild or as strong as he needs it to be. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | main concern is cost he is diricitor of dpt but not advoc for meds could put stop to it so sta on his good side |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2000 | Scheduled lunch.  Will see if not busy when I stop by. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | only uses 10mg of oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2000 | he said he is using all OxyContin with Percocet for breakthrough. Keep reminding him about OxyIR |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/8/2000 | One week in Tallmadge, one week in Kent.  Scheduled Lunch.  August earliest appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | uses oxy when he thinks he needs something just he consults pat therefroe they dont complain of pain; |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/8/2000 | One week in Tallmadge, one week in Kent.  Scheduled Lunch.  August earliest appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2000 | doest plastics is using xoy on hand patietns doesnt use in house cuase residnets rx;need to do  dad will be put on oxyc for back pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/8/2000 | he only used OxyContin for cancer. he was aware that nonmalignant was very appropriate. Went over the areas where he uses Vicodin like back pain and severe arthritis and some post op procedures. He said he understood now how OxyContin could be very beneficial for those patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/9/2000 | what is a common procedure that is not very painful, that pts are given vicobin that he is willing to switch to oxycontin?  patient type that he is using oxycontin 1-3 10mg tabs q12h post op are patients that have not been on another opioid, mainly vicodin for pain. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/9/2000 | bridge to oxy add on with nsaids  he is getting good results when he uses uni in his copd.recognizes the lack of inhalers in lungs and is using qd in the evening.need to get specific with patients and bridge to oxy success with it.calling in vic is biggest reason to use but jcaho may be a way to get in to more business. |

Page 381

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/9/2000 | afraid to prescribe opioids. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 3/9/2000 | Tentative presentation with Dr. to one of the IM teams at Parma.   Got to speak with Dr. after the in-service.  She is planning on leaving Kaiser in about 4 month.  She is planning to attend TTT in a few weeks.  Dr. is not an orthopod.  She is a physiatrist. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/9/2000 | Nursing home dr.  I need to hone in on nursing home patient care.  They think duragesic is easy.  Wants a patient contract. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/9/2000 | need to get inservice on second floor   he seems less inhibitive to use than paniguttti.need to find a hot button because he does not seem to care about f/b.more for himself |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/9/2000 | Couls use more Uni.  Doesn't totally buy into differences.  samples will help him remember. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/9/2000 | No nursing homes, Lunches only.  Not scheduling until after July. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/9/2000 | leaving oxycontin to go to duragesic patch, patients beicoming tolerant to oxycontin and having to take alot of pills, also said more cost effective at higher doses. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2000 | says in kent on wed afternoon in the surgery center and in indepence mon, tues. using oxy for chronic pain but needs to start earlier., discussed using oxyir in place of vic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2000 | hasnt been using as much lately.did talk on epidurals and discussed naropin |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/9/2000 | Was vague when asked about specific patients.  Asked him if he has used OxyIR and FAST.  What doses?  Also discussed speaker program for tumor boards.  He wants me to deal with Ilona. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 3/9/2000 | Possible in-service for one of the Parma IM teams.  Will discuss Oxycontin.   Got to give 15 minute presentation on Oxycontin to the IM team led by Charles Duncan. I discussed the niche to place Oxycontin, since it is not on formulary.  I said for renal disease pts., for pts. on  ATC APAP and for morphine intolerant pts.  Oone nurse asked about tolerance.  Explained that tolerance to opioids usually means disease progression.  Left all participants the Oxycontin Product Datya Brochure.  Will do another in-service for Dr. Greesar's team next week. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/9/2000 | Find out who else is involved in pain task force and try to bring them a program. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2000 | Dr. Hall said he is using a little more Oxycontin since the last time we spoke.  He said his partners told him he was missing the boat a little if he refused to use opioids.  He is the medical director of two nursing homes.  he has about 100 nursing home pts.  Madonna Hall is one of his nursing homes.  left him the Caldwell study.  He is looking for funding for his Web site.  He gave me a list of great nursing home physicians who are on the medical board for the development of this web site.  I will follow-up with these physicians. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/9/2000 | second floor inservice   using with younger patients and very hesitant to use in the elderly.the yare going to expand their services and start going to other offices |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | crna at charity need to get help with dr bastulli.iner in chiro but dont do that much regional blocks |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/9/2000 | got post ope order sheet thought good idea to add oxy but then seemed not want to do it;discussed dura patch cost and onset of action |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | quick hit he is still using OxyContin and said he is only using the patch for those who can not swallow |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | inservice in anest and or docs |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | inser with Sht skilled nursing floor said they would reccemnd xoy for sickle cell |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | need to come back and speak with mandell and bastulli |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/9/2000 | Stocking OxyIR and FAST. Senekot samples on counter. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/9/2000 | couponed products on shelf, left samples and product line sheet. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/9/2000 | couponed senekot products |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2000 | identifying patients that ca have oxy add on.he feels he is using all he can.does not like to be hard pressed |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/9/2000 | need to get addtional information about scheduling and find a way to make him more comfortable with writing   talked about abuse savings and labeling changes.does not like c2's |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | hardly does any regional blocks;wont be very helpful and doesnt use po's |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | not that inter in chir need to see bastulli and mandel |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/9/2000 | Nursing home dr.  I need to hone in on nursing home patient care.  They think duragesic is easy.  Wife used to work for Purdue.  Thinks Duragesic is easy.  Did not know the chiclet story.  Wants patient/Dr. contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/9/2000 | asked about adding oxycon to post oper ord has vic andper on he said talk to marie;introd chiro |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/9/2000 | is waiting until rep is approved then he will come back with cheaeper option to make himself look good;dr group is inter in chiro |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2000 | patients and procedures in which he uses oxy   wants money for toys for indian program. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/9/2000 | very helpful but not influencial not a partner in group ;no po's written |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2000 | asked for chiro support in the hospital, wants to try first or blocks in practice and will then decide. uses a little oxy, not as much as siper, pushed for when patient needs atc |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/9/2000 | Try to identify one pt type who would benefit from Oxy. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2000 | feels that oxy is having alot to se and getting call backs.does not realize he is getting just as many with vic because nurse takes those calls |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/9/2000 | oxycontin for cancer pain, thinks more addicting then even percocet. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/9/2000 | Lunch for the Dr. and staff.  Will continue to discuss use of Oxycontin the nursing home.   Dr. said he has about 85 nursing home pts.  He said he is using Duragesic in the nursing home, but says that he uses the oral route first because it is easier.  He said he place a very bad low back pain pt. on 10mg q12h Oxycontin recently, and the pt. did great.  Next time, will need to discuss how long he will wait before he places a pt. on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/10/2000 | may rx oxy today and iner in chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | still needs to use more oxy not in habbit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | not feeling well today;iner in chiro wont be champion need to keep working with her on xoiy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | may go to train the trainer very hot on chiroca will be champion for formulary |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/10/2000 | wants help with golf outing;does lots of reserarch; |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/10/2000 | cought up with what is going on in the local hospitals.very neg about med trying to stick to f/b |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2000 | discussed duragae and how his not coming avoid po;was on her way to do block with dr sogal very inter in chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | inter in chiro and need to get money for fp convention;says he doesnt use oxy for shingles or any opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | Met Dr. Thomas.  Also met Donna.  She is one of the nurses.  Discussed Oxycontin with Dr. Thomas.  See notes on her. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/10/2000 | Went to see Jenny.  She was in a meeting.  Saw Angie, the patient care coordinator.  We set up a rescheduled in-service for March 31. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | need to go there 745. to catch ans before they go to or |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2000 | ortho brought invitaions to dept on 6th fl hanna good place to catch attendings |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | bagels at 730 code for room 23.go to ans first |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/10/2000 | multi tablets and non malig data   talked about using a med that matches his talents and efforts.not using old methods why use old drugs |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/10/2000 | finging out that he is on some important committee at the hosptial.will need to follow up to see if he can help |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/10/2000 | doing block with markaine will try chiro when avaial |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | will not be able to attend dinner;using oxy need to find out how to get it on standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/10/2000 | very inte in chiro ;discussed oxy and how to dose and highest dose; |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/10/2000 | he has wonderful pain management ideas.he sais that he is using alot of oxy.went over ir and fast and titration.need to find if what he is saying is accurate on the pharmacy level.need to be persistant in visits because rapport can go a long way especially in inservicing department and new radiation facility. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/10/2000 | Met Dr. for first time.  We discussed Oxycontin.  She really likes the medication.  She says that pts. seem to have fewer side effects with Oxycontin than morphine.  We discussed using breakthrough meds as titration guides for the long acting.  I showed her the 5th Vital Sign clipboards.  She wanted about 10 of them for the 3 different wings of the hospice house.  Dr. is leaving on Vacation for a week.  Going to Disneyland.  She is Donna. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2000 | he likes the idea of slow sustained release  less abuse. He wants to speak for us |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2000 | he said he writes Duragesic for his patients who have a hard time swallowing. He also writes it with OxyContin. Went over some of the disadvantages of the patch and the ad vantages of starting and staying with OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | what is the difference between a vicodin pt and oxycontin pt?  oxycontin is for patients that have alot of pain medication, using 10mg tabs 2 at a time.  Some apprehension with oxy b/c it is a c2 but sees vicodin 2 tabs q3-4 h.  Patients want vicodin and oxycontin does not give the buzz.  Oxycontin is reserved for more difficult patients. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2000 | he said he understands why with generic the patient is not getting an exact conversion of theophylline and it will be the same. he said he will stick more with Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | vicodin is still the drug of choice.  Oxycontin is reserved for wrist fusions and more invasive procedures. Carpel tunnel and burr removal uses vicodin.  thinks oxycontin is stronger than vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2000 | she said she is mostly using OxyContin for severe arthritis type pains. She is now also using it in place of Vicodin for fractures. Talked about more acute pains like kidney stones. She agreed to use it there. keep expanding her |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2000 | Talked about the conversions of short acting to OxyContin (Vicodin, Percocet, T3) |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/13/2000 | went over advantages of OxyContin for post op vs. short acting. How patients will benefit and will be able to rest and sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | he asked about Louie Lajo and said he supports OxyContin said good drug as well as OxyIR. He doesn't get Dr. Diamants' patients and won't bring in OxyFast unless he sees a script. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/13/2000 | hand surgeons and plastic surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | senokot-s against metamucil. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/13/2000 | senokot-s  oxycontin for post op pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2000 | Rimedio writes.  Not in on Mondays. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | quick hit  he said he is switching a lot of his Percocet patients to OxyContin. Stop in next week to set up a breakfast |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | patients that he is having trouble controlling on vicodin then he will try on oxycontin.  Vicodin is being written before surgical cases and concern with oxycontin is no refill after 7 days.  I asked him to write 10 days worth until they come back in.  he said he will think about it. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/13/2000 | No lunches in month of March.  They are working thru their lunch hour. Very busy.  I scheduled a lunch. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/13/2000 | No lunches in month of March.  Thet are working thru I..unch.  Lunch appts only |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2000 | he said his patients seem to do best with Vicodin. He is comfortable writing it and knows how to write it. He said he has used some OxyContin in the past but not a lot. Went over the advantages to his patients with OxyContin . Showed him the conversions and he said he will give it another try. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/13/2000 | Still thinks that it is too potent. Is blowing me a lot of smoke. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/13/2000 | vicodin is for acute pain after NSAIDS, most commonly treats low back pain.  lw back pain study. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | address tolerance, ask at what dose will you consider leaving oxycontin?   What patients are on vicodin for more than a few days?  what patients are not being controlled on inhalers?  highest patient 360mg q12h for sever back pain.  He said around 2 80mg tabs q12h then thinking about tolerance. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | titrated the patient from 40mg tid to 80mg q12h.  Concern with titrating patients from 40mg to 80mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | what type of cases using oxycontin on?  oxycontin for severe pain cases.  Vicodin is a habit, and he asked me if I wanted him to write more oxycontin? 2-3 10mg tabs q12h post op.  Stamped rx pads with oxycontin 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | patients that have used vicodin before procedures.  Oxycontin 1-3 tabs q12h.  Mentioned preoperative use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | placed for most painful procedures, also has used the patch.  Vicodin 1-2 tabs q4h.  Concerned with patients taking oxycontin more often than q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2000 | what distinguishes between using oxycontin and vicodin?  carpel tunnel patients get darvocet.  Patients are getting 2 10mg tabs q12h and on occasion get a third tablet.  Ibuprofen every 4 hours.  Carperl tunnel and cyst removal may even get vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2000 | he said he mostly uses OxyContin for chronic problems. He said that it has not worked as well as Vicodin for post op. He said he writes it 1-3 q12 h. Then he said his Vicodin post ops often take 2 every 4 or 6 hours. He then realized that he was under dosing with OxyContin. He said he will now try it in the range of 30-40 mg q12h. For his difficult patients he will write it 20mg 1-2. For the chronics he has begun to write OxyIR for breakthrough |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2000 | he said he tried OxyContin on a few patients and did not get good results. He wrote it 20mg 1-2 q12h and the 40mg did not even phase them. He switched them to Percocet 1 every 4hours and they were fine. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/14/2000 | vicodin is the habit, he said after NSAIDS sends them home with vicodin and in house give demerol.  I asked what concerns he has and he said none, vicodin is a habit.  Abuse is a concern.  Used the titration guide to compare oxycontin with vicodin and then the PI to show less abuse potential.  I asked him to use it today would not commit to a patient but I said the habit needs to start today. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | discussed oxycontin for acute pain or right after nsaids.  not thinking for acute pain, hit onset of action within one hour.  Compared relative potency with vicodin.  If going to use an opioid oxycontin has less abuse potential and improves quality of life.  oxycontin first opioid option.  Caldwell reprint, not thinking of oxycontin after nsaids, patients are already on an opioid before going to oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | discussed oxycontin for acute pain or right after nsaids.  not thinking for acute pain, hit onset of action within one hour.  Compared relative potency with vicodin.  If going to use an opioid oxycontin has less abuse potential and improves quality of life.  oxycontin first opioid option. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | **discussed oxycontin for acute pain or right after nsaids.  not thinking for acute pain, hit onset of action within one hour.  Compared relative potency with vicodin.  If going to use an opioid oxycontin has less abuse potential and improves quality of life.  oxycontin first opioid option.  put a patient on 20mg q12h that had been on vicodin for a while and said patient doing well, likes less abuse liability and q12h dosing.** |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | discussed oxycontin for acute pain or right after nsaids.  not thinking for acute pain, hit onset of action within one hour.  Compared relative potency with vicodin.  If going to use an opioid oxycontin has less abuse potential and improves quality of life.  oxycontin first opioid option.  patient on oxycontin is not responding to anything for bad back, female patient.  20mg q12h.  Not thinking about oxycontin for acute pain, oxycontin after short acting.  q12h advantage for sleeping through the night. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | **discussed oxycontin for acute pain or right after nsaids.  not thinking for acute pain, hit onset of action within one hour.  Compared relative potency with vicodin.  If going to use an opioid oxycontin has less abuse potential and improves quality of life.  oxycontin first opioid option.** |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | **discussed oxycontin for acute pain or right after nsaids.  not thinking for acute pain, hit onset of action within one hour.  Compared relative potency with vicodin.  If going to use an opioid oxycontin has less abuse potential and improves quality of life.  oxycontin first opioid option.** |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2000 | wont be the first to try new product will need to talk to peers first does pain mgmt but no po meds did in past and doesnt like all the calls |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | treating more chronic pain than short term pain.  Oxycontin is being reserved for more chronic pain and vicodin for acute pain.  So patients are being started on vicodin first then going to oxycontin if need to stay on opioids. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/14/2000 | he is new to the group coming from the cc.he likes oxy and does not like duragesic except for those few that truly can not swallow.does not agree with the way that other members in the group does pain.he feels that oxy is expensive.need to make sure that he does not follow in other patterns.has several patients at marymount on oxy and will need to follow up with cathy to find specifics. |
| PPLPMDL0080000001 | Akron | OH | 44240 | 3/14/2000 | He is not located @ Summa although his name is on the door.  His main calling center is at St. Thomas. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | quick hit on prod on his way into or |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2000 | need to make inservice date with amy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Scheduled Lunch.  No Appts.  Only way to talk with D |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2000 | inter in chira also wrks at csf strongsville;wont be that helpful in getting on formulary;says dr abrogoff thinks she has more power than she does |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/14/2000 | Made a luncheon appt.  With Ciraldo.  He is easier to get an appointment with. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Got the old Oxy-good stuff line and he went into OR. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Scheduled lunches.  You talk for 15 minutes and out you go.  He makes hospital rounds at lunch.  No appts.  I gave him a doccumantation kit and uniphly card to sign.  he likes the products. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Scheduled lunch.  likes lots of Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2000 | Seemed very interested in nocturnal sleep with uniohyl.  I hlm a study on nocturnal sleep with uniphyl.  He asked if he could keep it. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/14/2000 | Residents lunch.  Surgical.  Left ST.  Dr Chari.  Find out if it got used |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/14/2000 | trying to make him think about spec patients in which oxy and uni could be added on |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Can pick up and go to pain symposium.  Would love to learn more about the uses for Oxycontin.  Also wants samples of Senekot-S. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/14/2000 | following up from lunch, says he is using a litle more oxy but still has alot confusion regarding product. discussed half life of oxy vs vicodin. uses mostly lidio in blocks, doesn't seem to be a big target for chiro. set up another lunch to get more time |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/14/2000 | went to medical ed but David has done a few grand rounds in the last year. opening an ireland ca center soon, went after a palliative lecture. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2000 | breakfast with anset and surg med students |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/14/2000 | lunch with entire dept need to set up anoher very effective with psf rep david;spoke with marti in pacu to get nurese to suggest oxy post op thinks it would be great for same day surge |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | dr rothfusz not in went over chir with crna's and dr gupta and youngstrom;would like to try thinks eric will ask for ropi on form and then come in with chiro as cost savings to make himself look better.find out status of p&t committe |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Gave samples, will promote. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | oxycontin for post op pain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/14/2000 | Gave samples, will promote. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/14/2000 | he was pretty receptive.he is using in the pre opt but complaining about nausea.asked him whether the nausea is coming from pain med or the anasthesia. talked about giving anti emetic but he feels that this would be |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Seemed very interested in nocturnal sleep with uniohyl.  I hlm a study on nocturnal sleep with uniphyl.  He asked if he could keep it.  I gave him one for kretchmer too |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | may be hlpful when chir is on fomr;mentioned astra-zenca rep coming soon to discuss naropin |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/14/2000 | answers to the questions:  What are the new JCAHO stardards that are going to be implemented?  and  Do we have a 3rd vital sign assessment scale?  after nsaids she goes to darvocet on an as need basis, then tylenol/codeine until the patient is taking 4 tablets a day, if on an as need basis then will keep them on a short acting medications.  Next step will be oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/14/2000 | following dr richmonds lead.  Short acting after nsaids and in past when taking 4-6 tabs a day he would still keep them on short acting reserving oxycontin for more severe pain cases. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Scheduled lunch.  likes lots of Senekot-S. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | wants to use says they have to play games with pharmcacy;ed booked need to talk to |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | follow up for chiro evaluations and disucss post oper orders;astra rep coming in nexk wk to discuss addition to formulary of naropin;wants to look like hero so he will get naropin approved and then swtch to chirocaine;need to follw up with oxy to pacu order sheets;see jeannette on 4ht fl in charge of that |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2000 | says need to talk to hinda she seems to have all the power this group will be tough they dont seem to wrk well together |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/14/2000 | met at huron hos teaching residents is familar with oxy has heard abt at va goes alll over; |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2000 | General & Colon & Rectal Surgeons, Surgical Endoscopy.  Made lunch appt.  The rest of his colleagues are in Montrose at the Akron General Wellness Center.  He is the main D |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/14/2000 | Went over resources available for pain mgmt inservices.  Also slide kits. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | says he'll use no post oper order sheets follw up and wk with david to see if he has used;uses toradol and coedine |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/14/2000 | Want plenty of Senekot S.  Will also take senekot, since it has coupons.  Debbie is the Nurse.  scheduled lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/14/2000 | identified a couple of patients that can have uni added on to the regiemn |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 3/14/2000 | likes to use the ocmbos.interested in acet toxicity.need of follow up and get him over to oxy |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | wants infor on toxicity of tylenol peraent so to david who will bring to him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2000 | mostly use oxy out of house will come to dinner on may8th |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/15/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Talk with Linda surgical Nurse on W/F.  Dr. Weiner doesn't talk with the drug reps. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2000 | Scheduled Lunch.  No Appts.  Only way to talk with D |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2000 | the patch is being pushed for other pain syndromes for cancer patients.  titration principles of oxycontin vs the patch. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/14/2000 | Same old story. Uses, titrates, breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/15/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/14/2000 | does use oxy pre andpost oper on gall bladders says it causes nasuea discussed could be anesthetic and giving compazine;no post oper orders ;uses darv for breakthough told him he could avoid juut add antohher 10mg use oxy 10 1-2 q12 |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/14/2000 | is interested in trying chiro for blocks but says I need bolognes approval first to bring into pharmacy.  using oxy, but doesn't buy into the q12 dosing. uses 20-30 mg. went into delivey system but ended up  with whateve makes him happy |
| PPLPMDL0080000001 | Cleveland | OH | 44320 | 3/15/2000 | he is using toradol in the post op setting and sometimes darvocet.went over q12 dosing and how to match pain med to pain need. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/15/2000 | Dr. attended in-service.  She said he was sold, on theophylline. She didn't appear to be sold, but didn't say much to give any indication why. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/15/2000 | Carolyn said they were too busy.  Said hello and left indigent patient form. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/15/2000 | Dr. attended in-service. She said she received my last Uniphyl letter.  She didn't say much at this in-service. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | listend to presention on chiro no opinon shared |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/15/2000 | Dr. was the vocal one.  He said that he does not use a lot of theophylline because of the side effects and the drug-drug interactions.  I gave him the Uniphyl card that shows the drug interactions.  He looked at it and said that they don't really write that many of them anyway.  He seemed willing to try in on some pts.  Next time, will try to get pt. specific. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2000 | passed him in the hallway he said he put a new  patient on OxyContin this morning with IR for breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/15/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/15/2000 | This is Medical Meeting Day.  Will be able to present in-service to all medical staff.  Will discuss outcomes study with Uniphyl.   Dr. attended in-service on Uniphyl.  He heard me speak of Uniphyl in the past so he didn't say much.  He did however say that he started a pt. on Oxycontin this morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | safety not concern uses lido for c'section and 1/8% for lab and deliv |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/15/2000 | Still using Oxy q8.  Something about the mgs number bugs him.  Tried to point out the differences in the delivery system from MSC but I don't think I really got there. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/15/2000 | Did in-service on Uniphyl.  Went over the Martin-Pak study and showed them what happens to lung function as a result of converting from b.i.d. to Uniphyl.  Also went over the Karpel study to show how lung function improves when Uniphyl is added in to the inhaled regimen there any are on.  See specific Drs. as to what they said. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/15/2000 | Discussed patients having to be sent to pain mgmt.  This is coming from UH people.  Doesn't want us to intervene at all.  Dr Winer will give out names of people on pain task force. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | he thought safety was concern of all he was most interested wanted references so he could look up info |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2000 | caldwell reprint, use after Nsaids, not quite comfortable will go to darvocet of fiorict first then oxycontin or vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | safety not concern use very low doses of bupi in I&d and lido in c section; |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2000 | thinks purdue should take a more eductuional role in promoting chiroca in training physcians how to do regional ans because very few are;he would like to be a consultant in training other docs how to do it;cost per min in or is 15-50 dollars if pat goes under reg ans before they go in or it saves alot of money;aske how quickly his pats get oper on once they go into or. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | has had one overdose of bupi and pat recoverd;safety not concern of hers;use liocaine in c section causue fast onset |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/15/2000 | Pat sat in on in-service.  She did not say anything and I didn't ask her who she listend on Uniphyl.  I will next time. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/15/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/15/2000 | follwed up with ans regarding chiro need formulary binder |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2000 | breakfast with obgyn anesthesia not that hot for chirocaine unlesss it's cost is closer to bupi |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/15/2000 | left him with some of the new jcaho stuff.talkked about slides for speaking and how much stuff he is getting from other companies.add on approach and when and how will have to be gone over again |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/15/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2000 | doing reg ans would like add traing and thinks they should put epid in earlier for c sections and use oxycont next meetin may 17th |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2000 | oxycontin is being used more for acute pain but only if the patients need to take atdc opioids, may give vicodin on as need basis. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2000 | would nto get speci with pain pats says eh uses oxy and was inter in chiro |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/15/2000 | got him to talk about a couple of patients that are having a diff time on the combos and how to convert to oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2000 | he said that he would like to speak for us. He has nothing but great things to say about OxyContin for cancer. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 3/15/2000 | Used Uni when he found samples. Keep reminding him. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/15/2000 | Has only one pt on Oxy.  Refers to Dr. Yokiel.  Once he believes they need more than occasional Vic he makes them go to pain mgmt. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/15/2000 | Tried to find out what the difference btwn Oxy pt and Duragesic pt is?  He gave me the corporate line about.  No pts who can swallow the pill.  Nurses say that he uses Dur and Oxy together. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2000 | vicodin is after nsaids and then oxycontin, still feels oxycontin is stronger than vicodin.  caldwell reprint but the comparison was with percocet and not vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2000 | starts with oxycontin for more acte or short term opioid use, but when tutrating with oxycontin after 80mg he will go to the patch tolerance and not comfortable with titrating up past 80mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2000 | abuse is the issue with oxycontin vs the patch. just had a patient overdose on oxycontin, said gave 90 pills on friday and had only 39 by sunday, patient is in the psych unit.  mentioned the hypovenelation and the black box warning with the patch but said once put it on the patients body adjusts,  He did say that all short term and patients at edwin shaw get oxycontin for ease of titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/16/2000 | Discuss where he uses opiods. Bring reprint on chronotherapy for uniphyl. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/15/2000 | wnats to know if at leat about chronic non malagant pain pat should be stopped on opiod so receptors sites can recover;discussed toler vs psedo tole did not help too much;wnet over time and useing higher doses and breakthou;ouse had one pat who called today on 10mg q12 not wekg want to go q8;se what he does next |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/15/2000 | Uses Vic and Per.  Is not confident with dosing and 12h duration.  Left before we had finished. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 3/16/2000 | Tentative presentation to one of the Parma IM teams.  Met with Dr.  She is going to TTT next week.  Explained to her that we need physiatrists to spread the word of proper pain management.  She seems like she wants to speak for us.  Will follow-up after TTT.  Will also do another in-service for Cleveland Heights next month. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 3/16/2000 | Possible in-service on Oxycontin to one of the Parma teams.  Got to present to Dr. Greiser's team.  Dr. Greiser is on the P&T committee.  I discussed pain management and the use of opioids.  I handed out Oxycontin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/16/2000 | what type of patients to use and how to dose compared to vic |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/16/2000 | hard to get him to open up.short facts about how to use and where |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/16/2000 | he is skeptical.pain management is important to him.uses t3, vic and perc.talked about potency and strength and how he can use oxy in place of all three of those meds.he had several questions about breakthru when would happen if he misses the dose.he has four children |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | says that he will talk to midian about chiro for blocks but still doesn't see a need in hospital for epidurals. says they don't use high enough concentrations or volumes to worry about safety. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2000 | talked to him and a couple of his north hill partners.talked about being able to get a precise dose and how you can match it to pain need and how you can get less call backs.set in their vic ways |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/16/2000 | he is getting good results.less call backs and an easier time for him.will need to get his help wit hothers in the group. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | wet over differences between chronic and acute.he is not using for acute and saving for more severe |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | called Lisa Hoisington to order chiro for blocks to trial against ropi. committed to attending dinner program in May. discuss oxy vs. blocks trying to get idea when he decides to block rather than oral route |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/16/2000 | Find my way around again.  Ran out of time. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/16/2000 | Has 80mg on shelf only.  No 10mg, 20mg, 40mg, just 80mg.  Wow! |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2000 | Made an appnt with Joe to discuss grand rounds |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/16/2000 | Dr. Thomas Vetter was not in.  Called Lisa and she is responsible for Dr. Vetter since he is an anastesiologist.  This is a Pain Clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2000 | bagels in surgery lounge.found new ent freidman that has potential |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/16/2000 | poop kits.  oxycontin for post op pain, not thinking long acting for acute pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | talked to Debbie Bevers in medical education about setting up grand rounds for pain managment. gave her examples of topics and will check openings and call me. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | met with Cheryl Boswell, also a patient of midians, how convenient. will order chiro for him to use in pain clinic and evaluate from there. they had ropi samples but never used them up. left me a few to use on some patients. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2000 | June Hurst.  Retires in April.  Will coordinate grand rounds.  Told me Dr. Connelly is big in Grand Rounds.  August 2 &16, and Dr. Croft is in charge Perelman program Oct 11 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/16/2000 | Have to look again, I couldn't find it while I was mapping the quarters. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/17/2000 | talked about his duragesic use and he admits that it is declining.talked about his perception of ease of use and not morphine or not an opioid.3-2 rule and how a plan can help with all involved |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/17/2000 | Met with Dr.  He said he placed 2 pts. on Uniphyl today.  He reminded me that he prides himself in being open minded.  I also gave him 3 Uniphyl pt. starter kits as he requested. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/17/2000 | Met with Dr. Hwang.  I gave him 10 of the Uniphyl pt. starter kits.  He already had 2 pts. targeted for Uniphyl.  Will follow-up from here on. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/16/2000 | Found this dept. in Hospital and need Find key people. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/16/2000 | Dr. Croft is in charge of perlman pro  gram Oct 11, and they will need a speaker.  Dr. Connelly and Dr. Petrus are in charge of grand rounds August 2 & 16.  Suzanne Nesbitt is responsible for lecture programs as well |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/16/2000 | talking about the differences between oxy and vic patients and how there really isnt alot of differences between acute and chronic and how you go about it. short acting properties |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | oxycontin for cancer pain or more severe chronic pain patients.  oxycontin and the patch for cancer pain |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/16/2000 | talking about the differences between oxy and vic patients and how there really isnt alot of differences between acute and chronic and how you go about it. short acting properties.need to ifnd why he is using vic and how important is the fact that it can be called in |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/17/2000 | Followed up with Drs. Hwang and Goldfarb to give them the Uniphyl pt. starter kits. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/16/2000 | mentioned the use of a couple of opioids used together to better control their pain with minimizing the side effects, at what dose of oxycontin are you adding on and what are you seeing that you no longer feel free to titrate up? at what point do you no loger feel comfortable with titrating oxycontin?  and add on another opioid?  talked more about developing the pallative care unit.  after 80mg q12h considering adding on another agent. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/17/2000 | use 50mg dem tid for pat who is alergic to everying |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/17/2000 | he was very greatful that we are donating to their program. He said he is very happy with OxyContin and using IR with it . He would like some preprinted pads if we can get them |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/17/2000 | Does not see reps. Will take literature and call if they have questions.  Ask Bill if I can do anything with these physicians.  No lunches. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/17/2000 | Does not see reps. Will take literature and call if they have questions.  Ask Bill if I can do anything with these physicians.  No lunches. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/17/2000 | not going to train the trainer |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/17/2000 | chiro will go to prt next meeting see if he recieved formualry binder |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/17/2000 | will be going to train the trainer need to see him to speak |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/17/2000 | Had lunch with Pam Tropiano.  96 mic patch asked why said we will be having on Thursday.  We also discussed the use of Oxycontin at VNA.  Appears they are using more MS Contin.  Will find out why next time. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/17/2000 | need to see naperkowski who will bring chiro to prt commitie; |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/17/2000 | paine clinic still useing xoy and would like to use chrocaine |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/17/2000 | paine clinic still useing xoy and would like to use chrocaine |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/17/2000 | Talked to Ann in outpatient pharmacy. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/17/2000 | Find my way around again, Ran out of time.  Heather Cairnes.  At a pain convention.  She will be in next week.  Will stop in with Rick on Tuesday.  Left JACO, Blue product pamphlet, , Brochure.  Do inservices and lunch.  Talked about high metabolizing in burn patients.  And this is most likely why they stock 80 mg at outpatient.  They mentioned other strengths that they use, I think they were talking about an immediate release.  Maybe oxy |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/17/2000 | Bill Mally,  R.Ph. Lead phamacist has 10, 20, 40, 80mg on the shelf and dispenses it.  The doctors here at the facility do not really prescribe it.  April 6th  lunch with pharmacist |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/17/2000 | Outpatient Pharmacy.  Pharmacist - Blonde Hair Anna.  They caRRY 80 MG of Oxycontin. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 3/17/2000 | has one pat on 20mg oxy and 75 mic patch asked why said oxy 40mg made her too sedated;akse if she couldnt tilerate that to go up agina on xoy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/20/2000 | saw him coming out of surgery.reminded him about using oxy in the post op.talked about how to dose and short term benefits |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | says was using oxy for post op hip and knee and wasn't working, kepley said same thing. said when they increased the dose, patients got violently ill. suggested they try using 10's and having patient take 3 immed. post op. reminded how the nausea could be from anesthesia and pain meds getting blamed. not sure they bought |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | too busy telling dirty jokes to give feedback, just spewed benefits of oxy and he nodded. next call need to get him to tell me whee he uses it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | still questioning allergies to codiene and safety of oxycodone. need to get additional proof source to take him. very arrogant |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | Dropped off some samples, cyclo, m&m's and  reeses.  He called it a love offering and loved it.  He put it in the fridge right away.  I asked to talk about oxycontin and uniphyl and he said sure! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | does alot of boobs, says uses a little oxy, just not in his habit. reinforced the befefits of along acting pain med |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/20/2000 | Wants to make post-op surgery standing orders oxycontin. Scheduled lunch to do this |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/20/2000 | Wants to make post-op surgery standing orders oxycontin. Scheduled lunch to do this |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | very quiet, just listened to chiro spiel and pretty much agreed with chin and stan. committed to trying didn't see that they really needed a new option but says if its here will try, he does the least pain managemetn out of group, reminded of benefits of oxy over vic |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 3/20/2000 | talked about adding on both for the uni and the oxy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/20/2000 | Wants to make post-op surgery standing orders oxycontin. Scheduled lunch to do this |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/20/2000 | talked to jerri and made some inroads for doing an inservice for whole fourth floor.inpatient onc and ortho |
| PPLPMDL0080000001 | Akron Oh | OH | 44305 | 3/20/2000 | satriano from general is in charge of anesthesia. discussed adv. of chiro but everything needs approved at hospital |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/20/2000 | Told him when I get some rebate stickers I will stop by and sticker all the products.  Left protocol and medication card for patients. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/20/2000 | Stocks all varieties of Senekot.  Told him when I get some rebate stickers I will stop by and sticker all the products.  Left protocol and medication card for patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | says use to do his own b locks at the old office, but now he has a staff of an to do blocks so doesn't do his own anymore. does use oxy post op remended how to dose and introed oxyfast for face lift patients who would have trouble swallowing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2000 | Has a Crohn's Disease patient on 80mg oxycontin 4x's a day.  Jamie wants Senekot for kids. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/20/2000 | Wants to make post-op surgery standing orders oxycontin. Scheduled lunch to do this |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2000 | they do a ton of boris blocks with lido, not a chiro target. says has used quite a bit of oxy post op with good success. need to keep reminding. asked adbut standing orders and they dont' use them |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/20/2000 | countered duragesic and tried to find out how he is using it in the hospital.feels that it is easier and less se. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/20/2000 | has no exp with ropi, interested in chiro but says dicciccio and kirk need to approve first. can inserive here on oxy, need to schedule thorugh pat |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | trying to get him aware of amount of generics bid's theoph.talked about how to convert and how to get a more precise outcome |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | says he will use on all interscalene blocks and while we discussed chiro in more detail admitted they should use on axillary blocks, said they do about 2000/yr. says oxy is appropriate for patients who begin taking vic atc ordered chiro for trial on plexus blocks, axillary is what they do most commonly. says will be able to tell if happier than ropi right away. says cost doesnt concern him all that much he doesn't pay for meds. different dosing than bupi not a disadv. to him with ropi, says it was easy to learn. will need to be sold personality and treating him well.likes to teach. confirmed attendence at moxi program |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | Wants to make post-op surgery standing orders oxycontin. Scheduled lunch to do this |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/20/2000 | went over caldwell.trying to uncover more dis states and sooner use.countered duragesic and will need to do so whenever in this zip cope |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/21/2000 | Scheduled a Lunch.  Can leave liquid Senekot for Hem/Onc in Hospital. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/21/2000 | called on Burn unit and spoke with Heather Cairnes.  She told me to speak with Becky Boehme.  I gave her Studies, brochures and want to inquire about putting it on standing orders for after surgery. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2000 | Gave info on patient?Dr. contract.  They have an open lunch for Wed. I took it. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2000 | Gave info on patient?Dr. contract.  They have an open lunch for Wed. I took it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/21/2000 | Becky is going to call me and let me know if the doctors are interested in talking with me.  Dr. Vetter is a big influence on this practice. I want to put this on the standing orders |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/21/2000 | They carry all strengths except 80mg.  Love Senekot for kids.  Rick gave me a book to drop off for them of Senekot. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/21/2000 | he uses darv and vic in the post op.went over oxy and how to dose and make se less.committed to using and will need to follow up and make sure he gets less call backs |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/21/2000 | need to find when she is on the scheeduel and be consistent   she does not have a set schedule.talked about using in the short setting and abuse savings |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/21/2000 | Scheduled a Lunch.  Can leave liquid Senekot for Hem/Onc in Hospital. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/21/2000 | he is treating acute pain and chronic kind of different.feels that oxy is way stronger than vicodin.found a patient that was complaining about sedation.repositioned oxy for earlier starts and se savings and dosing |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/21/2000 | acute is 4 weeks and goes from nsaids then to vicodin or codeine.  Oxycontin for chronic pain with less abse potential. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/21/2000 | chronic pain se with oxycontin.  Acute pain mentioned 4 weeks or a month.  NSAIDS then vicodin or codeine for acute pain.  Oxycontin to follow.  Doing alot of orthopedic pain at edwin shaw.  treating arthritic pain and using alot of nsaids.  Dragesic use is for patients that can not swallow.  acte and chroni cuse for oxycontin.  uniphyl, qd dosing vs theo dr. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | percodan is first then going to oxycontin, some pts say not working or say gettin nausea or itching. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/21/2000 | Robin schedules lunches the 2nd and 4th thursday of each month for the hematology/Oncology department. I scheduled a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 3/21/2000 | oxycontin for post op pain and vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | senokot-s vs metamucil. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/21/2000 | emergency dept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | niphyl is being used for noctrnal problems and unidur for more flat blood level and coverage for day time breathing.  Cost is now an isse not seeing benefits of uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/21/2000 | Dr Payne. Views oxycontin and vicodin patients as the same,  Also said that local physicians view oxycontin for cancer pain and with the patch and ms contin.  Usually keeps patients on vicodin tht HAVE BEEN PUT ON BY THEIR FP.  I aske what concerns and he said none but consults with their family physician about what to take.  Uses the 20mg tab and if more severe uses the 40mg.  Low back and kidney stones are the pts using on. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/21/2000 | Spoke with Heather and she directed us to Becky the surgical coordinator.  My goal is to put on standing orders and find out where the surgical lounge is and go there |
| PPLPMDL0080000001 | Tallmadge | OH | 44308 | 3/21/2000 | They carry all strengths except 80mg.  Love Senekot for kids.  Rick gave me a book to drop off for them of Senekot. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/21/2000 | Scheduled a Lunch.  Can leave liquid Senekot for Hem/Onc in Hospital. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/21/2000 | Dr Payne. Views oxycontin and vicodin patients as the same,  Also said that local physicians view oxycontin for cancer pain and with the patch and ms contin.  Usually keeps patients on vicodin tht HAVE BEEN PUT ON BY THEIR FP.  I aske what concerns and he said none but consults with their family physician about what to take.  Uses the 20mg tab and if more severe uses the 40mg.  Low back and kidney stones are the pts using on. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2000 | Gave info on patient?Dr. contract.  They have an open lunch for Wed. I took it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | call in is the biggest issue.  His normal rx is for vicodin 60tabs and write 5 refills.  tells patients to take 1 q6-8h.  THis script should last for three months, and if go through 5 refills then have to suffer until the 3 month time period.  Oxycontin three scripts that are pre dated???? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/21/2000 | Becky is going to call me and let me know if the doctors are interested in talking with me |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/21/2000 | Becky is going to call me and let me know if the doctors are interested in talking with me.  Goes to oxycontin at 40mg or 80mg.  Views oxycontin as being stronger than percodan and vicodin.  Severe pain, maybe thinking that oxycontin is anytime the same as ms contin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | 20mg in titrating increments is alot so using more 10mg tbas 1-3.  most patients are already on vicodin, so not thinking oxy for these pts only new starts. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/21/2000 | using ir and fast in conjunction with oxy and how to calculate dosing and titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/21/2000 | . Gave him info for OxyContin.  Asked how he dosed the patient.  He doesn't remember.  I told him it is a Q12hr.  Etc...  He seemed very interested.  I will give him info on The W.H.O. etc.  set up appt.  He is a little burned out right now.  Maybe take him some treats |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2000 | going to oxycontin after lortab but the patch is starting to show up, stopping after 40mg q12h.  Tolerance at around 40mg for patients. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/22/2000 | Gave him Patient/Dr. contract, documentation kit.  Concerned about abuse, has started prescribing. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/22/2000 | Gave info on patient?Dr. contract.  They have an open lunch for Wed. I took it.  Gave him Patient/Dr. contract, documentation kit. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/22/2000 | Gave info on patient?Dr. contract.  They have an open lunch for Wed. I took it.  Gave him Patient/Dr. contract, documentation kit. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/22/2000 | identified a couple more patients for uniphyl.getting food results when he does use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/22/2000 | went over some of the cardio protective stuff learned from the specialist meeting.will need to find some of those pieces |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/22/2000 | what type of patients are yo using vicodin on?  lorcet plus on?   Use the Sunshine study to show the efficacy of oxycontin in the post op setting.  hysterectomy patients are getting vicodin or tylox. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/22/2000 | has no idea what local they use for I and d. using oxy alot for going home but says residents orde for inhouse and they use tylox or percocet because its on formulary and stocked inpixus. need to do lunch with resident at city |
| | | | | | and general |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/22/2000 | 3/22  Doctor is using oxy in low back and cancer pain.  He uses alot of darvacet and percocet, ask him why he uses them.  Asked himto convert patients to oxy who are not sleeping thru the night.  Ask him if he ask his patients |
| | | | | | about sleep. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/22/2000 | vicodin is being used for acute pain, 10-14 days.  ms contin patients are patients that have been on it for awhile, chronic nonmalignant pain, low back and sciatic nerve problem.  No patch patients, used if would cold piece. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2000 | lunch  she stopped in quickly for lunch talked about dosing and how it is easier for her to write and easier for the patient to take vs. short acting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/22/2000 | quick hit through the window as he signed for samples. HE SAID HE PREFERS uNIPHYL OVER ALL OTHER theophyllines |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/22/2000 | big inservice in auditorium.met nancy and barb from the 7th floor.nancy echon is another contact for doing stuff on that floor.onc ortho and some other heavy duty pain meds go thru that floor |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2000 | went over the advantages of OxyContin vs. short acting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2000 | asked me about percentages of side effects.  We talked about Senokot to take care of the constipation |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/22/2000 | talked to and, discussed the legal issue of writing three prescriptions of oxycontin and predating them for one month ahead of the first prescription. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2000 | lunch  We talked about you OxyContin everywhere he is using Percocet in order to expand his usage. He claims he doesn't use hardly any Percocet but brought up Darvacet very quickly. So we talked about using OxyContin |
| | | | | | sooner instead of Darvacet. He said he was glad I talked with him to remind him to use it there |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/22/2000 | Gave him Patient/Dr. contract, documentation kit. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2000 | Find out where ,when,how he use oxycontin and patient type. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/22/2000 | has alot of myths of opiods. uses vicodin then goes to durgaesic. thinks patch is less abusive. showed cost and reminded of fda claim. need proof source of patch 50xmore potent than morphine. doesn't like to use oral meds, |
| | | | | | does tons of blocks. not interested in chiro until spinal form is available. says can do spinal in seconds vs doing blocks. definitely need to work on oxy for now. sec is Lori scheduled lunch for may. Kang does pain on alt. days |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2000 | lunch  she said she mostly uses OxyContin for cancer or chronic pain. We talked about using it for acute and how it is not convenient. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/22/2000 | 3/22  Dr says he is worried about addiction, says he has heard it all from audrey.  Told him about what it says in the PI.  Doctor uses alot of loracet plus.  He says it works well.  Follow up on Loracet, Ask him when he uses Oxy. |
| | | | | | Ask him why he used it on his herniated disk. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/22/2000 | One week in Tallmadge, one week in Kent.  Scheduled Lunch.  August earliest appt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/22/2000 | she always thought of OxyContin for cancer or very severe chronic. We talked about how it works vs. Percocet or Vicodin and how she can use it for the smae type of patietns but the patient will be able to take advantage of |
| | | | | | the conveniences of 12 hour dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Sampled Senekot-5 met everyone.  They called me the morphine girl.  So I need to talk about Oxycontin and The difference between MS COntin. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/23/2000 | follow up with program idea and get specific patients success on uni and bridge it to oxy.   got the specific data for a program and had to haggle about price.worked out hte details.he feels he has alot of patients on oxy but |
| | | | | | he is confusing it with msc and end stage disease states.need to refocus and get him to add on when nsaids or niche it alot better for his use. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/23/2000 | 3/23  introduced to the doctor, says he just wrote 2 RX for Oxy contin.  Debbie is secretary.  Contact Jeanette, she is the clinical pharmacist 491-6312 she is there T,TH,F  Next time get more in depth with the doctor. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2000 | Likes Oxycontin, will use more |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/2000 | he is chief, says ropi is barely used, only kirk in certain blocks, might of beena cost issue. need to talk to kirk and against him to bring in for a trial |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/23/2000 | 3/23  surgery center.  doctor is a big fan of oxy, says nausea is too much.  Told him to try it again in longer term dosin.  Not goin to be a big target |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/23/2000 | Using Oxy 10mg with breakthrough if pt uses 3 breakthrough doses then he tells them to double their Oxy dose.  Pts getting confused.  Write go home orderes sheet, be sure to include Oxy IR so he has to use it for |
| PPLPMDL0080000001 | Akron | OH | 44130 | 3/23/2000 | Went to see Dr. Andre Smith.  He would not see me, however.  I did drop off the Uniphyl kits.  He did remember that he was supposed to receive them. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/23/2000 | Pam Tropiano spoke on Palliative Care.  We sponsored the dinner.  Came out of my budget.  Met many good contacts.  Met Anastasia, one of the team leaders.  Talked with her about scheduling an in-service.  She said in late |
| | | | | | spring.  Also met Shauna.  She is the Director of the hospice.  Saw Dr. Agneberg also.  Told him I will have his information he ordered at the TTT meeting in January. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/23/2000 | Will in-service the consultants on our JCAHO materials and Oxycontin.  In-serviced pharmacy on JCAHO materials and Uniphyl.  Met all the consultants.  Will begin to get good working relationship with them.  Will need to |
| | | | | | get a list of all the consultants and the facilities they cover from Karen. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/2000 | says he sees a need for chiro in certain cases. says kirk is the ropi supporter but he was the only one and word never got out about it. says to schedule inservice with the group |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/2000 | reminder call, didn't have time to stop |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/23/2000 | Will in-service the consultants on our JCAHO materials and Oxycontin.  In-serviced pharmacy on JCAHO materials and Uniphyl.  Met all the consultants.  Will begin to get good working relationship with them.  Will need to |
| | | | | | get a list of all the consultants and the facilities they cover from Karen. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Ask to go on hospital rounds with him. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Sampled Senekot-5 met everyone.  They called me the morphine girl.  So I need to talk about Oxycontin and The difference between MS COntin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | brief call, he is pretty familiar with chiro, never used ropi. does a little pain management with sluckey need to getmore time with him at lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/23/2000 | Find out where he uses Oxy.  Uses some oxy, talked to Mari his sec.  She says that it will be hard to see him until after the CCF thing goes thru. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/23/2000 | 3/23  Doctor likes oxy, he is a breast surgeon.  He heads up the breast clinic with dr. varghai.  Keep in touch with him.  Contact Maureen in surgery center. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Took samples of Senekot-S and beef jerky.  He has prescribed oxycontin to patients since we last spoke. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Rebate stickers.  Told him I will give him CE books in the future. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Rebate stickers. Told him i will give him CE books in the future. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2000 | quick hit on usiog instead of the oombos |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/23/2000 | support papers |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 3/23/2000 | went of pharmacy bd paper and aps aapm article.trying to give him more support from pharmacy call backs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Lunch is scheduled for Tuesday.  go to 55 Arch St. in the basement around 11:00 A.M.  Bring slucken.  I have about 15 minutes. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Sampled Senekot-5 met everyone.  They called me the morphine girl.  So I need to talk about Oxycontin and The difference between MS COntin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/23/2000 | does pain management at clinic on tuuesday at mirrored bldg., has read a little about chiro, didn't have time to stop |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/23/2000 | see about Oxy, moving at the beging of april.  will be leaving territory with Dr. Molta and going to Waterstone bldg on Cedar in 44121.  Tell whoever that not to call on them until the end of April. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/23/2000 | looking psychological assessment forms to help identify difficult patients. uses alittle oxy, afraid of addiction. uses some vic and some duragesic. went over adv of oxy over both other products and the step ladder. doesnt have |
| | | | | | a good handle on treating patients with opiods. looking to talk with other pain docs about how they treat patients that primary care docs dont want.  get some samples of contracts for him to use in practice. next call try to |
| | | | | | get him to discuss a specific patient that we can convert to oxy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/23/2000 | Sampled Senekot-5 met everyone.  They called me the morphine girl.  So I need to talk about Oxycontin and The difference between MS COntin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/23/2000 | 3/22  Doctor says he uses quite a bit of Oxy, says with bone mets it is common to use oxy. MAureen is bcenter nurse.  He says if patients tolerate it they stay on it, need to aske him how many patients he feels are not |
| | | | | | tolerating oxy, and also what does he switch to and why.  He is using quite a bit of duragesic, need to find out why.  He seems like a yes man, I think the duragesic rep may be telling him it is better tolerated.  plan next call |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/23/2000 | Has Chronic Back Pain himself from falling in the winter on the ice.  He currently has some patients on OxyContin. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/23/2000 | talked about using in the oa setting and how treating patients pain can be better than not doing anything at all even in the short term setting |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/23/2000 | need to find specific patients and get his method of pain management.titration and dosing  he does not seem very busy yet.he is getting a good reputation on the onc floor at the hospital.improtiant to stay on top of him |
| | | | | | and mke it seem oxy is always around |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/23/2000 | Find out about Oxy and sell him on a specific patient, 3/23  doctor says he uses oxy, but the numbers say that he has not written, at least not in Jan.  Talked to himad about titration and conversion.  Nice guy, dont be too |
| | | | | | pushy, next time see if you can get a specific patient |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44309 | 3/23/2000 | dosing and titration. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/23/2000 | need ot find a way to find his hot buttons.he uses combos in the post op setting but likes the idea of 12h control.se and calling in are issues |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/24/2000 | went over delivery system and why there is less abuse with OxyContin than short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/24/2000 | 3/24  Doctor told me exactly where she says she uses oxy, she said in post op, chronic arthritis, some low back and also in cancer pts.  I asked her about BT pain and she stumbled, she said that in her chronic or cancer patients |
| | | | | | she switches over to duragesic, we then talked about Oxy IR.  Next time ask her where she uses Vicoden, also ask her why she switches to duragesic |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/24/2000 | he said he really likes the concept of OxyContin and will have to use more. He said he is still getting his feet wet with it |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/24/2000 | trying to identify copd patients that are not doing well on their inhaler therapy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/2000 | pushing oxyir for patients in place of vic and percocet, need to keep reminding of Tylenol toxicties.  wants to bring chiro in for trial for lumbar blocks |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 3/24/2000 | asked some good questions.he is using in the chronic most severe cases.2-3 patients total on oxy.asked why he is not using more.he did not have an answer.went over reasons why he should use and he |
| | | | | | committed.need to follow up to make sure that he stays committed |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2000 | he said the OxyContin and IR combination has worked very well for his chronic patients. He said he has now used OxyContin for some acute patients but has not gotten into the habit yet. |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| | Lakewood | OH | 44107 | 3/24/2000 | he said several patients threw up taking OxyContin post op. He said much more than Vicoprophen. He understands the conversions and potencies but he will use Oxy for some of the stronger procedures. He said he has |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/24/2000 | replaced all his Percocet writing with OxyContin. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/24/2000 | jcaho and clipboards seem to make a difference |
| | Cleveland | OH | 44127 | 3/24/2000 | 3/24 Doctor says he uses oxy, in jan he only wrote one script. He says he uses it in most painful surgeries, findout which ones these are. Find out what he uses in the other surgeries and why. says he uses oxy in retractable |
| PPLPMDL0080000001 | | | | | pain. Gives me the impression he feel oxy should be reserved for very painful stuff. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/24/2000 | quick hallway hit. He said he writes more OxyContin than anything . He admitted writing Duragesic for some patients but would not elaberateand went into a room with a patient |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/24/2000 | Find specific pt on schedule. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/24/2000 | Doctor is moving out of territory |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/2000 | he moved the office to Westlake. He said he has had good success with OxyContin and put jtwo new patients on in yesterday, a back and a severe arthritic |
| | Cleveland | OH | 44119 | 3/24/2000 | Did the hospice rebate for the 4th quarter. Also met with Dr. Thomas and Wellman. Dr. Wellman just returned from a TTT in Arizona. He said it was very good. Also met with Joanne Sheldon about her conference in June |
| PPLPMDL0080000001 | | | | | and the monies she wants donated. Will send request to Chris Neumann. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/24/2000 | he said he doesn't see as many narcotic scripts as the store down the street in Lakewood but he has been recommending Senokot with the pain scripts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2000 | surgical lounge. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2000 | oxycontin vs the patch, seeing more from dr klejka. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/24/2000 | he is working more in the er room at the hospital.talked a little about pain management and how treating pain can increase quality and function of patients even in the short term use |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 3/24/2000 | show info from pi that clearence in elderly and oxy effects are a class and not a drug effect concerned about use in the elderly and not giving them too many se especially constipation.need to show safety profiles |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/24/2000 | Dr. just got back form vacation. Gave her 10 of the 5th Vital Sign clipboards. She had just chnaged a pt. over to Oxycontin from morphine today. Next time, find out which one she uses first and why. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/24/2000 | Met with Dr. Wellman. We discussed mostly his TTT experience. He said it was good, and would like to speak for us. He said he more comfortable in his knowledge of pain management now that he has done it for a while. |
| | | | | | Next time, will try to find out if he is using any more Oxycontin. He said he uses more MS Contin in the past. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2000 | vicodin is what uses post op. Oxycontin for chronic and more severe pain, need to find out what most common srgery is. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/24/2000 | not quite hitting it off him, standofish. need to find out what his hot point is. says will try chiro if its around. didn't give out too much info as to where he places ioy. scheduled another lunch to get more time |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/24/2000 | he said he has been pushed into trying Oxycontin by his partner for strong procedures but he is in the begining stages |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2000 | oxycontin is being thought for more of chronic back pain. He is doing alot of discectomies and lmbar fusions. Not alot of pain where vicodin will not control the pain. |
| | Beachwood | OH | 44122 | 3/24/2000 | DR says he use oxy for chronic pain more than 1 to 2 weeks of pain, but not chronic pain. He says he prefers to use short acting agents with less than 2 weeks of pain because the patients can titrate down easier than |
| PPLPMDL0080000001 | | | | | with oxy, such as every 3 hours to every 6 hours etc.. Says that it is on a pts by pts basis for as to who is going to fall inot the oxy category, find out what he is using for chronic pain. Tell him how to titrate down oxy. He uses |
| | | | | | alot of percocet, why not use oxy |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/24/2000 | oxy and oxy ir combination for hospice.cost seems to be a big issue.went over conversions and how to titrate as to not switch to other meds |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/24/2000 | is not seeing that oxycontin is easier than the vicodin even though it is doses q12h. 2-3 10mg tabs and not controlling pain any bettter. aske about nausea and wrtiting an antiemetic with oxycontin?? |
| | Fairlawn | OH | 44333 | 3/24/2000 | what are concerns with using oxycontin post op? more severe pain, pain that is not being controlled by the short acting or vicodin. mentioned severe fractures as an example. tablet size use is 20mg and 40mg q12h. not |
| PPLPMDL0080000001 | | | | | thinking as front line, vicodin is first line. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/24/2000 | calswell and how treating pain even stable non malignant can inc qol vs placebo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/24/2000 | doing a face lift that going to take around 6 hrs, said going to use 2-3 10mg tabs q12h post op for this female patient arond 46 yrs of age. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/24/2000 | he said he is using some OxyContin and likes the concept of the 12 hour control but he needs to hear more about it and recommended setting up a lunch |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/24/2000 | foot and ankle, using 20mg and 40mg tabs for more severe fractures and ankle lamina... or more severe surgical prodcedus. Likes q12h dosing schedule and said working well. vicodin is being used for routine cases. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 3/24/2000 | identy other patients like patient at window with qol and function guides talked about using in combination with nsaids and getting earlier uses.caldwell and showed how actually treating a patients pain can help |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/27/2000 | Reminder about Oxy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/27/2000 | 3/27 Brief call on oxy, set up appt for next week |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/2000 | 3/27 Doctor uses some oxy, jansen rep has been in. Many duragesic things in office |
| | Parma | OH | 44129 | 3/27/2000 | got information about ns.he does not like to give meds because he feels that he never surgery fixes the problem.it he has a chronic patient he will refer to pain management or physical therapy.he does not do that many disc |
| PPLPMDL0080000001 | | | | | fusions.pretty radical process |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/2000 | 3/27 saw him in his office, brief oxy call |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 3/27/2000 | he does not like to use vic but he does not change either.trying to get his percocet business but he is hard to change becuase of habit.will need to spend more time and do a lunch and get him to convert |
| | Uniontown | OH | 44685 | 3/27/2000 | what new patients are on oxycontin? difference between oxycontin patient and vicodin patient? said will not use oxycontin for chronic pain, those patients keep coming back. does not like to write 100 tablets. said does |
| PPLPMDL0080000001 | | | | | not write alot of narcotics said only writing darvocet. Oxycontin use mentioned kidney stones or sprains or fractures. showed osteo study. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/27/2000 | Said that patients called office post-op saying Oxy didn't work and they couldn't find it. Still need to work on advantages of using Oxy. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/27/2000 | chronic pain after short acting , vicodin mainly. acute pain. oxycontin for chronic longer acting pain. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 3/27/2000 | addiction is a big issue. Oxycontin for chronic pain and need to find out when sing the patch and why? oxycontin is being used for cancer pain and severe chronic back pain. 20 and 40mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 3/27/2000 | Watching patient on 40mg q12h. Talking about adding that order to standing orders in hospital. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/27/2000 | Has used 40mg q12h post c-section. Pt did better on Oxy than on percocet. Point out that issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/28/2000 | Want plenty of Senekot S. Will also take senekot, since it has coupons. Debbie is the Nurse. scheduled lunch. Spoke with Debbie. Ms Contin -vs- Oxycontin brochure. Schedule lunch |
| | Akron | OH | 44319 | 3/28/2000 | cancer patients are the main area where dr bailey mentioned the use of oxycontin. Using 1-2 20mg tabs or using the 80mg tabs. Severe chronic pain, low back is another area use. Nsaids then vicodin are her first two steps in |
| PPLPMDL0080000001 | | | | | treating pain, after have been on vicodin for 4-6 weeks then will consider switching to oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | what new patients on oxycontin? procedures involving the bones not carpel tunnel. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2000 | 3/28 uses uniphyl, bring in samples |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/28/2000 | Follow-up on his Uniphyl Pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2000 | says uses only vicodin, easy can phone in. went over benefits of oxy expecialy abuse potential. going to take several calls |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2000 | using a little oxy, says habit is his problem. interestd ingoing to moxi's will call |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/28/2000 | win over conv form pca to oxy sys she was under dosing post op and uses breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2000 | went over caldwell and talked aout using a pain med in a relative stable dis state |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2000 | use oxy wiht perc recommend ir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | what concerns with replacing vicodin with oxycontin? carpel tunnel is the most common procedure and uses darvocet and tylenol/codeine. oxycontin is for more for severe pain cases. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2000 | Scheduled lunch, pharmacist says they prescribe. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2000 | using oxy in house |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/28/2000 | del sys benefits and use with nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2000 | 3/28 in surgery lounge, uses oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2000 | On vacation |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2000 | Scheduled lunch, pharmacist says they prescribe. Adult and pediatric surgery. Head, neck and spine. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2000 | wont use post oper more receptive to brian had good conve about cost vs vic |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2000 | Find out what they do. 12,00 pm call 3/28 Talked to doctor Kim, has questions about addiction, also uses it TID alot. Uses oxy for failed back. Find out what he uses post op and convert him |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/28/2000 | Scheduled lunch. likes lots of Senekot-S. MS Contin -VS- Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/28/2000 | Seemed very interested in nocturnal sleep with uniphyl. I him a study on nocturnal sleep with uniphyl. He asked if he could keep it. |
| | Hudson | OH | 44236 | 3/28/2000 | find out how he is using uniphyl and treating copd went over caldwell and talked about using a low dose of oxy in the elderly.he talked about some of the drawbacks of nsaids esp with concomnant diabetes. asked aobut uni |
| PPLPMDL0080000001 | | | | | use and he rarely uses.went over guidelines and when and where to use.compared using uni to oxy in the combination therapy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2000 | no use, only for most severe cases, has standing orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2000 | gave me hard time about only getting 1500 for educ grant; |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2000 | cheryl in pharmacy will order chiro for midian. lisa on vacation. went to anesthesia and surgery, need appts did pain inservice in pain clinic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/28/2000 | talked higher dosing. just started a patient on oxy 80mg with oxy fast for breakthrough. hospital starting inpatient palliative department. wants to speak for us |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/28/2000 | does alot of acupuncture, not sure of potential |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2000 | Scheduled lunch, pharmacist says they prescribe. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2000 | using oxy in house |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2000 | paine clinic met with fellows and disc how they are using oxy and inter in chireo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2000 | worked many dpets with brian setting up speaker for pmr |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2000 | or met with keppler and perse |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | summit hand surgery. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/28/2000 | senokot-s for constipation. legality of three scripts of oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | Akron Clinic grop Practice. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/28/2000 | senokot-s for constipation and oxycontin 3 scipts predated. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | Will not give prices out. Told me to tell Dr. to call him. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2000 | Told Him G would drop off ce programs, rebates and coupons.  He has a lot of new dr.s in the building. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2000 | Rebate stickers.  Told him I will give him CE books in the future. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | Seemed very interested in nocturnal sleep with uniohyl.  I him a study on noncturnal sleep with uniphyl.  He asked if he could keeo it.  I gave him one for kretchmer too.  Left study on Chrono therapeutics.  He likes studies. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28/2000 | quick hit on oxy and ir |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/28 | Talked to doctor in surgery in lutheran, wants stamp  follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2000 | Lunch is scheduled for Tuesday.  go to 5S Arch St. in the basement around 11:00 A.M.  Bring slides or overheads.  I have about 15 minutes.  Talked with 25 -30 ER doctors about OxyContin.  The two head people wer there and they wanted info on prices and PI.  They have a problem with people coming into ER wanting drugs to abuse.  Abuse potential is what they are interested in.  I spoke about the Delivery system and how that may deter anyone from abusing it.  Go to 5S Arch St. in A.M. to see if he got that info, and get the two head peoples names. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | cancer pain use, vs the patch and morphine.  also chronic pain which has dosed vicodin. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/28/2000 | Have lunch for the oncologists. Sinoff and Streeter.  Will also check with Goldfarb to see how his pts. on Uniphyl are doing.  In-serviced the nurses on the proper use of Oxycontin.  I discussed the proper titration guides and the correct amount of breakthrough to use.  Discussed one drug therapy.  Also discussed disadvantages of the Duragesic patch. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/28/2000 | oxycontin for chronic pain, patients that have been on vicodin or percocet for 6 weeks or greater, he will convert to oxycontin.  Vicodin and percocet are being used for acute pain.  He is just buying into the use of opioids for chronic pain. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/28 | Saw at lutheran, briefly talked oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/29/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | working on getting dr to write three oxycontin scripts vs vicodin 60tabs with 5 refills. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/28/2000 | uses q8 wnrt over reson not to and stubborn  inter in chiro wants to try |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2000 | Scheduled lunch, pharmacist says they prescribe.  Adult and pediatric surgery.  Head, neck and spine. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/28/2000 | tried to cut through his stories to get him to use instead of the combos |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | oxycontin for cancer pain, vicodin is a problem, use for chronic pain and addiction.  uniphyl q8 dosing, for COPD.  showed the osteoarthritis, concern with oxycontin use for elderly patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | using for cancer pain, 20mg q12h.  also has used the patch used their pi and showed oxycontin advantages. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | uses tylenol /codeine or percocet for post op.  cost for acute pain was his initial response.  dosing it q6h but said most take q4h.  going to use for more severe pain cases first, start taking 2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/28/2000 | had used vicodin in the past, using 1-2 10mg tabs q12h, said it reduces hospital stay by one day.  mentioned that some acte pain has been treated by the patch.  uses some vicodin for breakthrough, apap is an issue. |
| PPLPMDL0080000001 | Akron | OH | 44124 | 3/29/2000 | wanted to knw what I ws selling and just listned to info on chro and oxy not helpful and sdostn due much regi |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | highest patient was on oxycontin 80mg q8h and switched patient to 100umg patch, patient said that the patch gave better pain control.  When patients pain is no longer being controlled on oxycontin then converts to the patch.  50/50 for 72 hours /48hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/2000 | Talk with Linda to see the doctors, find out when and where they do surgery, Linda said he does surgery at hospital, uses oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/29/2000 | he said he really likes the results he is getting by using OxyContin and Oxyir together. He will continue to use it more often |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Met in Surgery Lounge.  Nice guy.  Says he writes percocet.  Appt. tomorrow. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/29/2000 | lunch  He puts almost all patients on OxyContin and loves OxyFast for breakthrough. He does not like the patch and gets mad when rep tries to push it on him. He said it only has a little niche where those who can't swallow or for severe GI problems |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/29/2000 | quick hit he said he uses nothing but OxyContin or Vicodin to treat his arthritic patients. He likes OxyContin when he knows the patient lives with constant pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Stopped by, left assesment and brochure. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Stopped by, left assesment and brochure. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/29/2000 | does some regional ans;just took call on sb floor and put pat on oxy 40mg for 72 hrs when she was taken off and put on per her pain was no longer controlled put back on oxy and now she's telling oter ans when they take call they can use oxy on dr yoller s pats he's head of obs and if he see's good results and nurses like it good chance of getting used on all pats |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Met in surgery lounge. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/29/2000 | has not recieved chro formulary binder yet;discussed with brenda green dose of oxycont she uses on c section;keep pushing hm on it added to post oper orders on ob floor |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Stopped by, left assesment and brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/2000 | see between 12-4 at the pain center at lutheran.  Talked to doctor about oxy, said he uses it in his chronic pain pts, need to find out exactly what pts these are and focus and sell on one.  Also said he gets called in when surgeons have pts who are still in pain after short acting meds, he says surgeons write alot of percocet and other short actings.  point here is that doctors go to Oxy after trying other meds, why?  CARF accreditation says that they must do Pain dlx program, 7 pts everyday for 6 weeks, including rehab.  Olida and Ladona.  uses oxyIR |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/29/2000 | wants formulary binder coming to dinner and has pot comm mth beginning of may and will take it then;see if they recieved post oper order sheets with oxy on it not yet |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/29/2000 | wnt in ans lounge discussed chiro and oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/29/2000 | went over side effects and how to avoid constipation by recommending Senokot |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/29/2000 | met mike jekabel will be sponsoring  dinner for pain awareness wk and was aware of June 15th program |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/29/2000 | see notes on dr greene and dr naperkoswki;pnt committed mtg first wk in may |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/2000 | 3/29  Robin and Billy said to stop in window and can bring food anytime.  Saw Dr. Stearns, uses oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Went to nurses station in surgery lounge.  Gave nurses a big thanks for letting me go there and showing me the wa |
| PPLPMDL0080000001 | Akron | OH | 44124 | 3/29/2000 | coming to dinner and discussed dosing with oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Met in Surgery Lounge.  Nice guy.  Says he writes percocet.  Appt. tomorrow. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/2000 | 3/29  Robin and Billy said to stop in window and can bring food anytime.  Saw Dr. Stearns, uses oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/29/2000 | Met in Surgery Lounge.  Nice guy.  Says he writes percocet.  Appt. tomorrow. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/29/2000 | he talked about a patient who he thought had a low threshhold of pain and was surprised by the great pain coverage the patient received |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/29/2000 | Has patient on OxyContin who is getting skin graphed, and another with back pain.  Likes it.  Gave him the idea to use patient/Dr. contract. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2000 | duragesic is offering two free weeks of the patch to start or convert patients over.  Claim is that the patch is 15-20% more cost effective that oxycontin.  Started a patient on 10mg q12h titrated to 20mg q12h and concerned about abuse so switched to 25 umg patch which was not enogh the titrated to 50umg patch and said it is the best pain control she has experienced.  Cost addiction and constipation are the key points of the patch vs |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/29/2000 | added oxy to post oper order sheets and wants preprinted rx's uses oxy 10-30q12h on most post oper;spoke with pa who is studing for exams and he still uses per,tyl and darv arrogant |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2000 | patients that are in alot of pain, hernia's or masectomy, she will use 2-3 10mg tabs q12h.  Routine biopsies and gall bladder cases uses vicodin 1-2 q4h.  Keeps mentioning peaks and troughs lack with oxycontin vs vicodin.  Vicodin patients like the peaks. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2000 | more use from the patch, he said just for patients that can not swallow.  The message of more cost effective, less addicting with less side effects.  Oxycontin, quicker onset of action, steady blood levels, not ph dependent and steady set. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/30/2000 | Jill - Nurse.  Perlman is already set.  He plans 6 months in advance. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/30/2000 | kRIS - NURSE  3:00 APPT. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/30/2000 | donuts and oxy.  Talked to doctor about oxy in gyn surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/30/2000 | donuts and oxy.  doctor says he would use oxy in some situations, today |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/30/2000 | Stopped by scheduled appt.  dropped off CE program Powerpak.com. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/30/2000 | He is on Vacation.  This is a worker's Compensation place.  Great potential!  Call on him next Tuesday. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/30/2000 | using more patch in hospital case.  In place of oxycontin for chronic pain.  ease of use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/30/2000 | Met in Surgery Lounge.  Nice guy.  Says he writes percocet.  Appt. tomorrow.  Writes viodin, darvocet, tylenol#3 a few others.  Is somewhat concerned about sbuse potential.  Can see himself prescribing oxycontin for post-op patients with hernia has prescibed for patients withTerminal cancer, Bone and |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/30/2000 | Writes viodin, darvocet, tylenol#3 a few others.  Is somewhat concerned about sbuse potential.  Can see himself prescribing oxycontin for post-op patients with hernia has prescibed for patients withTerminal cancer, Bone and liver Mets?, Chronic Pancreatitis. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2000 | Starting most patients on oxycontin at higher doses she is converting to the patch, cost and more convienience.  Some new starts.  why??? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2000 | They meet the 4th Tuesday night of every month at Tangiers.  Sounds like a party.  She wants new info, new products.  Very nice Dr.  Told me to talk to Julie  Lisano about programs, speakers etc...  She will be on Tuesday.  He also said Suzanne is the girl to speak with about spekers etc... |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2000 | 3/30  director at hessler center, trying to get him to use oxy in chronic pain pts not just cancer pain |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/30/2000 | wants chiro on formulary |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/30/2000 | inter and familar with chiro invited to dinner may come need to post invitaion ;mostly does spinals with tetracaine and marcain |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2000 | if you could wouldn't you piece vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/30/2000 | I left the info to write the letter for the unrestricted educational grant and how much they want and what for and send it to Chris Neumann.  I gave her the address and I also asked her to mail me a copy so that i stay in the loop.  Will follow up with rick. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/30/2000 | went over the del sys and how oxy works with kline.he does not like to write many opioids, only when he has too.talked about the undertreatment of pain. How to use and how to dose.they both feel as theoph is only used as last resort.add on story.kidney and kirsten to show symptoms coming back and cobination use with the inhalers.caldwell with klak.gave good info about nsaids even viox and celebrax |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/30/2000 | 3/30 faculty of hessler center.  Doctor uses it in cancer pain need to convert to other pain.  Bring in low back article |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/30/2000 | went over the del sys and how oxy works with kline.he does not like to write many opioids, only when he has too.talked about the undertreatment of pain. How to use and how to dose.they both feel as theoph is only used as last resort.add on story.kidney and kirsten to show symptoms coming back and cobination use with the inhalers.caldwell with klak.gave good info about nsaids even viox and celebrax |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/30/2000 | Rescheduled appt with John Lepo.  Left Powerpak CE program. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2000 | 3/30  Dr Ialli usually only sees reps with appts, says he is sold on oxy, I asked if he used oxy in chronic pain and he stumbled then said yes, he is using duragesic, find out where he uses oxy and duragesic.  he has 2 nursing homes and that i think is where he is primarily using it.  Says he uses it in some cancer pts.  Said he uses Oxy IR for bt pain |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/30/2000 | discussed wk patients and the coverages that oxy has.ease of use and being there helps |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/30/2000 | identieified several patients in the nh setting that could be oxy candidates. will have to make sure they get converted |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2000 | how long are your patients on vicodin or opioids?  The spine is his specialty and afraid of oxycontin being stronger and more addicting than vicodin.  Perception and habit vicodin q4-6h.  Oxycontin for failed backs that become chronic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2000 | Lunch for 25 to 30 people in family medicine, oxy call 11:30 am,  get there by 11:15  3/30 good lunch,  trying to get them to use oxy in pain other than cancer, some residence used it in chronic pain like low back or oseoarthritis.  Mark Mueller was worried about addiction, take paper in.  Deborah is worried about perceptions of opiods, Chris says he is the oxy king, uses it in some fusion pts, low back and osteo.  Wesly asked about a osteo patient who is severe, but uses opiods Prn, said if becomes atc then oxy is a good choice.  Chris Dolega,Deborah Vicario,Jay Hagloch,wesley Klir,Mark Mueller,John Hanicak,Thom Rowe,Brian Zelis |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/30/2000 | set up an inservice for hte hosp in april.equal analgesic dosing |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/30/2000 | meeting with crna's went over chiro and oxy,kathy reccommonds oxy to surg residents for post oper pain left conv charts |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/30/2000 | bagels in or with surgions promoting oxy to surg and chiro mainly to ans some surgions interested |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/30/2000 | June Hurst.  Retires in April.  Will coordinate grand rounds.  Told me Dr. Connelly is big in Grand Rounds.  August 2 &16, and Dr. Croft is in charge Perelman program Oct 11. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/30/2000 | Spoke with Chris and scheduled a Lunch.  Go int the back way and speak with Chris and bring the patients a treat. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2000 | pricing of oxycontin vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/30/2000 | dr campensa. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 3/30/2000 | pricing of oxycontin |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2000 | er dept and tumor boards. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/30/2000 | Had to reschedule appt. with john Lepto he couldn't make it today.  Left Ce brochure for pharmacists. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/30/2000 | Find my way around again,  Ran out of time.  Spoke with Chris, she set up lunch.  Don't talk with heather.  Very nice.  They have adults as well as children.  Bring something for the patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/30/2000 | Made an appt with Joe to discuss grand rounds.  Left Powerpak.com CE program. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/30/2000 | Left Lauren the Senekot book ans CE powerpak program.. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/30/2000 | In-serviced hospice and nursing home nurses on pain management.  Met with Angie to discuss attending one of the team meetings to discuss proper dosing and titration of Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2000 | 344-6980 or red phone X46980.  Left a Powerpak.com CE program for Tim Brown.  Made appt May 5@9:30am.  Karen put me on a lunch waiting list and said if there are any cancelations that she would call me |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/30/2000 | wants info on chirocare does list it different analgesic blocks;not using as much oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/30/2000 | less meds for shorter times |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/30/2000 | how to convert from the combos.  talked about equal analgesic dosing and how to convert combo's.has a hang up about acute and chronic use and is very hesitant to use in the so called acute setting |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2000 | 3/30  assist director of curriculum at family practice at hassler center.  Does not use much oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/30/2000 | his new objection is street abuse and he said he is getting it from pharmacist as well as patients.they are telling me that i sure down its use.probable coming form janssen.will need to clarify and straighten it out |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/30/2000 | Says she uses MSContin.  Wanted prices.  I left a brochure on MsContin- vs- OxyContin and I will drop off prices the next time.per table |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2000 | 3/30  Spoke to doctor about oxy, said he usually used in in cancer pain on ly, now says he has made the jump to chronic pain.  He is using it in some low back pain and also in severe osteoporosis.  Talked to him about using oxy whenever an nsaid is not working, such as osteoarthritis.  He is a medical director at the northwestern at berea, wants jcaho information.  Follow up with osteo patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2000 | what is the difference between a vicodin and oxycontin post op patient?  using 2-3 10mg tabs q12h, on 50% of his shoulder cases and also mentioned his shoulder scopes that after block wears off are candidates for oxycontin.  said will use on all shoulder tommorrow, 5 cases. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/30/2000 | oxycontin is stronger than vicodin, for more severe cases. I went over the comparison of the potency and still not convince, will have to work oxycontin into some addle fusion cases.  2-3 10mg tabs q12h or even 1-2 20mg |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/30/2000 | dr campensa.  He was gone last week to a meeting in Florida.  Vicodin is a habit, he mentioned that he will present oxycontin to the group at the next monthly meeting.  Has written a few, mainly 20mg q12h.  Likes the q12h dosing benefit as controlling the pain for longer duration of action. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2000 | was uncomfortable with the dosing, put a patient on 10mg q12h for chronic pain.  2-3 10mg tabs q12h is the dose to use.  Has an ankle fusion this afternoon and going to use oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/30/2000 | said would try writing some per operative so the script is written.  2-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/30/2000 | 3/30  Talked to doctor in surgery lounge, Doctor says he wants the stamp, says it is the only way he will use it because of force of habit with percocoet.  But he says that percocet can be easier to use because pts are in pain in a few hours and they can take another pill.  He says they mask the pain, the patients pain will come back so they take a pill.  He says oxy is great for chronic pain, but for 2 to 3 weeks percocet may be better.  He asked me what I would prefer.  Ask him how often his patients have to wake ups I night and take their meds, also ask him to try oxy, dose it high enough and see if it last for 12 hours, also tell him can use oxyIR for BT pain.  He says it is a pyscological thing with patients they want a pill to take when they hurt.  Ask him what he usually doses percocet at, and how often they have to take the percoceet more frequently than prescribed.  Talk about post op |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/2000 | what is the difference between a vicodin patient and an Oxycontin patient?  Show the first part of the Calwell study as the number of patients that are in pain.  Then ask if patients that have been in detox at St Thomas are from vicodin, why have any patients on vicodin, use Oxycontin, which ahs less abuse potential, if patients don't like it then you know opioids are not the answer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2000 | uses oxy after percocet will try to use oxy instead;not that inter in chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/2000 | will be working on getting chiro on formulary says need to really sell the safety;set up lunch and see if he will speak on october 23 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/2000 | doesnt have any pats right now to put on oxy is speaking to attneidngs about see which ones |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/2000 | what patients are not responding to NSAIDS.  Cancer patients that may be candidates for Oxycontin?  Mentioned dr pottschmidt patients on oxycontin.  Do not build up a tolerance as quick.  Low back is the main pain treating.  Gives the patients vicodin and tries the TENS units and other procedure first, which he still considers the acute stage, if not controlled then chronic and would consider oxycontin.  Mentioned cancer patient that was on 80mg of oxycontin.  Asked the onset of action for oxycontin.  uniphyl, qd dosing for COPD? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2000 | 3/31 in ER, doctor says he does use some opiods, follow up vs lorecet. conversion guide.  said to bring lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2000 | 3/31  Doctor says she has not really used that much oxy, alot of potential here |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/2000 | quick hallway hit, he said he only uses OxyContin or Vicodin and tries to split up his scripts his patients can usually do well on one of the two |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/31/2000 | Dropped off info to fax letter with tax id# to Chris Neumann's secretary's fax machine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2000 | 3/31  Doctor uses some oxy, try to get him to use more in chronic pain and osteo |
| PPLPMDL0080000001 | Akron | OH | 44195 | 3/31/2000 | not using per first line for lbp using perc try to get them to use first line |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/31/2000 | he still prefers generic Vicodin because of cost. He uses some OxyContin. Show him a pharmacy pricing report |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2000 | he said he didn't really give OxyContin a good test yet because he wasn't comfortable dosing it. We went over dosing and conversions |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/2000 | she refers a lot of her pain to Diab but uses some OxyContin and she said many of her patients have been benefitting from Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2000 | 3/31  Says he is using it both post op and in acute pain, says he does not like to use it in chronic pain.  Debbie says he uses alot of it, but the numbers do not say so.  He wants to hear Dr. Allen speak, says he sends alot of patients to Dr. allen. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/31/2000 | Dropped off a CE program.com.  Will order Pink pins for her to give to patients. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/31/2000 | Will meet with both D.O.N.s and Rob Shulman to discuss JCAHO guidelines and how we can help.  Made presentation to both D.O.N.s, Cheryl, and Mary Beth.  Lisa Conrad is the D.O.N. of the sub-acute unit. Debbie is the D.O.N. of the long-term care side.  Cheryl is the "pain nurse" and Mary Beth sets up the in-services.  I showed them the JCAHO materials when the JCAHO representative is surveying for the home.  i set one up for the nurse managers on April 20 to discuss basic pain management.  This home is going through JCAHO accreditation in a year. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/31/2000 | Did fourth quarter hospice rebate.  Dr. Agneberg is using a lot of MS Contin 15mg.  He is nuot much Oxycontin, although the hospice is using a fair amount.  Mostly from referring physicians. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/31/2000 | talked to jean about ttf.also met with blair martin in the pharmacy and took care of several issues partners against pain and jcaho materials.he gave pain committee names and we are going to go to lunch to talk product and how it fits in with jcaho |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/2000 | met with nurses inter in speaking for us |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/2000 | met with dr patel and discussed lbp and opiods he doesnt rx oxy in house for spine pats nurses do;must not be rxing out house |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2000 | spoke with jan set up lunch need to spend time with him on floor and see who gets oxy in house |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/2000 | bagels in lounge good place to hang out and speak with fellows and attendins |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/2000 | quick stop he wanted another dosage conversion chart. Also did some conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/2000 | oxy call, 2nd floor window for future refernce |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/00 | 3/31  talked to patty carlin downstairs, call her 216/476-7312 every week in fairview to see who is in.  Can do lunch give her a few days notice and she will post it in the ER, always check in with her to see who is in, can also due calls around 7:00 with bagels etc. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/00 | rheumatology |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/00 | dr coleman |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/00 | would not give pricing. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/00 | pricing on oxycontin and the patch. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/00 | he said he has some patients doing well on OxyContin but Dilaudidis what he likes best. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/00 | he is using OxyContin for severe chronic pain. I need to concentrate on acute and go after Vicodin. Talk about Vicodin street value. He said he is using lots of Uniphyl for COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/00 | 3/31  doctor says he like oxy contin, also wanted samples of uniphyl, find out where he is starting oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/00 | the legality issue of writing three scripts predated for oxycontin so the patients do not have to come back every month.  3 months worth of medication for chronic oxycontin patients.  Use of oxycontin are chroni, start with oxycontin and stay with.  uniphyl, qd dosing for COPD patieetn after steroids.  Older man that smokes not being controlled on steroids, going to start on 400mg. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/31/00 | fleischman data and short term benefits    talked about a2 article and benefits seen in the short term and talked about using for hte more acute cases |
| PPLPMDL0080000001 | Akron | OH | 44106 | 3/31/00 | is using oxy and oxy ir for breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/31/00 | Takes care of hospice and assigned Dr. Matthew Taylor M.D.  alot of his hospice patients.  In charge of Akron City Internal Medicine Center |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/00 | using oxycontin for intermittin pain for patients that can not sleep through the night.  Acute pain also.  Vicodin use is for a couple of days on as need basis.  The caldwell reprint, but not where vicodin is getting the use. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/31/00 | oxycontin for cancer pain, does not use opioids for non cancer pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/00 | talked about use of oxy in nh and long term care setting and directed bgack to the acute care instead of his vic and perc |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/31/00 | he won't admit to using everything under the sun. He claims that he mostly uses OxyContin. Bring up specific patients next time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/00 | In charge of Hospice @ Summa and St. Thomas.  Say he uses alot of Methadone because it is cheap.  Price is an issue.  Alot of patients are uninsured. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/31/00 | fear of putting pats on opiod long term will use oxy after all else has failed |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/31/00 | talked about how he determineswhen to use oxy and when he uses vic.tendency to use vic im more acute cases and uses oxy for more severe and chronic. talked about use for the acute pat and how to dose in that setting |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/00 | quick hit through the window he said Barry and I opened up his eyes to using OxyContin for nonmalignant pain. He is replacing some of his Vicodin scripts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/31/00 | stopped in to show Roth study. Showed how no tolerance long term |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/31/00 | put a lady patient on 20mg q12h for migraine headaches, was on stadol hes seen a neurologist and intermitten vicodin.  Nsaids to short acting and then to oxycontin, sees how often taking short acting first, then will go to oxycontin.  uniphyl,mentioned has two patients on thee and are both on theo dur from pulmonologist, showe dcomparison but was not willing to switch the patient/ |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/31/00 | he has several chronic arthritic and back pain patients on OxyContin. Sell vs. Vicodin for acute |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/31/00 | specific patients on duragesic and spec pat's on oxy    talked about a couple of patients that he has on oxy that he is considering switching talked about how to titrate esp if patients is tolerating medincine |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/31/00 | q12h is the benefit that he likes, but oxycontin is for th more severe pain.  After nsaids, he is going to darvocet, then vicodin, perc, oxycontin is viewed as being stronger than vicodin.  Just put a patient on oxycontin 10mg q12h with severe arthritic pain to start. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/31/00 | cancer patient on 20mg q12h.  not willing to use on noncancer pain, said it is more addicting. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/31/00 | looking to use oxycontin by converting from short acting opioids for chronic pain.  No new patients on oxycontin, very apprehensive with the use of opioids.  Gave him the state medical board guidelines and if you could wouldn't you.  Has a patient that has been on vicodin q4h, convert to 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/31/00 | kidney stones, ankle sprains get vicodin for an as need basis.  Spinal stenosis, fractures failed backs get oxycontin. highest patient was on 2 40mg q12h.  uniphyl mentioned asthma.  third linetreatment. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/31/00 | lunch He said he does use some OxyContin maybe about 4 scripts per week but mostly uses Vicodin. He has had great success with Vicodin and he had a few  older patients got snowed on OxyContin 20mg q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/31/00 | 3/31  Doctor says he has not really used oxy, mary says he has never really used it.  Says he is not sure it is a 12 hour drug, bring in kit to support this, also asked where it could be used, told him where he is using other opiods.  asked for samples, says he gets samples of other opiods.  Says his patients do not want to switch drugs, ask him to start a patient on it follow up with chronic pain pt and with tlf for thos pts than |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/31/00 | Prescribing Physician for the nurse Tom Wiegand.  Has a patient Willy Jackson.  She has prescribed Levanol in the past and was going to prescribe MsContin.  I asked her to prescribe OxyContin.  They prescribed 40 Mg Q12h.  He has cancer of the esophagus.  I think that most of thier patients are uninsured. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/3/2000 | works in burn unit. says he consults vetters group alof for pain consults, went throught adv of oxy over pyrns for burn center |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2000 | add on before luket.he is still using several different thegoh but mostly uni but he has a tendency to believe that his patients feel better when they take bid.asked about generics |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/3/2000 | Try to ID a specific pt following PCA. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/3/2000 | Says he will use for hernia patients to start. |
| | Parma Hts. | OH | 441303030 | 4/3/2000 | met at window.talked about using oxy instead of combos.tues is a better day |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2000 | oxy ob/gyn lunch |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/3/2000 | need to get him clarification of what ropi is and difference with chiro |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2000 | need to make a lunch date and get better time   made lunch date to get better time.can not make things too complicated because he loses in the translation.keep up with why it is better than the combos and how to make it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/3/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2000 | oxy lunch |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/3/2000 | Sue Aguirre patient coordinator.  Likes senekot coupons. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/3/2000 | attending in burn unit. says has used oxy in past, but pretty much forgot about it. says residnets do alof of the rxing in unit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/3/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2000 | oxy ob/gyn lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/3/2000 | oxy 1  pt on now |
| PPLPMDL0080000001 | Akron | OH | 44134 | 4/3/2000 | Stopped in the home to see the staff development person. Sister Luke is the D.O.N. and the pharmacist.  There is a pharmacy on site.  Sister Luke was out of the building.  I will stop back to see her. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2000 | Lunch for 25 to 30 people, call eve at 778-5890 to get number.  Lunch starts at 11:30, be there 11:15 |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/3/2000 | Went to see staff development person.  Was not available.  Gave me D.O.N. name.  This facility is not JCAHO certified.  Will follow-up with D.O.N. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/3/2000 | Strip clips, order profile.  Gave CE PowerPak. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/3/2000 | they use ropi in caudual epi |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/3/2000 | . Left powerpak.com, and clip strip, was able to hang up at the senekot section. She will call me when she gets extra shelf hangers for clip strips so I can buy some for myself. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/3/2000 | Sam.  Has Senekot on shelf, medicaid pays for Generic Senekot.  Poor people here.  Price is an issue.  So is profit.   Left CE powerpak.com and coupons. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/3/2000 | wants more info on ropi vs chiro |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/3/2000 | New office.  Denise receptionist.  Call and schedule lunch appt.  He is in the process of moving.  He has a P.A. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2000 | asked about aminophyline and what patient goes home after the er visit.talked about using uni in that setting and in place of hte generics.he said to bother debbie about it and make sure it happens |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2000 | on way into case meet with him apr 13th to go get him formulary binder and how we will get on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/3/2000 | How many pts does he have on Oxy?  What dose? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/3/2000 | oxy lunch |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/3/2000 | wants to try chiro,need to find out if they can get samples, made appt with phamacist. he is happy with ropi, and is easily bought. need to get him to the next program |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2000 | tried to counter difficulty he is having with se.showed vicoprofne pi and incidence of gi se |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/3/2000 | sign for uniphyl samples, uses uniphyl in her clinics, says she can use as many samples as possible. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/7/2000 | tried to see what he would like to do about speaking.talked about titration and using long term.a good portion of his clientele is chronic. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/3/2000 | Says he will use the oxycontin on Hernia patients to give it a start.  Likes the 12 hour control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2000 | Likes Oxycontin, will use more.  Dropped off treats, and info.  He was busy but will see me at my next appt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/4/2000 | he has really began to trust the use of OxyContin to control nonmalignant pain. He is also now getting good results from using Uniphyl as an add on for his COPDers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/4/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2000 | 4/4  Doctor has not used much oxy, he uses alot od vicodin because he has not had ay problems with it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/4/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/4/2000 | Dr. is member of P&T committee with Kaiser.  I discussed Oxycontin with her.  She said she has some pts.  on Darvocet that will consider converting to Oxycontin.  See the notes under Dr. Marin, as she sat in on the same |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2000 | He likes the tape talking about documentation, legal issues, tolerance, pain assessment, Dr./Patient contract agreement.  he said this is something that we would be very interested in.  aLSO LIKED THE TREATS i BROUGHT. |
| | Brookpark | OH | 44142 | 4/4/2000 | incorporate connie and her group in a program with june at hikes'  talked to connie about summer program with ce for nurses.alot of thier patients get scripts filled by mail order and he often has med.onc write the meds so that is why the numbers are not higher.most patients are on oxy and 120 mg is highest dose.his patient base is coming form raj and anka and alot of urology from southwest.not using ir for breakthru.using perc in that setting.talked about fast |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/4/2000 | 4/4  Dr leb is a supporter of oxy, said he had a couple patients who could not get their scripts filled a t a couple pharmacies, he is going to let me know which ones, follow up on thi |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/4/2000 | she is using anything from darv t3 and vic.feels pain is undertreated.talked about using oxy in place of the combo's and how to dose to make it equiv to darv through vic |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2000 | what patients using the patch vs oxycontin?  patients that can not swallow and patients that are not compliant with oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/4/2000 | Find out what he thinks of Dur.  Who is a good candidate? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2000 | see rich between 8:30 and 12:00, you talked to him about doing lunches, ask him when you can set it up.  Pat the nurse is key in this office, she said she would help me out.  Left note for rich about setting up a lunch, talked to brian(asian) about doing a pizza thing, follow up.  Brian is there on tues, Mahesh and rich on tues. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/4/2000 | met with mike moran and joan for 2 hrs to go over pain info for mikes talk they are using more oxy over the last year have all but 80's need to talk to dr abramoff about using oyx on post oper pats after they dc the pca or iv |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/4/2000 | dr abromoff on vac set up appt for apr 18th to discuss chir and oxy; |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/4/2000 | need to set up lnch with barb in gen surg clinic;hosp getting busier |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2000 | lunch with jan says oxy is being put into pixus machines throughout hospital try to set up dinner with nagy and fellows |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/4/2000 | Had lunch for the physicians and staff. Discussed Oxycontin and Uniphyl.  Also reasons for using laxative and stool softener together. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/4/2000 | hospital pain awareness day display met with nurses and pharm on pain mgmt |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2000 | dr laham and dr salama at program not too big on using many opoids need to bring more info to office |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/4/2000 | talked with blair and gave him some information about jcaho and the standards  use the new one to discuss how the show what the standards are and how to attack the issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2000 | every tuesday at 4:00 tumor board, talked with Linda, very nice lady, set up lunch with lubin and obi, also talked to mary and emma in onc.  Need to talk to Brenda/Phyllis for tumor board 778-5470 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2000 | 4/4  Talked with Lynn on the 2nd floor, said to give her info for onc docs. Hem/Onc board meets on weds at 1:30 find out where.  Tumor board at 4:00 tues in radiology conference room. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 4/4/2000 | oxycontin for post op nd vs the patch for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/4/2000 | surgical area and plastic surgeons |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/4/2000 | senokot-s vs metamucil.  pricing on oxycontin vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2000 | Manager let me use thier own strip clip and hand Senekot by the register.  The pharmacist liked the CE program and coupons.  Take rebates in and put on Strip clips.  Always try to position by the register |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2000 | Holly let me hang up a clip strip in the laxative isle.  They are positioned by the vitamins which are constipating.  I left CE powerpak.com info and coupons.  Bring in rebated and check on clip strips. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2000 | interested in chiro used to be at john westshore;uses oxy but sometimes goes to durag and does opiop rotation because of dr walsh; |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/4/2000 | using oxycontin for alot of chronic pain, after short acting on a prn basis, once get to 4-6 tabs a day then goes to oxycontin. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 4/4/2000 | talked about jason and showed his script pad with oxycontin scripts.his next surgery was an elderly patient with major hip.was going to give darv because of age, talked about using oxy 10mg 1-2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2000 | wants to sponsor a workshop in or out of house will be coming to dinner on may 8th and was at asra in floraid and recieved some info on chiro uses .75ml in colon cases;would use in certain c sections cases |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | 3 oxycontin rx's pre dated.  He feels more comfortable knowing can write 3 rx's for oxycontin.  addresses the no refill issue. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/4/2000 | Pat sat in on the same discussion with Dr. Marin.  See his notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/4/2000 | Lunch with Dr. Lax, 7 people. 12:30 start, call first |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2000 | We will do the d.o convention next year.  He uses Oxycodone for OA, RA, Paget's disease, cancer pain, DJD, Spinal Stenosis, Neuropathy, conective tissue disease, cerabral palsy, charcot Disease, etc... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2000 | Pat Burniston RN for Dr. Tharp only.  Likes chocolate.  Wants OxyContin on standing orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/4/2000 | says limits how high to use- @ 80-100/day then adjuvants- concerned about toler- need to separ. from addiction |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/4/2000 | 4/4  Doctor says he has used some oxy, try to get him to use it more in oa and ra, he says he will consider it. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/4/2000 | Likes the contract Dr. Patient.  Likes OxyContin more than MsContin and Says Duragesic costs more and not as steady State as OxyContin.  20mg MS, osteoarthritis, cancer.  How does he dose for Osteoarthritis. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/4/2000 | when are you going to the patch?  Are you starting with it?  or leaving oxycontin to go to the patch ?  What benefits do you see the patch vs oxycontin?  starting patients on oxycontin, said that the 25ug patch is to strong to start patients on, waits until the patients are on 40mg a day or 20mg q12 to convert to the patch.  Compliance, patients taking the pill too often or forgeting to take it and means are the too main reasons for switching oxycontin patients to the patch.  Asked when the 160mg tab was coming out.  Showed the ease of titration of oxycontin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/4/2000 | Coordinated JCAHO symposium at Hillcrest.  Has seen increase in Oxy and had questions re dosing and titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | showed pricing of oxycontin vs the patch and he said there was a big discrepency eseplally in the lower doses.  He is going to question the patch rep.  He said he will start all patients on oxycontin.  and titrate up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | titration principles, going from 40mg tid to 80mg q12h??? did not titrate the patient to 80mg q12h, he just kept the patient on 40mg tid.  He does not give breakthrough.  Said give vicodin or percocet 60tabs for 30 days and patient take 2-3 tabs a day.  before the patients go on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2000 | spoke with maggie says phys need to get more familar with dosing of oxycontin;see if uses or thats an confernce i can come in and do an inservice on conversion and titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | using oxycontin on all post op patients.  using 2-3 10mg tabs q121h even has used for carpel tnnel.  His next case was an ankle reconstruction 2-3 10mg tabs q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | only patients that have not been on vicodin for earlier procedures.  1-3 10mg tabs q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/4/2000 | Spent some time discussing Oxycontin with Dr.  We discussed on how to odse in non-cancer pts.  Suggested he start on 20mg q12h if pt. is already on CIIIs. If  pt. is opioid naive,  Then start on 10mg q12h and increses daily.  Use same medication for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | dr mccue said he is using oxycontin 1-2 10mg tabs q12h for all his post op patients.  Did mentioned that he does maintain some arthritic pain patients but does not like to give the opioids.  NSAIDS and tylenol.  did a wrist fusion and gave 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2000 | using for post op patients that have not been on vicodin previously of on some chronic pain patients treating post operative or ongoing procedures that are needed.  20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 4/4/2000 | oxy and ms essentially the same in his mind- SE and Effic.- so in his position would use cheapest - pxl- no big adv- over q12- says legrand and davis using some duragesic |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/5/2000 | Focus on positioning Oxycontin to patient profile.  Scheduled lunch. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/5/2000 | He doesn't see reps, go on wednesday or thursday evening, bring food. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/5/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | still wont use that much oxy dr lewis using more see who his new partner will be and if he will be good influence |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2000 | Has a few pts on oxy- has reasonable comfort w/ addiction issues but need to be f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | dr harrington was ill therefore he was not able to go to florida make sure he gets invite to may 8th he did put on his calander wants to speak to peer regarding chiro;need to genity go over xoy vs morphine usog oramorph habbit from ccf |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/5/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2000 | says using more oxy- going well - getting pts off SAs and skipping step all together- |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/5/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/5/2000 | went over chiro and oxy she was inter but will not be able to make any decisions on use of products;dont know if she is an influencer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | inter in post oper orders need to talk to pat or dottie to add to sheet;has 5 cases today asked him to use oxy duragesic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/5/2000 | 4/5 uses quite a bit of oxy, trying to get larger market share in the single opioids.  follow up next week and get a specific patient |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | will be going to uh to do phsyc residency and is looking forward to not seeing any pats to rx opiods on;she has not tried durag but wnats to had one pat who refused it;gave her info on ahcpr guidlines and discussed breakthroug;pat still taking oxy 30mg at night and lortab during the day |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2000 | 4/5 follow up from yesterday with diane and got to see doctor, says he uses some oxy, find out where |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/5/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | be coming to dinner at ward's inn will hlep get info to dr daoud who cnt make it he's on  call;still not nxing any po's |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/5/2000 | set up apt for end of apr to go over chiro with dr mandel and bastulli ;good conversation with dr rogoff regarding pain mgmt says he uses oxy alot need to find out his step approach and discussed ent residnts pat who wanted to crush oxycont and put down peg tube instead of using duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | see notes on dr daoud;also met with nancy kolta re;talk on pain and gave her jan's name and will be doing more wiht fairview on jcajhho |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2000 | 4/5  Dr. carter, may be a target. set upa sit down appt with him.  Sue is sec |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2000 | spoke with karen and nurses, finalized plans for lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 4/5/2000 | Went to nurses station in surgery lounge.  Gave nurses a big thanks for letting me go there and showing me the way.  Took candy today, Saw Dr. Ciraldo and talked to a dr. by the name of keith. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/5/2000 | gave samples will promote.  Rebate stickers.  Told him I will give him CE books in the future.  Will not give prices out.  Told me to tell Dr. to call him.  Spoke with Deborah, she used to work with Eli Lilly.  They want pens.  I hung uo a clip strip and hung at the end of the isle by the pharmacy.  She said Dr. Petrus just wrote. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/5/2000 | Dropped off some candy and spoke with Keith ?  Orthopedic resident.  He spoke of a patient that the nurse called in the middle of the night and needed to help a patient through pain because they decreased the dosage on the oxycontin.  We ought him the proper dosage and breakthrough Oxy IR.  I have a lunch scheduled for St. Thomas which is aka Akron City Orthopedic residents |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | wanting for oxy pre print rx's will use on pat today |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/5/2000 | get specific patients and dos type |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2000 | continue to show safety in the elderly and go over dosing and how to write and when |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2000 | says mandell and rogoff do most of the regional need to get thier buy in;inter in oxy dr rogoff helped sell but very rare occasion will ans rx po |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2000 | inter in post oper orders need to speak toPat or Dottie;discuss going to carnagie surg center wiht him to push oxycontin a nd ir |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2000 | going to go ove3r packet of resources- not sure where he stands on oxy/opis in general |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/5/2000 | Focus on positioning Oxycontin to patient profile. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/5/2000 | see rogoff notes; |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/5/2000 | Spoke with Dr. Jack Bradford. The Emergency room director is Dr. Scott Felten. They are on Thursdays. Inservice. Pager: 928-5850 X1269 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2000 | 4/5 doctor says she will see oxy, follow up. has not really used uniphyl, told her about the advantages and the insurance coverage |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/5/2000 | 4/5 Dr does not use oxycontin. He is still doing surgery, he says he writes all short acting agents, like percocet and vicoden. He says that 12 hour pain relief is good medicine, but he has not yet touched oxycontin. He asked if naseu would last the full 12 hour, talked about the shorter half life of oxycontin and how to handle side effects/ also wanted to know what does mean has best for post op and whether it really lasted 12 full hours. told him 20 to 30 mg using the 10 mg pill was best and showed him sunshine study that showed full 12 hour relief. follow up and ask for specific patient type like knee replacement |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/5/2000 | believe c11 are more abused and patients must have exhausted their use of vicodin prior to going to oxycontin. says the law requires he follow this rule. need to find proof sources of house bill 187. believes that oxycodone is a step 3 opiod and hydrocodone is step 2. organizing dinner with Allen to moderate with a small group of pain docs so he can here how other docs use oxy and view the laws. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | 4/6 doctor uses uniphyl, take samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | will be inter in chior in ob and may help get on formualr |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sep 6. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | has had a pat with permanent nerve damage with lidocaine and is inter in chiro need to get on formalary |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Uses for post-op surgery. scheduled lunch. 3 dr's 1 nurse |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/6/2000 | discussion about their pain clinic vs oral meds and when to do each.showed some of the research from failed back |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | will try 2/1 or 1.5/1 convers from morph- has been giving 1/1- may need less seemed to appreciate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | oxyc update-dosing/titr. says allows up to 4 BT doses before titr.- need to f/u and on resources- contacts |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/6/2000 | put in paperwork for p&t commt mgt had yesterday was too late for this mts mgt,is with clincal pharm wanted to know wfy dt doestn have |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | 4/6 Breakfast and Dr. Rosenberg talk, dr harris is responsible for out pt scripts of oxy, he uses it alot. Follow up with him on out pts and materiels |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | 4/6 Doctor says she does alot of the outpatient use of opiods, says she uses oxy in acute pain, follow up with her on outpatient issue |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2000 | doesn't have a problem with midian using chiro in pain clinic, but still not interested for hosptial procedures |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/6/2000 | mini in-service going over documentation and assessing pain by implementing our materials |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/6/2000 | he is starting patients out on 400 after amin episodes in the hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | not inter in wktr |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/6/2000 | comforta with naropin does want to help me by sweithching but will be a slow process with him; |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/6/2000 | went over how to dose and make equiv to vic.he committs but he does not stay with it.van gelos is using and used his experience for support |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sep 6. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2000 | using alot more oxy and ir and fast. ordered chiro for blocks, will champion for formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sep 6. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | Talked to Lee, resident who is makinf round on onc floor this month. he says they are using oxy, also said they are duragesic, he says it is harder to use than people think. He is working with dr. crum |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | Breakfast at 8:00 for physical medicine, 25 people. Call Kims catering to do the breakfast. Janice is contact person 4/6 Found out that Dr. harris and Dr. wong handle most of the outpatients, they seem to use quite a bit of oxy, Dr. Rosenberg spoke from UH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2000 | doesn't have a problem with midian using chiro in pain clinic, but still not interested for hosptial procedures |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Stephanie. Told me who is prescribing opioids, intersted in the coupons and CE booklet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/6/2000 | old and doesn do much regional not comfortable with it and is inter in using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | just back from metro- says used alot, very comfort. with it. f/u on dose and vs. SAs |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/6/2000 | talked about the newer guidelines and how the add on benefit can improve function. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | spoke with pmr metro resedint |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | hardly uses naropin and doesnt see a problem wiht bupi he is on pt comm and cost is concern |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44130 | 4/6/2000 | likes spanos' talk and is treating pain differently adn a little more aggressive.still likes to use ohter meds than opioids and constipation is major drawback.when she uses and opioid it is oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | will help get chiro on formulary |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sep 6. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/6/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/6/2000 | Uses for post-op surgery. scheduled lunch. 3 dr's 1 nurse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/6/2000 | oxy call, senekot samples 4/6 Carmen and Brandi, dr uses alot of oxy, told her to use oxy ir so to get less insurance letters back, also talked about bid dosing causing less letters bc of less pills. follow up |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/6/2000 | dosing and titration.also wnet over what type of pat could be oxy pat |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/6/2000 | went wnet over Dr. Obrien's patients and talked about titration and taking care of side effects |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2000 | sat in lunch with Todd. they use oxy for outpateint surgeries,nobody using for inpatient. i postioned oxy for 12 hours post op after pump and awak and swallowing orals. then they can home on oxy and not have |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/6/2000 | 4/6 Talked to doctor about pain mgmt. She says she uses oxy in post op pts and acute low back pts. Asked her if she had alot of low back pts and she said she did. She says she treats them with nsaids and ultram. Asked her to try oxy Q12 10 to 20 mg. She said that she would. Follow up in one month |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2000 | sat in lunch with Todd. they use oxy for outpateint surgeries,nobody using for inpatient. i postioned oxy for 12 hours post op after pump and awak and swallowing orals. then they can home on oxy and not have |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/6/2000 | sat in lunch with Todd. they use oxy for outpateint surgeries,nobody using for inpatient. i postioned oxy for 12 hours post op after pump and awak and swallowing orals. then they can home on oxy and not have |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 4/6/2000 | Dr. has placed three pts. on Uniphyl. He has not heard back from any of them. Will keep on top of him. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/7/2000 | will speak in june to help sell oxy to dr nicohols and will use chiro soon as hosp gets it |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/7/2000 | old doc does mostly ob but will be hard to change habits |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 4/7/2000 | Dr. has 3 pts. on the Uniphyl program. One was converted from b.i.d. theophylline and the pt. is doing well. He is sending the initial pt. out to get the script filled. The refill will be at Kaiser. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/7/2000 | has no tried oxy yet on ob not all that inter in chiro |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 4/7/2000 | follow up with post op commitment |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/7/2000 | go over hard again OxyContin over Duragesic. He keeps blowing it off like no big deal he is still writing a lot of Oxycontin Show him again the concerns with the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/2000 | oxyc update-dosing/titr. asked pam for conversion card! progress! |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/7/2000 | dosing and simple regimen and add on |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/7/2000 | dosing and simple regimen and add on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/7/2000 | has seen pats seize on bupi and doesnt wont to see again will be inter in using chiro and push oxy in ob |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/7/2000 | oxyc update-dosing/titr.- went out of way to tell me has an inpt. on oxy. now- doing well. didnt need cur hospital info- seems less defensive about these issues and his friend that got busted with methadone for 1 pt that was on for 18mths- hard to believe |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/7/2000 | 4/7 Dr just had a surgery and put a patient on oxy. he would because he saw audrey. Likes oxy, was trained on percocet. Says it is a force of habit |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/7/2000 | will bring chiro to p&t commtt meeting in may and will presnet to his ans group and i will bring breakfast |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/7/2000 | oxyc update-dosing/titr.- biggest diff. is getting others to accept higher doses- he would do but sticking his neck out as only one- wants some info on higher doses |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/7/2000 | Gave him sample bags. He wasn't really interested in the literature. He took possesion of the flyer that has different things that he could order from me. I gave him chiclets and informed him of how the patch can be abused. He likes oxycontin. He mentioned MSContin and morphine and I let him know that Oxycontin has fewer side effects. He asked me about my education, Kent, can't read, Kent write, etc.. sense of humor. I told him too many bars and Akron, then Cal State. He likes me. Dropp off samples and goodies. Maybe he will write more. Good call. He said some cancer patients sons get ahold of the cancer patients meds and abuse them or sell them. Abuse is of interest to him. I told him I would find out more ways of abuse and let him know |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/7/2000 | oxy call, talked to patty. Call her next thurs for for monday breakfast call |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/7/2000 | oxy call, talked to patty. Call her next thurs for for monday breakfast call |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/7/2000 | oxy vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/7/2000 | oxycontin vs the patch. |

| ID | City | State | Zip | Notes |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | checked into the hospital and got familiar with the floors |
| PPLPMDL0080000001 | Akron | OH | 44304 | Did my digital computer for the national meeting here. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | does reginal and inter in trying chiro is using oxy on ob floor |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | quick hit through the window he said he has a case next where he will put a patient on OxyContin. Told him good choice perfect drug for orthopedic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | very minimal inter.in PM- passes on to D.Walsh |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | using oxy quit a bit may stac qt but may not very inter in trying chior |
| PPLPMDL0080000001 | Akron | OH | 44312 | which is stronger percodan or oxycontin?  oxycontin is stronger than percoset.  Perccoet and vicodin is being used for acute pain in oxy for chronic or cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | oxyc update-dosing/titr., says trys to avoid use of opis as much as poss- minimalize the use- then lynette told him someone just left today with a script- he didnt even know it - jokester guy- easy going |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | when going to oxycontin?  vs ms contin .  Three patients on MS Contin, or lohmeyer started all the patients on ms contin. One is for fibromyalgia. Starts patients on vicodin for a few days and not sure if ogin to be chronic. |
| | | | | Most patients come back so she said would start patients on oxycontin.  On patient switch from vicodin to oxycontin 20mg q12h for leg pain.  Relieved her anxiety. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | vicodin is being used for chronic pain, more for acute back pain that will take on as as need basis.  Oxycontin quick onset of action, allows patient to sleep through the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/7  doctor was a t tumor board, uses oxy find out where.  She says that she likes th q12 dosing. wants senekot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/7  Saw him outside of the surgery center, he is using 60 mg Q12 on a regular basis.  he says oxy works and allows you to get the patients home.  He says nasseau is occuring, find him a product for nas that is non sedating, he says he can tolerate the nas. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 4/13  Use sales aids for less peak than short acting, says he is trying oxy, but he is still positioning it too high, start with stay with sales call, find out exactly when he is starting oxy, tell him the exact indication for the drug is, closed him too soon, trial close him first.  Talk about acute pain, focus a specific pain state and then one patient at a time. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | pt doing well- |
| PPLPMDL0080000001 | Akron | OH | 44305 | Wants to help and do an inservice.  I gave him Bernie's phone number and told him that I want to put together something that  can save goodyear money for workers compensation and injuries.  With the help of Bernie we will put something together.  Bill lives over at the dales and grew up next door to Dean.  Has a brother and a sister and hung out with Christopher Rich.  He is also going to order in the 160's and I will go and fill out the rebate and submit it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | says someone came in and talked to them about using morg getting back to the basics cause it's cheaper need to set up meeting for thier am conference |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | will be able to speak after july on chiro too busy to talk follow up at lunch with regards to formualry |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | wants to try chiro sighned for formualry binder info sends pats home without taking po pain meds says that is what causes pats to stay longer if they take per and then get sick |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | Says uses for chronic-likes it but hasnt needed lately.  f/u - what is approp pt?  whats def. of chronic? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | f/u with np resources for pts |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | will be trying ropi and wants to try chiro will be putting oxy in pyxus and try post oper if they get less side eff will swithc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | quit him wants to try chiro and seeing pats incliic using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | met with ans dept regarding chirocaine want to try see notes on dilger |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | very inter in chiro does liver transplants and would like to use something safer doestn use po pain meds |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | doing study on opioid wouldnt say much but would like to study chiro they have 12 total hip pats per day and would get alot of pats;need to discuss po opiods more |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/13  Caught doctor in hallway, talked about oxy and where he uses it.  Also asked where he used the short acting opioids, he says he is only using sa in cases of breakthrough pain and also in patient preference, find out where he is using oxy and talk about oxy IR |
| PPLPMDL0080000001 | Akron | OH | 44307 | tanya says they are using more oxy, dont billieve it. need to get him to hyde park program |
| PPLPMDL0080000001 | Akron | OH | 44333 | following up on chiro order. want placed. kathy stopped it. thought it was too replace bupi for surgery. he says will talk to her and explain what he wants it for, interscalene blocks only at this point. tried pushing for axillary, not ready for that yet. going to moxi's , hopefully that'll help |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | wants to do lunch with residents and i will sponsor |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/13  talked to doctor thru window, says he is using oxy, set appt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | says uses for shoulders and feet surg.  anything more than 4d pain.  Trys to get them to long acting.  sees benief. says tying to get by B.Fleming at VA . will try to get at SSU.  Keep it simple- goes 20q12 or 30 in reliable pt.- using 10s. never q8.  f/u w/ how long pts on Oxy.  BT strategy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | met with david at lunch stopped using oxy cause of itching marty used to talk to them alot has high incidence of nasuau with per 30per then swithocs to vic perceves somsthing less;showed math on 2 percs every 4hrs equal to 30mg q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | trying to go after earler starts, using oxy after patient has been only vic for awhile, and taking atc. says alof of patients are only taking thier vic once or twice a day and not ready for q12. right! |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | GAVE FREE OXY CARDS WILL USE SEE HOW FAST THEY GO |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | HAS NOT USE OXY ON OB NEED TO GET HIM TO ST UP LNCH |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | HAS NOT USED OXY ON OBY FLOR NEED TO GET ON SHEETS |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13  Talked to gretchen, she let me see the doctor, he is doing some pain management for the orthos, he is using oxy in more chronic pain settings, is using vic for bt pain, says audrey talked to him about oxy IR, follow up. see gretchen for appts for all docs here |
| PPLPMDL0080000001 | Cleveland | OH | 44190 | says residents use in house wont forget about pat who couldnt afford it |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | HAS NOT SPOKEN TO MAZZALA AOBUT CHIRO BOTH ON P&T COMMTTEE MEETING ALSO WENT OVER DOSING FOR OXY POST OPER USES IV NOT PO |
| PPLPMDL0080000001 | Akron | OH | 44304 | Want to speak with Dr. Deveny about getting OxyContin into the Pixas machine |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/13 got to see dr chauhan, in the process saw doctor kellin in the office, ask him about oxy, says he is coming on board, talked about conversion, set something up with gretchen |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | f/u on high mg pt.  what disease state? dose? |
| PPLPMDL0080000001 | Independence | OH | 44131 | ident a couple of durag pat that can be convert to oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | HAS GONE TO 200MG OF OXY NOT HIGHER;SHOWED CONVER TO MS THOUGHT IT WAS 1TO1 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/14  nice people, can see anytime.  doctor says he only uses oxy in severe chronic pain, like severe low back.  he says he uses short acting meds in acute pain, he says that he uses nsaid as long as possible, he yalked about his friend getting in trouble with the govt for writing too many opioids, told him that documentation is the key, and gave him lunch.  talked about his low back patient and he says it is the most common type of pain he sees, ask him to use oxy, showed him how to write it.  he committed next patient, follow up. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | MET WITH MAZZALLA IN MEETING ROOM A AND BLDG B |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | SET UP LNCH IN OR LOUNGE SPOKE WITH CRNAS AND ANESTHESIA DOCTORS FORMULARY MEETING IN MAY NEED TO MAKE SURE DAN NAPERKOWSKI TAKES IT TO P&T |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | not a real  nice area, oxy and senekot |
| PPLPMDL0080000001 | Akron | OH | 44308 | Want to  gett OxyContin into the Pixas machine |
| PPLPMDL0080000001 | Akron | OH | 44309 | Spoke with the radiation dept.  They want me a call to schedule a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | Want to get OxyContin in to the Pixas machine.  And order the 160 rebate |
| PPLPMDL0080000001 | Akron | OH | 44304 | . cLIP STRIP and coupons. |
| PPLPMDL0080000001 | Akron | OH | 44304 | Want to  gett OxyContin into the Pixas machine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | HAS NTO USED OXY IN OR AND DOESNT GO TO OB MAY COME TO DINNER IN MAY |
| PPLPMDL0080000001 | Akron | OH | 44304 | Want to  gett OxyContin into the Pixas machinechedule ANOTHER LUNCH. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/14 Talked to doctor thru window, they said next time they will let me back to see doctor, gave conversion chart |
| PPLPMDL0080000001 | Akron | OH | 44304 | Gave him the 7-day prescription. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/14  Doctor is using quite a bit of oxy, he uses it bothin acute and chronic pain, he does rehab, pocy op and also chronic like low back pain.  He says he doses oxy tid alot, he starts with bid and then goes to tid with bidder results, he says they get better pain relief while taking less opiods, he says sometimes he will use duragesic and kadien and also mscontin, he says he does so for no particular reason.  wants some patient assistance forms, also wants any paper, pens etc that we can give him.  senekot samples |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | will be on call on tonight and will use oxy says it's working well for pats using 30-40mg q12 no ir ;need to inservice nurses and see who else to talk to on ob floor |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | Prescribing Physician for the nurse Tom Wiegand.  Has patient Willy Jackson.  She has prescribed Levanol in the past and is going to prescribe MsContin.  I asked her to prescribe OxyContin.  They prescribed 40 Mg Q12h. He has cancer of the esophagus.  I think that most of thier patients are uninsured.  Gave him the 7-day free prescription.  Take Senekot-S for Willy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | trying to eat away at the combo business. hospital ordering in chiro for pain center blocks only at this time. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | Says he will use for hernia patients to start.  Uses percocet for breakthru.  Wants more patient education info.  Likes the sleep thru the night idea. |
| PPLPMDL0080000001 | Parma | OH | 44129 | oxycontin is being used for more severe pain patients, routine cases and patients that are on chronic vicodin.  Nausea and lack of pain control are the biggest complaint. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | talked about how uni started out as a cardiac adn had a good safety profile.isentified a couple of oxy patients from the caldwell article |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/17  lunch with doctor, doctor says he is using oxy in cancer patients primarily, he also says he is using it in his low back patients.  Try to find out where he uses short acting agents.  Hard to talk to, did respond to oxy IR and oxy fast.  Committed to using oxy in next low back patient |
| PPLPMDL0080000001 | Akron | OH | 44307 | Sue Aguirre patient coordinator.  Likes senekot coupons. Schedule lunch.  ome back again tommorow to go over the  details for the nurse oncology convention for Wednesday. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | post oper orders not right;gave dr naper the infor from wards insn dinner on dr kopacz |

| | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2000 | 4/17  Early call with doctor, she says she uses oxy in chronic pain states like low back and rsd and some nueropathic pain, she also says she uses oxy to get people off of other pain meds, find out why.  says that oxy works very well, she doses it to pain relief.  Says oxy does not work that well in neuropathic pain, talked about watson reprint.  She loves to talk about her laxitive protocal which utilizes senekot-s, wanted samples.  Then she said that she uses the protocal for all the opiods she uses, says uses duragesic in patients who can not swallow, says it is very expensive.  Uses some kadian, she did not answer where she uses it, but she doses it b.i.d.  Says she does not like to use anything for bt pain, talked about oxy IR for this, she agreed.  Still need to find out where she is using vicodin dr, even though she says she does not use them in chronic pain, but that is all she treats in chronic pain.  Find out when and where she uses these.  Says that Patient assist program is too difficult, walk her thru this.  Also wants some sample system, talk about it next time. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2000 | had a pat in waiting room coming back tomor for blocks has 2 hern discs in alto of pain and per made him sick;show him data on side effects and bring pat info |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | said uses alot of darvocet for carpel tunnel and more routine.  He never says exactly where using vicodin vs oxycontin.  Feeling that using vicodin for chronic pain cases. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2000 | post oper orders on oxycon not right had oxycodone 10mg sa;pharm must have changed it they were checing on it.  may come to may 8th meeting and need to go to moxie to learn about chironneed to go through pharm for evealutation |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | dr njus writes her scripts on pre op visit so the patient does not have to get the script filled the day of surgery.  Vicodin is her choice and he can write a refill if need more pain meds after surgery. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/17/2000 | met with jean in pacu post oper orders not right |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2000 | oxy, conversion from pca, set up inservice with barb |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/17/2000 | need to see jeanette tom for more oxy info |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/17/2000 | . left powerpak.com, and clip strip, was able to hang up at the senekot section.  She will call me when she gets extra shelf hangers for clip strips so I can buy some for myself.  CE Program and coupons.  Will order the 160's |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/17/2000 | surgical lounge and rheamatology. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | no oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/17/2000 | trying to eat away at the combo business. hospital ordering in chiro for pain center blocks only at this time. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/17/2000 | Strip clips, order profit slide.  Gave CE PowerPak.  More coupons |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/17/2000 | Want to get OxyContin in to the Pixas machine.  And order the 160 rebate.  Pixis machine and Jacho |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2000 | . cLIP STRIP and coupons.  CE Program and coupons.  Will order the 160's |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | pre op writing of oxycontin vs vicodin for post op cases?  Dr. pennington writes pre op orders on pre op visits.  The week before surgery send patient home with the script so that the patient can get it filled before the come to surgery. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2000 | .Want to  get OxyContin into the Pixas machinechedule ANOTHER LUNCH.  Hugo Gallo works in the EM.  Schedule another lunch with MO.  Likes the low drug abuse potential.  Let him know what oxycontin is  metabolized into.  Hydrocodone is metabolized into hydromorphone. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2000 | will need some fellow to make a habit but should be a good candidate for growth |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/17/2000 | New office.  Denise receptionist.  Call and schedule lunch appt.  He is in the process of moving.  He has a P.A.  All moved in and will see me during a lunch.  Call on Tuesday to schedule. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/17/2000 | short term benefits and how to dose instead of vicodin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/17/2000 | trying to eat away at the combo business. hospital ordering in chiro for pain center blocks only at this time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/17/2000 | trying to eat away at the combo business. hospital ordering in chiro for pain center blocks only at this time. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2000 | 4/17  Talked to doctor in the onc clinic, says he doses oxy as high as needed, must find out if he feels there is a max dose, i think he is switching to duragesic at a certain level.  find out how many patients he has. senokot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/17/2000 | trying to eat away at the combo business. hospital ordering in chiro for pain center blocks only at this time. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 4/17/2000 | set up lnch wanats info on long term study on xoyo bring uo study and pat info |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2000 | 4/17  New gd at front, kelly.  Holly let me quickly see the doctor she says the best time to come in would be on early fridays around 8:30.  Followed up with Dr. Anouchi, he is using percocet, he says it is easier for patient to titrate down.  Explained to him how to titrate oxy down, he seemed to understand, still need to find out what he uses for chronic pain, and how much chronic pain he treats. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | oxycontin follows vicodin.  If the patients are not being controlled on vicodin then will go to oxycontin 20mg q12h to start.  Oxycontin being stronger than vicodin is the issue. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2000 | Says he will use the oxycontin on Hernia patients to give it a start.  Likes the 12 hour control. .  Uses percocet for breakthru.  Wants more patient education info.  Likes the sleep thru the night idea. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/17/2000 | 4/17  Got to see doctor by using senekot samples, doctor say he uses oxycontin in every post op situation, he says he uses it probablke 10 to 15 times per week.  find out how many surgeries he does a week, he does his surgeries at the ziba clinic.  talk to barb about going to clinic to see people.  He says oxy works very well, doses it at 20mgQ12.  Find out what he uses for breakthru dose. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | 2-3 10mg tabs q12h on a patient and was not being controlled so wrote a script for darvocet and patient was controlled well.  He said if not writing oxycontin then oxycontin.  The benefits of oxycontin vs the patch.  I asked him to he tell me about a recent patient on oxycontin and said a couple, concern that if needs more than 2 20mg tabs q12h, then will send to pain management. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | mentioned an oxycontin patient that was on 20mg q12h and patient was nausea and vomiting, went on for 3-4 days and tried the patch, but said patients pain was  not controlled.  Showed the benefits of oxycontin vs the patch.  I asked him to he tell me about a recent patient on oxycontin and said a couple, concern that if needs more than 2 20mg tabs q12h, then will send to pain management. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | Starting patients on oxycontin 10mg q12h for cancer pain, says only pain treating with oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2000 | 4/17  Doctor had just finished his surgery, he sent patient out on vicoden.  Says he does so out of habit, talked about 20mgQ12 dosing in post op setting.  Has patients in surgery center early on mondays.  Monday he also sees patients in rehab in room 230.  Need to follow up with more time, convert him to oxy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2000 | one new patient on oxycontin 20mg q12h for arthritis.  Mentioned that the duragesic people told him to use the patch after vicodin. i want dr to use oxycontin instead of vicodin.  He thinks oxycontin is stronger than vicodin.  He said he uses as much vicodin as davocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/18/2000 | Dr Richmond is going to start taking oxycontin 20mg q12h for some health problem getting script from dr connelly.  She is going to be taking oxycontin after she has surgery and will let me know how it works.  Using for chronic pain, lack of peaks and troughs vs short acting.  As leaving mentioned figuring out a way when gone to not let them go into withdrawl with out oxycontin.  Afew new patients on oxycontin but they are coming from short acting opioids, low back and one chronic headache patient. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/18/2000 | dr campensa, likes q12h benefit with less abuse but vicodin is still habit. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/18/2000 | still not nxing po pain meds and not early adapter for new products do epidurals for vascuar cases and will if they get ob patients |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/18/2000 | 4/18  uses alot of oxy, primarily in chronic pain, says he does not treat alot of acute pain, but he is using alot of combs.  Touched a nerve when asked about vicoden patients coming in.  follow up with acute pain and bt pain message. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/18/2000 | lunch in pharmacy went over oxey and conver and titrea and no written orders throughtot hospital |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2000 | 4/18  nice guy, got to talk to him about how to write oxy, says habit is percocet.  Said he would use it in his hernia case 20 mg.  follow up friday for other cases |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/18/2000 | dr is using oxycontin even on a carpel tunnel, 1-3 10mg tabs.  Has 6 cases today and said going to write oxycontin on all cases.  Doing well, one or two patients getting nausea.  Side effects dispate over time. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/18/2000 | starting to use more oxy attending doestn lke duragesis wnet over ir |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2000 | set up va lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/18/2000 | Likes Oxycontin, will use more.  Dropped off treats, and info.  He was busy but will see me at my next appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2000 | WANTS TO DO STUDY SAYS HE WILL CAL MIKE IRRURATTO FOR TOTAL KNEE REPLA INSTEAD OF ROPI CAUSE CNT USE ENOUGH VOLUME |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/18/2000 | 4/18  Saw doctor in halfway, talked about oxy, he seems to think he is writing quite a bit of oxy, find out where he is using it and also find out if he is staying with oxy. set up a lunch, julie is nurse |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/18/2000 | He likes the tape talking about documentation, legal issues, tolerance, pain assessment, Dr./Patient contract agreement.  he said this is something that we would be very interested in.  aLSO LIKED THE TREATS i BROUGHT.  Left documentation kit, audio tape and brochures reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/18/2000 | 10mg and 20mg use for chronic pain, starts with vicodin and then if chronic converts over. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2000 | 4/18  surgery center call, oxy reminder |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2000 | 4/18  doctor says he is seeing nasea with oxy, told him to try oxy 10mg then go to 20, he said he would use it in 2 bilateral disections next week. follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/18/2000 | short term benefits and use for acute pain instead of jut the chronic long term   gave him a couple of psp ot get him to try for post op acute cases.using ofr chronic but not for everyday post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2000 | what is the difference between and oxycontin patient and a percocet patient?  What is acute pain vs chronic pain?  percocet and vicodin for acute pain which is up to 4 weeks of opioid use, after this point thinking of chronic condition.  No difference between oxycontin and percocet patients, he gives them what they want.  quick onset, said will consider staring more patients on oxycontin in the acute window, but no real committmentor change from where he will use oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2000 | Went to see Jenny.  She was in team meeting.  I gave the myths of opioids book to Zsa Zsa to give to the nurse who requested them.  Will meet with Jenny on Thursday to discuss decreasing hospice rebates and hospice plans. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2000 | 4/18  lunch. not really worth my time.  talked to docs who said they use oxy.  follow up with urologist lead |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/18/2000 | 4/18  Julie is nurse she said docs make the decisions.  senekot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2000 | ginger is key, get to know her so can see docs. sponsered tumor board |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2000 | psp program and senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2000 | Dr steuner. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/18/2000 | Pixis machine and Jacho.  Left brochure that offers everything that we offer for jacho compliance.  Need to come back and schedule an appt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/18/2000 | Holly let me hang up a clip strip in the laxative isle.  They are positioned by the vitamins which are constipating.  I left CE powerpak.com info and coupons.  Bring in rebated and check on clip strips.  Restocked clip strips and left coupons. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/18/2000 | Manager let me use thier own strip clip and hand Senekot by the register.  The pharmacist liked the CE program and coupons.  Take rebates in and put on Strip clips.  Always try to position by the register.   Restocked clip strips and left coupons. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2000 | titr, typical doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/18/2000 | All moved in and will see me during a lunch.  Call on Tuesday to schedule.  Left documentation kit, audio tape and brochures reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/18/2000 | find info about post op patients and how long he is using |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2000 | VERY INTER IN TRYING CHIRO AND USING OXY SEE IF HE FOUND IT IN PYXIS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/18/2000 | We will do the d.o convention next year.  He uses Oxycodone for OA, RA, Paget's disease, cancer pain, DID, Spinal Stenosis, Neurpathy, conective tissue disease, cerabral palsy, charcot Disease, etc...  Left documentation kit, audio tape and brochures reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/18/2000 | Pat Burniston RN for Dr. Tharp only.  Likes chocolate.  Wants OxyContin on standing orders.  Left documentation kit.  Was topic page and brochures reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2000 | Still wont go to high- 160-200/d.  but says will go 2-300/d.  Also clarify her issues w/addiction/toler-  says takes as long as 18m to get pts off opis-what pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/18/2000 | very inter in chiro but has no power to get it in hosp need to speak to abromoff;uses per post oper went over conv for oxy is famil with it and has used very apprec to get chart and went over how to do it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2000 | two patients that are on vicodin for low back pain taking 1 tab q4h converting to 1-2 20mg tab q12h on zip program.  Mentioned using 20mg q12h and also giving a vicodin script to take q4-5h instead of having to titrate and not getting any call backs.  titration and why not get benefit of q12h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2000 | one patient on zip program, has been taking 40mg tid and going to convert to 1-2 80mg tab q12h, getting him comfortable with using the 80mg tabs.  She has back pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/18/2000 | how high going with oxycontin?  mentioned a couple patients on the patch for musculoskeletal pain, on congestive heart failure that was put on the patch.  Told him only if patient can not swallow, if not oxycontin.  3 patients for psp card, one low back pain and 2 musculoskeletal pain, 1 on lortab 1 q4h and the other 2 on vicodin 1-2 q4h..  Writing 1-2 20mg tab q12h for patients.  mentioned that he has alot of patients that can be switched over to oxycontin from short acting. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/18/2000 | Likes the contract Dr. Patient.  Likes OxyContin more than MsContin and Says Dangasic costs more and not as steady State as OxyContin.  20mg MS, osteoarthritis, cancer.  How does he dose for Osteoarthritis.  Left documentation kit, audio tape and brochures reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/18/2000 | he said he likes OxyContin because there is no oeiling dose.  He uses Fentenal after some of his surgeries for those that are still out of it .  He often uses them together.  He said he has 4 patients that he will switch to OxyContin to take advantage of the free 7 day trial |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/18/2000 | why is he concerned about titrating oxycontin for cancer pain?  What concerns for older patients with oxycontin?  when using vicodin?  vicodin is being used for 10 days for acute pain, says it works quicker on acute cases, then he goes to oxycontin if needs chronic pain control.  Good indicator if patients are in pain or if drug seeking because the patients do not want oxycontin.  at around 40mg q12h, he is thinking about sending to pain management people, that is where his comfort level falls off.  uniphyl, ppi dosing for OCPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/18/2000 | I did a lunch today.  There are lots of residents here as well teaching physicians.  They responded very positive to my products and asked me to go to Tallmadge to Dr. Mark Meyer's office and schedule a lunch.  I saw eyebrows raise when I said 12 hour vicodin.  Speak with Janet Raber R.N. she is the patient education leason.375-3584. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2000 | 4/18  in surgery center, there every tues morning.  he is yellow, talked to him about oxy.  said he would use it in the knee scope he was doing. doses 20 mg q12, wants to use oxy with vioxx, follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2000 | oxyc update-dosing/titr.  not going higher than 160 tid- seemed to conv to go q12- f/u- andwill minim. BT |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/18/2000 | oxyc update-dosing/titr. says only needs 20q12- enough for pts-says goes right to LA-oxc- tried to push higher doses |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/18/2000 | not sdoing much regional need to focus on doaud adn get him to use oxy post oper |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/18/2000 | short acting is the first line for acute pain, then if patient becomes chronic then will go t oxycontin, most conversions on 20mg q12h.  He says follows the lead of Dr. Richmond.  Like the refill aspect for short acting. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/18/2000 | I did a lunch today.  There are lots of residents here as well teaching physicians.  They responded very positive to my products and asked me to go to Tallmadge to Dr. Mark Meyer's office and schedule a lunch.  I saw eyebrows raise when I said 12 hour vicodin.  Speak with Janet Raber R.N. she is the patient education leason.375-3584. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | 4/19  lunch with doctor, he says he is in the rehab section, they use oxy, but typically the patinet is on oxy when they come to them.  He says it will be his choice if he is initiating tx |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/19/2000 | put pat on oxy today insted of per just had lunch with brian and use oxy then to;make sure he uses breakthrour and see if he has any post oper orders |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2000 | need to talk to pharm on getting chir in on trial ;discussed why rosenbergs pat is on durag;went over converson from iv diludid and was gooing to come back and said let IR for acute.  He is a kappa agonist so as much mu which is good |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | no specific direction with what type of patients using on oxycontin says pts that have not been on vicodin before which is the majority of patients.  nasal surgery case, 3 hours going to use oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | lunch  he is using OxyContin more for his chronics and is still a little concerned with addiction ect.  I think I eased his mind a little and planted seeds for post op |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | he is writing OxyContin for all chronic pain patients but thinks of acute pain totally different and does not want to use one opioid for both situations. I did get him to think when I mentioned that the acute pain that is constant should be treated with something that works constant like OxyContin. He does use and likes OxyIR. If all falls down the road I might want to sell IR for acute.  He has a patient that is on a high dose opioid that he will convert to Oxy by using the free 7 day coupon |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/19/2000 | will come to dinner on may 8th and will try chiro follow up with tom on evulations; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | he said he is still causious with the patients he chooses to give OxyContin all because it is a scheduled 2 narc. but he admitted he has come a long way and getting more comfortable with it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | he wil bet the one to recieve the chiro evaultion follw up wth hm to make sure it gets used |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/19/2000 | very arrogant and thinks their is a point when oxycon doesn work he's gone as high as a couple hundre mg per day thinks if there is no reason to have both bupi and chiro on formulary so will need to decide if putting chiro on is worth it cuase he would never possible inject intervaceulay |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/19/2000 | Using more for chronicpain, but a few post op cases not on oreshoot hospital and giving vicodin or lortab for go home after surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | 4/19  doctor is one of the biggest writers of oxy in the rehab area.  also does alot of overseeing in the outpatient clinic.  seems to use oxy in more acute setting like post op, says in chronic pain will only use opioid if it improves patients life. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | 4/19  doctor has role in outpatient setting, he continues patients on meds they are on when they come out of inpatient setting. usually on oxy or short acting opioids |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/19/2000 | 4/19  still trying to get doctor to start using oxy, he still is saying side effects can be a problem, this is a smoke screen find out real issues, maybe leave pcs card on next call to get him started |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | 4/19  doctor is in the outpatient clinc.  says patients usually come from inpatient and are on oxy.  he says they are trying to get them off meds, uses percocet for bt pain, talked about oxy and he said he would use it. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/19/2000 | identify diff dis states |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/19/2000 | follow up with se and sedation and potency |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | no newpatients on oxycontin, no chronic pain patients for oxycontin or none on even vicodin.  Thinking for acute and chronic pain.  Uniphyl is after steroids. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/19/2000 | vicodin is being used for acute intermitten pain and if start taking 4 tabs a day for more than 10 days, she considers them chronic pain. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 4/19/2000 | BIG INSERVCE WITH THERESA RUBIO AND PAIN MANAGEMNT TEAM EQUIAL ANALGESIC DOSING SHOULD LEAD TO MORE PROGRAMS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/19/2000 | set up luch with ans dept work with tom to make sure chir gets used |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/19/2000 | met with dr halder in pain clinic then went to or and met ans and or staff can set up breakfast |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | John said that he does carry 80mg of OxyContin but there are currently no patients on it. I let him know about the free Oxytrial coupon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | Lunch for 25 people, telked to 12 residents and several attendings.  oxy is used in inpatient and outpatient setting.  Dr. Huang, Dr. Harris and Dr. Kelly do most of the outpatient |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/19/2000 | PSP program and senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44322 | 4/19/2000 | PSP program and senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | surgical area. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | he is still using a limited amount of OxyContin and a little more Dilaudid that he simply loves. . He talked about a recent patient that he has on Oxy that has been throwing up a lot but this is not the norm. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2000 | lunch with docs has put dosing extremely well on 10mg;will stay at uh when finished |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | refill as an issue said if could call in would write oxycontin.  Writes vicodin before surgery and call for refill after surgery asked if would write a couple extra days on  oxycontin and was not comfortable.  At end of conversation mentioned oxycontin in same breath asstronger medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/19/2000 | still thinks some pats like to take pills discussed the fact that pat need to get educrated and use it with it enie put pat on oxy today see how they diol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | what distinguishes between vicodin and oxycontin?  Patients that do not tolerate oxycontin he will give vicodin.  Nausea or hives are the two side effects that he has seen the most. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2000 | had 5th child- doing well-  said used oxy recently and will use tomorrow at marymount for surg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2000 | says will try- over pct- wanted specific info to switch- f/u in 1-2 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | 4/19  lunch, she says she does not do much with meds.  says many pts in pm are on oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/19/2000 | oxy call, follow up from 3/22 on addiction issue and loract.  4/19  Doctor says he takes 20 mg once a day for his knee, his ortho is mackel.  He has a office in LA.  he is an athlete.  says he will use oxy in his next pain pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2000 | 4/19  doctor is in the spinal section of rehab.  he says pts come to them alot on oxycontine. he says oxy is an excellent choice.  he said he would continue to use oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | put a male patient on oxycontin, severe back pain that vicodin did not help was taking college classes and had to quit because he could not sitdown for more than an hour a atime.  Started at 10mg q12h then went to 20mg q12hand is know controlled on 40mg q12h and doing well.  When started on 10mg q12h it was notenough and took 4 at a time.  Also has taken street drugs try and control pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | same conversation as Dr Klejka, leaving oxycontin at 80mg q12h why??  Showed cost and pain control he is going to titrate this one back patient to 40mg q12h at Edwin Shaw. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | need CVS and Walgreens pricing?  ask why would use the patch vs oxycontin if pt can swallow?  going to convert a patient back to oxycontin from 50umg patch, patient is going to the beach and can't lay in the sun with the patch patients also taking ronanol for breakthrough converting to 40mg q12h.  Mentioned a patient that dies on the patch fell asleep with a heating pad and is sueing Johnson-Johnson.  Two patients with psp program titrating patients insteadof leaving it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | has used oxycontin for sprains and fractures, lately. Using mostly in nursing homes for chronic pain. Titrates up to 80mg but not sureif comfortable after that.  @0mg q12h is most common dose.  uniphyl, is being used after steroids for COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/19/2000 | 6 cases on friday and all had areaction.  Did say that patients do not tolerate vicodin.  Was considering usingit on all cases but too many side effects from possible seizure nausea.  Said going to use on some cases vs vicodin, he said used on four cases at personal on monday, but probably not going to get credit. Likes q12h dosing and works well in controlling pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2000 | says will titr as needed. has breast pt on 160q12 right now- goal is always little or no BT.  Wants APS book- very nice |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2000 | lunch  he is writing OxyContin 20mg q12h post op then gradually going to Vicodin then to Darvacet. Continue to show him that he can go down to OxyContin 10mg |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | keeps mentioned peaks and valleys of vicodin vs oxycontin.  Oxycontin for more severe pain cases, hernias. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/2000 | has only used one oxy card still rxing alot and discused other docs to invite to talk on june 29 |
| PPLPMDL0080000001 | Parma | OH | 44130 | 4/20/2000 | Discussed her assessment of the Train the Trainers program. She thought it was very informative and liked it very much. She will be leaving Kaiser in July. She would like to speak for us. Will wait to get her speaking assessment back. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/2000 | inter in chiro cant come to meeting and dosent rx any oxy or po meds |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | what is difference between vicodin and oxycontin patient? vicodin is for acute pain of 1-4 weeks and oxycontin for chronic pain. going to oxycontin after vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents. I scheduled a lunch. I left oxycontin sticky pads, pen holders, etc... They do not want document kits, or pain assesment questions or scales. Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Did a lunch. Brought him pop and candy. Gave him a documentation kit and suggested he incorporate a dr./patient contract. Also gave him a print on keeping your patient out of pain and keeping your license. Gave him 9 free patient starters and he wanted all of them. Follow up and find out who he gave them to. Go around lunch time so he'll have time. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2000 | using ir with oxy using wisconsins pain initiative and eileen working on post op orders with pain team:gav him 2 free oxy cards see who he uses them on |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | low back study, one patient on vicodin now that could be converted to oxycontin? Vicodin use for acute pain is around four weeks, then oxycontin fits in. He has a patient taking 140mg tab in the morning and 2 40mg tabs in the evening for neuropathy that has failed on every other medication. I asked for patients that were on vicodin for at least four weeks and he would put some on oxycontin, no specific patients. PSP candidate. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Dropped off a lake for Connies B-day. We met. Said Happy B-Day. Dr. Connelly's patient was at desk saying that she was to call in a prescription for vicodin. Apart. made way 25@ 10:15. Left Candy, Senekot Protocol, Pen Holders, Partners against pain pins, sticky notes, pens, stamp for Senekot. CHRIS is Dr. Connelly's secretary. She sits by the front desk. Tell them that we now have the 160's!!!!!! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | what % of patients are nausea or non compliant? Around 25% of patients are nausea, but need to clarify if it is from oxycontin or short acting. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Announce that we now have the 160's!!!!!!!!!!!!!!!! Left Candy, Senekot Protocol, Pen Holders, Partners against pain pins, sticky notes, pens, stamp for Senekot. CHRIS is Dr. Connelly's secretary. She sits by the front desk. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2000 | getting closer to switching to oxy for even the 2 wk pts |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/20/2000 | talking to him about pain is almost impossible.he is not open to any suggestions or changing anything he does.mixes opioids because he does not like to go too high.he does seem to resspond to nurses when they have suggestions about what to switch too |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Talked about Tangiers and misunderstood what he meant the first time. I am supposed to talk withJulie Lassano from the treatment center and we will arrange for a speaker to come on the fourth Tuesday of each month. I have to make an appt. and schedule this with Julie. Get a list of speakers and "Topics" to choose from from Rick. Julie Lassano 344-6159. Tell him that we now have the 160's!!!!!!!! |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/20/2000 | was giving orders for perc to old to chsnge need to get res to rx |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/20/2000 | will use oxy when it's avail has not used ropi yet just came in today has nt rx oxy lately |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | going to the patch after short acting oxycodone. he likes oxycodone but then goes to the patch for covienence for the patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/20/2000 | pain docs is not doing that much pain mgt. debbie is at front. doctor says he has use oxy, his numbers are very low. see him for one more call cycle before removing from oxy core list |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 4/20/2000 | 4/20 Talked to doctor about oxy, found out that he has many low back pts, he said he uses alot of percocet in these patients, I asked him to start with these pts. He said he would be using alot more oxy here. left him 2 sample cards, make sure to follow up to make sure he uses them. He said he would start a low back patient who was coming in later on oxy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Focus on positioning Oxycontin to patient profile. Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature. Bring audiotape (blue) for each doctor and nurses. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/20/2000 | Left him sticky notes, pens, phone message pads. Loves Uniphyl. Also gave him the lights for reading. They loved it all. Candy with Oxycontin stickers. Wifes name is Joan and have2-3 children. Son david. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature. Bring audiotape (blue) for each doctor and nurses. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/2000 | se if he comes to itk on chiro not very helpful and doestn rx po |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature. Bring audiotape (blue) for each doctor and nurses. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Spoke with joe scaglione and scheduled a lunch for the orthopedic residents at Akron General. Left sticky notes, candy, Senekot sweepers, patrners against pain pins, etc... Joe said I could stop by any time. I gave him green books from the American Pain Society, and video tapes with the blue line. August 20 @1130 for lunch. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/20/2000 | his negativity is on a big rise especially with what has happened at the area hospitals.he is not using the 80 much anymore.too costly.went over caldwell to r y to expand population he will use it in. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | oxycodone is more addicting than hydrocodone, only oxycontin for cancer pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents. I scheduled a lunch. I left oxycontin sticky pads, pen holders, etc... green American Pain Society booklets, etc... They do not want document kits, or pain assesment questions or scales. Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/20/2000 | very inter inchiro but no authority will try when avail make sure he has dosing card for oxy |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/20/2000 | Will do basic pain management in-service for the nurse managers. Did first in a series of in-services to help home get JCAHO acredited. Did presentation on pain management. Discussed the basics. Rob Shulman was there. Se notes on him under NCS. Will do physician in-service on May 3 for all the physicians who admit. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents. I scheduled a lunch. I left oxycontin sticky pads, pen holders, etc... green American Pain Society booklets, etc... They do not want document kits, or pain assesment questions or scales. Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | vicodin is on all post op standing orders, he has seen it used for cancer and thinks his post op procedures do not need that strong of medications. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opiods much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Dr. Murray has two kids. 67 and 9. She likes to read in bed. I gave him a light to give to her. Bring some more. The nurse liked the forms that the patients answer to help the doctor evaluate the patients condition. Thy liked the pens, sticky notes and phone message pads. Take patient questionairres. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Talked about Tangiers and misunderstood what he meant the first time. I am supposed to talk withJulie Lassano from the treatment center and we will arrange for a speaker to come on the fourth Tuesday of each month. I have to make an appt. and schedule this with Julie. Get a list of speakers and "Topics" to choose from from Rick. Julie Lassano 344-6159. Tell him that we now have the 160's!!!!!!!! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2000 | Met with Jenny for lunch. We discussed why his Hospice rebate was so low. She said that we did not receive Bay Pharmacy's bill as of yet. She will check on it. She is having to work for Menorah Park for a grant they are doing. Will be on end of life care. D.O.N. at Montefiore Nursing Home was let go. Jenny will go over patient charts to see who may fit for the Patient Starter program. Will let me know on Tuesday. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 4/20/2000 | Met with Susan Arcenaux. See notes under her. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/20/2000 | Spoke with Anna, the chief RPh. She is now oedering off the LOA we provided, however, was not getting MS Contin at the new price yet. She will check on it. She will probably be the one to hold the PCS cards for the VNA and Montifore hospice. Will let her know. She want MS Conversion charts. VNA is using much more MS Contin than Oxycontin. Told her to convert to Oxycontin. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 4/20/2000 | need to get trials of chiro or ropi may get on formulay |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2000 | meth with chol and set up lunch for fariview need to get trials |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/2000 | kane help need to keep wrkg throug mazala |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/20/2000 | can bring food, oxy call |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/20/2000 | Dr. Billups. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | PSP program. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | emergency room. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | senokot-s and PSP |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | They have a limited amount of cancer drugs on shelf, and a few others. I gave him a pharmacist magazine, shelf clips, and told him about the 160's. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Neocom S3000, May1-5. 160mg!!!!!!! Does he prescribe OxyContin or does he write Oxycodone generic. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/20/2000 | doesnt think ropi is on formulary crna's do alot at marymount very automous but has not rx oxy or any po |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents. I scheduled a lunch. I left oxycontin sticky pads, pen holders, etc... green American Pain Society booklets, etc... They do not want document kits, or pain assesment questions or scales. Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Announce that we now have the 160's!!!!!!!!!!!!!!!! Left Candy, Senekot Protocol, Pen Holders, Partners against pain pins, sticky notes, pens, stamp for Senekot. CHRIS is Dr. Connelly's secretary. She sits by the front desk. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/20/2000 | signed for chir just recieved ropi today alot and will go on formulary chiro will be presented also will get info for trials |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/20/2000 | tying in add on therapy for back pain you on unil.caldwell to show different pat types in which to use.he is a little hesitant to use in the elderly so we went over the safety data and how treating the pain is better than not.asked for his help with grand rounds at parma hospital |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/20/2000 | followed up from last week.gave him a couple of the psp cards and talked about some of the cases that he will be doing.put a couple of pat on oxy but reinforcment is needed.will need to make sure that he gets reminded |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 4/20/2000 | spec elderly patients that could be on oxy and the proper dose |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc...  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/20/2000 | using 20mg not breakthroug willl use on case today |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc...  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 4/20/2000 | spec details on use in a pt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2000 | 4/20  Saw doctor briefly, says he mostly neuropathic pain, does use some oxy in this situation, also uses plain oxycodone.  Left him martin study, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Focus on positioning Oxycontin to patient profile.  Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature.  Brining  audiotape (blue) for each doctor and nurses. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc...  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2000 | says tries to get to LA- clarify oxyc or msc |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/20/2000 | 4/20  Dr is writing more oxy than the computer says, he says he writes it more then any other pain med. find out how many pts he has. senokot samples |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opioids much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/20/2000 | pain docs dont write oral opioids much,need to find a way to get them writing. interested in trying chiro for ob and interscalene blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/20/2000 | 4/20  attacked vicoden, doctor says she uses oxy in extreme arthritis and also in severe low back pain.  showed her the egal anelgesia of oxy and vicodin.  Asked doctor to switch vicoden arthritis pt to oxy. said she would.  Find exactly where she is using vicoden and why. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 4/20/2000 | Dr. Billups.  Using vicodin for short term and the pts can follow up with their FP in a few days.  Calls his patient base an unusual patient group that have different needs.  He mentioned abuse for his patients that if they got a long term prescription then they would never follow up with their family physician.  Oxycontin is being reserved for longer term pain.  I addressed the quick onset of action with oxycontin not having a high initial peak as does vicodin.  Asked for a low back pain patient on the board and he would not commit to oxycontin for this patient.  Left the new piece on oxycontin. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/20/2000 | what is the most common pain treating with percocet and tylox?  what are the patients on before going to the patch?  treating chronic back pain and arthritic pain.  Has started a few new patients on oxycontin and converted a patient from percocet to 40mg q12h of oxycontin.  Usually on short acting before the patient and may not be tolerating the medication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | titration and dosing 3-2 rule and countering duragesic   talked about how far he will go with oxy and he talked about uncontrollable se before he goes to something else.oxy is his first long acting and he does not like duragesic.he does not like the way the others in the group do pain management.he is primarily at marymount but is looking to open an office at one of the west side offices.gave him a couple of the psp certificates and he asked for more.might need to go over the program again just to make sure that he fully understands.might want to give him a couple of more certificates |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | mentioned the use of a couple of opioids used together to better controll their pain with minimizing the side effects, at what dose of oxycontin are you adding on and what are you seeing that you no longer feel free to titrate up?  at what point do you no luger feel comfortable with titrating oxycontin?  and add on another opioid?  Wrote an rx for oxyfast.  Not a particular dose at which she adds on other medication, she just showed me the therapuatic window aand you reach a point where the dose escalation means more side effects.  Has a sickle cell patient on 7 80mg tabs q12h in the hospital and going to be going home on oxycontin.  Said does add on the patch but will still titrate oxycontin.  After sees some chiclets which oxycontin will add on another drug to stay in therapuatic window.  Side effects are sommence and some confusion. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/20/2000 | need to find why he is only writing 16 scripts a month according to exp data.see if it is accurate and how much comes from the hospitals. if hospital activity then need to find who key nurse and get help.  I discuss the doses he answered any questions honestly.he said that he is using and he is titration and that there is not a dose that he stops at.he said that he does not use multiple opioids in combination. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/20/2000 | 4/20  doctor says she uses some oxy in acute setting but not much in chronic pain.  Need to question the doctor more, talked about q12 dosing and ease of use versus short acting. not completely sold.  does use uniphyl, said she would put next patient on it. sampled uniphyl |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/20/2000 | addiction is the issue, he has a lot of patients on chronic vicodin, working on converts to oxycontin 1-2 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  I will take the easel card board signs and gio. info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr. getting a coke. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Gave him documentation kits.  He wants patient assesment forms.  Also take clip boards.  talk about the patient type.  ask him who he thinks would be a good candidate for oxycontin.  He also likes the uniphyl, make sure that he writes uniphyl 600mg and not thephaline.  Tell him there is no generic.  Schedule another appt when Gedeon is in. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Said to stop by anytime.  Gave him documentation kits.  He wants patient assesment forms.  Also take clip boards.  talk about the patient type.  ask him who he thinks would be a good candidate for oxycontin.  He also likes the uniphyl, make sure that he writes uniphyl 600mg and not thephaline.  Tell him there is no generic.  Schedule another appt when Gedeon is in.  Maria said she would go over everything.  Ask if I can leave posters to put up in each patient room.  The 5th vital sign. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | I gave him some chiclets and addressed drug abuse, I also gave him a tape and told him that they spoke about Dr. Kavorkian on it.  He seemed very interested.  I also gave him a documentation kit and a flyer about treating your patients and keeping your license. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  I will take the easel card board signs and gio. info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr. getting a coke. |
| PPLPMDL0080000001 | Akron | OH | 443041417 | 4/21/2000 | I asked if they wanted the patient questionaires, NO.  They did like the lights, sticky pads, pens, telephone message pads, etc.  Take a packet of studies with the study compilation book |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Said to stop by anytime.  Gave him documentation kits.  He wants patient assesment forms.  Also take clip boards.  talk about the patient type.  ask him who he thinks would be a good candidate for oxycontin.  He also likes the uniphyl, make sure that he writes uniphyl 600mg and not thephaline.  Tell him there is no generic.  Schedule another appt when Gedeon is in. |
| PPLPMDL0080000001 | Akron | OH | 443041417 | 4/21/2000 | I asked if they wanted the patient questionaires, NO.  They did like the lights, sticky pads, pens, telephone message pads, etc.  Take a packet of studies with the study compilation book. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  I will take the easel card board signs and gio. info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr. getting a coke. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  I will take the easel card board signs and gio. info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr. getting a coke. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/21/2000 | Tom is moving to the cardiology dept at the hospital.  Angela will taking over for Willy Johnson.  I gave her another patient free sample for this gentleman and sked that she call patient assistance so they can work something out for his quality of life.  Gave everyone candy, they liked that. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | says he will use chir when avia not oxy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | inter in product knowlede and does influence others |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2000 | doesnt do alot of regional and not in ob mjuch went ovet oxy see if he has used |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 4/24/2000 | Wants to make post-op surgey standing orders oxycontin.  Scheduled lunch to do this.  We are going to do a study in May with the patient prescription cards. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/24/2000 | Again discussed advantages over short acting opioids.  Still is reverting to what he knows.  Continued to try to get pain management program set up. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | has spolken to barb 10times and still has not uses oxy on call tonight said he may use it follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2000 | Wants to make post-op surgey standing orders oxycontin.  Scheduled lunch to do this.  We are going to do a study in May with the patient prescription cards. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2000 | Wants to make post-op surgey standing orders oxycontin.  Scheduled lunch to do this.  We are going to do a study in May with the patient prescription cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2000 | 4/24  jackie let me talk to dr keppler when he came to the window, he says he uses oxy more now post op, he does surgeries on tues and thurs in or, follow up in or to get him to use oxy in that case. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | called pharmacy and it wont be accepted for next p&t comm mayeth;selling oxy to surgeons |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/24/2000 | Nursing in-services on OB floor for 6:30am and 3:30pm shifts on OB floor.  Discussed OxyContin.  Product basics and benefits over other opioids.  also left laxative protocols for approval and coupons to give to patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2000 | Left him some brochures and information.  Wants to know the reason why Senekot is better than Colace. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2000 | agreed to try oxy same as not dosing properly and was confused using perc  alon with it |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/24/2000 | meetin may8th will go to formulay and have to order no free trials about |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 4/24/2000 | Discussed Oxy stocking.  hey say they do but, MD's say pts cannot always get it there.  Check Senekot stickers. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/24/2000 | Oxy checked stocking.  Senekot advantages over other laxatives.  want CE booklet. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2000 | 4/24  nice people, told me when to see dr. sivak.  Also gave me list of other docs who write pain meds.  Follow up this week |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2000 | talked with dr. perse, follow up tom on oxy case |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2000 | talked with lolanda and nurses, want more info on jcaho |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2000 | Dropped off some candy and spoke with Keith ?  Orthopedic resident.  He spoke of a patient that the nurse called in the middle of the night and needed to help a patient through pain because they decreased the dosage on the oxycontin.  We taught him the proper dosage and breakthrough Oxy IR.  I have a lunch scheduled for St. Thomas which is also Akron City Orthopedic residents.  Was able to speak with some surgeons about OxyContin. Callbacks is important. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2000 | Wants pt ed that would ease fears of titr. and disease progression- and pap info.  Also says pressure for hospice pts- Walsh- to use msc to control cost. Said uses Dura in approp areas |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2000 | Wants to make post-op surgey standing orders oxycontin.  Scheduled lunch to do this.  We are going to do a study in May with the patient prescription cards. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | has not bought completely into safety cause he's never had any problems with bupi but did agree to use for c sections and krantz was doing a good job selling him on saftey.oxy in ob not yet |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2000 | 4/24  Nice doctor, says he is primarily using oxy in chronic pain setting, he says he uses the short acting meds for bt pain and also for pt preferences.  He said this does not happen often but some pts feel they need their percoset.  Work on getting doctor to use oxy in acute setting as well. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2000 | 4/24 Talked to doctor to find out if he should remain a core, he does not treat much pain, he does not do as many surgeries at dr. kim, he says he uses some vicodin and percocet, he said he would use oxy. take off of core list |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2000 | 4/24 doctor was offended by my message. He says he uses oxycontin in both acute and chronic pain, he says he knows alot about it. He has not written pex according to the data. I focused on vicodin and tried to distinguish between an oxy pt and a vicodin pt, he did not want to talk. Need to get him to open up, he said he need to be reminded often, follow up with sample card |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | may come to may8th dinner and used oxy for pat after pca and shingles she's only taking 10mg once a day now |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2000 | Wants to make post-op surgery standing orders oxycontin. Scheduled lunch to do this. We are going to do a study in May with the patient presecription cards. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/24/2000 | acute vs chronic.is not using for the everyday acute stuff but he does not wait too long before he switches.most of the literature is in the chronic setting.went over pharmaco and how to dose to be equiv to vic.he is concerned with cost vs generics in this setting |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2000 | wants more specifics for MSC vs OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2000 | Done in July- going back to DC area- family there and wifes fam from pittsb.- using more oxy.- says going right to . f/u on dinner |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/24/2000 | talked about different disease states that oxy can be used.went over caldwell and talked about function being the guide.identified a couple of patients with oa but she is hesitant to use in the elderly |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/24/2000 | talked about why he uses duragesic and he said that the duration and the fact that patients do not have to take pills are a big advantage.talked about dosing adn titration down and who recomendations about by the |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/24/2000 | talked about using oxy and how that is easiest way to treat pain.wanted to find why nurses prefer durag and he could not answer effectively.went over cost and titration |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/24/2000 | very nice guy and very inter in oxy uses tyl/darv for mild pain;and also gives rx of vic doesnt like to rx two pres will use oxy 10mg and titrate to 30mg;says veins, any leg surgery very painful had pat in mind discharging today for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2000 | 4/24 followed up with doctor, told him that 12 hour dosing is best choice, he says he has used oxy since i talked to him last, he still wants stamp. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | 4/25 Barb his nurse says the doctor treats quite a bit of pain, he says he is trying to address pain more, talked about oxy and less abuse potential and also the ease of q12 dosing, he will use it. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/25/2000 | Using Oxy for shoulder repair only. Part of the committee that has ability to make Oxy part of standing post-op orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | Set up Appmt for CVs speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/25/2000 | singned for evaulatino and belinves in saftey cost biggiest benefit;has used oxy post oper |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/25/2000 | evaultuion will have to go to westikae ron cowan had a fit about sending it dtr,gave free trial cards of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | set up VA lunch- may want quides-APS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/25/2000 | acute and chronic differences went over safety in the elderly and how to use lower doses and add on benefit |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | IMCA. What does that stand for? Go Mondays And fridays 9am-12pm. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | Call to make an appointment @344-1100 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | 4/25 Lunch with doctor, says he is using oxy as his top agent, he says he is converting pts over from mscontin. He says they keep pts on oxy until they can no longer swallow then he goes to duragesic. Need to find out when he starts oxy, he is using generic ir oxy for breakthru |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/25/2000 | asked him to use on pat he's seein in house today see if he did |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/25/2000 | went over new article about acute rxing.showed that it was ok and also showed the st bd of pharm guidelines |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | Make appt with his secretary 344-6500 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | IMCA. What does that stand for? Go Mondays And fridays 9am-12pm. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | IMCA. What does that stand for? Go Mondays And fridays 9am-12pm. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/25/2000 | see if karen filled out formulary sheet for chirocaine to get in hospital;discuss where he will use and is he using oxy ir |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | Call to make an appt. @344-6234. Chairman of Surgery |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/25/2000 | add on approach with both ovy and uni.used caldwell to stress the fact that it is ok to treat pain and how to use function as a guide |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2000 | Follow up on the speaker program. Give Dr. Hazra a list of topics. Follow up on the payment of Speaker Judy. Dropped off order of literature that dr. Hazra had ordered. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | Call to make an appt. @344-6699. Geneal surgery/endoscopy. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 4/25/2000 | she feels that durag gives her better coverage because it last longer and patients like it because they do not have to take pills |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/25/2000 | has not used oxy for post oper;will bring chiro to p&t meeting after they try |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/25/2000 | 4/25 Doctor is using alot of short acting agents, says he uses them for acute pain, still has issues with addiction, I think it is just a canned response.  has 3 surgeries downstairs tommorrow, be there. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | PAP pt was approved- he was very apprec. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/25/2000 | 4/25 Er at lutheran, uses oxy in shingle and neropathy. says it seems to work well.  not a big target |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | make an appt with his secretary @344-7708 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | 4/25 Cindy is nurse doctor. Dr. says he does most of his pain meds at this location, still only use oxy in chronic pain like low back, ask him to use it in an acute case, he said he would.  Samples of senokot s,  he follows up with doctors post op patients.  this is good business |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/25/2000 | Still only using following arthroscopy. no total hip or knees. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | Met Judy Flickinger.  She is the President of the North Coast Hospice Assn.  She works for the VNA.  I did a lunch for her at one of her hospitals.  She is still using mostly MS Contin.  She said she has used for so long, that it works.  Talked to her about Oxycontin.  Need to get her to try. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/25/2000 | wnt to pharm ed bolan said he will be sure chiro will be on adjenda;needs to come through pharm to try;not impressed with ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/25/2000 | 4/25  Cindy is head pain nurse, she is an advocate of oxycontin, she wants senecot and laxative protocals |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/25/2000 | Charloette and joan and others, using oxy often. also saw doctor manning |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | 4/25  talked with Carmen and Sue on onc floor lunch, they stock, 10, 20, 40 mg oxy, do not stock oxy ir or oxyfast.  Talked to sue and studen Jill about difference with mscontin and oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | 4/25  Chris and Pat are the 2 top onc nurses, use oxy quite abit, jcaho standards go into effect may 1, can see any afternoon |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | Gave CE credit book.  He wants the uniphyl CE and the answers too! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | Make individual appt's with each dr. @ thier indivisual numbers.  Drop off pain easle. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | says donna's dad had nasuea that's why he's on fentaly if he would throw up oxy wouldnt work;see if they used oyx cards |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2000 | IMCA. What does that stand for? Go Mondays And fridays 9am-12pm. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2000 | has pat on oxy increased dose and likes free cards winuts to speak |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/25/2000 | Says he uses Percocet because it is cheaper.  He asked me to get prices.  He thinks Vicodin is greatly abused.  Price is important.  I mentioned that the patient can sleep thru the night on a twelve hour pain med.  He likes that.  He says he currently prescribes Oxycontin and likes it.  Says he does not have any problems with the patch. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/25/2000 | has not tried the naropoin wanats to tyr chio |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2000 | 4/25  Saw doctor in pain clinic at lutheran, says david calls on him at southwest.  He says he is using oxy post op, his number shows that he uses alot of short actings  follow up with david, talked about starting doses |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/25/2000 | confirmed will use chiro when comes in for brachial plexus and possily all axillary. does more blocks than tom, but tried to push oxy for adequate trial before blok. not interested in pei program |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/25/2000 | gave me lesson on anesthetics, loves to teach. put in order again was not in stock last time he tried. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/25/2000 | Left documentation kit, audio tape and brochures reminded them of our lunch coming up.  Schedule another lunch.  Has nursing home patients.  Told Him Duragesic is abused, he did not know.Left an American Pain Society book behind for his own.  Most patients they refer over to the Cuyahogs Falls pain Clinic. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/25/2000 | not impressed with naropin used in ob and has not noticed less motor |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/25/2000 | he seems to be slowing down a little.will need to find out if it is because of his surgery or if it his time |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/25/2000 | 4/25  nice guy,  says he is using more oxy in the past few months. says he is using in OA pts. ask him for pt he said yes. set up a lunch |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/25/2000 | specific oa patients that he has tried on oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/25/2000 | 4/25  Doctor says that oxy is his first choice, talked about start with and stay with message, he says he does not often go to duragesic, make impression by telling doctor how to approp use duragesic.  dosing and titration is important here.  follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/25/2000 | seeing oxycontin starting 20mg q12h.  Have senokot-s behind counter. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 4/26/2000 | Met with Dr. Adams concerning the Mazanec program.  He gave me the lists of contacts for each facility.  Will make up flyers and get them out to the facilities by Monday, May 1. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/26/2000 | Find out what resources he would use.  Who is an Oxy pt? |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 4/26/2000 | use in post op.how to dose like vic and invied to hyde park program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2000 | Spoke with John about Oxycontin.  He said they love the product, but appear to only get good results q8h.  He said he has tried everything and most pts, do better on q8h.  he is obviously not doing something correct.  Need to find out when pt. gets started on Oxycontin.  John does a lot of the prescribing with Dr. Biscup.  He concurs that it is getting easier to use Oxycontin in the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/26/2000 | Very interested.  They want the pain assessment pages with the clip boards too.  She mentioned Jacho, and take all 4 dr's the red irisk tape.  I mentioned that they should use a dr./patient contract and the documentation kit.  I scheduled a lunch.  Sept 6. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | 4/26 Talked to doctor in er, followed up to last call, he says he has used oxy since then, using it in chronic pain, asked him to use it in acute pain |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opiods in pain clinic. just seem to do blocks |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44130 | 4/26/2000 | Spoke with Dr. Go again. He still is very hesitant about writing Oxycontin. He said he does see where it may be useful for people in severe pain, but he is having trouble determining who is in pain, particularly in demented pts. I gave him the AMDA guidelines. He was looking over them as we were talking. He is just afraid to write opioids. Will need the nursing home and other physicians help to convince him. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opioids in pain clinic. just seem to do blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opioids in pain clinic. just seem to do blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opioids in pain clinic. just seem to do blocks |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/26/2000 | he said he is a steady jOxyComtin and Uniphyl writer. Talked about what he does after NSAIDS. Asked him if it makes sense to write a long acting pain med like OxyContin if the patient was on a long acting NSAID |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opioids in pain clinic. just seem to do blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opioids in pain clinic. just seem to do blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | 4/26 doctor was at the in resident lunch. she is the house physician. she says she can write some oxy, I dont think she will be helpful |
| PPLPMDL0080000001 | Cleveland | OH | 44138 | 4/26/2000 | he still relates Vicodin as weaker than OxyContin and will go to it before OxyContin. He said he will try to think of it instead of Vicodin after seeing the conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2000 | oxyc update-dosing/titr.- seems focused on geriatric pts - says putting geriat. pain protocol together in next month- not much detail of opioid use in these pts. maybe would want to study - F/U on how uses oxy- results etc. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/26/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sept 6. Left Jcaho info and oxycontin conversion w/oxy Ir&fast brochure. Reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | He comes one day a week. he has his own practice. Scheduled lunch with the Wound Center. Wounds are related to diabetes, non-healing wounds from trauma or surgery, and wounds from the long term effects of radiation. Gave Jan a senekot protocol kit, and CE dirit forms. Lunch June 15. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | He comes one day a week. he has his own practice. Scheduled lunch with the Wound Center. Wounds are related to diabetes, non-healing wounds from trauma or surgery, and wounds from the long term effects of radiation. Spoke with Jan. Also gave her a senekot Protocol kit. & CE program. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/26/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sept 6. Jacho info and brochure w/ oxy info. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/26/2000 | Had lunch with Pam Tropiano. She placed a pt. on Oxycontin who was having terrible pain control. She said it was like magic. The pt. is doing terrific. She is recommending Oxycontin for her pts. She will be doing two talks for me in the month of June. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/26/2000 | Discussed sponsoring pain symposium. Have the necessary support but will welcome displays for fee. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/26/2000 | is focusing on pain management patients. Discussed Senekot samples and laxative protocols. Target for 160mg stocking. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | Jacho and hosptal outline. Showed Jacho and conversion and dosage guides, talked about bi-phasic absorption. No need for prn when the med has two phases. Just bump the dose if the patient is not having relief. Talked about the two breakthru's bump dose. They said to get the Senekot-S on the standing orders for after surgery. Talk to Dr. Vrabec. Or pharmacy. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/26/2000 | Discussed conducting in-service for pain management task force. Dr. Winer wants to lead as he is "pain specialist". Would like a dinner program. Try to get him to train the trainer program. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/26/2000 | Uses more Oxy than MSC. Willing to place Senekot on counter. Sticker boxes. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/26/2000 | he said they have no patient on 80mg of Oxycontin . He said 40mgs are the largest size any ptient is on . And that script comes from Southwest Genewral |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/2000 | 4/26 met debbie, very nice. saw Dr. Schickendantz and Dr. kim |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | set up breakfast with joan, talked to nurses and 1 resident. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | Oxy call, talked to dr. saint maria and dr. comdaq, got busines from saint mary |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 4/26/2000 | 4/26 lori is interested in speaking, she asked many questions about conversions, went thru conversion chart with her. amiee is her student |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | met again to go over chiro for labor and delivery. asked more questions to find out they don't use oral opioids in pain clinic. just seem to do blocks |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | Becky. Do not really need to see me. No lunches etc... |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | Jacho and hospital outline. gave Jhaco info to Pharmacist Joe. He will take the info to the correct person. Get that persons name and number for future reference. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | Dropped off CE brochure |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/26/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | Jacho and hospital outline. Lori schedules lunches for all em dr.s. She gave me the new guys name. Jack Mitstifer @928-5850 #1752. Lunch scheduled June 1, 2000. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2000 | met him at the hospital.he is in the practice on graham rd.toldl him about oxy and what type of pain he can treat and how to dose instead of vic.he said that he does not treat much ca and that is usually where he will use a pain meds.this practice is going thru several changes |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/26/2000 | Again only used 80mg as highest dose. Still going to duragesic. Pointed out dosing range in clinical trials in PI. ?? how far I got. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2000 | he is not using oxy because he feels that it is a malignant drug and best used in the chronic setting and that is how the pain clinic uses it. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 4/26/2000 | In chage of standing orders. Get Senekot-S on standing orders they are currently prescribing colace. Loves oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2000 | Gave him the 7-day free prescription. Take her some Senekot -S for Willy. #-month supply of oxycontin for Willy Johnson. They were very happy. I will take them Jcaho info the next time and prices. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/26/2000 | Uses Uni for asthma as third line agent. Discussed the ease of nce a day dosing v inhaler. Agreed that was a good point. Pionted out advantages of once a day v 2x per day in improved lung function and convenience. Wants samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2000 | Gave him the 7-day free prescription. #-month supply of oxycontin for Willy Johnson. They were very happy. I will take them Jcaho info the next time and prices. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/26/2000 | he liked the pp and wants more.he had a couple of patients that he will use them on.talked about janseen and how they are always in his office and he said that he does not like to use.nh may be different.knows that barry is in the nh and not a big fan of marty |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/26/2000 | he feels oxy is for chronic because the pain clinic uses it.went over acute vs chronic and compared to vic |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/2000 | 4/26 doctor had 4 surgeries scheduled this morning. says he does not need many meds, said he tried oxy but his pts did not do well on it. I asked him to reevaluate and he did not respond. follow up and see if he is worth a |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | 4/26 doctor says he usually only uses oxy in chronic pain and also to refill pts scripts when they come in, he said there was no reason why he would not use it in acute pain, he said he would in his next case. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2000 | Gave him the 7-day free prescription. #-month supply of oxycontin for Willy Johnson. They were very happy. I will take them Jcaho info the next time and prices. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/26/2000 | Very interested. They want the pain assessment pages with the clip boards too. She mentioned Jacho, and take all 4 dr's the neil irick tape. I mentioned that they should use a dr./patient contract and the documentation kit. I scheduled a lunch. Sept 6. Left Jcaho info and oxycontin conversion w/oxy Ir&fast brochure. Reminded them of our lunch coming up. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 4/26/2000 | 4/26 nice guy, said he is only using oxy in chronic pain like low back and cancer pain. He says he uses alot of percocet and is using it in acute pain, I asked why he said it was because his acute pain pts have said that oxy does not work right away. I told him that it onsets in 1 hour and showed sales aid, told him those who say it is not working right away may be seeking drugs, he agreed. He says he will use more oxy because it is a better choice. He is very worried about using drug meds. Give him documentation kit. Follow up and close |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | He comes one day a week. he has his own practice. Scheduled lunch with the Wound Center. Wounds are related to diabetes, non-healing wounds from trauma or surgery, and wounds from the long term effects of radiation. Gave Jan a senekot protocol kit, and CE dirit forms. Lunch June 15. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2000 | HAs 3 current oxy pts. higher doses- gave new cards w/equianalg and plasma levels- said will use |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/26/2000 | using oxy for more "serious" surgeies. placed it with vicodin. did lunch with Stacey, need to come in here every month to remind!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | 4/26 Donna a pharm d from the cleveland clinic, I talked to many residents, use of oxy is high primarily in cancer pain and low back pain. questions about conversions. went thru the conversion chart and gave one to everyone. one question was about when have to switch to duragesic how to start. |
| PPLPMDL0080000001 | Euclid | OH | 44195 | 4/26/2000 | oxyc update-dosing/titr.- says gets to LA most often - uses always 12qh. tries to only use for 2-3 wks and wants to switch to prn to get better idea of the amount of pain and not to mask underlying pain- got to think about going 1-2 10q12 to titr and down titr. w/o switching- thinking about it. Says has no problem getting it back from Pain mgmt trying to switch off oxyc.- he switches back |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/26/2000 | Has a few pts on Oxy. They are doing well. Doses are 20-40mg q 12h. Wants to have lunch to further iscuss. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | pushing oxy for post op in patient 20 mg q12 and continue on oxy when going home |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/26/2000 | 4/26 at resident lunch, has not used much oxy, uses some short acting. showed how oxy and percocet are similar but we are q12. she said she would use it. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/26/2000 | Still could be using more Oxy. Really wants a speaker for medical group. Concerned about confusion in dosing regiment with q12h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | pushing oxy for post op in patient 20 mg q12 and continue on oxy when going home |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/26/2000 | pushing oxy for post op in patient 20 mg q12 and continue on oxy when going home |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27 Dr. Keating is a nice guy, he says he is using more oxy because of less abuse potential, follow up on this. wants uniphyl, says he is dosing it a t night as it is supposed to be and it is working well, treats copd. talk to him aboutasthmatics. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/27/2000 | not using oxy in the post op setting.talked about how to make oxy mild or strong.showed conversions and the make equivelant to vic and t3 |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/27/2000 | not on formlary need to get champion;set up breakfast to continue to catch physcians and figure out who will help get on formulary;went over dosing and ir concept;went over dosing with him has not used in along time need to keep seeing him to get in habbit |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/27/2000 | quick hit in the hall he asked if OxyContin can be used for acute pain. He is starting to use it a little for chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy poer think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | using oxy for more "serious" surgeies. placed it with vicodin. did lunch with Stacey, need to come in here every month to remind!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy poer think we need to contunie to target surgeonsl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2000 | go over OxyIR for breakthrough he said he sometimes uses OxyFast with his OxyContin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | quick hit in the hall. he said he has many chronic patients on OxyContin. He avoided my question about use of Vicodin and went into a room to see a patient |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | quick hit through the winndow, he said he is still using a good amount of OxyContin in place of Percocet. But Vicoprofen is still his first choice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy poer think we need to contunie to target surgeonsl |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27  doctor was leaving office, says is using more oxy, but only in chronic pain, gave conversion chart and talked about acute pain. see in 2 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/27/2000 | 4/27  uses oxy in chronic pain such as low back.  she says that she does not like to use many opiods in other  pain states. told her how we are growing in acute care setting, she said it made sense, asked her to use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27  Saw sr lalli thru window, says he is sold on oxy, still only using it in chronic pain and also in nursing home asked about acute pain and he turned away |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/27/2000 | quick hit on oncology floor at Lakewood, he said he just visited a patient who is on OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | using oxy for more  "serious" surgeies. placed it with vicodin. did lunch with Stacey, need to come in here eveymonth to remind!!! |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | she said she is not writing a lot of pain meds but is using more. She said she just write Uniphyl for a COPDer and has many on Uniphyl |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | she said she likes Uniphyl because it takes care of the nocternal symptoms so well. She said she is no longer afraid to write zoxyContin and has been using it more often |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/27/2000 | Still using OxyFast for facelifts. Not convinced he wants to use Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | Quick hit in the hall  I stressed Oxycontin instead of Vicodin but try to go after Percocet next time to see his reaction |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/27/2000 | still not using much oxy, concerned with abuse potential mostly. brough pap materials and a sample contract. |
| PPLPMDL0080000001 | Bedford | OH | 44109 | 4/27/2000 | not on formulary need to get champion;set up breakfast to continue to catch physcians and figure out who will help get on formulary;went over dosing and ir concept |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/27/2000 | he said they do move some 80mg Oxycontins and would be interested in a 160mg |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | went over lax protocols . placed with dr. Obrien. Rita said he uses Oxycontin as his base and Dilaudid for breakthrough |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2000 | he said they have a bottle of the 80mg tabs of OxyContin but they do not have any patients for it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2000 | he said they have never moved an 80 mg Oxycontin yet. Things are a little slow since they are new but he feels things will pick up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27 talked to nurses, dr. chaudrey is on vacation. ginger says that the best way to see docs is at the tumor board in room a on fridays |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27  temp pharmacist, stock oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27  Talked to doug, stocks all oxy line, says most scripts are 20 mg and most come from the fairview Er, He has seen 11 scripts in the last week.  Dr. st. maria has written and dr. musca, and chaudry has written. next time talk about senokot more |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | using oxy for more  "serious" surgeies. placed it with vicodin. did lunch with Stacey, need to come in here eveymonth to remind!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr.- GOING TO FLORIDA- outside orlando- wants pain scales for dpt.  says biggest thing is reminder of bt use.  says oxy is going well- docs wont sit for review of oxy- very fam- but says dr. shina- new dir- is one not to use bt- took pt ed- opi fears and comf asses. guide-  also says that many pts still come in on T3- even from onc- agrees they dont do much better than others for pm. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | he has become a decent writer  but a lot more business is there to be had. Ask him what is the difference between a Vicodin patient and an OxyContin patient. he said Uniphyl has been working very well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr.-seems defensive about talking |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | using oxy for more  "serious" surgeies. placed it with vicodin. did lunch with Stacey, need to come in here eveymonth to remind!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27  Doctor says oxy is going well, I asked how high he doses it he says he goes up to 120 mg and that seems to do fine, told him he can go as high as needed and he said he would if he needs to, he just recieved his uniphyl samples. Shannon is letting me come in next tuesday after 3:00 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | 4/27  Talked to doctor and his son mark who is his assist.  Mark says they only treat pain post op, he says they are using oxy, but the numbers say otherwise.  in surgery t and th morning.  follow up |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/27/2000 | still not using much oxy, concerned with abuse potential mostly. brough pap materials and a sample contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/27/2000 | Not using much oxy, says that it is easier for chronic pain pts to take short acting agents, say if reminded will use oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | does about 100 blocks a month, interested in using chiro but says has to go through forumulary at city hosp. need to get him to support |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2000 | she said that Obrien writes mostly OxyContin with Dilaudid for breakthrough and he hate the patch |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/27/2000 | still not using much oxy, concerned with abuse potential mostly. brough pap materials and a sample contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr.- new radonc dir- oleary says he doesnt use BT doses- not optimal |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | need to speak to Dr fisques and tabba to get chiro in on trial;open to useing oxy post oper think we need to contunie to target surgeons! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/27/2000 | still not using much oxy, concerned with abuse potential mostly. brough pap materials and a sample contract. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2000 | he said he always uses OxyContin with Percocet for breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | does about 100 blocks a month. interested in chiro but has to go through city. need to get him to champion it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/27/2000 | hesitant to use oxy, prefers short acting, tried to clear up misconception. interested in using chiro, he would order a little to try for hernia ops |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/27/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2000 | using oxy for more  "serious" surgeies. placed it with vicodin. did lunch with Stacey, need to come in here eveymonth to remind!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2000 | will help when chiro gets in on trial ;went over infor on oxy but no oport to rx |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/27/2000 | not on formulary need to get champion;set up breakfast to continue to catch physcians and figure out who will help get on formulary;went over dosing and ir concept |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/27/2000 | Percocet.  I showed him that Oxycontin is a 12 hour Percocet or Vicodin and that the patient will sleep thru the night and not call back.  Kent-Thursday 1-5.  Married to Marcy Dickey, M.D. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | 4/28  Using alot more oxy in acute pain, still not sold on chronic pain, he says he primarily uses the 20 mg, told him about 40mg he says he has some pts. who could benefit. follow up with less abuse post so he will use it more in chronic pain. sends pts to walreens on 130th |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probablly go to fomruly June or july |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/28/2000 | trying ot make it simple and talked about using instead of vic.dosing with the new small chart.and add on story with both |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 4/28/2000 | trying ot make it simple and talked about using instead of vic.dosing with the new small chart.and add on story with both |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/28/2000 | trying to expand patient pool in which he will use oxy hesitant because he feels that it cam more harmful than good |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/28/2000 | Get a pcs card for higher doses or quicker conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | still likes alot of vicodin brian will help get him using more uses when vic fails |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | 4/28  Saw doctor in surgery lounge, says he is his residents that convince him to use something. talked to him abou oxy like an oral pca.  Dr. Castillo is his resident, he says he really likes oxy. says it is an easy transition to oxy from pca |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | 4/28  Saw at tumor board, she says she does not treat as much pain as dr. chaudry, she says she does use some oxy though, did not have much time to talk, follow up and see when she starts oxy and if and when she switches from oxy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/28/2000 | he had an office full of patients and was behind, told him I would stop by on Monday. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2000 | He is still writing a lot of OxyContin with IR for breakthrough for chronic pain but still forgets about it for acute and uses Percocet and vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probablly go to fomruly June or july |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 4/28/2000 | starting in may, will be in ravenna everyday am. not using much oxy, doesn't know much about it, tried to expain blood levels and differences between short and lon acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/28/2000 | gone talks coming up- wants to see jcaho slides |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/28/2000 | 4/28  Vascular surgeon, does have some experience with oxy, says he like to be reminded to use it. Talked about using oxy in next case. Follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | says using alot more oxy and will use it exclusively on vascular serice is joining dr r aj in july when he finishes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/28/2000 | excited about getting chior in liked dosing charts and will reccomend oxycontin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/28/2000 | says stop by and give him the details on oxy and how i can help the residents |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/28/2000 | Again go over the delivery system.  NTRE MSC.  Also find out doses he uses and what he does for breakthrough.  Remains his first choice.  Wants a 30mg tab.  Often goes to q8h.  Still question how many pts he has on Oxy. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionairres |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | 4/28  saw doctor in surgery lounge, says he does not use much oxy, talked post op and starting doses, told him Dr. Lamb is using oxy, he said he would try.  nice guy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2000 | he said he is starting to use some Oxycontin for some chronic pain and he'll have to try it for some acute |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | very helpful will give info when chiro is in on trial |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionaires |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probalby go to fomruly June or July |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probalby go to fomruly June or July |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probalby go to fomruly June or July |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/28/2000 | CII vs CIII and abuse potential. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2000 | quick halfway hit. She said she has one patient she just put on OxyContin who has cancer. She said she doesn't write much pain meds for nonmalignant |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probalby go to fomruly June or July |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2000 | Appt. Monday 4PM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | excited about getting chior in liked dosing charts and will reccomend oxycontin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2000 | He gets a lot of workers comp. patients and is using Vicodin which he has had success for years. talk about constant pain needs constant control |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | rotating through fairvew ob for anest is somewhat famil wh oxy went over dosing and committed to using |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | oxy call, breakfast with bagels and juices,saw several doctors and many nurses |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | starting in may, will be in ravenna everyday am. not using much oxy, doest't know much about it, tried to expain blood levels and differences between short and lon acting |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | excited about getting chior in liked dosing charts and will reccomend oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | will be getting chiro in on trial;says he recieved formualry binder and very impressed with literature will probalby go to fomruly June or July |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | Tumor board at 12 in room A, oxy call at moll center |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2000 | Julie Lassano.  In charge of the Tangier speaker program.  No openings at this time.  Informed her of some speaker topics. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2000 | he is wiriting a lot of OxyContin for chronic pain he said to keep coming in to remind him to write for acute |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | 4/28  Says she does not write alot of pain meds, said when she does she uses percocet or vicoden, asked her if she would consider oxy, she said she would use it.  Follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | still wont admit to not using but keep working on the residnetst;likes per so try for ir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/28/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/28/2000 | oxycontin will allow you to write less tablets.   How many tablets do you write for a vicodin script.??  30 tabs for these patients a couple of days, oxycontin thinking more for chronic pain and he says does not treat chronic pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/28/2000 | Follow up to 4/24 call, he uses alot of vicodin.He has not yet used sample card, he was laughing because he knew he shoud of used them. gave him one more week to choose 2 pts. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | said has used oxy a couple of times since last ccall, went to oxy instead of patch |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/28/2000 | Get his Percocet business. Also show where the patch is only indicated for malignant. he claims he is only writing OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/28/2000 | quick hit in the fall she said she has a CA patient on Oxy and one on MS Contin she asked about the differences |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/28/2000 | 4/28  talked more about acute pain, he gets refrred post op. Asked him to switch these pts to oxy, follow up asap.  He wants pt assist forms, take in in 2 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/28/2000 | 4/28  Got to talk to doctor briefly, nice guy.  He says he uses some oxy in chronic pain.  Asked him where he uses short actings and he said in acute setting and for bt pain. Asked him to usew oxy in acute setting post op. he said it made sense |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/28/2000 | still pushing oral opiods, likes blocks alot doesn't like the stress of oral meds. chirocaine not going to happen here! |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionaires |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 4/28/2000 | going over the tag that is being spread by janssen.hit the abuse issue that he said is coming from the pharmacies.talked about street valu.will need to find significant and hard proof |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/28/2000 | Try to get him converted once more.  Go after CII v CIII and why he has more control with Oxy and how it protects him.  Is now sending pts to pain mgmt.  We will maintain them when they come back.  Doesn't want to get involved in starts. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/28/2000 | Still using Dur with Oxy.  contends that patients comply better using the two modalities.  Asked if he would use Oxy IR for breakthrough. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/28/2000 | oxycontin for chronic pain, vicodin for acute pain.  Converts vicodin patients to oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionaires |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2000 | chronic back pain, failed back surgeries and patients that have not been controlled by anything else.  Most have been chronic vicodin or percocet patients.  Oxycontin has not used alot but said will think about it. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44319 | 4/28/2000 | Go for Percocet pts.  Go over adv of delivery system and dosing.  Compared long with short acting.  Agreed with benefits.  Said he had OA pt who would benefit. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/28/2000 | what patients with oA are not responding to NSAIDS?  what is most common pain treating?   what steps do you follow in treating Pain?  using vicodin and vicodin es, starts his patients on either one.  Converts patients to oxycontin, was not familiar with my to mg dosing for oxycontin, vicodin es q6h to oxycontin 10mg q12h is not enough.  Some of patients 20mg q12h to 40mg q12h then will convert back and forth between medications, the APAP level is not an issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/28/2000 | said he has put these patients on the 80mg tabs q12h, titration of the patients that have been going to 40mg TID dosing.  Vicodin and percocet patients are patients that have been on the medication and only taking 2-3 tabs a day on as as need basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | uniphyl cards, usign alot of uniphyl in her clinics, says she just recieved last chip ment. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/1/2000 | Stopped by made an appointment for lunch, had a wait, left tape and brochures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | 5/1  Still very hard to sell, asked doctor what he uses for chronic pain, he said he uses some oxy, does not use oxy in acute setting.  Asked him to use more oxy, need to really get him to talk to you. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/1/2000 | He gave me back 6 OxyContin cards and kept 2.  He is prescribing he wants me to get credit.  He loves the food. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (G) for the group to do a study. Scheduled a lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2000 | Discussed advantages of Oxy over short acting again.  ID'ed specific patients for assistance program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | why does he think hydrocodone is stronger than oxycodone?  Oxycontin is being used for more severe or pain that is viewed as needing to be dosed around the clock.  Vicodin is being ned for an as needed basis for short period of time or if call in and have uncontrolled pain on steroids.  Told him oxycontin is a long acting vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (G) for the group to do a study. Scheduled a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (G) for the group to do a study. Scheduled a lunch. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/1/2000 | vicodin is used first line, and said is a habit.  Gives it to patients to take q6h prn.  His perception is that they start taking vicodin on as needed basis, then if take around the clock will consider oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | Appt. Monday 4PM.  Currently writes Percocet.  Would love to know exactly what the difference was from Percocet.  Wanted to know exactly how to prescribe Oxycontin.  Told him that other surgeons like the fact that you do not get call backs, patient and on the dr. sleep all night.  Would be interested in some free cards for OxyContin.  He teaches students at Summa.  Page Jack Hensel @ 375-3111 to schedule a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 5/1/2000 | oxycontin is stronger than vicodin, also treat alot of chronic pain, so he is reserving oxycontin for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/1/2000 | ask if patients are taking opioids before surgery? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | stock all strengths of oxy, says get most oxy business from metro including onc clinic.  target for PDIW |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | Talked with pat and 2 residents, rich was not in. Pat said to stop in tommorrow to page him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | Found out hours for dr. schmit |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (G) for the group to do a study. Scheduled a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | senokot-s for post op constipation. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/1/2000 | oxycontin vs vicodin for acute pain, kept bringing up cost. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | rheumatology. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 5/1/2000 | Asked him to order Senekot-S in the 10's and gave him a pharmacy magazine and a rebate on MS Contin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/1/2000 |  .  Jack Mistifier is scheduling all the lunchs 928-5850 X1752 |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | ask how many days he write a script for ? number of refills? how often? writes vicodin script for 5 days with one refill.  Write the script before surgery and taking it before and after the case, usually at three days out need a refill. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/1/2000 | Left documentation kit, audio tape and brochures reminded them of our lunch coming up.  Scheduled a lunch with Rick on Thursday. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2000 | Left documentation kit, audio tape and brochures reminded them of our lunch coming up.  Scheduled a lunch with Rick on Thursday. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | 5/1  Window call with doctor, talked about oxy and talked about having dr. rosenberg come in for grand round, he said he would love to have him.  Talked about using oxy in the outpatient setting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | 5/1  Got to talk to doctor in pm hallway, he says he uses alot of oxy, talked about having dr. rosenberg come in for grand round, he said he would love to have him.  Talked about using oxy in the outpatient setting. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/1/2000 | oxycontin for chronic pain, if have not been controlled on nsaids or darvocet then will use oxycontin, all chronic pain.  Acute pain said using vicodin for dr as an needed basis, then if take around the clock will consider oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/1/2000 | Sandy Smith referred me back to you.  When and what do you want to set up.  What pain management do the other facilities have?  Set up dinner for pain team. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | 5/1  Talked to doctor about documentation nd also the fact that oxycontin is less pills per script compared to the short acting, she says she got another call from columbus because she has several pts who are going to multiple doctors.  Follow up in 2 weeks, said she thinks oxy is the safest choice for pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2000 | 5/1  Doctor may need to be removed from core list, he says that pts like taking meds when they have pain, I said would they rather take pils Q12 and not feel their pain, he did not agree.  Asked him to use oxy in OA pts, he said he would. follow up. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/1/2000 | chronic vs acute patients?  vicodin vs oxycontin patients?  When would use the patch?  mentioned reading an article on osteoarthritis using Vicodin in this first line of opioid.  Oxycontin is used if need to take an opioid around the clock for more than a couple of weeks. The chronic condition that he referenced was osteoarthritis.  uniphyl, theo is last line for COPD after all agents fail. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | At what point would you consider leaving oxycontin?  When would use the patch?  mentioned reading an article on osteoarthritis using Vicodin in this first line of opioid.  Oxycontin is coming after the NSAIDS or add ons, patient may call in complaining of some more pain and he will call in vicodin for a couple of days on as an needed basis.  I asked him if on long acting nsaids Then why would you use oxycontin, said thinking about starting more chronic patients on oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/1/2000 | Says he uses lots of oxycontin, also uses Colace.  I suggested the Senekot-S.  He wants to know if it on the Hospital formulary.  Time principle.  and titration. Left him green book and tape(blue). |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/1/2000 | Says he uses lots of oxycontin, also uses Colace.  I suggested the Senekot-S.  He wants to know if it on the Hospital formulary.  Time principle.  and titration. Left him green book and tape(blue). |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/1/2000 | Discussed Oxy.  Only uses lower doses.  Left 2 PSP cards and Senekot coupons specifically for pts to be titrated rather than changing medications. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2000 | any patients in the office today that are on vicodin or you are thinking of putting on a opioid for pain?  vicodin is being used for patients that call in and are in pain, he calls in vicodin and tells them to take it on an as need basis.  Oxycontin is for chronic pain and need to take it around the clock and for an extended time period.  I showed the potency chart and compared oxycodone to hydrocodone, but this is not making an impact.  Same think as vicodin but q12h dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 5/2/2000 | how did she do on oxycontin?  lack of peaks and troughs why start on short acting?  She is taking 40mg q12h now said she felt somnelence for the first 4-5 days.  Had a patient waiting in a room that is on percocet 6-8 a day and going to start her on 20mg q12h with the percocet and then back the percocet down and titrate the oxycontin.  WHen converting to oxycontin from vicodin or percocet, she start's low with oxycontin and the short acting, then she backs off the short acting and titrates up oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2000 | BC 11/99Have lunch for the Oncology Fellows.  Will discuss when pt. is placed on Oxycontin and what is starting dose.  BC 12/99-Dr. said she does not like Oxycontin as much as MS Contin.  She believes that the conversion from or to morphine is 1:1.  Sh says that after about 60mg/day of Oxycontin, she converts to morphine and pts. get better pain relief.  Find out how long pt. is on Oxycontin before they reach 60mg q12h.  Is she titrating daily? RB-4/00-oxyc update-dosing/titr. says allows up to 4 BT doses before titr.- need to f/u and on resources- contacts  5/2 oxyc update-dosing/titr.- Says goes for 0-1 BT but will allow to get to 3- says thinks MSC is more potent- still says 1/1 but will still switch to MSC when has titr.  oxy to 240 or higher Has seen someone go from minimal relief on 240oxy and down to 0 pain on morph- but somewhat agreed pts respond diff. even though see said no to ever seeing it work in opposite direction. Not famil. w/ release mech- and true12 and less abuse pot.- seemed to make impress. G'v in SE diff. and examp of higher doses- why go over.  Told me to see Wendy for pt resources.  Said many of the resid. coming thru say they need info on PM- dont get it. Great line for diversion is tell pt to file police rept if stolen- see how they respond. Gave ref to ESRD w/APAP- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2000 | oxyc update-dosing/titr- says pts ding well- talked alot @ diversion and addiction- both her and merid. werent aware why our abuse potent so low. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/2/2000 | oxycontin use is for arthritic patients, low back, patients that are being converted from vicodin with he said he is concerned with APAP levels.  Titration is a concern at 20mg q12h thinks need to go to pain management.  Acute pain, he uses vicodin on as need basis for a couple of days.  Hit onset of action that is dosed q12h.  Less abuse potential that vicodin.  Abuse is a concern.  uniphyl for COPD patients. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/2/2000 | abuse is the biggest issue, oxycontin is being used for chronic pain.  Asked how high can titrate, she was concerned about having a patient on 80mg q4h.  Duragesic patients were chronic patients also and sold her on less abuse potential, but now she said they are abusing it as much as vicodin.  Placing oxycontin for start with and also converting patients from vicodin.  Concern with using opioids because they got alot of dr pottschmidt patients and some were abusing oxycontin.  Compared oxycontin to the patch, quicker onset of action, steady state and easier to titrate. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2000 | 5/2  Doctor has not yet used oxy pcs cards, talked to him and jody, he says he is going to use the cards for hemoroidectomy, follow up to see how this works.  He says he has been using oxy post op instead of percocet. says it is working well. doses 20mg Q 12 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | lunch  he said he is using some OxyContin for bowel thought of using it for acute pain until now |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2000 | 5/2  Followed up from last call. Doctor used oxy in the knee op he did when marty and I talked to him said it worked well, he has another 2 surgeries next tues, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | he has a patient on MS Contin for cancer . We talked about his nonmalignant pain management where he uses Vicodin and Darvacet.  We made the comparisons and he agreed to give OxyContin a try |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | vicodin is being used after nsaids and as the narcotic for a few days on as needed basis.  Thinking of oxycontin as being stronger and not a drug for acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2000 | he said he has a patient doing well on OxyContin after he started him from the free week offer |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2000 | 5/2  Saw doctor in office, he said he would sponser lunch for ortho group. Set up with debt |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 5/2/2000 | Says he's getting into more wholistic medicine but will still but prescribing.  Has he gotten into trouble? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2000 | he uses a lot of OxyContin but still after Vicodin. get him to replace it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | follow up with the 4 free patient starters   he still didn't use the patient starters. He claims that he only has 1 or 2 patients on pain meds right now |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/2/2000 | abuse is a concern, he is afraid of using any opioids, took on over 60% of dr pottschmidt patients and thinks all patients are drug seeking. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/2/2000 | 5/2  Lunch, nice guy, likes to talk about every thing. Using oxy in chronic setting like cancer pain and sciatic problems and also in pts who refuse to get knee surgery.  He says flat out that he is using oxy after he uses short acting meds. I asked him why not just start with oxy, he said it makes sense, Gave him 1 pcs card and asked him to use it to start a patient on oxy not short acting, he said he would.  Follow up, I think he needs to be reminded, but will use more oxy.  Next time bring in pt free goods forms |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/2/2000 | abuse is the biggest issue.  Oxycontin is for more severe chronic pain, vicodin for acute pain and said gives only a couple on as needed basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 5/2/2000 | New partner is switching many Vic pts to Oxy.  Requesting conversion guides, Patient agreements, and senekot info.  Increase call frequency. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | he said to keep stopping by to remind him to use OxyContin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2000 | she said she has a couple of patients doing well on OxyContin but doesn't treat a lot of pain in general. She said she does have a lot of people on Uniphyl |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/2/2000 | Had lunch for the nursing staff.  Spent a lot of time speaking with Cindy Engbert, R.Ph.  She is one of the oncology pharmacists.  I spent a lot of time discussing Oxycontin with her.  I gave her 4 PCS cards to use with 4 of the cancer pts.  She said many of their elderly pts. do not have drug coverage.  She said she will use all 4 cards.  She does not have a problem with increased cost if it help the pt.  I also discussed getting the nurses to recommend Oxycontin for the renal pts.  I gave Mary Jo an Oxycontin conversion chart and showed her how to use it.  She said she will begin recommending to convert Darvocet pts. to Oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | went over the nonmalignant uses of Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | went over benefits over Vicodin and how similar it is as far as ease of writing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2000 | Talked with residence, gave conversion guides, talked to pat she gave me doctor days |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2000 | Dr. Rhoades and Carter are leaving group.  Lunch planne din 3 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2000 | Found out that offices on 9th floor, michele says to call to see if can see docs  Dr. Fratianne and Yuwler.. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2000 | he still prefers Uniphyl as his top choice but he's letting a lot of scripts slip through generic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | surgical lounge. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/2/2000 | abuse is a concern a concern and hthinks more addicting thot vicodin |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/2/2000 | senokot-s for constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 5/2/2000 | following dr richmonds lead with oxycontin to convert vicodin and percocet patient.  he starts all patients on as needed basis for a few days on vicodin and percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2000 | 5/2  doctor says he is using some oxy, data says not really.  Talked about using oxy in place of short acting. He did not know that oxy was 1 hour or less with oxy said he would try it.  Follow up |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/2/2000 | Dr. said she is beginning to use Oxycontin more often.  I am not seeing it at her facility through invoices.  Next time I will take her and Mary Jo to lunch so I can get some quality time with her.  Will schedule for the week of |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 5/2/2000 | Walked out quickly.  Uses Oxy but switches at higher doses.  Perceives it not as strong. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/2/2000 | 5/2  Talked to doctor about pcs cards and other areas of pain. She said she will definitely use the pcs cards and will use it in areas that she typically does not use oxy, like acute pain and also areas like fibromyalgia.  Told her I would follow up in 2 weeks she said she would use them by then |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | Why use vicodin with oxycontin 20mg q12h instead of using the benefit of q12h dosing and titrate up?  work on titration principles?  putt two patients on 40mg q12h yesterday.  Vicodin is still being used first, he said he does not give a refill on any opioid????  Earlier he mentioned the lack of being able to call in oxycontin.  THinks interchangeable with vicodin, work on patients currently on vicodin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | What post op procedure would he not use oxycontin on? did not say much today, he said he is using oxycontin on his procedures that he normally uses vicodin even some carpel tunnel cases. Darvocet for the other cases.  1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | going to use oxycontin 1-2 20mg q12h for a lady having some nasal surgery. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | wha cases is he going to use oxycontin on?  oxycontinis being reserved for his more difficult patients, that vicodin wont even control.  1-2 20mg q12h for his cases .  An occassional 10mg tab 1-2 for cases concerned with |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/2 | Doctor does not use much oxy, talked about imed onset and q12 action. He said he would try it. In clinic on tues. find out when he does surgery. Follow up soon. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2000 | the patch is for patients that can not swallow, emphasized only those patients.  Has a patient on 240mg q8h for an incomplete sternum that will not grow back together after open heart surgery.  vicodin is for patients that need a day or two of narcotics for pain on as needed basis.  Oxycontin is for chronic pain and likes no APAP.  I ased if he had any pts on vicodin now and he said yes.  Asked him to switch them to 1-2 20mg tab q12h. Uniphyl is being used for COPD as an add on and qd dosing for compliance. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/3/2000 | went over delivery and less abue and how to dose instead of vic.denise needs some pocket assessment scales |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2000 | has used a vicodin for patients just a couple of tablets for 2-3 days.  I went over quick onset of action with less abuse liability and 12 hours duration.  Uniphyl for copd patients if not being controlled on steroids. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/3/2000 | Dr. is medical director of Broadview Multi-Care.  She attended an in-service I gave at the nursing home.  She is afraid to use morphine, but not Oxycontin.  She wants to improve pain management in the nursing home, but also wants to use non-pharmacologic measures such as manipulation.  I believe that Dr. will support our efforts at the home to improe pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 5/3/2000 | Doing volunteer work in the phillipines will be back soon. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/3/2000 | Finally got him to commit to speaker program at tumor boards. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/3/2000 | Still using 1-3 10mg post-op with success. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/3/2000 | Dr harper is using oxycontin for more sever pain and more of the chronic pain patients, acute pain patients are still getting alot of vicodin.  Not finding the difference for the acute pain patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | 5/2  Big oxy fann, takes care of alot of the outpatient scripts, said he wants to have dr. Rosenberg speak at grand rounds |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/3/2000 | discussed vicodin use, acute pain when they may need to just take one or two tabs when the patient needs it.  oxycontin comes into the picture when she knows the patient is taking vicodin around the clock.  I asked what benefit trying to get from the vicodin.  This is the concept when taking oxycontin, if take one before going to bed can sleep through the night.  Oxycontin has the quick onset of action and should be the first opioid of choice. uniphyl, for asthma patients, nocturnal problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2000 | will look at sched and speaker list |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/3/2000 | Has used some Oxy post-op with success.  Dorsky's head. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2000 | get ovs to him for hem/onc gr- knows some of our speakers- will sponsor |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/3/2000 | Inserviced the physicians who admit tt his home on what I am doing as far as educating the staff on pain management, pain assessment, and the use of Oxycontin .  Only had 15 minutes.  Explained a few benefits of Oxycontin such as fewer doses, less nursing time, and better pain control.  Dr. Bochenek and Dr. Go were in attendence.  Dr. Moysenko was not there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/3/2000 | Eleenor girl up front.  Secretary is Tracy.  Maria is surgical assistant.  He wants to do a study with the OxyContin cards.  Wed discussed that he will prescribing less tablets, less call backs, sleep all night, him and the patient.  He doesn't like the fact that he can't call it in.  They recently experienced a problem with abuse problems, I think somebody that worked there.  Says he likes Darvacet.  He prescribes it to the older people. Uses dulcosace. An abbot rep by the name of Jason Augustyn came last week for lunch and was promoting OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/3/2000 | think of a patient taht is on vicodin that can be switched to oxycontin?  vicodin is for patients that only need pain medications on as needed basis or are only taking 1 or 2 a day.  She is not seeing that they are taking more than two a day.  Oxycontin can be used when the patient needs it the most and give them a longer duration of action. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | Oxy call, went thru conversion for post op pts. got commitment from them |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/3/2000 | Dropped off flyers for the Mazanec program fro Friday, May 12.  Asked Rose to sent out the flyers in two waves.  One this week and one next.  Said she expects about 35-40 people. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/3/2000 | Met with Melanie O'Callahan.  We set up an initial in-service for two shifts on pain management. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/3/2000 | went over big presentation with teresa and the jcaho materials.left information about pain meeting in chicago |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | Oxy call, set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/3/2000 | Go to the 9th floor.  they will do lunch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/3/2000 | checked into the hospital and got familiar with the floors. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/3/2000 | Orthopedic Surgery, Arthroscopic surgery, Sports medicine.  Does knees, the other dr.'s do not.  Assistant Angela Textor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2000 | oxycontin use is being used for chronic pain after nsaid going right to oxycontin, said not even using  vicodin to start.  he did say he has used vicodin for acute pain when patients take it as needed for a few days.  uniphyl, once a day compliance when steroids are not controlling both asthma and COPD. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/3/2000 | Did the Neoucom show today. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 5/3/2000 | using oxy for his chronic pain patients but not comfortable in his acute.feels that his acite patients are not on meds long enough.but his vic patients typically do get refills.asked him to focus on those patients and convert them to oxy when they need a refill. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/3/2000 | very simple.but a big habit.new piece should make it a little easier with dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/3/2000 | Wants LEvy. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/3/2000 | Lunch olny (weds) @ Olive St. Location.  has no assistants or secretary  Uses dulcosace |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | 5/2  He briefly came into lunch, he says that he does not write alot of pain meds, says that the residents do. Asked him to recomend oxy, he said he would consider it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/3/2000 | follow up on this patient.  patient is on 40mg q12h and doing well, may go back to school where he had to quit because could not sit with out severe back pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 5/3/2000 | he was quite happy that the radiation facility was opening today.talked about ease of use with oxy and how it can be flex and used between both facilities. dosing and titration. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 5/3/2000 | titration and dosing and gettign to the higher dose |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/3/2000 | titration and find how high of a dose of duragesic when he uses.   always concerned about how long he can not using for the post setting, only for the few chronic patients he follows and usually in the 10mg strength |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | 5/2  Doctor came to the residence lunch at burn unit.  Doctor says that alot of his surgeries only need darvocet and tyl. #3,  Asked him how much of those he doeses he says not that much, agreed that q12 dosing would be an advantage. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | 5/2 at lunch, he says that they do not use much oxy in the burn unit.  He says it does not work as weel as mscontin, he says they use alot of mscontin.  Asked him how often he doses mscontin, he says every 8 to 12 hours.  Asked him to reevaluate oxy, did not respond well. Follow up with him |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/3/2000 | talked to him about using oxy instead of vic.abuse potential and 12 hr duration.asked about amin drip for respitory crisis and about when all patients go home on and he said that if you miss a dose than the levels are screwed up with uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2000 | 5/2  Talked to doctor on elevator, says he got sick on candy as a kid (side note), he says he has written some oxy and pts have done well, he says surgeries he does are not that painful.  Told him why not cover any pain with q12 dosing, he said he would reevaluate it. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/3/2000 | 5/2  Doctor is using oxy in both chronic and acute setting, he says in outpatient surgery setting he uses oxy says he goes 40mg q12 and will go all the way up to 80mg/Q12, he says you can not use oxy until 12 hours post-op. find out what he means by this.  follow up, will use more oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2000 | says just coming off spine- says sees alot -alot of oxy use- working w/ getty now- gave Cole- piece-- less abuse potential |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2000 | 11/99-Dr. said he just discharged a pt. on Oxycontin, but it was written by the pain clinic, and was q8 dosing.  Explained to increase the dose, don't decrease the interval.  5/4-Just coming back from Metro- going to VA in Nov 2000- says almost always going to Oxy after PCA- avoids SA- Agrees with almost all strategies- see exactly how he writes it- nvery comfortable with oxy.  Will be chief in July.  Says one of the biggest reason he uses it is for less abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/4/2000 | Not in on Thursday PM. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pvycus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/4/2000 | 5/4  At first did not say much, feels vicoden is easier and does not use much oxy, got him talking how feels oxy is a good choice fo less euphoria, says he will reevaluate oxy. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pvycus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/4/2000 | 5/4  Surgery center call, plastic surgeon, says that he does not see oxy as needed in the type of procedures he does, also says that it can cause nasea and his patients are winers anyway. not alarge target, asked him to evaluate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2000 | 5/4  Dr is not much of a conversationalist, he does not use much if any oxy, he says like the rest of them that it is much easier to call in vicoden, then he told me what a pain it was to get the call.  I think I made an impact with oxy, he said he would reevaluate it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (6) for the group to do a study on.  Scheduled a lunch.  get hours and see if he will come to Speaker Program.  Ask if he wants to do a study. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pvycus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/2000 | Follow up on the speaker program.  Give Dr. Hazra a list of topics.  Follow up on the payment for Speaker Judy.  Dropped off order of literature that dr. Hazra had ordered.  Not in on Thursday, she is in Barberton on Thursday.  She says Tuesdays are good. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (6) for the group to do a study on.  Scheduled a lunch.  Not in, get his hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Left Senekot bags, Conversion guide, and OxyContin cards (6) for the group to do a study on.  Scheduled a lunch.  Get hours and see if he will come to the speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2000 | 5/4  bigest supporter in this office, did not say much but said that he is getting used to writing oxy post op, he says it is not that big of an inconvienence not calling in.  he follows up with pts in 3 weeks. says will cont to use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pvycus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/4/2000 | 5/2  Talked to doctor in imc, he says that he is using oxy, asked him about this surgery today, he said it was a simple outpatient procedure and the pt would be on pain meds for 2 to 3 days. said for longer term pain he would use oxy. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pyxcus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2000 | gave APS7AAPM and Cole statements |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/4/2000 | vicodin. Oxycontin not sold on onset of action and thinking more of the use is for cancer pain so he thinks it is stronger than vicodin. |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 5/4/2000 | Dropped off product data brochure and formulary kit.  Agreed to call Bill Wagley to see if he could answer questions for them that I was not able to address.  They were very dissatisfied with the information provided by medical services. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pyxcus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pyxcus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | chief res at clinic uses alot of oxycon and very inter in  chior need to set up mtg;happy hr with fellows |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/4/2000 | Gave Joanne Sheldon the check for $4,000.00 for their conference in September.  Also met with some of the nurses in the in-pt. hospice.  They said all is going well with Oxycontin.  Next time will need to get a little more specific on when they are using it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2000 | Dropped off invitations for Mazanec's talk on May 12. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Bought him M&M's (pat)  $2 rebate, 160mg,and MSContin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/4/2000 | Stopped introduced Rick, said hi, he was busy.  Take him food the next time i do a lunch in the building. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/4/2000 | I went to drop off invitations for the Mazanec talk.  I met the workman's compensation person named Valerie.  She deals a lot with the physicians and makes recommendations to the physicians on medications they should use.  I will meet with her next week to discuss Oxycontin more in depth.  I also met the director of occupational medicine named Carl Otten, M.D.  See notes for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pyxcus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2000 | Jan fransden did talk at lutheran hosp for nurses on pain mgmt |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/4/2000 | oxy call |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2000 | Dropped off invitations for the Mazanec talk.  Discussed the logistics with Susan Titus. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/4/2000 | mentioned the 160mg tab coming out.  Senokot-s rebate stickers.  Oxycontin vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/4/2000 | Dr Gordon |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/4/2000 | ER Dept. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Restocked clip strips and left coupons.  $2 rebate , 160mg, MS Contin rebate. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/4/2000 | I met Dr. otten.  he said he has about 6 pts. on Oxycontin.  he is afraid to use the medication, however,  the medication contract was something that he really liked.  he attended the November presentation of the DEA agent that we put on.  This had an example on him.  Most of his patients are workman's compensation.  For these patients, the Kaiser formulary does not matter. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Left Senokot bags, Conversion guide, and OxyContin cards (6) for the group to do a study on.  Scheduled a lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | 5/4-Gave 2 pcs cards. Said can think of 2 to switch- easier and 12q is biggest reason.  Reading about WWII now- seems to be a history buff- says never been to Europe- says he should to get a diff. perspective. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pyxcus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/2000 | Terri is his wife.  He wants to be a speaker.  Uses patch with oxycontin.  Gave him a tape(blue) and green book. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/4/2000 | 5/4  Doctor has used one psp card, he put a low back pt on it, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/4/2000 | oxycontin is being used on more severe pain patients that do not like the buzz from vicodin, which is a small portion of surgical patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2000 | 5/4  Doctor says he like oxy but he says he has a hard time with it because he cant call it in.  He doses it 20mg, told him to go 2to3 10mg, he said he would try it in his total knee pts. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc..  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients.  Ask if we can change the standing orders to Senekot-S.  Invite to speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Left Senokot bags, Conversion guide, and OxyContin cards (6) for the group to do a study on.  Scheduled a lunch.  See if he can come to speaker program.  Ask if he has started the study and ask to add Senekot-S on a |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2000 | thinks oxy is in pyxcus but cannot confirm says pharmcacywill call back if you rx oxycont or swithc to plain oxycodone;very inter in chiro and dinner program |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc..  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients.  In surgery, get hours.  See if he can come to speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/4/2000 | Met with Dr. Briefly.  He made a point of telling me that that they heard a physician from the Ohio Pain initiative yesterday.  He spoke on adjuvant medications.  Dr. had to run after that.  Next time will discuss how Dr. is using Oxycontin.  When and why? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2000 | took caldwell and fleischman |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 5/4/2000 | He stopped and spoke to me and made a patient wait.  He see's alot of chronic pain, back pain, foot pain and some others, I brought him lunch and he saw us. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/4/2000 | patients that have been on vicodin for a couple of weeks. to oxycontin?? low back pain is most common pain, he has a lot of chronic vicodin patients, talked to him about psp program and vicodin patients he said he will talk to next patients that calls in and wants a refill for vicodin.  he is giving them the option.  he Finally said he has 2 lots of chronic vicodin and would like to convert her to oxycontin, taking 1-2 vicodin tabs q4h. Psp card adn going to write 1-2 20mg tabs q12h.  uniphyl, use is now coming after accolate or singular if not being controlled. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/4/2000 | Dr Gordon  acute back pain in er that has been on vicodin, said would send home with 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2000 | BC-11/995pent a lot of time talking with Dr.  He said he tries not to use opioids if at all possible, but will if he needs to.  We discussed the changing perceptions of opioids, and how Oxycontin is a very safe opioid due to it delivery system.  He will need some work and will have to be moved along in baby steps.  Next time will go for one pt. to convert to Oxycontin.  RB- 3/00oxyc update-dosing/titr.-  went out of way to tell me has an inpt. on oxy. now- doing well.  didnt need our slides but downloaded them.  gave all DEA addiction info- seems less defensive about these issues and his friend that got busted with methadone for 1 pt that was on for 18mths- hard to believe   5/4oxyc update-dosing/titr. gave more info on artie on pm- very good one- gave 2 pcs cards.  will use- also told me about 2 oxy pts.  one very diff. one multip back issues, older, up to 40q12 oxy- he was suprised didnt touch- Rosenberg put her on 40tid? Why?  also on hycrodocone and morph w/ antidep. and others- agreed- why not stay with q12 and push dose- gave examples- 240-320 etc.  Tell him about 160 and some also on higher doses.- f/u on what she is on now and about 2nd pt. he was going to tell me about-  f/u oh back pain and new oxy pt ed pieces also. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/4/2000 | changed his story.  Chronic low back pain vicodin become chronic pain patients.  Showed comparable potency of hydrocodone vs oxycodone.  Not cofortable with oxycontin in chronic pain, long acting for long term pain vs short acting not thinking chronic pain, easier to get off of vicodin vs oxycodon. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/4/2000 | If starting with short acting, what is next step oxycontin?  Duragesic?  nausea for short acting, and compliance issue for alot of short acting tablets.  Rx richmond on 40mg bid for pain control.  Said starting most of patients on oxycontin and titrating up.  The patch is for patients that can not swallow or a GI problem. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/4/2000 | patient doing well on 8 80mg tabs q12h sickle cell patient.  The patch is still being added to oxycontin which she views some patientss need different medication to reduce side effects but keep pain control.  Will titrate u pwith oxycontin, no specific side effects to mention. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2000 | 4/5 says using more oxy- going well - getting pts off SAs and skipping step all together-   5/4- says using alot of t oxy- 20q12- uses no sleep meds- didnt believe in them before-  agrees pts rest better on oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2000 | Left documentation kit, audio tape and brochures reminded them of our lunch coming up.  Thinks that Oxycontin is stronger than Vicodin.  Showed that Vicodin and Percocet are dse dosed the same drug but 12 hours.  I saw a lightbulb turn on.  Talked about sleep.  Need to discuss longterm care and nursing home patients, tylenol and institutional care.  He said cancer and M.S.  again so the patient profile has not expanded yet. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/4/2000 | Met with Eric.  He asked about using Oxycontin rectally.  Told him NO and reasons why.  He said that Oxycontin is moving well.  Has 2 pts. on high dose Oxycontin taking 80mg.  One is on 320 q12h and one is on 480 q12h.  He will order when it becomes available.  Also left him some conversion charts for Oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/4/2000 | 5/4  Doctor is using up to 120mg Q12, he then seem sto be switching talked about sticking with oxy, he said he would move rpt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2000 | stating with oxycontin is the issue.  Mentioned patient preference and less abuse potential.  Varying answers to objections to staying with Oxycontin.  Ease of titration just have to take a pill?? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/5/2000 | 5/4  Doctor is using alot of vicoden in low back before sahe goes to oxy, asked her to start with oxy, she said that she would in her next pt. follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/5/2000 | 5/4  doctor says that his highest dose is 720mg a day. Pt is a failed low back pt and is taking 9 80's per day. Says the 160 will be helpful. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/5/2000 | Stopped by left literature.  He called me and wants me to come by. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | what distinguishes from oxycontin patients and vicodin patients?  Has seen alot of nausea, some oxycontinbut more vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | will set up a in service for res. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | oxyc update-dosing/titr.- need to get to higher doses- says doesnt need |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 5/5/2000 | The two office ladies said a pushy guy from abbott came in and that he may be doing more harm than good.  (Jason)  They said he is in Tuesday(PM) & Thursday (AM). |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2000 | following up on chiro samples, don't have yet. reinforced use in sympathetic blocks, talked about labor and delivery. trying to get more vicodin patients over to oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/5/2000 | Stopped by scheduled appt.  dropped off CE program Powerpak.com.  Too busy to keep our appt.  Reschedule for another day.  Leave info to read. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2000 | 5/4  doctor is retireing soon, she is a fairly nie lady she uses alot of different meds for pain says that oxy is one of her main choice. find out when she starts oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/5/2000 | lunch  he said he generally only goes up to about 80mg of OxyContin then will rotate entities like MS Contin. He will be a great target for Palladone XL specially for the higher dosed patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opiods, interested in chiro but just started using ropi for blocks. will take samples if pharmacy ok |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | In hospital on third floor, elevator B.  Secretaries name delphia like Philadelphia.  I have lunches scheduled for the rest of the year.  He writes darvacet, very conservative and feels that lots of his patients abuse narcotics, they take too mauch and like to feel a little buzz.  Has a patient with phantom limb, says she takes too many drugs, ultram, narcotics, antidepressants.  Very conservative.  Wanted info in chronic pain and a clinical formula on how a guide to follow for patients.  He wrote "Dealing with the patient withChronic muscoskeletal and fatal pain.  For him and the patient.  I need to take him the PDR on Darvacet.  Is somewhat worried about so much tylenol. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | Left note pads, lights and patient questionnaires. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | Left note pads, lights and patient questionnaires |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | Had lunch with 15 residents and invited them to the speaker program on May 24.  Dr. Patrick Flanagan is in charge. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opioids |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2000 | setting up time with nurses to make rounds one morning in clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/5/2000 | oxy, dr cart and barb and sue |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2000 | Did the hospice rebate.  Will do a cost analysis on the amount of Duragesic they use, which is a lot.  Will have this for Stacey in about 2 weeks. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | following up on chiro samples, don't have yet. reinforced use in sympathetic blocks, talked about labor and delivery. trying to get more vicodin patients over to oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2000 | following up on chiro samples, don't have yet. reinforced use in sympathetic blocks, talked about labor and delivery. trying to get more vicodin patients over to oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/5/2000 | Talk with Marsha Martz-pharmacist's secretary  about setting up an appt.  Discuss Pixas machines and Jacho.  375-3375. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | Pharmacist.  Says they have oxycontin in pixis machine when there is an order for it.  They Use more of it at the Summa location.  The ortho group and the wound center may have a use for it at St. Thomas.  They do not get many reps coming into This location. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | Deanna Seby is in charge.  Says the doctors work in shifts and I can talk with them individually.  I have to come as seperte times to speak with them because they are working at different times.  The nurses would be better to talk to they have heavy influence with the prescribing habits.  I will call and schedule a lunch with them the week of the 15th.  Main #375-6363, VM 379-5355. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opioids |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/5/2000 | 5/4 saw doctor in or lounge, he said he wrote for oxy, told him that 20 to 30 mg is best bet  post op. he still wants stamper to help him remember. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2000 | when using vicodin?  vicodin is being used for carpel tunnel and procedure that may need opioids for a day or teo and taken on as needed basis. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/5/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/5/2000 | The two office ladies said a pushy guy from abbott came in and that he may be doing more harm than good.  (Jason)  They said he is in Tuesday(PM) & Thursday (AM). |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2000 | following up on chiro samples, don't have yet. reinforced use in sympathetic blocks, talked about labor and delivery. trying to get more vicodin patients over to oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2000 | following up on chiro samples, don't have yet. reinforced use in sympathetic blocks, talked about labor and delivery. trying to get more vicodin patients over to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/5/2000 | 5/5  Doctor says he uses some oxy, when asked about post op he said he only goes to it if pts do not do well on vicoden.  he feels that about 1/3 of pts post op do not need much pain meds.  said his staff write alot of scripts.. Nurses are Lisa (nice), Mary Anne, Karen (black) |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/5/2000 | using a little more oxy, mostly adults in pain clinic or consults from burn unit. need to get some info on ped use for other opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/5/2000 | 5/5  doctor says that he only uses oxy when pts come preop and they are on oxy, post op he says he uses alot of vicoden, he says he will try oxy, he says that he will use it post op and to talk to his staff.  getting preprinted pads made. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/5/2000 | following up on chiro samples, don't have yet. reinforced use in sympathetic blocks, talked about labor and delivery. trying to get more vicodin patients over to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/5/2000 | put a patient on 2-3 10mg tabs q8-12h post op.  Alot of patients are experiencing nausea. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  i will take the easel card board signs and pjs  info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr.  getting a coke.  Bring Coca cola. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | will try chiro and probably put on formulary;some use of oxy mostly for chronic pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/8/2000 | 5/8  doctor has uses one of the psp cards, he used it in a hemoroidectomy.  he has written several scripts of oxy, he is sold.  He says he wants to keep the other card for person with out insurance. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | -will talk to me about how she uses next week |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | will try chiro and probably put on formulary;some use of oxy mostly for chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chronic pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/8/2000 | Using Oxy post op.  Find out where he doesn't use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Said to stop by anytime.  Gave him documentation kits.  He wants patient assesment forms.  Also take clip boards.  talk about the patient type.  ask him who he thinks would be a good candidate for oxycontin.  He also likes the uniphyl, make sure that he writes uniphyl 600mg and not thephaline.  Tell him there is no generic.  Schedule another appt when Gedeon is in.  left literature and want to plan a speaker program so he will come. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/8/2000 | he said NSASIDS often cause a lot of problems and likes OxyContin because less pills and nothing else in it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Said to stop by anytime.  Gave him documentation kits.  He wants patient assesment forms.  Also take clip boards.  talk about the patient type.  ask him who he thinks would be a good candidate for oxycontin.  He also likes the uniphyl, make sure that he writes uniphyl 600mg and not thephaline.  Tell him there is no generic.  Schedule another appt when Gedeon is in.  Maria said she would go over everything.  Ask if I can leave posters to put up in each patient room.  The 5th vital sign.  Happy to see me.  Has prescribed Oxycontin, keep the patient profile and stop by anytime. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Made appt with Janet Raber. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/8/2000 | will use chiro in olo crna's do same thing as ansth at this hosp very unusual |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | will try chiro and probably put on formulary;some use of oxy mostly for chronic pain |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/8/2000 | Find out where he would use an opioid not Oxy.  Ask for  Uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/8/2000 | follow up to 4/17  focus on short acting agents, try to get physician to use more oxy in place of short actings.  i will need to see him as often as possible to keep reminding him to increase use. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | will try chiro and probably put on formulary;some use of oxy mostly for chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | 5/8  Doctor says he use alot of oxycontin.  he is using it in the outpatient surgery setting.  He says in inpatient stuff he uses the short acting meds.  I talked to him about Dr. Kavorkian on it.  He seemed very interested.  I also gave him a documentation kit and a flyer about treating your patients and keeping your license.  Uniphyl CE credit program. |
| PPLPMDL0080000001 | Akron | OH | 443041417 | 5/8/2000 | I gave him some chiclets and addressed drug abuse, I also gave him a tape and told him that they spoke about Dr. Kavorkian on it.  He wants patient questionairres, NO.  They did like the lights, sticky pads, pens, telephone message pads, etc..  Take a packet of studies with the study compilation book.  Likes the pens and paper.  Also likes studies, make an appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | 5/8 says uses alot - get to dosing strategies and choices |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chronic pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/8/2000 | 5/8  doctor is the head of the breast center, he says he is still usinf oxy he is starting pts out at a slightly lower dose and the side effects are lower. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | 5/8- says go thru PC to get talk on Fri H/O mtg- wouldnt want to strep on their toes-if ok with them, ok with him |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/8/2000 | Wants to know the reason why Senekot is better than Colace.  Colace causes cramping and griping. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Said to stop by anytime.  Gave him documentation kits.  He wants patient assesment forms.  Also take clip boards.  talk about the patient type.  ask him who he thinks would be a good candidate for oxycontin.  He also likes the uniphyl, make sure that he writes uniphyl 600mg and not thephaline.  Tell him there is no generic.  Says he will prescriber for most of severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | will try chiro and probably put on formulary;some use of oxy mostly for chronic pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/8/2000 | quick hit passing through the lobby . he said things are going great with Oxycontin and has begun to even use it for some acute pain |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/8/2000 | Met with Karen Parsons to discuss the national initiative to convert from Duragesic to Oxycontin. She seems to think her facility will do very well with this.  I will set up an in-service with her consultants as soon as she gets the go ahead from corporate. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | will try chiro and probably put on formulary;some use of oxy mostly for chronic pain |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/8/2000 | will use chiro in olo crna's do same thing as ansth at this hosp very unusual |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | oxy call with dr sivak |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | Try to see Dr perse, was not in. talked to his nurses. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 5/8/2000 | Met with Karen Parsons to discuss the national initiative to convert from Duragesic to Oxycontin. She seems to think her facility will do very well with this.  I will set up an in-service with her consultants as soon as she gets the go ahead from corporate. |
| PPLPMDL0080000001 | Akron | OH | 443041417 | 5/8/2000 | I asked if they wanted the patient questionairres, NO.  They did like the lights, sticky pads, pens, telephone message pads, etc..  Take a packet of studies with the study compilation book.  Likes studies and wants any more info and the ce credit book. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/2000 | oxyc update-dosing/titr. - rushed- resched for better discussion on hows and whys |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  i will take the easel card board signs and gov. info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr.  getting a coke.  Bring coca cola. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/8/2000 | will use chiro in ob crna's do same thing as ansth at this hosp very unusual |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | 5/8  doctor using oxycontin in acut setting in the er, he says that oxy works very well.  trying to get him to use oxy ir as well |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chironic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 5/8/2000 | Used some Oxy.  Had trouble D/Cing pts.  Find out what patient type and exact situation. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | need to get chiro tried in pain clinic as well as hospital some use of oxy mostly in chironic pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Debbie left to be a drug rep.  Patty is my contact person, Helen is the girl with the long eyelashes.  The doctors seem very nice.  I left posters with the 5th vital sign to hang up in the patient rooms.  i will take the easel card board signs and gov. info booklets to put in the patients waiting room for the next time.  take coca cola with oxycontin stickers.  I noticed a dr.  getting a coke.  Bring coca cola. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 5/8/2000 | Adv of long over short acting agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2000 | 5/8  Doctor uses oxy, he wrote it that morning for pt who is going to have an epi block, he says he uses it more in the acute pain setting. he deals with alot of sports medicine. not alot of chronic pain, does not do surgery. nice |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/8/2000 | quick oxy reminder for post op in surg lounge |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/8/2000 | he said he is using OxyContin for chronic pain but hasn't thought about it for post op but admitted that it makes sense and he will have to try it |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/8/2000 | Still persevies Oxy as not strong enough.  Continue to encourage him to continue to titrate.  See if he needs any more PSP cards. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/8/2000 | Using some for trauma.  Not afraid to titrate.  Find out exactly where he is using. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/8/2000 | Q12 message vs tid |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2000 | Tom is moving to the cardiology dept at the hospital.  Angela will taking over for Willy Johnson.  I gave her another patient free sample for this gentleman and sked that she call patient assistance so they can work something out for his quality of life.  Gave everyone candy, they liked that.  Appreciate all my help, Angela is now taking over Tom's position. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/9/2000 | Dropped off coloring book.  Bring Senekot-S liquid for children. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/9/2000 | 5/9  talked to the doctor about doing a study for the 160 mg dose, he said he has several pts that could go on the 160 mg dose, he says he is interested in doing the study |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/9/2000 | Call Becky - Surgical Coordinator 379-0843. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/9/2000 | 5/9  doctor used oxy in the knee scope he said he would use it in.  he says he just needs to be reminded to use oxy.  he is doing some cases at richmond east and is also doing cases at lutheran and st. vincent |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/2000 | quick intro. - w/oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/9/2000 | Call Becky - Surgical Coordinator 379-0843.  Invite to Hyde Park speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/9/2000 | 5/9  Doctor has still only used one of the psp card in a low back pt.  he was out of town last week, he says he is going to use the other card. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2000 | 5/9- oxyc update-dosing/titr. give her the pap-cdrom next time says uses alot- uses pt. educ and pm resources |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2000 | still mostly nixg oxy for outpat;tried to get to add to post oper orders but has to go thru forms committe |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2000 | still mostly nixg oxy for outpat;tried to get to add to post oper orders but has to go thru forms committe |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/9/2000 | 5/9  Doctor needed samples of senokot, he has not yet used the cards, he says he will use the card in new start instead of putting them on a short acting agent first. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2000 | still mostly nixg oxy for outpat;tried to get to add to post oper orders but has to go thru forms committe |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2000 | Call Becky - Surgical Coordinator 379-0843. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2000 | 4/14 f/u on high mg pt.  what disease state?  dose?   5/9 oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2000 | They are supposed to call me back and we are going to schedule a lunch.  Invite to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/9/2000 | Follow up with specific post-op orders.  Also find out who to talk to in OPD at Huron Rd.  When is he there?  In-service?? |
| PPLPMDL0080000001 | Mayfield Village | OH | 44109 | 5/9/2000 | Using some Oxy but still has apprehensions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2000 | still mostly nixg oxy for outpat;tried to get to add to post oper orders but has to go thru forms committe |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/9/2000 | oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/9/2000 | oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/9/2000 | Speak with nurse and bring any info they may need.  Alot of Dr.'s refer to Dr. Vetter for advise on pain.  He is Pediatric pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2000 | Gave him the Uniphyl CE program and answers today.  Busy come by another day.  Ask him id there are any psyiatrists at children's |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/9/2000 | Need to find to surgery center.  And go to emergency |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/9/2000 | Speak with Kelly James when bringing Patient assistance program forms. They were very interested in this.  Also they want Counseling your patient booklets OOPO50.  I gave her a Jahco  book with all the literature that we offer.  Stop in with a suprise cheesecake and conversion guides.  Chris Sadi is the Burn unit charge Nurse.  She lives on Revere Rd. They are not prescribing a high enough strength.  They are giving to much breakthru medication and tolt them about assymetric dosing.l  Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/9/2000 | Confirmed our appt, left uniphyl ce programs.  Secretary see's Dr. Demeter and was taking Theophaline, I told her to read the CE thing and ask for uniphyl.  She used to see Dr. Kirschner.  Did not like his secretary.  Told her that his wife is there now. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/9/2000 | They are supposed to call me back and we are going to schedule a lunch.  Invite to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2000 | They are supposed to call me back and we are going to schedule a lunch.  Invite to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2000 | still mostly nixg oxy for outpat;tried to get to add to post oper orders but has to go thru forms committe |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2000 | Call Becky - Surgical Coordinator 379-0843. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/9/2000 | Affiliated with north Coast Spine Center @ St. Thomas.  Invited to Post-op Dinner.  And scheduled lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/9/2000 | still mostly nixg oxy for outpat;tried to get to add to post oper orders but has to go thru forms committe |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/9/2000 | Affiliated with north Coast Spine Center @ St. Thomas.  Invited to Post-op Dinner.  And scheduled lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/9/2000 | They are supposed to call me back and we are going to schedule a lunch.  Invite to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/9/2000 | They are supposed to call me back and we are going to schedule a lunch.  Invite to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | very rcept to dr kopac talk want to get on formulary it will take time slow process need to clear through pharn to get in on trial |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/9/2000 | 5/9  Doctor has not yet used the oxy cards, she said she wants to try it in fibromyalgia and also wants to use it in workers comp pts who have to wait for payment of drugs |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/9/2000 | 5/9  Followed up from last call, he says he is keeping pts on oxy and working towards titrating up on oxy.  He says he has several pts who can benefit from the 160mg tablets of oxy when they come out. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/9/2000 | Get patient currently on Oxy and see if he will titrate v switching.  Try PCS cards too! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2000 | 10/99- BC-Dr. is in charge of residency program.. Discussed Oxycontin with him.  He had heard of it, but was using MS Contin.  Asked him to convert pt. to 20mg q12h of Oxycontin.  He said he would.  I asked if I could provide a speaker.  He said usually pharmaceutical company's not allowed.  Will work through the chief resident to get one scheduled.  5/9-RB oxyc update-dosing/titr.- wanted to know max dose and typ doses- focused on q12- all the time- Says great potent. for speaker- gave all major CVs- seemed impressed- fall or early next yr- also jcaho book- pointed out all areas we could help |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/2000 | mary anne said she has switched a couple of q8 pts to q12- going well. f/u - asked about going out to shriner some time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2000 | 5/9  Doctor said he used oxy since we last talked , said it was a low back pt. I think he likes oxy bc of the lower abuse pot. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Invited to the Hyde Park speaker program.  W,F 9:30- 4:30pm, Rose is Secretary, come by ask to speak to him about oxy IR, do you not need to make an appt. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | made an appt and lunch. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Had lunch.  Say he has started writing Oxycontin and likes it.  Uses percocet for breaktru and will try the OxyIR for breakthru.  Also left a stamper for the Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Invited to Hyde Park speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Drop off info and they will call me, i invited him to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Good to go on the uniphyl.  Has a liver patient on MS Contin.  I need to discuss Oxycontin.  make an appt. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Jacho and hosptal outline.  Showed Jacho and conversion and dosage guides, talked about bi-phasic absorption.  No need for prn when the med has two phases.  Just bump the dose if the patient is not having relief.  Talked about the two breakthru's bump dose.  They said to get the Senekot-S on the standing orders for after surgery.  Talk to Dr. Vrabec.  Or pharmacy.  Invited residents to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Invited to Hyde Park speaker program. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | made an appt and lunch. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2000 | I invited him to the Hyde Park speaker program.  Also left info for him to invite residents of plastic surgery.  I have a breakfast with the plastic surgery residents at 55 arch st.  Jack Hensel. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc..  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients.  Invited to Hyde park.  Scheduled lunch.  Invited to Hyde Park. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Invited to Hyde Park speaker program.  Does not see reps, drop off info and he will call me if interested... |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Drop off info and they will call me, I invited him to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Reschedules appt. with Joe, apologized for missing appt, and brought him candy.  No prob.  He can help me with standing orders. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Marsha Martz is the Head pharmacists secretary.  Lives on Valley View.  The pharmacy tech wants to arrange a speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Rebates and announced the 160. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | Spoke with Beverly.  Left card for Stephanie Bailey the dept head to call me for a lunch appt.  I will call her 375-7949 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Rebates and announced the 160. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2000 | He said the hospital does not buy thier drugs.  If he can do the rebate give it a try.  160's.  I believe he said he buys from Amerisource. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Followed up on Willie Jackson.  Angela was not around.  He said no news is good news.  I gave him a tape, w/Kovorkian. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Had lunch.  Says he has started writing Oxycontin and likes it.  Uses percocet for breaktru and will try the OxyIR for breakthru.  Also left a stamper for the Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | make an appt. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Had lunch.  Says he has started writing Oxycontin and likes it.  Uses percocet for breaktru and will try the OxyIR for breakthru.  Also left a stamper for the Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2000 | Joe scaglione is in charge of Akron Generals Orthopedic Residents.  I scheduled a lunch.  I left oxycontin sticky pads, pen holders, etc..  green American Pain Society booklets, etc...  They do not want document kits, or pain assesment questions or scales.  Did like the Senekot coupons, will give out to pain med patients.  Invited to Hyde park.  Scheduled lunch.  Joe said he is a good guy to speak with about Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2000 | He is in charge of Workers comp.  Joe let me schedule a lunch and he will slowly introduce me to everyone.  I invited all the ortho residents.  Joe will help me with the standing orders for Senekot-S too. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Had lunch.  Says he has started writing Oxycontin and likes it.  Uses percocet for breaktru and will try the OxyIR for breakthru.  Also left a stamper for the Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2000 | In chage of standing orders.  Get Senekot-S on standing orders they are currently prescribing colace.  Loves oxycontin.  Invited to Hyde park.  Scheduled lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/10/2000 | Drop off info and they will call me, I invited him to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/11/2000 | Dr. said he will continue to use MS Contin due to its cost advantage.  He will use Oxycontin for his pts. that don't tolerate morphine or when the caregiver or family is afraid to use morphine.  He said that Medical Services is working with Janssen to see if they can get a lower price on Duragesic.  He is also evaluating Oramorph SR to see if it worksk as well as MS Contin.  Purely on a cost basis.  He is very cost conscious for the hospice. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/11/2000 | Discussed the use of the Uniphyl kits with Dr. Hwang.  He said he has 4 pts. on it, but is not using the kits.  He said he thinks three of them are doing better as they were switched from b.i.d. theophyllines.  He said he will try to remember to give out the kits, and ask the pts. to fill out the questionaire and return it to him.  This will allow him to get a better handle on the pts. on Uniphyl.  He seems to be happy with the product. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/11/2000 | 5/11  Saw doctor in park east pharmacy, he says he is now writing only oxy in post op setting.  He has only used one card and is going to use the other one next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Euclid | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/11/2000 | Find out what type of patient he know would use Oxy for.  How long does he plan to manage these people?  Why is Vic a benefit to them? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | has some use for oxy- neuronpathic pain- f/u more info |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/11/2000 | saw in surgery lounge, using a little oxy bur has a ton of potential, need to keep reminding. loves david |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/11/2000 | Still not convinced. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 5/11/2000 | he has a patient on 80mg but not sure what the disease state is talked about the 160 and he thinks that is a little too high but will get adjusted in the small period of time. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/2000 | oxyc update-dosing/titr. says hearing about more use and told about armitage and us helping withthe pain initiative- seemed impressed |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/11/2000 | Spoke with Dr. Agnaberg about Oxycontin.  See his notes for this day. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | Heather and Tom, very nice. They say they see alot of 80mg moving with Dr. Krieger, they said they would use the 160mg, they are ordering 2 bottles |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/11/2000 | Temp pharm, they say that they do not even stock the 80mg of oxy, follow up with regular pharm |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/11/2000 | Oxy call, left june the books on acute pain mgt for staff, Dr. sivak is a fan of oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/11/2000 | A temp pharmacist was in, said they do use some 80mg of oxy, follow up tom to see regular pharm with 160mg info. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/11/2000 | oxyc update-dosing/titr. has some moderate dosing pts. now- se dr. china for BT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/11/2000 | he is only doing a couple of surgeries in this location on thursdays.getting good success when he uses and will continue to use.some questions about breakthru and how to use.questions about cost with ir |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/11/2000 | 5/11  Talked to doctor in ER, he says he is a fan of oxy, uses it in mostly acute type pain.  Asked himif he sees much chronic pain he says he sees some, he said he would evaluate it. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/11/2000 | need to find out why doesn't use more oral opiods, does mostly blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/11/2000 | 5/11  dr. stulberg has used oxy since last friday, he used it in post op setting with a bilateral knee pt.  the pt is in rehab and is being discharged on oxy soon.  Lisa is working this case.  Gave 1 sample card |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/11/2000 | keeps talking about janseen and the htings that they say.biased aingle approach.s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/11/2000 | still think oxy is more for chronic and watn to do studies on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/11/2000 | 5/11  Doctor has used oxy since last friday lunch, he used it in a total knee case post op. patient is going to be discharged on oxy.  Lisa and Karen are writng alot of the scripts. Gave doctor one patient starter card. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2000 | brought in donuts, checking on chiro samples. not here yet. committed to trying for regional blocks, waiting for informatio on labor to be sent. follow up again in 2 weeks. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/11/2000 | they seem to be using more for hips and kness and an occasional headache for any nephrology cases |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/11/2000 | he will be doing all surgeries at kent ravenna.im at teh office.focusing on hte smaller doses and how to titrate and sell other physicians on that |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/11/2000 | identified a couple of patients that could be titrated and intated with oxy.will need to follow up to see if pop would be appropriate. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/11/2000 | 5/11  Talked to the doctor about oxy, she has not yet used it in the low back pt, I think I need to explore this approach.  She says that the keeps pts on naaid and just continues to up the dose, she uses short actings in other chronic pain states, find out where.  She said she would start a low back pt on 10mgQ12 of oxy. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/11/2000 | Worked the pulmonary clinic and the oncology clinic.  Also spoke with the workman's comp administrator.  Her name is Valerie.  She said she carries a case load of about 450 pts.  She is in chronic pain.  She said she is going to ask Dr. Arceneaux to place her on Oxycontin.  Told her to start on 10mg q12h and go up from there.  Spoke with mary jo and set up a time to take Dr. Streeter to lunch.  See notes for Dr. Hwang as he is in the pulmonary clinic. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/12/2000 | lunch  he said he is using more Oxycontin and likes the delivery with no peaks and valleys and smooth sustained release |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | He likes oxycontin alot.  He also writes milk of magnesia.  Thinks Senekot-S is expensive but likes it.  I gave patty the nurse the Senekot-S coupons and 4 free OxyContin cards.  Left Cancer study and Senekot-S plastic bags, sticky note pads and conversion guides.  Helen, Beth, Patty.  Patty has blonde hair. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/12/2000 | Dr. Adams was the physician in charge of the videoconference. Dr. Mazanec. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional and thats why ortho comes their has naropin on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/12/2000 | see if pd got on prop- PAP didnt call me back |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional and thats why ortho comes their has naropin on formulary |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2000 | quick halfway hit . i told him his talk on post op pain and use of OxyContin was great. He thanked me and had to see a patient |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional and thats why ortho comes their has naropin on formulary |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/12/2000 | - will try to use .see if pharm gives him hard time |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/12/2000 | quick hit he said he has a few patients on OxyContin that are doing well but he waits tooo long. he wanted more Uniphyl and said he uses it all the time |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional and thats why ortho comes their has naropin on formulary |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | Spoke with Janet Raber the R.N. she sets up the education there. I gave the info to lay the foundation for prescribing opiods. Left her tapes, info on not losing your lisence, doumentation kits, Jacho conversion guides. I scheduled alunch. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/2000 | he still is receiving OxyContin for pain that is stronger than Vicodin . Show conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/12/2000 | -f/u on ideas to support there prog- speakers, journal club etc |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | Made appt with Janet Raber. Gave R.N. everything to set the foundation for prescribing. Doumentation kit, form on keeping your license and keeping people out of pain Sent breakfast. They loved it.  set up a lunch. She will make copies and put in patient charts. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/12/2000 | Dr. Daniel Mazanec, from the Cleveland Clinic spoke through a satellite hook-up to 4 other Kaiser facilities. They were Bedford, Parma, Chappell Hill, and Willoughby. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional anst thats why ortho comes their has naropin on formualy |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/12/2000 | forgets.  Not confident of dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/12/2000 | set up mtg to go over speakers |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | 5/12  attended lunch with dr. ohrn . says he has not had many issues with oxy, uses it only in the post op setting.  talked about pts in office, he says he only uses nsaids in house. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/12/2000 | abuse is the biggest issue, has tried converting patients to oxycontin from vicodin but say is does not work.  Thinks since oxycontin is a cii vs vicodin ciii it is more addicting.  Patients that are on vicodin are taking it as needed and only 2 or 3 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/12/2000 | he said he hasn't gotten into the habit of writing OxyContin yet but said he understands the advantages and should write more. Go in with a message to cater to a workers comp patient |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/12/2000 | 5/12  followed up to last call.  doctor was asking for samples. decided not to give him any cards, do not think he is going to be much of a help.  did take him the senokot he asked for. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/12/2000 | jsut put new pat on oxy and still trying to do durages vs oxy.he has most of the pat enrolled in the dur vs per study |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional anst thats why ortho comes their has naropin on formualy |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 5/12/2000 | Tom said he will order 2 bottles maybe 4 of oXY 160MG. hE will take advantage of MS Contin rebate too |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | trying to get them to stock 160mg oxy, reg. pharm back on monday. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | 5/12  looking for dr. billfield, his surgery was cancelled.  spoke with carmen about aozoudi and the fact that he is using alot of oxy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | Heather says they may now stock 3 bottles of the 160mg, tom was not in  today, will order on monday or monday. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/12/2000 | Scheduled an appt and breakfast with Ken Komorny, Pharm D. May 18 10am. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/12/2000 | Will see reps on Monday AM and Friday am 9-12pm only.  Gave them indigent patient form.  Documentation kit, and brochures.  Angela is in charge of Hospice patients. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | Spoke with Beverly.  Left card for Stephanie Bailey the dept head to call me for a lunch appt.  I will call her 375-7949.  Gave bev an oxycontin free prescription card.  She has a patient who is on MsContin who cannot afford medication.  She will be released and will taking this thru radiation.  I wanted her to be switched to oxycontin.????????  If I get the opportunity i will mention it to Dr. Trochleman. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/12/2000 | He is in charge of all samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | find out who he is giving Duragesic to . He said he didn't like it in the past. he said Dilaudid is still his choice opioid. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/12/2000 | Scheduled lunch June 6, Tuesday. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/12/2000 | dr will fill out forms to get oxy on formualy and do all regional anst thats why ortho comes their has naropin on formualy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/12/2000 | oxy: update-dosing/titr.- hasnt used yet- said not right situat. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | -will get together to discuss 160mg |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | 5/12  Lunch with doctor, he says he only uses oxy in the post op setting.  he doses it at about 20mg q12, he says that he is seeing alot of nausee with oxy, told him that it will subside after a few days.  Then he asked if he could use it in a more acute setting like back pain.  Gave him 2 cards and he said he would use it more today.  follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/12/2000 | Discussed the use of Oxycontin in the nursing home.  I gave him the Caldwell study looking at Oxycontin use in Osteoarthritis.  He seemed very interested in this study.  He asked me a number of questions about it.  He wanted to know why they didn't do a study against NSAIDs. Next time I will tell him because we are not suggesting he not use NSAIDs.  We are suggesting he use Oxycontin after NSAIDs.  I let two PSP cards for him to use.  He used the other two David gave him. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | I gave patty the nurse the Senekot-S coupons and 4 free OxyContin cards.  Left Cancer study and Senekot-S plastic bags, sticky note pads and conversion guides.  Helen, Beth, Patty.  Patty has blonde hair. he has a patient who is on MS Contin and she can not afford the medication so i gave Beverly a free OxyContin card for that patient if she can switch that patient over to the OxyContin, she said that they already sent the prescription in with the indegent patient form and that it would take a day or two to titrate the patient before they went home.  I didn't mention anything to Trochleman but i did leave the indigent patient form with patty and gave patty 4 free oxycontin cards.  and Senekot-S coupons. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | I gave patty the nurse the Senekot-S coupons and 4 free OxyContin cards.  Left Cancer study and Senekot-S plastic bags, sticky note pads and conversion guides.  Helen, Beth, Patty.  Patty has blonde hair. he has a patient who is on MS Contin and she can not afford the medication so i gave Beverly a free OxyContin card for that patient if she can switch that patient over to the OxyContin, she said that they already sent the prescription in with the indegent patient form and that it would take a day or two to titrate the patient before they went home.  I didn't mention anything to Trochleman but i did leave the indigent patient form with patty and gave patty 4 free oxycontin cards.  and Senekot-S coupons. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2000 | has pats on more than 160mg q12 will do studies and will be taking chro to form comm next wk |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/12/2000 | 5/12  appt.  doctor says is using oxy in chronic and cancer setting.  is using short acting agents in the acute setting and for some bt pain.  we talked about the advantages of q12 dosing and said would try oxy in more pain states.  need to follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/12/2000 | 5/12  window call, reminded him about oxy post op with 1 hour onset and q12 dosing. he said he would use it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2000 | has pats on more than 160mg q12 will do studies and will be taking chro to form comm next wk |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2000 | has pats on more than 160mg q12 will do studies and will be taking chro to form comm next wk |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2000 | has pats on more than 160mg q12 will do studies and will be taking chro to form comm next wk |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/12/2000 | I did a lunch today.  There are lots of residents here as well teaching physicians.  They responded very positive to my products and asked me to go  to Tallmadge to Dr. Mark Meyer's office and schedule a lunch. I saw eyebrows raise when I said 12 hour vicodin.  Speak with Janet Raber R.N. she is the patient education leason.375-3584.  Spoke with janet raber.  gave her all the info to set the foundation for prescribing opiods.  set up alunch. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/12/2000 | has pats on more than 160mg q12 will do studies and will be taking chro to form comm next wk |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | -oxy poi guidelines and fsmb info.  Find out when pain CME will be |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/15/2000 | discussed oxycont and post oper use and chirocain instead of ropi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2000 | he said he now really likes OxyContin and is mostly using it for chronic . Sell for acute |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/15/2000 | he has a couple of new patients he said he would convert to Oxycontin with the patient starter |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2000 | he is giving me all his chronic patients but still writing Vicodin for all his acute. Try OxyIR |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/15/2000 | pushing oxy forpost surgicaluse. dabbles a bit but habit is definitely with prns still. need to keep reminding. invited to hyde park |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/15/2000 | Left brochure on Post-op pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | gave jcoho info and see if she read aapp article |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | -oxy poi guidelines and fsmb info.  Will sponsor the JC- she was very appreciative |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/15/2000 | 5/15  holly let me talk to the doctor thru the window, he says he is not doing many surgeries now, he does deal some in chronic pain.  talked briefly about oxy and chronic pain.  follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/15/2000 | pushing oxy forpost surgicaluse. dabbles a bit but habit is definitely with prns still. need to keep reminding. invited to hyde park |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | 5/15  Got to see doctor in sample area again.  Says he is using only oxy in post op setting.  he is doing almost all surgeries in the zeeba clinic.  still writes some percocet for bt pain.  sees barbara at zeeba clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | 5/15- open to pm speakers if right situation- mentioned chronic pain- went thru AAPM and fsmb info- totally agrees with uncomfortability of res. and drs in general with opi issues- seems to be open to getting them more comfort. wanted the new conversion guide  -says tough thing m his job is getting people to do projects- delegation- |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 5/15/2000 | has been usig oxy has one pat on 80mg wont go higher will swtch to methadone but agrees oxy is easier to use;uses breakthough with oxy but only as prn not atc; |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/15/2000 | Eileen gave me a quick second in the hall, he said he just put a new arthritic patient on OxyContin today. He wanted more Uniphyl samples. He asked about Audrey |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND pi;chiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2000 | talked about recommending Senokot to customers with opioid scripts. He agreed that he doesn't do it enough and will more often |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/15/2000 | they said they are not doing anything with the high dose strengths of OxyContin. They said they have no need for Oxc 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2000 | Lunch for 15 people, technical presentation present a paper vs. short acting.  Dr. Marshall is tough.  Contact Gayle at ext 4488.  Lunch went well dr. marshal and 6 residents.  said they would now make oxy 1st choice post op. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/15/2000 | tom is only ordering one bottle of the 160mg oxy, he was going to order 2 bottles but he spoke with kingsler nurse who said she doses the 80mg tid mostly so will not make many jumps to the 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | oxy call with residents, spoke briefly with dr. keith |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | -oxy poi guidelines and fsmb info |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | 5/15- AAPM guidelines and Conv data |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/15/2000 | pushing oxy forpost surgicaluse. dabbles a bit but habit is definitely with prns still. need to keep reminding. invited to hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | 5/15- AAPM guidelines and Conv data |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2000 | gave 2 patient startesr. he said he has a couple of patients he could switch to OxyContin by trying this sample trial. he said he just put another patient on Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/15/2000 | pushing oxy forpost surgicaluse. dabbles a bit but habit is definitely with prns still. need to keep reminding. invited to hyde park |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND p[c;hiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/15/2000 | big pharmacy meeting weds on not using oxy paost oper gave ginsberg study aND p[c;hiro on next formulary mtg adjenda for trial |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/15/2000 | quick hit through the window , she said she is writing OxyContin for chronic pain. She is also writing a ton of Vicodin and Percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | -oxy gui guidelines and fsmb info |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | 5/15- AAPM guidelines and Conv data |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/15/2000 | lunch  he said he has a couple of patients that he will switch form Percocet to Oxycontin and use the 7 day patient starter |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/15/2000 | pushing oxy forpost surgicaluse. dabbles a bit but habit is definitely with prns still. need to keep reminding. invited to hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2000 | he said he has written a lot of OxyContin and Uniphyl since my last visit. Things are working well |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/15/2000 | -agrees with BT strat. no more than 2- f/u with how high of doses- how long pts on |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/15/2000 | pushing oxy forpost surgicaluse. dabbles a bit but habit is definitely with prns still. need to keep reminding. invited to hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2000 | 5/15  Doctor is writing more oxy now. she still writes alot of combos.  she is hard to sell, I think the best approach with her is to see her every 2 weeks and ask for more and more business |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2000 | 5/15- Doctor was in clinic, talked to him and to the residents about oxy, he is using very little oxy, talked about q12 dosing and quick onset, he did not give me much time.  follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/15/2000 | 5/15  talked to the doctor about the 160mg dose and if she would have a need for that dose, she said she has several pts who are taking multple doses of 80mg oxy.  the problem is at that strenght alot of times she doses it tid instead of q12 dosing.  She said she would use some of the 160 dose.  work on her with this. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | Dropped off coloring books.  Bring Senekot-S liquid for children.  No samples allowed.  Left coloring books.  Have a lunch coming up. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | Call Becky - Surgical Coordinator 379-0843..  Drop off invitation to Hyde Park.  Spoke with becky who is the surgical nurse coordinator she lives in green and lives by raimonde.  She coordinates the schedules for the Dr.'s they do not see reps.  She will give 3 invitations to the surgeons and 3 invitations the ped surgical residents for the hyde park thang. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/16/2000 | Left note about the 160's and assymetric dosing.  Scheduled a lunch.  They now have 45-50 people for lunch. wow! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/16/2000 | 5/16  Talked to julie the ortho nurse at surgery center, she said that Billfield is using oxy, introduced me to lori in billfield office, lori let me see dr. billfield.  He says he has used oxy in several cases with vioxx and he has seen some nausea, he thinks it is the vioxx, so he is going to use oxy and colebrex and see if it is different, told him that if it is oxy the side effects will go away in a few days. follow up with himand give him the sample cards to use. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hyde park |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hyde park |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/16/2000 | followed up with TJ, doctor said he used the sample cards in acute pain, see him tomorrow to see what pt he used them in |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/16/2000 | Drop off invitation to Hyde Park.  Spoke with becky who is the surgical nurse coordinator she lives in green and lives by raimonde.  She coordinates the schedules for the Dr.'s they do not see reps.  She will give 3 invitations to the surgeons and 3 invitations the ped surgical residents for the hyde park thang. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/16/2000 | Left brochure, and note mentioning the 160's and assymetric dosing and that I scheduled a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/2000 | vicodin is used before oxycontin, perception is that vicodin is a little less potent than oxycontin and patients take short acting on prn basis, most only take 2 or three pills a day, until taking around 6 pills a day then will make oxycontinan option. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/16/2000 | most of oxycontin scripts are on chronic pain patients.  VIcodin is going to post op patients. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/16/2000 | 5/16  doctor has not yet used the other sample card, i think he is getting tired of me, says he will use the card within the next week. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/16/2000 | Not in on Thursday, she is in Barberton on Thursday.  She says Tuesdays are good.  Schedule lunch.  Gave her the check for @2000.  And then gave the check to john Trainor.  He is on the corner of exchange and wabash.  she wants to plan for the next program.  I told her of some lecture topics.  She wants to know if i can get Dr. Dayne from New york. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/16/2000 | Left note about the 160's and assymetric dosing.  Scheduled a lunch.  They now have 45-50 people for lunch. wow! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not interested in using chirocaine, told him it will be added to hosp pharmacy for pain management and to consider trying for surgical anesthesia. didn't bite |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/16/2000 | 5/16  Elaine let me talk to doctor, he is doing most of his surgeries at southpoint, he does have a small surgery this friday at the surgery center. follow up with oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2000 | 5/16 dosnt use much opis - PC referall |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/16/2000 | Drop off invitation to Hyde Park.  Spoke with becky who is the surgical nurse coordinator she lives in green and lives by raimonde.  She coordinates the schedules for the Dr.'s they do not see reps.  She will give 3 invitations to the surgeons and 3 invitations the ped surgical residents for the hyde park thang. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | using a little oxy in burn unit and post op. still says habit is driving force and the habit is still vic. invited to hydepark |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hyde park |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/16/2000 | Left note about the 160's and assymetric dosing.  Scheduled a lunch.  They now have 45-50 people for lunch. wow! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hyde park |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/16/2000 | Oxy 160mg stocking |
| PPLPMDL0080000001 | East Cleveland | OH | | 5/16/2000 | Oxy 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2000 | - oxy reminder and training |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/16/2000 | Went to the home to see the D.O.N.  This is a smaller home that will not be worth the time. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/16/2000 | Met with Jenny Hooks.  She is probably leaving in a few months.  She said she had a long talk with her team about using Duragesic.  It looks they may be using more Oxycontin.  We discussed my coming to a team meeting to discuss Oxycontin vs. Duragesic, vs. the pumps which they are using more than they would like.  Will set that up. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/16/2000 | Spoke with Erica.  She is the ADON.  She is interested in pain management.  She seems to have somewhat of a handle on the pain situation.  She said she is trying to push drugs like Oxycontin, MS Contin and Duragesic.  Mentioned that Duragesic may not be the best choice.  Paul Hanson in the staff development nurse.  Will call him tomorrow to set up an in-service. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/16/2000 | Resdient reminders of advantages over short acting opioids. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/16/2000 | spoke with Jim, He said that there is no one who is on multiple 80mg doses, has no need he says for the 160mg dose.  He wanted to know the max dose for oxy, told him there was none.  Says Levine is using alot of 10mg of oxy, says he is not seeing much from the ortho groups.  He says he has a doctor either freaman or park who is using 500mg a day of oxy IR |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/16/2000 | 5/16  Talked with staff in the surgery center, julie told me that billfield is in on tuesdays and seitz is in on monday mornings.  follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/16/2000 | 5/16  dropped off some senokot samples, also saw dr. groppe and got him to commit to using oxy cards in new start situation. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/16/2000 | using a little oxy in burn unit and post op. still says habit is driving force and the habit is still vic. invited to hydepark |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/16/2000 | snoket-s sticker rebates.  talked about 160mg tab. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | filled out paper work for 160mg tab bottle. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | Dr Connelly. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hyde park |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | Need to find to surgery center. And go to emergency.  Do not leave samples.  Residency program.  Connie Smith.  Schedule a speaker program or something.  No lunches are allowed or appt's.  It has to be outside of the hospital.  543-8410/pager258-4856 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | Speak with nurse and bring any info they may need.  Alot of Dr.'s refer to Dr. Vetter for advise on pain.  He is Pediatric pain.  Lisa will invite me then. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | He does not have a need for 160's.  Has oxycontin in the pixas machine. 10, 20, 40. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/16/2000 | rebate and uniphyl CE program.  says that alot of patients from the cfo pain clinic get thier prescriptions filled there.  huge senekot line.  this is also a gay community and this may be another reason why there are so many senekot packages.  Left couporis to. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/16/2000 | Dropped off Oxycontin necklaces, pens and brochures on info oxycontin, patient education.  Next time take cheesecake. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/16/2000 | Does not carry 80's and 160's.  Carries only 10, 20, 40.  Orders the old fashioned way.  Takes 3 days to get.  Charlie.  Tells patients to go to the pharmacied by the hospitals in downtown to get prescription filled. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | using a little oxy in burn unit and post op. still says habit is driving force and the habit is still vic. invited to hydepark |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/16/2000 | oxy update-dosing/btr - Opi fears of dea- trying to get pts off. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/16/2000 | Drop off invitation to Hyde Park.  Spoke with becky who is the surgical nurse coordinator she lives in green and lives by raimonde.  She coordinates the schedules for the Dr.'s they do not see reps.  She will give 3 invitations to the surgeons and 3 invitations the ped surgical residents for the hyde park thang. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/2000 | ask how patients are doing on psp program and does he have any other patients on short acting not being controlled to swittch to oxycontin?  has put one patient on the psp program, habit of using nsaid along with vicodin to start to control pain.  There is oxycodin for 4-6 weeks then he will consider oxycontin.  Mentioned most patients are taking vicodin every 6-8 hours, when go to every 4 hours this is the point he would consider going to oxycontin.  uniphyl, using for nocturnal problems in COPD patients.  Has been recommending senokot-s for chronic pain patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/2000 | working on converting his vicodin patients to oxycontin.  He starts his patients on vicodin taking prn around 2-3 tabs a day.  More of his patients are taking vicodin every 4-6 hrs and not hinking of oxycontin until taking at least 4 pills a day.  Asked if he had any patients ready to convert to oxycontin and he said yes, no specific patient but went over dosing and said should think more. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/16/2000 | short acting equates to acute pain and oxycontin, long acting equates to chronic pain.  Chronic pain is beyond 4-6 weeks of opioid therapy.  Vicodin and percocet first on prn basis to see how many tabs taking then will consider converting to oxycontin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/16/2000 | 5/16  doctor is using more oxy now.  he says he only uses it in severe chronic cases. he is using mostly short acting agents for acute pain and for bt pain. Asked him to evaluate oxy in acute pain. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/16/2000 | Enthusiastic about speaking on pain magmt.  has written thank you letters and had dinner with spanos.  Now have to get him prescribing!! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/16/2000 | Dr. Thomas said she uses Oxycontin because it has fewer side effects. She said she uses MS contin as a first line because it is cheaper.  She is also using Methadone for neuropathic pain as it is an NMDA receptor agonist. |
| PPLPMDL0080000001 |  |  |  |  | We need to dispell the cost tissue at this hospice. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2000 | -Get him pcs card if neede. to start pt |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/16/2000 | not really using oxy, didn't seem f amiliar with its use outside of oncology, compared to vicodin and showed indicationa and abuse potential. invited to hydepark |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | using a little oxy in burn unit and post op. still says habit is driving force and the habit is still vic. invited to hydepark |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/16/2000 | Dr. said he is using more MS Contin as it is less expensive. He said he is using more Oxycontin than he used to, but still more morphine. Cost is the issue.  I also using more Methadone for neuropathic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/2000 | Why use vicodin with oxycontin 20mg q12h instead of using the benefit of q12h dosing and titrate up?  work on titration principles?  views the two medications as interchangeable, 20mg q12h.  Said no difference between |
| PPLPMDL0080000001 |  |  |  |  | using the two.  Hit less tablets and q12h dosing.  Two patients this afternoon on vicodin he is going to put on 20mg q12h, both back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/16/2000 | 5/16  Carol allowed me to talk to doctor Groppe.  Asked him how high he doses oxy, he said he goes as high as he needs to, I asked him if there was a point where he switches to another product and he said that he just |
| PPLPMDL0080000001 |  |  |  |  | titrates oxy as needed.  Gave him 2 of the psp cards and he said he would use them in a new start situation.  follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/2000 | has titrated 2 patients to 80mg q12h from 40mg q12h and one from q8h.  Still using alot of short acting opioids, said taking 2-3 tabs in 24 hour period on as needed basis.  Oxycontin on atc basis, working on oxycontin for 12 |
| PPLPMDL0080000001 |  |  |  |  | hour coverage when patients need pain relief the most. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/16/2000 | Worked all three stations in the home.  All the nurses said that they are using Oxycontin much more than MS Contin.  All have agreed unsolicited that Oxycontin has fewer side effects.  Has one in q8h.  All others on q12h. |
| PPLPMDL0080000001 |  |  |  |  | Home has 26 residential and 14 respite beds. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2000 | Had to reschedule appt. with john Lepto he couldn't make it today.  Left Ce brochure for pharmacists.  Spoke with john Lepto.  Check with him first on everything.  Do not leave samples!  That will put you on his bad side.  He |
| PPLPMDL0080000001 |  |  |  |  | liked the free CE program and doesn't feel the need for the 160's since the majority of the patients are children.  They get a few adults in the birn unit who might need it.  He wants us to do inservices and speaker programs |
| PPLPMDL0080000001 |  |  |  |  | with the departments.  He wants us to teach the Pediatric residents how to Q12h because they write prn Oxycodone when they mean Oxycontin.  Call Connie Smith the Chief resident Pager 258-4856/ dept:543-8410. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/16/2000 | using oxycontin for total knees hips and shoulders.  20mg q12h.  Asked about use of vicodin or oxy it with oxycontin?? told him most of time need short acting because oxycontin is underdosed.  1-2 20mg tabs q12h post op |
| PPLPMDL0080000001 |  |  |  |  | for normal patient and used 1-2 210mg tabs for patients older than 65 years of age.  has a total knee tommorrow and outpatient shoulder repair on thursday going to use 1-2 20mg tabs on shoulder and knee is a 70 year old |
| PPLPMDL0080000001 |  |  |  |  | lady, starting with the 10mg tabs.  Scopes says use darvocet or vicodin as needed, not alot of pain. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/16/2000 | has a patient coming in that has chronic pain, she has been taking vicodin, she gave her 40 tabs of oxy ir so see how many she takes a day, told her to take as many as needed then will put her on oxycontin, said going to be 1-2 |
| PPLPMDL0080000001 |  |  |  |  | 20mg tabs q12h to start.  She said on to the dinner at Hudson with Bill Wagley. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/17/2000 | He wants to write oxycontin, concerned about DEA.  saw that their was any trouble writing patients. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/17/2000 | Has not yet used oxy cards, he is using oxy post op now, goes to huron. key is to get doctor to write on park east pad. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | Dr Beegan does not like to change medication or switch patients off of medications.  At Edwin Shaw alot of patients come in on vicodin and if thinks taking too many then will switch to oxycontin, too many is 6 vicodin a day. |
| PPLPMDL0080000001 |  |  |  |  | Patch is being used if oxycontin 40mg or 80mg is not controlling the pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | Monday PM, Thursday AM.  Doesn't talk with reps but will med info dropped off. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/17/2000 | er doc at southpoint, talked about using oxy, he does not use much, use t3 alot. explained conversions set up breakfast for tom. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/17/2000 | Reminded of of cards, said he would use them. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | Tuesday, Wednesday pm, Friday AM. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 5/17/2000 | Oxy 160mg stocking |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/17/2000 | ms contin, thinks morphine controls pain better than oxycodone and more cost effective with ms contin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | starting patients on lower doses of oxycontin 10mg and 20mg.  Abuse is the biggest issue with opioids, even having problems with the patch.  Patient preference, starts most patients on oxycontin and if not getting better he |
| PPLPMDL0080000001 |  |  |  |  | will try the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2000 | still hasnt used cards.- but very aware of them and value- seems to be good reminder |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/17/2000 | not using oxy, very aware of it's use. Will order the 160's |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 5/17/2000 | Discussed Oxy use in hospital at Hillcrest for post-op use.  Considering conducting a study for ORS patients.  Have decided that they would not use Oxy for OBGYN patients.  Wants to speaker to Bill Wagley regarding post- |
| PPLPMDL0080000001 |  |  |  |  | op use. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/17/2000 | Dr. Murray has two kids.  67 and 9.  She likes to read in bed.  i gave him a light to give to her.  Bring some more.  The nurse liked the forms that the patients answer to help the doctor evaluate the patients condition.  Thy liked |
| PPLPMDL0080000001 |  |  |  |  | the pens, sticky notes and phone message pads.  Take patient questionaires.  Left patient education. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/17/2000 | Anesthesia quarterly meeting. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/17/2000 | spoke with Dr. Feltoon the attending about oxy, seeing him tom |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/17/2000 | set up breakfast with lina |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | senokot-s and mentioned 160mg tabs. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/17/2000 | oxycontin 160mg tab, only have 20mg so not going to bring in. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | surgical lounge |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | Pat, ask him to order in 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | John, ask him to order in 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/17/2000 | Julie Lassano.  In charge of the Tangier speaker program.  No openings at this time.  Informed her of some speaker topics.  Ordered 12 bottles of 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/17/2000 | - rev of pap and pt ed on titr. fears |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | has put a few patients on oxycontin for acute pain, sprained ankle and acute back sprain. uniphyl, two new asthmatic patients that are experiencing nocturnal problems. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/17/2000 | Uses low doses of Oxy and then switches ptts to Duragesic or MSC.  Gave him 2 PSP cards.  Follow up next week. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/17/2000 | Senekot-S clipboard and Pain assessment pad.  He said we need to use more of these.  He wants palidone, excited about oxycontin 160mg.  Thought of oxycontin mixed with senekot.  Nice guy has a son georgie's age |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | Monday AM, Wed, Friday AM. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/17/2000 | 5/17  Doctor is in on wed, he uses oxy in his cancer pts, but has not used it in post op. Went over dosing and conversion from t3 which he uses post op.  Said he would use it on monday in post op.  follow up next week. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | We are going to do a study in May with the patient prescription cards.  Monday AM, (es, allday) Wednesday,AM/ Thursday AM. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/17/2000 | 5/17  doctor webb says he is using more oxy. he is on it himself, he says that it is like you can not even tell you are on meds, you just feel less pain.  He says he is having trouble at some pharmacies with stocking. follow up and |
| PPLPMDL0080000001 |  |  |  |  | get him listen, find where he using lortab, show him why to use oxy instead of lortab.  Bring in samples of senokot, and talk about constipation. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/17/2000 | Osteoarthritis, spinal stenosis, he has lower back pain. He likes oxycontin for osteoarthritis.  He likes Tylenol, darvacet, ultram, vicodin, patch (last resort.  Thinks Oxycontin is being highly abused.  Applesauce, ground up |
| PPLPMDL0080000001 |  |  |  |  | sniffed.  cost, give him the cards for free oxycontin.  What dose is effective? |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/17/2000 | low back pain patient that had been taking 6 vicodin a day, he switched to 20mg q12h and doing well.  No new patients on uniphyl.  Oxycontin is being reserved after vicodin or short acting which is given  on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | two new patients on oxycontin, one gut with back pain that had been on vicodin, 240lbs, put on 20mg q12h.  Thinking of in place of vicodin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | rotator cuffs NO SHOULDER PROCEDURES, HE IS USING OXYCONTIN, 3 cases today one shoulder and two knees and he said would use 2-3 10mg tabs q12h on his shoulder patient. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/17/2000 | put a patient on 400mg of uniphyl that was having nocturnal problems, COPD woman.  Oxycontin, patient was taking 40mg q12h and said was making tired so she backed off to a 20mg and 10mg tab q12h, patient doing well. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/18/2000 | using vicodin for the majority of his post op cases.  Treats alot more pediatric patients.  Writes vicodin 1-2 q4-6h.  He had a hamstring reattachment and Acl and said would try oxycontin 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/2000 | -try to meet him at dr marys office |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/18/2000 | Dr. is medical director of Mt. St. Joseph nursing home. I discussed using Oxycontin with her in non-malignant pain instead of Clllis. She seemed to agree with everything I said. She also liked the idea of using Senokot.  I told |
| PPLPMDL0080000001 |  |  |  |  | her Senokot-S.  Left her samples.  We discussed how to convert pts. from their fixed combos to Oxycontin.. Left her the new laminated conversions. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | If starting with short acting, what is next step oxycontin?  Duragesic?  nausea for short acting, and compliance issue for alot of vicodin.  Oxycontin is being reserved after vicodin and citris tablets.  Gave her the invitation for may 30th program, mentioned 160mg tab also. |
| PPLPMDL0080000001 |  |  |  |  | She said using oxycontin after short acting opioids.  Starts with short acting then when get to 4-6 tabs will go to oxycontin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/18/2000 | Discussed specfic pt at Geauga Hospital.  He was concerned about OD.  Be sure to discuss relative potencies of opioids.  Gave him conversion card. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managemt. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2000 | Wants uniphyl, wants patient comfort assesment books. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/18/2000 | Reminder about using Oxy post-op.  Has been using 1-3 10 mg. |
| PPLPMDL0080000001 | Parma | OH | 44105 | 5/18/2000 | 5/18  Broad call, she says she will use oxy more in acut pain. also says she uses uniphyl. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managemt. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2000 | Left literature, go to surgery room lounge on Wed, invite to Hyde Park Lecture. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2000 | -great comments at failed back symp |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managemt. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | likes oxycodone but uses more immediate release., oxy ir.  The patch is what he has been using more for long acting medication.  Does not say much, no reason when asked why???? |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/18/2000 | 5/18  saw doctor thru window, uses oxy post op. but hillcrest is trying to tell docs not to use it, he says he still will. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/2000 | -may give her a pcs card- has one pt on higher dose- sickel cell |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/18/2000 | Asked for preprinteds. Wants dinner programs about unique ways to use Oxy.  Wants to bring spouse. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/18/2000 | nURSE SAID HE HAS USED SOME OXY.  SHE COULDN'T ELABORATE ON HIS SUCCESS. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2000 | -dosing and titr. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/18/2000 | most acute pain patients have been to the er and are on vicodin so may give them a couple more tabs for a few days.  Mentioned tmj or back sprains for acute pain relief.  MOre chronic pain if taking vicodin atc. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/18/2000 | Call on him at office when Hillcrest thing calms down. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/18/2000 | Discussed his previous use of Oxy and his patients have not had good pain relief with 10 mg.  Suggested That he try 20mg with percocet breakthrough.  Consider him for OxyIR. He was going to talk to Mark Krantz.  Set up between him and Mark. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | wasnt feelin good, didn't make moxi. invited to hydepark. says using alot more oxy? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 5/18/2000 | Oxy 160mg stocking |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/18/2000 | At the request of Dr. Casteneda, I went to see Karen Nardo.  She is the D.O.N.  She said to call her back Monday after 10:a.m.  Will do. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 5/18/2000 | Tried with 160mg stocking.  Says he stocks 10 20 40 but not 80.  Told him that it was Walgreen's policy to stock all cll's.  He didn't seem to care. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 5/18/2000 | Oxy 160mg stocking. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 5/18/2000 | Anesthesia in-service |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/18/2000 | oxy in stock, no 80s |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/18/2000 | oxy call |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/18/2000 | oxy call, set up another appt. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | talked to George and he committed to bringing in a bottle of the 160mg tabs, but will run it by Jerry also. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | talked to Debbie Bevers about bringing in Dr Richmond to talk about Pallative care.  Er Dept. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/18/2000 | Dr. Gordon |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | left info on 160mg tab did not commit to bringing in. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2000 | Rebates and announced the 160.  160 los in.  Ordering in the 10's.  Left rebates. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/18/2000 | 160's , CE program, rebate at the counter and give to the pharmacist. mANAGER WON'T LET ME PUT THEM ON THE Packages |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/2000 | -will review resources- pt ed and update |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/18/2000 | - very diff to get to- try w/ pt support and 160mg next time |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/18/2000 | chirocaine samples not allowed, doesn't look like its gonna happen around here. using a little oxy, does lots more blocks than oral pain managent. need to show who ladder and ahcpr guidelines next call. start from basics |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/18/2000 | he gives out short acting opioids, vicodin and percocet like water, what ever the patient wants.  Even says oxycontins more addicting than percocet because it lasts longer. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/18/2000 | 5/18  doctor says she has used oxy since the last time i saw her. she used it in OA pts, she said the pts were complaining of sleepyness, told her that was transient and would go away. She said she would continue to use it in those pts. gave 1 card. follow up. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | talked about the 160mg tab and said has a few patients that can use it.  Polypharmacy is her approach to pain management, Has a sickle ceel patient on 7 80mg tabs q12h, yet adding on the patch to oxycontin for patients that feel side effects are more evident with titrating oxycontin so will add on another agent.  She has been experimenting with the actiq lollipop, 800mcg supposed to last 4 hours for breakthrough pain and not lasting long at all.  Need to push oxyfast. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/18/2000 | 5/18  Doctor says he sees a need for a 12 hour med. did not realize that it was the same as percocet just in 12 hour form.  He will use it. follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/18/2000 | 5/18  saw doctor in elevator and he was interested in oxy. he asked about the onset and 12 hour form.  he had a case and said he was going to use oxy, follow up next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/18/2000 | 5/18  Dr has used a little oxy, he says that it makes sense with the 12 hour formulation.  He says he will use it often. follow up |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/18/2000 | Dr. Gordon  abuse is not an issue, no specific patients on oxycontin vs vicodin.  Picks and chooses between who gets oxycontin or vicodin.  Oxycontin onset similar to vicodin but lasts 12 hours.  Said will use today for any patient that needs an opioid. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | put two patients on oxycontin, post surgical.  Perceives oxycontin as being stronger than vicodin so the two patients are going to need chronic pain control after surgery.  Used the 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | most of his vicodin patients are long time chronic users, he has tried to switch and patients say oxy does not work or complain of a side effect.  Most patients he starts on 20mg q12h.  Short acting for acute pain which often falls into chronic use.  The patch is being used for nursing home patients.  uniphyl, not alot of theo use, thinks of for COPD patients that have failed all other medications. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/18/2000 | talked about a patient that she put on 10mg q12h and said it was not holding her so told her to take every 8 hours.  Dosing vicodin 1-2 tabs q3-4 post op so she is addressing oxycontin in post op patients.  TOld her to start out with 2 10mg tabs q12 to start and then if need more can take 2 back off to 1 tab.  Has been doing alot of apendectomy and said her next appendectomy would use oxycontin 2-3 10mg tabs. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/18/2000 | in surgery center, he does not see much of a use with oxy, says side effects are too much. no need to control with oxy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | Jacho info and brochure w/ oxy info.  Left Patient assesment form and Ce books.  Scheduled a lunch. Keep mentioning Jacho, they want to be in synch with the hospital. Nurse_Shelley. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/19/2000 | Amy and Dee work in this office & the girl from green office.  Scheduled lunch. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | last week at parma will be in ravenna full time. quick reminder, need to get more time to find out where he places oxy |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | Uses for post-op surgery.  scheduled lunch.  3 dr's 1 nurse.  Uses for post-op surgery.  scheduled lunch.  3 dr's 1 nurse.  Took Lunch, Invited to hyde park and showed brchure with tablets, and catB and no breast feeding even though Vicodin they do anyways. S He said that she will definatley prescribe Oxycontin.  Gave Green pain book and post-op study.  Schedule another lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2000 | Pelvic Reconstruction. Invited him to The Hyde Park speaker program and showed him post-op study and brochure with the pills. W&TH surgery.  M,T,F in office. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2000 | Left info, no lunch, no appt, They will read what I drop off. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/19/2000 | Amy and Dee work in this office & the girl from green office.  Scheduled lunch. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/19/2000 | using alittle mor oxy. went over guidelines of who ladder and ahcpr |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2000 | surgery center call, doctor says he has used oxy since the last time i talked to him, he says it seemed to work fine, has not seen nasea since last time. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2000 | Very nice, has a patient on Oxycontin.  Believes it is very potent and that it is reserved for cancer.  Invited to Hyde Park.  I think he will come. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/19/2000 | he is not interested in the patient starter program. he said he still writes more Oxycontin than anything but likes to change pain meds in cycles so the patient never gets too used to any one med |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | Left Jcaho info and oxycontin conversion w/oxy Ir&fast brochure.  Reminded them of our lunch coming up.  Left Patient assesment form and Ce books.  Scheduled a lunch.  Keep mentioning Jacho, they want to be in synch with the hospital. Nurse_Shelley. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/19/2000 | Not open Yet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2000 | Left info, no lunch, no appt, They will read what I drop off.  Invited them to Hyde Park speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | Uses for post-op surgery.  scheduled lunch.  3 dr's 1 nurse.  Took Lunch, Invited to hyde park and showed brchure with tablets, and catB and no breast feeding even though Vicodin they do anyways. S He said that she will definatley prescribe Oxycontin.  Gave Green pain book and post-op study.  Schedule another lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/19/2000 | said pharmacy never would allow ropi cause of cost, and chiro won't x any different |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | Jacho info and brochure w/ oxy info.  Left Patient assesment form and Ce books.  Scheduled a lunch. Keep mentioning Jacho, they want to be in synch with the hospital. Nurse_Shelley. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/19/2000 | using alittle mor oxy. went over guidelines of who ladder and ahcpr |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2000 | he said he doesn't do anything with Oxy80mgs so 160s are not needed |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2000 | call on aszoudi and levine and others 7:30 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/19/2000 | Sam.  Has Senekot on shelf, medicaid pays for Generic Senekot.  Poor people here.  Price is an issue.  So is profit.  Left CE powerpak.com and coupons.  They use 10,20,40,80, and will order in the 160's. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/19/2000 | Stephanie.  Told me she is prescribing opiods, oxycontin & CE booklet.  Stephanie & Joyce.  Stephanie will order in 160's.  They use 10,20,40,80. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/19/2000 | John, ask him to order in 160mg.  Will order in. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2000 | he said he is using more OxyContin since he has gotten more exposure to OxyContin. He uses it on his youger patients and for his a little more difficult procedures |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2000 | Amy and Dee work in this office & the girl from green office.  Scheduled lunch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2000 | he said he writes as much Oxycontin as Percocet even though it is not true. He is not using Oxy for acute yet . Position it there. Sell Uniphyl harder |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/19/2000 | Left info, no lunch, no appt, They will read what I drop off.  Invited them to Hyde Park speaker program. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/19/2000 | using alittle mor oxy. went over guidelines of who ladder and ahcpr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2000 | 5/19 dc research some interest in 160mg |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/19/2000 | sell her the benefits over Percocet. Thats what she is used to and trusts for results |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/19/2000 | using alittle mor oxy. went over guidelines of who ladder and ahcpr |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/19/2000 | In-service the nurse managers on pain assessment.  We discussed believing the patient and assessing the cognitively impaired.  Also converted a pt. from Darvocet, Ultram and Motrin to Oxycontin 10mg q12h. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/19/2000 | using alittle mor oxy. went over guidelines of who ladder and ahcpr |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2000 | She is coming to the speaker program with Dr. Micahel Flynn.  She is his new partner |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/19/2000 | very interested in oxy, he uses it alot for things above the ankle according to him.  Talked about the use of oxy in ankel pain and post op. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2000 | Allowed me 1 minute at window, says he usess quite a bit of oxy in his chronic pain cases, does not use much acute pain. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 5/19/2000 | pushed to order chiro for groin blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/19/2000 | 5/19- some interest in 160 study- more details |
| | Akron | OH | 44311 | 5/19/2000 | Uses for post-op surgery.  scheduled lunch.  3 dr's 1 nurse.  Took Lunch, invited to hyde park and showed brchure with tablets, and catB and no breast feeding even though Vicodin they do anyways. S He said that she will |
| PPLPMDL0080000001 | | | | | definatley prescribe Oxycontin.  Gave Green pain book and post-op study.  Schedule another lunch. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2000 | Talked  titration of oxy and use of Oxy IR, find out what he does for chronic pain, if he even sees it.  Took in plenty of office stuff, pads, pens etc.  Titration guide.  Stress 12hour vs. 3 to 6 hours with percocet.  Oxy has flexible dosing. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/19/2000 | Surgery center call, doctor says that he will use oxy in some post op cases, 20mg q12 h.  he also says that most of his surgeries do not need heavy meds. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2000 | oxyc update-dosing/titr.  CHIEF- issue with long term use- not properly rehab pts in his view- wont go thru much hassle at VA to get it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2000 | talked about dsafety in the elderly and caldwell article and sldeling changes.he is using for different disease states but is following a ladder and using after vic and sometimes perc.talked about using first line and how to dose.started asking about copd patients and what he uses with the inhalers and he uses some of the newer agents.need to get more info |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2000 | oxyc update-dosing/titr.- from long island NY |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/22/2000 | Take him Senekot-S samples.  He samples laxatives.  Will use Oxycontin and will come to speaker program, bringing Dr. Nash Ob/Gyn infertility specialist. |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 5/22/2000 | Using Oxy sometimes.  No patient complaints.  Need to find out where he is slotting it.  7 hernia repair. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2000 | He is coming to the speaker program with Dr. Elizabeth Bender.  She is his new partner |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2000 | 5/22  Doctor does surgeries here at southpoint on mondays, does not use alot of meds, said would use oxy for more complex cases. follow up. |
| | Cuyahoga Falls | OH | 44221 | 5/22/2000 | Met with Dr. with Stacy Rizk.  Dr. has about 1000 pts. in the nursing homes. He goes to about 29 nursing homes in the Akron area.  He said that he uses Oxycontin in the nursing home, but said many of his pts, cannot swallow, so he uses the patch.  Next time, need to qualify what he means by cannot swallow. Will go in to see him q 2 weeks.  He is HUGE. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/22/2000 | 5/22  Doctor does between 600 and 700 surgeries per year for people all over the world.  he says he only gives about 3 days worth of therapy, gave him one sample card and asked him to try it. he said he would. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2000 | took an add on approach for both oxy and uni.used caldwell to show benefit when added to nsaids and how function is the measuring stick.went ovr ats guidelines and how uni is not last resort and can be the first oral add |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2000 | 5/22  Saw doctor in sample closet asked him how high the doses can go, I told him the 40's and goes as high as needed, talked about his 160mg. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/22/2000 | 5/22  Surgery lounge call in building 8, doctor says he has used oxy in post op setting, he says he has not thought about it lately.  Asked for business, he said he would use it. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2000 | Train the traine |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/22/2000 | oxy call in lounge, find dr. perse |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/22/2000 | stock oxy, not stocking 80mg |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/22/2000 | Dr. Krahe call, he said he would use oxy post op. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2000 | they are remodeling for a new icu.er is a good spot to hit som of the residents |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/22/2000 | Mo Wants to do a speaker program and i set up two lunches. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2000 | Robin rescheduled lunch to Sept 20, Tuesday.  The dr.'s changes their schedules  Dr. Hord the medical director will be there.  Leave coloring books, no samples the pharmacist will get mad. |
| | Akron | OH | 44304 | 5/22/2000 | Gave bev an oxycontin free prescription card.  She has a patient who is on MsContin who cannot afford medication.  She will be released and will taking this radiation.  I wanted her to be switched to oxycontin.???????? If I get the opportunity i will mention it to Dr.Trochleman.  Karen wants samples of Senekot-S for patients when they go home.  I gave her some Senekot samples.  We have a lunch in June. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2000 | blood levels for duragesic  talked about disease state and preference and how perception cns interfere with reality |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2000 | talked about using instead of vic and how to dose.went over different disease states and how function can be the guide. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/22/2000 | Em Dr. Scheduled two lunchs for future. Also told him that I want to do a speaker program for EM's he loves it.  Call him and set it up. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/22/2000 | 5/22  Says he mainly uses oxy in the chronic setting, but he is beggining to use in in the acute setting, gave him 2 psp cards to use in the acute setting. Follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/22/2000 | 5/22  has not used other psp card, he says he has used oxy since I last talked to him.  He is not showing up as writing on weekly rx, must resell him on use and start up on it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2000 | went over new conversion piece and talked about the different disease states that oxy can be used.he is comfortable with his volume |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2000 | oxyc update-dosing/titr.- uses mostly in foot and shoulder surg |
| | Stow | OH | 44224 | 5/22/2000 | safety in the elderly  as she says sparingly after the vic and as an add on.talked about dosing and how to use instead of and not waiting for chronic or long term.introed less opioid used in the short term setting and will need to further explain.add on scenario with uni.ats guidelines and how it used to be in no mans land and now it is the first oral add on. |
| | Stow | OH | 44224 | 5/22/2000 | cost of acute dosign   trying to find out where he is using tylox and perc and in his mind he is not using an y perc and tylox.niching oxy for more chronic than acute and not finding the right bone to get him over the hump.may need to get him out of the office. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/22/2000 | Oxycontin is being used on chronic pain patients , when they come in and have been on vicodin for at least two weeks asking what and how he is doing.he is generally happy but sometimes it is not enough.tlkaed about writing in multiples and how that gives the patient the same flex as when he writes vic.went over carol curtis piece and focused on elderly and how oxy can be added on to the elderly and oa |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/22/2000 | Discussed cases for presentation and confirmed final count.  Wants small presentation on opioid use guidelines. |
| | Akron | OH | 44310 | 5/22/2000 | Thinks that Oxycontin is stronger than Vicodin.  Showed that Vicodin and Percocet are the dosed the same and that Oxycontin is the same drug but 12 hours.  I saw a lightbulb turn on.  Talked about sleep.  Need to discuss longterm care and nursing home patients, tylenol and institutional care.  He said cancer and M.S., again so the patient profile has not expanded yet.  Says he has a problem using Havrix the patients swallow the oxycontin.  He uses Roxanol for those patients because it is liquid and you can put it on their tongue.  I talked him into that.  He likes the Oxycontin.  Discuss kiketic patients.  Schedule lunch. |
| | Cleveland | OH | 44106 | 5/22/2000 | oxyc update-dosing/titr.- PAP did well but pts pain escalating again- was to 240?!q12? f/u on reasons for incre. pain- why stop at 240? Also told about chemofoundation mtg better than ASCO- going to ECOG in early June- HAS 2 CHILDREN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | using on post op patients that require at least vicodin.  Not using as much in the office using either vicodin or darvocet, refill advantage. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | Left info, invited to the lecture program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | using for more painful surgeries, need to get more time to explain what he says is more painful. position for all surgeries. confirmed attendence to hyde park |
| | Middleburg Heights | OH | 44130 | 5/23/2000 | first thing he asked was if i was aware of all the oxy he is writing.talked about what type of patients he is using and how he is doing.he is generally happy but sometimes it is not enough.tlkaed about writing in multiples and how that gives the patetin the same flex as when he writes vic.went over carol curtis piece and focused on elderly and how oxy can be added on to the elderly and oa |
| | Cleveland | OH | 44106 | 5/23/2000 | 5/23/00 Did  ginsberg rev. for JC- nice job and good justification of use.  One back for few  more weeks and then to metro for 4 mths.  has 2+ pts just put on oxy- doing well so far- Bt avail. but trying not to use- working with Yoo now on spine. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | vicodin for acute pain, not sold on prompt onset of action for oxycontin, in step after short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/23/2000 | 5/23- seems very comfortable with- f/u on any supportive needs and when starts and stops oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | 5/23- Says doing well- giver addiction support materials and f/u |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/23/2000 | positoned oxy vs tylox. asked about standing orders, every surgeon has their own procedure, residents do most of writing. asked for contacts to get into surg lung |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | trying in a few cases.could not recall much feedback.biggest help will be following up and getting in to see him.need to find him in the hospital and get help in that setting |
| | Cleveland | OH | 44106 | 5/23/2000 | said using for more severe pain patients, 10mg is the dose for patients too strong.  Side effects of nausea and somnlence even with the 10mg tabs.  Said does not relate nausea to oxycontin is could be other post op pain medications.  vicodin is being used for more routine cases.  Taking vicodin every 4 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2000 | add on vals with both oxy and uni.left carol curtis and focused on the elderly section. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/23/2000 | oxyc update-dosing/titr. |
| | Akron | OH | 44320 | 5/23/2000 | Dr. is on P&T committee.  She said that in order for a product to get on formulary, it must fill a niche that no other drug on the formulary fills.  She said the reason she has not brought up Oxycontin for formulary, is that she has not had any problem getting in.  I asked her if other sites might benefit from having it on formulary.  She said she cannot speak for other sites.  I think she would volte to support it, but will not bring it up to P&T said she is using it for cancer and non-cancer pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | positoned oxy vs tylox. asked about standing orders, every surgeon has their own procedure, residents do most of writing. asked for contacts to get into surg lung |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/23/2000 | oxyc update-dosing/titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2000 | confirmed for the wed program.he is getting positive.when he uses in place of the combo's.could be using for more of his cases.need to get his help in converting some of the attendings. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/23/2000 | Still wants samples and so see me. Quick hit and left info. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/23/2000 | cost of duragesic vs oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 5/23/2000 | gave him 3 psp cards and alked about what kink of patients he could use them for.talked to liz and showed her how to write them |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | using for more painful surgeries, need to get more time to explain what he says is more painful. position for all surgeries. confirmed attendence to hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | spoke with sue about grand rounds and Dr. murry, call asutey. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | Talked with 4 doctors about oxy, also to nursing staff and also carrie the pharmacist. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/23/2000 | allen is pharmacist, stocks all strengths of oxy, says he has not moved much of the 80mg strenght, follow up and keep working on stocking the 160mg. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/23/2000 | Turnout today was small.  Pat and Dr. Herrington attended.  Dr. Herrington is important as she is on the P&T committee. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/23/2000 | Tom showed me the 160mg bottle and he has it in stock. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 5/23/2000 | oxycontin 160mg tabs.  senokot-s behind counter. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/23/2000 | 160mg confirmed. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | summit hand surgeon. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/23/2000 | Met briefly with the staff development nurse.  She said she will talk to the Director of Nursing and get back with me on in-servicing.  Will call back in a week. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | using for more painful surgeries, need to get more time to explain what he says is more painful. position for all surgeries. confirmed attendence to hyde park |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2000 | made lunch date for inservice adn trying to get ortho dept there as well. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | positoned oxy vs tylox. asked about standing orders, every surgeon has their own procedure, residents do most of writing. asked for contacts to get into surg lung |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | Restocked clip strips and left coupons. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | Pharmacist.  Says they have oxycontin in pixis machine when there is an order for it.  The oxycontin from the wound center may have a use for it at St. Thomas.  They do not get many reps coming into this location. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | Deanna Seby is in charge.  Says the doctors work in shifts and I can talk with them individually.  I have to come at separte times to speak with them because they are working at different times.  The nurses would be better to talk to they have heavy influence with the prescribing habits.  I will call and schedule a lunch with them the week of the 15th.  Main #375-6363, VM 379-5355. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | using for more painful surgeries, need to get more time to explain what he says is more painful. confirmed attendence to hyde park |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/23/2000 | Find out if he started patient and at what dose?  Who else?  Two gt starter cards.  Abuse and addiction huge issue with him. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | positoned oxy vs tylox. asked about standing orders, every surgeon has their own procedure, residents do most of writing. asked for contacts to get into surg lung |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/23/2000 | confirmed coming to hyde park with porter. says using more oxy, habit is biggest hurdle |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/23/2000 | Not worth keeping on core list, find someone to replace him with, docs use some oxy, follow up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | fast and ir as adjuvants .getting good results in his adult cases.talked about writing in multiples |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 5/23/2000 | confirmed attendence at hyde park  positoned oxy vs tylox. asked about standing orders, every surgeon has their own procedure, residents do most of writing. asked for contacts to get into surg lung |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/23/2000 | Pat was in on the converation with Dr. Herrington.  Her place for me is with Uniphil.  I need to gain her support with this because as she can write for this. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2000 | Thinks that everyone is going to be in an uoroar when darvacet comes off standing orders from the hospital pharmacy for post-op.  He thinks that oxycontin is potent. Left a conversion card.  Take a post-op reprint.  Invited him to hyde park.  Has another obligation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | says pharmacy is going to be hard here but would be interested in trying chiro if can. need to get ok for samples but would sign for them. this is  a way to get around akron city for now.. confirmed attendence to hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 5/23/2000 | went over the differences between oxy and duragesic from a dsf system stand point.janssen is spending alot of money and alot of time in here with him. he told me of the teleconference and how they asked about the reeps and how duragesic is comparing themselves to oxy.gave him 3 psp cards and talked about aadd on valu with uni in copd. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 5/23/2000 | Still won's treat any chronic pain pts.  Sends them to Dr yokiel. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2000 | positoned oxy vs tylox. asked about standing orders, every surgeon has their own procedure, residents do most of writing. asked for contacts to get into surg lung |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | 5/23 Saw Dr. Yu while in pm, talked to himabout the neuro pts he sees in rehab, he says he is using oxy in post op spinal surgery, i think he is still reserving oxy for more severe pain. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | treating failed backs from surgery.  Went over oxycontin and low back pain and said has two pts in mind and will start on 20mg q12h, pts are on at least 1 vicodin q4h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | 5/23  Doctor is retiring soon, she use oxy, acts as if she uses alot of it.  Says she starts oxy after pts are taking some percocet, titrates up to a certain level and converts to duragesic.  Talked about titrate higher doses. follow |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | 5/23  Doctor is a nice guy, barb is his nurse.  He does the same as the other oncologist here, he writes for oxy and takes them to a certain dose and then converts them to duragesic.  Asked him why and he said that starts in pain.  Talked about titrating oxy and also the 160 dose. follow up. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/23/2000 | talked about a couple of different patients on oxy and how they are doing.pat's are both on 20mg and it seems like a low dose.talked about titration and how to use the breakthru as a guide. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | starts pts 10mg q12h for cancer patients, has only titrated to 20mg q12h.  Starts pts on short acting vicodin until need atc pain medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | 5/23  Not a real pleasent lady, says that they use a lot of oxy, she is wrong.  Says that she will switch over to duragesic at a certain level of oxy. explained how to titrate to higher doses and she said she would. follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/23/2000 | 5/23  aspt.  doctor says he is using quite abit of oxy, he starts pts on lower doses and titrates up as needed.  I think he is converting pts over to duragesic at a certain dose.  Talked about the 160mg dose, he seemed as if that was very high. said he may have some pts for it. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | using for more severe pain patients when need medications atc for more than a few days.  He says when gives vicodin, take on prn basis for a day or two and then do not need an opioid anymore. Used oxycontin on a wrist fracture patient that he had to repair the ulnar tendon 2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | using oxy ir with oxycontin.  Vicodin is still most common opioid, thinks oxycontin is stronger than vicodin and concerned that patients may take oxycontin more often then every 12 hours.  Just use oxycontin for a wisrt cases where she had to remove a pin.  20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2000 | 5/23  Doctor came into lunch, he says he uses oxy, according to numbers he is writing all over the board. talked about duragesic he says he goes to duragesic when pts are in too much pain to take pills. I ask if they could still swallow and he said yes, then I said to keep them on oxy.  He says the highest dose he uses is 120mgq12h. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2000 | mentione that some of his vicodin use is with oxycontin to take prn, because it is just a comfort zone for some patients that the dr is not trying to pull one over on them and then he tells them that if they want to get real pain relief to take the oxycontin every 12 hours.  10mg tabs start with 2 tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 5/24/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/24/2000 | caldwell and safety in the elderlyusing both for add ons |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2000 | vicodin is still being used for acute pain for a couple of days on a prn basis.  Oxycontin is administered when patients are taking more than 6 vicodin a day. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/24/2000 | She is coming to the speaker program with Dr. Micahel Flynn.  She is his new partner.  Really nice.  Very opened minded, from Columbus.  Will invite Oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2000 | using for all chronic pain patients, even mentioned using it on ankle sprain and fracture, acute pain.  But did say has given vicodin for acute pain on as needed basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2000 | 5/00--moderated over JC- very ready to switch over SAs- F/U! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2000 | Doing volunteer work in the phillipines will be back soon.  Realy liked the new brochure with the pill count and will prescribe oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2000 | going well w/ getty- seeing alot of oxy use |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/24/2000 | vicdoin vicodin vicodin, said would write for kidney stone patient but have not broken the habit of vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 5/24/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/24/2000 | Had lunch.  Says he has started writing Oxycontin and likes it.  Uses percocet for breaktru and will try the OxyIR for breakthru.  Also left a stamper for the Senekot-S.  Will prescribe Oxycontin, believes this is a great pain med. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2000 | met for first time, said writes oxycontin everyday, asked where got a dose and dose indication more for failed backs and chronic, but did also say post op.  Listened to post op talk and likes around the clock even for post op but then also said would back down to vicodin after a couple of days. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2000 | I think I should add him to the core list, he has alot of potential, says he does not really consider oxy said he would, follow up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/24/2000 | Left literature, go to surgery room lounge on Wed, invite to Hyde Park Lecture.  Very nice, He see's reps, has Elizabeth Bender M.D. joining practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2000 | Left note pads, patient and patient questionnaires.  Left pens, martin pak study, etc... lung health questionaire, etc... He doesn't see reps at lunch, will look at brochures, studies. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 5/24/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 5/24/2000 | post op to dr harper is not immediately after surgery, he was thinking post op follow up. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/24/2000 | oxycontin is for chronic pain.  Start acute pain patients on vicodin on prn basis first. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Left note pads, light and patient questionnaires.  No lunch, leave brochures. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Monday PM, Thursday allday.  Doesn't talk with reps but will mind dropped off.  Lebanese, Take food. |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 5/24/2000 | mentioned is most comfortable with morphine and using mainly on cancer patients.  Does not see difference between oxycontin and morphine. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 5/24/2000 | -Made comment on cost issues and trying to be even w/insurance |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Colace causes cramping and griping.  Has a separate office from Mubashir.  Left pain assesment sheet, nurse oncology magazine, and senekot clip boards. |
| PPLPMDL0080000001 | Akron | OH | 44240 | 5/24/2000 | Secretary is Tracy.  Maria is surgical assistant.  He wants to do a study with the OxyContin cards.  Wed discussed that he will prescribing less tablets, less call backs, sleep all night, him and the patient.  He doesn't like the fact that he can't call it in.  They recently experienced a problem with abuse problems, I think somebody that worked there.  Considering using more oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2000 | said uses more vicodin on occassion using oxycontin post op but if he does, backs off to vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/24/2000 | Talked about Tangiers and misunderstood what he meant the first time.  I am supposed to talk withJulie Lassano from the treatment center and we will arrange for a speaker to come on the fourth Tuesday of each month.  I have to make an appt. and schedule this with Julie.  Get a list of speakers and "Topics" to choose from from Rick.  Julie lassano 344-6159.  Tell him that we now have for the VM 360!!!!!!!!!  Left Jacho in her pharmacy box.  She is in charge of Jacho for pain at Akron General. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 5/24/2000 | Went in to see staff development.  Her name is Phyllis Schwarten.  Pharmacy is NCS Eastlake.  Medical Director is Dr. Markakis.  Phyllis not in.  Will try back. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/24/2000 | Did the first quarter rebate for the hospice.  It was low, although they are using some Oxycontin.  All going through the hospital out-pt. pharmacy.  Spoke with Kris.  We will set up an in-service for July.  Also discussed hospice in general with her.  She wants to do a program to educate the community.  We will discuss this in the near future.  Will put me in touch with Kim.  She is the marketing person for the hospice. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 5/24/2000 | Worked ortho (Dr. Arceneaux), Pulmonary (Dottie - Dr. Smith's nurse) and urology.  In urology, went to see Dr. Love.  Will discuss Oxycontin with him for his stone pts.  Dr. Smith was not in.  Asked Dottie to remind him to use the kits with free Uniphyl. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 5/24/2000 | two very big inservices.one on onc and one in pharmacy.nancy in pharmacy is interested in doing something educational in the whole hospital so they can educate drs and nurses.confusion between oxycontin and perc and morphine.teresa wants to develop somthing for equalanalgesic dosing that can be utilized throughout the hospital |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/24/2000 | follow up to last week, says they have used oxy. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/24/2000 | lunch oxy call |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/24/2000 | committed to 160mg bottle. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/24/2000 | oxycontin 10mg and 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Had lunch with 15 residents and invited them to the speaker program on May 24.  Dr. Patrick Flanagan is in charge.  remind them to come to the dinner.  Came to speaker program.  will come to fuure programs, Craig will be in Head Chief. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/24/2000 | Ordered 12 bottles of 160mg.  Same wholesaler as Hospital.  What,'s up?  I keep getting conflicting reports. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Reschedules appt. with Joe, apologized for missing appt, and brought him candy.  No prob.  He can help me with standing orders.  Orders from Buying group "Nouvtion" They supply the oxycontin to Akron General they don't really have piss machines.  They have tubes like it at work. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2000 | He said the hospital does not buy their drugs.  If he can do the rebate give it a try.  160's.  I believe he said he buys from Amerisource. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Does knees, the other dr.'s do not.  Assistant Angela Textor.  Nice guy.  He really does Sports med and doesn't have a high potential to really prescribe. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 5/24/2000 | talked about different dis states that oxy can be used.oa and the acute states. |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 5/24/2000 | not sure if i am hitting the right buttons with him.can not seem to move him from his vic.likes the abuse data but feels oxy is stronger and should be saved for only the very hard to treat cases.likes the fact that he can call in |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/24/2000 | HAs not used other card, he lost it. have to stay on top of this and get him converted to oxy. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2000 | -working on several presentations due by end of month |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 5/24/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionairres.   Realy liked the new brochure with the pill count and will perscribe oxycontin. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/24/2000 | Find out how things are going in Ashtabula.  What services do you need from me?  Pt education booklets. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/24/2000 | has no assistants or secretary. uses dulcosace.  Realy liked the new brochure with the pill count and will perscribe oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionaiires.  Will not see a rep at lunch, will look at studies and brochures. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/24/2000 | Drop off info and they will call me, I invited him to the Hyde Park speaker program.  Residents write.  Look at luncheon lunches with Ortho residents. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2000 | oxycontin is being used for chronic pain patients.  Mentioned how treated a female patients that came in with an acute back pain.  She gave her 60 tabs and told her to take them when she needed them.  Then, when came back and still have back pain she put them on 20mg q112h of oxycontin.  I went over onset of action so she would think about starting the patients on oxycontin before vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/24/2000 | Lunch, doctor has not yet used oxy cards, he says he has not a new one yet, says he will use them in the next 2 weeks, no I.D.  Talked about titration to higher levels of oxy.  Cyndi is head nurse and wants to order icaho |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/24/2000 | just dismissed an oxycontin patient that was getting scripts from two other physicians.  Has put three new patients on chronic oxycontin 20mg q12h, likes can titrate to effect. abuse is still the number one concern. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/24/2000 | Lunch meeting, talked with doctor about oxy, he says he goes as high as needed with the dose, says the 160 is something he would use, has a pt on 400mgq12h, uses oxyfast and oxy IR as well, has hospice responsibility. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 5/25/2000 | Talked about Tangiers and misunderstood what he meant the first time.  I am supposed to talk withJulie Lassano from the treatment center and we will arrange for a speaker to come on the fourth Tuesday of each month.  I have to make an appt. and scheduled this with Julie.  Get a list of speakers and "Topics" to choose from from Rick.  Julie lassana 344-6159.  Left candy said hi, confirmed appt for Tues. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 5/24/2000 | Spoke with Dr. Arceneaux.  She is leaving kaiser on July 10 and goint to an office in Akron.  Her new address will be as follows:       Susan Arceneaux, M.D.        St. Thomas Hospital Office        Akron, Ohio  44310   Phone:  (330) 535-4415   Dr. said she is putting as many pts. as she can on Oxycontin.  She has a kidney stone pts. on 50mg q12h.  Dr. Love is the urologist.  She also wants to start them on Oxycontin then when she needed them.  Then, will be returning it.  She will be a bigger supporter of ours in private practice. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2000 | chronic use, where patients are no longer taking vicodin onas needed basis and are now taking around the clock.  A couple of new patients, mainly using 1-2 10mg tabs q12h.  New uniphyl patients, female COPD patient that has not been controlled by other meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2000 | Trying to set something up for next week,  when with pat, talked to pat in clinic.  Dr. eppig was there, talked to him briefly about oxy and starting 20mgq12 post op. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/24/2000 | oxyc update-dosing/titr.  Several pts on recently- some higher doses also-30-40q12 |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/25/2000 | Discuss the Mazanec talk with Dr. Adams.  He said it was exactly as he wanted.  It covered a wide audience which is what he was looking for.  The session indicated that it went over well.  I asked him to write Oxycontin, now that he has heard the talk.  He said he would.  Will need to follow-up with studies.  He is a follower, not a leader when it comes to prescribing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2000 | 5/25- asked for list again and gave 2 pcs cards |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2000 | corrent oxy pts doing well- dr. yoo doesnt pay much attent. to what pain meds resid choose |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2000 | Appt. made may 25@ 10:15.  Left Candy, Senekot Protocol, Pen Holders, Partners again pins, sticky notes, pens, stamp for Senekot.  CHRIS is Dr. Connelly's secretary.  She sits by the front desk.  She wanted Senekot-S samples and I gave her pain assesment sheets and clip boards. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2000 | wants info on use of chiro in kids, says ropi has done several studies. sent in for info |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2000 | dosing/ down titr |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 5/25/2000 | need to find a time to get more time.he is using for the more chronic casedds that he sees but still does quite a bit of vic. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/25/2000 | oxy tir- and release mech adv. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2000 | he said he wrote an OxyContin this morning and has a follow up with an arthritic Oxy patient later today. he said he has been starting patients on the Uniphyl samples and usually keeps them on it with a script. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2000 | 5/25  Doctor keeping says he is writing more oxy, numbers say otherwise. Says he is using oxy in chronic pain setting.  says he just started pt who had t11 and t12 disk trouble, on 10mg oxy once a day.  Find out where he is using vicoden, ask when a pt would be started on oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2000 | New brochure, lung assesment sheet and clip board, he liked it very much.  Pens. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/25/2000 | he still talkes about Vicodin working very well specially for the cost of 40 cents a pill for generic. He said he then goes to OxyContin if Vic fails. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/25/2000 | This is a large nursing home.  Went to see the staff development person.  They have none at this time.  D.O.N. is only there 3 days/week.  She was not in.  Will need to call back. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/25/2000 | Met with Dr. Adams and Dr. Streeter.  See notes for the individual physicians. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 5/25/2000 | Took Dr. to lunch.  She has been writing oxycodone, thinking it was Oxycontin.  I explained to her that she needs to write Oxycontin as a brand name.  I will need to follow-up with her so she remembers.  She did commit to writing Oxycontin.  She also used the PSP cards I gave to Cindy.  She wants more.  Dr. Streeter is chairman of the ethics committee. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2000 | wants info on use of chiro in kids, says ropi has done several studies. sent in for info |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/25/2000 | Talk with Marsha Martz - pharmacist's secretary about setting up an appt.  Discuss Prax machines and Jacho.  375-3375.  Talk to the Head pharmacist to get the oxycontin inthe pixx machine.  Marcia will schedule.  her computer wasn't working come back or she will call me.  Working on putting Oxycontin on standing orders. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2000 | wants info on use of chiro in kids, says ropi has done several studies. sent in for info |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2000 | - oxy 005 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2000 | wants info on use of chiro in kids, says ropi has done several studies. sent in for info |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2000 | Terri is his wife.  He wants to be a speaker.  Uses patch with oxycontin.  Gave from a tape(blue) and green book. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/25/2000 | Will write Oxyfast/IR.   Not afraid of losing license.  Likes oxycontin.  Left blue tape and green book. |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 5/25/2000 | met at window.made lunch date to get better info.erickson is def a target but he is the firector of the facility and owner but not sure if that means anything |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2000 | wants info on use of chiro in kids, says ropi has done several studies. sent in for info |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2000 | Confirmed lunch next week. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/25/2000 | Did a lunch.  Brought him pop and candy.  Gave him a documentation kit and suggested he incorporate a dr./patient contract.  Also gave him a print on keeping your patient out of pain and keeping your license.  Gave him 9 free patient starters and he wanted all of them.  Policy said he is afraid of losing his license.  Go around lunch time so he'll have time.  Also left coupons for Senekot.  Gave him candy and Low back pain brochure and he loved it and I said that for a patient more than two or three days it should be oxycontin and said I know I love it! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/25/2000 | he said he titrated an Oxy and Duragesic patient to 120 mg. q12h with the patient starter |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/25/2000 | Says he uses lots of oxycontin, also uses Colace.  I suggested the Senekot-S.  He wants to know if it on the Hospital formulary.  Time principle.  and titration.  Left him green book and tape(blue).  His wife, and he came to speaker program. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2000 | 5/25 Er call, doctor use oxy after pts have failed on percocet or vicoden, asked her to position oxy first line instead of percocet, follow up next tralk about specific pain state where she uses percoent and see if she would start with oxycontin. tell her oxycontin is the same as percocet but in 12 hour formulation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/25/2000 | several pts on- still 20-40q12, no one currently higher |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | 5/25 busted up finger and foot reduing driveway- dropped brick on foot- has 2 on oxy 20q12 now- under control |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/26/2000 | surgery call, doctor was doing hand surgery, he said he would usually use vicoden,he said he would try oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxyis wants to find out who is on p&t and put on formulary;wants to do .trials on future anesthetics out as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/26/2000 | surgery call, told doctor about op oxy, said he would consider it. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/26/2000 | goes to blood club on fridays- get out after |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | gave oxy 3 cards used last time;will help get chiro on formulay |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxyis wants to find out who is on p&t and put on formulary;wants to do trials on future anesthetics out as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/26/2000 | may switch 1/2 to 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/26/2000 | - intro- will meet next week- very inter. in speaker for BC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/26/2000 | surgery call, roman says they only use oxy after major surgeries, says that otherwise they use vicoden, doctor said they would use oxy after today scope. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | hallway call, says he needs constant reminder from oxy, wants conversion chart by his desk, follow up with nurse nancy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxys wants to find out who is on p&t and put on formulary,wants to do trials on future anesthetics not as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxys wants to find out who is on p&t and put on formulary,wants to do trials on future anesthetics not as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxys wants to find out who is on p&t and put on formulary,wants to do trials on future anesthetics not as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxys wants to find out who is on p&t and put on formulary,wants to do trials on future anesthetics not as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/26/2000 | oxy call |
| PPLPMDL0080000001 | S Charleston | WV | 45368 | 5/26/2000 | Agreed to stock 2 bottles of the 160mg tabs, had a couple pts taking large quantites of 80s |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | 5/26  Saw doctor in tumor board, says he is using oxy and only using  mainly 20 and 40 mg, he says he has pts come to him on short acting meds, he then switches to oxy if failing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/26/2000 | surgery call, said he typically uses percocet, says stamp would help, deliver to his office, follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/26/2000 | oxy, update-dosing/titr.- very reluctant to consider any changes |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/29/2000 | Sample Uni.  Leave Arkinstall. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | doctor has been switching pts to oxy. follow up on correct conversions using pian society guildlines, he just switched dura pt back to oxy do to side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/26/2000 | 5/26- gave talk  to Blood club- logistics of taking clinical trials to clinical practice- melanoma trial as example- overcoming chemo resistances- WAS CLINICAL RESEARCHER FOR SYNTEX AND ORTHO- FELLOWSHIP IN ENDO- WENT TO OXFORD AND IS AUSTRALIAN?- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/26/2000 | is aware oxy is in pxys wants to find out who is on p&t and put on formulary,wants to do trials on future anesthetics not as inter in studing chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | just recieved chiro samples has not used yet has committed to using on a few pats set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/26/2000 | hallway call, wants to be reminded, only goes up to 20 q12, get him to titrate. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/26/2000 | saw doctor at tumor board, trying to get him to continue to titrate up, says he uses oxy on pts on percocet and when they fail he switches to oxy, work on this.  follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2000 | percocet is still what the patients want and he will start them out on the medication they want because it is something they have been on and have tolerated well.  Has converted some patients, likes less abuse potential, less tablets and better pain control around the clock. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | Doctor is feeling the heat from the columbus govt. she says she has another conference call with them in june, she says she is writing more oxy, continue to stress proper use of opiods and how oxy can help bc of less abuse potential. keep in there every 2 weeks. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2000 | says most patients say oxycontin is not working or experience nausea, says not enough but is afraid to increase the dose do to side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/2000 | If starting with short acting, what is next step oxycontin?  Duragesic?  nausea for short acting, and compliance issue for alot of short acting tablets.  Running almost 2 hours behind, caught her briefly mentioned the 160mg tab and asked if CVS's had the 160mg tabs.  She said she is going to oxycontin ight after short acting vicodin or percocet.  SOme nausea with oxycontin and short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2000 | -says best to just stop by and see if he has time- no appts- uses oxy primarly for weaning process |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2000 | hE SAID REFER THE PAIN PATIENTS TO THIER PRACTICE.  Asked Suzanne to speak for me.  She will call me back with some dates. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper and just recieved chiro on trial is on block cart used on or seitz pat because couldnt get good relief with tetreacaine and mepivacaine has not yet seen dr sietz for feedback |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | willing to get chiro on formulary and take off ropivicaine;ans dont do oral opiod post op pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | very helpful is working on jcaho due to aa legilation;put chiro on block carts and got feedback sametime i did;not sure if there p&t committee is seperate from fairview;find out next mtg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | willing to get chiro on formulary and take off ropivicaine;ans dont do oral opiod post op pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 5/30/2000 | Made sure pts are able to get OxyFast.  still doesn't get Oxy. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2000 | Again remind him.  Arkinstall. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper and just recieved chiro on trial is on block cart has used on interscalen block with epi lasted 18 hrs still had some numbness in fingers and needed morp for pain relief in middle of night |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper and just recieved chiro on trial is on block cart doing mostly general and has not yet had a chance to use |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 5/30/2000 | Not confident with Oxy.  Still using Uniphyl.  Need to figure out how to remind him on a regular basis.  q2weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper dr lockhart helped him with a back surgery;also doing knee case |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 5/30/2000 | doctor has not yet used oxy cards, he says it is his drug of choice now thogh, need to find out where he is using the short acting agents, says he has a pre op pt that is coming in tom that he will use one of the cards in.I follow |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/2000 | hydrocodone is more addicting than oxycodone, he is comparing vicodin to percocet and does not buy into the delivery system of oxycontin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2000 | Discussed Oxy advantages over short acting.  Still perceives Oxy as stronger.  Dr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | oxy dose , addiction issues, uniph q/d- no one new on right now- what else using? when Oxy? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | willing to get chiro on formulary and take off ropivicaine;ans dont do oral opiod post op pain mgmt;discussed how aa's were on leave because according to the state they were not licensed to practice |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper has pat at st. john westshore on oxy got call on weekend cause pat was in pain went over dosing and discovered he was underdosing her;see his nurse practioner at hos |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/30/2000 | has oxycontin noted for the patient base that have gone beyond the couple of vicodin a day and concerned about abuse of opioids and if going to treat chronic pain that patients are at this point then will go to oxycontin. uniphyl is being used for nocturnal problems in both asthma and COPD patients.  senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | -seems comf with trying more oxy- will switch some SA- F/u |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper and just recieved chiro on trial is on block cart;been doing mostly general anest and has not yet tried it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | willing to get chiro on formulary and take off ropivicaine;ans dont do oral opiod post op pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper and just recieved chiro on trial is on block cart |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | oxy call, work on formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | oxy call |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | oxy, talked to diane about pot donation |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/30/2000 | left info on 160mg said would bring it in if saw a prescription |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/2000 | ER Dept |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/2000 | Dr Payne |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/2000 | talked about 160mg to bring in will need to follow up with pharmacist that orders. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2000 | hE SAID REFER THE PAIN PATIENTS TO THIER PRACTICE.  Asked Suzanne to speak for me.  She will call me back with some dates.  Already prescribing.  Had to put a patient back on 80's becausethe 160 wasn't covered on medicaid.  Had to put a patient back on 80's becausethe 160 wasn't covered on medicaid.  Dr. has to call firsthealthand explain why the patient is getting the 160mg rather than the 80mg tab.  Call 1-877-518-1545.  Medicaid will review the 160 in Aug.  They didn't automatically O.K. it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2000 | still reserving for more painful procedures, vicodin is written before the procedure and keeps saying call back is issue and if switcheds medications the patients think you are trying to pull one over on them. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/30/2000 | Again reminder to use Uni.  Target compliance and improved evening pulmonary function.  Arkinstall. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/30/2000 | hE SAID REFER THE PAIN PATIENTS TO THIER PRACTICE.  Asked Suzanne to speak for me.  She will call me back with some dates.  Already prescribing.  Had to put a patient back on 80's becausethe 160 wasn't covered on |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2000 | Doesn't use much theophylline and generally is using generic when he is.  Asked him to remember advantages of once a day Uni.  He will try.  A matter of reminders. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | caught quick- on vacation but in office- says no recent starts on oxy- why? no one in M-S pain? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2000 | Using Oxy for pts requiring round the clock opioids.  Could start earlier in pts who cannot tolerate NSAIDS and disease is only going to progress. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | lunch with or dept docs using oxy post oper was doing scope and probablley wouldnt use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/30/2000 | in or lounge, had scope talked about use of oxy in post op. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | willing to get chiro on formulary and take off ropivicaine;ans dont do oral opiod post op pain mgmt;called ed carter while i was there and will go to p&t committee |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2000 | Attending in on tuesdays, says he likes using oxy, he says that the residents typically write the meds post op. he says they would use oxy first line but they cant bc it is not on furmulary, so they need a reason to use it like the pt is not doing well on percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/30/2000 | oxy dose , addiction issues, uniph q/d |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/30/2000 | Has most of his post op orders written, he said why change when it is working.  Most cases uses 1-2 vicodin tabs q4-6.  Oxycontin 20mg q12h has been used for hernia cases.  Perception is that oxycontin is stronger than vicodin.  Persistance but not nuisance will change his habits because he perceives vicdoin as working very well and why change. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/30/2000 | Dr Payne  Oxycontin vs vicodin, had a kidney stone patient in and aske dhim to put on 20mg q12h and said he would. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/30/2000 | doctor is positioning oxy in the middle position, meaning he use short acting first until the pts can no longer use them and then he goes to oxy, he only doses oxy up to 80 to 100 mg q12 then goes to mscontin or duragesic.  he said he would continue to icrease dose of oxy to higher, interested in conversions, wanted cards  he does go up at that he had to put on tarwin bc could not tolerate oxycodone, follow up on this. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2000 | oxy call, doctor only uses oxy in severe chronic pain, find out where he is using short acting agents, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/31/2000 | quick hallway hit , he said he is using a lot of Oxy with success. and IR for breakthrough.  He is still using a lot of Perc. and Vic. Find out where they all fit in |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/31/2000 | lunch. followed up on sample cards, he used them in post op setting, no longer thinking about using cards in the acute pain setting.  Says it is his 1st choice for post op, did think that oxy was more potent than vicoden showed him it was basically a 1 to 1 switch. follow up. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/31/2000 | he said he is writing some steady OxyContin inplace of some Percocet but he feels Vicodin still gives less side effects |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2000 | SA over oxy issues- habit, c2- spoke for medina hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2000 | SA over oxy issues- habit, c2- sponsored GR meeting- says oxy is his favorite drug |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/31/2000 | quick hit through the window ,he said he uses as much OxyContin as anything |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2000 | Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature.  Bring audiotape (blue) for each doctor and nurses.  Left information, green book, blue tape, post-op study, cancer study, brochure. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2000 | Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature.  Bring audiotape (blue) for each doctor and nurses.  Left information, green book, blue tape, post-op study, cancer study, brochure. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2000 | Left green american pain society book, and senkot protocol, stamp to go with prescriptions and literature.  Bring audiotape (blue) for each doctor and nurses.  Left information, green book, blue tape, post-op study, cancer study, brochure. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/31/2000 | has not yet used cards, waiting to use them in workers comp cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/31/2000 | talked thru window, says he is using oxy post op 20 and 40 dose. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2000 | SA over oxy issues, c2- told about potential prog-ttt in the future |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/31/2000 | she said she is writing a lot of Oxycontin for chronic pain. Uses Vicodin and Percodan for acute. Showed her why Oxy works just as well but lets the patient sleep through the night. She said she has several patients on |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/31/2000 | Hospice director.  Has developed a comfort level with Oxy.  See if we can target RHU pts next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/31/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2000 | fact finding, talked to nurses and opr schedules |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/31/2000 | stocked 160 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/31/2000 | 160mg cin, CE uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/31/2000 | They keep trying to order it in, the warehouse doen't have it in.  The second source is Cardinal.  Andy will call me.  Warehouse just got the 160 and they will have it within the week. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2000 | Had to put a patient back on 80's becausethe 160 wasn't covered on medicaid.  Dr. has to call Firsthealthand explain why the patient is getting the 160mg rather than the 80mg tab.  Call 1-877-518-1545.  Medicaid will review the 160 in Aug.  They didn't automatically O.K. it.  Said that it is a hassle and that they preauthorize it and end up no paying for it.  I will check back. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/31/2000 | CE Uniphyl. Sell mostly 10's , 40's. They have 80's will order 160's if they have to.  From Palestine. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2000 | Informed of pre authorization.  1-877-518-1545.  160mg is in. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/31/2000 | Will order in.  Ask John again after 3pm on Friday. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/31/2000 | he 160mg is in. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/31/2000 | quick hit in the hallway, he said he wrote some OxyContin yesterday and Vicodin is the only one he'll use more of because of habit |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/31/2000 | talked to doctor about oxy and pop cards, he has not used 2nd card, he does not know where it is, talked about chronic pain pts esp low back.  said he would use oxy. follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 5/31/2000 | Discussed basics and where Oxy fits into practice.  Tried to get him to ID specific pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/31/2000 | says he is still using oxy, asked about use in more acute setti ng, said he would try oxy in these cases. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 5/31/2000 | Says she uses MSContin.  Wanted prices.  I left a brochure on MsContin -vs- OxyContin and I will drop off prices the next time per table.  Left information, green book, blue tape, post-op study, cancer study, brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/31/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/31/2000 | quick hallway hit he mentioned how he now knows he can start on Oxy working for his difficult procedures. Ask him about some of his other procedures that he would use Vic |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/31/2000 | abuse is still the biggest concern, started on patient on 10mg q12 for osteoarthritis and patient doing well. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/31/2000 | he said he just put a new patient on OxyContin 20mg q12h this morning with OxyIR for breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/1/2000 | Interested in pain management, he is going to take over Dr Ogonek's practice.  Mentioned Duragesic use as being more cost effective and less abuse potential.  Oxycontin' s use was placed for chronic pain after short acting opioids.  Compared oxycontin to both vicodin and showed the benefits of Oxycontin to the patch.  he has a pain contract and took a pcp card to try converting a lady with degenerative disk disease. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/1/2000 | Awesome Lunch.  Dr. Bradford said Oxycontin has less abuse potential , necrosis,  12 hour control,etc...  EM's want a speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/1/2000 | Will only use oxycontin after have been on short acting vicodin for as long as possible.  Mentioned cost for generic and also when APAP becomes a concern.  Said not going to use oxycontin for acute pain and only going to use on cancer patients andseverechronic pain after short acting not controlling anymore.  Just the way she feels comfortable with using oxycontin and vicodin.  Potency is not an issue and hit all benefits of oxycontin vs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | SA over oxy issues- habit , c2 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/1/2000 | Left documentation kit, audio tape and brochures reminded them of our lunch coming up.  He is giving a talk with the family practice residents at Akron General dr's June 6th.  He used to be called the methadone Dr.  He really liked what I have to offer.  Keep dropping things off.  Schedule another appt.  In Late July early Aug. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/1/2000 | oxy for post op insread of tylox, on formulary. didn't seem to realize that oxy was alos on formulary. discussed the lack of tylenol and blood levels. said will consider |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | SA over oxy issues- habit , c2 |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/1/2000 | quick hall reminder. uses a ton of oxy outpatient, says residents do all inhouse rxing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | call in out pt rehab, says he would like to see dr rosenberg speak at grand rounds, he is the main user of oxy in outpt setting. follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/1/2000 | oxy for post op insread of tylox, on formulary. didn't seem to realize that oxy was alos on formulary. discussed the lack of tylenol and blood levels. said will consider |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/1/2000 | After his own surgery he is interested in post-op pain.  Pts do well on Oxy but he still thinks it's too strong.  Reviewed potencies and conversions. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/1/2000 | Has used some Oxy post-op with good success.  Wanted to discuss what average doses were.  Showed him Ginsberg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2000 | talked to doctor outside of ortho clinic, he says he use some oxy post op but that formulary is a problem |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/1/2000 | Will in-service two shifts on pain management.  In-serviced nurses on pain management.  ann said it was one of the best in-services they have had.  Discussed gnberal overview of pain and the associated myths.  Alos got the opportunity to convert a pt. from Duragesic 50ug to Oxycontin.  Will try to follow-up in a week to see if anything was done. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2000 | nice guy, has had alot of nausea complaints about oxy, not using as much lately because of callback. showed side effects in pi and asked if these patients might of gotten sick on any pain med. still learly about using. maybe pei target ffor pud> |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 6/1/2000 | good call, found out that his biggest issue is the class rating of class2 vs class 3 of vicoden, explained this is not an issue, focused on the fact that vicoden is the most abused drug. follow upa nd get specific pt for oxy. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/1/2000 | vicodin is being used for acute pain sprains and conditions that require an opids for a few days.  oxycontin comed into play if taking around 6 tabs a day and have been on it for greater than 4 weeks.  uni, not alot of theos; copd patients as a last resort. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | -says still doing study- using oxy most of time- what- when? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | will see  late summer to discuss progs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | -wants us to help with a text- |
| PPLPMDL0080000001 | Akron | OH | 44240 | 6/1/2000 | Wants to do the PCP program.  Give him the cards as soon as I get them. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/1/2000 | Got to see Dr. Tinio briefly.  Am trying to sign up for a lunch for the IM Dept.  Need to sign up with Chaquita.  She is the new lead nurse. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | SA over oxy issues, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2000 | talked to marcie to set up inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2000 | found out that the or is where business is generated |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2000 | talked about possible grand round |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2000 | talked with diane about donation and tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | SA over oxy issues- habit, c2, using mostly theodur- says not as much thoeph used- will swiitch some pts over and interested in add on studies |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/1/2000 | Dr quintana |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/1/2000 | left literature on 160mg tab, said if see it will bring it in. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/1/2000 | medecal education and er dept. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/1/2000 | mentioned hospice contract but not willing to bring in said not moving 80mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2000 | oxy for post op insread of tylox, on formulary. didn't seem to realize that oxy was alos on formulary. discussed the lack of tylenol and blood levels. said will consider |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2000 | Rebates and announced the 160. 160 ios in. Ordering in the 10's. Left rebates. Ordered in the 160mg and the senekot-s 10's. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/1/2000 | new oxy patients, where fits in with short acting opioids? oxycontin is being used for more nursing home patients. New acute pain patients are getting oxycontin but conversions from vicodin or percocet patients say it is not working. Dr Eley is going to be taking over the practice. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 6/1/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2000 | oxy for post op insread of tylox, on formulary. didn't seem to realize that oxy was alos on formulary. discussed the lack of tylenol and blood levels. said will consider |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/1/2000 | vicodin is what he is using he perceives that he is only treating acute pain and that oxycontin is more for chronic pain therefore he doesn't have alot of patients that need oxycontin. Keep hitting oxycontin's prompt onset of action and better nighttime sleep along with improved daily activity. |
| PPLPMDL0080000001 | Barberton | OH | 44304 | 6/1/2000 | working on getting palliative care talk in the hospital, but oxycontin is being used for chronic pain after short acting vicodin use, not thinking of oxycontin for acute pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2000 | oxy for post op insread of tylox, on formulary. didn't seem to realize that oxy was alos on formulary. discussed the lack of tylenol and blood levels. said will consider |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 6/1/2000 | Has slowly identified pts but still thinks Oxy is too strong. Discussed potencies and conversions. Also went over addiction issues again. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/1/2000 | Saw Dr. very briefly. Gave him a copy of the Karpel and the Caldwell study. Also a Uniphyl file card and a new Oxycontin conversion. He signed for Uniphyl samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2000 | oxy for post op insread of tylox, on formulary. didn't seem to realize that oxy was alos on formulary. discussed the lack of tylenol and blood levels. said will consider |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/1/2000 | Has only put two pts on Oxy since dinner. Claims that he just doesn't have the appropriATE ONES. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/1/2000 | switches back and forth from vicodin to oxycontin and vice versa. Afraid to keep a patient on an opioid for too long because might become dependent on it. Vicodin is being used for acute pain on as needed basis. If taking 4-6 tabs a day for a couple of weeks then will consider switching to oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/1/2000 | Dr quintana  vicodin is still the habit, but going to write oxycontin 20mg q12h for a patient that has neck and back pain in er now. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 6/1/2000 | First call on physician. He said he has no problem with proper pain management, but when I tried to discuss his use of opioids in the nursing homes for osteoarthritis, he said he trie to stay away from that. He goes from NSAIDs to COX2s to Ultram, and if that doesn't work, then he may go to an opioid. Next time, I need to find out why he waits so long to start an opioid. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/1/2000 | Jack Mistifier is scheduling all the lunchs 928-5850 X1752. room by the EM dept. Do a speaker program, call mistifier. Did a lunch, 25 people plus staff. Dr. Bradford talked about lower incidence of abuse, necrosis and no buzz because of delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/1/2000 | released another patient from practice that was on 40mg q12h, was trying to get it from two other physicians.  Looking to use oxycontin more for acute and to start patients on.  Very aprehensive to convert and use opioids for chronic pain. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/2/2000 | saw doctor in morning, talked to him while talking to holly, says he is serious oxy, also says that he use short actings for routine surgeries. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d - says has used some oxy- says in agreement w/rationale |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/2000 | talked to about pain mgt, he says he uses some oxy in cancer pain pts, hard to sell, said he uses some uniphyl. follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/2/2000 | he wrote a 30 mg script,told him how to dose and he did it then and tracked down the patient |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2000 | following up from hyde park program. all commented on how nice a program it was and enjoyed dr. mcdowells lecture. got pei cards from s tacey and say they are writing more post op oxy because of the trials |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/2/2000 | talked about some of the different disease states and how he thought that he would not have a need for this drug but how he is using it now.add on with uni and bridged there are a lot of people that could benefit by its add on just like oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/2000 | doctor does not use much oxy, but does use uniphyl, he is slowing down in his practice, follow up with uniphyl cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/2/2000 | followed up with staff concerning material for jcaho, stopped in doctors office and asked about cards, he has not used them. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/2/2000 | invited to dons program, not too rep friendly. gave oxy file card and introduced myself. didn't get much farther |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/2/2000 | need to find his objection.habit may be the biggest aspect |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/2/2000 | talked to doctor thru window, says he still uses oxy asked about audrey, set up lunch. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2000 | Want to do a pivotal dinner. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2000 | following up from hyde park program. all commented on how nice a program it was and enjoyed dr. mcdowells lecture. got pei cards from s tacey and say they are writing more post op oxy because of the trials |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d- wants a pcs card- nxt week |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2000 | Want to do a pivotal dinner. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/2/2000 | Dropped of material to Joann Shelton for the classes she teaches.  Dropped of AHCPR Cancer Pain guidelines.  Also the Levy side effect piece. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/2/2000 | invited to dons program, not too rep friendly. gave oxy file card and introduced myself. didn't get much farther |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 6/2/2000 | Tom ordered 2 bottles of Oxy160 right there and showed me the 2 bottles of MS Contin he ordered 15 and 30 mg for stock and save |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/2000 | oxy call, setting up speaker program, saw dr. obrein |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/2/2000 | dr yu is the spine guy, uses oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | trying to stock the 160 follow up next week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2000 | following up from hyde park program. all commented on how nice a program it was and enjoyed dr. mcdowells lecture. got pei cards from s tacey and say they are writing more post op oxy because of the trials |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/2/2000 | Met with the D.O.N. and the A.D.O.N. (Nicole)  I showed them some of the JCAHO materials we have.  They were interested.  We set up in-services for the staff on July 13.  Will do the basics of pain management in-service. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/2/2000 | Confirmed our appt, left uniphyl-oc programs.  Secretary say's Dr. Demeter and was talking. I told her, I read for the CE thing and ask for uniphyl.  She used to see Dr. Kirschner.  Did not like his secretary.  Told her that his wife is there now.  Jehn Lepto does not want samples to be left in the hospital.  No senekot samples either.  No need for 160's at this time. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/2/2000 | has not yet used chir but will when it's avail |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/2/2000 | invited to dons program, not too rep friendly. gave oxy file card and introduced myself. didn't get much farther |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/2/2000 | invited to dons program, not too rep friendly. gave oxy file card and introduced myself. didn't get much farther |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/2/2000 | what type of patients he is using for.more chronic than everyday post op.use in place of vic |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/2/2000 | set up lunch and not sure what strenthgh chir they will order and has not recieved trials yet; still trying to get surgions to use oxycont  more |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/2/2000 | Scheduled a lunch with Rick on Thursday.  Enjoyed Speaker program. Says he is prescribing oxyContin at this time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | quick intro- titr, dose |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 6/2/2000 | pei, pushed for earlier starts. not very opiod knowledged. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 6/2/2000 | hasn't ordered chiro yet, still wants to try on hernia blocks, need to call purchasing office for center |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/2/2000 | SA over oxy issues- habit, c2- says he would like to have a pcs card- has a pt in mind to start off- get specifics |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/2/2000 | following up from hyde park program. all commented on how nice a program it was and enjoyed dr. mcdowells lecture. got pei cards from s tacey and say they are writing more post op oxy because of the trials |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/2/2000 | using lots of oxy even took pat off dura and increased oxy dose;in favor of chiro and wil use pcs cards |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/2000 | doctor is the one who does most of the spine rehab in pm, says oxy is the drug they use most in the spine setting. follow up |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 6/2/2000 | invited to dons program, not too rep friendly. gave oxy file card and introduced myself. didn't get much farther |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/2/2000 | He stopped and spoke to me and made a patient wait.  He see's alot of chronic pain, back pain, foot pain and some others, I brought him lunch and he loved it. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/2/2000 | oxy in hte non malig setting and how to dose and titrate.uni in place of the bids and generics |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/2/2000 | saw doctor in offices, talked about titration and the new 160mg dose, asked him if he would have any pts for that dose he said yes. follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/2/2000 | Uses Percocet.  I showed him that Oxycontin is a 12 hour Percocet or Vicodin and that the patient will sleep thru the night and not call back. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/5/2000 | use is for chronic pain, converting patients from vicodin or percocet.  He is still starting patients on the vicodin or percocet, short acting is what most of the patients want. 12 hours of pain control and less abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/5/2000 | using duracet mostly in the elderly and in the short term.likes to get patients off.will use oxy in chronic, more than 6 months.followup about using oxy in the short term setting and benefits.follow up with safety in the elderly and darv black box. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | still has not used chiro crna will not put on cart but dr ayad will.  he promised to use soon on ob floor has not had any regional blocks lately |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | spoke at internal med resident gr, talked to her about oxy and also about train the trainer, was interested. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | has used twice in last couple weeks- get specif. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | still has not used chiro crna will not put on cart but dr ayad will.  he promised to use soon on ob floor has not had any regional blocks lately |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2000 | invited to dons pomeroy, has a mandatory staff meeting. interested in trying chiro but pharmacy won't allow. need salewskis support. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2000 | oxy dose , addiction issues, uniph q/d- durag- not agreed not as easy as seems- not sticking- not lasting for 3 days |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/2000 | Follow up to last call, asked fro a vicoden pts, next pt in instead of vicoden use oxy, follow up this week, only had a few minutes, told him I would like to do a preceptorship with him, he said to com in later this week |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | saw doctor in hallway at fairview, he says he is mainly using oxy in nursing home follow up with barry. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 6/5/2000 | june 16 bill waglley morning |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/5/2000 | has not used the psp.he said that he did not have a pain patient since the last time i was in.talked about using in the more acute setting and he kind of went all over the place.need to focus and get specific patients.have you written any vicodin today. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2000 | invited to dons pomeroy, has a mandatory staff meeting. interested in trying chiro but pharmacy won't allow. need salewskis support. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/5/2000 | talked to doctor briefly, he says that he feels oxy is too much drug for what he treats, asked him about short acting agents, he says he does not use them often, the numbers says different, show him that thney are the same. follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2000 | invited to dons pomeroy, has a mandatory staff meeting. interested in trying chiro but pharmacy won't allow. need salewskis support. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2000 | invited to dons pomeroy, has a mandatory staff meeting. interested in trying chiro but pharmacy won't allow. need salewskis support. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | still has not used chiro crna will not put on cart but dr ayad will.  he promised to use soon on ob floor has not had any regional blocks lately |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | tryed to see dr kundtz, he is back from breaking his arm |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/2000 | lunch for 30-35 people.spoke with residents |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | they do stock 80mg, talked about 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/5/2000 | no oxycontin or snexbot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | hand cener and plastic surgeons. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/5/2000 | seeing some oxycontin from lefkovitz.  but mostly 20mg and 40mg. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/5/2000 | Forgot to use PSP card.  Could not find it to give back.  Still uses a lot of Duragesic.  Says its easy and believes ther's less constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2000 | Face lifts and more invasive procedures are getting oxycontin..  More routine are getting vicodin and likes the concept of calling in refills, asked if would write a few extra days of oxycontin or if need more then he can call in vicodin after the initial 7 days of oxycontin, he said that patients are paranoid and think that the doctor is pulling one over on the patients.  Potency and refill may be the issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/5/2000 | take him off of oxy list, does not write alot of opiods and is not in a great area, talked about oxy he says he uses it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2000 | oxy dose , addiction issues, uniph q/d- says has used 1 card pcs |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/5/2000 | he wrote an oxy script while i was there.he likes to use with ca and cough reasons.keeps some of the copd symptoms down.mad that i have not been there for a little while.may want to go every couple of weeks for a cycle or |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 6/5/2000 | add on story with both oxy and uni.caldwell and oa and how it is ok to treat pain even though he is leary of some of the stuff that lewandowski did.safety in the elderly |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/5/2000 | Using Oxy with success in OA pts.  Uses with NSAIDS but mostly when they can no longer tolerate them.  Most pts on 10mg q12h.  Bring Caldwell to point out AE and effectivemess. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2000 | mentioned that he has used some duragesic, patients having trouble tolerating it, but said some patients have done well and liked it better.  Titrating oxycontin is issue, has a patients taking 80mg q6h.  Start with and stay with, need to combat the patch too. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2000 | He said he is using in place of vicodin, some patients have said that it makes them feel a little goofy.  More routine cases gives darvocet or even some vicodin.  12 hours of pain relief, and telling patients if 2 10mg tabs are not doing the trick then take a third.  Has three cases tommorow, one an ulnar tendone repair that he said would use. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2000 | likes to dose oxy in much higher q12 doses, says that he uses between 60 and 80mg q12, find out where exactly he is using it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2000 | Patients that are going to experience more significant pain will get the 10mg tabs q12h, but some patients are experiencing side effects but he does not directly relate these to oxycontin.  With the side effects he has the perception that oxycontin is a little more potent than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2000 | 6/5 oxy dose , addiction issues, uniph q/d- agreed dura not as simp as q12-w/water- issues came up w/ 2days, not sticking, need for BT, but initially saw it as simpler |
| PPLPMDL0080000001 | Akron | OH | 44321 | 6/5/2000 | vicodin is being used with acute pain which is 10days to 2 weeks then will consider oxycontin but only if taking at least 4-6 tabs a day.  highest a patient on has been 40mg  q12h after this he said he would send to management.  theo is last resort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2000 | sweets, bownies and ask surgerie has used oxycontin on?? Mentioned a patient that she removed pins from the copd symptoms down.mad and wrote a 40mg q12h with oxy ir for duragesic.  Concerned with the patients taking oxycontin more often than every 12 hours and worried about the liability of the issue.  Vicodin for alot of patients, patients like taking pills more often. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2000 | **not thinking acute, so for a day or two said vicodin on as needed basis .  Quick onset of action  cost and formulary issue.  Oxycontin is costly.  Chronic pain use where less abuse potential and lack of peak and troughs.  Smooth pain control for atc pain control.** |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/6/2000 | Dr warren says he is using more oxy now bc of less abuse potential, he says he has not switched pts from vicoden or percocet but that new starts he is puttign on oxy. gave one psp card, follow up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | He likes oxycontin alot.  He uses milk of magnesia.  Thinks Senekot-S is expensive but likes it.  I gave patty the nurse the Senekot-S coupons and 4 free OxyContin cards.  Left Cancer study and Senekot-S cards, Senekot-S plastic bags, sticky note pads and conversion guides.  Helen, Beth, Patty.  Patty has blonde hair.  Lunch June 6.  Introduced 160mg, do not crack, or crush.  Tehy used all 7 day cards and want more. |
| PPLPMDL0080000001 | Beachwood | OH | 44109 | 6/6/2000 | doctor has used both psp cards, jody says he used them and showed me the drawer where they were and it was empty. he used them in the post op setting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/6/2000 | uses some oxy, he does less rehab then most in charge of several residents. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | oxy in pays on colon rectal floor not getting any calls back on oxy lk they used to; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | see status of chiro why will present to pkt ;initally thinking of chiro to replace bupi but knows pharmacy wouldnt go for;agreed it makes sense to put  for restricted use for interscalene  and other high volume blocks;also need to follw up with using UH as a preceptorship program.has done in the past with janseen |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2000 | hAsn't gottent he chiro samples, need to trak them down |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2000 | Schedule lunch discuss breakthru and documentation. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/6/2000 | Says people take too much Darvacet, Give him pain assessment charts.  Too much Ultram, 36 A day, for at least 11 days ,15 mg #300.  Ulcer Disease people can't take anti-inflamatory drugs.  Dejenerative Joint Disease, Rheumatoid Arthritis.  He gives them the patch and vicodin.  Xanax and Soma(musle relaxer)  most misused drugs.  Wants Long term studies, more than 6 months.  When you have chronic pain your heart rate goes up, BP up, sweating, little body movement.  Give him the Blue tape.  Loves to teach.  Send him to a train the trainer. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | he said he is getting great results from OxyContin together with IR. He said he is writing it instead of Percocet but I know better |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2000 | Schedule lunch discuss breakthru and documentation. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 6/6/2000 | Briefly mentioned Oxy.  Left materials.  Asked Carol to schedule lunch. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | He said he writes a llot of OxyContin . So  I asked him to give me his Vicodin business. He said there is a place for both. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | he said he put another Osteo patient on OxyContin this morning and had a new Uniphyl COPDer yesterday. He wanted more Senokot samples |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/6/2000 | Discussed advantages of using Oxy over Vic.  Still more confident with Vic.  Pointed out pain mgmt audio tape he had sitting on his desk and not listened to.  Just returned from sports medicine symposium.  Still contemplating pain mgmt issues.  See if he will discuss a typical pt he has put on Vic.  Why not Oxy?  Insists he has used PSP cards. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/6/2000 | Uses Uni.  Will use more if I keep reminding him. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 6/6/2000 | just recieved samples will use on ob floor does mostly spinals in or;ans does not rx oxy or any other pains |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/6/2000 | Currentnly not using much pain meds. Discussed advantages of Oxy and why to use over short acting agents.  Uni left samples and why add on.  Follow up to see if she can ID pt type for both meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | just back from england- touch base with |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/6/2000 | lunch, doctor is one of the top docs in out pt clinic, says they usually keep pts on product they are on, asked about switching, said would consider. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 6/6/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2000 | Uniphyl CE credit program.  Gave him CEU Uniphyl and discussed pain states. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2000 | Scheduled lunch, left info. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/6/2000 | talked to doctor about pca cards, he has used one card in pt who has cancer and was not controlled on short acting agents, he says he will use other card. follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/6/2000 | Doctor has not yet used cards, she says she is waiting for new pts, need to coninue to follow up with doctor. Jackie says she will definetly use the cards. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2000 | talked about a patient that had a meniscus tear of the knee and was having trouble sleeping so gave vicodin just to sleep and worried if gave oxycontin that would still be in system when awaken aft the patients had to drive. More for atc pain relief and not on as needed basis. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 6/6/2000 | just recieved samples will use on ob floor does mostly spinals in or;ans does not rx oxy or any other pains |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | he could hardly believe the potency conversions. He has big fears of opioids. He now sees OxyContin in a new light. He said he will give it a try. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | went over potency. She didn't realize but did agree that potency is all relavent to the amount. Went over conversions with Vicodin, Darvacet. Went over abuse potential. She said she will start more patients on OxyContin than Vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2000 | Scheduled lunch, left info. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2000 | oxy in pyxis on colon rectal floor not getting any calls back on oxy ik they used to; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/6/2000 | lunch at 11:30 for 25 people, oxy call |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 6/6/2000 | just recieved samples will use on ob floor does mostly spinals in or;ans does not rx oxy or any other pains |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2000 | oxy in pyxis on colon rectal floor not getting any calls back on oxy ik they used to; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | he said carries 80mg Oxy but he has never recived a script so he doesn't want 160s yet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/6/2000 | caught Dr. Obrien on the floor doing rounds. Asked him if any of the patients on the floor are on OxyContin and he said all of them. I said really now and he said yes most of them. He also said most of them are on Dilaudid |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2000 | met richard dawson, cant find chiro samples, ned to follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/6/2000 | went to block center, try to scheduled lunch with tipton. met Sue, very nice and helpful nurse |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2000 | Patty, committed to oxycontin 160mg tabs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2000 | ER Dept. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | met christi huston, scheduled lunch with anesthesia |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | Rebates and announced the 160.  160's rebates ordered in senekot-s 10's.  160's are in. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2000 | Stopped introduced Rick, said hi, he was busy.  Take him food the next time i do a lunch in the building.  Will order if get a script for 160's. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | Rebates and announced the 160.  160's are in. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/6/2000 | find out what he is writing Percocet for . Go after that.  See what he feels about Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2000 | Schedule lunch discuss breakthru and documentation. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/6/2000 | He came to the window to sign for the samples and I asked him if he uses Uniphyl. He said sometimes. I asked him what he thought about generics and he said they are ok for some people and the brand is what is needed for |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2000 | more for chornic pain, not thinking about opioids for acute pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/6/2000 | quick hit through the window he said he prefers Uniphyl to add on over any theophylline. I asked him what he thought about generics and as he walked away said he prefers Uniphyl and disapeared down the hall |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2000 | long acting nsiad, why not long acting opioid with it?  concern with going right to oxycontin after nsaid use?  vicodin is being used for acute pain.  why oxycontin patients are taking it on a prn basis or maybe not even everyday.  After a couple of weeks may try oxycontin.  Oxycontin provides smooth blood levels and atc pain coverage for patients.  Uniphyl, COPD nocturnal problems. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | Hugo Gallo works in the EM.  Schedule another lunch with MD.  Likes the low drug abuse potential.  Let him know what oxycontin is  metabolized into.  Hydrocodone is metabolized into hydromorphone.  Organize EM dinner Aug 23,2000. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/6/2000 | not going to use oxycontin for acute pain which is 5-7 days.  Vicodin and percocet and tells them to take it 1 every 3-4 hours.  Same every 6 hoursbut with steady state by time find out dose then acute pain episode is up. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/6/2000 | Using oxycontin to get people off of the short acting opioids.  Said has tried oxycontin for acute pain and the patients say it does not work.  Acute pain is 5-7 days which patients need to or want to take as many pills as needed. Starting patients on vicodin or percocet.  Mentioned gall bladder and fractures as patient types for oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | scheduled lunch June 6, Tuesday.  Introduced 160mg, do not crack, or crush.  Tehy used all 7 day cards and want more. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/6/2000 | Dropped off thank you letter.  Wants to have pain management dinners on a regular basis.  Call Sandy Smith to arrange. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 6/6/2000 | just recieved samples will use on ob floor does mostly spinals in or;ans does not rx oxy or any other pains |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/6/2000 | lunch, doctor is in the spinal rehab, he says that is where they use the most oxy, says use it after pts have been on pca. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44145 | 6/6/2000 | quick hit in the hallway he said he just wrote a couple of OxyContin scripts this morning in surgery. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/6/2000 | Retiring june 29. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/6/2000 | for more severe pain procedures uses percodan for the first two days and then goes to vicodin.  For smaller cases just uses vicodin, 1 tab q4h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/6/2000 | Gave her the check for @2000.  And free.  Gave her the check to john Trainor.  He is on the corner of Exchange and mapleton & wabash.  Schedule lunch.  Gave her literatur for patients on not to cruch or titrate 160's. |
| | Akron | OH | 44304 | 6/6/2000 | I gave patty the nurse the Senekot-S coupons and 4 free OxyContin cards.  Left Cancer study and Senekot-S plastic bags, sticky note pads and conversion guides.  Helen, Beth, Patty.  Patty has blonde hair. He has a patient who is on MS Contin and she can not afford the medication so i gave Beverly a free OxyContin card for that patient if she can switch that patient over to the OxyContin, she said that they already sent the prescription in with the indegent patient form and that it would take a day or two to titrate the patient before they went home. I didn't mention anything to Trochleman but i did know the indegent patient forms with patty and gave patty 4 free oxycontin cards. and Senekot-S coupons.  Introduced 160mg, do not crack, or crush.  Tehy used all 7 day cards and want more. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/6/2000 | titration, what is his next step after 20mg q12h?? does high volume write vicodin for 3-4 weeks then if need he will call in a refill, only comfortable with giving patients 30 day supply. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/6/2000 | still uing well- no celing mentality |
| | Akron | OH | 44304 | 6/6/2000 | I gave patty the nurse the Senekot-S coupons and 4 free OxyContin cards.  Left Cancer study and Senekot-S plastic bags, sticky note pads and conversion guides.  Helen, Beth, Patty.  Patty has blonde hair. He has a patient who is on MS Contin and she can not afford the medication so i gave Beverly a free OxyContin card for that patient if she can switch that patient over to the OxyContin, she said that they already sent the prescription in with the indegent patient form and that it would take a day or two to titrate the patient before they went home. I didn't mention anything to Trochleman but i did know the indegent patient forms and gave patty 4 free oxycontin cards. and Senekot-S coupons. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2000 | dinnner wtn dr allen on july 13th;pcs cards ;left 2 pcs cards she 'll be used;just put pat on oxy who was maxed out on vicodin;avg dose 40mg q12;follw up on speaker invita;set him up |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/6/2000 | put a woman on 20mg q12h for endomedriosis that had been taking percocet, got a percocet script for 20 tabs and has been out for a couple of days.  Patient specific for oxycontin vs vicodin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/6/2000 | lunch He said he recently cut back on Vicodin and Percocet and writes much more OxyContin. He said it is easier on the system and less abuse potential and he predicts most patients he can hold back because he wrote it 80mg q12h for a patient and pharmacy thought it was too strong until he called them back. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/7/2000 | Discussed a pt and his wife who were arrested for selling their Oxy.  Is concerned with diversion and pharmacist says he has significantly cut down his prescribing of opioids.  Wanted reassurance with regard to addiction and diversion. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/7/2000 | Senekot-S clipboard and Pain assessment pad.  He said we need to use more of these.  He wants palidone, excited about oxycontin 160mg.  Thought of oxycontin mixed with senekot.  Nice guy has a son georgie's age. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | -rx at VA this week- Knee case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/7/2000 | Wanted Senekot samples.  Not using Oxy.  Only CA.  Schedule lunch to discuss appropriate pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/7/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | -oxy dose and titr |
| PPLPMDL0080000001 | Akron | OH | 44115 | 6/7/2000 | Talked to doctor coffman and to pat the head onc nurse, doctor coffman may be seeing less pts, bc dr reisman from parma is coming to hosptal in july.  need to call jerred about possible lunches. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2000 | scheduled Lunch, bring studies. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/7/2000 | not using oxy unless total hip or knee. use pi to compare vicodin their drug of choice for post op. also got into blood levels and abuse. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/7/2000 | wasnt aware that it is easier to get at VA now with explan. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/7/2000 | er call, doctor says he has used oxy since the breakfast, he said in was in a fracture pt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/7/2000 | TALKED TO DOCTOR THRU WINDOW, doctor does not write alot of opiods, talked about advatages and asked for business, may remove from core list. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/7/2000 | doctor has not yet used cards, was looking for them the other day and he must have misplaced them, needs to stay on top of this. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | -hasnt used last 2 weeks- says not right pt.  not sure if he is requ at VA like Schwartz |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/7/2000 | doctor still has not used oxy cards, made him find them in his drawer, says he will use them within the next 2 weeks, follow up. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2000 | he said he uses some OxyContin but after Vicodin fails for a difficult procedure. We went over conversions to show no stronger than Vicodin. Went over smooth delivery and dosing. He was surprised about the conversion and didn't realize the similarities. He seemed fired up to use it more and instead of Vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2000 | lunch he only stopped in for a minute. Went over potency to show no stronger than Vicodin but convenient 12 dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/7/2000 | not using oxy unless total hip or knee. use pi to compare vicodin their drug of choice for post op. also got into blood levels and abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | chiro is on adjenda to go to next p&t commttee mgt;lunch in dept follw up when in hosp to make sure it's in pyxis |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/7/2000 | using oxy over tylox or vidodin post pcA, FOLLWED UP from hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | Thinks OxyContin is great for helping the patient sleep through the night and relieving pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | I invited him to the Hyde Park speaker program.  Also left info for him to invite residents of plastic surgery.  I have a breakfast with the plastic surgery residents at 55 arch st.  Jack Hensel. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | chiro is on adjenda to go to next p&t commttee mgt;lunch in dept follw up when in hosp to make sure it's in pyxis |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/7/2000 | doctor says he is using oxy post op for alot of his scopes, he says he does not use it for the larger surgries, he uses pca then sends them home on short acting. follow up on this. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/7/2000 | Drop off info and they will call me, i invited him to the Hyde Park speaker program. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/7/2000 | Met with the new lead nurse Chacquita Nelson.  I scheduled a luncheon for the IM staff in July.  This will allow me to get on a schedule so I can see the physicians more often. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/7/2000 | the 160 is in. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/7/2000 | not using oxy unless total hip or knee. use pi to compare vicodin their drug of choice for post op. also got into blood levels and abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | chiro is on adjenda to go to next p&t commttee mgt;lunch in dept follw up when in hosp to make sure it's in pyxis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2000 | they said they do not need Oxy160 because they do not carry 80mg and have never had a script for it |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/7/2000 | oxy call, have used oxy since last call, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/7/2000 | syocked 160mg oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | following up with samples, haven't received yet in dept. need to contact Jeff in pharmacy to track |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/7/2000 | using oxy over tylox or vidodin post pcA, FOLLWED UP from hyde park |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2000 | Want to gett OxyContin into the Pixas machine.  Ken wants to do the dinner program in the evening at Jillians. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/7/2000 | CE Program and coupons.  Will order the 160's |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/7/2000 | Busy this time of year.  Suzanne handles all of the pain.  Would also be interested in evening program with Bill Wagley at Jillians. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | chiro is on adjenda to go to next p&t commttee mgt;lunch in dept follw up when in hosp to make sure it's in pyxis |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | Excited about palladone.  Wants to know the latest.  Took tapes and brochures green pain book and convention info. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | chiro is on adjenda to go to next p&t commttee mgt;lunch in dept follw up when in hosp to make sure it's in pyxis |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/7/2000 | not using oxy unless total hip or knee. use pi to compare vicodin their drug of choice for post op. also got into blood levels and abuse. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/7/2000 | lunch  he said he routinely writes Vicodin and uses OxyContin for the patients who have a low threshold of pain. He said for no other reason than thats what he was trained on and thats what he is comfortable with. Went over onset to show not much difference. Went over delivery to show smother drug. went over potency to show similar drug. Went over conveniences for the patient. Went over side effects. He said he just wrote it yesterday for a spinal procedure. He agreed to use it more |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/7/2000 | using oxy over tylox or vidodin post pcA, FOLLWED UP from hyde park |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2000 | using at VA rotat. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2000 | chiro is on adjenda to go to next p&t commttee mgt;lunch in dept follw up when in hosp to make sure it's in pyxis |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2000 | Ask if we can change the standing orders to Senekot-S.  Invite to speaker program. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/7/2000 | he quickly stopped in for lunch. Went over delivery and why OxyContin is a great choice post op then quickly showed potency and conversions with Vicodin |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/7/2000 | Tried again to schedule time to see them.  Talked with nurse about the advantages of using Oxy.  Left Senekot basket. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/7/2000 | not using oxy unless total hip or knee. use pi to compare vicodin their drug of choice for post op. also got into blood levels and abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/7/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/8/2000 | doctor has begun to use more oxycontin, he says he used it himself and he likes how it works, follow up with him |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/8/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/8/2000 | introd chiro to him says he cant help |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/2000 | vicodin is being used for acute pain or pain that is only going to last  10 days to 2 weeks.  May even give a refill then is considering oxycontin for more chronic pain that is not being controlled on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/2000 | doctor does most of the spine work in the ortho group, he says he uses alot of oxy, says usually he allows the residents to write it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follw up on status |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/2000 | attended lunch, he is the biggest writer in this dept, he does spine and trauma cases, writes alot of short acting agents, spoke of oxy and imed onset, he said he would use it. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/8/2000 | 6/8- seems very easy going- said has seen used- oxy- find out where and when for him and addit. issues |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follw up on status |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follw up on status |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follw up on status |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |

| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and conv to oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follow up on status |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/2000 | good lunch, oxy call. need to find or and lounge. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/8/2000 | working on stocking the 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/2000 | temp pharmacist, need to talk to rod, temp sais will stock 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/2000 | work on asking how many patients does he still have on vicodin now?  He still has a lot of patients taking a couple of vicodin a day.  Said usese more oxycontin, switching from vicodin but not until taking 6 vicodin a day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/2000 | mentioned that he is having trouble getting uni dur and it maybe coming off the market.  Using uniphyl after serevent because better side effect profile when get above 10 then get alot of gi problems.  also use for people that have trouble with their diaphragm. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and conv to oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follow up on status |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/2000 | oxycontin is being used for more severe pain after vicodin or perccoet.  Using 10mg and 20mg.  She is very conservative. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/8/2000 | has he used pe cards and discuss speaking engagments committed to using cards last time /;may follow me to don's pomroy house and is very happy he's got some speaking engagments;hardly does high volume blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/8/2000 | doctor is hard to sell, continue to sell him, says he is using oxy in chronic pain, get him down to a specific pts. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/8/2000 | - can see at westlake lunches- do w/jeff |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/8/2000 | good call with doctor, talked about where to use oxy, he said he thought that it took hours for oxy to start working, showed him sunshine study that showed oxy onset in 47 minutes. said he was surprised and would use oxy. follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | went over chior whit her and gave her chart inter will use when avail |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | lunch with dept didnt know highest dose of oxy and conv to oxy form 2 percs every 4hrs thought it was 20mg;not chiro samples yet need to follow up on status |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2000 | bagels in or;ortho using more oxy mosly outpatient uses 30cc of bupi for knees in local infiltaration will swtch to chiro needs more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/8/2000 | doctor did not know if he used the cards, says lisa and karen are responsible for them, he says that he is using more oxy post op now. follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/8/2000 | she is now using more oxy, the wrote it for pt who was having low back pain adn was previously on short acting, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2000 | talked about 160mg tablets and a patient that was on a 160mg and 80mg tabs q12h.  Big on titrating but balancing the side effects.  Is going to q8h titrating the side effects.  Is going to q8h before titrating up to the next q12h dose.  Also said that alot of patch patients are changing the patch every 48 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/8/2000 | Doctor has not yet used oxy card, he says he is waiting to use them when pt needs titrated up on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/8/2000 | 6/5 SA over oxy issues- habit, c2, good info on use- says is now trying to get everyone to oxy when they come in on SA or nsaids- says 60% of pts ref. to him do. will only  titr for 2 wks or so though- maybe 2 titr. need to find out max comf dose and not higher- other than passing over to PC- he says passes over maj of pain pts to them- 80% or so- not comf with going to high- and they are so good at working with it- just switched over a oxy pt to method purely do to cost- pt was paying 240/mth now only 2. pt on 90mg meth + @60 oxy- shoudnt be that high- get cost and pap prog- potency compar- atc fyi and perc only 30mgq12- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/8/2000 | using for post op pain, using both 10mg for older patients and 20mg tabs q12h for younger patient.  Prompt onset of action with 12 hours of pain control.  Patients sleep through the night along with less frequent dosing.  Ad's are the main areas that he is using oxycontin on. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/9/2000 | jsut added soy to formualy and will submitt for chirocaine using on inter and axillary blocks |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | quick hit through the window he said he now likes OxyContin and Uniphyl and is writing lots of both. He joked and said I must be making a good bonus check |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2000 | see if he'll use pcs cards |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | he wanted 2 more patient starters because he has 2 more patients in mind to put on OxyConin as a trial |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | has big complaints ab out being c2 and not phoning in. tried to turn into positives. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | went over why he should write Oxy Contin for acute instead of Vicodin. Went over OxyIR for acute to get him to try OxyCodone for acute and maybe get him in the habit until I can get him to use OxyContin for acute . He liked the idea and said he will give it a try |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | time principles, pushing higher doses and not going to q8 |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 6/9/2000 | he said he has recently started to write a lot more Uniphyl since hardly no on else samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/9/2000 | not a very big target, he does write some opiods, talked about advantages of oxy and use in chronic pain. follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/9/2000 | jsut added soy to formualy and will submitt for chirocaine using on inter and axillary blocks |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | time principles, pushing higher doses and not going to q8 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | 6/8 SA over oxy issues- habit, c2- fu on books left and programs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | time principles, pushing higher doses and not going to q8 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/9/2000 | see how many oxy she has used latley |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | would support r.payne or levy as speakers |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 6/9/2000 | he has put one pat on the psp.complained of constipation so i went over the bowel protocol and talked about how vic may not have been hitting receptor sites and why it was not that effective with patients pain.now oxy is getting good activity.pain is better but getting some opioid so aggressive treatment with senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/9/2000 | doctor has written more oxy since the last time I talked to him, still has issue with the class 2 label of oxy, told him this is no big deal, keep working on him. follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/9/2000 | Had lunch with Pam Tropiano.  I gave her another talk for NCS in Eastlake.  Pam is not running the hospice.  She is running the home care and working closely with the nursing home.  I set up an in-service in August for the home care people.  What I need to set up an in-service with hospice through Jenny.  Pam is starting a large initiative with pain management at Montiflore.  Ii am trying to do what I can to help. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 6/9/2000 | I set up a lunch for the nurses.  I did it on a day when Dr. Verma will be there.  He is an oncologist from Lakewood who comes over to Cleveland Heights.  Mary Jo said Dr. Streeter just put a hospice pt. on Oxycontin.  I saw Dr. Streeter briefly.  I left her 3 more PSP cards.  Will check back next week to verify use. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/9/2000 | jsut added soy to formualy and will submitt for chirocaine using on inter and axillary blocks |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/9/2000 | he said they carry 80mgs but have not had any scripts for it so they do not need 160mgs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/9/2000 | spoke with dave and does not stock 80mg, so will not stock 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/9/2000 | working on setting up breakfast |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/2000 | oxy call |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/9/2000 | Met with Eric.  He said oxycontin is still moving very well.  He said that Western Reserve likes our products due to the large rebates we give them.  Eric is the one who does the ordering of the opioids.  I told him that Oxycontin 160mg will be available on his contract beginning July 1.  He will order it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | not seeing enough of the 80mg tabs to bring in the 160mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | Surgical lounge talked to crevino, beel, reilly and bear. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | time principles, pushing higher doses and not going to q8 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/9/2000 | Educate on time principles. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/9/2000 | Mo Wants to on a speaker program and I set up two lunches.  Set up Em program Aug 23 Evening. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | he said he has really increased his OxyContin usage and now trusts its results for chronic patients. He wanted more Uniphyl samples and said he uses it often. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | time principles, pushing higher doses and not going to q8 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | goofy, writing a little oxy, need constant reminder. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | Em Dr. Scheduled two lunchs for future. Also told him that I want to do a sepaker program for EM's he loves it.  Call him and set it up.  Call again Monday about Aug 23 evening program. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/2000 | saw in fairview er, he says he does not write alot of oxy bc it is for chronic pain, he sees more acute, explained how oxy can be used in acute, said he would consider. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/9/2000 | doctor says he recently wrote for oxy for a cancer pt, he says he only uses it in severe and chronic pain. need to find out where he uses short acting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | quick hit through the window big Percocet and Vicodin writer but starting to experiment with OxyContin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | attack Duragesic and Vicodin. He keeps saying that he is using OxyContin but he has really cut back |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | SA over oxy issues- habit, c2- 6/9 helping homsi on morph study- just got publ in ? on hydromorph review article |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/9/2000 | jennifer let me talk to doctor thru window, says he has used some oxy for post op but primarily uses it in the chronic pain setting. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/9/2000 | time principles, pushing higher doses and not going to q8 |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 6/9/2000 | Gave Dr. Streeter 3 more PSP cards.  She is using them.  She just placed a hospice pt. on Oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | quick hit through the window he said he uses Oxycontin after Vicodin  showed potency conversions .Go after Vicodin. Show studies vs. Theodur |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/9/2000 | Gave info on Osteo arthritis.  They are afraid to titrate.  Gave her Blue cassette tape.  Long term chronic pain book. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/9/2000 | very interesting fellows conf- he is very critical of them-- very demanding |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | he said he will be curious to watch Dr. Diamantis' study and will write some to monitor it as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | what is chronic pain vs acute pain.  using more on the elderly patients with bad OA or vertebral fractures.  One patient was an 85 year old patient that he started on 10mg q12h and then titrated to 20mg q12h.  Still has a lot of patients on vicodin chronically.  Chronic is pain of duration after 6 weeks. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Akron | OH | 44240 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast.  Set up program with Fenton And Jack. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 6/9/2000 | he admitted that he is not using alot of duragesic but did define the differences between the two meds.he has a dose that he gets to and then switches to durag.either 60 or 80.talked about average dosing and how to titrate and how to stay with oxy.stretched him out with his use.need to assure him that the kinds of patients that he has would be the same kind of pat that goes to a pain clinic and they are typically on higher dose. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/9/2000 | Around the clock dose/titrating 25%-50%./Time principles, OxyIR/OxyFast. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/9/2000 | doctor says pt he switched back to oxy is doing well, asked him about dose and he said it was 60mgq12h, which is less than what his conversion should be, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | after I talked to him last time, he put two post op patients, both knee scopes on oxycontin using the 10mg tabs start out 2 10mg tabs and they both got nauseated and vomited for 6 hours could not get oxycodone out of the system. Discussed starting out with 1 10mg tab q12 for knee scopes and then go from there. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | Has two rotator cuff repairs today that he said he is going to use oxycontin post op 2-3 10mg tabs q12h.  Has seen some nausea but is not giving up on it said would continue to use on rotator cuff repairs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/9/2000 | lunch  He said he will just use OxyContin the next two weeks to give 2 10mg q12h to start. Gave him 5 patient starters to entice him to do this trial |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | mentioned a patient with a vertebral fracture as putting on oxycontin, gives 10mg q12h and can take 1-2 q12h.  He said he put a couple of more patients on but after vicodin av have been on vicodin for at least 4 weeks. Thinks oxycontin is a little more potent than vicodin. |
| PPLPMDL0080000001 | Fairlawn | OH | | 6/9/2000 | using 20mg and 40mg q12h of oxycontin for foot and ankle procedures.  Using more for the mosre painful procedures or invasive ones.  Vicodin is still being used for more routine.  Feels oxycontin is a little stronger than vicodin because it is longer acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/9/2000 | he is very conservative with his chronic pain pateints.he does enough surgery to keep a presence.likes to give only 10 mg every 12 hours.talked about dosing and how to make equiv to vic and sometimes he gives short acting meds q12 because he is afraid.went over addiction and tolerance and tried to get him to write the 10mg 1-2 q12. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | Dr Reilly is using oxycontin in place of vicodin where the patient would normally have to take 1 or 2 vicodin every 4-6 hours.  For children he says that he is using tylenol/codeine or for smaller cases and then for carpel tuneel he only gives them darvocet.  showed the conversion factors to codeine and showed that only need 10mg q12h of oxycontin vs 30mg of codeine every 6 hours.  But still going to use codeine and darvocet because he says that oxycontin controls pain better in more severe cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/9/2000 | patient that he converted to oxycontin from vicodin and was on 20mg q12.  Found out that that patient wanted to take more often than 20mg q12h and also wanted his vicodin back and he gave the patient vicodin back.  He is not comfortable going higher than 20mg q12h.  Also patient was on darvocet for breakthrough pain. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/9/2000 | using oxy post oper mostly 20mg suggested rxing 10's for hernia 1-2 q12 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/2000 | doctor is writing more oxy, taked with pa, he says they are using it post op but not in chronic or acute pain. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Post-op Study and Green pain book. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/12/2000 | Still has trouble with pts families when prescribing Oxy.  Likes Uni but knows most pts end up on generic theo. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2000 | following up on hyde park, says has written a couple post op scripts for oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2000 | following up on last lunch,hasn't written for oxy, forgot. went over benefits again. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/2000 | oxy dose , addiction issues, uniph q/d- using right after nsaids- step appr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | doctor says he used the oxy cards, he said he used them in the post op setting.  he said he would not consider giving oxy to acute pain. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Post-op Study and Green pain book. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Spoke with Janet Raber the R.N. she sets up the education there.  I gave the info to lay the foundation for prescribing opiods.  Left her tapes, info on not losing your lisence, documentation kits, Jacho conversion guides.  I scheduled a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Post-op Study and Green pain book. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, uniph q/d- 160 dose would use ha 1 pt now |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Ask him to use OxyContin where ever he uses Duragesic and Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Post-op Study and Green pain book. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Ask him to use OxyContin where ever he uses Duragesic and Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Ask him to use OxyContin where ever he uses Duragesic and MSContin  and wHAT DOES HE USE IT FOR? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Spoke with him about documentation and conversion.  Feels comfortable prescribing opiods.  Also feels like dr.'s that she has been to ignore and are insensitive to her pain.  Discussed documentation and what to do with patients to treat pain and avoid losing your license. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/12/2000 | talked to doctor again about psp cards and pay, he seems to be getting a little miffed, come back in 2 weeks and follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2000 | following up on last lunch, used a couple of pei cards, still has 3. going for higher doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, uniph q/d 6/12- gave cd roms pap and spanos- f/u |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/2000 | oxy dose , addiction issues, uniph q/d- says spends most of time at s.green- didnt want to talk too much |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/12/2000 | follow up to last week, took he pt info on opiods, also took her some sendcot.  says she is now using oxy instead of short actings.  follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/12/2000 | Staff in-service on basic pain management   Did first in a series of in-services on pain management. This was on the basics.  This is to prepare them for the JCAHO survey in 2001. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/12/2000 | Staff in-service on basic pain management.  First in a series of in-services. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/12/2000 | Staff in-service on basic pain management |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | talked to doctor at sample closet, oxy is his first choice for pain meds post op. follow up, he is moving out of building soon |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/12/2000 | saw doctor in surgery center, used a couple of pei cards, said he will use oxy, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2000 | following up on last lunch, used a couple of pei cards, still has 3. going for higher doses. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Ask him to use OxyContin where ever he uses Duragesic and Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Post-op Study and Green pain book. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/12/2000 | following up on last lunch, used a couple of pei cards, still has 3. going for higher doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/12/2000 | Dr Wu is writing alot of vicodin |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/12/2000 | He is in charge of all samples.  Feels comfortable prescribing opiods.   Also feels like dr.'s that she has been to ignore and are insensitive to her pain.  Discussed documentation and what to do with patients to treat pain and avoid losing your license. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Went to the infectious disease dept and left aids study. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/12/2000 | S2 rebate, 160 mg, MS Contin rebate.. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Study on Aids and blue tape.  Documentation kits.  Take brochures.  Left the brochure on Oxycontin/Oxyir/Oxyfast. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left Post-op Study and Green pain book. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Appreciate all my help, Angela is now taking over Tom's position.   Left information and study for osteoartritis and Senekot/S brochure. Next time take CEU books on Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/12/2000 | oxy dose , addiction issues, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Spoke with janet raber.  gave her all the info to set the foundation for prescribing opiods.  set up alunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | What does he use MsContin and Duragesic for?  Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left osteoarthritis study/Roth, and senekot info. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | #-month supply of oxycontin for Willy Johnson. They were very happy.  I will take them Jcaho info the next time and prices.  Left brochures and studies on OsteoArthritis.  Spoke with Angela she wants more PSP cards. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/12/2000 | Has use 2-3 10mg post-op with success.  Likes to titrate better with Oxy than writing another med for breakthru.  Still wants speaker for the black phscians group |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 6/12/2000 | Tried again to schedule in-service with urses.  Spoke to Dr about using PSP cards to titrate pts.  He said he would ID 5 pts to titrate.  Deliver cards. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2000 | Left post-op study and brochure.  Will leave a  note next time and say 12hr Percocet/12hr Vicodin.  Maybe that will catch his eye.  Talk price of percocet/vicodin with oxyIR. Immediate release 5mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | 6/12- big ball fan- 2 KIDS 89 G4- LIVES IN MENTOR, COACHED HOCKEY FIRST TIME 14-4, BIG FISHING- HAS BOAT- WALLEYE AND PERCH, says cant remember who makes what drug and doesnt care- much bigger issues with onc and following approp. protocols. Does research 3 days/wk- basic science - has isolated a protein? gene? rel to tumor growth/response- alot of Q about addict. and street value- well aware of oxy less abuse- and built in documentation- says sees one guy every 2 wks. on high dose oxy 160tid? f/o on 160tab and documentation- no weekend phone ins w/oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/13/2000 | doctor just wrote a script for oxy for post op pt who was on vicoden but she switched her to oxy for convienence, the pt is doing well. she is saving the oxy card for someone who does not have insurance. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/13/2000 | doctor has tried oxy several times, has had some trouble with naseu, told him to use an antiemetic and also to use senokot, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Left info, invited to the lecture program.  Front girl says they do not prescribe alot of pain meds.  Most of them are prescribed when the patient is in the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/13/2000 | definitely interested in chiro for plexus blocks, intercostal blocks, axillary but says pharmacy gets final say. will be presented at formulary neeting in july |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | equianalg-titr-bt- vs SA/v/t3 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/13/2000 | Discussed the 160mg tabs.  Said that will go to oxycontin normally after taking 6 vicodin a day, and if not tolerating vicodin or percocet then will even go to oxycontin earlier.  She will leave oxycontun when patients have trouble swallowing or having cognitive problems confusion or disoriented.  Said happens only to small amount of patients.  Converts 40mgs a day of oxycontin to 25ymg patch and to morphine goes 1.5 to 1.  Said Susan Nesbidt goes 1 to 1 conversion. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | get hours and see if he will come to Speaker program.  Ask if he wants to do a study.  Check on PSP Program. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/13/2000 | would use for axillary blocks, says ray is the one to see for labor |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/13/2000 | Bring him some laxative samples. Patient information on opiods, and studies.  They will call to set up a lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | oxy dose , addiction issues, uniph q/d still no comm. on where she is going |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/13/2000 | trying to get doctor to see that oxy is the same potency as hydrocodone, she said she would evaluate it in her chronic pain pts like low back and also oa. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionairres.  Need more pens, pads, etc...  They can always use more uniphyl.. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/13/2000 | Has been using Oxy with good success.  Believes that his patients are doing better than on short actings.  Still has room for growth. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | info for long term/elderly/obese, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/13/2000 | Check on PSP Program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Dropped off Uniphyl light and martin and pak study, note pads, pens, telephone message pads, and patient questionaires.  They want marketing pens and sticky notes. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/13/2000 | chief of anesthesia. interested in chiro but says cost is probably going too top it. doesn know that bobinski and jeanmaire like it thought, need to pull through supporters |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/13/2000 | definitely interested in chiro for plexus blocks, intercostal blocks, axillary but says pharmacy gets final say. will be presented at formulary neeting in july |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Get hours and see if he will come to the speaker program.  Check on PSP Program. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/13/2000 | lunch wiht doctor, he is using more oxy, says he uses the short acting agents for pts who are not on atc therapy, he is using oxy for atc, said he just put a pt on oxy today who was 400lbs and her knees were shot.  follow up, he would probable be a very good speaker. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/13/2000 | Staff in-service on basic pain management |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/13/2000 | doctors number 1 drug post op is now oxycontin, he likes it bc it works well and he has less call backs, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Left pamphlets discussing opiods and addiction. |
| PPLPMDL0080000001 | Akron | OH | 44240 | 6/13/2000 | Confirmed tomorrows lunch. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/13/2000 | Bring him some laxative samples.  Patient information on opiods, and studies.  They will call me about doing a lunch. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/13/2000 | definitely interested in chiro for plexus blocks, intercostal blocks, axillary but says pharmacy gets final say. will be presented at formulary neeting in july |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Left pamphlets discussing opiods and addiction. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | equianalg-titr-bt- vs SA/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 6/13/2000 | stock 10,20 and 40, no 80mg |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/13/2000 | working on stocking 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | oxyc update-dosing/titr. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/13/2000 | Dr Connelly and Mary Jo Huckabone. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/13/2000 | follow up on 160mg stocking.  160mg tabs in stock |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/13/2000 | rebate and uniphyl CE program.  160 mg is in. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/13/2000 | ill order 160's when they get a call for it. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/13/2000 | Mike.  He has the 160 mg for Acme and thompson Drug. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/13/2000 | Told Claudia @ St. Thomas about Aug 24, lunct ceu program.  Make sure that I gave her the correct date. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Check on PSP Program. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | equianalg-titr-bt- vs SA/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Check on PSP Program. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/13/2000 | using oxy in alot of different areas, says that he likes oxy bc it is very smooth delivery system, follow up wiht pt literature. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | Thinks that everyone is going to be in an uoroar when discussed standing orders from the hospital pharmacy for post-op.  He thinks that oxycontin is potent.  Left a conversion card.  Take a post-op reprint.  Invited him to hyde park.  Has another obligation.  Left post-op study and combo brochure. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2000 | intrested in chiro for block center. will sit in on formular meeting in july and present it. scheudled lunch to follow up 2 days later |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2000 | using quite a bit- no issues she says, would use 160tabs if nec. but shy about going that high- would prob add adj first- "opi sparing" |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/13/2000 | He has most of his procedures have standing orders and the majority are vicodin or darvocet. If it works why change.  He said will use oxycontin on hernia cases, he is using the 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/13/2000 | He is reserving oxycontin, long acting until after patients are taking vicodin for a while.  Concern is that patients like it and keep coming back for it.  Abuse and potency is issue.  Need to ask how long normally on opioids and duration of first prescription? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | equianalg-titr-bt- vs SA/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/13/2000 | equianalg-titr-bt- vs SA/v/t3 |
| PPLPMDL0080000001 | Clinton | OH | 44319 | 6/13/2000 | caught dr briefly and he said he uses vicodin for acute pain and oxycontin is for more severe chronic pain and he does not treat alot of chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2000 | talked about the 10 tips for proper opiod use, wants another copy, take to her on thurs. follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/13/2000 | He gave me back 6 OxyContin cards and kept 2.  He is precribing he wants me to get credit.  He loves the food.  Osteoarthritis, combo chart. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2000 | at first was not inter in chiro but probed to uncover that he does labor epidurals and would like to use chiro for that;wants to try next to speak to kate green pharm for approval of trial |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/14/2000 | Discussed patients disease. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2000 | continuing to use oxy post op, says he is trying to rember to take script pad from office wiht him to hillcrest |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | find out where they have used chirocaine and how they like it verses ropi and when will it go to P&T;has used 6 times so far |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/14/2000 | oxy dose , addiction issues, - mary says no issues- using |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/14/2000 | lunch  hs said he is mostly writing OxyContin. He talked about a patient who didn't do well on Oxy tried a few other meds then came back to Oxy and is doing fine |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/14/2000 | Pelvic Reconstruction. Invited him to The Hyde Park speaker program and showed him post-op study and brochure with the pills. W & TH am surgery. M,T,F  in office.  Take him Senekot-S samples. He samples laxatives.  Will use Oxycontin and will continue to speaker program, bringing Dr. Nash Ob/Gyn infertilty specialist.  Positive results with patients. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2000 | does not do regional anest at surgery center does local infiltration with bupi and 10cc's does not see need for chior even thought there is a concern of intrav injection;thiks there is a place at hsop;not director anymore it's DR. Franzeck; |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 6/14/2000 | find out where they have used chirocaine and how they like it verses ropi and when will it go to P&T |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2000 | only at this office one day a week, uses oxy, primarily in davids territory. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2000 | doctor has not used sample card, I think he forgot, said he will use it today, follow up tom. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | very anxios to try chiro in place of bupi have not used ropi |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/14/2000 | not using oxycontin immediately post op.  Vicodin is being immediate post op and then follow up in office he will give them oxycontin . |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | very anxios to try chiro in place of bupi have not used ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | find out where they have used chirocaine and how they like it verses ropi and when will it go to P&T |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | find out where they have used chirocaine and how they like it verses ropi and when will it go to P&T |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/14/2000 | talked to doctor about post op use of oxy, he says he has used it since the last time I talked to him, did see naseau, told him it would go away and to coninue use. follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | very anxios to try chiro in place of bupi have not used ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Akron | OH | 44240 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2000 | Vicodin is being used for the majority of post op patients and even for chronic pain.  Views oxycontin as being stronger and concerned about no refill. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/14/2000 | oxy dose , addiction issues, - mary says no issues- using |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/14/2000 | he said they are not doing much with the OxyContin higher doses but they are moving 10 and 20sj |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/14/2000 | meet ans and introduce chirocaine and see if they want to try |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | find out where they have used chirocaine and how they like it verses ropi and when will it go to P&T |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | very anxios to try chiro in place of bupi have not used ropi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/14/2000 | they said OxyContin is picking up a lot but just 10 and 20s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2000 | tried to see dr eppig to follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/14/2000 | oxy call |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/14/2000 | talked to nurses at rehab office. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/14/2000 | oxycontin 160mg tab said would bring in. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/14/2000 | oxycontin 20mg and 40mg.  Senokot-s, concerned about patients becoming tolerant to oxycontin viewed as stimulant. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | couponed products on shelf, left samples and product line sheet. Uniphyl ceu and rebate. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | couponed products on shelf, left samples and product line sheet. Uniphyl ceu and rebate. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | couponed products on shelf, left samples and product line sheet. Uniphyl ceu and rebate. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | couponed products on shelf, left samples and product line sheet.  Uniphyl ceu and rebate. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/14/2000 | btt titr- equianalgesia- vs t3 -po-t v |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/14/2000 | btt titr- equianalgesia- vs t3 -po-t v |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2000 | new  uh ch till10/00  open to speakers and to happy hrs in july/aug |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/14/2000 | pei, pushed for earlier converts from vicodine |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/14/2000 | she stopped in for a quick minute but didn't eat. She said she uses a lot of OxyContin and has been trained well |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/14/2000 | Discussed advantages over Percocet and which pt he will try Oxy in.  Agreed to use it in breast reduction pt on Friday.  Geauga hosp around 11 am Friday to remind him. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | chiro only for head and neck blocks . asked if you would take to pharmacy meeting says it wouldn't matter. they only use bupi and wouldn't get chiro even if wanted it |
| PPLPMDL0080000001 | Westlake | OH | 44122 | 6/14/2000 | lunch  he said he really hardly writes anything else but Oxycontin. He likes to use OxyIR with it. He said he doesn't get really high doses because they go to Cunningham |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/14/2000 | has not yet used pqs card I gave him, he said he is waiting to use it on someone that does not have insurance, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/14/2000 | was not supposed to be in southpoint, but went in to see dr. webb, has been working with the nurses and corting agents. follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/2000 | vicodin is his drug of choice, and said vicodin has less abuse potential.  I refered to the JAMA as hydrocodone being the most abused but said most written just like darvocet and had the same situation.  I just hit oxycontin q12h dosing with quick onset of action as benefit for some patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/14/2000 | Discussed patients diseases. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2000 | very anxios to try chiro in place of bupi have not used ropi |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2000 | Dr Hill said using mainly vicodin for acute pain.  Most common is low back pain and gives orders for them to take 1 tab every 6 hours.  She said the next low back pain patient will be put on oxycontin 10mg 1-2 tabs.  Also said patients that have been on vicodin or tougher to switch to oxycontin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/14/2000 | has used ofor some acute and chronic pain.  More for chronic back pain, he said he is very conservative.  Using 10mg and 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2000 | He give patients more of what they want.  Keeps on vicodin or percocet longer before going on oxycontin and said if doing well he will switch.  If see them on oxycontin he will titrate up so he is need seeing the main benefit of q12h dosing to control pain better. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | still in parma on wed. afternoon only. needs helping with dosing and titrating opiods, likes to do blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/2000 | btt titr- equianalgesia- vs t3 -po-t v |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2000 | concern about patients abusing opioids, he still thinks that the patch has the least abuse potential.  He says he starts patients on oxycontin and titrates up but for patient preference he switches to the patch and said patients say controls the pain better.  If pain seems to not be controlled and experience confusion then will  also go to the patch.  Started two new patients on oxycontin, 1 on 10mg and the other on 20mg.   Did not give pain state but need to follow up and work on titrating these patients. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/14/2000 | still in parma on wed. afternoon only. needs helping with dosing and titrating opiods, likes to do blocks. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/15/2000 | he said there is a kidney stone patient that he will try OxyContin on this afternoon. He said he likes Uniphyl he knows theophylline works |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2000 | he said he is using OxyConitin 10 and 20 mgs regularly.He said he uses Percocet for breakthrough if more medication is needed. He said Senokot has been very helpful for the majority of his patients |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/15/2000 | Feels comfortable with using oxycontin for chronic pain after the short acting vicodin or percocet no longer are controlling the pain and the APAP level is getting too high. APAP toxicity is an issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/15/2000 | lunch call, doctor said he used oxy in post op recently and said that the pt was a total knee, the pt did well, said would continue to eval oxy. follow up. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/2000 | using alot of oxy ir and roxicodone, likes oxycodone but uses more short acting than oxycontin. He has recently started using more of the patch, more pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/15/2000 | bt titr- equianalgesia- vs t3 -pc-t v |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/15/2000 | bt titr- equianalgesia- vs t3 -pc-t v |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/2000 | bt titr- equianalgesia- vs t3 -pc-t v- 6/14- FROM INDIA- ALL FAMILY IS IN STATES- M/D IN MARYLAND AND BROTHER IN CAL- BEEN AT UH 6YRS, BIG ON COMP ROLE GAMES-CMD AND CONQUER, MYST ETC- DOES SO ONLINE W/FRIENDS FROM ALL OVER THE COUNTRY- GOES BACK TO INDIA TO VISIT GRANDP EVERY COUPLE YRS. is going to do clinic, hospitalist, and moonlight at VA ER. Theo- reserved after leuks- said not true antiinfl- but f/u w/kidney on anti inflamm- properties- but how relative to leuks? and ster? says has switched from other theos to uniph to attempt to reduce jittery s.e. but didnt work- says some benefit to but more so in copd- mentioned some new data sugg. leuks stopping progression? looking into buying a dig. camera- pretty into it. 6/16- is going to buy camera- likes nikon? also says paperport scanner is good w/good software-presented kidney and lancet artic. w/david- said together is potent. interesting- will review and discuss- lancet was stronger because clinical info to show deterioration in asthma pt- fev- when theo taken off- said of kidney, that cant say fur sure that incr. in cd8 and others in blood is due to w/d of theo- because is natural reaction to any change in function? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/15/2000 | lunch, doctor says he is using it mostly in chronic pain, said he used it post op and the pts did very well, he says the biggest obstacle is that he cant remember to use it. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2000 | talked with doctor and his nurse cheryl, they are moving to altman hospital in canton, find out whose territory it is in. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2000 | doctor was in onc clinic, talked about oxy, says he sees alot of pts on it. he does not write alot of pain meds. no need to follow up |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/15/2000 | oxycontin is placed after have been taking vicodin or percocet for a couple of weeks and taking around 6 pills a day. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2000 | lunch with Dr. Baig ! She showed me a script of Uniphyl that she just wrote. She said since our last talk she has written Oxycontijn a copuple of times to try it and watch the results |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/15/2000 | oxy dose , addiction issues, |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/15/2000 | Bill waghein in pharm pain management program no idea in pham about pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/15/2000 | follw up with Tom and see if chir form to P&T mgt has been filled out |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2000 | wewnt over Ginsberg and advantages of OxyContin post op vs. Percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/2000 | he said they do not see the higher mg strengths of OxyCo ntin. The 10s and 20s are moving well though |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/2000 | bt titr- equianalgesia- vs t3 -pc-t v |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/15/2000 | MaryEllen agreed to let me bring in a speaker for Dec. if acepted by the board |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2000 | took patient assist forms, using oxy, talked to sue nurse and carrie pharmacist |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/15/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/15/2000 | oxy dose , addiction issues |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/15/2000 | oxycontin 160mg tabs and senokot-s for induced costipation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/2000 | medical education dept. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 6/15/2000 | Spoke with Rob. He said that he has received notice from the Ohio Hospice Network that certain hospices will be using Oramorph. Rob said that if that is what the hospice will pay for, that is what they will use. Will try to set up a meeting for lunch with the Pharmacists. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 6/15/2000 | 6/15-dr. stiggers came in for his pay ck- very nice guy- says no one should hurt- wrong to be in pain- undertreated- knows most wont treat- includ. phillips- big time golfer- almost every day- 10 handic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2000 | took her patient assist forms, she was very thankful, says she has alot of indigent pts who could be on oxy, her nurse is sue, told them how to fill out the forms, follow up. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/15/2000 | abuse is still concern, working with initiating oxycontin for acute pain and converting chronic pain patients. Most common acute and chronic pain is low back but she said chronic pain is now common with oxycontin. We discussed the difficult patient to treat. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2000 | doctor says he has pts that can use the 160mg dose, he says he will put pts over to this dose, went up against durageisc and keeping pts on oxycontin. Karen said to stop back tom and set up appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/15/2000 | doctor is writing more oxy now since lunch, karen is the one who writes scripts, says lisa would know if docs used cards.l |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/15/2000 | doctor is using more oxy now bc it is less abusive, is still feeling alot of heat from columbus and from pts, says she will cont with oxy. follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/15/2000 | talked about a female patient that has back pain, who he thinks is of arthritic origin that he put on 10mg q12h and was not enough, patient starting taking more often so he just titrated to 20mg q12h with oxy ir for breakthrough. Back pain is most common acute and chronic pain he sees. Acute pain is up to 6 weeks,, and uses vicodin. uniphyl, is being used for nocturnal breathing problems, mentioned patient that said keeps waking up short of breath. senokot-s. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/2000 | ask how he is explaining oxycontin to his patients and why he is not starting new patients on oxycontin for acute pain? He used the card on the lady with neuropathy, he said he used 40mg q12h and let her sleep better through the night. Did mention that oxycontin is expensive and if the patient does not have insurance. Most common is low back pain and he has a number of patients on vicodin. Talked about patient that said he has a couple in mind to switch to oxycontin and talked about him initiate oxycontin after NSAIDS. |
| PPLPMDL0080000001 | Cleveland | OH | | 6/16/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/15/2000 | has not thought about oxycontin for acute pain, mentioned that he had leg pain and could of used oxycontin. Said is going through prior authorization for a patient that needs oxycontin and cigna wants him to use ms contin. Als has used on a couple of patients for acute back pain, started on 10mg q12h and will go from there. uniphyl, mentioned concern of agitation. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 6/15/2000 | Pt with spinal stenosis for pc assistance program. Also agreed to titrate another pt and use PSP card. Schedule appointment for follow up. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/15/2000 | Still going to oxycontin after patients have been on percocet or vicodin then will convert to oxycontin. She did say she has some patients taking oxycontin q8h instead of titrating to the higher dose. Some as needed use, to help patients sleep through the night or to carry on daily activities. uniphyl, for nocturnal problems, patients that are awakened in the middle of the night. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/15/2000 | Still combines Oxy with the patch believes that the patch provides a good baseline. Try to discuss summer heat and pt weight issues. Maybe PSP cards to get him to titrate to higher doses. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/15/2000 | working on titration with doctor, he says he is now taking pts up to higher doses of oxy instead of switching to mscontin or durageisc. follow up. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/15/2000 | quick hit as he passed through the hallway., he said he just started a new patient on Oxycontin 10mg 1-2 q12h and gave her Senokot |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/15/2000 | concern with abuse I went over all the generic names of all the opioids and put vicodin and oxycontin are of equal potency, mg to mg conversion. He has patients on vicodin and he said will convert patients starting on 20mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/16/2000 | she asked about using OxyContin for kidney stones. Went over using OxyContin and dosing instead of Percocet |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/16/2000 | Left note about the 160's and assymetric dosing. Scheduled a lunch. They now have 45-50 people for lunch. wow!  NO MONDAYS. T,W,TH,F. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others;not using more than a 10mg |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/16/2000 | Left note about the 160's and assymetric dosing. Scheduled a lunch.  They now have 45-50 people for lunch. wow!  NO WED. M,T,TH,F. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | will not use pcs cards cause he already knows ow works so no point in only giving 7 days;starting trying chiro and likes it only has ropi on his cart |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/2000 | bt titr- equianalgesia- vs t3 -pc-t v- seems friendly was at UH/UP trial mtg- husb is dr |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/16/2000 | Left brochure, and note mentioning the 160's and assymetric dosing and that I scheduled a lunch.  M,TH,F. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/16/2000 | he said he is giving Oxycontin a chance by writing it for all his patients for another week. So far no problems |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/16/2000 | Discussed Hillcrest Rx pad mess.  Is still using Oxy.  Wants me to stop in Monday afternoon to further discuss. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/2000 | bt titr- equianalgesia- vs t3 -pc-t v |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others;will be staying on as attending and using oxy alot in vascualar |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/16/2000 | doctor says he wants to use oxy but that  he did not know how much and how to write it, explained to him how to write and he wrote it down, asked for his next surgery  and he said yes. follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 6/16/2000 | he has several patients on higher strengths of OxyContin and uses mostly 40s and a fair amount of 80s. He said to check Kam's Corner Medic and N. Olmstead Drug Mart if they have OxyContin 160s yet |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2000 | has used oxy, he says it works well, but again his pts are not in much pain so they do not need alot of meds. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/16/2000 | has used one psp card, took him in pt info and senokot. follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/16/2000 | NO THURSDAYS.  M,T,WED,F. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/16/2000 | following up chiro samples, nobody seen them. reinforced  trial use in labor |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/16/2000 | doctor is writing more oxy, set up appt to talk for her longer, says that oxy is working well in her chronic pain pts. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/16/2000 | following up chiro samples, nobody seen them. reinforced  trial use in labor |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/16/2000 | doctor is using oxy and likes it alot, he is using it for people with bad knees who are not ready to get cut on and also on chronic pain pts, sid he would continue to use it. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/16/2000 | Moving soon, is using oxy only in post op setting. moving to barbs territory. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/2000 | bt titr- equianalgesia- vs t3 -pc-t v |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/16/2000 | he said he is still in the habit with Vicodin but promised to try OxyContin next week |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/16/2000 | NO FRIDAYS.  M,T,W,TH ONLY. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/16/2000 | Rescheduled appt. with Kim and Kris for June 28th at 3:00 p.m.  Also left Home Care of Hospice Pts. books for them.  Left 50 books. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/16/2000 | he remembered that I talked about the new Oxy160 last time and said still no 80s are being used. He said he has seen a lot of Uniphyl from Dr. Cech and Kilroy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/16/2000 | Gave 3rd quarter hospice rebate. Also discussed cost saving with Stacey. She will set up an appt. for me with Pat in the next few weeks to discuss this cost issue. This hospice is using a ton of Duragesic. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/16/2000 | following up chiro samples, nobody seen them. reinforced trial use in labor |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/16/2000 | Emily & John. 160mg is in. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/16/2000 | 160's , CE program, rebate at the counter and give to the pharmacist. mANAGER WON'T LET ME PUT THEM ON THE Packages. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/16/2000 | 10,20,40. HE DOESN'T WANT TO CARRY ANYTHING STRONGER. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/2000 | bt titr- equianalgesia- vs t3 -pc-t v a/UP mtg |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/16/2000 | lunch still only writing Oxycontin for chronic pain. Went over using it for acute instead of Perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/16/2000 | went over dosing conv lets res rx -most of the time the less we do the better |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/2000 | 6/16 saw at 1st annu. collaborat. CWRU/UP clinical trial mtg- he put it together- seems reasonable- |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/16/2000 | lunch went over why OxyContin is great for arthritis, rhumatoid and osteo. She said she is using some OxyContin and will review the studies even more andn possibly increase her usage |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/16/2000 | chiro for blocks in pain center, says doesn't use hight enouh vol or conc. closed for sympathetic and stellate blocks |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/16/2000 | Used today on breast reduction case. Gave him a PSP card. Wants a stocking list for OxyFast for facelifts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/16/2000 | bt titr- equianalgesia- vs t3 -pc-t v |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/16/2000 | went over dosing conv from pca some attendings more open to it than others |
| | Parma | OH | 44134 | 6/16/2000 | Followed up with Robin on the floor. She converted both the pts. we discussed to Oxycontin. One of the pts. is being moved to 20mg q12h. This is Dr. Moisenko's pt. The other is started on Oxycontin 10mg qday. Will continue to follow pts. with Robin. Will look for others. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/19/2000 | 6/19/00- very nice- from fla- using for big gun- spine not for any routine- pct main use- not opposed to try- aware of incr. opi req. for incr. pain- progression etc. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2000 | doctor is doing scopes and complete knees, jim the pa is the one that writes the scripts, using it in totals and some scopes, says he should be using mor oxy and he will. follow up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2000 | doctor is still having issues with side effects wiht oxy, asked him to use laxative and also give it a few days to subside and use antiemetic agent said he would, has 2 surgeries on and said would use it |
| | Akron | OH | 44303 | 6/19/2000 | Prescribes Oxycontin for severe pain, uses the vicodin for mild to moderate. Extend usage for moderate to severe pain. Show him ACPR guidelines, oxy and hydro are the same, use start earlier no cieling. Get him to prescribe Oxyontin for moderate pain instead of combo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 going to seattle for fellowship- shoulder/- may be back |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/19/2000 | In office. Left brochures, he will read |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/2000 | hallway call, says he is still using alot of oxy, needs to be constantly reminded. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | 6/19/00 equianalg-titr-bt- vs. dura/v/t3- said will try- vicodin is main use- agreed q3-4 only with it wont last- made aware of SE awareness may be high w/new agent- give it a chance to settle down |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2000 | doctor does alot of extremity work, says he has used oxy and had some side effects with it, he said he would reevaluate and try again. follow up |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/19/2000 | caught him in the fhall, he also said that he has written several Uniphyl scripts the last couple of weeks and has need any samples yet. He said that he has used some oxycontin as a good med for chronic pain but thinks of Vicodin for acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/19/2000 | We are going to do a study in May with the patient prescription cards. Take him Kibbi Balls for the freezer with yogurt. He is doing what Tharp does. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/19/2000 | quick hit in the hall , he said he has written a few more Uniphyl scripts than usual lately. But not many pain patients lately. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 6/19/2000 | using oxycontin for chronic pain when an opioid is need for more than 4 weeks. he is using vicodin for acute pain on prn basis. Cost and not taking around the clock. Uniphyl is being used for COPD patients compliance is big |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/19/2000 | vicodin for acute pain will start the patients until they are taking 8 vicodin a day, then he will consider going to oxycontin. No thinking oxycontin for acute pain and thinks because it is long acting that it is a little stronger. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/19/2000 | quick hallway hit, mentioned OxyContin and he said great drug uses for chronic pain. Didn't give me time to go after Percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/2000 | oxy, can come back tom to talk to dr. cory |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/2000 | working on stocking 160mg |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/19/2000 | Wrote for his mother in-law for back surgery. trying to get him to do post-op study with Oxycontin and patients will get better sooner. Wants samples Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/19/2000 | left dci at front desk for nursing education offfice. Have not found the right contact but will call and ask for director of nursing. |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 6/19/2000 | 10, 20, 40, 80. Carries Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/19/2000 | Ordered in the 160. Likes the coupn pages b ecause it is patient information. He passes it out to the patients. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/19/2000 | he is continueing to write more and more with OxyContin and getting comfortable with it . Keep drilling acute use in his head. He said he loves Uniphyl |
| | Cleveland | OH | 44106 | 6/19/2000 | 6/19- very reasonable- goes to FIRE ISLAND, off LONG IS -loves lighthouses--Trying to get multiple support of quarterly programs- on commit.- going to plan yr in advance-so is m.rodriguiez- works w/KIM DAY- social worker- give pap/pcs/pt ed- says DURAG for wintertime-some pts like to not think of a pill- says makes the psychol of the disease worse tp take pills- but agrees often still gives BT- so still pills- Summertime- women dont want patch showing. ask about variab/pain variab. dif w/dura? MSC vs OXY- sees morph as stronger and more avail. and will say it for more severe- knows not right but is her training and percept. Ask what level of msc is she comf. with? and is there a hierarch of opis? - SA- says anymore than 2/day goes to long acting- says uses alot of LA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | 6/5- says uses alot potop-but not comfort. with"chronic"- more than 1mth- or high dose not comf. with- thinks pts get pshyco less inhib- blunt- f/u w covington told him to ask biscup about 1-3 mths use to save rehab |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/19/2000 | We are going to do a study in May with the patient prescription cards. Likes oxycontin for long term pain, not comfortable prescribing for post-op pain. Conserned about wiening patients off of opoids. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/19/2000 | Doesn't want the PSP cards on hand, not comfortable keeping them at the office. is comfortable prescribing opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/19/2000 | talked to doctor about keeping pts on oxy, went over the american pain society dosing guidleines, that say that duragesic to oxy is a 25 to 15mg dose, he said he will consider this. says he keeps pts on oxy for a long time. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/19/2000 | 6/19/00- grcat guy-very open and knowledgable-habit only for pct and says 95 % of drs do the same. says will try tommnl hip and shoulder? f/u- will usually write for 40-70 pills of SA- oxy- seems reasonable vs pct- equi doses- pca f/u- |
| | Akron | OH | 44310 | 6/19/2000 | Schedule another lunch. Has nursing home patients. Told him Duragesic is abused, he did not know.Left an American Pain Society book behind for his own. Most patients they refer over to the Cuyahogs Falls pain Clinic. Gave him 4 PSP cards for a terminal cancer patient. The patient has cancer all over in arm, lung, neck, etc... He should start the patient on about 320 - 340 mg of Oxycontin with Oxyfast for breakthru so he doesn't have to take alot of pills. He could use the 160's. He was on Dilaudid and the patch. Dr. is concerned about cost. Get prices on the different patch strengths. |
| PPLPMDL0080000001 | Akron | OH | 44224 | 6/19/2000 | Left documentation kit, audio tape and brochures reminded them of our lunch coming up. Said hello, very busy and behind. Pat is out for the week because his sister in FL is ill. Follow up on PSP cards. |
| PPLPMDL0080000001 | Stow | OH | 44685 | 6/19/2000 | casidwell |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/19/2000 | oxycontin for chroni arthritic pain mainly has used in older patients that don't like taking vicodin or have been close to APAP toxic level. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/19/2000 | lunch, doctor says he is begining to use more oxy, I think he is not really sure what he is writing, now he is doing less surgeries and more chronic pain work, he says that oxycontin is a good choice, need to stay on top of him on this one. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/19/2000 | follow up on vicodin vs oxycontin. Has not used he still has the perception that oxycontin is stronger than vicodin. He said he will use an ankle fuzion this friday. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/19/2000 | sprains or fractures that may only require and opioid for 2-3 days he will give vicodin, 12 tablets adn tell them to take on prn basis and that sometimes they will only take 3 or 4 tablets. Oxycontin, for acute pain that maybe greater than two weeks duration, most commonly low back pain. Has a patient on 2 40mg tabs a day therapy therefore oxycontin i mproves. Is going to oxycontin after the patients have been on vicodin already and not being controlled. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/19/2000 | working on getting a specific low back pain pt, he says he has two coming in this week, follow up next week. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/19/2000 | lunch  he said he goes to Vicodin after NSAIDS when appropriate. He was concerned if patient doesn't do well on OxyConin then they are stuck on it for 12 hours. He agreed the delivery system is an improvement and he didn't realize that the generics are identical. He later agreed to use more OxyContin after going after less chance for abuse and  no habit forming warnings |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/19/2000 | He future wife dislocated her ankle and went to the er and got vicodin which made her sick so he wrote her oxycontin 10mg q12h script and she did great. For acute pain he will give 10mg q12h and tell to take tylenol with it. uniphyl, has a few asthmatics but mainly COPD on uniphyl a couple of times and said therapeutic levels are around 10 for his patients.  senokot-s for drug induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/19/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/19/2000 | vicodin is being used for acute pain of 4 weeks or less and then if need longer opioid therapy then will consider going to oxycontin. He said he had a couple and  start on 20mg q12h.  uniphyl, for COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/19/2000 | 6/19-equianalg-titr-bt- vs. dilaudid- said started pt on oxy- woman w/hip joint removal and fractured femur- started on 10q12- she took BT every 4h- not touching- went to 20q12- same BT so  good so someone else  swiched to dilaud 2-4mg/4hr says pt much better- didnt give him conversion- 4x everydn=24mg/d    t  Convers Fact of 4 =96mg oxy)  should have given 40=q12 to be equi choice- no wonder she didnt get relief- f/u |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2000 | using for more sever cases and alot of routine wrist repairs that involve bone or tndon repair but for carpel tunnel or injection procedures he is using vicodin or darvocet.  Potency is still the main issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2000 | Does prescribe opioids to non-malignant pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2000 | lunch, this was her last day of clinicals, she will be gone by july 1st. follow up bc sge is going into private practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/20/2000 | Did first in a series of in-services on pain management. Went over the basics including the myths of opioid usepain statistics as it relates to LTC residents. Next in-service is on pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/20/2000 | Did first in a series of in-services on pain management. Went over the basics including the myths of opioid use pain statistics as it relates to LTC residents.  Next in-service is on pain assessment. Nurses were very interested in pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2000 | lunch, nice doctor.  seems to be the biggest advocate of oxy in the office, says he still uses some mscontin as well, but now he typically puts pts on oxy, can still really grow his business. follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | 6/20/00- Wow what a great guy - Robin is sec- is pain mgmt dir. Co chairman of residency also? at St. Vincent hosp- has poster on window - no pain- support his efforts and pt ed. efforts. NEEDS 25 APS BOOKS BY 8/7- AND EVERY MONTH AFTER. Has 25 im res in prog.-excellent guy - uses oxy very well except for chronic def of more than 3 mths- will try in anything over4-5 days also- said i made good case for same advantages that there are for over 3 mths - highest dose @160bid- treats all types of pain- onc/arth/sickle- f/u on any one. bt- tries for 1-2 wkl, VERY INTERESTED IN TTT PROG. Says may go to pain summit in LA -jcaho- couple of St. V people went said took doctor oxy chart to tape to his desk like he asked, says he just needs constant reminders. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/20/2000 | Left new brouchures. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2000 | Left new brouchures. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/20/2000 | He comes one day a week. he has his own practice. Scheduled lunch with the Wound Center. Wounds are related to diabetes, non-healing wounds from trauma or surgery, and wounds from the long term effects of radiation. Gave Jan a senekot protocol kit, and CE drit forms. Lunch June 15. Not really comfortable precribing oxycontin for post-op. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/20/2000 | He comes one day a week. he has his own practice. Scheduled lunch with the Wound Center. Wounds are related to diabetes, non-healing wounds from trauma or surgery, and wounds from the long term effects of radiation. Gave Jan a senekot protocol kit, and CE drit forms. Lunch June 15. Not comfortable prescribing post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2000 | oxy lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/20/2000 | setting up breakfast with joan for next week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 6/20/2000 | Set up Em program Aug 23 Evening. Invite attendings to Jillians too. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2000 | ER Dept |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/20/2000 | Gave CE credit book. He wants the uniphyl CE and the answers too! No calls for the 160 yet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/20/2000 | Still hasn't put anyone on Oxy yet. No new pain pts. Asked again if anyone wasn't in control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/20/2000 | Meet with him to give him invitations to Jillians. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/20/2000 | What % of patients go beyond 7 days of therapy ? 80% but she says that when converts from vicodin or percocet that the patients need double the amount of oxycontin vs percocet and she says this is because of the blood plasma level difference for the patients. Example that she gave was 30mg of percocet would be 60mg of oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/20/2000 | start dose and hip case- used 2-3 10q |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/20/2000 | He comes one day a week. he has his own practice. Scheduled lunch with the Wound Center. Wounds are related to diabetes, non-healing wounds from trauma or surgery, and wounds from the long term effects of radiation. Gave Jan a senekot protocol kit, and CE drit forms. Lunch June 15. Likes it for post-op. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/20/2000 | Doctor has used both psp cards, one card was in a workers comp patient with low back pain, says she used the 40mg in that case, the other pt was a chronic fibromalga pt. says used 20mg q12 h and is doing well. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/20/2000 | doctor is using more oxy, he says that he is using oxy in most of his chronic pain pts esp in low back pain, does use short acting for bt pain. follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2000 | Had a patient on 20mg q12h and titrated to 2-20mg tabs q12h and said made he confused and fall down so stopped. Said for cancer pain and also said would use the patch first ease of use to just put on and forget about it for 3 days, hit the advantages of oxycontin vs the patch and said would use on cancer pain patients. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/20/2000 | Brought in titration guide and prescribing guidelines. Concerned about the cost of OxyContin to workers comp. Wants a copy of pt opioid agreement. Also show him the PCS preferred drug list. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2000 | lunch, doctor does not write alot of pain meds, he says he uses oxy in pts who are needing atc pain control, he does go to duragesic. talked about the 160mg dose of oxy and talked about titration of oxy. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2000 | lunch, doctor says that she used the patient assist form, the pt has now gone on hospice, she still is using alot of mscontin and short acting, talked about starting pts ealier on oxy and titrating upwards. follow up. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/20/2000 | Stops using Oxy around 40mg q12h because his patients get alot of nausea. I wonder if they aren't just constipated. Says he switches to MSC. Looks like some Duragesic too. Make sure Senekot basket is full. and try to schedule lunch. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/20/2000 | What is the difference between vicodin and oxycontin patients? concern with converting from vicodin to oxycontin. Vicodin is for acute pain, needs to see how much taking before going to long acting. Long acting is not for acute pain and still says that converting is difficult. Asked him to convert earlier to oxycontin starting with 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | in or promoting oxy some forget and not comfortable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2000 | dr tabbaa will use cards need to keep reminding him;chiro will replace naropin need techs to get on cart |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | in or promoting oxy some forget and not comfortable |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/21/2000 | will be leaving in a wk to go to uh to do pysch rotation;used lots of xoy on pat will be inter to see if dr cassib keeps pat on she discussed a number of pats and uses breakthrougt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/22/2000 | chiro has he recieved and used discuss what study and how to get that accomplished and formulary still has not located samples work with popp and lozada to get this moving |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | sponsored grand rounds dr rosenberg did nice job sellin opioids and even spoke on chiro;will go to p&t next month |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/21/2000 | in or promoting oxy some forget and not comfortable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2000 | Find out if they have P&T meeting and did chiro go to formulary;will go this month and will replace ropi;see fisgus to push in ob |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2000 | dr tabbaa will use cards need to keep reminding him;chiro will replace naropin need techs to get on cart |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2000 | dr tabbaa will use cards need to keep reminding him;chiro will replace naropin need techs to get on cart |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/22/2000 | oxy in pixus on 5th & 4th floor need to wrok with nurses and ortho to get on standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/22/2000 | oxy in pixus on 5th & 4th floor need to wrok with nurses and ortho to get on standing orders |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/22/2000 | FOLLW UP ON PEI CARDS FOR NEW PATS AND MORE DISCUSSION WHERE HE IS USING CHIRO USES ALL STRENTHS SAYS TUES BEST DAY;EVERY OTHER TUES |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/22/2000 | thinks surgions would be a good target for chiro for local infiltration;do mostly spinah |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/22/2000 | will be very helpful in getting on formulary a ans from mayo clinic who will be doing alot of regional ans wants to use on hand surgeries for axilalary blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/22/2000 | oxy in pixus on 5th & 4th floor need to wrok with nurses and ortho to get on standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/22/2000 | dr makahil not in on vac chiro in nancy's office will get docs to use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/22/2000 | only doc who does regional anes is dr rogoff for pain mgmt was not in;dr rojas would like to use at carnagie surg center need to se dr bastuli |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/22/2000 | familiar with chiro from audrey, committed to trying this afternoon |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/22/2000 | oxy in pixus on 5th & 4th floor need to wrok with nurses and ortho to get on standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/22/2000 | dr makahil not in on vac chiro in nancy's office will get docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/22/2000 | dr makahil not in on vac chiro in nancy's office will get docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | oxyc reminder dosing/bt/ BT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/22/2000 | only doc who does regional anes is dr rogoff for pain mgmt was not in;dr rojas would like to use at carnagie surg center need to se dr bastuli |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/22/2000 | only doc who does regional anes is dr rogoff for pain mgmt was not in;dr rojas would like to use at carnagie surg center need to se dr bastuli |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/22/2000 | is willing to try chirocaine, had signed for samples. holbrook concerned about cost. says will give feedback about duration and onset. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/22/2000 | dr makahil not in on vac chiro in nancy's office will get docs to use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/22/2000 | familiar with chiro from audrey, committed to trying this afternoon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/23/2000 | doctor says he used oxy in morning, he uses it for severre chronic pain, trying to get him to use oxy in ra or oa, says he will consider. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/23/2000 | oxyc reminder dosing/bt/ BT. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/23/2000 | doctor is still writing oxy post op, but only in more extensive surgeries like totals, he says that the naseua is still there but that it goes away, told him to have them take a laxative bc it may help with nasseau |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Green pain book and documentation kit. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/2000 | sid using the 10mg or 20mg q8h post op for severe pain cases. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Green pain book and documentation kit. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Green pain book and documentation kit. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/23/2000 | Saw doctor in onc clinic, says he is using oxy, doctor is probably leaving territory soon so did not give him any of the psp cards, stay on top of this and think about psp cards. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/23/2000 | final call- going to rochester- says will use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | At fairview, is using oxy in severe pain like fractures, says for lesser injuries she uses percocet, asked her to use oxy in some of those cases. follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/23/2000 | Concerned about Hillcrest incident wanted to be sure that everything was legal.  Said that he is still using Oxy but Dr Malgieri may not be. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 6/23/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Green pain book and documentation kit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | using oxy in the nursing home and also some in his office for chronic pain pts, he does refer ouot to pain management, he uses shamir shine. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/23/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Green pain book and documentation kit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | doctor is consistently writing oxy, he is still using short acting agents for alot of acute pain.  Oxy he uses for more chronic pain and workers comp. get him to use it in more acute setting. follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/23/2000 | Spoke with Lisa Conrad.  Showed her the new JCAHO piece on pain assessment.  She really liked it.  Will give her one when I receive mine.  Also discussed the next in-service on pain assessment for the nursing staff and pain meds for the nursing managers. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/23/2000 | Tom Bower said sthey did not need to order any OxyContin for April because they ordered heavy for March but have ordered very heavy since because business is increasing |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/23/2000 | saw dr. cory and nursing staff |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/23/2000 | Sell mostly 10's , 40's. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Would also be interested in evening program with Bill Wagley at Jillians. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | No 160's yet. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/23/2000 | Green pain book and documentation kit. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/23/2000 | What types of patients are getting oxycontin?  post op or chronic pain?  How often do patients get refills?  Using vicodin for majority of surgeries.  Carpel tunnel using darvocet and vicodin.  Brings most patients back two weeks after surgery so gives them vicodin scripts a couple of days before and then 7 days post op.  Does not give refills but will call in if they need more vicodin to hold them over.  Refill is problem and thinks oxycontin for chronic pain post op. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/23/2000 | Green pain book and documentation kit. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/23/2000 | Left neurology folder. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/23/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/23/2000 | oxycontin is being used for chronic pain, not acute. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/23/2000 | Using vicodin post op and percocet for more sever pain cases, came from the cleveland clinic. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/23/2000 | They Khayrt will take over the prescribing.. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | window call with doctor, is excited about the psp program, says she will titrate pts up with program. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | talked to dr brelll about titration and the psp program |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 6/23/2000 | Dr. has not started anyone new on Uniphyl from the kits.  He said the pts. he started are doing better.  If the pts. he started are doing better, why not use on more pts?  Need to expand on the COPD story.  Show him Kkarpel study to show addiion of theophylline is benefit.  Get him to realize the benefits on the pts. he has already used it on.  Ask him to identify a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | talked to doctor about the psp program and titrating pts up, he said he has not used the 80mg dose, said he would try, follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/23/2000 | doctor thinks that oxy is more addictive than vicoden, says the class issue is why, showed him pi that states we may have less abuse pot, he wants something that states it vs vicoden. follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/26/2000 | Pharmacy shows that he is prescribing 20 mg. #20.  So he wrote it for 10 days.  Total cost was $42.17 |
| PPLPMDL0080000001 | Parma | OH | 44130 | 6/26/2000 | Saw Dr. Arceneaux.  She is leaving July 10th.  She said she is using more Oxycontin.  She saw a few times where the medication has been switched to immediate release oxycodone.  She is writing some OxyContin.  Will leave David an E- Mail on her moving to Medina General. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/26/2000 | add on benefit with oxy and uni identified a couple of patients that were not doing well on inhalers and targeted for uni add on.need to keep getting more.he has to have more than two. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2000 | getting oral and liquid kind of confused.concentrate vs suspension.tried to make comfortable with the dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/26/2000 | Wife pregnant.  Set up lunch and appt. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/26/2000 | stressed short term benefits and compared them to chronic use.dosing vs vic and short actings.he feels like he does not treat much oxy type pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/26/2000 | doctor is using more oxy, asked where he used vicoden, he says he uses it for acute pain, asked him how long acute pain is he said a few weeks, asked for oxy here. follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | Why the patch over oxycontin?  no reason just something to try, showed benefits nad said always puts patients on oxycontin first.  Still using a ton of short acting but he perception is that he is using a ton of oxycontin, but gives patients their preference and most like vicodin or percocet. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 6/26/2000 | Patients that are on vicodin, stay on vicodin, he says thats what they want, patients don't get the buzz and it does not work.  he is initiating patients on oxycontin for acute pain that he perceives going to be chronic.  Vicodin is still being used only for acute pain on prn basis.  Also said need to hit er because patients come in on vicodin and is not switching.  asked if had any patients on vicodin now that would convert and he said can't switch them, want vicodin.  uniphyl, for COPD patients that have most trouble breathing at night.  senokot-s, said recommends all the time. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | oxycontin is stronger than vicodin, always says that he uses darvocet for carpel tunnel, but also gives them vicodin.  vicoden views easier and patients can only take a couple of vicodin as needed. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/26/2000 | Ask him what he uses MsContin for?  Set Up lunch appt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | . Set up lunch. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/26/2000 | Spoke with both Pam and Jenny Hooks.  Pam told me that Phyllis seems to be genuine in her attempt to save costs, and that Jenny along with the medical directors will decide whether Oxycontin will be on the formulary.  Jenny likes Oxycontin and so does the medical director.  It looks like we will retain Oxycontin at this hospice. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 6/26/2000 | Worked oncology and pulmonary.  Also saw Dr. Arceneaux.  She will speak to Dr. Reinsold about seeing me.  Also gave me the name of Dr. Sayeed, who is the pain management guy from the clinic who does Kaiser. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/26/2000 | Went to see Anna.  She was too busy to see me, but she did ask for conversion charts on MSC. Told the receptionist we do not make them anymore.  I did leave Oxycontin conversion charts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2000 | dr trey and psp cards |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/26/2000 | stock 160 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | hand surgeons, for oxycontin for post op vs vicodin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/26/2000 | l60mg is in. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/26/2000 | l60mg is in. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/26/2000 | Give him answers to uniphyl test. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/26/2000 | Order in the l60mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | most common type of pain patients are taking a couple of vicodin a day?  Sprains and musculoskeletal pain, he gives them an NSAID and a script for vicodin as needed.  He said sometimes that the patients may not even get it filled.  He says he vicodin patients take as needed and not on fixed intervals.  Said going against how first marketed oxycontin for chronic pain.  Acute pain is 7 -10 days.  uniphyl fro nocturnal problems in both asthmatics and COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/26/2000 | working on getting him converted to oxy, will take a while talked about his chronic pain pts. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/26/2000 | Pharmacy shows that he wrote 10mg #60, cost $66.43.  So that is a 30 day supply. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/26/2000 | Says he prescribed 80 mg to his mother-in-law.  She had spine surgery, Michael Smith an orthopedic surgeon was her ortho surgeon.  I do not think that he will prescribe becasue he is mad at the company and doesn't like the owner over some Betadine scenario.  He wants to talk and get paid.  So I do not think that he write until he brcomes a speaker.  He likes Demerol and Darvacet-D.  He has been in practice over 30 years and knows everything. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/26/2000 | working on sample cards, this guy may be a lost cause, got him down to one chronic back pt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/26/2000 | talked to doctor for first time , he thinks oxy is a very stron med, asked him why he said 2 of class issue, showed him it is the same as short acting, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/26/2000 | Pharmacy shows 10mg #60 $65.46. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | discussed oxycontin for more acute pain concern with somnlence, most common acute pain is musculoskeletal pain and then she said has the acute/chronic pain patients that just want vicodin.  Agreed to give oxycontin to vicodin patients and start opioid therapy for acute pain with oxycontin. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/26/2000 | started to hsow roth article and talk about safety even in the elderly population.hesitant to use pain meds in the short term but does like to treat pain and does do it aggressively.saving oxy for more chronic and serious stuff. |
| PPLPMDL0080000001 | Akron | OH | 44104 | 6/26/2000 | talked to doctor about oxy and also titration, said he has used 80 in the past but only with cancer pts, asked him to titrate chronic pain. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2000 | gave doctor 3 oxy sample cards, said she would use them to titrate pts up on oxy. follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | mentioned at onset that oxycontin was the morphine that he used.  Chronic pain is the area that he is using and also mentioned terminal pain.  I went after the vicodin for acute pain.  Mentioned vicodin as being less potent, and was not sure of dosing conversion to oxycontin from vicodin.  Acute pain, dosing of oxycontin for 1-2 10mg tabs q12h.  uniphyl, theo are last resort, and recommends senokot-s for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | first thing he said oxycontin is expensive and using for more chronic pain so asked what used for acute pain he said vicodin and treats sprains acute low back and musculoskeletal pain, give 1-2 q6h for 7-10 days.  Compared oxycontin to vicodin he said would consider it.  no theo's and is recommending senokot-s. |

Page 428

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | oxycontin is not being considered as the opioid to start with, which is vicodin or percocet. he is giving the patients what they want.  He says that he has tried converting patients to oxycontin from vicodin or percocet and the success is mixed, some like it and others don't.  Usually converts over to 20mg q12h, not sure the amount of short acting taking?? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2000 | oxycontin in place of vicodin, what is concerns?  concern with taking oxycontin more often than every 12 hours, so reserving oxycontin for more severe pain cases and giving oxy ir for breakthrough.  Oxycontin also stronger than vicodin, cii vs ciii |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/26/2000 | he had a patient that has a cyst in her shoulder.very painful.inflammation is the cause of the problem.he is going to give her an injection of cortisone and 20 mg oxy q12. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2000 | followed up from our lunch with jason.se continue to be major stumbling block.talked about aggressively treating se with preventive stuff and how your going to have se with all meds he just does not realize what he is getting from vicodin.q12, sleep thru the night and faster rehab want features he recognizes but not worth the phone calls. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | Pharmacist will not allow Senokot samples.  He wants to know how to know how much pain someone is in.  I said it is a game, they say more you say less.  I gave him the blue tape.  He sounded interested after I told him that kavorkian is on it.  His nurses name is char. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Dropped off the post-op study and patient post-op card, |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Dropped off the post-op study and patient post-op card, |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/27/2000 | good discussion about drug failure and how it is a lot different with oxy because you can dose it higher.rib fracture patient that he started on the 20mg today.talked about using hte 10mg tablets and writing multiple tablets in case he needs to get to a higher dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/27/2000 | saw doctor in sample closet, asked oxy hit he says he uses some. follow up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | , Invited him to Bernies long-term care dinner.  Left the new papers on chronic pain and osteoarthritis.  Follow-up. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/27/2000 | talked about what is happening at the hospice and if i cna get the 160 stocked. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/27/2000 | identified several patients that are not controlled on the inhalers |
| PPLPMDL0080000001 | Akron | OH | 44130 | 6/27/2000 | pain management is getting complicated because of jcaho.we talked about how oxy can make it simple |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/27/2000 | followed up, doctor says he is using oxy the same amount, again talked about class issue, told him not to be concerned, keep working on him. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/27/2000 | Dropped off the post-op study and patient post-op card, |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Dropped off the post-op study and patient post-op card, |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/27/2000 | He is Pediatric and adult pain.  Left the 2 new reprints. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and patient profile card. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/27/2000 | used on two patients one was a hernia surgery and the other was a cancer patient.  has vicodin on majority of post op orders and said it is working so not as quick to switch.  Working on hernia cases that seem to not being controlled on vicodin.  Using 10mg and 20mg for different cases, thinks oxycontin is stronger than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/27/2000 | dr. sivak |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/27/2000 | oxy |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/27/2000 | 160mg tabs and senokot-s recommendations. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/27/2000 | Dr Biondi, Dr Dietrich. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | Senokot-s recommendations and oxycontin vs vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | Left coloring books, foreign small dr. Joked to me about how do I know how much pain the person is in.  He joked that everyone is a 10.  I said yah it is that game that the dr.'s and the patient play.  Left take on Kavorkian and the red tape too, more coloring books, documamtation kits. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | Set up appt to discuss a breakfast ceu program with Bill Wagley on June 29.  I need 15 pharmacists |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and patient profile card. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and patient profile card. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and patient profile card. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | has not used for knee scopes like he said, still using vicodin, said it is a habit, but he still feels it is stronger than vicodin because he is using oxycontin his total knees and hips in the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Invited to long-term care dinner in cleveland.  Leave him the new studies the next visit. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/27/2000 | talked to doctor in his office, he does not used oxy in post op, he says he has not thoght about it, has a busy schedule this week asked for his total business. follow up |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 6/27/2000 | he uses sometimes and then forgets.hard to understand why safety and efficacy in the elderly.had him pre write several rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/27/2000 | saw doctor in lutheran er, he is leaving and going to uh, oxy hit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | always refers to refill issue and that he is working on volume, easier for staff to call in refill instead of writing out the script.  His PA's have said the he write 60 tabs for 15 days with 5 refills which should last 3 months and then brings them back, but he says he doesn't give refills and if they call back he will give them refills.  Says there is no difference between vicodin and oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/27/2000 | doctor has used sample cards, used it in a total knee, talked to lisa and she said if we get more card she would use them. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and patient profile card. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/27/2000 | doctor is using oxy in severe chronic pain, he uses short actiing for breakthrrow pain,  asked about neuropathic pain and oxy, showed him study and asked for business. follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2000 | tried to use pei, not interested. oxy still used for serious chronic pain, some referels comiong from burn center |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and patient profile card. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/27/2000 | starts patients out on vicodin, said gives them a couple of days and sees if they take them all, if they take all the pills then will consider going to oxycontin.  Oxycontin for chronic pain and vicodin for acute pain, he did write out a script for a lady patients with arm and back pain that tyleno was not controlling the pain, gave her oxycontin.  uniphyl, if all else fails and detailed senokot-s for constipation vs metamucil and other laxatives. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | specific disease state that most commonly treat with vicodin acutely? Wrote an oxycontin script for 80mg on a patients with chronic back pain that was on 40mg oxy and the patch so took off patch and uped dose to 80mg q12h.  Also wrote a 40mg script for chronic musculoskeletal  pain, but he is still using vicodin first line. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 6/27/2000 | he has used in oxy for chronic and is starting to use in the post op setting for bowel resections. not worried about constipation for the resections. he is getting good results when he uses for post op.gave a  couple of psp but he will need to be followed up also |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/27/2000 | He was interested in the new chronic pain paper. I told him I thought about his back problem when I was in Independence.  I also gave him the osteoarthritis paper and invitation to the long-term care dinner in cleveland. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/27/2000 | did not get a lot of time. is pro oxy but need to find out in which patients and get more info on his titration and dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and blue titration file card. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/27/2000 | gave him the 2 psp.he is not using much msc anymore and likes oxy better because he could use it with duragesic easier.he knows that you are not supposed to use two long actings but he sais it works.trying to get him to titrate instead of going to another med.60 to 80mg seems to be his adding point |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Left post-op study and blue titration file card. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/27/2000 | Took Chris new titration books for rotating Dr.'s and the new study on chronic pain and cheesecake. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2000 | Loren says Dr. Vetter needs taught on how to titrate.  Gives too much breakthru 500 tablets or so of 5mg oxyir.  He wants to go to the EM program and The Akron City Hospital Pharmacists program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | has just started using oxycontin more for post op pain, nausea and oxycontin lasting 12 hours is two of the complaints with oxycontin, so has fallen off some.  He is using 1-3 10mg tabs for a couple of days.  talked about senokot-s for constipation and if he needs more he will wwrite davrocet or vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | what is biggest concern or complaint with oxycontin vs vicodin?  Advantages of oxycontin vs vicodin?  Biggest complaint is nausea and that the patients say it is not working or lasting 12 hours.  He is using for more painful procedures like wrist fusion and tendon or ligament repairs.  vicodin for chronic  pain and carpel tunnell. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/27/2000 | Very interested in oxycontin.  They see alot of adolescent kids who would be good candidates.  I told him that where ever he has used percocet, Lortab, go for the 12 hour oxycontin.  He is serious about finding a place in his practice to prescribe this.  He is told by the pharmacy at children's to send his pain patients over to vetter.  He reads what you leave behind.  He will read the chronic pain paper (new |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 6/27/2000 | vicodin most commonly used and also said tylenol/codeine said says 40 and more severe goth.  Has used on afew cases, one was a rhinoplasty and used the 20mg q12h.  Mentioned using 1-2 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/28/2000 | quick call, not a big target said he would consider oxy in post op. may remove him from list. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | said using 1-2 20mg tabs immediately post op for abulatory cases and in house go on PCA's then in house tylox or percocet.  Sometheed leaves it up in house to decide what they going to get post op.  Said not using alot of vicodin or lorcet. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/28/2000 | wrote a 10mg script for a lady with acute pain and went to both target and Marc's which will not carry oxycontin, so she did not get it filled, I told him that CVS, Rite Aid, Giant Eagle and Acme, Tops all have it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/28/2000 | call in hallway, is now doing all his surgeries at hillcrest. oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/28/2000 | still says that he does have some side effects with post op use, told him to use senokot and an emetic. follow up |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/28/2000 | Met with Kris Austin and Kim who is marketing director.  We discussed getting a speaker for a program they want to do in November for the community. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/28/2000 | working on 160, talked about varghai |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/28/2000 | stocked 160 asked about kreigler |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | Surgical lounge. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/28/2000 | no longer carrying oxycontin, low volume was the answer. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | Talked to Dr Eley's wife, Kiki and are not carrying oxycontin anymore too low of a volume, push it off to another pharmacy.  Elizabth does the ordering. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | wants a 30mg tab which he says is the most common dose that he is seeing would be easier that takign a 20mg and 10mg tab or 3 10mg tabs.  Using for acute sprians.  uniphyl for nocturnal asthma when steroids do not provide ample relief. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 6/28/2000 | need to work on his pain management skills.assessment and documentation will help get him to use oxy even his er work |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | WROTE TWO PRESCRIPTIONS TODAY.  He is still using vicodin or darvocet for carpel tunnel or trigger fingers.  Doses these short acting on as needed basis and usually don't need as much medication and oxycontin being longer acting is for around the clock pain control. |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/28/2000 | oxy call, is using a little in chro nic pain, uses short actings more, seems to think he does not write alot of opiods, talked about low back pain. follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | Working on the guy with bad back pain that is trying to get disability, taking 30mg q12h and still experiencing pain but when tried taking 40mg q12 it made him feel dizzy and goofy.  So she is going to try assymmetric dosing or a 20mg tab q8h to see if controlls the pain better. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/28/2000 | writes alot of short acting agents, does write some oxy for a cancer pt and some severe low back, talked about titration and using oxy instead of short acting. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/28/2000 | talked to doctor about titration and using higher doses and show himhow high doses were used in the pl, gave him 2 psp cards, was not that excited so need to remind him. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 6/29/2000 | Clock, brochures, new chronic pain study, scheduled lunch.  Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | Using oxycontin for chronic pain, alot of orthopedic rehab patients going up to 80mg and then to the patch, thinking that if 80mg q12h is not controlling then oxycontin can't control the pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/28/2000 | dr has three more rotator cuff cases and he said he would use oxycontin 2-3 10mg tabs q12h post op, Nausea  and patient tolerating oxycontin post op is a problem.  Most are on vicodin before and when uses oxy post op they perceived patients not tolerating oxycontin as well as vicodin when they are already used to vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/29/2000 | mentioned that alot of patients are coming in asking for oxycontin and he perceives this as a bigger need on the street and addiction with oxycontin.  Had a patien up to 80mg q12h of oxycontin and was not doing well, so he backed him off and is now doing well with 10mg q12h.  He said oxycontin is his drug of choice to start patients on  but he is not always staying with it, reason if patients are not tolerating oxycontin, dizzines nausea |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/29/2000 | Clock, brochures, new chronic pain study, scheduled lunch.  Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/28/2000 | general surgeon, talked about oxy and use in post op setting, says he typically uses vicoden and percocet, talked about advantages of oxy and 12 hour formulation. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/29/2000 | oxy call in starbucks |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/29/2000 | Prescribes Oxycontin for severe pain, uses the vicodin for mild to moderate.  Extend usage for moderate to severe pain.  Show him ACPR guidelines, oxy and hydro are the same, use start earlier no cieling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/29/2000 | Clock, brochures, new chronic pain study, scheduled lunch.  Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/29/2000 | ended up on call, didn't make hyde park. reminded oxy for post op, especially breast aug. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/29/2000 | Clock, brochures, new chronic pain study, scheduled lunch.  Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 6/29/2000 | 1st call, does not use oxy, uses percocet follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/29/2000 | doctor has used both cards, one pt had a rash and was removed. follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/29/2000 | rebate |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/29/2000 | Non-addiction and oxycontin product guide.  Gave hima pizza at night shift.  Promoting em program to res and attendings. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2000 | Set up a time to introduce bernie and set up an inservice. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/29/2000 | Non-addiction and oxycontin product guide.  Gave hima pizza at night shift.  Promoting em program to res and attendings. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/29/2000 | saw him as he was coming from surgery.difficult patient with severe concommitant diseases.talked about how oxy would fit in whenever he would choose an opioid. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 6/29/2000 | used one card for pt wiht low back pain, focus on his short actings and acute pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/29/2000 | presented the psp program and he was very impressed.talked about using this for patients that need to be titrated and how to write the next step of titration into the script.will need to find good time to follow up and make sure that roxanne helps with program. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 6/29/2000 | gave him one card, asked to use to titrate. follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/29/2000 | talked about getting on sb.titration is issue.not so concerned with chronic and long term use but not getting the shorter term stuff. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 6/29/2000 | talked about titration and how to build it into the rx.told him that oxy is on formulary at hospital and about the 160 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/29/2000 | . Post-op study.  Use instead of Percocet for the 12 hour control.  He says it is habit.  Will help sleep and be comfortable.  Oxyir/Oxyfast for breakthru or in place of Percocet because it is cheaper. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/29/2000 | . Post-op study.  Use instead of Percocet for the 12 hour control.  He says it is habit.  Will help sleep and be comfortable.  Oxyir/Oxyfast for breakthru or in place of Percocet because it is cheaper. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/29/2000 | he is not getting it.he commits but he never follow thru.need to make it clear where and when i want him to use.he likes the q12 and faster healing but still has major barrier.need to find barrier and over come.need to find out more about his vic and why he feels oxy is stronger |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/30/2000 | Stopped by made an appointment for lunch, had a wait, left tape and brochures.  Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/30/2000 | used both cards in osteo pts, said have some side effects and feel drowsy often witiit |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/30/2000 | saw in his office by sec, he says he does not use oxy post op but may in chronic pain before sending to physical med. |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 6/30/2000 | treating cancer patients and more severe pain chronic pain.  Vicodin and percocet is being use on prn basis for a couple of days. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2000 | saw roman at lutheran, says still use oxy asked why not 80mg, said too high. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/30/2000 | Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2000 | saw thru window, says he need reminded about oxy, will ask tough questions follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/30/2000 | oxycontin is being used for chronic pain, vicodin is given for pain that is of duration of 10-14 days on prn basis.  Oxycontin being longer acting is for more severe chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/2000 | er call, doctor said he used to use more oxy, needs reminded |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/30/2000 | Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | post op oxy in patient |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/30/2000 | Did 1st quarter hospice rebate.  Left invitation for Michael Gloth talk for Dr. Agneberg. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2000 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2000 | oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/30/2000 | have not brought i the 160mg tabs in yet. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/30/2000 | Rehab office |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/30/2000 | Talked about up coming program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | 160mg |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/30/2000 | 80 mg patient is one of Dr Klejka's patients, so did not commit to the 160mg tabs |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | reminded to turn letter in for chiro to be put on agenda for p and t |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/30/2000 | Left Study on Aids and blue tape.  Documentation kits.  Take brochures.  Left the brochure on Oxycontin/Oxyir/Oxyfast.  Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/30/2000 | 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/30/2000 | Talked about up coming program. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/30/2000 | saw in office still working on getting him to use oxy. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/30/2000 | Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/30/2000 | oxy call, does not use it and will not remove from core |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | Time priciples, and dosing, 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | reminded to turn letter in for chiro to be put on agenda for p and t |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/30/2000 | using more oxy in chronic pain. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/30/2000 | oxy vs dilaudid abuse potential |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/30/2000 | oxy call on cards, one call. follow up with lisa |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/30/2000 | mentioned two new patients on oxycontin one was 80mg q12h for severe fibromyalgia pain .  20mg q12h for low back pain that was not being controlled on vicodin.  Vicodin on prn basis is first before oxycontin is considered. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/30/2000 | highest dose he is comfortable going to would be 40mg most common dose is 10 mg or 20mg.  Asked why he does when converts if the patient says oxy is not covering the pain, he said titrate up but he is not comfortable titrating higher 20mg q12h.  Need to go over mg conversion from vicodin to oxycontin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/30/2000 | He does not think he uses alot of vicodin or that he treats chronic pain, says feels comfortable with using oxycontin for acute pain.  Recent patient was a cancer patient on 10mg q12h, so he thinks stronger than vicodin, but not sur ewhat is in all the different opioids. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/30/2000 | using for total knees and hips, 20mg q12h, likes q12h dosing atc pain control, for new scopes give vicodin or darvocet.  He views oxycontin as being a little stronger than vicodin.  concrn about patients taking more often than 12 hours. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/30/2000 | pit a new patient on 20mg q12h with spinal stenosis that had been taking vicodin previously, he still is strating patients out on vicodin then oxycontin follows.  relative potency has been an issue in he says that most patients take vicodin more on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/30/2000 | I asked what the difference b/w vicodin pt and oxy pt and said no difference but said he has tried to convert patients to oxycontin, highest has been 40mg q12h, he wants to know why no 30mg tabs which he said most common dose.  I aske dwhy he is not starting new patients and he said he has recently starting patients on oxycontin even before vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Time principles, 160mg, chronic pain study. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/3/2000 | gave sample card, he says that he is using primarily oxy, talked about tumor board and that I am sponserin this study. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Time principles, 160mg, chronic pain study. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Time principles, 160mg, chronic pain study. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/3/2000 | dr chaudry and tumor board |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Invited to speaker program and introduced 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Time principles, patient type, schedule lunch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | 160mg, time principles, chronic pain book. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/3/2000 | The 160 is in.  rebate. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/3/2000 | No 160mg, clip strips, rebate and ce uniphyl book. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Time principles, 160mg, chronic pain study. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/3/2000 | told doctor we could not get him a stamp, said he will have a hard time remmbering wiht out it, he is not sold, asked for business today. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2000 | Time principles, 160mg, chronic pain study. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/3/2000 | saw doctor briefly in rehab, says he has begun to write more oxy for chronic pain and that it is working verly well. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/3/2000 | followed up in office and he said he recently used oxy and that it worked well, said that the case was a low back pt that was on percocet, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/3/2000 | one sample card to doc, he says he is now titrating oxy upword, asked him to use card to follow up, he said he would. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/3/2000 | . Post-op study.  Use instead of Percocet for the 12 hour control.  He says it is habit.  Will help sleep and be comfortable.  Oxylr/Oxyfast for breakthru or in place of Percocet because it is cheaper. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/3/2000 | . Post-op study.  Use instead of Percocet for the 12 hour control.  He says it is habit.  Will help sleep and be comfortable.  Oxylr/Oxyfast for breakthru or in place of Percocet because it is cheaper. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/5/2000 | starts on oxy only in pts that have very severe pain, she does not see follow up, says she uses vicoden in acute, find out how long acute is |
| PPLPMDL0080000001 | Cleveland | OH | 44311 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/5/2000 | Time principles. He wants Senekot-5 samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2000 | chiro will go to formulay in way need to fill out form |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/5/2000 | in closet, using oxy in chro nic and cancer, talked about 160mg said he may have pt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/5/2000 | quick hit in hosp, asked  about oxy vs vicoden he shook his head has surg next week, set up breakfast. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/5/2000 | in hallway, said he got conv chart and taped it to his desk, says it will help him remember. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2000 | chiro will go to formulay in way need to fill out form |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/5/2000 | saw in office, has used less oxy bc of some side effects, says he uses the 20 and 40, told him appprop doses And said he would try again |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/5/2000 | . Set up lunch.  Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2000 | has not used oxy pcs cards and needs to get from pharm for chiro and will go to aug mtg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2000 | chiro will go to formulay in way need to fill out form |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/5/2000 | Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/5/2000 | says he just used psp card in pt with 40mg dose, says that the pt had no insurance,  follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/5/2000 | Neocom S3000, May1-5.  160mg!!!!!!!  Does he prescribe OxyContin or does he write Oxycodone generic.  Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/5/2000 | doctor has now written more oxy,  the 2 pts he started 3 weeks ago are doing very well. follow up |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/5/2000 | has not used cards, said he needs constant reminder, talked about specific perco pt and said he would convert, follow up |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2000 | chiro will go to formulay in way need to fill out form |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/5/2000 | talked mostly about un i and copd, he says he will con pts, oxy is a choice for him only in sever pain. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2000 | has not used oxy pcs cards and needs to get from pharm for chiro and will go to aug mtg |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/5/2000 | most not aware chiro on formulay said they would call to pharm and get it stocked on carts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/6/2000 | has been using oxy in house and out pat more ;has not yt used samples of chiro will try |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/6/2000 | Get him to prescribe Oxycontin for moderate pain instead of combo's.  Time principles. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/6/2000 | discuss study where she wants chiro used and how is oxycontin wrking for post oper pain at surgery center is dr levine there yet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2000 | Time principles. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/6/2000 | Met with Dr.  Went over rational for using Oxycontin in non-cancer pain.  Discussed using it over CIIs as well as in place of Duragesic.  She sounds like she is convinced, but am not seeing the usage. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/6/2000 | doctor does use a litlle oxy, loved audrey, asked for chrontic business. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/6/2000 | has been using oxy in house and out pat more ;has not yt used samples of chiro will try |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 7/6/2000 | Says he uses Oxy for pts who require round the clock opiods.  Still uses a ton of short actings.  He also gives pts what they ask forr have been on.  WOrk on the pain management guidelines indicating that he should be using long acting agents and potency chart and see if he will start pts earlier. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/6/2000 | using a little oxy, in chronic and cancer pain, told him how to convert an percocet pt. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/6/2000 | Time principles. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/6/2000 | Has used more Oxy post-op.  Mostly for shoulders.  Discussed Ginsburg and use in total hip and knees.  He agreed to try.  Sees Jason regularly and has discussed the same.  Asked me to remind him in the OR.  Call on in Euclid as soon as Meridia thing ends.  Find out if he used and at what dose.  Does he keep his pts long term or do they go back to primary care? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/6/2000 | Has used Oxy for some ACL repairs post-op at UH.  He keeps pts for care longer than surgical period.  Discussed that many are on short acting opioids.  He still agrees to use Oxy but is concerned about potency.  Next call discuss potency chart and how to remind him. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/6/2000 | has been using oxy in house and out pat more ;has not yt used samples of chiro will try |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/6/2000 | doctor is using more oxy, he says that it is a safer bet, he uses it in chronic pain like low back, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/6/2000 | talked again about abuse told him how class structure and that vicoden would now be a class 2, stressed that it tis the most abused. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/6/2000 | call patty to see how the week looks for top targets in er, set upa lunch or breakfast |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44195 | 7/6/2000 | what dose of chiro will they order and have they tried it yet and oxycont for post oper pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/6/2000 | has been using oxy in house and out pat more ;has not yt used samples of chiro will try |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/6/2000 | Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/6/2000 | Summa program with end of life PBS Program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2000 | Time principles. indigent patient program F.Y.I. |
| PPLPMDL0080000001 | Euclid | OH | 44304 | 7/6/2000 | Discussed the advantage of once daily doiising and why not to use generic theophylline.  He agreed and wanted to schedule lunch to discuss the advantages further.  Try to get him to agree to switch his theo pts to Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/6/2000 | Time principles. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/6/2000 | Leave more info on documentation and CEU for uniphyl.  Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/6/2000 | Time principles.  Discussed PBS program and end of life issues for program this fall, they are requesting money. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/6/2000 | says oxy is still first choice, have lunch next week.  wants more books on chronic pain mgt, now using more conserv con. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 7/6/2000 | Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/6/2000 | has been using oxy in house and out pat more ;has not yt used samples of chiro will try |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/6/2000 | Time principles. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/6/2000 | Did in-service on dosing and titration of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/6/2000 | saw in office, is not using much oxy post op showed him advantages, he said he had 2 totals this week. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/6/2000 | Time principles. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/6/2000 | Has started a few pts on Oxy but is not convinced that it is effective ein neuropathic pain.  Wanted to know what I thought of Celebrex comparing to opioids in trems of pain relief.  After a challenge he finally agreed that an NSAID s and opioids were not comparable.  Kepp working to identify Oxy pts and see what he thinks of neuropathic pain study. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/6/2000 | Still reserves Oxy for Ca and terminal pts.  Likes the Oxy is my friend booklet.  Used Roth reprint to discuss specific pt types who would do well.  Has more trouble with families than with the pts.  See if he has started any OA pts on Oxy.  Continue to discuss Uni advantages and try to expand usage. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/6/2000 | Has not started any pts.  Says he doesn't have anyone new.  Clearly isn't sure of advantages.  Next call discuss OA, Roth trial and be sure to find specific pt for trial. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/6/2000 | Discussed availablity of 160mg.  Wanted to know if worker's comp has issue with the cost of Oxy.  Pts have been discontinued after a certain period of time.  Continue to discuss specific pts and dosing to encourage titration.  find out what the difference between a Vicodin pt and an Oxy pt. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/6/2000 | Has failed back pt on 80mg tid.  He will likely require titration to 160mg.  Let him know where available.  Pt comes in every 2 weeks and is paying for meds.  discussed pt assistance program.  Also concerned about worker's comp and pricing.  Showed him PCS preferring Oxy and why.  Find out differnce between Oxy pt and Vic pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 7/6/2000 | Kaplan reprint to encourage titration.  Told me about he just placed on 80mg q12h.  Discussed availablity of 160mg and where.  Find out when he begin with Oxy find out how much short acting he uses and when he begins to titrate.  Will leave a note next time and say 12hr Percocet/12hr Vicodin.  Maybe that will catch his eye.  Talk price of percocet/vicodin with oxyIR.  Immediate release 5mg. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/6/2000 | Talked to doctor about post op uses, says they use oxy more in chronic pain and Dr. chauhan, talked about post op and 12 hour dosing. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows very recp to xoy need to set up happy hour |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/7/2000 | he said he keeps forgetting about the patient starters even thaough he keeps writng new scripts. he said he is using it for acute too but I don't believe it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2000 | She loves it and wants it on formulary. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/2000 | patients are doing well post op on OxyContin only 1 said it doesn't work. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | at tumor board, he has several residents in family practice, says that they use oxy in chronic and cancer pain, says res write most scripts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/7/2000 | Asked if she used the PSP cards did a breakfast in service.  Talked about price, she will prescribe Percocet/generic when patients can't afford the Oxycontin.  I told her about oxyir and told her how much |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/2000 | he said he put a couple of patients on Oxycontin this week . He said he is using more and getting good results |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | house doctor, says whatever pts are on she keeps them on, said she see alot of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/7/2000 | he said he is now using OxyContin in place of T3 s which is what he used mostly |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/7/2000 | Left pamphlets discussing opiods and addiction.  talked about polypharmacy. e mentally has a ceiling with Oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/7/2000 | Went to follow-up on some pts. that were converted to Oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/7/2000 | Mary Ellen said she will go over the CVs for a speaker for next April. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/7/2000 | went over some of the patients who are on higher doses and what breakthrough they may need |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows need to set up happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows recp to xoy need to set up happy hour |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/2000 | met and talked about Dr. Irick cancelling his talk in September. She said she has taken over for MaryEllen for the Tumor Registry and she will give me a call to set up an appointment with the doc who is taking over for Dr. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/7/2000 | Talk with Dr. Deveny about using this for post-op. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/2000 | he said he uses OxyContin when Dilaudid doesn't work. He would not admit to using the patch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2000 | She loves it and wants it on formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | talked about using oxy post op, said she has not done so, she uses percocet and ddid not realize it was the same thing gjot commit, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/7/2000 | Time principles.  Discussed PBS program and end of life issues for program this fall, they are requesting money.  Picked up packet to mail to Rick for program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows very recp to xoy need to set up happy hour |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/7/2000 | in office, said he used oxy a couple times post op and have some side effects, would reeval. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/7/2000 | he still says that he has had a lot of problems with OxyContin. I need to find out what dose he goes up to |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/7/2000 | met new fellows very recp to xoy need to set up happy hour |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/2000 | he said he is still in the Vicodin habit . Asked him what I need to do to change his habit. He said keep coming in. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | tumor board, rho talked about oxy in oa in chronic pain, said she never thought about would consider |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | talked about titration and also train the train, she really wants to be speaker, talked about psp and using for higher doses said the would |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/7/2000 | using oxy, trying to get doc to titrate says 160 seems very high, said is using more 80mg, work with psp cards |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/7/2000 | he said he is using more Oxycontin and not afraid to use high doses like 80mg q12h |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/7/2000 | lunch  he said he just came from the hospital and wrote OxyContin for 2 patients 20mg q12h |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2000 | has used most of chiro trial likes and will down to pharmacy to add;has used ropi but will replace oxy;has put in hosp will put on oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44308 | 7/10/2000 | Time principles. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/2000 | is using only oxy post op with good results. follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2000 | has used most of chiro trial likes and will down to pharmacy to add;has used ropi but will replace oxy;has put in hosp will put on oxy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is using more.  Talk about the OxyIR-vs- price of percocet and vicodin.  Time principles. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/10/2000 | Brief meeting and intro.  Appt scheduled to further discuss. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/10/2000 | Some Oxy but in very difficult or CA pts.  Cost is a HUGE issue.  Left two Uniphyl cards.  Agreed to use them on pt who came in on albuterol and inhaled steriods and was still having trouble. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | oxy vs. vic post op. less nursing calls,b etter pain mgmt and no tylenol |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | oxy vs. vic post op. less nursing calls,b etter pain mgmt and no tylenol |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2000 | has used most of chiro trial likes and will down to pharmacy to add;has used ropi but will replace oxy;has put in hosp will put on oxy |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/10/2000 | he is starting to get busier and a little harder to track down.he is not sure if he has used psp so need to follow up with that information.also need to find a way to get some time maybe away from office |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3- will do group program |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/10/2000 | doctor is now using oxy, is using it post op and is also using it when follow ing up with pts . he just wrote a script of oxy for a total knee follow up, have lunch in 2 weeks. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/10/2000 | we talked about ohio hospice initiative.said that he will never use meth and how follow ing up is a staple for his patients but the problem is that the census for southwest hospice has been way down for the last several months.need to focus more on his everyday patients |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/10/2000 | Asked if she used the PSP cards did a breakfast in service.  Talked about price, she will prescribe Percocet/generic when patients can't afford the Oxycontin.  I told her about oxyir and told her how much |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/2000 | window hit, told doctor about oxycontin for post op and in the office, he did not say much. left sunshine and file card. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | oxy dose ; addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |

| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/10/2000 | talked about add on benefit with both oxy and uni.roth and ats guidelines and both oxy and uni should be the first add on |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/10/2000 | Did in-service on pain assessment.  Showed the new video tape on pain assessment in the long-term care setting featuring Pamela Bennett. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/2000 | doctor is consistently writing more oxy, she asked for low back info for pts, gave her brochures and also handouts for oxy pts. appt next week so follow up on these things. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/10/2000 | chiro not on carts on surg need to check ob floor |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/10/2000 | Doctor has not yet used the psp card but said he would use it soon, says he is writing more oxy now bc he thinks of it more. followem up |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/10/2000 | Has used post op and following trauma.  Doesn't think of for chronic pain and keeps his patients as long as he can. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 7/10/2000 | met with colleen and tony.trying to get money to help print their pain pocket inserts.colleen is doing the standing orders for total joints and hips and will have oxy along with vic on the standing orders.t3 and darvocet have been taken off.will need to follow up to make sure dosing is ok and that it gets approved. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/10/2000 | has used most of chiro trial likes and will call down to pharmacy to add.has used ropi but will replace oxy.has pat in hosp will put on oxy |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/10/2000 | chiro not on carts on surg need to check ob floor |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | oxy dose , addiction issues, uniph q/d |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | oxy vs. vic post op. less nursing calls,b etter pain mgmt and no tylenol |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/2000 | talked to doctor about uniphyl, says he uses less theo now than before, but will use uni bc of once a day dosing. follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/10/2000 | Indigent patient program F.Y.I. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | EM program for Tuesday. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/10/2000 | Indigent patient program F.Y.I. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/10/2000 | saw on onc floor doctor just wrote for oxy in nhouse, will come to inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/10/2000 | equianalg-titr-bt- vs. dura/v/t3- says no issues w/ titr to pain intensity- but not much high doses on 1st rx |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | oxy vs. vic post op. less nursing calls,b etter pain mgmt and no tylenol |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | EM program for Tuesday. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/10/2000 | chiro not on carts on surg need to check ob floor |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/10/2000 | he felt that oxy was for more chronic and cancer pain.talked to him about how he can use instead of vic and how to dose.he is doing an ankle later today and committed to using and said that i can follow up in a couple of |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/10/2000 | chiro not on carts on surg need to check ob floor |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/10/2000 | oxy vs. vic post op. less nursing calls,b etter pain mgmt and no tylenol |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/10/2000 | Has not yet used psp cards, he says that he is dosing oxy higher than before, is not using as much ms contin, follow up with appt in 2 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/10/2000 | She is tired of Percocet and if confident writing Oxy.  Believes that by using it is "saving" morphine if the pt needs it.  Try to tactfully get to potency of each medication and bioavailability.  She also isn't convinced that there is no ceiling.  May be interested in train the trainer.  Also requested Theresa Dews.  Trained by her at the CCF. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/10/2000 | Discussed pt with LBP on 40mg bid.  Pt taking 4-6 breakthrough a day.  Agreed to titrate him to 60 bid at next visit.  Uses mostly generic theo based on pharmacist and pt request.  Will use Uni if he has samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/10/2000 | finding new things with him all the time.he sometimes uses oxy and duragesic together but does not admit it.thinks he is titrating oxy high and admits to having one patient on 120mg q12.would love to see a 60mg tablet strength.talked about titration and multiple dosing but feels taking several tablets is not easy for the patient.complained about the cost of oxy for one wc patient before benefits began and that the patient was on vico profen.need to keep this specific and from getting to the philosophical |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/10/2000 | his biggest complaint is the grogginess that several of his patients get when he uses oxy.even when it is dosed at 10mg q12.there is something else standing in his way with writing more oxy .he is using oxy instead of perc and percod but not for his vic stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/10/2000 | Has used Oxy at Hospital and seen Dr Smith use it too.  Has not used doses higher than 20mg q12h.  Agrees that it is a good choice for the ptt population.  also forgets to use theo.  Lunch scheduled for follow up. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/10/2000 | talked to at office window.add on benefit in the elderly and qol enhancements just by changing regiman of pain meds |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/10/2000 | hge said that he is using it his more significant surgeries.total joints and some acl's.feels that nausea is biggest drawback.asked his key nurse about the call backs they get from vic patients and she does not feel that there is a difference.dosing the 10mg 2-3 q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/11/2000 | Talked to doctor about oxy, she said she has been on vacation, before she left she wrote script for oxy for pt with knee problems.  Asked where she used vicoden, she said she did bc she does not think of oxy, continue to remind her, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/11/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | Documentation, Dea/patient form File card, lunches are booked unitl the new year.  Can schedule around Nov. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | Documentation, Dea/patient form File card, lunches are booked unitl the new year.  Can schedule around Nov. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | still says lets inside. decide- but pam says he wanted conversion card |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | Documentation, Dea/patient form File card, lunches are booked unitl the new year.  Can schedule around Nov. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/11/2000 | doctor says that he using oxy in post op setting, he says it is one of his first choice, the numbers do not seem to jive, find out where he uses short acting agentss and convert.  show him exactly how to write oxy. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/11/2000 | Did in-service on pain assessment.  Showed the new video tape on pain assessment in the long-term care setting featuring Pamela Bennett. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/11/2000 | he has not used the psp.talked to jill about identifying a couple of candidates.they are starting to get very busy now and access is getting harder.it is better earlier in the day. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/11/2000 | having a hard time getting past his negativity.wwent over the state bd of pharmacy data to try to ease his opioid barriers and writing the larger strengths.he truly wants to help his patients but feels the system lets them down and the insurance co's and pharm co's make it hard to do so. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/11/2000 | follow up and set up dinner |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/11/2000 | doctor is using oxy post op to some degree, uses more vicoden, showed him the similarities and the advantage of oxy, he also has some cancer pts he treats. follow up in 4 weeks. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | Documentation, Dea/patient form File card, lunches are booked unitl the new year.  Can schedule around Nov. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/11/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44278 | 7/11/2000 | Rebates and patients coupon information sheets. |
| PPLPMDL0080000001 | Akron | OH | 44278 | 7/11/2000 | Rebates and patients coupon information sheets. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 7/11/2000 | he does not like when his vic is filled generically but he will not go to oxy more than once in a great while.feels there is a difference with strengths and more crogginess with vic |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2000 | he is very pro oxy.he has a tendency to let the med onc handle most of load but will assess and change meds when he has to.need to find how much volume he is responsible for with pain meds |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2000 | EM program for Tuesday.  EM Lunch with new residents.  Passed out green books APS, opiods sheet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/11/2000 | saw thru inhouse, does not see reps, he said he uses percocet and has used oxy in past, large uniphyl target. follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/11/2000 | Invited Dr. to program for Dr. Gloth next Tuesday.  I also gave him Oxycontin conversion.  He asked for more PCS cards.  He placed Lorraine's father on Duragesic and Oxy-IR.  I gave Lorraine Senokot-S for her father.  She said he recently had a problem with constipation where he didn't go for 10 days.  They had to give him Milk of Mag.  Started her father on 25ug patch with the intent to go to 50ug.  Will follow her father to see how he is doing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | doctor is a very nice guy, he write oxy for all of his chronic pain, his says the most common is low back, he uses short acting in his acute pain if it last more than a few weeks he goes to oxy, asked him to start oxy sonner, talked about oxyir as well instead of pecocet or vicoden. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/2000 | saw doctor in office before pts, just returned from europe, he says he has not really used oxy post op, he uses alot of vicoden and ultram.  Has 8 surgeries on thir and friday, said will use oxy follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/11/2000 | he is using a little more of the fast in he immed post op time.said he has had a hard time getting fast and talked about where he can find it |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2000 | she is getting orientated.she does not share the same views as gibbons |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 7/11/2000 | not sure why his numbers are not greater.what he sais he does is hard to verify.need to find the difference between a durages and oxy patient |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/11/2000 | why notllgher doses?-  uses alot but stops at 100 typically |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | New osteoarthritis, file card, time principles. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | New osteoarthritis, file card, time principles. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | New osteoarthritis, file card, time principles. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44130 | 7/11/2000 | Dr. is still very hesitant to write opioids.  Lisa at Broadview Multi-Care says they are having problems with him.  He is afraid of pts. getting addicted.  Gave him Caldwell study on Osteoarthritis.  He said if the pt. is going to stay in the nursing home permanently, then he will feel more comfortable prescribing Oxycontin as it is in a controlled environment.  Next time, show information on addiction.  Show articles to dispell addiction. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/11/2000 | New osteoarthritis, file card, time principles. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/11/2000 | New osteoarthritis, file card, time principles. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/11/2000 | he sais that he is using oxy almost exclusively.his name has come up with helping with the standing orders and onc related jcaho issues.titration and assessment are keys to continued effective use with oxy. talked about a patient with a pathological fracture and how he converted from t3 to oxy.he still likes to use darv and feels it is effective for mild pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/11/2000 | talked about dosing and titration.add on benefit with uni in the copd setting and identified a couple of candidates for use.most of his theoph is written theo dur and gets filled generically. there is not a clear break in his oxy use between ca and non malignant use. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/11/2000 | using more oxy since I have been calling on her, says it is used mostly in chronic and cancer pain, q12 dosing is big. still need to see where doc is using short acting agents. hard sell. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | equianalg-titr-bt- stay with w/down titr strategy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2000 | Talked to doctor and to jim, they are now using oxy for scopes they are using it 10 to 20 mg and it seems to work well, still using short actings for bt pain and for smaller cases.follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2000 | used both psp cards,using oxy post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2000 | using chir on ob floor tried to get form,using /25% and fentasyl same as bupi not less motor block;went to ob floor set up inservice and speak with nurses to get oxy used post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | equianalg-titr-bt- higher doses if necess? |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 7/12/2000 | closed on using for stones |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2000 | He still is in the mind set of using oxycontin for cancer or severe chronic pain patients.  Vicodin and some percocet are his first choice for acute pain which he views as 6 weeks or less.  Short acting opioids are being dosed on prn basis.  Has used oxycontin for chronic pain but still has not used for acute pain which he does not think needs atc therapy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2000 | Goal was to find a specific surgery to use oxycontin but would not give one, he said he is using for cases that pts have not taken vicodin previously which is too small of a population.  He said using 10mg tabs q8h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | lunch  he said he is using OxyContin for more than the chronic patients . He is using more and more post op with IR for breakthrough |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2000 | doctor has not yet used oxy psp cards, said he will use them post op, is not yet sold on using oxy for acute pain in his office, find out where he uses short acting meds. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | he said he has a patient that needs patient assistance and Oxy is the only thing that works. He said he is using some IR for acute |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2000 | working on pool oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2000 | will help get it stocked on carts when it's aproved on form |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2000 | he talked about using more OxyContin andn at high doses  I asked if any get constipated he said oh ya |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | quick hit in the elevator , he said he is using more OxyContin than ever for chronic pain but still hasn't for acute he said to find out if his office needs more Uniphyl samples |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/12/2000 | quick hit through the window he said he is using OxyContin and not afraid to use high doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2000 | using chir on ob floor tried to call pharm to get form,using /25% and fentasyl same as bupi not less motor block;went to ob floor set up inservice and speak with nurses to get oxy used post op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on pool oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on pool oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on pool oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2000 | Dr is starting with oxycontin but he is not always staying with it.  Thinks ther is a big psychological factor in pain management and taking pills is more addictive potential than putting on the patch. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | 7/12-will work w/me on speaker- wants her peer- dr. ? Levitan- female to come in and do pediatric update- says she is on our bureau |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | using oxycontin for severe chronic pain and for cancer pain, he starts out with short acting opioids, then will go to oxycontin, but he also mentioned using the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | doctor is using oxy primarily in chronic pain including low back, says his highest dose pt is 100mg q8, He says he likes the patch but that it is unpredictable per pt, he says when a pt comes to him on meds they typically stay on those meds. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | using low doses- titr - stay with strategy |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 7/12/2000 | she said she has some chronic patients doing well on OxyContin, she also said she uses Uniphyl regularly |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on post oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on post oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | just put 3 pat on oxy from vic on for dinner next week not targ for chiro;bring clipboards |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/12/2000 | working on bringing a national speaker for the spring. They have only 2 major speaker programs per year. Gave her CVs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2000 | using chir on ob floor tried to call pharm to get form,using /25% and fentasyl same as bupi not less motor block;went to ob floor set up inservice and speak with nurses to get oxy used post op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on post oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 7/12/2000 | Tom said Oxy 160 is in but has not been written for yet |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 7/12/2000 | went over OxyContin for post ops because she asked how do those benefit from Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44322 | 7/12/2000 | manager would not bring in oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2000 | speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 7/12/2000 | closed on using for stones |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/12/2000 | Rescheduled lunch, and put out flyersfor jillian's program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2000 | My goal has been to get him to use oxycontin more for acute pain, where vicodin is being used.  Acute pain is viewed as 7-10 days and the patients usually do not take the medications atc  so it is contrary to how oxycontin is intended to be used. He does not view taking oxycontin only 1 tab a day and says it is very expensive vs generic vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | working on post oper orders using chiro will go on formularly in august |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2000 | Doctor is also in pain clinic, he sees pts post op and gives them meds, writes stamp for oxy, says that he uses demorol for a period of days and then switches toan oral.  follow up with stamp. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | equianalg-titr-bt |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/12/2000 | closed on using for stones |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | equianalg-titr-bt- -agreed should be using more oxy- will stay on him more not to forget |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2000 | in office, is using oxy, need rob to follow up. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/12/2000 | Placed his 1 pt on Oxy and didn't use it again.  said he just forgets and others meds work. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/12/2000 | doctor is still writing oxy, talked to staff, i think they are very important to pain control, doctor is writing duragesic as well, set up inservice for august. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/12/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/12/2000 | Operated on nathan for free.  He is in Dover on Wed.  Bonnie is his office manager.  Schedule a lunch. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | he didn't know about using OxyCon tin for post op pain he thought of it for chronic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | lunch  he said I made him a believer. OxyContin is working great for his post ops in addition to chronics. He is using a lot of Senokot as well. Went over Ginsberg quickly until he got a phone call. Go over again |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor.  doesn't do much regional blocks, knock out, quicker turnover |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | chirocaine samples in or pharmacy, will try in labor. doesn't do much regional blocks, knock most out, quicker turnover |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2000 | working on getting dr weidman to use oxycontin in place of vicodin for acute pain when the patients call in for acute sprain low back strains, etc.  Oxycontin 10mg q12h to start for these patients, she has put two low back pain patients on oxycontin.  senokot-s for chronic pain patients for prophylactic use. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2000 | still using mostly vicodin, thinks oxycontin is stronger and not as flexible as vicodin for refills or to titrate back and take as needed. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/12/2000 | Likes OxyContin, says Dr. Vetter turned him onto it.  Told him 10-20 mg is great for post-op and titrate to comfort.  Says he uses alot of oxyfast, oxyir some. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2000 | try oxycontin for patients before surgery and then use oxycontin post op vs vicodin before then oxycontin?  He liked the idea, but has to remember, give the 10mg tab 1-2 q12h pre op, this is to help patients tolerate oxycontin better post op. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | quick hit in the hallway, asked how he doses Oxy and he used how should he. Went over 1-3 q12h |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/12/2000 | passed him in the hall where he said he put a patient on OxyContin yesterday that called his service last night complain8ng of vomitting. She wa s on 20mg q12h. Told him that she probably only needed 10mg and also that it should subside |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/13/2000 | working on pain management protocol.  Using oxycontin in place of vicodin, q12h vs prn with less abuse and better pain control... Start with and stay with. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/13/2000 | Says he has used Oxy with success but still uses alot of Vicodin.  Doesn't use theo.  Suggested that he try it for uncontrolled ptse.  He said he would but he yeses me alot. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/13/2000 | oxycontin use is for chronic pain and vicodin is for acute pain, I used the Marcus reprint to show that even for acute pain that requires vs vs prn use then long acting opioids are appropriate. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/13/2000 | oxy hallway hit, going well for him and says he is seeing less naseua |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2000 | still using alot of vicodin. need constant reminder. push cost and abuse potential next call |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/13/2000 | did not have much time, says he uses quite abit of oxy and is doing well, still uses short actings just as much. follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2000 | If starting with short acting, what is next step oxycontin?  Duragesic?  nausea for short acting, and compliance issue for alot of short acting tablets.  Has used the 160mg  tab on patients and he did well.  Starting with oxycontin said only time uses the patch is if patients are having trouble swallowing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | getting pain practice up at ravenna hosp. says they aren't to big on oxy there, reminded of benefits and use mostly outpatient |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/13/2000 | inter in learning about chrio but hardly do any regional mostly rogooff |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | using oxy and occossionaly methodone;will start trying chir on triger points;need to get them to use on larger volume blocks;wants to do studies need to contact dr ripa at home office to discuss possibilities |
| PPLPMDL0080000001 | Akron | OH | 44124 | 7/13/2000 | need to set up happy hour with new fellows and go over oxy in more detail;familiar with chiro |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/13/2000 | Uses for neurologic problems.  Onlu uses 10mg.  Had one pt on 20mg.  Suggested he use post-op.  Went over Ginsberg paper.  Agreed to try |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | need to set up happy hour with new fellows and go over oxy in more detail;familiar with chiro |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | need to set up happy hour with new fellows and go over oxy in more detail;familiar with chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 7/13/2000 | Using OxyFast with success for faceliffs.  Still not convince about OxyContin for other pts.  Thinks its too strong. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/13/2000 | he is getting tired of seeing me, is using oxy more now he says, he is writing several a week. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | need to set up happy hour with new fellows and go over oxy in more detail;familiar with chiro |
| PPLPMDL0080000001 | Cleveland | OH | | 7/13/2000 | 7/14- haslot looked at  cd roms- says does  prefer that media just hasnt had time.  gave over to Shawn ? the FP hospice/pm fellow- he is great guy and seemed inter. in looking at.  and is conversant in the inadeq. of pm and jcaho issues |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | need to set up happy hour with new fellows and go over oxy in more detail;familiar with chiro |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/13/2000 | doctor is writing quite abit of percocet, find out where he is using percocet and switch to oxy, set up lunch in 10 days. follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/13/2000 | tried to be a comedian.talked about how to measure effectiveness and he said that the vic people gave him a pain o meter.talked about function as being the real guide and how to dose to make equiv to the vic that he primarily uses |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/13/2000 | using ropi in findlay loves it will be hard sell does some pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | using oxy and occossionaly methodone;will start trying chir on triger points;need to get them to use on larger volume blocks;wants to do studies need to contact dr ripa at home office to discuss possibilities |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | using oxy and occossionaly methodone;will start trying chir on triger points;need to get them to use on larger volume blocks;wants to do studies need to contact dr ripa at home office to discuss possibilities |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 7/13/2000 | he has used two psp and identified a third |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2000 | used a 10mg and 20mg tabs for a hernia patient and a colon cancer patients.  Perceives oxycontin as being stronger than vicodin, he has seen alot in cancer patients, not a replacement for vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2000 | still using alot of vicodin. need constant reminder. push cost and abuse potential next call |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/13/2000 | working on getting oxycontin use for acute pain, which she views as  10-14 days,  Oxycontin for chronic pain, if starting to take too many short acting opioids. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/13/2000 | using ropi in findlay loves it will be hard sell does some pain mgmt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | getting pain practice up at ravenna hosp. says they aren't to big on oxy there, reminded of benefits and use mostly outpatient |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | using oxy and occossionaly methodone;will start trying chir on triger points;need to get them to use on larger volume blocks;wants to do studies need to contact dr ripa at home office to discuss possibilities |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/13/2000 | Did the first in a series of in-services on pain management.  This was the one on basic pain management.  The turnout was very good. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/13/2000 | Did the first in a series of in-services on pain management.  This was the one on basic pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/13/2000 | gave adele perse stamp,  she wants 10mg stamp |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/13/2000 | still looking to move 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | see where this shows up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/13/2000 | no oxycontin i stock |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2000 | working on program for september 20 with Debbie Bevers. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/13/2000 | had monthly meeting, using oxycontin for chronic pain conditions, last pt was a patient that was not controlled by percocet, so it is not being used first line. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2000 | still using alot of vicodin. need constant reminder. push cost and abuse potential next call |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | -f/u on her durag strategy- what % of pts does she go back and forth with the seasons |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/13/2000 | had monthly meeting, using oxycontin for chronic pain conditions, last pt was a patient that was not controlled by percocet, so it is not being used first line. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/13/2000 | doctor is dosing 12 to 15 surgeries per day in more than half of those surgeries he uses opiods, he said that oxy makes alot of sense, he says that he will use alot of oxyfast for many of his pts, next time show him the oxy fast bottle. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | using oxy and occossionaly methodone;will start trying chir on triger points;need to get them to use on larger volume blocks;wants to do studies need to contact dr ripa at home office to discuss possibilities |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | -says uses almost always- find out where not |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/13/2000 | using ropi in findlay loves it will be hard sell does some pain mgmt |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/13/2000 | Discuss how Uni helps inhalers to have effect. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | 7/13- 3 KIDS ALL GIRLS- OLDEST IS 4 1/2.  Wanted the trifold conv guide. says its best for equi anal- f/u see if left him right one- says still alot of concerns/fears about opii use in general-him too- left him myths, consens, Rx opis etc- f/u. AAFP ant- says gets book handrt read- f/u with specific point or 2 from it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/13/2000 | he mainly uses vic but likes to start low and go slow usually with darv.talked about adding oxy and uni on but said he did tell me about a lecture program for respiratory difficulties that he went to. strength vs potency were issues that needed defined.he talked more about asthma than copd but did tell me about a lecture program for respiratory difficulties that he went to |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/13/2000 | Brief mention of delivery system and chronotheraputics making Uni superior to other theo. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/13/2000 | multiple dosing and getting him to hte next dose with some of his more difficult cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | using oxy and occossionaly methodone;will start trying chir on triger points;need to get them to use on larger volume blocks;wants to do studies need to contact dr ripa at home office to discuss possibilities |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2000 | difference in potency, she perceives oxycontin as being a little stronger than vicodin. Reserving oxycontin for more difficult cases, not thinking of oxycontin as a replacement for vicodin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/13/2000 | pushed increase of recognition for oxy and places where it should be used. vs. prn and morphine. chiro not happening here, drop it |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2000 | turned in paperwork for chirocaine to be disucssed at next meeting!! |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/13/2000 | need to get him to think more for the acute setting than the chronic.will use pain clinic if he gets out of his comfort zone but likes oxy when he has malig type pain to treat |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2000 | need to set up happy hour with new fellows and go over oxy in more detail;familiar with chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/13/2000 | saw doctor at front desk and quick oxy hit, said it is his choice.  asked lamar to call with cancelations. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2000 | still using alot of vicodin. need constant reminder. push cost and abuse potential next call |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/13/2000 | Left Roth and dosing card.  Uses Oxy for pts not tolerating NSAIDS.  Asked him to use OxyIR for breakthrough and titration. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2000 | has not put anymore patients on 160mg, still using oxycontin and with the patch, idea of getting maximal pain control with minimal side effects by using prob pharmacy.  Recently put an arthritic man on 25umg patch and did well, i showed him our OA study and showed that no studing with the patch for OA. Ease of use was reson , vs pt having to remember to take pills. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/13/2000 | Dr has spinal stenosis himself, mind set is still to take a vicodin as needed to start then when needs something atc to go with oxycontin. Has used the 10mg, 20mg 40mg and oxy ir.  Discussed the lady with arthritic pain  that has proven evidence of diseas and has now titrated up to 40mg and doing well. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/13/2000 | Brief mention of advantages over short acting agents.  Tried 10mg and it didn't work.  Wanted titration guide and Ginsberg.  Scheduled appt to go over them. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 7/13/2000 | he has not used his cards yet and wants to wait for more of an indigant patient type.he is titrating more frequently and trying to get him ot use in that setting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2000 | SA over oxy issues- habit, c2 7/00 says has at least one pt on now- 40q12. just say was chronic pt- def of chr? is that highest used? not clear- but told him titr to effect always- going for anohter palm pilot- |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/13/2000 | working on getting doctor to use the 160mg, she says that if she was dosing q12 it may happen follow up with lunch on monday |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/13/2000 | add on benefitts in the elderly and how can increase quality of life just be treating pain.using oxy in the chronic setting for more serious stuff but will push nsaids in oa.used roth |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | oxycontin to be on agenda at next formulay meeting. wants to limit the amount of apap patients are geting from pain meds. oxycontin would be only products on standing orders for obgyn. follow up with deveny |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | oxycontin to be on agenda at next formulay meeting. wants to limit the amount of apap patients are geting from pain meds. oxycontin would be only products on standing orders for obgyn. follow up with deveny |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | oxycontin to be on agenda at next formulay meeting. wants to limit the amount of apap patients are geting from pain meds. oxycontin would be only products on standing orders for obgyn. follow up with deveny |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2000 | 7/14/00-Fri am are best -check w/carolyn. goes to VA in afterm. very nice - lives in Flats- condos above Sammys- never been to Watermark- will go to gloth porg? 7/18- hasnt heard of Him- wit try to get Dr. mcgrath? to go also-likes to go out. She says not a big fish fan.  There are 3 geriatr. fellows- she just gave onto lecture to them this morning.  says 80% are hospice pts. Uses mcs mostly due to cost but added that does occas. gets better control with oxy -gave examp of switching success. Told fellows not fan of q8 for either msc or oxy.  would always push up- f/u on highest dose comfort and adj use.  Went thru pure opi disc and bt- seemed to agree but confirm.  Went thruadv of oxy vs. msc- release mech/ bioav/transient/metabol.- some impact- f/u- Also another dr. Gerlachter?  PAP next and when brings in oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | oxycontin to be on agenda at next formulay meeting. wants to limit the amount of apap patients are geting from pain meds. oxycontin would be only products on standing orders for obgyn. follow up with deveny |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 7/14/2000 | Had lunch for the Oncology service at kaiser.  The nurses tell me tha Dr. Weiss is writing some Oxycontin.  Also, Cindy, one of the floor pharmacists is handing out the PCS cards and Dr. Streeter is writing the scripts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2000 | only does clinic approx 1-2 mths yr- but still has big sayso on meded |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/14/2000 | Discussed effectiveness compared to PCA and specific dosing.  Said he would try following OxyIR.  Does procedures at UH. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/14/2000 | Has not used Oxy because he saysa he doesn't have the right pts.  Uni - he simply doesn't see a differnce.  Discussed the advantages of the delivery system matching the bodies exhronotheraputics. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/14/2000 | moving at end of the month, is still number one choice post op. follow up, tell barb. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | oxycontin to be on agenda at next formulay meeting. wants to limit the amount of apap patients are geting from pain meds. oxycontin would be only products on standing orders for obgyn. follow up with deveny |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/14/2000 | Discussed branded v generic hae asked me to come in and have lunch to further presetn this. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/14/2000 | met with dr zaidi for lunch regarding oxycon 160mg for brian and the situation of purdue being banned from the merida health systmes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2000 | working to stock 160, talked of dr grual and his mult 80 pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2000 | talked to doctor about 80mg oxy, he said he did not think he had pts that need that much, told him to do it. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | oxycontin to be on agenda at next formulay meeting. wants to limit the amount of apap patients are geting from pain meds. oxycontin would be only products on standing orders for obgyn. follow up with deveny |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | using oxy for post op outpatient. hasn't tried on floor. says they usually go to tylox when go oral. need topush the tylenol thing on surgery flior and with pharmayc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2000 | lunch, excellent call, my credibility is up. Showed him the aps and ahcpr guidelines for conversions and he loved it.  he is now prone to start pts on oxy no longer bc of these. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/14/2000 | says using more oxy on floors, need to inservice rn's. says they don't understand oxy dosing |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 7/14/2000 | Spoke with Dr. Streeter.  She is using more Oxycontin.  I reinforced the use of the product for people who cannot tolerate morphine.  Also we discussed the cost issue that has kept it off formulary.  I explained that cost is more than just a tablet to tablet comparison and that Oxycontin's better side effect profile may help its cost effectiveness.  She agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2000 | talked oxy, invited to barrys event |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2000 | 7/14/00-considering more in shorter time periods- def of chronic and when to bring in oxy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/14/2000 | Still is convinced that his pts had more AE's than with Percocet.  Showed him Caldwell study.  See if it had any effect. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/14/2000 | 6/00- great advocate- will present a pm study to jc in fall. says provide hw w/best ones - gave levy, caldwell, raw mith and marcus- f/u on what she likes and ideas to help- was happy to get APS book. f/u onaddiction issues |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/14/2000 | tumor brd, talked about titrating pts up on oxy. follow up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/14/2000 | tumor board, talked about titrating oxy, also discussed speaker event. follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/14/2000 | Pointed out that anyone on an opioid should be on a laxative.  also discussed titration and average doses in LBP study. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/14/2000 | Has placed a few pts on Oxy with success.  Is extremely reluctant to titrate.  Showed him 3-2 titration guide and he beleived this was for CA pain.  Keep bringing him studies of nonmalignant pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | 7/14-SA over oxy issues- habit, c2- says goal is to get to LA in most pts. but hasnt perceived large diff vs msc.  went thru all- some impact on renal/metab. and tru q12.  BT strat- seemed to allow too much of it before pushing up- made point that some cancers are better managed w/primarily a BT strategy-acutness of flairs. Agreed to comfort w/high morph- equix oxy-not there and stigma advant. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/14/2000 | 7/14/00- wanted PAP form for female pt- fibro my pt? starting dose 10-20q12.  Dan says woman has been on methad - also - says forgot to ask walsh about levy- seems like she will though. also said he is one to talk about big picture support |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/14/2000 | doctor has potential, doesuse some oxy, but uses more short acting, asked about using oxy tid, said to increase q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 7/17/2000 | Time principles, 25% - 50% increase for pain.  breakthru pain.  Increase dosage.  Assymetric dosing. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/17/2000 | didn't know chiro was in the cart! will use today |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2000 | Coming to dinner. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2000 | find out if he is writing any Duragesic because he claims that he doesn't. But he did say that he usually writes OxyIR or Fast with his Contin scripts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | Wants samples to take to South America.  Mad at Vicoprofen rep because co said no free samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/17/2000 | 7/14 NOT TO SURE IF HE HAS ANY COMFORT W/OPIS- SAYS REFER  TO LOUS RICE - VA CHIEF OF IM TO GET TIME AT LUNCHES- SON IS 17MONTHS-WIFE DOING GI FELLOWSHIP THIS YR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2000 | Very consistant user of oxy every week on 1st rx at least 2 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | Invited to dinner in Cleveland, chronic pain study, contse new study, uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2000 | , Invited him to Bernies long-term care dinner.  Left the new papers on chronic pain and osteoarthritis.  Follow-up.  Coming to the Cleveland dinner. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/17/2000 | At VA till nov. - will try to get there- good eager- w/getty |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | in or lounge, he says that he uses alot of oxy in chronic pain, uses short acting in post op, but if using pca he does go to oxy for big cases. follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/17/2000 | I asked where she is using oxycontin and she said everywhere, start withs and said conversions from morphine.  Referred to the Marcus reprint and she said she reads the article.  Asked if any pts coming in today, she said did not know but said will keep file card by and if someone is on vicodin, will convert.  uniphyl for asthma and copd, nocturnal problems |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/2000 | doing more work in the er.gs may or may not be evey working.er setting should be a good target |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | On vacation. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | or lounge, dior is using vicoden post op and oxy in chronic setting |
| PPLPMDL0080000001 | Akron | OH | 443041417 | 7/17/2000 | Bring note pads and studies. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/17/2000 | still did not find out where she has used oxycontin most recently, in past has thought more for chronic pain.  Hit quick onset vs vicodin if need atc even for short duration, first rx shows that she has been using the 10mg and 20mg tabs.  Start with oxycontin or conversions from vicodin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2000 | roth study.he is using more for chronic cases |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | Invited to Cleveland dinner.  No reps on Mondays & Wednesdays. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/17/2000 | Did the first quarter hospice rebate for the hospice.  It was over $6,000.00. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/17/2000 | went over side effects and how to dose IR |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2000 | he said he has had no need for OxyContin 160mg yet but will bring it in if there is any need even 1 patient |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2000 | did not commit to 160mg tabs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/17/2000 | left info on 160mg tabs but big with morphine for hospice initiative for the cheapest medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/17/2000 | didn't know chiro was in the cart! will use today |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/17/2000 | Dropped off flyer for program. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | Bring note pads and studies. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/17/2000 | says all is well now- no needs for anything- good on 1st rx |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/17/2000 | he wanted to know what to do with patients that have renal failure. Went over the package insert about  dosing conservatively for those with renal or hepatic problems. He asked a lot about MS Contin as well but seems to be ready to to write even more OxyContin. I mentioned to use OxyIR with it for those that he is dosing very conservatively |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | Discuss Percocet for breakthru.  Does he write for breakthru.  Post-op 20mg for Hemorroid surgery. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/17/2000 | Invited to cleveland dinner. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2000 | in er, leaving er, new group is coming in, oxy call |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/17/2000 | I told him that I see that his OxyContin usage has slowed down and all he said was that he took some time off working on a paper. Then I attacked Duragesic and talked about its indication for cancer only. He then mentioned that OxyContin is used a lot by Rheumatologists. I agreed and talked about how well its done in studies |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | in or lounge, he was doing 4 scopes asked for business and he said he would. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2000 | Coming to dinner in Cleveland, writes for Rediculitis, osteoarthritis, back. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/17/2000 | he came to the front desk and asked about using Senokot for his OxyContin patients and how to dose it . Gave him protocal sheets |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | will use oxy post oper working on getting it on standing orders;when chiro on formulary will use for local infiltration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | chiro will be ordered today by jeff in pharm .50% 40viles will be placed on regional cart and do mostly with dr Seitz;dr hatoum and dr douad do pain mgmt and use oxy has pat on 80mt tid uses ir or perc to titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | chiro will be ordered today by jeff in pharm .50% 40viles will be placed on regional cart and do mostly with dr Seitz;dr hatoum and dr douad do pain mgmt and use oxy has pat on 80mt tid uses ir or perc to titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | chiro will be ordered today by jeff in pharm .50% 40viles will be placed on regional cart and do mostly with dr Seitz;dr hatoum and dr douad do pain mgmt and use oxy has pat on 80mt tid uses ir or perc to titrate |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/17/2000 | One patient is on oxycontin 10mg q12h and says the patient keeps coming back.  Addiction is concern, his perception is if they keep coming back then patient is a problem.  Vicodin, patients call back.  Has vicoprofen in sample closet.   Long acting means patients staying on opioids for longer than he wants to have them on an opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | chiro will be ordered today by jeff in pharm .50% 40viles will be placed on regional cart and do mostly with dr hatoum and dr douad do pain mgmt and use oxy has pat on 80mt tid uses ir or perc to titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | chiro will be ordered today by jeff in pharm .50% 40viles will be placed on regional cart and do mostly with dr hatoum and dr douad do pain mgmt and use oxy has pat on 80mt tid uses ir or perc to titrate |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/17/2000 | lunch with doctor, is using oxy in all chronic pain, she doses up to 80mg q8, she says she does not like to dose q12 bc her pts end up taking more bt meds.  she says she can spare opiods with 8 hr dosing. asked to titrate to 160 and she said she would. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | dropping off senokot and talked to doctor about keeping pts on oxy and titrating up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | chiro will be ordered today by jeff in pharm .50% 40viles will be placed on regional cart and do mostly with dr hatoum and dr douad do pain mgmt and use oxy has pat on 80mt tid uses ir or perc to titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/17/2000 | in or lounge, talked to roman, he said thyer rarely use 80mg, he says they have to dose oxy q8 and it will not work q12, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/2000 | finally used the psp.21 back patient but only gave the 10mg q12.complained of sleepiness and that it worked a little but not enough.talked to him about how mild the 10 is and that he should continue to use but write it in multiples of 1-2 or 2-3.able to get specific but need to amke sure that it gets used properly |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/18/2000 | spoke at wards inn on pain mgmt good speaker still using mostly oxy  will swtch some vico to oxy is influencing primary care docs like bamford and molta and davidson these docs are using the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2000 | oxyc reminder dosing/titr/ BT. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | lunch with dept will put on formulary;need to get agreement from all but did so just matter of time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | lunch with dept will put on formulary;need to get agreement from all but did so just matter of time |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/18/2000 | talked about dosing and how he is using for the post op setting talked to them about post op standing orders and what is going on at the hospital.made sure that he knows what he tablet strengths are and that he is writing in multiple of tablets. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | said was using the 10mg tabs and about 5 patients vomited on oxycontin, most of the patients were older patients.  He said he is using more selectively and more on the younger patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | working on speaker for dec, he says he wants to here driecer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/18/2000 | Would not give three specific patients but said have some in mind, mentioned the 160mg tab and titration of oxycontin vs the patch.  She said she is strating patients on oxycontin and only if I have GI problems will she go to the patch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | using the 10mg tabs, he said he is using them for more of the severe pain patients  Patients tolerating oxycontin has been the problem in the past but patients are doing much better.  Went over oxycontin vs vicodin and relative potency and got but in that they are equal potency so he is going to consider using oxycontin on the more routine surgeries.  Some of his patients are taking oxycontin every 8 hours for pain relief. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | still using oxy that much attendings stuck in habits and not willing to change or explain to pats |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | lunch with dept will put on formulary;need to get agreement from all but did so just matter of time |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/18/2000 | Cleveland dinner program, wants burick to volunteer at the hospice and mitzy too.  She wants to do something with VNS in Ravenna and Ridgewood rd hospice. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/18/2000 | Likes oxycontin, has a problem with drug seeking patients.  Practice is what she says is in the hood. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | doctor is positioning oxy after surgery after the pt does not do well on vicoden or duraced, the then put the pt on oxy for a few days, asked him to start oxy post op and cont tx. follow up |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/18/2000 | talked about the different disease states that oxy can be used in and how much non-palm  med he treats |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | lunch with dept will put on formulary;need to get agreement from all but did so just matter of time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/18/2000 | equianalg-titr-bt- dosing  2-3 10q  where using? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/18/2000 | Cleveland speaker program. Wants long-term care tape and audio tapes and smiley face info.  Everything that was presented at the speaker program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | vicodin is being used for more routin cases, reserving oxycontin for more sever cases, thinks oxy is stronger than vicodin, even the slightest bit the ciii vs ciii issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | why does he still give patients vicodin and percocet for acute pain vs oxycontin?  habit, he gives the patients what they want to start with, i went over the Marcus reprint and showed him the advantage of long acting opioids over short acting.  With short acting patients experience more sedation and euphoria. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | using the oxycontin and the oxy ir are being used for cases like prn removals or severe pain cases.  Concern with patients taking it more often for the minor cases and the liability.  Showed the conversion factors but the perception of ciii vs cii is still in her mind.  Said will use for more severe pain cases. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/18/2000 | Gave Debbie Carr, the administrator the book of studies I put together for Dr. Bochenek on managing pain.  I also put one together as a reference for the home.  Confirmed with Lisa about the in-service on Friday. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/18/2000 | Did the first quarter hospice rebate. It was 99.9% Oxycontin.  I set up a time to speak with the nurses when Dr. Bokar and Wayne will be there.  It is August 8. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | still using oxy that much attendings stuck in habits and not willing to change or explain to pats |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/18/2000 | with mt 2 residents in pain clinic for 3 mths went over dosing and aps booklet;and chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | lunch with dept will put on formulary;need to get agreement from all but did so just matter of time |
| PPLPMDL0080000001 | Cleveland reg | | | 7/18/2000 | 160mg |
| PPLPMDL0080000001 | Cleveland reg | | | 7/18/2000 | oxy, lyn at tumor reg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | nice, trying 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2000 | SA over oxy issues- habit, c2 |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/18/2000 | Spoke with Eric. He said that hospice was still using our product. He said the pts. he had on the 80mg MSC has passed. Talked with him about the 160mg. He said he will put in a couple of bottles. | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/18/2000 | had not brought in 160mg tabs, said will. | |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/18/2000 | 160mg tabs and recommending senokot-s. | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/18/2000 | oxycontin at the er dept. | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/18/2000 | talked about dosing and how he is using for the post op setting talked to them about post op standing orders and what is going on at the hospital.made sure that he knows what hte tablet strengths are and that he is writing in multiple of tablets. | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | need to get dr to start oxycontin earlier. Ask if has initiated oxycontin for any acute pain patients? any vicodin patients that would convert to oxycontin? said he has a couple of patients on vicodin that can be switched to oxycontin, said has used more but still not sold on benefits on oxycontin vs the vicodin. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/18/2000 | add on benefits with oxy for the elderly and how to use in place of vic | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | doctor is now writing more oxy, he said his friend who is a doctor told him it was less abusive. follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | still using oxy nto that much attendings stuck in habits and not willing to change or explain to pats | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/18/2000 | how to use oxy instead of vic and why.need to get him to open up more and talk aobut what he does with pain in general | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | follow up, he was at er dept. | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | working on using oxy post op, says that he writes vicoden, says will try oxy. follow up | |
| PPLPMDL0080000001 | Akron | OH | 44109 | 7/18/2000 | has he uses pcs oxy cards and whats status of chiro when is formualy mtg.just returned from vacation and has nt gone through mail ;needs to fill out paper work for pharmacy | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/18/2000 | Gave him 4 PSP cards for a terminal cancer patient. The patient has cancer all over in arm, lung, neck, etc... He should start the patient on about 320 - 340 mg of Oxycontin with Oxyfast for breakthru so he doesn't have to take alot of pills. He could use the the 160's. He was on Dilaudid and the patch. Dr. is concerned about cost. Get prices on the different patch strengths. came to Cleveland dinner. Asin scales and take presentes from | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | still using oxy nto that much attendings stuck in habits and not willing to change or explain to pats | |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/18/2000 | said patients are dissolving it in sugar and water he said when they dissolve it in sugar they can abuse it more. I asked what they are doing with the vicodin or percocet and he said can't do that with the vicodin or percocet. Abuse is the issue. I showed him the Marcus reprint about long acting vs short acting with less euphoria and less build up of tolerance. Thinks oxycontin is stronger and therefore runs a geater risk of | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | still using oxy nto that much attendings stuck in habits and not willing to change or explain to pats | |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 7/18/2000 | is much more confident with Oxy now that he is hospice. Still wants nursing in-serviced so everyone has same info. Has started some of his OA pts on Oxy. Ask him what the difference between an Oxy pt ans a Vic pt is to help.expand use in OA. | |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/18/2000 | roth article.trying to expand his use.talked about safety in the elderly.he is titratin when he uses but is saving for most severe chronic disease.need to find a couple of specific patient examples of nsaid use and expand there | |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/18/2000 | Dr Campensa has been using 20mg q12h, taking less tablets if starting to take too many vicodin. He is using for more chronic pain patients, not the immediate acute patients. Control. Gives feeling of more chronic severe. Oxycontin, used the Marcus reprint even for acute pain if dosing vicodin every q4-6h. | |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 7/18/2000 | uncovered a patient that he has on 180 percadan with in a 3 - 4 week period.committed to converting that patient to oxy.10mg  2 q12.talked about asp toxicities and pain in general.feels that patients are not in as much pain as they are saying and that abuse is prevelant.talked about getaway cars and how abuse is use despite harm.he has a hard time with documentation and feels that gov't agencies are always watching over his shoulder.went over street valu and abuse potential. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/18/2000 | 10/99 BC New physician. he is the Orthopedic tumor physician. I got to discuss Oxycontin with him. He liked the idea of no APAP and q12h dosing. he was concerned a little about cost, but the other benefits seemed to outweigh them. Will reinforce these issues next time. 4/5 says using more oxy- going well - getting pts off 5As and skipping step all together-  7/25- says using alot of f oxy- 20q12- uses no sleep meds- didnt believe in them before-  agrees pts rest better on oxy. f/u on titr comfort- where still using 5As - seems like he would go out to lunch | |
| PPLPMDL0080000001 | Akron | OH | 44203 | 7/18/2000 | Dr Campensa has been using 20mg q12h, taking less tablets if starting to take too many vicodin. He is using for more chronic pain patients, not the immediate acute patients. Control. Gives feeling of more chronic severe. Oxycontin, used the Marcus reprint even for acute pain if dosing vicodin every q4-6h. | |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/18/2000 | talked about add on valu of oxy and uni.oa patients and benefit in the elderly and how qol can be greatly increased by adding on oxy to nsaid.copd and gos guidelines and how to use uni | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2000 | Using oxycontin exclusively for the majority of his patients. He said no vicodin, darvocet and some tylenol/codeine for trigger fingers and carpel tunnel cases. Offered the idea of a post op pack wit oxy ir for breakthrough pain so easy to write and easy for patient to take. Used it on one of employees husband that severed finger and had to take 3 10mg tabs q12h, 2 was not enough. | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2000 | lunch, doctor says he is using more oxy in the last few weeks, esp post op, he says that he is doing 20 to 30mg q12h, he has some pts that go up to 60mg. follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2000 | 9/99-BC Dr. is Gynecologist by trade. is taking over Dr. Smirnoff's practice. He will be here Mon, Wed, Fri every week.  I discussed Oxycontin. he does seem to be opposed to using, but is cautious in light of what happened to Dr. Smirnoff. He does use Citi's. We discussed the importance of documentation and also the fact there is less abuse potential. Also Uniphyl. he said he will use if he has samples. SKT-S also.  4/26-Has 3 current oxy pts.  higher doses- gave new cards w/equianalg and pharma levels- said will use  5/17- says now has 20 pts on- 2 q80q12- 2 with confusion on using BT properly- Using titr. guide, pill picture, and pharma levels for pts.  Hasnt used PCS cards  yet- Agreed that BT should generally be reduced to  zero- but says some pts are -so taught because they focus on # of pills for pain response- will use C3 twice before switching to oxy- Calling 2-3 pharmacies  ahead for clear use instructions- says pharm have percept. of oxy as more poten. than C3s. went thru new Cole piece- says key other than that document .(agreed oxy-C2 built in docum.) is having pain spec. agreem. will use southpoint and meridia? PM- they will see them or write letter for pts file. Grew up in stamfort CN- by our office. Enjoys OB more- happier pts- this wears him out. | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Time Principles | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2000 | saw in office, he has not used oxy since last talked, says he needs reminders. follow up | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/19/2000 | quick intro in hall- no data | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Says they prescribe oxycontin and like it. It is not convenient and likes to call in pain meds on the phone because his medical assistant does all the work. I suggested to have her write the script and have him sign it. Oxyir costs less than percocet, no tylenol, immediate release 4hour med. They liked that. He wants me to look into who to talk to about getting free pain meds to take to south america. He is serious about helping me now because he asked me to find out if oxycontin is on the hospital formulary. I got a print out so that he knows that i am not just saying that. | |
| PPLPMDL0080000001 | Lakewood | OH | 44111 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | talked about oxy and uniphyl, doctor says that he is using oxy only in severe chronic pain, he uses alot of short actings, follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | equianalg-titr-btr- vs. dura/v/t3 | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Time Principles | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/19/2000 | talked abot oabout tylenole, explained what summa is doing. using vic for breakthrough with oxy, keep reminding about ir | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2000 | didn't have much to say, reinforced oxy delivery system vs short acting | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/19/2000 | using more oxy, in charge of residents. discussed doing another speaker program, ginsburg came in last year | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2000 | He said he is a convert from short acting opioids, not a big opioids prescriber but oxycontin for acute pain. I went over the Marcus reprint of long acting vs short acting opioids even for constant acute pain. | |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/19/2000 | in lounge of hospital, oxy is being used alittle more, he has 2 scopes and said he would use oxy. follow up | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/19/2000 | talked abot oabout tylenole, explained what summa is doing. using vic for breakthrough with oxy, keep reminding about ir | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2000 | Met with Paula Kahl. She is the ADON. She said that the nurses are not putting into practice what they have learned. Rose Marie was not in. Rescheduled in-service for August 16.  it will be on pain assessment. | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/19/2000 | oxy | |
| PPLPMDL0080000001 | Cleveland | OH | | 7/19/2000 | | 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/19/2000 | oxy | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2000 | will bring in 10mg and 20mg if sees another script. | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Dr. Porter is in charge of the residents and I scheduled a lunch. | |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/19/2000 | Program for pharmacists, flyer and Marsha gave me a form to get a pain extension for the hospital formulary for 160mg. | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Rebate and patent info sheets. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2000 | oxy inservice | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2000 | using oxycontin on older arthritic patients, not as much acute pain for younger patients. addressed the Marcus reprint to show the use of long acting opioids for constant acute pain. Wants a better formulation for uniphyl for children, chewable and mentioned the sprinkle of slo bid for children. | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/19/2000 | cost is everything to him. does use oxy with vic for rescue. discussed polypharmacy and agrees to use oxycodedone for breakthrough, say generic percocet is more cost effective thatn ir. bring recent pricing | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Says they prescribe oxycontin and like it. It is not convenient and likes to call in pain meds on the phone because his medical assistant does all the work. I suggested to have her write the script and have him sign it. Oxyir costs less than percocet, no tylenol, immediate release 4hour med. They liked that. In charge of GS residents. Suoer Kool invited me to call the dept and schedule a lunch. | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | We will get some money and i will be keeping in touch and keeping him posted on the subject. | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Says they prescribe oxycontin and like it. It is not convenient and likes to call in pain meds on the phone because his medical assistant does all the work. I suggested to have her write the script and have him sign it. Oxyir costs less than percocet, no tylenol, immediate release 4hour med. They liked that. | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/19/2000 | talked abot oabout tylenole, explained what summa is doing. using vic for breakthrough with oxy, keep reminding about ir | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | 4/00-had 5th child- doing well- said used oxy recently and will use tomorrow at marymount for surg. | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in ob where they pre mix bup,fent,saline;and local infiltraion with lidocaine | |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Says they prescribe oxycontin and like it. It is not convienent and likes to call in pain meds on the phone because his medical assistant does all the work. I suggested to have her write the script and have him sign it. Oxyir costs less than percocet, no tylenol, immediate release 4hour med.  They liked that. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/19/2000 | discussed adding oxy to standing orders. nownothing is listed, the line for pain med is blank. offered to pay cost of printing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2000 | at ortho clinic, used 2 of the psp cards, she says that the people were not insured, doing well. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/19/2000 | Says they prescribe oxycontin and like it. It is not convienent and likes to call in pain meds on the phone because his medical assistant does all the work. I suggested to have her write the script and have him sign it. Oxyir costs less than percocet, no tylenol, immediate release 4hour med.  They liked that. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/19/2000 | Already using Oxy.  Uses 20mg 1-2 q2h.  Wanted PCA comparison article |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2000 | inter in trying chiro not doing as many regional ans but will use in sb where they pre mix buo,fent,saline,and local infiltraion with lidocaine |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 7/19/2000 | patient with severe back pain is now taking 20mg q8h and is doing ell, he was supposed to come back but  has not been back yet. I went over the Marcusr reprint showing the use of long acting vs short acting opioids in acute situation and she said she has some patients that are not being controlled on nsaids and may be ready for opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | 9/99 BC Dr. Stillman is now in the neurology Department.  He is dealing almost exclusively with primary headaches.  He said opioids do not work at all for headaches.  He said that for some unknown, opioids work better for pain below the head (barring head and neck cancer) than above the neck.  He will not be using much Oxycontin at all anymore.  Will continue to see quarterly to keep my foot in the door.  7/19- 1st rx says using more regularly-says he is-but not time to get into the whys |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/19/2000 | Discussed a specific pt who was indigent and they were unable to get medication for from the company.  Discussed indigent pt program.  We also ID'ed 4 pts who were ready fro titration and put PSP cards with charts.  Both RN and Dr were part of selection and discussion.  Follow up scheduled for 7/31. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 7/19/2000 | using mainly for orthopaedic pain patients at Edwin Shaw and when gets to 80mg q12h the is going to the patch, better pain control with less tablets.  He reason is that the patch controling the pain better 100umg patch vs 80mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | 10/99-BC Dr. is placing pts. on Oxycontin after surgery.  He leaves them on it for up to 3 months, and if there are still on it, he send them to detox.  He loves Oxycontin.  He wants to start a non-malignant pain palliative care service with Fred Frost.  I told him I will help anyway I can within the guidelines of the company.  I also told him about the Ginsburg paper.  I left him the information with John Booher, his P.A.  4/00- great speaker at spine conf- confirmed up to 3 mths- whatever it takes and dont sabotage rehab. also no asp or nsaids- not effect. and complications- interfere w/ fusion? f/u  still goes q8 most of time john says works out better most times- tries on q12 first but will escalate. Q- highest dose?  7/19 set up lunch next week- using alot lately |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/19/2000 | did use oxy in pt he was talking about last time, a low back pt on short acting meds, the pt was put on 20mg q12, doing well, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | says he has been using more oxy in the last few weeks, says that he has to dose it 40mgq12, and he says it is working. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/19/2000 | 9/99 BC Met with Dr. Walsh.  He said that the one thing that is keeping Oxycontin off the formulary is money.  He said our own studies show it is not superior to MS Contin, and MS Contin is much cheaper.  He said that he is no longer on the P&T committee, and if someone really wants it on formulary, they should step up and request it.  He said he finds it to be no better clinically that MS contin.  It works for some better, but not for others.  3/00 oxy and ms essentially the same in his mind- SE and Effic.- so in his position would use cheapest - pxl- no big adv- over q12- says legrand and davis using some duragesic  5/19- some interest in 160 study- more details  6/9 very interesting fellows conf- he is very critical of them-- very demanding  7/19 speak to him about roxanne type scholars- and levy others for H/O and PC- seems open to it |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/20/2000 | 5/26/00-very reluct. to switch anything- basically said to her not asking to start new- just switch over SAs.-  talked @ documenation- not inter. in getting anymore involved- says always will keep charts up to date with current x-rays- read by rad drs.- not her to justify in charts.  Left AAPM/APS stuff and Rx opi book- see if reads at all-  F/U on less abuse in PI and AAPM quotes-going to Carolina- not far from clemson- visit mother- son is steve- loves Rome and sports  5/16 Reluctant writer- doesnt want to write more, but will rx SA for nsaids BT. Keeping Dr stiggers pts on but not looking for more.  F/U on switches- # of pills, abuse poten. etc  6/15-dr. stiggers came in for his pay ck- very nice guy- says no one should hurt- wrong to be in pain- undertreated- knows most wont treat- includ. phillips- big time golfer- almost every day- 10 handic.  7/20- will switch pct to oxy next - breast pt. blown thru pct in 2 weeks- comment pct is t3 or dv to a SA- pct to oxy.  says will give pt what they want.  potency -equian- and a contract to sign- give int.but not somewhere to sign- get one from yarboro or some one else- chk back on how she feels skipping any sa- right to oxy. alot of pt complaints- bothering her- pgng her.  showed pi and nih equi angal book-  some dont want to leave what they are on-pct. loeved pen- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left Post-op Study and Green pain book. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left educational materials and promoted the 160mg. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with doc in surg lounge discussed post oper orders need to meet with nur prac to add does not have to go through p&t comm mtg |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | . combo sheet, rest and sleep. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | in office, doctor says that he doses as high as needed, but he is trying to minimize the amount of opiods, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2000 | 4/00- Kadian for LA likes breakability- spoke up for it to be on form - but admitted to not using much- Is he incoming pres of AAPM? (or david Haddux- our new med dir of intl analg.-special ME, Govt relations and Legisla. on edit b of Pain Med and J o Ad |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/20/2000 | Has drug note at front desk, Percodan, vicodin and some others and says a note about wwanting a refill before the end of the month.  Give him blue tape. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/2000 | he is very happy with the results and is staying loyal with it for all his chronic. Go for IR for acute. He is having a little problem at CVS on 117th and Topps. Check it out |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left Post-op Study and Green pain book. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with doc in surg lounge discussed post oper orders need to meet with nur prac to add does not have to go through p&t comm mtg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/20/2000 | Potency issues vs SA and morph- equianl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left Post-op Study and Green pain book. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left Post-op Study and Green pain book. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with dept and went over chiro;doesnt do too mch regional;lots of spinals;doing pain mgmt and oxy is #1;set up lunch and gain more info on indic for chiro and specf pats for  oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left educational materials and promoted the 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/20/2000 | now is wriing oxy nearly every week, is using 10 and 20mg in pts with back and neck pain, is not writing short acting much, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | in office, talked briefly about where he is using oxy, he is using it mainly in his nursing home pts. follow up on in office pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | in hallway, doctor thanked me for oxy chart, he has in on his desk, gave him one for his coat, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 7/20/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with doc in surg lounge discussed post oper orders need to meet with nur prac to add does not have to go through p&t comm mtg |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/20/2000 | Discussed speaker for Cleveland Physicians Assoc mtg.  Made it quite clear he only wanted an African-American physician.  Suggested Gladstone McDowell.  A quick Oxy reminder. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/20/2000 | Discussed Hillcrest issue and he is concerned about appropriate use.  Has stopped using but said to come to Hillcrest office to discuss it further.  Pts did well on Oxy and partner is still using.  Make appt to discuss issues and see if he won't start again once allowed back in Hillcrest. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Lunch gave him everything from the speaker program. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/20/2000 | is taking chiro to p&t next wk page and find out what happend may use 160mg tab |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left Post-op Study and Green pain book. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/20/2000 | Has been using bu but has pts on it q 6 and q 8.  Not very forthcoming with when he uses and pain mgmt protocol. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/20/2000 | still oxy rxing min oxy but slowly incresing dr midian will have impact on him set up another lunch and gain spec spes;will not  use chiro unless it is stocked at hosp |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with dept and went over chiro;doesnt do too mch regional;lots of spinals;doing pain mgmt and oxy is #1;set up lunch and gain more info on indic for chiro and specf pats for  oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/20/2000 | met with Sandy the new Cancer Registrar and she want s to reschedule Dr. Irick |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with doc in surg lounge discussed post oper orders need to meet with nur prac to add does not have to go through p&t comm mtg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | set up breakfast with joan for next week |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | speaker program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | set up inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | will stock 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2000 | TEST1 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/20/2000 | Rebate and patient info with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/20/2000 | rebate, patient information sheet. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/20/2000 | Patient information with coupon, and schedule inservice Aug 24 A.M. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Left Post-op Study and Green pain book. Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | general surgeon, in or she says she wah not used oxy, but she said she would |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | met with dept and went over chiro;doesnt do too mch regional;lots of spinals;doing pain mgmt and oxy is #1;set up lunch and gain more info on indic for chiro and specf pats for  oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/20/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | uses marcaine for spinals and when wants longer acting uses tetracine;is fam wti oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | He filled out the pharmacy form for the 160 mg and sai dhe will send it to the pharmacy, left educational info. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/20/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin.  Why does he use MSContin And Duragesic?  Combo sheet, rest and sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2000 | doctor just wrote oxy, he is writing more 40mg doses, discussed titration to 80mg, he said he does not have many pts with high doses, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | lunch with surgery clinics ent,pain,and residnets;boswell asked dr nakinishi to request chiro for formulary will need to follow up with hm at richmond hts hsop and go over infor;ent resid rx oxycintin  for face lift recom 10mg 2-3 q12 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | lunch with surgery clinics ent,pain,and residnets;boswell asked dr nakinishi to request chiro for formulary will need to follow up with hm at richmond hts hsop and go over infor;ent resid rx oxycintin  for face lift recom 10mg 2-3 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/20/2000 | Is using more Duragesic than he will admit.  Satill says that pts get side effects at around 40mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | lunch with surgery clinics ent,pain,and residnets;boswell asked dr nakinishi to request chiro for formulary will need to follow up with hm at richmond hts hsop and go over infor;ent resid rx oxycintin  for face lift recom 10mg 2-3 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2000 | 6/15 was just in england on sabbat.  for 1 yr- goes to VA on Mondays |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/20/2000 | lunch with surgery clinics ent,pain,and residnets;boswell asked dr nakinishi to request chiro for formulary will need to follow up with hm at richmond hts hsop and go over infor;ent resid rx oxycintin  for face lift recom 10mg 2-3 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | 9/99  BC Met Dr. Frost briefly.  Gave him a copy of the Ginsberg paper.  he seemed interested in this conversion.  He asked if he can get Oxycontin at the clinic.  I told him yes.  He asked about cost.  We figured 3X more than MS Contin in the hospital equianalgesically.  He didn't seem to mind this.  10/99 BC aw Dr. at Spine Center lunch.  He asked for more conversion charts and said they could use some on MS3, which is the rehab floor.  Will try to set up an in-service with the floor nurses on Oxycontin.  6/00 DIR OF OUTPT DPT OF PHYS MED AND REHABS/10- great comments at failed  back camp-- why use 7 drugs when you can get it down to 2- keep them on what ever it takes to get them thru the rehab- dont try to wean off during rehab and give them an excuse to not participate.  fewer pills builds in less abuse and eventual weaning off- mentioned oxy several times- no nsaids or asp post op- no good. 2NDary disabl. factors, ADL, dont let residents-others mess w/pain meds- get their bodies moving- start recovery process"  7/21- sponsored monthly GR- apprec.- says oxy is his favorite drug- to group- will f/u on ways to help- stop by- will do another GR- find out why still SA- where does he use it vs. Oxy- also why some MSC? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/21/2000 | talked about uniphyl and his copd pts, oxy is now his first choice for chronic and post op, he says he likes it 2 of less abuse pot, I think he is repeating things to me.  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2000 | 8/99- BC Will present completed P&T form to Dr. for his approval.  Will ask him to sign the form and turn it in.  Dr. Bokar reviewed the P&T form, agreed to its contents, and said he will turn it in.  He said he will discuss with Beth McIver as to the best route to take when turning in the form.  Will follow up again next Tuesday.  4/18 RB oxyc update-dosing/titr.  not going higher than 160 tid- seemed to prefer to conv to go q12- f/u- anwhall mo's  recom. BT  5/18 - try to meet him at end of day in marys office  6/12- big ball fan- 2 KIDS 89 GA- LIVES IN MENTOR, COACHED HOCKEY FIRST TIME 14-4, BIG FISHING- HAS BOAT- WALLEYE AND PERCH, says cant remember when relase of study- asked for more doesnt care- much bigger issues with onc and following approp. protocols. Does research 3 days/wk- basic science - has isolated a protein? gene? rel to tumor growth/response- alot of Q about addict. and street value- well aware of oxy less abuse- and built in documentation- says sees one guy every 2 wks. on high dose oxy 160tid?  7/21 f/u on 160tab and documentation- no weekend phone ins w/oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2000 | 7/21- AS OF - M/W EVERY OTHER F  9/99-BC Dr. is Gynecologist by trade.  is taking over Dr. Smirnoff's practice.  He will be here Mon, Wed, Fri every week.  I discussed Oxycontin.  he does not seems to be opposed to using, but is cautious in light of what happened to Dr. Smirnoff.  He does use Clil's.  We discussed the importance of documentation  and also the fact there is less abuse potential.  Also Uniphyl.  he said he has a few samples.  SKT-5 also.  4/26-Has 3 current oxy pts.  higher doses- gave new cards w/equianalg and plasma levels- used w/sr  5/17- says now has 20 pts on- 2 on 80q12- 2 with cordaxon- using BT properly- Using titr. guide, pill picture, and plasma levels for pts.  Hasnt used PCS cards  yet- Agreed that BT should generally be reduced to  zero- but says some pts are tough because they focus on # of pills for pain response- will use C3 twice before switching to oxy- Calling 2-3 pharmacies  ahead for clear use instructions- says pharm have percept. of oxy as more poten. than C3s. went thru new Cole piece- says key other than document .(agreed oxy-C2 built in docum.) is having pain spec. agreem.  will use southpoint and meridia? PM- they will see them or write letter for pts file.  Grew up in stamfort CN- by our office. Enjoys OB more- happier pts- this wears him out.  7/21-Pat says he having trouble getting Workmans comp- first due to ob doing general med- now dont know why hard to get answers from them- MASNEY THURS ONLY, NEW PATIENTS ONLY THUR ONLY- FROM- SAY he CLOSES HIS PRACTICE IS DR KOHN-IM-WC CERTIFIED.  Yarb says he has started/switched over 25 pts to oxy - overall doing well.- says get to pharm. to discuss equianalg-which ones? why 2 c3 before oxy- just go right to if persist pain- most of day/ how many pills going thru?  diff betw. sa/oxy pt? get copy of his contract |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/21/2000 | doctor is using too post op, he is still writing alot of percocet bc he says some of his pts, want to take meds more often, this is a smoke video, follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/21/2000 | Third in a series of in-services.  This is on pain medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | was not aware chiro was in clinica somewhat inter not as int as others still using lots of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | 9/99  BC Met Dr. Frost briefly.  Gave him a copy of the Ginsberg paper.  he seemed interested in this conversion.  He asked if he can get Oxycontin at the clinic.  I told him yes.  He asked about cost.  We figured 3X more than MS Contin in the hospital e |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 7/21/2000 | likes to use duragesic because it is easy and she does not have to worry about it for 3 days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/21/2000 | has used chiro and got forms form pharm to fill out for p&t meeting;make sure this an on committe knows about chiro and sells it to committe |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 7/21/2000 | new director could be a big boom |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | have not tried chiro yet need guidance from nagy mekail;using oxy immediately when opi is needed currently doing studies for fental patch with battery so pat can push button and get pain med on demand;burned pat and had to take off |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2000 | 7/19- says bring more stuff for the residents-  there are 30 neuro res/ 7 new ones and 3 fellows- says things going well for her no issues- did seem excited about 160 mg tab- already new- but hasnt used yet-f/u on higher doses- what % need more that 80/day?  why stop titr at 240/day? what are the issues?  Why still fair amount of SA?  what diff betw Oxy pt and SA pt? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | 7/21- where does he use SA/LA- what tumor types- MSC vs. Ox- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | have not tried chiro yet need guidance from nagy mekail;using oxy immediately when opi is needed currently doing studies for fental patch with battery so pat can push button and get pain med on demand;burned pat and had to take off |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/21/2000 | PAP, oxy vs. dura and SA- habits- less meds |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/21/2000 | uses oxy in nursing home, also uses dura, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | have not tried chiro yet need guidance from nagy mekail;using oxy immediately when opi is needed currently doing studies for fental patch with battery so pat can push button and get pain med on demand;burned pat and had to take off |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/21/2000 | working on hm, uses alot of short acting, told himoxy was same as percocet, he did not know this. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | have not tried chiro yet need guidance from nagy mekail;using oxy immediately when opi is needed currently doing studies for fental patch with battery so pat can push button and get pain med on demand;burned pat and had to take off |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/21/2000 | talked about uniphyl and copd, set up a lunch, oxy use is increasing, follow up |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/21/2000 | Briefly mentioned advanges over short acting agents and scheduled appointment to discuss further.  Also sent Uni and explain how delivery leads to improved lung function in the early am when pts need it most. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/21/2000 | 7/21- where does he use SA/LA- what tumor types- MSC vs. Ox- still thinks it has to be more chronic- months not days |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/21/2000 | Made us wait over an hour at lunch.  Walked in a started to discuss OA protocol.  Presented Roth and balked at the idea of opioids in OA pts.  Asked if there was anyone who had failed NSAIDS and the rest of her protocol what next.  She said she would treat her patietns the way she saw fit and not as anyone else recommends.  No more lunches.  Next time target back pain.  This is where she says she has most success with Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 7/21/2000 | Sat in at lunch and listened to Roth and theophylline discussion.  Need to get her opinion of pain management and how she does this in her patients.  Find out how much short acting agents she uses and what. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 7/21/2000 | clearly wanted to eat and leave.  Listened to Roth Study and took copy.  Also left dosing card.  Next time see if she has started anyone on Oxy.  What dose?  If not who is a difficult pain pt that she wouldt target? |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 7/21/2000 | Uses Per and really liked the idea of converting pts to Oxy.  Said that most are OA back pts most of which is likely OA.  Took specific dosing cards and will follow up on next call.  Also uses theophylline.  Discussed advantages of once a day and delivery system.  Some pts have to be on generic but he will use Uni for those who don't.  He has a lot of potential! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/21/2000 | again going after vicoden, this time focused on the amount of vicoden a person can take due to apap, only 8 per day, he says he did not realize it was that low, talked about titration of oxy and no ceiling dose. follow up talk about back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | Very adversarial this call.  Kept talking about street value of different meds and didn't buy the delayed absorption helping with this issue.  this was a complete 180 from the last call.  May have been the day.  Tried to discuss OA pts using Roth.  Next call try to get him to ID specific pts with Oa who would benefit from Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/21/2000 | in sample closet, doctor is using oxy mainly in cancer pts, talked about 160mg dose and titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/21/2000 | working on titration issues, he is using oxy but is not going past 40mg q12, says that he will titrate up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/21/2000 | 10/99- BC- in charge of residency program.. Discussed Oxycontin with him.  He had heard of it, but was using MS Contin.  Asked him to convert pt. to 20mg q12h of Oxycontin.  He said he would.  I asked if I could provide a speaker.  He said usually pharmaceutical company's not allowed.  Will work through the chief resident to get one scheduled.  5/9-RB oxyc update-dosing/titr.- wanted to know max dose and typ doses- focused on q12- all the time- Says great potent. for speaker- gave all major Cs- seemed impressed- fall or early next yr- also jzaho book- pointed out all areas we could help  5/25- asked for list again and gave 2 pcs cards  721- says boswell gave pm gr last week- great job "all he talked about was oxycontin" says we dont need to do a gr- what @ donation for confer. room? we need to work out a compromise- still speaker because such an important issue- what did he talk about with them- get outline? what didnt he cover- jcaho? pain ot stats?- equia analg. ?- ok for res gr in future? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/21/2000 | took in more aps books, discussed be he just pu on oxy, love back 40mg q12, follow up  9/99 BC Met with Dr. Walsh.  He said that the one thing that is keeping Oxycontin off the formulary is money.  He said our studies show it is not superior to MS Contin, and MS Contin is much cheaper.  He said that he is no longer on the P&T committee, and if someone really wants it on formulary, they should step up and request it.  He said he THUs it's to be better detailed to the MD with Contin.  It works for some better, but not for others.  3/00 oxy and ms essentially the same in his mind- SE and Effic - so in his position would use cheapest -- pat- no big adv- over q12- says legrand and davis using some duragesic  5/19- some interest in 160 study- more details  6/9 very interesting fellows conf- he is very critical of them-- very demanding  7/21 speak to him about roxanne type scholars- and levy others for H/O and PC- seems open to it.  Legr called @levitown- he is open to both - set up appmt for scholars. ideas |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | she said she is definately seeing a lot more OxyComtin written although smoe of the scripts are q8,. Went over delivery  and less abuse |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | he said he has a patient to try Uni with and could take advantage of the free 1 month of Uni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/24/2000 | he still doesn't seem to be writing Oxy even though he talks about using it . |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2000 | 6/19/00- very nice- from fla- using for big gun- spine not for any routine- pct main use- not opposed to try- aware of incr. opi req. for incr. pain- progression etc.  7/00- gave KIS and titr- need to break away from reserving it for big gun |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | talked about ra and oa, he said that when he goes to opiods he uses short acting prn with nsaids, asked him why not go to atc oxy, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/24/2000 | Pens, 12 pain control around the clock dosing. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 7/24/2000 | has used chiro likes and will continue to use on blocks may take .25 percent to ob see if he did;doest do pain mgt doud does |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | has not used pcs cards reminded them and will put methadone pat back on oxy on 80mgq5;filling out forms brother |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/24/2000 | Pens, 12 pain control around the clock dosing. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | lunch  he has come a long way with his OxyContin and Uniphyl writing. he said he likes the fact that it is much harder to manipulate OxyContin and he is now using it on a regular basis. Went over using it for acute and it is finally sinking in. He really likes once a day theophyllines and said Uniphyl is great. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | saw in office area, quick hit. follow up on thurs lunch |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/24/2000 | he seems to be writing more pain meds by the amount of patients he talked about serving but seems to still reserve Oxy for much later. Show conversions and comparisons. He mentioned using Uniphyl frequently |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | quick hallway hit he still says he doesn't write the patch eh claims he prefers OxyContin for all his chronic patients |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | Feels comfortable prescribing opiods.  Also feels like dr.'s that she has been to ignore and are insensitive to her pain.  Discussed documentation and what to do with patients to treat pain and avoid losing your license.  Pens, 12 pain control around the clock dosing. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/24/2000 | time is important to her so i talked about oxy saving more of his assessment in the hospital and administrative time as well.he is on several committees with in the hospital |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/24/2000 | Remains an advocate and said he would help talk to his partner about using Oxy post-op.  Ask him about CA pts and what he does for them?  He is always at tumor boards.  Show him average dosing for these pts and how he has to increase by 50% for the body to recognize as an increase in opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | 6/20/00 Robin is sec- is pain mgmt dir. Co chairman of residency also?  at St. Vincent hosp-  has poster on window - no pain- support his efforts and pt ed. efforts.  NEEDS 25 APS BOOKS BY 8/7- AND EVERY MONTH AFTER.  Has 25 in res in prog.-excellent guy-  uses oxy very well except for chronic def of more than 3 mths- will try in anything over4-5 days also- said i made good case for same advantages that there are for over 3 mths.- highest dose @160bid- treats all types of pain- onc/arth/sickle- f/u on any one. bt- tries for 1-2 wk!, VERY INTERESTED IN TTT PROG. Says may go to pain summit in LA -jcaho- couple of St. V people went said very good.  7/24- says there are 30 med stud. and 40 residents- will do prog for res in fall.  Med stud. rotate thru every 8wks.  wants 30 copies of Marcus artic-also- get from others- others on pain comm. are parran, koskov-anesth.- For him says he is rethinking his use of oxy- will use earlier- why not stabalize- dont mess around w/SA if persist.  Big on APS book- Also took fsmb book for records.GAVE PCS TO HELP START NEW PT ON OXY INSTEAD OF SA- VERY APPREC. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | quick hit through the window ,  where he said he likes to try Uniphyl with samples  on a patient first before they pay for it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | in ortho clinic, talked about post op use, he said he only uses oxy when short actings do not work, follow up |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/24/2000 | bagels in dept and wrking on standing orders for chiro premix ;on carts in ob but not enough talk to donna and she put more on; |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/24/2000 | bagels in dept and wrking on standing orders for chiro premix ;on carts in ob but not enough talk to donna and she put more on; |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | Feels comfortable prescribing opiods.  Also feels like dr.'s that she has been to ignore and are insensitive to her pain.  Discussed documentation and what to do with patients to treat pain and avoid losing your license.  Take dosing guide.  Pens, 12 pain control around the clock dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | 7/00 also on St V committee- very nice says didnt try oxy till talked to Barry know has 4 on it - does 2 nursing homes and office in bchwd-44122,  is in E105 T-am Fpm-  usually- seems very ready to go forward with oxy over SA and as opi of choice  7/24- says really prob heylf himself in the past for not writing opis- not ever vicod- says has to change ways-seems very inter. in learning the approp. ways- aware of loud noise level of pm and is going to be respons. for implementation at St V. also- gave some pt/dr. ed- ,Marcus art. , get spec. pt next time- document. kit |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | quick hallway hit he said he has a follow up post op that he will write Oxy for this afternoon |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | info on Ms Contin -vs- OxyContin. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/24/2000 | working on doctor to use oxy vs short acting, said it is bc oxy is so expensive, told him it is the same price as branded perco or vicoden, he is writing 80 percocet per month, told him oxy is the same thing and to use it.  He said he used the 2 sample cards. talked copd as well. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | Informed of indigent patient program. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/24/2000 | bagels in dept and wrking on standing orders for chiro premix ;on carts in ob but not enough talk to donna and she put more on; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | he didn't realize how OxyContin could be used after NSAIDS and is not any stronger than Darvacet. But I think he sees the light now and is more apt to use it more after going through conversions |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/24/2000 | passed him in the hallway while setting up luncheon, he just said he is still mostly using OxyContin but didn't have time to ask him about the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | she said she just put a patient on Oxycontin this morning and quickly talked about a patient  that Uniphyl worked for after notheing else worked |
| PPLPMDL0080000001 | Lyndhurst | OH | 44118 | 7/24/2000 | uses vico cause it's cheap and only on it for a few wks will use oxy if he thinks they will be on it longer discussed with him abuse potentional show pi;works at VA in anest on Tues and Fri see head of dept to discuss chiro for regional ans does and he says |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | has not used pcs cards reminded them and will put methadone pat back on oxy on 80mgq5;filling out forms for formulary |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/24/2000 | bagels in dept and wrking on standing orders for chiro premix ;on carts in ob but not enough talk to donna and she put more on; |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | he said he has had no problems with OxyContin and no concerns with any docs contrary to Dr. cullen. He wanted to know how it works |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | has not used pcs cards reminded them and will put methadone pat back on oxy on 80mgq5;filling out forms for formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | oxy, 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/24/2000 | 160 stocking |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | senokot-s rebate stickers. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | Thinks senokot is a stimulant and patients become dependent on it. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/24/2000 | rehab patients on oxy, titating above 80mg. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/24/2000 | Time principles.  rebate, uniphyl ceu book, intro 160. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | has not used pcs cards reminded them and will put methadone pat back on oxy on 80mgq5;filling out forms for formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | 7/24- Very nice- from pitts. not crazy about the politics of big facilities- thats why left U of P,  fiancee is todds brother. Seems very up on  pain mgmt issues. Should help me- Give APS book etc. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | oxy vs vicodin post op. likes convenience of phoning in. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/24/2000 | he is open and he likes to use oxy.we always uncover oxy candidates but he needs to be reminded constantly.has a good concept of ir and oxy use for his tonsilectomies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | quick hallway hit he said he is using more than anything else although it is not the onlything he uses because everyone reacts defferently |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/24/2000 | with fayez retiring these guys are a little stressed out.hard to get good time and trying to set a lunch.sees oxy for more chronic situations.compared oxy to vic and went over dosing |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2000 | she said she likes OxyContin and admitted she could use it more. She is writng far more Percocet. Find out which patient s are getting it. Showed advantages over short acting. Go direct;y after Percocet next time |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/24/2000 | cant use anything at wellness center that isn't approved at general. is interested in chiro. doesn't do pain management |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/24/2000 | quick follow up with post op patient on oxy.good results.uncovered another for trial |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/24/2000 | bagels in dept and wrking on standing orders for chiro premix ;on carts in ob but not enough talk to donna and she put more on; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | he was trialing choy, just stan. thinks he is getting about 20 hours out of it though |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | 7/00-very nice guy- reasonable - and interested in pm- wanted to be aware of equianal- f/u see if tried over SAs- get specific pt FROM CA? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | Feels comfortable prescribing opiods.  Also feels like dr.'s that she has been to ignore and are insensitive to her pain.  Discussed documentation and what to do with patients to treat pain and avoid losing your license.  Pens, 12 pain control around the clock dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | quick hit in ortho clinic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | signer for axillary blocks, just started this morning, will give me feedback in a couple of weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/24/2000 | he quickly stopped by the lunch room but did not eat. he said he is using OxyContin for chronic pain and has several patients benefiting from it now |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | has not used pcs cards reminded them and will put methadone pat back on oxy on 80mgq5;filling out forms for formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2000 | using psp cards, wants more of them.  she is using more oxy recently according to carries the pharmacist. follow up on thursday at lunch |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/24/2000 | 7/24- when open SE- uses oxy, but still very large VIc-why not oxy- where using each, diff? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | info on Ms Contin -vs- OxyContin. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/24/2000 | Lunch to assess how much potential he has.  Uses Oxy in CA pts.  Doesn't want to use in chronic pain.  Discussed Roth and he said that he may have some pts that this will apply to.  Sent Uniphyl.  See what data shows as to whether or not to make him a core. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | the new OA study, and the use of oxycontin for OA, problem is that perception is vicodin is less potent than oxycontin and is being used before oxycontin.  Also when initiating pain , not thinking of constant pain view it as only needing opioids on prn basi and then titrate up. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/24/2000 | Oxy IR & Oxyfast, osteoarthritis paper. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | the new OA study and the use of oxycontin for OA, problem is that perception is vicodin is less potent than oxycontin and is being used before oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2000 | Pens, 12 pain control around the clock dosing. Osteoarthritis study. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 7/24/2000 | Pens, 12 pain control around the clock durag. Osteoarthritis study. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | the new OA study, and the use of oxycontin for OA, problem is that perception is vicodin is less potent than oxycontin and is being used before oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | the OA study, and the use of oxycontin for OA, problem is that perception is vicodin is less potent than oxycontin and is being used before oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | when he started using oxycontin , he underdosed oxycontin only using 20mg q12, when he normally uses 2 vicodin q4h post op for his shoulders.  Then he said its patients experienced nausea so we were trying to work with the 10mg tabs and he said will consider for a certain group of shoulders, younger patients.  Going to try the 20mg tabs with 2 20 mg tabs in morning and 1 in the evening. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | he is using the 20mg tabs every q8-12h.  On patients that have not previously been on vicodin before.  He is using vicodin and vicodin es, dosin greages from q3h to q6h with these different products. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/24/2000 | quick hit in hallway he talked about a patient he just put on Oxy post op 60mg q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2000 | did not know that oxy was the same as percocet, just 12 hours, wanted info on oxyir as well. coupl  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2000 | 3/99 MD Real problems with using at CCF. Get lots of calls-quit using. I sugg he get attending to write it and there won't be as many calls-sd ok but still an issue--sugg he use for outpt then. Worthless because whatever they get in the hospital is what they will get when they leave. Too much hassle  6/15/00- is close family friend of dohar- operated on an elder uncle? back disc shave- going to Vail CO for fellowship then will come back for wifes family- prob- will do shoulders and sports med- says they use quite a bit- pretty routinely after pca- says new dir ionotti is good guy- Tom is one of 4 chiefs for this yr- all senior levels are chiefs- has house to sell- has one child? going to try for #2 soon  7/24-Says using for sh and joint- 2-3 10mgq12 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/25/2000 | interested in chiro wants info and then will consider if they want to try |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | discussed a patients that was going to have her hip replaced and going to put her on oxycontin post op and that he is going to maintain her pain after surgery.  I left him the ginsberg reprint  to give a guide line but said would be  around 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | discussed some issues with pain management, patients that are abusing oxycontin, and he discharged two of his patients from the practice .  One who was on 40mg tid with vicodin for breakthrough anf tries to forge a vicodin script.  SNothe patients who was on 80mg tid and went through 100 tabs in two weeks, also taking cocaine.  Mentioned that oxycontin still has the least abuse potential and mentioned oxyir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/24/2000 | using the 20mg tabs q12h for post op patients, he said he is using on a select group of patients post op, that is what he said when asked what type of patients he is using oxycontin on.  Patients have gotten good pain control with good tolerance.  Said did not have any cases today that were oxycontin cases, not alot of pain was his response. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2000 | 5/19- some inter. in 160 mg study.  lives in euclid- likes to cook- comes to medina to meat houses to split w/friends  6/9 helping homsi on morph study- just got publ in 7 on hydromorph review article-  7/00- very inter. in studying our hydrom- maybe our 160 oxy- agrees oxyc and hydro are overall better pain- cleaner- he believes q12 better |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/24/2000 | BC 11/99Have lunch for the Oncology Fellows.  Will discuss when pt. is placed on Oxycontin and what is starting dose.  BC 12/99-Dr. said she does not like Oxycontin as much as MS Contin.  She believes that the conversion from or to morphine is 1:1.  Sh says that after about 60mg/day of Oxycontin, she converts to morphine and pts. get better pain relief.  Find out how long pt. is on Oxycontin before they reach 60mg q12h.  Is she titrating daily?  RB-4/00-oxyc update-dosing/titr. says allows up to 4 BT doses before titr.- need to f/u and on resources- contacts  5/2 oxyc update-dosing/titr.- Says goes for 0-1 BT but will allow to get to 3- says thinks MSC is more potent- still says 1/1 but will still switch to MSC when has titr.  oxy 160 may have been someone go from minimal relief on 240oxy and down to 0 pain on morph- but somewhat agreed pts respond diff.  even though see said no to ever seeing it work in opposite direction. Not famil. w/ release mech- and true12 and less abuse pot.- seemed to make impress. f/u on SE diff. and exanp if higher doses- why go over.  Told me to see Wendy for pt resources.  Said many of the resid. coming thru say they need info on PM- dont get it. Great line for diversion is tell pt to file police rept if stolen-  see how they respond. Gave ref to ESRD w/APAP- 5/15 gave jcaho book and f/u on renal apap ref.  7/25- fired up about contract idea- getting ready for fellows talk next month- they all do 1/2 hr slots on wed- am- told her about yarboro/ DEA info and phillips- seemed very interested in their situations- says sounds frustrating w/phillips not willing to make changes.  Levy article- says still one of the best- f/u on BT strat- 3+7 current pts. types/ highest doses true SE?-why switch? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2000 | 7/00- was very happy to get APS book- use it to f/u,  seemed very interested in release mech of oxy -was not aware that less abuse potential, GOES TO THURS BREAST CONF- IS PROB. GOING TO SPECIAL. IN BREAST |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | officialy on formulary using mostly on dr sietz pats expanded to surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | officialy on formulary using mostly on dr sietz pats expanded to surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 7/25/2000 | not sure he understood why i was there.will need to create better rapport and find out what he is doing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | bagels in or went over dosing of oxy with surg and sa's also chiro to surgions insted of narop or mark |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | kathy got me back, need to bring her cookies next call. using more oxy, says habit is beginning to break. need to be constatnly reminded of oxy . don't do hardly any of own blocks, anes. does it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | Specializes in knees and sports medicine.  Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | TEST1 |
| PPLPMDL0080000001 | Middleburg Heights | OH | | 7/25/2000 | he is starting to get good results from using oxy.need to keep progression going forward.using for more chronic cases but does not have to be last resort anymore.hesitant to use in the elderly because he feels that it is a little too strong.working on getting him to use sooner |
| PPLPMDL0080000001 | Parma Hts. | OH | 441303030 | 7/25/2000 | quuick in the hallway.he is using perc when he uses a combo.seems to like duragesic.need to find how he is using durag and why? |
| PPLPMDL0080000001 | Westlake | OH | 44113 | 7/25/2000 | saw him at Tumor Cases , he said he wrote for OxyFast even he is curious how it will work out. He said he likes to use OXyIR with OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | bagels in or went over dosing of oxy with surg and sa's also chiro to surgions insted of narop or mark |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/25/2000 | lunch with Dr. Dilger and Dr. Lozada regarding formualry of chiro papers filled out need to get formulary binder to dr shallberg and samples to dr dilger;using pain balls with large volume of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 7/25/2000 | synergistic benefit from adding on theophylline.he is very hung up on standard of care.what pud's are doing in his building |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/25/2000 | Wife pregnant.  Set up lunch and appt.  Left Chronic Non-malignant pain study and postherpatic neuralgia study. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | only using oxy in a few cancer pts he manages, says he does not write alot of pain meds, did say he uses some short acting in his chronic |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/25/2000 | vicodin for acute pain, which is 10-14 days, oxycontin there on after, and if chronic sends to pain management for chronic pain control.  Abuse is the biggest concern and wants no part of chronic pain.  Constant pain and the Marcus reprint vs vicodin q4-6h for beeter pain control with less euphoria.  Did not commit.  short term use on select patients. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/25/2000 | put pat on tyl3 asked why not oxycon says cause he doesnt want to put pat on long acting because she's so young.got chiro in pxys working with donna to do inservice to replace bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | officialy on formulary using mostly on dr sietz pats expanded to surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | officialy on formualry using mostly on dr sietz pats expanded to surgery |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | did lunch with stacey, pushed docs to use more oxy in house for total hip and knees. using for outpatient routinely getting more comfortable. committed to using oxy post pca |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | did lunch with stacey, pushed docs to use more oxy in house for total hip and knees. using for outpatient routinely getting more comfortable. committed to using oxy post pca |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 7/25/2000 | The only Neurosurgeon in this practice now.  Vicodin, Percocet, tylox.  Set up Lunch Sept 18.  Left Chronic Non-malignant pain study and postherpatic neuralgia study. |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 7/25/2000 | he is concerned by southwwest's program.will need to follow up to see what will be happening |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/25/2000 | he is complaining of patients that are having groginess.tried to figure out if this is from anesthesia or med.showed se for oxy and projected for vic and asked if he sees a clinical difference |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | lunch with Dr. Dilger and Dr. Lozada regarding formualry of chiro papers filled out need to get formulary binder to dr shallberg and samples to dr dilger;using pain balls with large volume of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | 5/8/00 5/8- says photo PC to get talk on Fri H/O mtg- wouldnt want to strep on their toes-if ok with them, ok with him  7/25 still open to him/onc prog- levy or payne he mentioned- sure why w/legrand to get this in addition to the levitown if possible |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 7/25/2000 | he has used all of his psp cards for vic patients.tuma on vacation.he is hung up on cost so we talked about the cost of durag and vicoprofen.need to show the prices of generics and find out how many of his patients actually pay cash for the meds |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | Use of opioids is conservative, abuse of the patient is a big concern.  Oxycontin is reserved for chronic pain patients if starting to increase the vicodin or other short acting opioid..  Apprehensive about using opioids for chronic pain unless for cancer pain, but will treat chronic pain.  uniphyl for COPD that are not being controlled on serevent. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | kathy got me back, need to bring her cookies next call. using more oxy, says habit is beginning to break. need to be constanly reminded of oxy . don't do hardly any of own blocks, anes. does it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/25/2000 | Oxycontin is not his first option, uses short acting opioids on prn basis for total hip and knees where the patient is.  Then oxycontin will be considered.  He thinks oxycontin is a little more potent than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | used chiro on about 5 patients, no different than bupi, has no problem replacing bupi for symp, stellate and local |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | Set up Lunch Sept 18.  Left Chronic Non-malignant pain study and postherpatic neuralgia study. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2000 | Ask him what he uses MsContin for?  Set Up lunch appt.  Left Chronic Non-malignant pain study and postherpatic neuralgia study.  MS CONTIN-VS-OXYCONTIN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2000 | SA over oxy issues- habit, c2 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | officialy on formualry using mostly on dr sietz pats expanded to surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | bagels in or went over dosing of oxy with surg and sa's also chiro to surgions insted of narop or mark |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/25/2000 | lunch with Dr. Dilger and Dr. Lozada regarding formualry of chiro papers filled out need to get formulary binder to dr dilger;using pain balls with large volume of ropi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/25/2000 | bring bagels and muffins a dozen each |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/25/2000 | are going to stock oxyfast for perhavec |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/25/2000 | 160? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2000 | talked to 2 residents when meeting with carol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/25/2000 | Dr Steurer |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/25/2000 | 160mg in stock. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/25/2000 | Chris.  They like the Oxyfast.  They are thinking of putting it in peoples feeding tubes.  The pharmacy does not have it in stock they need to order it if they are going to use it.  They are using 160mg on a patient. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | did lunch with stacey, pushed docs to use more oxy in house for total hip and knees. using for outpatient routinely getting more comfortable. committed to using oxy post pca |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/25/2000 | 160mg follow up for hospice.  Have not brought in the 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | kathy got me back, need to bring her cookies next call. using more oxy, says habit is beginning to break. need to be constatnly reminded of oxy . don't do hardly any of own blocks, anes. does it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/25/2000 | Likes sticky pads, pens etc.  Says  he will talk with my boss when I come by. |

| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | Luann Decrane, Assoc, Unit Manager. wants me to do an inservice. Call in the middle of Sept. Come to unit. She wants a pain scale ruler projector thing. 8th floor. She says that they prescribe alot of vicodin. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 7/25/2000 | has chiro clinic likes it |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/25/2000 | Talked with Lori, 160mg is in the hospital. The burn unit is using it on a guy with one leg. Dr. Vetter ordered it in. Asked John if he is interested in Aug24 in the Am With Bill Wagley. He said he will call me. Gave them uniphyl ceu books. |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 7/25/2000 | Reminded about the 160, discussed Dr. Sublett and the pt. that she sends down there for scripts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | kathy got me back, need to bring her cookies next call. using more oxy, says Kadit is beginning to break. need to be constanly reminded of oxy . don't do hardly any of own blocks, anes. does it. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/25/2000 | tried to identify a couple of patients for add on with oxy and uni.have to be careful because he sais i am using it standard for pain. told me he will get more th copd that are not being controlled on inhalers |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | bagels in or went over dosing of oxy with surg and sa's also chiro to surgins insted of narop or mark |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | did lunch with stacey, pushed docs to use more oxy in house for total hip and knees. using for outpatient routinely getting more comfortable. committed to using oxy post pca |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2000 | 7/25/00- just back from baby- Smths- girl- doing BMT- says really doesnt like that much- wanted APS book- her view is she is choosing vs. others |
| | Akron | OH | 44307 | 7/25/2000 | Says he prescribed 80 mg to ****REDACTED**** . She had spine surgery, Michael Smith an orthopedic surgeon was her ceiling surgeon. I do not think that he will prescribe because he is mad at the company and doesn't like the owner over some Betadine scenario. He wants to talk and get paid. So I do not think that he write until he brcomes a speaker. He likes Demerol and Darvacet-D. He says he is in practice over 30 years and knows everything. Post-op study and brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2000 | bagels in or went over dosing of oxy with surg and sa's also chiro to surgions insted of narop or mark |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/25/2000 | lunch, says he will use oxy in his totals, they are about 40% of his cases. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/25/2000 | not using alot of oxy post op, he says he has tried it and it works well, says that the residents at southpoint are convincing him to try it. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/25/2000 | lunch, quick call, says lisa has him using more oxy post op. follow up tom. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2000 | may not be getting credit for all rx's he writes on hsop rx pad agreed to let me make his rx's with his name cnt be bought;called ed carter regarding formulary meeting of chiro says aug 15th; |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 7/25/2000 | did lunch with stacey, pushed docs to use more oxy in house for total hip and knees. using for outpatient routinely getting more comfortable. committed to using oxy post pca |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/25/2000 | he raved about OxyContin and we talked about 160mgs. He said to come to his office anytime |
| | Stow | OH | 44224 | 7/25/2000 | he is using oxy for chronic pain and will start on vic first and then change when disease can not be fixed.talked about using oxy in place of vic for those 10 - 14 day acute pains.said that he has never thought about that setting.less opioid use is a key add on benefit with uni.he does not use theoph but did recognize its place I use it after the lunch and put her on 400 optimer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/25/2000 | 5/4/00-Gave 2 pcs cards. Said can think of 2 to switch- easier and 12q is biggest reason. Reading about WWII now- seems to be a history buff- says never been to Europe- says he should try it going -B perspective. |
| | Cleveland | OH | 44106 | 7/25/2000 | 9/99 BC Dr. is first year fellow. He said he does most of his prescribing at the V.A. clinic where Oxycontin is not on formulary. He said the times he used it he gets good results. Will need to stress using sooner if to get optimum effect. Also stress mentioning to Makkar to put on formulary. 7/21- where does he use SA/LA- what tumor types- MSC vs. Ox- months not days-chronic means what to him? 7/25- says using more earlier on-thought pt contract and filing police rept if pt says stolen were very good ideas- says will come to prog 9/7 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/25/2000 | kathy got me back, need to bring her cookies next call. using more oxy, says Kadit is beginning to break. need to be constanly reminded of oxy . don't do hardly any of own blocks, anes. does it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/25/2000 | Vicodin, Percocet, Loracet, Duragesic. Set up Lunch Sept 18. Left Chronic Non-malignant pain study. Find out why duragesic. |
| | Cleveland | OH | 44106 | 7/25/2000 | 5/00 oxy update-dosing/titr., says trys to avoid use of opis as much as poss- minimalize the use- then lynette told him someone just left today with a script- he didnt even know it- jokester guy- easy going. 7/25- he wont write too much- avoids- sees as weakness to need opi- f/u on why 54% dura and higher V-SA use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2000 | very worried about columbus. doc kit and follow up |
| | Norton | OH | 44203 | 7/25/2000 | does not like to treat chronic pain or maintain patients on opioid therapy. mentioned oxycontin use for acute pain, fractures, pre and post op and cancer pain patients. Wrote a vicodin script for acute low back pain patient. Reason was vicodin more for acute pain short term that works quickly. Compared oxycontin to vicodin, quick onset of action q12h dosing, nighttime sleep not an issue unless has disc problem. Fleishman study for low back , acute pain. not big on theo's last line. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/25/2000 | low back study show better pain control than vicodin and ask if has any of these patients? Gave a patient ultram for knee and back pain. He is not seeing the benefit of oxycontin vs the short acting opioids. Same response, thinks prescribing oxycontin is more difficult than vicodin or ultram. Difficult in that can't give refills have to write out script and more work for him to figure out dose etc. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 7/25/2000 | Has a couple cancer pts who are on 80mg q12 or higher, asked him about using the 160mg strength, he said that if the pt needs that high of a dose he will sometimes use mscont, told him to titrate oxy. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/25/2000 | Told Loren that if we do a bill wagley thing that they are invited. Gave them a titration & time card and chronic non-malignant pain study. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/25/2000 | Dropped off chronic non-malignant pain studies and titration cards. |
| | Akron | OH | 44314 | 7/25/2000 | i misunderstood Dr Richmond, she said that 10-15% of patients require opioids for greater than 7 days. These are the patients that go on oxycontin or are titrated to oxycontin. She is on 2 80mg tabs q12h now. Going to do the talk at Barberton on September 20. 7 days or less using vicodin or percocet for pts who have much medication the patient needs. Not sold on the ease of titration with oxycontin vs short acting opioids. |
| | Cleveland | OH | 44314 | 7/25/2000 | starting with oxycontin vs short acting, ease of titration> Not sold on onset of action and follows the same approach as Dr Richmond. Start with short acting SA 7-10 days and then if get stronger , then will go to oxycontin. Conversion is difficult because it=says that patients say it is not working. Marcus reprint for constant pain and not building up a tolerance as quickly. Still is not going to change what he is doing right now. |
| | Cleveland | OH | 44195 | 7/25/2000 | 9/99-BC Did lunch for the residents on Oxycontin. Discussed using 20mg Oxycontin q12h for post-op ps. rather than 10mg q12h. Also discussed using Oxy-IR and fast where appropriate. Need to find out more from this physician about his comfort level with Oxycontin and it use post-op. 10/99- BC Dr. said he is not using much Oxycontin at this time, as he is on Hand service and Dr. Culver is a Percocet man and will not change. Dr. said if I get a stamp made, he will let me stamp a few scripts for him. Will have one next time. Will stamp scripts for Dr. Find out what kind of dose he is starting his pts. on. 11/99 BC Dr. is still on hand service and not using much Oxycontin. He did put a pt. on medication, and pat. said was not helping. Went up to 40q12h with no relief. Patient liked Percocet. Put pt. back on Percocet. 7/25 says is now using some- sees others using quite a bit- so far |
| | Cleveland | OH | 44106 | 7/25/2000 | 6/19-equianalg-titr-bt- vs. dilaudid- said started pt on oxy- woman w/hip control removal and fractured femur- started on 10q12- she took BT every 4h- not touching- went to 20q12- same BT no good so someone else switched to dilaud 2-4mg/4hr says pt much better- didnt give him conversion- 4x everyah=24mg/d x Convers Fact of 4 =96mg oxy! should have given 40=q12 to be equi choice- no wonder she didnt get relief- f/u 7/25- says he realizes that at least 40q was needed- he would have done it- think its pathy that switched pt.- she says only uses oxy when needed- says mostly in knees- will treat pain pts for up to 4 wks, occass- longer but "tries to get rid of them to PM or get them off ASAP"- asked what for hips etc.-usually pct- for up to 4 wks. then down to them to darvocet- something less as down titr. - told why not oxy- same strength-built in d-titr- no real chance for feedback- says did use IR recently because pt had SE issue w/pct for bt. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/25/2000 | Told me about pr w pins in her wrist he put on Oxy. She had called every 2 weeks for Percocet. He started her on 1-2 q12h. Arranged to follow up next Friday. |
| | Norton | OH | 44203 | 7/25/2000 | vicodin for acute pain, not thinking of oxycontin for acute pain more for chronic pain if patients are not being controlled on vicodin or if need pain medication for 1-2 weeks will get vicodin. After this time then will go to oxycontin. Showed the Marcus reprint and constant pain, oxycontin 12 hrs pain relief without the euphoria, so right now Oxycontin are patients that need an opioid for more than two weeks or for cancer pain. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/25/2000 | doctor is now stating patients earlier on oxy he starts them at 20q12 then inmed takes them up to 40q12, still working on him to keep pts on oxy instead of switching to morphine |
| | Cleveland | OH | 44115 | 7/26/2000 | using alot more oxy post op, says that he likes the fact that there is less abuse potential. He is using it mainly in bilateral and also some straight knees, follow up |
| | Cleveland | OH | 44106 | 7/26/2000 | 7/21- AS OF - MW EVERY OTHER F 9/99-BC Dr. is Gynecologist by trade. is taking over Dr. Smirnoff's practice. He will be here Mon, Wed, Fri every week. Asked Oxycontin. he does not seems to be opposed to using, but is cautious in light of what happened to Dr. Smirnoff. He does use CII's. We discussed the importance of documentation and also the fact there is less abuse potential. Also Uniphyl. he said he will use if he has samples. SKT-S also. 4/26-Has 3 current oxy pts. higher doses- gave new cards w/equianalg and plasma levels- said will use 5/17- says now HAS 20 pts on- 2 on 80q12- 2 with confusion on using BT properly- Using titr. guide, pill picture, and plasma levels for pts. Hasnt used PCS cards yet- Agreed that BT should generally be reduced to zero- but says some pts are tough because they focus on # of pills for pain response- will use C3 twice before switching to oxy- Calling 2-3 pharmacies ahead for clear use instructions- says pharm have percept. of oxy as more poten. than Cls. went thru new Coke piece- says key other than document. (agreed oxy-C2 built in docum.) is having pain spec. agreem. will use southpoint and meridia? PM- they will see them or write letter for pts file. Grew up in starnt CN- by our office. Enjoys OB more- happier pts- this wears him out. 7/21-Pat says he having trouble getting Workmans comp- first due to ob doing general med- now dont know why hard to get answers from them- MASNEY THURS ONLY, NEW DR. WILL BECOME MORE FULL TIME OR AS HE CLOSES HIS PRACTICE IS DR KOHN-IM-WC CERTIFIED. Yarb says he has started/switched over 25 pts to oxy - overall doing well.- says get to pharm. to discuss equianalg which ones? why 2 c3 before oxy- just go right to if persist pain- most of day/ how many pills going thru? diff betw. sa/oxy pt? get copy of his contract 7/26 may leave- thinks will get WC but cant take the BS anymore. Says has 25 or more on now- going well except one that was an abuser- miss used the ir and early refills-dropped her as pt. Got contract from him- john says it was collaboration that they worked hard to develop. Will usually go to oxy at 6-9 SA range- tried to get to think even sooner- 15Aq6, says @ 1/3 of oxy pts are new starts vs. switches. Only few getting BT- tries sooner than needed- doesnt want confusion. Gave Marcus- liked the re-assess algorythm- actually liked the pen as reminder- threw dr. kohn- seems to be using backwards- calrify- thinks of for acute- 2 wks than try to switch to something less- ? get heirarch- JOHNS SON IS IN SAN DIEGO WENT TO SEE HIM IN JUNE IN THE MILITARY. |
| | Cleveland | OH | 44195 | 7/26/2000 | 7/25 Says starting oxy more and more often after pca- why mess around. will work in a down titr. and stay w/oxy for the most part. current dose- starting 30q8 and most move up to40q8. Will treat for 1-3 mths than turn over to Cov. Mary says oxy does take more work up front vs. pct- can just Rx 100 1-2 q4-6 and be done with it. but agrees break away from clockwatching-addiction Biscup says becomes major preoccupation. Working on prog set up for next yr.- may be out of state. wants our support. D.Single is there and told him he is one oy very few using oxy- biscup seemed somewhat suprised- support him and tell why- habit/uncomf.-/percept of oxy as strong. f/u when go to SAs? Gave mary and john PAP form and PCS- says can use. Has current pt on high pcts and bringing them over to oxy after surg- f/u |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/26/2000 | sending samples in for use at st. thomas. will try for axillary, interscalene and cervical plexus blocks. need to push with tipton in block center. got form in for agenda to next formulary meeting. |
| | Cleveland | OH | 44195 | 7/26/2000 | 6/19/00- HAS 2 YR OLD CHILD- says will try- gave 2 pcs cards before- lost them- gave one more and said dont lose- use!- most he uses opis is 3-4 days i say great- use oxy- makes total sense 7/26 has used too soon to tell- no call backs! |
| | Cleveland | OH | 44195 | 7/26/2000 | in onc floor, doctor says he will be leaving st. vincent soon, talked about oxy and set up lunch. follow up |
| | Cleveland | OH | 44195 | 7/26/2000 | 4/00 -Kadian for LA likes breakability- spoke up for it to be on form.- but admitted to not using much- is he incoming pres of AAPM? (or david Haddux- our new med dir of intl analg.-special MF, Govt relations and Legisla. on edit d of Pain Med and J on Addic diseases) considers haddux a good friend Strong int. in pal- f/u on kadian- how long last, % of pts maint vs % of pts weaning off 6/20 -says best to just stop by and see if he has time- no appts- uses oxy primarily for weaning process 7/25 -quick talk- says hasnt talked to haddox yet- is using oxy more he says to stabilize pts- was pleased w/ biscups strategies- better mgmt than SAs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | interested in chiro, says pharmacy is cheap and is going to be difficult to get through. need jean maire to push for it over at st. thomas |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | spends alot of time at st thomas, want s to try .5 chiro for cervical blocks |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/26/2000 | he does not believe in the safety of using uni.he will still use it but is hesitant to use more oxy in the elderly. talked about lower levels and how even in worse case scenario's the levels will be under 20 |
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/26/2000 | sending samples in for use at st. thomas. will try for axillary, interscalene and cervical plexus blocks. need to push with tipton in block center. got form in for agenda to next formulary meeting. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44309 | 7/26/2000 | sending samples in for use at st. thomas. will try for axillary, interscalene and cervical plexus blocks. need to push with tipton in block center. got form in for agenda to next formulary meeting. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/26/2000 | quick call later in the day is better.using for chronic patients but not for his post op in general.need to find the reason |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/2000 | at lutheran er, new group of docs coming in soon, does write some oxy, when pts come in on it or for very severe pain like fractures. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2000 | 4/00 oxy: update-dosing/titr.- seems focused on geriatric pts. - says putting geriat. pain protocol together in next month- not much data of opioid use in these pts.  maybe would want to study.- F/U on how uses oxy- results etc.  7/25- WANTS OXY SLIDES AND JCAHO SLIDES FOR OHIO STATE TALK IN OCT. Geriat. pain managem. dpt. just started- has nurse and np- Jackie? Well set up to do studies in future. Pts coming from 8 spine surg here but goal to expand  to others and outside hosp.  C. Nelson may work with him for studies.Says goes to LA as much as poss. would use only SA for flare type pts- to golf etc. Pain most of day or night time pain gets oxyc. Looking for more liturature on geriat. PM- opi use etc. f/u on more than 4 /day or 4flares/week current recomm- better contr/toler/less overall meds- gave R.Readers name.  Also says 2 mch 2000 articles in j of rhuem are favorable to opis and chronic pm -look up.  Gave him APS book- was very apprec.- IS A MEMBER OF APS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2000 | talked about oxyfast and 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2000 | oxy, dr. wilber |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2000 | PAP |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | . Karen wants samples of Senekot-S for patients when they go home.  I gave her some Senekot samples.  We have a lunch in June.  Scheduled another lunch, left patient education brochures.  Cancer tapes, audio tapes for nurses and Dr.'s Documentation sheets, Green pain books, etc...  Pain scale cards. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | Ken gave Jane tapp my number.  She does medical education/Jacho I stopped over at St. Thomas and spoke with Luanne 8th floor orthopedic.  Dr. Trochelman can call ken and request that they order in the 160mg meaning that he will be using it.  I told ken that Ritzman's has it if anybody needs it and he doesn't have it in stock. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | .Akron city Pharmacy may call them or send some patients over for the 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | Akron city Pharmacy may call them or send some patients over for the 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | Following up on program, pens.  Pain scales. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | 160 available.  Pens |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/26/2000 | he does alot of milder surgeries and uses alot of darvocet.volume should make up for the low dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/26/2000 | talked about how to use im place of vic and how when he writes vic he does take it .hung up on potency and feels this is for more chronic and severe pain |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/26/2000 | How did breast reduction pt do?  Has he used Oxy again since? |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/26/2000 | Tumor boards.  Presented Kaplan data.  He had to prepare but said he would read it.  Lunch scheduled for Monday to discuss further. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/26/2000 | in clinic, doctor says he likes the residents write the pain meds, he says he see use for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/26/2000 | lunch, he is now a big proponent of oxy, using oxy in most surgeries including bilaterals.  ka ren is writing it often for pts who are needing rehab. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | 160 available.  Pens |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/26/2000 | appt.  Doctor says he is now writing oxy for chronic pain, he is not telling the truth.  he is not doing alot of surgeries now, need to get to the bottom of this. follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 7/26/2000 | she treats alot of back pain.her perception of oxy is that it is for severe pain.went over potency and how to use .gave in place of vic.she has several patients that she committed to using for back pain.left ahcpr back books. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | He spoke about patients talking about not wanting to take lower doses because of side effects.  I gave him the side effect pamphlet, time principles, titrating to comfort, no polypharmacy.  Each patient is different.  Very nice. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | Spoke about patients talking about not wanting to take lower doses because of side effects.  I gave him the side effect pamphlet, time principles, titrating to comfort, no polypharmacy.  Left indigent patient forms, nurses audio tapes, chronic pain reprint, patient comfort diary, patient education. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 7/27/2000 | wants contract! 5/26/00-very reluct. to switch anything- basically said to her not asking to start new- just switch over SAs.- talked @ documenation- not inter. in getting anymore involved- says always will keep charts up to date with current x-rays- read by rad drs.- not her to justify in charts.  Left AAPM/APS stuff and Rx opi book- see if reads at all- F/U on less abuse in PI and AAPM quotes-going to Carolina- not far from clemson- visit mother- son is steve- loves Rome and sports  5/16 Reluctant writer- doesnt want to write more, but will in SA for nsaids BT. Keeping Dr stiggers pts on but not looking for more.  F/U on nsaids concerns etc  6/15-dr. stiggers came in for his pay ck- very nice guy- says no one should hurt- wrong to be in pain- undertreated- knows most wont treat- includ. phillips- big time golfer- almost every day- 10 handic.  7/20- will switch pct to oxy next - breast pt. blown thru pct in 2 weeks.  common prot is t3 or t4 to a SA -pct to oxy.  says will give pt what they want.  potency -equian- and a contract to sign- gave doc kit but not somewhere to sign- get from yarboro!!!!  or some one else- chk back on how she feels skipping any sa- right to oxy. chk w/ pt complaints- bothering her- pgng her.  showed pl and nih equi angal book-  some dont want to leave what they are on-pct. loved pen-ask how she feels about going right to oxy-- f/u on pt switch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | Spoke about patients talking about not wanting to take lower doses because of side effects.  I gave him the side effect pamphlet, time principles, titrating to comfort, no polypharmacy.  Left indigent patient forms, nurses audio tapes, chronic pain reprint, patient comfort diary, patient education. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/26/2000 | Sickle Cell, Crohn's Disease.  He asked me if I have and speakers programs going on.  I invited him t the EM program but Wednesday's are bad.  He would be interested int the future.  I gave him a managed care book and ceu Uniophyl.  He liked it.  The dea keep your license sheet.  Time principles, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2000 | 4/00 - Was using some q8- tried to conv to q12- will try.  5/00 PAP pt -david morris- needed to submit addit finan. info- did go q12- seems good so far- how many pts?   6/1 gave 2 pcs cards to hold over? f/u  6/15-D.MORRIS did get approved  7/25 using for 1 pt- q12 instead of q8 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/26/2000 | 4/99 MD Says has several pts on OXY(all are doing well. Says highest dose right now is 40mg q12h but will go to 60 next.No problem. Says attendings usually don't have a problem with what he does but they like to use Dura a lot and he is working on this cuz nurses don't always like it.  Says VA docs aren't as bad but Schnur, Silverman, andRemick like to use it. Nd to get to them  6/15/00- 1 to 1 morph to oxy conv- suggested he could use less- seemed apprec.- may try credibility- uses high dose if necess- didnt know @160- just bumped someone to 2 80s bid- will switch- was very metasized pt- says after 160bid dose he would write- what he does but they like to talk about with them- get outline? 7/25 bosw really spoke up for oxy- over adjuvants. less abuse potential- smoother.- wants to maybe have him do noon res prog and asked for unrestr. grant.- agrees alot more issues that maybe can be addressed in fall. Says most drs arent aware of issues of pain mgmt. have to just get comfort/ w/ opis to begin- with  LA vs. SA- he seems much more into the advantages of oxy-LA. f/u on pts. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/26/2000 | talked about specific kinds of patients that would benefit from oxy.MW and how he might not have been a good candidate but he wants another pap card to try on another patient.went over some of his barriers and addressed seen pain management issues.roth article and he really likes the data because he can show it to patients and show a god improvement for his pat that do not want to take meds from prev experiences |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/26/2000 | talked about add on valu with both oxy and uni.roth and how god issues are improved by treating the pain instead of dancing around it. karpel and how oxy got a synergistic benefit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/26/2000 | 6/19/00- great guy-very open and knowledgable-habit only for pct and says 953/99 % of drs do the same. says will try tomm! hip and shoulder? f/u- will usually write for 40-70 pills of SA- tissot issue- seems reasonable vs pct- equi dose- pra f/u   7/25- says has used sev times since we talked in june!  no call backs at all but hasnt seen any- she knows was out off- back to work- f/u on current pts. and dosing issues |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/27/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/27/2000 | There remians some underlying issue with her.  She is definitely concerned about addiction and potency.  She was impressed by the package insert line about addiction.  Approach her with the idea of low even levels of pain control v peaks and troughs and she responds.  also ask her about the issue of APAP or aspirin in healing in her back pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 10/99- BC-Dr. is in charge of residency program.. Discussed Oxycontin with him.  He had heard of it, but was using MS Contin.  Asked him to convert pt. to 20mg q12h of Oxycontin.  He said he would.  I asked if I could provide a speaker.  He said usually pharmaceutical company's not allowed.  Will work through the chief resident to get one scheduled.  5/9-RB oxyc update-dosing/titr.- wanted to know max dose and typ doses- focused on q12- all the time-  Says great potent. for speaker- gave all major CVs- seemed impressed- fall or early next yr- also jcaho book- pointed out all areas we could help  5/25- asked for list again and gave 2 pcs cards  721- says boswell gave pm gr last week- great job "all he talked about was oxycontin" says we dont need to do a gr - what @ donation for confer. room? we need to work out a compromise- still speaker because such an important issue- what did he talk about with them- get outline? what didnt he cover- jcaho? pain ot stats?- equi analg. .?- ok for res gr in future?  7/27 says bosw really spoke up for oxy- over adjuvants. less abuse potential- smoother.- wants to maybe have him do noon res prog and asked for unrestr. grant. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/2000 | using oxy ir and short acting oxycontin, gave him an oxy brochure and told him that oxycontin is dose q12h vs short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/27/2000 | using oxy is. has used oxy in past, has 2 surgeries today said will use oxy. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 7/25 f/u on uni- seems interested in what it can add.  marcus article - havent read- agreed w/LA points made and reassess info |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 7/27/2000 | Knows a lot of the basic pain mgmt principles.  Did a palliative care rotation a CCF and uses their documentation tools.  Still believes that she is using Oxy so that if she needs MSC has saved it for the patient.  Try to cover potency chart.  Bring Levy article comparing Oxy to MSC. |
| PPLPMDL0080000001 | Akron | OH | 44143 | 7/27/2000 | 7/27 will do lunch for their med student/res prog 8/7 . 613c west bldg. very apprec.  is considered key faculty at st v. is taking over med student prog from  dr. Christie- went thru BT strat |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 7/27/2000 | Brief inro.  Adv over short acting.  Has a pt he was going to write for that day.  Had to leave but took dosing and will use.  Follow up pt and discuss post-op use. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | has put an additional pt on oxy- looking for pts now- very apprec. of support at St V |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/2000 | talked about a patient attumor boards that has stomach cancer and the only treatment regimen going to use is palliative care, she said because of GI prblems going to lean more toward the patch because oxycontin and the patients metabolizing oxycontin and getting broken down in GI tract.  I told her not broken down in thestomach.  She said she would consider oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 7/27/2000 | his cost issues may just be an access screen.said that he is using oxy for both acute and chronic.can not separate a vic and an oxy subdivide.they are equipotent.cant separate a ir from an oxy.Says most drs arent aware of issues of pain mgmt. have to just get comfort/ w/ opis to begin with  wc issue of it not being covered by wc |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/27/2000 | going after the short acting opioids, mainly vicodin where he is still giving to patients for acute pain on prn basis.  Akse how often most patients are taking it and tho they usually go through teir medications in a short time, he sia dthe at least take it every 6 hours, so went into the Marcus paper about constant pain and the benefit of long acting oxycontin vs vicodin.which the patients will buondi up a tolerance quicker.  uniphyl for severe COPD patients that are not being controlled on serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 3/99 MD Very int in doing a study w/PCA vs Oxy/1d attended a mtg in CHicago last week w/University COnsortium and talked w/someone there that had great results using OXYCONTIN instead of PCA right after surgery!!!  Gave him Robert Reder's name  6/00 SA over oxy issues- habit, c2  7/00 came into lunch briefly- says going well- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2000 | good guy, may be able to help with formulary issues, does not treat alot of pain |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 7/27/2000 | Is annoyed by the different strengths of Percocet and is now using Oxy for all his pts.  We'll see.  He is just not convinced that there is a difference in the pain medications. |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 7/27- STRAT AND DOSING ISSUES- says our biggest new adv. that will make him start using more is pct having three strengths- too confusing to clarify and pharmacy calls- A VERY FINANCIALLY ORIENTED DR.- LIKES TO TALK THE BUSINESS OF MED. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/27/2000 | Chronic non-malignant pain reprint. 160mg. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/27/2000 | mallory ordered and should be in by aug 12th. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2000 | lunch for 25 people, 12:00 call mary |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/27/2000 | HAs many pts in practice from Dr Schwartz.  Agrees that theo should not be generic asked him to switch any TheoDur to Uni.  He agreed as long as pts prescription plans would cover. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/27/2000 | will order oxy 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/27/2000 | john, nice guy.  will order 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2000 | only stock 80mg and do not move it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/27/2000 | will not stock 160 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/2000 | Tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2000 | doctor has many sickle cell pts, said that if pts can afford oxy then it would be a good choice after iv dilaudid. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/27/2000 | in or lounge, doctor said that he used oxy that and that pts said it did not last so he now went back to percocet. follow up in office. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 7/27 very very interested in getting comfort. w/opis  in gen- know he should and the noise level is high.  Alot of drs. not comf in the panst- asked addict./ dosing issues/ Marcus art vey impactful. - dose chart and titr. guide- gave him and asian staff dr. one pcs each.  both seemed very ready to use- asian dr- get name!- has cancer pt coming in today he will use on.-  took consensus stmt- and addict terms- f/u w/ specific SA use and potential pts.- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 7/00-very nice guy- reasonable - and interested in pm- wanted to be aware of equianal- f/u see if tried over SAs- get specific pt FROM CA? |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 7/27/2000 | he is starting on darv and going to oxy when it gets to q4-6.about half of his patients are medicare and do not have iv coverage so cost is a major issue with him.he is using alot of demoral in those settings. need to take him to the next level and maybe try the patient assistance program instead of demerol. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2000 | is using oxy only when pts have insurance, otherwise she uses ms or short actings.  she says she will use psp cards. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/27/2000 | Uses many long acting agents.  says pts come to him on them or they only tolerate what they are on. Tried to discuss long acting v short acting and he said I was getting his business.  Next call discuss OA protocol and Roth reprint.  See if Oxy can be positioned as a step 2 medication in his mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 6/00- great advocate- will present a pm study to jc in fall. says provide her w/best ones - gave levy, caldwell, new roth and marcus- f/u on what she likes and ideas to help- was happy to get APS book. f/u onaddiction issues also  7/00 - will use a couple of artic.- levy and maybe marcus- liked the algorthyms- |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 7/27/2000 | Maintain many pts. Has not used post-op but has for severe OA.  Jason has shown him Ginsburg data.  Discussed Roth results and lack of tolerance developing.  Operaes at Hillcrest and will ask Dr Krantz about dosing for open shoulders.  Follow up post-op use and see what drs he sees that are on constant therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 7/27/2000 | is very pleased with results on RA pt..  Assistance program is going smoothly.  Has a few more pts who would be good candidates for Oxy.  Discussed that 1-2 10mg tabs is a good place to start.  Next time bring in Roth study and see how pts are doing and if he has started anyone new. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 7/27/2000 | has put one new patient on oxycontin this week for chronic arthritic pain, has not used any vicodin this past week.  Oxycontin is being used for acute pain and chronic pain, seeing alot of low back pain.  uniphyl is reserved for severe Copd patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2000 | uses the most oxy out of the group, says that it works well and he switches when pts get to 120mg q12, titration |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/2000 | treats red and spines.  Approach to pain management oxycontin post op is being doses 1-2 20mg tabs q12.  View on pain management, vicodin first then percocet and then oxycontin as relative potency.  Thinking of oxycontin for only atc treatment, TOled him can only take one in the evening anf patient us sleep through the night and liked that idea.  Then he said when start out some patients may only take 1 or 2 vicodin or percocet a day to start.  He did say that the practice uses more percocet. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 7/27/2000 | HAs had an easier time with UH nursing when prescribing.  Using following PCA for total hips and knees.  Switching to short acting on follow up.  Discussed using 10mg Oxy in multiples and titrating down with that instead of switching agents.  He liked that idea and said he would try.  Follow up how this has gone also discuss at who remain in pain even after surgery and what they do with them. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/2000 | treats red and spines.  Approach to pain management oxycontin post op is being doses 1-2 20mg tabs q12.  View on pain management, vicodin first then percocet and then oxycontin as relative potency.  Thinking of oxycontin for only atc treatment, TOled him can only take one in the evening anf patient us sleep through the night and liked that idea.  Then he said when start out some patients may only take 1 or 2 vicodin or percocet a day to start.  He did say that he uses more vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/27/2000 | doctor is still using oxy, he doeses up to 100mg q12h, he says that he needs those doses to cut the pain. follow up with lunch next week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2000 | 10/99- BC Dr. was in on same discussion as I had with Nick Wandders.  Dr. said he may try post-op.  He will start patients on 40mg q12h and see how pt. does.  He does not want to see the patient again for pain.  I explained the benefits of no Tylenol and ability to increase the dose if pt. needs.  He did say he will try it.  Will follow-up with him next Monday.  12/99- BC Dr. said he is using more Oxycontin than he used to .  He is having fairly good results.  He is using for his post-op pain relief for his ACL pts.  5/23-says nurses in lakeside and t A or B need inservice- they resist pain meds or will always give lowest amount poss. addiction issues. Brought up ACLs again as big use. will use for up to 4 wks- if more- than pain mgmt.- 20q12 most often- went thru occassional als in some to go w/10s for flex and down titr.  f/u w study and when SA over oxy  7/27 says go to 18, lksd 20/40/60 to try and do inserv. nurses  tend to low ball the opi doses- talk to Pasqueline Kessinger? on 20- he says he is using regularly after ACLs along w/ vicod for BT 20-30q12. works well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/27/2000 | Dr Mayors put Dr Bisconti on oxycontin 20mg q12h for broken ribs, he broke 6 ribs jet skiing and has been on it for two weeks and doing well.  He is thinking of it for moderate to severe pain that is going to be duration of around two weeks and he says most of cases require less length of time for pain medication. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/27/2000 | Discussed advantages over short acting and addiction potential.  He has a few pts who he wants to try on.  Addressed constant pain vs acute pain that when opioids are initiated that short actings are given on prn basis.  Taalked constant pain in acute setting and he said he would start using oxycontin even in acute setting. Find out what pts he has started, at what doses, and who else would do well? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/28/2000 | starting short acting t3's then when get between 6-10 tablets a day then will go to oxycontin.  Short acting on prn basis until get to 6-10.  Not thinking of oxycontin for acute pain, longer acting means chronic.   uniphyl for chronic COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/28/2000 | am appt, doctor is not using oxy, he says that the ability to call in vicdeen makes it easier to use, asked how often he follow s up, he says every 3 weeks, told him he just writes aqmonth worth of oxy. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | Post-op study, 20mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | MS Contin-vs-oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/2000 | 5/23- seems very comfortable with- f/u on any oxycontin when starts and and stops oxy- F/U on several pts on oxy  6/1 /00 cUrrent oxy pts doing well- dr. you doesnt pay much attent. to what pain meds resid choose  7/28 has been using on acl w/goodfellow pts and furey- hips- right after pca |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/28/2000 | using oxy for post opr not for chroic using viox and celebrexkeep writing on him for local infiltar |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/28/2000 | taking over alot of chornic vicodin patients from Dr Ogonek and concerned about abuse with opioids.  Has thought of oxycontin more for sever chronic pain or cancer pain, not for acute pain in place of vicodin.  Oxycontin is viewed as being stronger and longer acting not for short acting pain.  He has a pain contract for opioids using patients. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/28/2000 | has used oxycontin for chroni pain and vicodin for acute pain. Addressed constant pain vs acute pain that when opioids are initiated that short actings are given on prn basis.  Taaalked constant pain in acute setting and he said he would start using oxycontin even in acute setting. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | MS Contin-vs-Oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/28/2000 | saw doctor in morning, he says that he is writing more oxy now, he uses the 10 and the 20s and writes it for post op esp the totals. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/28/2000 | is using alot of oxy post op, he said that the pharm at hillcrest said no post op, but he said he is only doing outpt and that it does not affect him. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | MS Contin-vs-oxycontin. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | still slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | still slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2000 | 5/22/00- sounds like using approp. and liking it- sports fan  6/7 big golfer- |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | MS Contin-vs-oxycontin. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 7/28/2000 | talked about when to use and how to use in place of vic.feels that oxy should be saver for when pain is very chronic and hard to treat.talked about low dose use and in combination with the nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/2000 | 7/28- gave personal browns tv for sunday-says has tried oxycontin recently. convers/titr guides |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2000 | saw in out patient building, says that he writes oxy for spine surgeries, but that he is getting words from pharmacy to use vicoden, generic. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2000 | abuse is the big issue, and he sees in his practice that oxycodone(percocet) as being more addicting than vicodin and likes vicodin. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2000 | lutheran er, will no longer be coming here, he will be at fairview for a while before leaving to uh, he likes oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/28/2000 | wrote 4 scripts of oxy that norning, says that since talking to me it is his number one choice, using alot in bad knees and hips and chronic low back |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 7/28/2000 | talks about patients getting dependent on different medication, he said he had his first patient die from and OD on oxycontin last night taking 28 20mg tabs at once and was DOA in the Er.  He had a lot of problems.  Talked about the MArcus reprint and the benifit of oxycontin vs short acting opioids. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | still slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/28/2000 | quick hit through the window, he said he forgot about oxycontin but promised to try it on Monday. Went over dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | Post-op study, 20mg. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/28/2000 | said oxycontin is for more chronic pain and he sees mostly acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2000 | 7/28- gave readers name for research- mostly interested in hydro-maybe some oxy 160 or other- IS APS MEMBER- DOING EPIC? PROG THIS YR. big into cytokines and music therapy. presenting /interested in altern therapies presenting at meeting this year.  studies- service has 23 beds- open label studies alot easier  doesnt take years to find benefits . havent done enough outcome studies- says difficult to do. RUTH GREY- PSYCHOSOCIAL WORKER- STUDIER. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | stilll slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2000 | talked with michele and dr. crum for speaker in jan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2000 | talked with renea about graand rounds, gave me dates for late fall and next year |
| PPLPMDL0080000001 | Shaker | OH | 44122 | 7/28/2000 | talked with joan, temp pharm, do not stock 80 |
| PPLPMDL0080000001 | Akron | OH | 44320 | 7/28/2000 | no oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 7/28/2000 | senokot-s and oxycontin seeing from dr harper. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/28/2000 | Barberton Family practice |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | rebate, uniphyl ceu |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | time principles, oxyir/fast. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | rebate, uniphyl ceu |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | Post-op study, 20mg. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 7/28/2000 | he is all over the board.he likes to use all of the pain meds including dilaudid.does not see a difference with them.will interchange because he feels that tolerance is not as fast when they stay fresh.need to find why he uses so much dilaudid |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 7/28/2000 | has not used psp cards, is still writing oxy thoygh talked about using cards for 80mg pts whom he has possible canidayes. follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/28/2000 | harder and harder to get in.cheryl is being major pain.busier since fayed has retired.looking for new info to get in and would help if cheryl new what was going on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/2000 | set up lunch wants to speak internationally as well as at metro.gave more oxy cards once much chiro |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | stilll slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | stilll slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/2000 | 7/25- does seem interested in getting going w/ oxy- wants to start at expected doses |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/28/2000 | talked about using before increasing the inhalers.he is not a big fan of the luke's because of their high cost.is on the p & t at the hospital and could be used to get help with some speaker dates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/2000 | 7/28 IS MARRIED, WIFE PREG. BOTHE ARE GOLFERS -her family iare big golfers- he is going this weekend to Wadsworth to golf w/them. shoots a @ 100-110- also going to Browns game this wknd.  Seems more open to try oxy- heard boswells talk- says was favorable to oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | Duragesic 78% |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 7/28/2000 | stilll slow to use chiro need per to reccomend it;see if oxy on post oper orders |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 7/28/2000 | post op low dose use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/28/2000 | window hit, doctor says he will use oxy if he is constantly reminded. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | Duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2000 | 9/99 BC met with Dr. Walsh.  He said that the one thing that is keeping Oxycontin off the formulary is money.  He said our own studies show it is not superior to MS Contin, and MS Contin is much cheaper.  He said that he is no longer on the P&T committee |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/28/2000 | Post-op study, 20mg. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/28/2000 | vicodin is being used first line on prn basis, then if start needing refills or are taking 8-10 tabs a day then he will go to oxycontin. Concern is that patients like opioids and concerned about patients becoming dependent on the medication. uniphyl 400mg was about nm and back study and average amounts of med and for how long |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/28/2000 | went over dosing and talked about roth and back study and average amounts of med and for how long |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/28/2000 | Has a few chronic pain patients on oxycontin, mentioned low back pain, and the other patients came from other physicians.  Concern is that these patients do not need the opioid because they are abusing it.  Talked to her and she did say that some patients in pain really need it.  Talked about the Marcus reprint and said likes oxycontin because it has the least abuse potential and 12 hours of pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/28/2000 | in out pt rehab clinic, he writes oxy, he also uses short actings and ms contin and duragesic, talked of using oxy for start with and titration.follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/28/2000 | caught him in the hospital, he has taken oxycontin 20mg q12h for broken ribs and he said it controlled his pain very well. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/28/2000 | 6/6- from syria, speaks french as second language, mom coming to visist for 6 wks. moving to lkwd- more quiet he says.  doing walsh project of effect of iv morph on resp depr- taking into account what current resp condition is and current meds- didnt know 1/2 lives and s.s. of opis- wants APS book- IS MEMBER OF APS- may go to nov. mtg in ATL this year.  7/14-SA over oxy issues- habit, c2- says goal is to get to LA in most pts. but hasnt perceived large diff vs msc.  went thru all- some impact on renal/metab. and tru q12.  BT strat- seemed to allow too much of it before pushing up- made point that some cancers are better managed w/primarily a BT strategy-acuteness of flairs. Agreed to comfort w/high morph- equiv oxy-not there and stigma advant.  7/28 says med ed support is crucial to get some support- legrand and walsh- stroke their egos- has seen davis write more oxy recently |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/28/2000 | NURSE WORKS WITH LINDA GOODSEN- HAS 2 PCS CARDS-  2/29/00-discussed indig. for pc specific pt.- get form for next time.  Is dir. at VA now- says doesnt want to do lunches anymore- says alkward around pts- go for thurs break!  PAP- PT APPROV. arthur clay .5/22/00oxyc update-dosing fstr.- PAP did well but pts pain escalating again- was to 240?q12? f/u on reasons for incre. pain- why stop at 240? Also told about chemofoundation mtg better than ASCO-  going to ECOG in early june- HAS 2 CHILDREN  6/1 - upping dose of A.Clay to 40q12 plus extra 20 at night dose. gave 2 pcs cards for titr. help.  7/14- all good w/clay- reapprov.  not good to go to VA on thurs. very busy day  7/28- using too much durag- need to determine why-what % stable pain- no flex- diff w/ oxy-dur pt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2000 | pushed to reorder chiro, need his support to get chiro used in l and d and surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | dont give anymore pcs cards wont use;rx oxy to those who can afford and wants to use chiro see if he is |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | FROM LONG ISLAND NY- YANKEES FAN-LIKES TO RIB US CLEVELANDERS- BIG TOWN GUY- NOT SURE ON CAREER DIRECTION  5/22/00- can rib him- not big on giving opinions- seems in agreement w/group  6/7- tore ACL-basketball surg Sat 6/10- goodfellow doing surg- less of other agents-fewer pills  oxy dosing  7/31 surg went well- get oxy? dont know- seems to go w/attendings choice- not pushing own choices |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | on his way to clinic will be leaving metro in a few months is an attending currently uses oxy sparingly says frank and weitgh do most gyn that has chronic pain;quick hit on chiro |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2000 | quick hit in the hallway talked about 160mgs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | lunch with res and attendings group presentaion on oxy ie asked about post oper oreders doesnt do for opioids;dr todia in charge; |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 7/31/2000 | still wants data on use in kids with chiro, using more oxy in pain center. mostly adult referal fromburn center |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | - bt strategy- titr to effect- think she would be too cautious start slow--- says new fellowship is a break so far- doing well- son is @18 mths. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | lunch with res and attendings group presentaion on oxy ie asked about post oper oreders doesnt do for opioids;dr todia in charge; |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2000 | he is using more OxyContin but still doesn't write many pain meds in general. I doesn't have the Uniphyl message well enough yet.go over it again |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/31/2000 | talked about what kind of patients could benefit from the psp cards and how to identify. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | will be at ccf until oct told her to use oxy therie and quick hit on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/31/2000 | lunch  he talked about some specific chronic patients that are all doing well with oxyContin. He talked about only one patient that claimed OxyContin doesn't work well and at times it is too strong. We also talked about some of the advantages of using Oxycontin for acute pain which he said he has not been using it that way but admitted that it makes sense.He said way I came in to mind him of these great benefits so he can take advantage of them. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/31/2000 | Take him Kibbi Balls for the freezer with yogurt.  He is doing what Tharp does. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | says very comf w/ opis- oxy-dont get her numbers- dont know for sure- others have mentioned her as someone into PM |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 7/31/2000 | he sees about 5 back patients a day but is still hesitant to use oxy.feels that oxy is more potent than the vicodin and strret valu is not a concern. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2000 | set up appt, saw thru window.  quick oxy hit |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 7/31/2000 | he said he uses some Oxycontin but admitted not a lot. He was concerned with cost and thought OxyContin was reserved for much later. Went over conversions with Vicodin that he uses and Darvacet which he perceivied as weaker. Went over cost as well. He wanted Uniphyl samples he talked about certain patients that have used excuses to get scripts before they are due |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/31/2000 | uses some oxy, his numbers do not show this.  he says that oxy is not something he needs he only uses short acting for acute. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/31/2000 | has begun writing oxy on consident basis, says that he feels it is afer than some of the short acting agents, using oxy in chronic pain. follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2000 | quick hit in hallway, (about 30seconds) he said he has a lot of patients that benefit from OxyContin for chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2000 | familiar with chiro, heard about it at the clinic, says would need data on kids like ropi has |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 7/31/2000 | Heather said they do not have any multiple 80mg patients , also I asked about Dr. Graul and she said she doesn't see many of his scripts. So most of his msut go to Kams Corner |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | lunch with res and attendings group presentaion on oxy ie per asked about post oper oreders doesnt do for opioids;dr todia in charge; |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | john ordered 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2000 | dr. sivak |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | says will stock 160 with 1st script |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2000 | still wants data on use in kids with chiro, using more oxy in pain center. mostly adult referal fromburn center |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2000 | pushed to reorder chiro, need his support to get chiro used in l and d and surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | - 7/31 bt strategy- doesnt use much- reluct to move up w/dose- what is his heirarch of opis? highest morph dose? |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2000 | stills wants data on use in kids with chiro, using more oxy in pain center. mostly adult referal fromburn center |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/31/2000 | he said he has really stepped up his OxyContin use and even has tried some for acute pain. I still can get more business from Percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2000 | has been using stamp, says that since lunch in pain center he is writing more oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2000 | still wants data on use in kids with chiro, using more oxy in pain center. mostly adult referal fromburn center |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/31/2000 | a secondary oxy target, does use short actings and says he is worried about abuse, showed oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | 7/31 remembers me from SKB- says using some oxy- but see much more dura and msc/ pct- get to the whys- when do you use oxy- diff betw-- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/31/2000 | Time principles. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/31/2000 | first time meeting doctor, talked to him thru the window, does not use alot of oxy, writes vicodin, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44109 | 7/31/2000 | lunch with res and attendings group presentaion on oxy vs per asked about post oper oreders doesnt do for opioiods;dr todia in charge; |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2000 | in lutheran er, he is leaving and going to uh as well, keep calling on himuntil gone, likes oxy and will cont to use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2000 | pushed to reorder chiro, need his support to get chiro used in l and d and surgery |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2000 | pushed to reorder chiro, need his support to get chiro used in l and d and surgery |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2000 | familiar with chiro, heard about it at the clinic, says would need data on kids like ropi has |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/31/2000 | Said hello, very busy and behind.  Pat is out for the week because his sister in FL is ill.  Follow up om PSP cards.  Prescribes mainly 20mg & 40mg for post-op.  Gave me back the cards.  Pat's sister passed away. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | lunch with res and attendings group presentaion on oxy vs per asked about post oper oreders doesnt do for opioiods;dr todia in charge; |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/31/2000 | still wants data on use in kids with chiro, using more oxy in pain center. mostly adult referal fromburn center |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2000 | pushed to reorder chiro, need his support to get chiro used in l and d and surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2000 | very hard to change habbits of these physcians will need to hold hands onces it's on formulary;work on getting oxy on post oper ored sheet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/31/2000 | In office.  Left brochures, he will read.  titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/31/2000 | titrate to comfort.  follow up on pcp cards. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/31/2000 | titrate to comfort.  follow up on pcp cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/31/2000 | he is not getting enough pain relief when he uses the 10 mg 2q12.talked about writing it 2-3.nausea is not an issue because they would get sick on any med but should talk to him about using an anti emetic. need to find the difference between and oxy contin and a fast patient |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/31/2000 | did not want to hear about anything new with oxy and it use.goes as high as 20q12 then refers patients out.need to find who they go to. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | - bt strategy and q12 - still didnt remeb that is only q12- needs to be reminded often! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/31/2000 | - doing im res. now - says goiong well for her experience- bt strategy and q12 - always goes q12- higest dose@160/day- hasnt treated m/s pain in im so far- says want to get pts over to oxy for better control and SE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | 8/99- BC HUH present completed P&T form to Dr. For his approval.  Will ask him to sign the form and turn it in.  Dr. Bokar reviewed the P&T form, agreed to its contents, and said he will turn it in.  He said he will discuss with Beth McIver as to the best route to take when turning in the form.  Will follow up again next Tuesday  4/18 RB oxyc update-dosing/titr.  not going higher than 160 tid- seemed to conv to go q12- f/u- andwill minim. BT  5/18 - try to meet him at end of day in marys office  6/12- big ball fan- 2 KIDS 89 G4- LIVES IN MENTOR, COACHED HOCKEY FIRST TIME 14-4, BIG FISHING- HAS BOAT- WALLEYE PERCH, says cant remember who makes what drug and doesnt care- much bigger issues with onc and following approp. protocols.  Does research 3 days/wk- basic science - has isolated a protein? gene? rel to tumor growth/response- alot of Q about street value- well aware of oxy less abuse- and built in documentation- says sees one guy every 2 wks. on high dose oxy 160tid?  7/21 f/u on 160tab and documentation- no weekend phone ins w/oxy-ask about game.  8/1- Not very interactive- gave dates for games- catching steelhead lately- 7lbs- not using 160mg yet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | 8/1 Great guy! gave IMGR talk on fixing addictive subst.  3 ADDICT FELLOWS- IS IN MED ED BLDG?WEST7- INVITE TO ALL PROG/ FELLOWS TOO- WILL LET THEM OUT OF DUTIES TO ATTEND.  GOES TO UH/ ST V PAIN COMMITT/ CHARITY. IS IM BOARD CERTIF.-Wants to take a look at the docum't kits- might use in his remedial dr. class- 40hr for overRxers- aoubt 100/yr going thu- 500 over 8 yrs of prog. APS sees as very good source- get books to fellows to meet them- set up appmt w/ him to go over all resources/ speaker potent. In his talk he gave oxy something of a plug for being long acting thereby being less euphoria- less addict. poten. thinks pain is drastically undertre. -recomm to rule out addiction history. / document/ pill count contract- says painclinic has contract- get it. Street value is three  thinks onset - less that 8-10 hrs(some 3-5 min) intensity of high, and short duration prefer. by addicts.  Also if picture is I pi- more can verify pill on street.  Method- 50/hyrdo45/morph15/oxy ir 7, (what @ LA?)  What % is addict. consult/vs. treatment? At what point to you come into the pt. care most often?  Works w/ bosw- seems ok with- q8 oxycont.  but pref q12- not sure how much actual exper he hs w/it.  GET HIS CVI TRASHED DEMORAL AND DARVOCET- SE- MUSCLE SCLEROSIS. Skeptic to industry- wait for prod.  out 2 yrs- pdr unless legal cya for companies-- SAYS 12+ % OF PTS HAVE HISTORY OF SOME SUBST. ABUSE.  Rationale document- limit call ins!- and MED LETTER is great source. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | head of alot of surgery residents, he thinks oxy is too abusive, told him otherwise, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/1/2000 | discussed using oxy in pacu for outpat surg before pat go home give 20mg oxy,also working with pharmacy to get chiro on form adm use for local infiltations and epidurals |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 8/1/2000 | surgery, doctor says that he has written oxy post op before and was told by pharmacy that he should not, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2000 | I got back the pcp card and gave it to the pain clinic at St.  Thomas Hospital.  The patient is Dr. David Uhal's.  Dr. Brown was fine about giving it back.  left note pads oxycontin & Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2000 | he said he is still a little fearful when wrting pain meds but knows there is a little less to worry about with OxyContin because of the delivery. He raved about Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/1/2000 | 10/99 BC Dr attended lunch for Palliative Care.  he said he uses Oxycontin occassionally, but due to cost, is using more Oramorph.  Was in a hurry to leave.  next time, will emphasize use in renally impaired pts.  7/00 SA over oxy issues-using some oxy per 1st rx- who gets? level of control simila?1/17 other equain?  8/1 said he is speaking for us 10/29 in allentown pa- Dava couldnt find any record of it- |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/1/2000 | discussed using oxy in pacu for outpat surg before pat go home give 20mg oxy,also working with pharmacy to get chiro on form adm use for local infiltations and epidurals |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Ask him to use OxyContin where ever he uses Duragesic and Percocet.  Ask him to use OxyContin where ever he uses Duragesic and Percocet.  They say that they want to incorporate this into thier practice.  We spoke about cancer and non-malignant pain study.  They requestes contracts & documentation. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/1/2000 | discussed using oxy in pacu for outpat surg before pat go home give 20mg oxy,also working with pharmacy to get chiro on form adm use for local infiltations and epidurals |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Ask him what he uses Duragesic and MsContin for.  They can be Breaktrough pain medication?  Ask him to use OxyContin where ever he uses Duragesic and Percocet.  They say that they want to incorporate this into thier practice.  We spoke about cancer and non-malignant pain study.  They requestes contracts & documentation. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2000 | lunch inserv on oxy and chiro just put chior in peysis and oxy as well went over dosing of both |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/1/2000 | 2 Pcp cards, sticky pads, sue a planner.  Give one to Mitzy/Mary & Dr. Hazra. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | -hasnt used yet - went to game |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2000 | lunch inserv on oxy and chiro just put chior in peysis and oxy as well went over dosing of both |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/1/2000 | set up lunch to inserv on chiro,has used in interscal blocks and has recommend to surgeons GS that is infitrating with high doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | writes quite a bit of short acting post op, he has written oxy in the past.  says that it worked well, seems to be in a habit of vico and perco. follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/1/2000 | Met briefly when Cheryl.  She said to come in the mornings.  It is better than 3:00 p.m. due to shift change.  I will come in on Monday before the in-services to look at the pts. in pain and see if we can't make changes to meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | rad onc, does write some pain meds, usually keeps pts on meds they are on, says that he sees alot of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | doctor was at tumor brd, says that percocet is his choice, talked about oxy and same as percocet. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | Dr. said he is using some Oxycontin.  Said he is not having any trouble getting it.  I need to find out about when he uses it and for what types of pts. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Met with 2 of the physcians, the P.A. and the nurses on Oxycontin and Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Ask him to use OxyContin where ever he uses Duragesic and Percocet.  They say that they want to incorporate this into thier practice.  We spoke about cancer and non-malignant pain study.  They requestes contracts & documentation. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/1/2000 | general surgeon, says he lets residents write most pain meds, did not know alot about oxy post op use |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2000 | set up lunch to inserv on chiro,has used in interscal blocks and has recommend to surgeons GS that is infitrating with high doses |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/1/2000 | discussed using oxy in pacu for outpat surg before pat go home give 20mg oxy,also working with pharmacy to get chiro on form adm use for local infiltations and epidurals |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | tumor brd |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/1/2000 | no real post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | said will stock 160 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/1/2000 | Wants info on documentation, pain scale, ama pain book, patient education, etc...  He is going to a Jacho meeting.  bring him Jacho info too. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/1/2000 | Time principles, senekot jar openers |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/1/2000 | Time principles, senekot jar openers |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/1/2000 | Gayle Obrien 7th floor green elevators.  wants to have wag man speak and a speaker program for surgeons first qtr of 2001. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | doctor says that she does not use alot of pain meds, but does write for refills, asked alot about oxy and said she would use it |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2000 | lunch inserv on oxy and chiro just put chior in peysis and oxy as well went over dosing of both |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Gave her franklin planner insert and informed her of the $5000 grant.  Time principles. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Gave her franklin planner insert and informed her of the $5000 grant.  Time principles |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2000 | quick hit she said she asked me about how common is vomiting. And talked about how the side effects tend to go away except constipation |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/1/2000 | set up lunch to inserv on chiro/kas used in interscal blocks and has reccommend to surgeons GS that is infitrating with high doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | 8/1 at VA  on tues- |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2000 | he said he is writing more OxyContin for chronic pain so turned to acute and he said he will have to think about it but said it sounds like it may be a good idea. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/1/2000 | lunch inserv on oxy and chiro just put chior in pxysis and oxy as well went over dosing of both |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | doctor says she is seeing alot of me, she says she has 2 pts on 11ct that she just started on oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/1/2000 | Dropped off 4 pcp cards, franklin inserts, patty doesn't have a planner.  Gave Dr. Troch Ken's card and told him to give him a call and ask him to order the 160mg. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/1/2000 | he said he had a patient who had a hard time getting OxyFast, but finally got it. It was a throat Ca patient |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/1/2000 | set up lunch to inserv on chiro/kas used in interscal blocks and has reccommend to surgeons GS that is infitrating with high doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | talked to doctor about titration above 120g12, he say he will go up higher if needed, talked about specific pt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/1/2000 | went overtitration and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2000 | says he recently titrated person to 120g12, he says that he does not mind titration if pt does not have alot of side effects, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | 8/1 says hunt used 160 yet - didnt convert 2 80s pt- no new one that fits profile- current highest is 120g12  inv to games and coffee certif. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | 8/1/00 showed us slides on england/spain/paris- one daughter went with-- has 2-- great experience. Li ved among many actors.-  Completely back into cllinic and research. VA ON MOND.- GOING TO BE FULL TIME THERE IN DEC? AND MCH- THATS WHERE HE SEES VIRTU. ALLL HIS PTS. says tries to get over as many as poss to LA- but doesnt separate from msc.  q12 or q8 - wanted to know cost diff.  HAS ORCHESTRA TIX ON DESK- |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/1/2000 | Dr. said she has a few pts. on Oxycontin.  She said she now has a pt. getting 80mg q12h that cannot afford to get it.  Will give Dr. IPAP form to fill out for pt.  Also gave her two of the PSP cards.  Dr. said she is having no trouble getting Oxycontin when she asks for it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/1/2000 | 4/00-says limits how high to use- @ 80-100/day then adjuvants- concerned about toler- need to separ. from addiction  4/18 Still wont go to high- 160-200/d.  but says will go 2-300/d.  Also clarify her issues w/addiction/toler- says takes as long as 18m to get pts off opis-what pts?  7/19- says bring more stuff for the residents-  there are 30 neuro res/ 7 new ones and 3 fellows- says things going well for her no issues- did she remove all seem excited about 160 mg tab- already new- but hasnt used yet-f/u on higher doses- what % need more that 80/day? why stop titr at 240/day? what are the issues?  Why still fair amount of SA?  what diff betw Oxy pt and SA pt?  7/26- never been rej at VA, has 2 instances of separation- get her to expand- says is pain that c/o nai ini- says VA ER writes pct and v like water .  says several days to get to peak analg- f/u  8/1 says has 2 poten 160q12 pts. -as they come in will switch tthem over. F/U! Got the impression that she is more comfort. w/higher doses if necess- also says doesnt use any SA- will always switch- may send pt back to refer. dr. if they need one more Rx for a SA- f/u and make sure its just one! or that she is convincing enough to get pt to switch off the SA.- Quest data -May says she does use 22 SAs /mth vs 16 LAs- told her Bolwell has - that she sends most to marcs etc.- try to steer her here till better stocking.  Will f/u for me to do a JC or lunch meeting of the neuro res- in Sept - gave pap forms and 10 convers. cards for new res. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2000 | 9/99 BC Dr. said he just discharged a pt. on Oxycontin, but it was written by the pain clinic, and was q8 dosing.  Explained to increase the dose, don't decrease the interval.  11/99- BC Dr. said he just discharged a pt. on Oxycontin, but it was written by the pain clinic, and was q8 dosing.  Explained to increase the dose, don't decrease the interval.  5/4/00 -Just coming back from Metro- going to VA in Nov 2000- says almost always going to Oxy after PCA- avoids SA- Agrees with almost all strategies- see exactly how he writes it- very comfortable with using oxy.  Will be chief in July.  Says one of the biggest reason he uses it is for less abuse potential  8/1- says using routinely- make sure capturing as much as poss. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | said after Nsaids he goes to darvocet or ultram and if need more pain medications then he will send them on to pain management.  Mentioned two patients on vicodin that have been to pain management and has just kept them on. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/2/2000 | talked with doctor about post op use, he says he is still writing alot of oxy, he uses it with vioxx and other nsaids, told him they may not be needed and if so use a generic ibuprofen to decrease cost.  says he is not seeing as much nausea with oxy, still writes vico for scopes, asked for business. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Find him.  Pen, Time pricples, Planner insert.  Leave aids study and other studies.  Chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | using the 20mg tabs q8h post op for face lifts and more severe pain procedures, for the majority he is using vicodin or vicodin es q3-4h. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/2/2000 | Said that he has had a much easier time managing his pts on Oxy.  Not as many call ins and they seem to get better pain control than with short acting agents.  Wants to start using opioid contracts.  Has documentation kit.  Next call find out what the difference is between a pt he puts on Oxy and a pt he puts on Vic. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/2/2000 | doctor has used both psp cards, says that he is now using oxy in chronic low back and also some pre op ortho pts, still using vicoden, he says it is easier to use, talked about advantages of oxy and he contined |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/2/2000 | says did use one card on a SA pt- pct- 10-12 day- so far so good/ f/u |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/2/2000 | Again reminded him of Oxy and how to dose compared to Vic and Perc.  He tries to give pts one script post-op and Darvocet if they call for a refill.  PA said he  prescribes the least pain meds of all the ORS.  Focus on abuse potential and delivery.  Use Ginsburg for post-op and multiples of 10mg. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Pen, Time prcples, Planner insert.  Leave aids study and other studies.  Chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Left uniphyl free cards, sticky note pads, oxycontin planner insert.  Dr. Kirshner's patients are now coming to Dr. murray. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/2/2000 | Met with Dea Miller.  She is the new P.C.C. at Heartland. I found out that this hospice is using Hytree and NeighborCare Pharmacy as well as their pharmacy in Toledo.  They are only using Heartland Pharmacy for their nursing homes that are Heartland owned.  Dea will speak to the administrator about my coming in and doing an in-service on Oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/2/2000 | surgery center opening next week |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/2/2000 | said they get some oxy scripts from chauhan from ridgepark |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/2/2000 | stock all oxy, but 80mg, gave senokot samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | Arthritis clinic and orthopaedics. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/2/2000 | quick hit through the window, mentioned to stay with Uniphyl because you don't know what you're getting with generic theophylline. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | oxycontin post op.  Dr Gradisar is key, total knees and hips. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | no 160 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | Dr. Petrus will write a letter for medicaid. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | Jacho |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Darvocet or vicodin first when take 1 or 2 a day and become cheonic when taking 6-8 tabs a day  Oxycontin more for chronic vs acute pain.  Address experience with acute pain with oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2000 | Ortho residents, time principles.  Pens, Oxyir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | 3 issues  are calling in refills, tolerance and tries not to use narcotics chronically yet write alot of vicodin.  Perceives oxycontin as being stronger than vicodin adddress or calling in refills with vicodin.  Looks at short term use of opioids vs longterm.  Habit with vicodin.  Spine compressions use with oxycontin not for basic arthritis. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/2/2000 | is using for OA when pts fail or cannot tolerate NSAIDS.  Mainly older pts.  dose begins at 10mg q12h.  Most pts on 10-20mg.  Still uses short acting agent in between NSAIDS and Oxy.  Focus on skipping short acting.  Use Caldwell and Roth to illustate advantages. |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 8/2/2000 | Agrees that many pts with OA could do better than they do on Nsaids.  Often uses Vic.  Used Roth to illustrate lack of deveopment of tolerance and significant improvement in quality of life.  Follow up to see who he has started on Oxy and at what dose.  Caldwell to compare AE's of short actings. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/2/2000 | Discussed the advantage of Oxy compared to Percocet.  He has only used for CA pain.  Concerned about cognitive status of older population. Bring Roth study and be sure to point out the age of population and adverse events. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/2/2000 | Forgets to use Oxy and had questions about dosing.  Told me to keep reminding him and he would use it.  The same with Uniphyl.  Roth reprint on next call.  Make him on a 2 week call cycle to remind him. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/2/2000 | oxy call, doctor does write some oxy, not a main core call, he says that he likes oxy bc his drug seekers do not typically call or come in again to it.  talked about low back pain and starting dose and titrated up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/2/2000 | he said i have nothing to worry about because when he does have patients in pain he goes to OxyContin first , but not everyone is controlled well enough with just Oxy so he often adds the patch.  Told him about 160mg and that there is no need to leave Oxy just titrate up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/2/2000 | karen allowed me to see doctor for a minute, he is not titrating up past 80mg12, he is switching to oxy tried to tell him that he can titrate up. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/2/2000 | followed up to last call, last time said he had pt who needed titrated to higher dose of oxy, has since seen that pt and as needed to 80mg q12, he says pt is doing well.  talked about using oxyIR for bt pain |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | says using alot more oxy, pushing 40 q12 for total knee and hips. still using vicodin for breakthrough, need to keep pushing oxyir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | Dr Bell has two rotator cuff repairs this morning, in the past we discussed using the 10mg tabs 2-3 q12h.  I talked to Russ and he said when Dr Bell started using oxycontin he was undergoing oxycontin because when these patients come out of rotator cuff surgery, they start taking 2 vicodin q4h post op.  He has tries around 6-8 patients and at least 5 experienced side effects from nausea and vomiting to one patients having adverse dreams.  I asked him to use oxycontin on both of these patients and he said he would consider using it.  He does not know where to use oxycontin or on what type of patient to use oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | two post op patients one on osteotomy and a total knee replacement.  1-2 10mg tabs q12h.  senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | says using alot more oxy, pushing 40 q12 for total knee and hips. still using vicodin for breakthrough, need to keep pushing oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2000 | 5/00 many anse said she has switched a couple of q8 pts to q12- going well. f/u - asked about going out to dinner some time  6/5 SA over oxy issues- habit, c2, good info on use- says is now trying to get everyone to oxy when they come in on SA or nsaids- says 60% of pts ref. to him do. will only  titr for 2 wks or so though- maybe 2 titr. need to find out max comf dose and not higher- other than passing over to PC- he says passes over maj of pain pts to them- 80% or so- not comf with going to high- and they are so good at working with it- just switched over a oxy pt to methadl purely do to cost- pt was paying 240/mth now only 2. pt on 90mg meth = @60 oxy-  shoudnt be that high- get cost and pat prog- potency compar- atc tyl and perc only 30mgq12- 8/1- wants any spanish info- myths espec.  work on speaker for apr 2000 |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | says using alot more oxy, pushing 40 q12 for total knee and hips. still using vicodin for breakthrough, need to keep pushing oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2000 | - bt strategy and q12 - discourage q8 and switching too early  8/2- pap pt is fem. on pct- works- doesnt want morph- i said glad you can find a use for it sometimes- says has nothing against the drug- No to levy per walsh- give her Carducci from JH- Levitown for tues in 2001-will move pcgr- to do both mtgs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2000 | using tylox with dilaudid for breakthrough.  joints knees and hips.  uses Pca then goes vicodin or tylox for go home orders .  Mentioned using the 10mg tabs  after kneesand hips in the hospital and going home on vicodin and tylox.  Short acting more flexible, on opioids for 6 or 7 weeks then gives 20 tabs after that .  So told him to put the patients on 1-2 10mg tabs q12h.  Has two cases tommorrow a little confused, concern with breakthrough. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/2/2000 | Met with Dr. Muehrcke.  She has about 150 pts. in long term care between her and her partner, Dr. Turc.  She said she wrote a script for Oxycontin just before 3 I walked in for a patient at Heartland who had avascular necrosis.  She started the pt. on 10mg q12h.  She said she feels better about using in the elderly in a controlled setting than on younger people due to the addiction issues.  I will need to address the adiction issues with her and find out when she would start a pt. on Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | says using alot more oxy, pushing 40 q12 for total knee and hips. still using vicodin for breakthrough, need to keep pushing oxyir |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/2/2000 | follow up to last call, he says that he used oxy 10mg q12 in several pts and it sedated alot of them, he said it subsided the 2nd day, it did not seem to be a problem for him.  asked if oxy fast was stocked at park east, said yes and he wil use. follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | says using alot more oxy, pushing 40 q12 for total knee and hips. still using vicodin for breakthrough, need to keep pushing oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/2/2000 | 5/19- some inter. in 160 mg study.  lives in euclid- likes to cook- comes to medina to meat houses to split w/friends  6/9 helping homsi on morph study- just got publ in 7 from morph review article-  7/00- very inter. in studying our hydrom- maybe our 160 oxy- agrees oxyc and hydro are overall better opis- cleaner- he believes q12 better  8/00 get hydromorph article from him. wants to do studies on it- give r.readers name |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/2/2000 | says using alot more oxy, pushing 40 q12 for total knee and hips. still using vicodin for breakthrough, need to keep pushing oxyir |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/2/2000 | Discussed 2 failed back pts he has started on Oxy 10mg q12h.  Discussed tolerance and data that supports lack of its development.  Said that Celebrex is promoting that it is as effectie as Oxy.  He was doing it to test.  Agreed that NSAIDS and opioids are different classes of drugs.  Is going to discuss using opioid agreements with Mednet people.  Likes the idea.  Also wants to get the pain team together again in October.  Discuss neuropathic pain and data showing Oxy effectiveness. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | 8/4/00- admits to using opis sparingly- and will 1/2 dose.  Hasnt used  Oxy -will try to get at VA- f/u next week- typ is pct.  Told me to see Klammen and Kirby at UH- write pct like water.  He has addiction/dea concerns-  will be at VA for several mths. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | lunch with ga and pod committed to using oxy on a few pat follw up and see how they did |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/3/2000 | hard to get in conv with wont give you time quick hit on chiro and its available and oxycont for post oper |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/3/2000 | oxy vs darvocent, tylox and percocet for post op pain. oxy not stocked inplexus. says need to get it stocked before it will get used in house more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | lunch with ga and pod committed to using oxy on a few pat follw up and see how they did |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | 8/4 very nice- has used oxy in the past with good results at metro. Hasnt tried at VA to get.  Will- get her sched- for UH influence.- Typical treatm- pct 1-2q4 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/3/2000 | 10/99 BC Met with Dr.  he is from iowa and is very well versed in pain management.  He is on our speakers bureau, and tends to speak on end of life issues as well as pain management.  He is a Urologic Oncologist.  He is very seeable by appt.  He said that 98% of pts. he sees are out pt. and getting Oxycontin should be no problem.  Told him he can also get it in-house if he will continue to ask for it.  Next time, will delve more into how he uses Oxycontin.  3/27- Has spoken for us for 10 yrs. Highly respects us for our committm. to educ.- says not for the money cause hasnt gone up in several yrs.- wont speak for Janns.- Ox- tends to use what pt. is currently on- ox vs morph- does want to get virtu. all pts to oxy from SA.  Sees conv as 2/1- doesnt agr. w/ PC on 1/1- says purely econom isssue- they also have more power.  Titr. to effect- no org. toxic.- clear about guidelines- get him updated ones- makes own slides but wants to see our JCAHO ones- Addict-/DEA- says seldom ever talks- Q always come up.  BUZZ- says still some but very little-- Says out pt. setting- in any cancer pain- not just PC  5/31- Med hosp talk- "need to break the pain cycle/k.foley md as us on guru/ let tolerance work for you- RD- 100mg morph in op. nieve- RD- Takes pt. level- none/ 80% of pts that come to him on no bowel regim/ NEVER STARTS PT ON LA- says more SE and more BT- trying to accompl to much at once- better w/SA then LA if more than 1 q6 needed or sleep issues come up. /Methad- reung because dirt cheap- very diff. to use/ long 1/2 / no rationiale for Demoral at all- f/u on fellows appt  7/24- wants JCAHO slides- will do 9/6 talk- ask about how he can help raise fellows awareness  8/3- ok with ccr fellows being there- get letter for slides |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | - 8/3 said getty did use alot.  He mentioned a great success of a woman on a complic. pct sched that was signif. simplified w/oxy.  encouraged to use at VA |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2000 | no patients on the 160mg tab, talked about her writing a letter to state medicaid to get it on formulary.  How many patients on multiple 80mgs. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/3/2000 | oxy vs darvocent, tylox and percocet for post op pain. oxy not stocked inplexus. says need to get it stocked before it will get used in house more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | quick hit, saaid to use, he said he does at times. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2000 | needs to change mindset on using long acting keep education him get him thinking ab out using insted of 2 perc;quick hit on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2000 | doctor admitted that he does not use alot of oxy, he says that the most work he does is scopes, he says that for these he sends people home on prn short actings, he says when he does do larger surgeries he is using pca nd elderly pts he wants short acting meds, pushed oxycontin, but if he wants short acting talked about oxyir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/2000 | follow up to tumor brd call, he says that he will write oxy when he writes pain meds |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/3/2000 | oxy vs darvocent, tylox and percocet for post op pain. oxy not stocked inplexus. says need to get it stocked before it will get used in house more |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/3/2000 | Met with Diane draves, R.N.  She is the Director of Quality Management and QI for the home.  She is very interested in working with us to improve pain management in the facility.  She introduced me to Dr. Menya.  He is very interested in pain management.  He is also medical director of Regency Health Care in Richfield.  he told me to call him there on Tuesday.  I also met Bill the pharmacy diurector.  He is sitting on the pain committee they are forming.  They are getting JCAHO certified.  Diane will call me next week with dates to meet again. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/3/2000 | met with Cathy Sevits went over what we can offer the Oncology Dept with lit. and inservice an d she allowed me to set up 2 in-services |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | lunch with ga and pod committed to using oxy on a few pat follw up and see how they did |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2000 | ordered 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2000 | will stock 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/3/2000 | Set up lunch with linda. 14 people at 12, call first, saw dr ludin |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/3/2000 | Dr Hrics |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/3/2000 | ER Dept, Dr Hrics. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/2000 | Info on medicaid.  Write a letter. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/3/2000 | Wants to do in-service Sept 1. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/2000 | Schedule lunch, Jan |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/2000 | Pens, flyers for program, steady state, no high. APA books. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/3/2000 | New pharmacy, seknekot 10's, line of senekot. Strengths. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/2000 | Pen, Broch, Pain scale, Time principles. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/3/2000 | oxy vs darvocent, tylox and percocet for post op pain. oxy not stocked inplexus. says need to get it stocked before it will get used in house more |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/3/2000 | oxy vs darvocent, tylox and percocet for post op pain. oxy not stocked inplexus. says need to get it stocked before it will get used in house more |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/3/2000 | saw doctor thru window, says that barb calls on him at other office.  he says that he does use oxy for more extensive surgeries like totals or bilateral knees, he says that he uses alot of vicoden bc of habit and he can call it in. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 8/3/2000 | oxy vs darvocent, tylox and percocet for post op pain. oxy not stocked inplexus. says need to get it stocked before it will get used in house more |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2000 | doctor says he does alot of hand work where pts only go home on vicoden and take it for a couple days, talked about his knee and shoulder work and says he uses perccoet, told him that oxy was the same at that he could dose it 2 x per day. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/3/2000 | Left Senekot Jar openers. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | Try to get past 20q12- right after NSAIDS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | lunch with ga and pod committed to using oxy on a few pat follw up and see how they did |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/3/2000 | Pen, Broch, Pain scale, Time principles. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/3/2000 | appt, talked about low back pain and fleischman study, she commited low back pts to you, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/3/2000 | ask if has any patients that have been on vicodin for at least a week ??  How often are they taking vicodin?  thinks oxycontin is stronger than vicodin, oxycodone is more addicting than hydrocodone.  I asked him how he treat arthritic pain and he said NSAIDS, then darvocet.  Talked circles and does not like to treat chronic pain, nsched oxycontin for more severe pain fractures and low back pain |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/3/2000 | talked about titration and he said that he is not using duragesic as much anymore.constipation is a drawback but he understands that it is there with all opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/3/2000 | becoming a big writer of oxy, he uses doses of 60 to 100mg q12, he says that it does not cause alot of side effects and if it is sedation and it goes away, says he write perco for bt pain, talked about oxy ir. follow up |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/3/2000 | Dr Hrics  Oxycontin for chronic pain with vicodin or percocet for breakthrough pain and vicodin or percocet for acute pain.  Mentioned vicodin or percocet were a habit .  Hit onset of actipn q12h dosing, equal potency and indicated for moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/3/2000 | - bt strategy and q12 - switching from SA sooner |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | oa and ra, had pt he switched to oxy that had side effects of nas, asked from what, he switched back to vic, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/4/2000 | wasnt interested in preprinted rx's set up outing with pain fellws and bill puro woants to use chiro spinally |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Time principles, Pain scale. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Time principles, Pain scale. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Time principles, Pain scale. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/4/2000 | Time principles, Pain scale. She likes tapes to listen to in her car. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | wasnt interested in preprinted rx's set up outing with pain fellws and bill puro woants to use chiro spinally |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | qick hit weth new fellows on dosing of oxyc and info on chiro set up happy hour on sept7 with bill |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Time principles, Pain scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/4/2000 | saw thru window, talked oxy and post op, he is using alot of vico and will use oxy |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/4/2000 | Met with Dr. to discuss IPAP program for a pt.  She used one of the PSP cards I gave her and wrote a script for OXycontin 80mg 1-3 b.i.d. #42 for this IPAP pt.  She then sent in an IPAP form for the pt. for Oxycontin 80mg and Oxy IR.  She also wrote for Oxy-IR on the PSP card.  I gave her some Senokot-S samples for the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | qick hit weth new fellows on dosing of oxyc and info on chiro set up happy hour on sept7 with bill |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/4/2000 | vicodin first for acute pain of a week to 10 days duration and only taking vicodin on prn basis, then if sart taking every 6 hours then he will convert to oxycontin.  I aske how he write the script and said 1 q4-6h asked if most patients use up all the medication and he said yes, but he he thinks that the ones that are taking alot even acute will get oxycontn but the perception tha tthey only start taking on prn basis will get the vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/4/2000 | chronic pain patients that are not being controlled on vicodin or are starting to overuse vicodin in the acute setting.  Oxycontin for chronic pain and is a step up from vicodin for patients that require more pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | wasnt interested in preprinted rx's set up outing with pain fellws and bill puro woants to use chiro spinally |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/4/2000 | vicodin is being used for acute pain which is around a week and perceives these patients as taking as needed and if come in and are which is pain and have gone through the vicodin them will give them oxycontin, if thinks going to be a chronic condition.  uniphyl for nocturnal Problems in COPD patients. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/4/2000 | mentioned older lady with arthritic pain is where he is using oxycontin.  Then said uses it for some back sprian and acute pain that is going to be of longer duration.  uniphyl patient on 600mg Copd man that is a smoker and inhalers just are not working. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | wasnt interested in preprinted rx's set up outing with pain fellws and bill puro woants to use chiro spinally |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | qick hit weth new fellows on dosing of oxyc and info on chiro set up happy hour on sept7 with bill |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Time principles, Pain scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/4/2000 | talked about oxy being the same as vico and showed pi, ask about vico pt and conversion |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/2000 | Had lunch with Pam and some staff.  Discussed her speaking program at NCS on August 15 and also a pain program they are having for the nursing home.  I will not be able to attend as I will be in Connecticut.  Will get her some information for the program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | wasnt interested in preprinted rx's set up outing with pain fellws and bill puro woants to use chiro spinally |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | qick hit weth new fellows on dosing of oxyc and info on chiro set up happy hour on sept7 with bill |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/4/2000 | 1690 mg tab and seeing how dr wu is doing. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/4/2000 | medical education |
| PPLPMDL0080000001 | Akron | OH | 44320 | 8/4/2000 | Met with Dr. Herrington to discuss IPAP pt.  See notes under her. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/4/2000 | in their opinion, without bressi and the pain clinic there is not much coming from cuy falls hospital |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/4/2000 | lefkovitz-myers-irvine-connelly-bear |
| PPLPMDL0080000001 | S.Charleston | OH | 45368 | 8/4/2000 | Ordered 2 stock bottles of the 160mg, has apt. getting 80-80's a week. |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Schedule appt with Tim Brown.  Pens.  Time principles, Pain scale. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/4/2000 | Green pain book and documentation kit.  Time principles, Pain scale. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/4/2000 | says he would lk us to come out with long act hydro syas some pats like it better than oxycontin;some also like oxyir better asked if he thought it could be related to delivery system;discussed trying ropi casue less motor block told him how unsuccessful it has been when hosp have tried in ob especlly UHI wants to try chiro for blocks that he uses 5 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/4/2000 | doctor is now back to writing oxy more, he says that it is too much work to use duragesic bc of the rash that can occur. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/4/2000 | follow up to last call, he used oxy in total knee yesterday, worked well, says he will use more. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/4/2000 | wasnt interested in preprinted rx's set up outing with pain fellws and bill puro woants to use chiro spinally |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 8/4/2000 | Has used sporatically.  Can't figure out what the real obstacle is.  She does perceive it as too strong.  Tried to go through potency charts again and delivery system.  She was only half paying attention.  Need to ask questions to find out what the obstacle is.  Why does she use sometimes and not others? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/4/2000 | qick hit weth new fellows on dosing of oxyc and info on chiro set up happy hour on sept7 with bill |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/4/2000 | converting patients to oxycontin if taking vicodin evry 4 hours, but will give vicodin and perceives that start taking on prn basis and build up, start out acute then become chronic.  Chronic patients for oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 8/4/2000 | Tried to further discuss differnces between MSC and Oxy.  She is using Oxy but only because she thinks she is saving MSC for her pts for when they really need it.  Discussed titration and she didn't realize that she could do it as quickly.  Had a back pain pt coming in who was on 20mg gq12h who really needed better pain control.  she titated him to 40mg q 12h.  Follow up pt and sind out the difference btwn vic pt and oxy pt. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/4/2000 | giving vicodin for patients to start, thinking that are going to take 2-3 tabs a day and not much more anymore, when they call back and are out quickly then will consider putting them on oxycontin, but short term using vicodin.  Oxycontin patient that was taking 6 vicodin a day she gave the patient 20mg q12h for back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/4/2000 | oxy pts are doing well talKED about titration |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/4/2000 | He called for the pt assistance program.  Continued to discuss why he discontinues Oxy at 40mgq12h.  He thinks he sees increased side effects.  Showed him Kaplan.  He put pt on 120mg q12h and agreed to titrate a few more pts on Oxy with PSP cards when I get them next week.  Next call make sure we chose specific pts for PSP program. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/4/2000 | Discussed specific pt w failed back on 80mg tid.  Titrated him using PSP cards and placed on pt assistance program.  Let him know that there is a 160mg available for this pt next titration.  Next call point out cognitive status of pts who use long term opioids vs benzodiazepines.  Follow up this pt next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 8/4/2000 | Briefly discussed titration.  He doesn't have a problem using Oxy as single agent.  Asked him to use OxyIR for breakthrough.  Scheduled lunch to further discuss specific patients and find out how to encourage titration and be sure to let him know about the 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/2000 | put a lady on oxycontin 10mg q12 for a vertebral problem in the neck.  He is using more for acute pain that have a defined physiological problem and also gets them to physical therapy. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/7/2000 | Has started at least 4 pts mainly chronic pain people who have had surgery and are left in pain.  He is using 1-2 20mg q12h.  Pts are doing well.  Next call discuss Ginsberg and using Oxy after PCA. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/2000 | said will use when gets the chance- seems  reluctant to use opis |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/7/2000 | quick hit through the window, He said he has a couple of patients on OxyContin and likes to use it for chronic pain. He doesn't hardly use any narcotics for acute. He likes Uniphyl and wanted more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2000 | equianalg-tittr-bt- vs. dura/s/t3 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 8/7/2000 | Had questions about dosing in comparison to Percocet.  Gave him another dosing conversion card and explained how to dose again.  Showed him improvements in lung function with Uni v generic bid theo.  Still concerned about cost.  Next time remind him about both cost and lung funct.  Use Caldwell to compare Oxy to Perc. |
| PPLPMDL0080000001 | Westlake | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/7/2000 | can still get some Percocet business.  He asked for specific indications which I gave him. He said OxyContin with OxyIR was a great combo. Go over Uniphyl vs. generic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/7/2000 | great call he said he is using OxyIR for acute pain control stay on  him because there is potentially a ton of business to get from Vicodin. Talked about Uniphyl  and why branded is better than  generic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/7/2000 | he said he hasn't had the right OxyContin patients lately. He said the patch has worked well for the post op patient that only needs something for about 3 days. He said Oxy post op gets the patients constipated and vomiting. Went over how difficult it actually is to use the patch. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/7/2000 | says do mostly general anes. even if bring in chiro, wo't get used much |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/2000 | -BT and over SA-- has used only t3- pct |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/7/2000 | Third in a series of in-services. This one is on opioid analgesics |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/7/2000 | says do mostly general anes. even if bring in chiro, wo't get used much |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one on case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/7/2000 | went over the OxyContin indications an d compared our appropriate coverage vs. short acting |
| PPLPMDL0080000001 | N.Olmsted | OH | 44070 | 8/7/2000 | she said she is moving a lot of Oxycontin and she knows that 160mg  are available at their other store |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/7/2000 | Tom said he hasn't moved the Oxy160 yet but he is not worried either. Gave him more Senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2000 | will use rx pads with his name on form mtg next wk chiro should be added |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/7/2000 | got an oxy ir conversion from tylox that was being used for breakthrough pain for oxycontin, this patient is taking 80mg TID. Oxycontin is for chronic pain, if not being controlled on vicodin. Vicodin for up to 4 wqeeks before going to oxycontin, long acting for chronic pain and short acting for acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one ob case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Akron | OH | 44106 | 8/7/2000 | doesnt use theo but heard Montenegro give talk speaking about using theo- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2000 | 8/7 says hasnt heard back about any negative feedback from any oxycont.  pts. -has gone well. Just put one on today w/dr. lieberman- back surgery that opened back up!  increased pain issues- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/7/2000 | will use rx pads with his name on form mtg next wk chiro should be added |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 8/7/2000 | Brief call looking at delivery of Oxy v short acting agents and left dosing conversion card.  Concerned about opioids in this neighborhood.  Uses alot of theo and thinks its effective.  Agreed that Uni offer advantaegs in lung funct. but many pts have no choice.  Ask what it would take to get him to switch his pts on theo to Uni- |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/7/2000 | tried on one ob case, probab ly n ot going to get passed pharmacy for this use. will try for axillary bloks even though they don;t do much.  pushed for c=sections where they use .5 bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/7/2000 | Discussed pt on assistance program.  All went smoothly in getting her medication and they really appreciated this.  Dr C said she is doing so much better than she ever has.  He is quite impressed.  Discussed next dose fir titration and breakthrough.  Next call bring in Roth to highlight lack of tolerace . |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/7/2000 | Again walked away as I began to go over ROth reprint. She seems to have her mind made up that she doesn't want to discuss pain.  Focus on Uniohyl and its advantages she has HUGE potential for this!! |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/7/2000 | lunch  went overe Oxycontin for back pain because that is what he sees a lot of. He said he will try it in place of some Vicodin |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/7/2000 | Very qiuck mention of Oxy.  Go after OA with Roth. Uniphyl he uses but his pts also get alot of generic.  Discuss why the variation in levels could be a disadvantage to his pts. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2000 | Titration to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2000 | Titration to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2000 | Titration to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2000 | 9/99 BC Dr. Goodwin is using Oxycontin. He said he is still having some problems getting it, but is persistent.  I told him the more people that ask for it, the more the pharmacy is likely to take a look at it.  My goal with him, is to get him to start pts. on 20mg q12h instead of 10mg q12h 7/12/00-f/u on ideas to support there prog- speakers, journal club etc  8/1- is in akron till mid sept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/7/2000 | committed to two patients, osteotomy patient and a total knee tommorrow.  Uses vicodin post op.  Senokot.  did not use oxycontin he said they tried femoral blocks to see how they controlled pain so stayed with the same oral pain medication.  He has a total knee tommorrow and promised to use 2 10mg tabs q12h post op |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/7/2000 | Started a pt w spinal stenosis on 10mg q12h.  Wants to send her to pain clinic.  Discussed the advantages of keeping his own pts and again showed him the abuse and dependence section of the PI to help ally fears he had about prescribing opioids.  Next call use Marcus to point out continuous v intermittetn pain and cognitive status of opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | set up boswell to res. GR- he still has pcs cards- USE! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2000 | using oxycontin 1-2 10mg tabs on younger patients, not on elderly patients. In past patients have gotten sick, the older patients vomiting.  Concern is with patients tolerating oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/8/2000 | Dr. said he wrote a script for Oxycontin today.  He said he attended our JCAHO coference in Chicago last June and thought it was very good.  He appeared to have gotten the message.  He said it changed the way he looks at pain and treats it.  He is using a lot more Oxycontin than he used to.  Next time, try to find out the type of pts. he sees to use it on.  He has some nursing home pts. in Manor Care. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Martin & Pak study, & Oxycontin-vs-CR Morphine sales peice. |
| PPLPMDL0080000001 | Cleveland | OH | 44194 | 8/8/2000 | Met with Dr.  He is very quiet.  I asked him about his use of Oxycontin in the nursing home.  He said he has used Duragesic patch.  This appears to be a drug he likes.  I need to ask him why he uses the patch.  I gave him the AMDA guidelines.  He is Medical Director of Aristocrat Berea.  This is a JCAHO certified home. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | Very reluct to use oxy- wont admit it out right but is avoiding |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/8/2000 | Dr. said he does not use theophylline much anymore.  He said he leaves the pts. on it that are already on it.  He shoots for 8-12ug/ml blood level.  I told him he was correct doing that.  Told him new range is 5-15ug/ml. I emphasized the benefit of Uniphyl for nocturnal disease.  He seemed somewhat interested.  Next time, begin showing him studies on the benefits of Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/8/2000 | Following up on medical letter. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Martin & Pak study & Oxycontin-vs-CR Morphine sales peice. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | 1417 | Likes the pens and paper.  Also likes studies, make an appt.  Martin & Pak study. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/8/2000 | Operates at UHHS Rich Hts and Mentor surgery center.  Uses only Percocet.  Liked that Oxy had a sustained peak.  Wanted dosing information.  Stopp in next time and see if he used and at what dose? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | says is using tabs also- not just oxyfast- 1st rx says just in past 2 wks- 10s and 20s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Martin & Pak study, & Oxycontin-vs-CR Morphine sales peice. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2000 | she said she has a few OxyContin patients for a variety of chronic pain but doesn't have it instilled in her head that she could and should use it for acute |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/8/2000 | Dr. is kaiser physician.  I briefly discussed benefits of Uniphyl for nocturnal disease.  Also mentioned Oxycontin instead of Cllis.  Will need much more time with this Dr. to convince him on both products. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/8/2000 | Met with 2 of the IM physicians.  Also met the nurse team leader, Joyce Todd.  I set up a lunch for September 11 for the IM and FP physicians.  See notes on individual physicians, Dr. Fleming and Dr. Mistery. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/8/2000 | he said he sees a lot of OxyContin 10s and 20s occasionally 40s or 80s but never for 160mgs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2000 | went over delivery system with her and less chance for abuse and why the patient should not get the highs like short acting. Talked about Dr. Cullen and why OxyContin is a better choice than Vicodin for abuse potential |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | sponsor tumor board  had detail table |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/8/2000 | Dr Connnelly. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | equianalg-titr-bt- vs. dura/v/t3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Time principles. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/8/2000 | Ken said invite Children's & Akron General. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Stephanie Bailey.  Set up in-service Aug 24 10AM with Bill Wagley.  Brunch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Rebate, 160mg.  Trochelman will use it. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/8/2000 | . Dropped off flyers, brochure. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Rebate, 160mg.  Trochelman will use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2000 | he admits that he is still a Dilaudid man.  He would not admit to writing Duragesic . Creatively try to get that out of him |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | 1417 | Likes studies and wants any more info and the ce credit book.  Martin & Pak study. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/8/2000 | he said he has been getting more comfortable writing OxyContin. He did have a couple of questions with guidelines and indications and where it can be used. So I addressed those questions to his satisfaction |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/8/2000 | quick hit in the hall, he said he is using OxyContin with OxyIR for breakthrough. he is also using Duragesic and a ton of Vicodin. Go get the Duragesic first. Also he believes in theophylline but wanted to use any Uniphyl go over it in more detail |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2000 | oxycontin is being used after the patients have already been on short acting hydrocodone, and he thinks it is chronic pain.  This is usually 4-6 weeks worth of short acting opioids before going to oxycontin.  NSAIDS, is first then vicodin, then oxycontin.  Long acting is more for chronic apin and atc pain where when he first gives pain meds its on a prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Martin & Pak study, & Oxycontin-vs-CR Morphine sales peice.  Oxycontin-vs-CR Morphine. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | seems ready to use oxy but still has card- says hasnt had right situ. yet- trying to get him to position right after nsaids and/or switch SA pt over- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2000 | Slim jim.  breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/8/2000 | Dr. Sharma did not say much.  He was aware of oxycontin and also new about Oxy-IR.  He does have some nursing home pts.  I need to find out his views on opioid use in the nursing home population for non-malignant pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/8/2000 | Martin & Pak study, & Oxycontin-vs-CR Morphine sales peice. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/8/2000 | we talked about our new 160mg tab. He said it is good to know because he probably wouldn't ever need to us it but he will spread the news to his collegues and recommend it .  He said he writes OxyContin exclusively and now writing all his breakthrough with IR instead of Percocet |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/8/2000 | sold him on the advantages of using OxyContin post op. Sell him against Percocet next time |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2000 | Still thinks there is more nausea with Oxy.  New PA, Deb Kangisser.  She takes all call and hospital rounds.  Schedule appt with her to see if she will trial Oxy.  Last PA was huge barrier to use.  Office mgr wants things scheduled through RN Marci.  See if talking with Deb will make a difference and get Dr Williams too. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/8/2000 | Says he doesn't use much opioid.  Pts do well on tylenol and NSAIDS.  Tried to get him to target specific pt for Oxy.  Next call bring in OA Roth reprint and discuss this pt type to try to get him to begin.  Says that any CA pts he has are being followed by Greenfield.  Has a HUGE population for Uni.  Find out what his protocol is for COPD and asthma and get him to start pts on Uni samples he's getting. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/8/2000 | Presented Roth for OA and tried to get into conversation about OA pts.  Doesn't use poioids for OA.  He uses theo and most pts are on generic BID.  Discussed cost.  Discussed coverage on most plans and Arkinstall data of improved lung funct w Uni.  Ask what he does when a pt has failed NSAIDS w OA What does he do next?  Discuss bioavailability of generics and 5 drugs specifically recommended not be filled generic. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2000 | need to find out what percentage of pts are on vicodin vs ultram?  How long is the average script?  what percentage of pts brings back in 30 days?  He treats mainly spine neck and back pain.  Some patients he does not see until 3 or 6 months.  Mentioned taking opioids when needed not always have to take atc.  NSAIDS and darvocet are used first then vicodin or oxycontin.  I asked for all of his opiod spine patients that he will see back in a month |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2000 | Uses MSC but asked for a comparison with Oxy and said he would use Oxy instead.  Bring in Levy paper to com pare the two and make sure he knows dosing.  Also uses short acting for OA in many of his pts.  Discussed the advantages of Uni.  Particularly impressed by pricing and 24 hour lung funct.  Said he would use it if I kept it in the cabinet.  Scheduled a follow up lunch in 1 mo.  Stop in, in 2 wks to follow up on |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2000 | Every other pt is on theo.  Discussed chronotherapeutics and improved lung funct.  Also generic im plications.  He said he would use Uni.  Uses short acting opioids for OA and CA.  Writes Percocet.  Explained the conversion to Oxy.  This is going to take some reminding. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2000 | His practice has become much easier to manage now that he has switched a lot of pts to Oxy.  He gets many fewer refill requests and also has been documenting more carefully.  Is using Vistaril as opioid sparing as suggested by a pharmacist.  He tries this before titrating from 20 q12h.  Is doing research on musculoskeletal involvement in HA and wants Purdue funding.  Find out who he has on 40mg q12h and how they are doing?  Diagnosis?  Titration?  Bring Marcus article and point out intermittent v continuous pain. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2000 | Just placed a lady on Oxy who has failed steoid injections and NSAIDS.  Dose 20mg q12h.  Didn't want to discuss titration and thinks that a specific number of mgs should be effective.  Find titration info and discuss that each bosy responds differently to the medication and amount of pain relief is not a direct reflection of the number of mgs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/8/2000 | Use of the three psp cards that left.  Said used two of the PSP cards , one patient was an older lady with breast cancer and she was taking 20mg q12h.  She said she would write the letter to Ohio medicaid for the 160mg tab to be added to the formulary.  A couple of patients on the 160mg tab. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | Restold me he is using quite a bit- 20q12 most times |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2000 | B-t8r strategy and q12 -no q8.  Think more immed. after pca--Pam says its his pt that came in on high dose oxyc- 140-160q12? has long lasting pain issues- multiple back issues- she said pt on dilaud iv 1.5mg every 6 minutes! x 10=15/hr x 24= 360/day x 20? to oral oxy?=7200/day? f/u see what happens- she is pretty concerned about mangaging him |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2000 | using oxycontin with oxyir for more severe pain patients.  Thinks needs breakthrough with oxycontin 12 hours and afraid patients will take more often that 12 hours and abuse oxycontin.  CIII vs CIII and potency. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/8/2000 | we talked about the q12 dosing and the advantages over short acting |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2000 | specializing in acl surgery, he has used oxycontin 10mg 2x and said using 1-2 10mg tab q12h, he still thinks stronger than vicodin.  Oxyir for breakthrough. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/8/2000 | WENT OVER USE ABUSE AND NONMALIGNANT USES AND DR CULLEN |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Chronic Pain study, time principles, metabolism of oxycodone. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/2000 | SHOWED HIM THAT DURAGESIC IS ONLY INDICATED FOR CHRONIC CANCER.  he SAID HE MOSTLY OXY CONTIN or VICODIN.  FIND OUT WHO THE VICODIN PATIENTS ARE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2000 | says has moved down to 2-3 BT as max- still not fan of dura |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Chronic Pain study, time principles, metabolism of oxycodone. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/9/2000 | , note pads, pens, telephone message pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44139 | 8/9/2000 | used the psp card on 21yr old perc user.may not have been a good choice but learned how to use oxy and identified a couple of more patients |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Chronic Pain study, time principles, metabolism of oxycodone. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/9/2000 | SHE SAID SHE HAS BEEN USING UNIPHYL EXCLUSIVELY. SHE SAID SHE HAS NOT BEEN SEEING A LOT OF PAIN PATIENTS LATELY |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/9/2000 | will call r reader for studies- wants to get barry to help w/ ltc in services- called barry |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/9/2000 | Met with Diane Draves and Jeanne Fitzgerald.  Jeanne is the staff development coordinator.  We discussed the assessment tolls they already have in place, and the education we will put in place.  I will attend their team pai n meeting on September 14 and then do a series of in-services in October and November.  These will include rounds 1 and 2 of the pain management in-services.  Rounds 3 and 4 will be at the beginning of 2001. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 8/9/2000 | Met briefly with Dr. Streeter.  See her notes for this date.  Also tried to see Dr. Hwang.  Not in until Monday. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | went to orto clinic, met with one resident. asked about ceiling dose with oxy, need to rescheule inservice with the group. intersted in usign chiro for pain blocks and balls |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/9/2000 | She wants a pain scale ruler projector thing.  8th floor.  She says that they prescribe alot of vicodin.  time principles, pain scale, pens, metabolism of oxycodone, APS booklet. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Time principles, pens, Pain scale.  Invited to summa pharmacy program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | $5000 donation for end of life "On our own terms"  he was meeting with the committee and was pleased with the info.  he wants to make an appt. to talk more. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Time principles, pens, Pain scale. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Invited to the Summa pharmacy program. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Chronic Pain study, time principles, metabolism of oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/9/2000 | he feels that duragesic does not have constipation because of not working in hte gut.fixed that by talking about mu receptors in the bowel.new thing is that he wont use for the shorter term and only in the chronic settign |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2000 | Sons are lee- cif res and 7 -res at GW in DC area- he said to look his family up but not getting much feedback from these guys- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2000 | says getting about 20 hours out of chiro blocks will use it for certain cases |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 8/9/2000 | Met briefly with Dr. Streeter.  She informed me that she requested Oxycontin be placed on the Kaiser formulary.  She said there was a note about it's cost, but they have not turned it down yet.  Will follow-up to see when the P&T meeting will be and what I need to do to help the situation. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | using quite a bit of duragesic. says its because his partners when they take call are more comforatble with it than oxy due to abuse potential |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/9/2000 | saw him in the hospital asked about oxy use and he said to keep reminding him with notes and literature |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | Chronic Pain study, time principles, metabolism of oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/9/2000 | , note pads, pens, telephone message pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2000 | using oxycontin for chronic pain, has a patient coming in that says lost his oxycontin, on 40mg q12h and thinks it a abusing, he said nothing is going to control his pain but switching to patch and then it will not work and then after that he is done with the patient.  He starts patients on oxycontin and titrates until he does oxy see any benefit of oxycontin, switches to the patch as last step then send them on to another pain management center.  For subscute pain following surgery, he likes oxycontin a great deal and will continue to use it in this setting. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/9/2000 | only going to work out of Edwin Shaw with the rest of the group.  He keeps them on vicodin or percocet if ccme in on it and are doing well for the short term.  If in more pain and going to be on opioids for a while, he will put themon oxycontin.  Once gets to 80mg q12h of oxycontin and not controlling the pain he will switch to the patch, feels it will control the pain better. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/9/2000 | SHE ASKED ABOUT Q8 DOSING BECAUSE SHE GETS IT SOMETIMES AND THOUGHT IT IS A Q12 DRUG AND DIDN'T KNOW IF SHE SHOULD REFUSE THOSE SCRIPTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2000 | - bt strategy and q12 - discourage q8- says use is going well- hasnt submitted pt for pap but approv having the form- using consistently per 1st rx |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/9/2000 | - bt strategy and q12 is working w/silverman still- seems like she somewhat overwhelmed |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/10/2000 | she is afraid of DEA watching her because that was the case in Rocky River. Went over abuse potential and delivery system. Talked about what DEA looks for . |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/10/2000 | moved to North Ave.  Set up his own office. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/10/2000 | Duragesic-vs-Oxycontin.  Dosing on. Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/10/2000 | equianalg-titr-bt- does see surgeries that she would use- f/u |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/10/2000 | Dr. seems to be feeling a little more comfortable with using Oxycontin in the nursing home.  She said she is not as comfortable using it in the out patient setting.  I keep emphasizing using it in place of CIIIs or when using CIIIs ATC.  Need to get specific with patients next time. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/2000 | No progress, he does not know where to use oxycontin.  I have continually gone after vicodin and most common acute pain or chronic vicodin pain low back.  I keep asking for next back patient or if he has any patients taking vicodin now and his says yes and convert to oxycontin but he never does it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 8/10/2000 | the fairlawn office gets a lot of chronic patients from the crystal clinic. pain patients that they do not want to follow anymore.he is hard to get specific with and need to get better time |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/10/2000 | Again reiterated using Oxy x short acting.  Using for neuropathic pain but not routinely.  Why? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/2000 | concentrating more on noncancer pain, she said that she only has one patient that is on multiple 80mg tabs and it is a medicaid patient.  She is writing a letter to the have the 160mg tabs  added to medicaid formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/10/2000 | Quick hit of Oxy as effective as PCA.  Left Ginsberg and dosing conversion card.  Find out how long he keeps pts and what the difference btwn a Vic pt and an Oxy  pt is? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/10/2000 | Has been using Oxy for total joints.  Thinks of it as too strong for others.  Went over potency chart and compared Vic to Perc.  Wanted to know if Oxy was available at hospitals and on formularies.  Put dosing conversion card on desk where he dictates.  New thing in Ginsberg to show effectiveness. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/10/2000 | Time principles, post-op, combo card. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/2000 | addiction is the biggest concern yet he gives vicodin like water and is not concerned but if he write oxycodone, it becomes a problem.  Had problem witrh percocet in past but he also thinks he knows it all, so no matter what you show him he has his own ideas. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/10/2000 | Tries to use as little opioid as possible.  Discussed potency compared toT3 and Darvocet.  Also showed him abuse and dependence section.  Discussed why Oxy fits into how he practices.  Next time discuss Ginsburg and post- |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2000 | simpe reminder- vs his pct usual choice |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/10/2000 | talked about cost of duragesic in equivelant doses and talked about inneffiency of transdermal delivery especially in the elderly.that seems to be his biggest patient type when he uses.dollars are big because he uses the larger dose patches |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | using for patients that require an opioids for more than 2 weeks, not immediate post op, not for acute pain and for more severe pain conditions. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/10/2000 | MSContin-vs-Oxycontin, Senekot samples. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/10/2000 | Went to see Toby.  She is the new staff development person.  She was referred to me by Georgann Poulis of Neighborcare.  Toby was in a meeting, but called me back.  We set up a time for Monday. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/10/2000 | Spoke with kathy.  She is one of the pharmacists.  They ordered 2 bottles of the Oxycontin 160mg.  Kathy said Western Reserve is still using a lot of Oxycontin.  She said their new pharmacist is coming to speak with them today.  Will follow up with kathy to see what the results of the conversation were. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/10/2000 | Dr Payne is writing oxycontin for his chronic pain patients that come in on oxycontin or vicodin or percocet is no longer controlling.  Views as using acutely but if have been on some short acting opioid previously. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/10/2000 | Tumor boards, and med ed dept. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2000 | set up another appmt- get better discussion- vs dura |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/10/2000 | may get more fast or ir business with their type of surgeries.he is stuck on t3 and is trying to find the right dose for the liquid and for oxy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/10/2000 | Dr Payne is writing oxycontin for his chronic pain patients that come in on oxycontin or vicodin or percocet is no longer controlling.  Views as using acutely but if have been on some short acting opioid previously. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/10/2000 | ask how she feels about going right to oxy-- f/u on pt switch |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/10/2000 | Has an osearthritis patient on ten and bumped to 20.  I told him 20 is the proper dosage.  Duragesic-vs-oxycontin.  Dosing pen. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | gave him some patient pieces to deal with se. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2000 | -says going to metro soon- using oxy on shoulders- see who he works w/next to expand his use and the staff he works with. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/10/2000 | he is using for some of his post opo but sometimes feels oxy is too much for some of the minor cases.talked about how to dose low and make it mild |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 8/10/2000 | oxy is opioid of choice and he will use this first when he writes an opioid.got alot of questions on its use from the recep who works with dr leb.wants info on fybromyalgia.talked about using this for more acute cases and not waiting for the 6 months.how to use and how to dose when trying to fix or rehab problems.need to identify some different disease states or patients in which opioids would be appropriate |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/10/2000 | Uses mostly 10 and 20 in his pts.  Bring in Caldwell to show me about your short acting. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/10/2000 | definitely does more blocks than oral opiods, chiro not interested due to cost |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/10/2000 | Uniphyl message pads, studies. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/10/2000 | Told Dr. Kate about the Oxycontin 160mg.  She asked about the cost.  I told her less than 2 80mg tabs.  She said that they hired a pharmacist as a consultant.  her name is Jan and she is  being trained by Phyllis Gnauer, who is doing work for Roxane.  Dr. Kate said she will write what she always has written, which include a lot of Oxycontin.  She was also not happy about my being told by Bob that I cannot come to the hospice house.  She told me to come around anytime. She wants to be "repped" |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/10/2000 | Uniphyl message pads, studies. |
| PPLPMDL0080000001 | Mayfield | OH | 44040 | 8/10/2000 | Uses short acting agents and if pts require more hw refers to pain mgmt or will use Duragesic.  Started to present benfits of Oxy over Duragesic and he had to go to take a call.  Next time bring Roth and focus on OA.  Point out Durgasic disadvantages.  see if PSP cards will encourage him to trial Oxy. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/10/2000 | Discussed availability of 160mg strength.  He was still under the impression that the largest tablet strength was the highest recommended doseage.  Went over no ceiling dose and found his highest dose pt is 40mg.  He believes his pts are in good pain control and is very worried about expense.  Wasn't interested in PSP cards.  He said that 1 week wasn't enough.  Try focusing on a pt who is in pain 24h who is still on short actings and get them converted to Oxy.  See if this approach works. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/10/2000 | patient types that he is using duragesic with is dwindling so he sais.talked about cost and not leaving oxy.titration and writing oxy in multiples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2000 | 5/23- seems very comfortable with- f/u on any supportive needs and when starts and and stops oxy  6/12- runs away got to catch for interaction- has palm pilot-2mg shopping for new one   7/00 says has at least one pt on now- 40q12. just say was chronic pt- def of chr? is that highest used? not clear- but told him titr to effect always- going for another palm pilot-  8/8-wont be too specif.-says has used 40q12 as highest? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2000 | 4/99-MD hid to talk to Andrea. BUT dR. is vry happy with oxy and really not using anything else. PEI was great. Took pts off Dura! Most pts are on 20-40 q12h. Nd to find out what highest dose is and what she would do next 5/00 oxy; update-dosing/titr.  6/00-- can see at westlake lunches- do w/jeff  8/00 said I can set up a meeting! using oxcas. on 1st rx |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | dr ayad would like to do protocol on chiro and publish it isnt asking for any money thinks it's on formulary need to see if its stockd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | met with beverly regarding jcaho showed pain flow chart next they will be developing one with meds on will put oxy on it;discussed slide kit inservcies and that eileen has the jcaho/or pain assessmetn one will put her on adjenda to discuss at next meeting;all grand rounds will be required to have a pain mang talk will be discussing that on the 8/29mtg would like to get margo mccafferty in for 200 nurses next yer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | writing 20mg tab q8h for more severe pain procedures, had a wound debridement and a scar repair and was not going to use oxycontin, but his first case is breast reductiona im going to use. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | met with beverly regarding jcaho showed pain flow chart next they will be developing one with meds on will put oxy on it;discussed slide kit inservcies and that eileen has the jcaho/or pain assessmetn one will put her on adjenda to discuss at next meeting;all grand rounds will be required to have a pain mang talk will be discussing that on the 8/29mtg would like to get margo mccafferty in for 200 nurses next yer |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/11/2000 | just recieved samples and have nt used need to discuss at meeting next weds to |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | met with beverly regarding jcaho showed pain flow chart next they will be developing one with meds on will put oxy on it;discussed slide kit inservcies and that eileen has the jcaho/or pain assessmetn one will put her on adjenda to discuss at next meeting;all grand rounds will be required to have a pain mang talk will be discussing that on the 8/29mtg would like to get margo mccafferty in for 200 nurses next yer |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | dr ayad would like to do protocol on chiro and publish it isnt asking for any money thinks it's on formulary need to see if its stockd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | dr ayad would like to do protocol on chiro and publish it isnt asking for any money thinks it's on formulary need to see if its stockd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | dr ayad would like to do protocol on chiro and publish it isnt asking for any money thinks it's on formulary need to see if its stockd |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/11/2000 | morphine using mainly for cancer pain, oxycontin is better tolerated. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/11/2000 | waiting ofr oxy use in the chronic and usually uses the higher doses.trying to get him to start sooner.cost is major concern |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/11/2000 | pushing oxy for post op pain vs vicodin and tylox. thinks oxy stronger because long acting. went over delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 8/11/2000 | trying to separate the pain pat and the post op.low dose and oll for pain patient and flex dosing for post op |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 8/11/2000 | Went to see Dr. Streeter.  She would not see me.  I set up a lunch for next Friday so i can get to see her. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/11/2000 | Met with Ann.  She is now servicing the Solon aspect of Western reserves Hospice Patients.  She is meeting with Jan, the pharmacist from Hospice of Western Reserve.  I explained to her the Roxane agenda that may be in place.  They are using a lot more Oxycontin.  I let her know about the 160mg tab.  She said they healthy ever use the 80mg. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/11/2000 | Will meet with Kris and Kim.  Met with Kris and Kim to discuss the program they are putting on for the community to go along with Moyers on Dying. I will help with some of this program. Census is at about 8. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/11/2000 | pushing oxy for post op pain vs vicodin and tylox. thinks oxy stronger because long acting. went over delivery system |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/11/2000 | just recieved samples and have nt used need to discuss at meeting next weds to |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | met with beverly regarding jcaho showed pain flow chart next they will be developing one with meds on will put oxy on it;discussed slide kit inservcies and that eileen has the jcaho/or pain assessmetn one will put her on adjenda to discuss at next meeting;all grand rounds will be required to have a pain mang talk will be discussing that on the 8/29mtg would like to get margo mccafferty in for 200 nurses next yer |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 8/11/2000 | dr ayad would like to do protocol on chiro and publish it isnt asking for any money thinks it's on formulary need to see if its stockd |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/11/2000 | Oxy 160mg to go in on next order.  Check next week to make sure they got it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | Surgical area |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | senokot-s recommendation. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 8/11/2000 | oxycontin vs vicodin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/11/2000 | pushing oxy for post op pain vs vicodin and tylox. thinks oxy stronger because long acting. went over delivery system |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | always mentions a 15 mg tabs that he wants.  Using in place of vicodin and all  of the opioids, on occassion use for acute pain, ankle or back sprians.  uniphyl, for asthma and COPD, after servernt. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/11/2000 | pushing oxy for post op pain vs vicodin and tylox. thinks oxy stronger because long acting. went over delivery system |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | oxycontin vs vicodin for post op pain on trigger finger and carpel tunnel.  Writing 2 10mg tabs to start. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/11/2000 | Discussed the Marcus reprint for intermittent vs constant pain for oxycontin vs short acting.  He said that he has alot of chronic pain patients and he does use oxycontin on them, but for acute pain, he is not a surgeon or specailist in that he can't tell how much they are going to take or if going to take around the clock.  I asked him then if he would put the patients on Oxycontin the first visit them come back or if the patient needs a refill and |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/11/2000 | met with beverly regarding jcaho showed pain flow chart next they will be developing one with meds on will put oxy on it;discussed slide kit inservcies and that eileen has the jcaho/or pain assessmetn one will put her on adjenda to discuss at next meeting;all grand rounds will be required to have a pain mang talk will be discussing that on the 8/29mtg would like to get margo mccafferty in for 200 nurses next yer |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/11/2000 | pushing oxy for post op pain vs vicodin and tylox. thinks oxy stronger because long acting. went over delivery system |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 8/11/2000 | trying to place oxy ir or fast for major tonsil cases. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 8/11/2000 | pushing oxy for post op pain vs vicodin and tylox. thinks oxy stronger because long acting. went over delivery system |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/11/2000 | chronic pain and oxycontin, starts out with NSAIDS and then vicodin for more subacute pain, then if chronic he will go , always mentions older patients with arthritic pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/11/2000 | just recieved samples and have nt used need to discuss at meeting next weds to |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | oxycontin for acute pain back pain or arthritis starting out 10mg q12h. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/11/2000 | he is leaving oxy to go to other meds usally durag after 40 - 60 mg.talked about titration and 3-2 rule |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/11/2000 | Check on pt placed on PSP program.  Pt is doing well.  Titrated to 80mg q8h.  Discussed the delivery system and how it is truely a q12h drug.  He thinks that at this pts 2 week follow up he will need to be switched to 160mg.  Continues to switch Dr Maggiore's pts to Oxy.  Pharmacists in the area confirmed what he has been saying.  Next call use Marcus article to discuss intermittent v continuous pain and cognitive state. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/11/2000 | Continues to use, Mainly for abdominal procedures.  Uses only 10mg 1-3 q1h.  Ask him what the difference between a percocet or vicodin pt and an Oxy pt is. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/11/2000 | still has not used oxycontin, he is thinking of it for his more sever pain patients along with vicodin, but is not sure if he thinks one is stronger than the other.  He had two knee scopes and he said he wasgiving them darvocet for the pain, not alot of pain with these procedures.  I asked him if has any cases coming up and he said he has a knee replacement next tuesday and would try.  10mg tabs q12h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | he said he is using some OxyContin but still thinks of it as a drug that is used mostly for cancer.  We went over conversions and comparisons to Vicodin and showed the advantages without the peaks and valleys. he was impressed and said he will use it more |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | still using oxy, trying to get him to use office script pads in hosp, he said that he would try, get him pad for hosp |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | now one of his top choices for post op use, still using alot of vicoden, he says it is for short term use, asked why not say he did not know how rapidely oxy worked will use follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | seeing alot of vomiting post op more in older patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formulary soon;will be using in ob, reg ans; |

| ID | City | State | Zip | Date | Notes | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/14/2000 | Gave him documentation kits, chronic pain study.  Says he uses Oxycontin as the first line opiod.  But he uses an awful lot of Vicodin. Says he uses alot of Oxycontin. I want some of his Vicodin Business. Moderate to severe. He knows that it is mild to mildly moderate.  I want the moderate. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/14/2000 | talked about using oxy instead of vic.went over the marcus reprint and talked about how the short acting can lead to confusion and clock watching.he usually uses vic for about ten days.talked about how to write oxy.add on with uni after the inhalers.instead of mi inhaler use. | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | quick hallway hit, he is using both OxyContin with OxyIR but his potential is very high . He writes a lot of Vicodin and Percocet. But is he really using OxyContin for post op or is is it going for chronic patients. He really was | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2000 | Seems to expanding use somewhat- little or no kadian- is going to be involved in the aapm meeting | |
| PPLPMDL0080000001 | Cleveland | OH | | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2000 | dosing and how to write in multiples. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/14/2000 | talked about using oxy instead of vic.hard to get him to open up and say anything about specific pat type or disease type.left marcus and talked about long acting being better than short acting meds like vic and the benefits in the elderly | |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/14/2000 | Dr said he is using oxycontin and that was it, also found out that he is seeing alot of patients from the crystal clinic for occupational medicine. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | ortho came to lunch discussed oxycontin pct pca habbits of res is to use per q4 1-2 need to influ res by tking them out cnt do lunches in dept | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/14/2000 | roth article and benefits in the elderly.how to keep dosing flexible.feels oxy is stronger than vic | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44221 | 8/14/2000 | countered duragesic delivery system and why to use oxy.something is up here.she is awful smug about her using duragesic | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2000 | not using- cautious to try- what typically use? how much m/s pain? | |
| PPLPMDL0080000001 | Cleveland | OH | | 8/14/2000 | 7/12/00 using low doses- titr -stay with strategy | |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 8/14/2000 | 8/14- is wary of .  use of opis but very aware of pm noiselevel and wants to get more comfort.  with issues of addic. docum. dosing etc.- seems realy to get more aggressive w/oxy- instead of pct- t3s.  would push nsaids to the max.- Knows there are gut issues- gave APS book,  cosenssus stmt, myths, doses- etc- wants to be taught-commended Yarbs efforts in front of him and he seemed impressed.  Uni- says uses alot- much better tolerance and ease- vs bids- chronoth- issues reinfor.- martin/pk | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | lunch, working with doctor to get her to use 160 mg, doctor said she would use it in pt who is on multiple 80mg tid, told her it was stocked at park east. follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | ortho came to lunch discussed oxycontin pct pca habbits of res is to use per q4 1-2 need to influ res by tking them out cnt do lunches in dept | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | mentioned the 80mg tab and he wants a pain contract for his patients, getting alot that are coming from the falls pain clinic and jumping around to get opioids for pain. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/14/2000 | oxycontin for chronic pain after short acting opioids, thinks a little stronger than vicodin and more for subacute pain. | |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/14/2000 | his practice has changed since he moved from his fp office.still plenty of opportunity to use oxy.still does quite a bit with t3 out of habit.but mostly it is vic.need to find the differences between the two and get him to use oxy for more everyday and shorter term patients. | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | using for more severe pain cases like metal removal from the wrist or osteotomy procedure. | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/2000 | duragesic study over, says writing alot more oxy, don't know? | |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/14/2000 | Met with Toby Briggs.  She is the restorative nurse that is involved in pain management.  This is a JCAHO certified home and are looking to be recertified.  I gave her a packet of information on the things we can provide.  She introduced me to Paulette.  Paulette is the new D.O.N.  Paulette said to give Toby a card, and she would contact me, but Toby said she is interested in getting something going. | |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 8/14/2000 | Met with Georgeann.  She is a consultant pharmacist.  We discussed setting up pain in-services in her homes that she consults with.  We will start with Gateway.  She said she feels very comfortable recommending Oxycontin.  She wants to be there when I give my in-services.  She gave me a list of her homes that may be interested in pain in-services and the contact people. | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | Met with pain to finalize plans for the NCS talk on Tuesday. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | ortho came to lunch discussed oxycontin pct pca habbits of res is to use per q4 1-2 need to influ res by tking them out cnt do lunches in dept | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | he said he doesn't get many OxyContin scripts in his store. Just some 10s and 20s once in a while. We talked about the advantages of our delivery system | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | wants to move 160 | 160 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | surgical area. | |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/14/2000 | oxycontin 40mg and 80mg for Lefkovitz. | |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 8/14/2000 | Met with Georgeann.  She is a consultant pharmacist.  We discussed setting up pain in-services in her homes that she consults with.  We will start with Gateway.  She said she feels very comfortable recommending Oxycontin.  She wants to be there when I give my in-services.  She gave me a list of her homes that may be interested in pain in-services and the contact people. | |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/14/2000 | Rebate, 10, 20, 40.  Coupon patient information. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/14/2000 | talked about ease of use with oxy.he feels that durag works well and is easier to do for the nurses.plus he feels there are less se with durag | |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/14/2000 | know david, need to get more time. only introduced myself and oxy briefly | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | inser on chiro it will be going on formualry soon;will be using in ob, reg ans; | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | he said he just wrote a script of OxyContin this morning and Friday afternoon. He also said he has a patient coming in that is taking 400mg of Uniphyl and he wanted more samples | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/14/2000 | Doesn't start as early as he could.  Protocol includes short acting until they are daily and then he changes them.  Most are on 10 and 20mg .  Next call discuss potency and where he could start earlier and then he could simply titrte.  Bring Caldwell to illustrate the side effect advantages and Use PSP cards to get him to select pts who could be started earlier. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | ortho came to lunch discussed oxycontin pct pca habbits of res is to use per q4 1-2 need to influ res by tking them out cnt do lunches in dept | |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/14/2000 | still wants to bring chiro in for hernia surg. but hsn't ordered. says keep forgetting | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/14/2000 | ortho came to lunch discussed oxycontin pct pca habbits of res is to use per q4 1-2 need to influ res by tking them out cnt do lunches in dept | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | quick hit in the hallway, he said he is using a lot of OxyContin and quit using Percocet. Go after his Vicodin business next. Find out where he is using it | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/14/2000 | Discuss Uniphyl and generic comparison.  He agreed this was an excellent point and would use Uniphyl but also said its hard to switch pts who have been on generic bid to something different.  Especially when it's working.  Thought Oxy was too strong and didn't think his pts needed it.  Discussed benefits of Oxy v short actings.  Went over Roth reprint and how pts don't develop tolerance.  Discussed AE's and compared incidence.  He asked how to slim jim and a dosing card.  Follow up with OA Roth study and find out if he has started any pts.  Get him to ID who would be good candidates. | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/14/2000 | Doesn't treat pain much and is very afraid of opioids.  Discussed the benefits of Oxy v short actings.  Went over Roth reprint and how pts don't develop tolerance.  Discussed AE's and compared incidence.  He asked how to dose and said he has a pt in mind.  Follow up with OA Roth study and find out if he has started any pts.  Get him to ID who would be good candidates. | |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/14/2000 | Wife has chronic and acute pain. Goes to a pain clinic at Akron General Wellness Center.  She has TMJ, braces, jaw surgery, and fibromyalgia.  Gave him documentation kits, chronic pain study. Says he uses Oxycontin as the first line opiod.  But he uses an awful lot of Vicodin. | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | chronic back pain patient that are overusing short acting opioids, he still initiates short acting vicodin or percocet first. | |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/14/2000 | Says he has no problem using it in OA but still uses mainly short actings.  Went over Caldwell and side effect profile as well as quality of life.  He keeps saying he has no problem with Vicodin.  Next question is who is a Vic pt and who is an Oxy pt?  Why? | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/14/2000 | Dr Buchinsky will treat pain.  But what he did with that pt and what dose worked.  Try to get him comfortable with no ceiling effect.  Talk about some of the doses that pts have been on . | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | follow up to last call, doctor is writing oxy more now at the 40mg dose, keep focusing on titration | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/14/2000 | doctor is now writing oxy for post op but more in the chronic pain setting, is only using 10mg dose, told him to titrate up he agreed. follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2000 | - bt strategy and q12 - discourage q8 and switching too early- still hasnt used 160- tell about- ask at myrtle bch vaca for 10days- | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | just moemed pins and hardware from a guys wrist and he put him on oxycontin, using 8-12 hours. vicodin for carpel tunnel or patients that just want opioids. | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | lunch  he asked me if I noticed that he is writing OxyContin. I told him thankyou but I but your patients are the ones that are really grateful. We talked about it working atleast as well as Vicodin without the abuse and with 12 hour control not a 4 or 6 or whatever. OxyContin is easier. H also said he uses Uniphyl all the time and wants more samples | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2000 | - bt strategy and q12 - boards next week- 4 mths preg | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2000 | -8/14- - EXP. 2ND CHILD- WIFE 4THS PREG- BOARDS NEXT WEEK- HIS FAM IN WEST. PA. bt strategy and q12 - Brought up Boswells talk- sees the undertream. and documentation needs- slow but sure- think he reserv. opis-for PC/term situat. - seeming to come around a little for more non-malig/shorter term use- f/u on what does he typ. use. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2000 | 9/99 BC-Met with Dr. Lavertu.  he liked the idea of q12h dosing, but said the residents do most of the prescribing.  He said he uses T3 most of the time.  He IV morphine a lot because many of his pts. cannot swallow.  He gave me the name of the chief resident.  I will contact him to set up something for them.  5/00oxyc update-dosing/titr.  8/14 Pat  is sec- says have better chance for some good discus. at SGreen- is there W- at lkwd on EV/other T?.- He says is using more - cancer surg and some nasal- nose surg | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | had two knee scopes and he said not procedures for oxycontin, has a knee replacement tomorrow and will use 2 10mg tabs q12h with tylox or vicodin for breakthrough and then back off too the short acting opioid. Going to use vicodin for the knees today. | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/14/2000 | he said he has been seeing more OxyContin scripts lately but no high mg doses like 80mg. He said he almost always sees it written q12h . He asked about side effects | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2000 | what select patients are you using oxycontin on?  using 20mg q12h, still is not using alor, for more chronic pain that after 7-10 days post op the patients still need an opioid. | |

| ID | City | State | Zip | Date | Notes | |
|---|---|---|---|---|---|---|
| | Cleveland | OH | 44106 | 8/14/2000 | 8/14- is using quite a bit- is trying for nasal surg- 1-2 wks rx- used to write 1-2t3 for 2 wks worth- trying oxy on couple of pts- Christine Michael is his RN- seems to call the shots asit- has started to use for cancer pts- along w/dura- F/U- Audrey? gave iv conv. card at westlake office- she really likes- gave usdhhs guide too- admitted was bringing them over too low - was 1-2t3 q4- was only giving them 10q12- alot of BT!- now goes 30-40q12- much better- smoother- Gave pap- and wants a pcs card- will give -  Says he has started the use for nasal- confirmed- Just back from 2 wk vacat. | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/14/2000 | quick hit at front desk, is refering to doc kriegler, is writtnh up to 40mg q12 | |
| | Northfield | OH | 44067 | 8/15/2000 | he said that he has about 10 patients on oxy and only 1 or 2 still on vicodin.talked abut the marcus reprint and how taking long acting meds are better for the patient.he seems to respond to the clinicals.need to keep identifying uni patients and get him to add on a little more often | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2000 | thru window, oxy hit, doc says to talk to jim, he is writing most od the scripts | |
| | Mayfield Heights | OH | 44124 | 8/15/2000 | Discussed where he uses opioids.  Says he uses MSC.  Discussed advantages of Oxy.  NExt time go over Levy article comparing Oxy to MSC.  Reminded him of the advantage of Uni on early am lung function.  Concerned about cost.  Discussed disadvantages of generics.  Bring in Karpel to show improvement in COPD. | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/15/2000 | Did the thirs in service on pain management.  This was on analgesic medications. | |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/15/2000 | Quick intro. Went over advantages over short acting and dosing.  Reviewed advantages of Oxy on long acting. | |
| | Akron | OH | 44302 | 8/15/2000 | He will retire in January to about two days-three days a week.  Likes the idea of 160mg.  He wouldn't give me a specific patient that he would be using the 160mg on. Starts Vicodin, then dilaudid, oxycontin.  The rule is no more than 8 pills a day. | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/15/2000 | write only oxy now post on most cases still writes some short acting for scopes, told him to use 10mg he said he would. | |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/15/2000 | finally got to talk to doctor, he says that he has been writng oxy 20 and 40 mg, he used both psp cards. follow up | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2000 | Potency issues vs SA and morph- equianl- seems to see insignif diff between oxy and morph | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2000 | quick hit, still writig quite abit of oxy | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2000 | working on using oxy in more acute settings, he says that he tried it in a bad sprain and it worked well, follow up | |
| | Mayfield Village | OH | 44143 | 8/15/2000 | Uses Oxy when pts have failed NSAIDS.  Is involved in a study he says with Purdue for another long acting agent.  Doesn't use Oxy first line opioid.  Try to get him to do this.  Use Caldwell to compare to short acting.  See if he will start pts on Oxy and skip Darvocet, T3, .... | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/15/2000 | oxy call | |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/15/2000 | | 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/15/2000 | will not stock 160 wo script | |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/15/2000 | Coupon patient information | |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/15/2000 | Invited Loren to the Summa pain symposium | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/15/2000 | Let Julie know that we are sending the check for $250. for the Tangier thing. | |
| | Akron | OH | 44308 | 8/15/2000 | Invited John Lepto and staff to Akron City Hospitals Pain Program.  They have P&T committee on that day no one is available to come.  He thinks we should do a study to have indications for children.  They have all strengths now.  10,20,40,80,160.  Dr.Vetter is using it as well as the burn unit. | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/15/2000 | Checked in with all of the departments. | |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/15/2000 | Chris will call me and tell me how many cards she has used.  The little boy in the electrical  accident is not doing well. | |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/15/2000 | Hasn't started anyone.  Still concerned about the cost.  Said he will put someone on Oxy this week.  I know he's concerned about cost but what else is it about Oxy that makes him not want to use it? | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/15/2000 | Find out if they have an office at the Crystal Clinic or the wellness center.  Scheduled inservice. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/15/2000 | went over marcus and tried to show how long acting meds are better then the combos.he talked about this study being for chronic and how he is using most of his vic for the shrot term | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/15/2000 | Find out if they have an office at the Crystal Clinic or the wellness center.  Scheduled inservice. | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/15/2000 | Joe was busy, have a lunch coming up in the next two weeks. | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2000 | will set up time for disc- says getting good recent success- 1st Rx confirms good use! | |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/15/2000 | Bonnie is his right hand girl.  She said she will ask Dr. Weiner if he wants to do an inservice/lunch.  She will call me. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2000 | Leaves it up to the res. most of the time- is very comf. w/oxy as choice- will show down titr. w/oxy also | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2000 | DUR- BT STRAT AND DOSING ISSUES- why using dura? he sees as simpler- where? | |
| | Mayfield | OH | 44124 | 8/15/2000 | OA pts get short acting agents alof if he needs toswitch he uses Duragesic. Discussed adv of Oxy over Duragesic.  He still thinks that changing the patch every 3 days is easy.  Was impressed with the black box warning and specific indications.  Keep working on starting with Oxy early and titrating.  Once pt is tolerating it they can move to either.  Site Roth study to show lack of tolerance and quality of life.  Uses Darvocet.  Who else does he have that would benefit from Oxy?  Try PSP cards for pt starts. | |
| PPLPMDL0080000001 | | | | | | |
| | Mayfield Hts | OH | 44124 | 8/15/2000 | Discussed delivery of short v long agents.  Thinks of Oxy for CA and Chronic pain.  Didn't realize the potency of Oxy was equivalent to that of short actings.  thought they were stronger.  Showed him Roth and how well OA pts do.  He said he had a pt who had ulcerative disease and really needs something.  Said he would try 1-2 10 mg q12h.  Briefly mentioned Uni.  Says he doesn't use those.  Follow up OA pt and bring Caldwell.  Who else does he have that would benefit from Oxy? | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/15/2000 | Took him lunch, he loved it.  Chronic pain reprint, osteoarthritis,  and Duragesic brochure. | |
| | Garfield Hts. | OH | 44125 | 8/15/2000 | talked about dosing and titration.having a next step.he has concerns about writing pain meds and wants to find a comfortable mobile.write too much and the dea is there and write too little and the patients are going to get in the pict.ure.talked about having more assurances with oxy because of the abuse savings and how it can match pain need better than short acting combo's | |
| PPLPMDL0080000001 | | | | | | |
| | Mayfield Hts | OH | 44124 | 8/15/2000 | Uses Oxy as first choice long acting but really could start earlier.  Says he lets patients take many breakthrough a day before he titrates.  Has tried to get OxyFast at the hospital and they filled it w intersol.  Need to talk to pharmacy about getting OxyFast.  Be sure to bring him list of availability of Oxy 160mg and see if he will use PSP cards to titrate patients. | |
| PPLPMDL0080000001 | | | | | | |
| | Cleveland | OH | 44195 | 8/15/2000 | 4/26/00-oxy update-dosing/titr.- says gets to LA most often.- uses always 12qh. tries to only use for 2-3 wks and wants to switch to prn to get better idea of the amount of pain and not to mask underlying pain- got to think about going 1-2 10q12 to titr and down titr. w/o switching- thinking about it.  Says has no problem getting it but from Pain mgmt trying to switch off oxyc.- he switches back  7/24- is new chief- one of 4-  8/15- still thinking to switch for down titr- give PCS to stay with?  is getting over as much as poss- he says- specify pt types | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/15/2000 | Quick reminder.  He looked at me and said 1-2 10mg q12h.  Said he hasn't had the right case this week.  Still believes it works well for neuropathic pain.  Keep working on post-op he's not convinced. | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/15/2000 | hernia man, he says he wrote some oxy and it caused nasea, he said he only doses 10mg q12, he said he would try it again. follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2000 | doctor is now writing oxy post op he is using 10mg q12, he says it is very sedating, told him that would wear off after the 1st day or so, follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/16/2000 | 6/16/00 oxyc update-dosing/titr.- new radonc dir- oleary says he doesnt use BT doses- not optimal  Says More open to BT- using 20-40q12 | |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/16/2000 | 8/16 left the PI after disc. the less abuse area- need to f/u monday on how much simpler than SAs and fewer pt hassles | |
| | Cleveland | OH | 44195 | 8/16/2000 | 9/99  BC Met Dr. Frost briefly.  Gave him a copy of the Ginsberg paper.  he seemed interested in this conversion.  He asked if he can get Oxycontin at the clinic.  I told him yes.  He asked about cost.  We figured 3X more than MS Contin in the hospital equianalgesically.  He didn't seem to mind this.  10/99 BC aw Dr. at Spine Center lunch.  He asked for more conversion charts and said they could use some on MS3, which is the rehab floor.  Will try to set up an in-service with the floor nurses on Oxycontin.  6/00 DIR OF OUTPT DPT OF PHYS MED AND REHABS/10- great comments at failed back symp- why use 7 drugs when you can get it down to 2- keep them on what ever it takes to get them thru the rehab- dont try to wean off during rehab and give them an excuse to not participate.  fewer pills builds in less abuse and eventual weaning off- mentioned oxy several times- no nsaids or asp post op- no good. 2NDary disabl. factors, ADL, dont let residents-others mess w/pain meds- get their bodies moving- start recovery process"  7/21- sponsored monthly GR- apprec.- says oxy is his favorite drug- to group- will f/u on ways to help- stop by- will do another GR- find out why still on SA- where does he use it vs. Oxy- also why some MSC?  8/00-SAYS SA IN NONPERSIST. SITUATIONS ONLY- MAY START SOME ON SA TO GET DOSE RANGE-GET TO THINK ABOUT STARTING W/OXY ALL THE TIME | |
| PPLPMDL0080000001 | | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/16/2000 | says habit is still vicodin. nausea a concern with oxy went over dst lsystem | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2000 | 8/16- Will speak at nurse-spine prog- apprec that we will be sponsors- didnt get med dept resp on opis and antidep- fxed it in today | |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 8/16/2000 | says habit is still vicodin. nausea a concern with oxy went over dst lsystem | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2000 | BT STRAT AND DOSING -will he titr as nec? dont think so | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/2000 | doctor has slowed down amount of oxy he is writing, need to find out why, he was on vac, he says that he is still using it. follow up | |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2000 | doctor has started writing oxy on a weekly basis according to the weekly rx, she says that it seems to work smoother than percocet. follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/16/2000 | will talk to pharm to get chior in diebold,need to insre pharmacy on obry in oby on carts,quick hit on oyx | |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/16/2000 | quick hit, doctor is writning mor oxy since last talk | |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/16/2000 | write oxy even 80mg for cancer pts, quick hit set appt. | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/2000 | doctor is writing oxy again post op, he says he has not heard alot of flack at hillcrest from pharmacy. he is using 10 and 20, take it slow with him but cont to see him | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2000 | DUR- BT STRAT AND DOSING ISSUES | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2000 | cancer less side effects than morphine. | |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/16/2000 | cancer, less side effects than morphine. | |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2000 | will talk to pharm to get chior in diebold,need to insre pharmacy on obry in oby on carts,quick hit on oyx | |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/16/2000 | Will do second in a series of in-services on pain assessment.  Will show the Pamela Bennet video  Did second of 4 in-services.  This was on pain assessment. | |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/16/2000 | Will do second in a series of in services.  This one will be on pain assessment.  Will show the Pamela Bennet video. | |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/16/2000 | Met with Debbie.  We discussed 2 pts. who were in pain.  One was on Oxycontin, and one was not.  We discussed possible options. | |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/16/2000 | pain education oby big display | |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/16/2000 | talked about using in the shorter term.safety and less opioid used.just need to get him in a good havit | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2000 | post-op after plastic surgery. | |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2000 | 8/16 gave slide info for his oct prog-pleased we will spons nurse spine prog 10/6 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2000 | BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/16/2000 | says habit is still vicodin. nausea a concern with oxy went over dell lsystem |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/16/2000 | finalized setting up Dr. Irrick to speak on Sept 20 with Dr. Reibel at the Med Grand Rounds |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2000 | will talk to pharm to get chior in diebold;need to insre pharmacy on chiro using in oby on carts;quick hit on oyx |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/16/2000 | inservice on chiro to surg nurses not in diebold yet donna needs me to work on that;also did insr on oxy for fyi |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 8/16/2000 | stock 80 but not 160, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/16/2000 | set up appt |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/16/2000 | will stock big with letter from zaidi |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/16/2000 | Follow-up with Kathy to see what happened when Jan from Western Reserve came to see them.  Followed up with Kathy.  She said that things are in the works, however, she was not told or shown much. She said she was told that Hillmed will be made an integral part of the formulary process.  Kathy gave me AWP price for Oramporph SR 15mg (.87/tab), MS Contin 15mg (.95/tab) and Oxycontin 10mg $1.21/tab.  Will give this information to Dr. Thomas at Western reserve after vacation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/16/2000 | says habit is still vicodin. nausea a concern with oxy went over dell lsystem |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/16/2000 | rebates, patient education forms. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/16/2000 | Cancer, faster onset and fewer side effects. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/16/2000 | rebates, patient education forms. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2000 | will talk to pharm to get chior in diebold;need to insre pharmacy on chiro using in oby on cartx;quick hit on oyx |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2000 | will talk to pharm to get chior in diebold |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2000 | will talk to pharm to get chior in diebold;need to insre pharmacy on chiro using in oby on cartx;quick hit on oyx |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/16/2000 | saw doctor in office, only here one day a week, using oxy for cancer pts, has also used oxy somewhat in poswt op, asked for business post op. rob needs to follow up bc he does surgeries at UH |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2000 | DUR- BT STRAT AND DOSING ISSUES-SAYS NOT USING DURA- OXY STILL THE SAME IN BREAST PTS- WHAT ABOUT OTHER AREAS? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/16/2000 | says habit is still vicodin. nausea a concern with oxy went over dell lsystem |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/16/2000 | Time principles.  Osteoarthritis, safer alternative no worries of organ damage. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/16/2000 | Osteoarthritis, safer alternative no worries of organ damage. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/16/2000 | Cancer and non-malignant pain.  patch titration and half life. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/16/2000 | doctor is only using 10,s talked about titration and taking pts to higher doses, he says he does not like to go to high he refers to pain mgmt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | using chiro for reg mostly dr seitz pats other surg dont lke to spend the time to have pats on reg need to wrk on perse to use instead of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | using chiro for reg mostly dr seitz pats other surg dont lke to spend the time to have pats on reg need to wrk on perse to use instead of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | bagels in or lounge discussed marcus paper on oxy vis short acting;and quick inser on chiro not using that much still limithing to regionjal ans set up inser with sue in pacu she may add to pyxis |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inservice with res on oxy went over markus paper and product brochure;has not used chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | using chiro for reg mostly dr seitz pats other surg dont lke to spend the time to have pats on reg need to wrk on perse to use instead of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | bagels in or lounge discussed marcus paper on oxy vis short acting;and quick inser on chiro not using that much still limithing to regionjal ans set up inser with sue in pacu she may add to pyxis |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inservice with res on oxy went over markus paper and product brochure;has not used chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | using chiro for reg mostly dr seitz pats other surg dont lke to spend the time to have pats on reg need to wrk on perse to use instead of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inservice with res on oxy went over markus paper and product brochure;has not used chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | bagels in or lounge discussed marcus paper on oxy vis short acting;and quick inser on chiro not using that much still limithing to regionjal ans set up inser with sue in pacu she may add to pyxis |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/17/2000 | using chiro for reg mostly dr seitz pats other surg dont lke to spend the time to have pats on reg need to wrk on perse to use instead of ropi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inservice with res on oxy went over markus paper and product brochure;has not used chiro |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/17/2000 | pin him down on what would he do if a patient presented in pain already tried an nsaid on and what woiould he do and then ask him to try oxy on that pat;sees all smiroff pats so only mentioned one pelvic pain pat using with dr allen was on 40mg oxy and too high side effects now on vicodin es wiht duragisic;also mentioned nurse on viocoprofen from oakwwod.where do you see it helping more of your patients where would you postion it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inserv with new fellows some using q8h went over dosing & titration;inter in using chiro for spinal |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inserv with new fellows some using q8h went over dosing & titration;inter in using chiro for spinal |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/17/2000 | lunch inserv with new fellows some using q8h went over dosing & titration;inter in using chiro for spinal |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/18/2000 | doctor is still writing oxy consistnley, he says that oxy is his top choice, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/18/2000 | saw doctor for 1st time in a long time, he has several pts who he could put on 160mg, he said that he had a pt that he sees at euclid pain center, called and got the pts pharmacy in painsville, barb will be stocking 160 there. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept choir post appt appr on formulary using in ob;dont hav any stabilty tests that support chiro to be stored in bag for more than 24hrs;went oiver oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept choir post appt appr on formulary using in ob;dont hav any stabilty tests that support chiro to be stored in bag for more than 24hrs;went oiver oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/18/2000 | using for severe chronic pain after short acting opioids are no longer controlling the pain, she will not use for acute pain, does not fell it is appropriate. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2000 | STILL USING LOWER DOSES- SAYS DOESNT NEED HIGHER- AND THAT HARDLY EVER NEEDS ANYTHING ELSE TO SWITCH TO- WHEN IS HE BRINGING OXY ON? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept choir post appt appr on formulary using in ob;dont hav any stabilty tests that support chiro to be stored in bag for more than 24hrs;went oiver oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/2000 | he has not used the psp cards but he has no good reason except for habit.talked about using theoph in iv low injection fraction patients and he said that is not a problem and the main thing is the drug interactions and toxic levels.talked about using in lower levels and how even at worse case scenario, in would still be in therapeutic ranges |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | GIVE A PCS TO USE 160MG- GET HIM TO REMEMBER |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | usng oxy in belly cases darv for biospys agrredd could use in hernias pushed chiro for local infl |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/18/2000 | saw in office, will be moving to hillcrest within the next 2 months, he is writng the most oxy in this office, says he really likes how pts get smoother delivery than percocet. follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2000 | QUICK HIT THROUGH THE WINDOW HE DIDN'T NEED ANY SAMPLES OF oNIPHYL I ASKED HIM IF HE HAS PUT ANY NEW PATIENTNS ON oXY SINCE OUR LAST LUNCH AND HE SAID YES AND HE ADMITTED THAT oXY IS A GREAT DRUG AND WILL USE MORE AND M ORE AS HE GETS MORE USED TO IT |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | usng oxy in belly cases darv for biospys agrredd could use in hernias pushed chiro for local infl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept choir post appt appr on formulary using in ob;dont hav any stabilty tests that support chiro to be stored in bag for more than 24hrs;went oiver oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/18/2000 | lunch, he is writing oxy for ca nad for chronic pain, selling him on using oxy instead of short acting. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | usng oxy in belly cases darv for biospys agrredd could use in hernias pushed chiro for local infl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | 8/18- SEEMED SURPISED THAT DAVIS AND LEGR HAVE USED OXY RECENTLY- HE WASNT AWARE OF- THINKS THAT THE PC DEPT IS @ 1/2 OUTPT- TOLD TO USE OXY THERE MORE OFTEN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept choir post appt appr on formulary using in ob;dont hav any stabilty tests that support chiro to be stored in bag for more than 24hrs;went oiver oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | tried to schedule lunch, said I am trying to schedule an inservice with the pharmacy.  160 mg. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | tried to schedule lunch, said I am trying to schedule an inservice with the pharmacy.  160 mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/18/2000 | Discusses Oxycontin and its potential inclusion into the formulary at Kaiser.  Did lunch for the nursing staff. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/18/2000 | quick hit in sample closet, still using only oxy post op |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/18/2000 | is writing oxy post op, he says that he likes oxy and wanted to know how audrey was, he is writing 10s and 20s. follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | he said he uses a lot of Vicodin but is familiar with Oxycontin but didn't understand how it works and why it is a better choice over Vicidon specially for chronic |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | Rebate & coupon patient information pads.  Informed of OXY 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2000 | Still seems to feel little need for oxy- says pc issue- but will use some pct- not big on 1st rx |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | tried to schedule lunch, said I am trying to schedule an inservice with the pharmacy.  160 mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/18/2000 | usng oxy in belly cases darv for biospys agrredd could use in hernias pushed chiro for local infl |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 8/18/2000 | Discussed Drs. request for Oxycontin formulary inclusion.  Dr. discussed this with Bill Franklin, one of the oncology pharmacists.  He seems to agree that it should be included on the formulary.  Dr. said there is less GI upset with morphine. She wants the drug on formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept choir post appt appr on formulary using in ob;dont hav any stabilty tests that support chiro to be stored in bag for more than 24hrs;went oiver oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/18/2000 | zaidi will use 160 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/18/2000 | are stocking 160 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/18/2000 | zaidi have several pts that come here |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | Discussed possible inservice. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/18/2000 | 8/18 Gave me his study on hydrom- going to be online w/Supportive care and Cancer in 2 wks- Says its the first ever review article on hydrom. Has same accum. metab as morph. but he says not an issue unless kidney failure. Would like to have pcs card avail w/legr and loretta- to know its available- |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | tried to schedule lunch, said I am trying to schedule an inservice with the pharmacy. 160 mg. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/18/2000 | quick hit, he is using more oxy, according to him and the numbers, he is writing higher doses instead of switching over to ms or dura |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/18/2000 | lunch he said he has been treating some chronic pain with OxyContin but admitted to using more Vicodin. I asked why he said he is used to it and he gets a lot of acute pain in his office as well. Went over why Oxycontin is a great choice for acute too |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/18/2000 | lunch in dept chiro just got appr on formulary using in ob;dont hav any stability tests that support chiro to be stored in bag for more than 24hrs;went over oxy for dr hofstra woh is filling in for choi |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/18/2000 | Using Oxy for cancer pts. Says families get too upset if he uses for nonmalignant. showed him Roth data and asked about prsd who would be candidates. He admits he has some. Tried to get him to commit to using Oxy but he said he would try it and decide. Try PSP card to get him to trial. He left before I had a chance to get to the card. stop back and add that part. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/18/2000 | Discussed Oxy compared to short actings. Discussed that it can be used right when opioids begin. He had had someone this afternoon to try it in and wanted dosing information. Normally uses short actings and occasionally goes to Duragesic. I think he doesn't use long acting because he's just not sure what to do. follow up to see if he used Oxy and go to Roth for OA. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/18/2000 | doctor is now writing more oxy, he says that he has pts with low back pain and they are doing well on oxy, keep working on getting short acting pts |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/18/2000 | talked about a lady patient she put on 10mg q12h for back pain and just pushed her up to 20mg q12h. Did see a percocet script on counter so she is still using short acting or it could be dr lohmeyer, need to find when using short acting still. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/18/2000 | SAYS DID USE LAST WEEK- BACK PAIN - MA LE 50S- STARTED AT 10Q- ENCOURAGE TO TITR AS NECC- WILL F/U THIS WEEK |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/18/2000 | doctor write 10mg and 20mg for her oa pts and also her low back pts, she says that it is working well and her pts seem to,like only taking pills every 12 hrs. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 8/18/2000 | Had surgery on his achilles tendon. Couldn't convince him he wanted to take Oxy and not Percocet. Has 2 pts on high doses of Oxy and he thinks they will both be on 80mg q12h soon. Let him know about 160 and where it's available. Pt signed up for assistance program has gotten her meds and is doing much better. They said she has a much better outlok now that her pain is under control. We discussed how many pts do better when they get proper pain control. The office thinks that they do pretty good pain mgmt. Next time find out how these pts are doing. got to PSP cards to get pt titrations. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/18/2000 | tried to let him about titration and how to keep patient on oxy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/18/2000 | taked about add on valu's with oxy and uni.oa patients and using after nsaids and with copd after the inhalers.he is hesitant to use in the elderly.feels they are compromised and oxy would push over fnb tedge. talked about using lower doses nad how qol issues would be improved |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/18/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/18/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/18/2000 | has taken over alot of chronic vicodin and percocet patients. He is starting patients on oxycontin either the 10mg tab or 20mg tabs q12h. Said alot of pain patients present with lower back discomfort. COncern with abuse of opioids, he has his own pain contract. uniphyl is being used for COPD when the inhalers are not working serevent. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/18/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/18/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/18/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2000 | followed up to friday, he says he is had a pt today that he put on 160, follow up to the pt he is seeing at euclid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2000 | 6/19/00- very nice- from fla- using for big gun- spine not for any routine- pct main use- not opposed to try- aware of incr. opi req. for incr. pain- progression etc. 8/21- need to break away from reserving it for big gun. find out what she regulary would dose and convert |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | How many darvocet or ultram do you allow them to take before move them to pain management?(vicodin) His patients are only taking a couple of darvocet a day and if need something stronger then he will go to ultram. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs bayol and ropi ;went over oxy vs short actings krantz just put one pat in hosp who broke 6 ribs on it from pca |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/21/2000 | doctor has used both psp cards, gave her 2 more, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2000 | in er, quick oxy hit |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2000 | -SA and morph- equianl- still no 160 tab- left new titr guide |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2000 | wetn over oxy vs shortacting using in hernia's and abdominal;not on post pardom floor anymore was not aware oxy is still in hosp'went over adv of chiro |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs bayol and ropi ;went over oxy vs short actings krantz just put one pat in hosp who broke 6 ribs on it from pca |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | follow up on surgery cases. Still has not used, he is only considering for more severe cases where he uses vicodin. He has a total knee on tuesday and he said he will use. He will not use for knee scopes. Need to find out what is the hang up. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs bayol and ropi ;went over oxy vs short actings krantz just put one pat in hosp who broke 6 ribs on it from pca |
| PPLPMDL0080000001 | Copley | OH | 44321 | 8/21/2000 | using after an initial script of vicodin or codeine, if call back after 7-10 days then he will write oxycontin because he views patients as shubacute or beincoming chronic pain. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2000 | wetn over oxy vs shortacting using in hernia's and abdominal;not on post pardom floor anymore was not aware oxy is still in hosp'went over adv of chiro |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs bayol and ropi ;went over oxy vs short actings krantz just put one pat in hosp who broke 6 ribs on it from pca |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/21/2000 | saw in er, he says that he is writing los oxy now, he says it is bc he has not thoght much about it, reminded him all the points of oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/2000 | in office, nice guy. he says that he needs to be constently reminded to use oxy post op. says that he would write it. follow up |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/21/2000 | has three or four patients on oxycontin. Vicodin is being used for acute pain, which is 2 weeks. If patients come in on vicodin then he keeps them on for short term. If beyond two weeks themn will consider going to oxycontin. More severe chronic pain, not acute pain. uniphyl is last resort for patients, no new patients on uni. serevent is asked what age can give, mentioned pediatric senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 8/21/2000 | he is getting a little touchy about oxy and duragesic wars.sais they have several things that poke holes in oxy but he can not state any documentation.tlaked about constipation and mu receptors and cost.he said that they cite the higher doses when they quote prices.may need to focus on his percocet patients |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2000 | went over diff of oxy vs durag thinks it works well in elderly who dont like to take pills.chiro will go to formulr in sept |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/21/2000 | met briefly.found out he will see reps if schedule permits between 11:30 and 12:00 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2000 | wetn over oxy vs shortacting using in hernia's and abdominal;not on post pardom floor anymore was not aware oxy is still in hosp'went over adv of chiro |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2000 | went over diff of oxy vs durag thinks it works well in elderly who dont like to take pills.chiro will go to formulr in sept |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2000 | wetn over oxy vs shortacting using in hernia's and abdominal;not on post pardom floor anymore was not aware oxy is still in hosp'went over adv of chiro |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs bayol and ropi ;went over oxy vs short actings krantz just put one pat in hosp who broke 6 ribs on it from pca |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/21/2000 | finalize program |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/21/2000 | kundtz and cory |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/21/2000 | verified stocking of 160 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2000 | bagels with audrey |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | senokot-s reabte stickers |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | surgical area |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/21/2000 | Hasn't used PSP cards yet discussed dome specific pts. Follow up soon |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs bayol and ropi ;went over oxy vs short actings krantz just put one pat in hosp who broke 6 ribs on it from pca |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/21/2000 | she needs reminded about oxy and where to use.she likes the approach i take with specific patients and disease states because it helps her understand where to use.add on benefit with uni |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | lunch inser on chiro pt will order and replace ropi;will use up what's in drawers;went over adv with dept vs percocet, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2000 | using oxy more now, he says that he is writing oxy for his pts with chronic pain, talked to him about the safety of oxy vs percocet, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/21/2000 | using oxycontin only and he said he is not using vicodin anymore, not using it for trigger finger of carpel tunnel, which he said he gave darvocet. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2000 | wetn over oxy vs shortacting using in hernia's and abdominal;not on post pardom floor anymore was not aware oxy is still in hosp'went over adv of chiro |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/21/2000 | in office, he says that he has writen more oxy since last time talked to him, writing 10 and 20 mg, follow up |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2000 | wetn over oxy vs shortacting using in hernia's and abdominal;not on post pardom floor anymore was not aware oxy is still in hosp'went over adv of chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2000 | Potency issues vs SA and morph- equianl- gave APS book- |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/21/2000 | lunch, doctor says that he doses oxy as high as needed, says he uses duragesic only when pt can not swallow or when they can not tolerate oral meds, follow up on this. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/21/2000 | saw doctor for 1st time in a while, he is not writing alot of oxy, says that dr mackel writes it for his knee, he is still using alot of short actings like lorcet. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/21/2000 | 7/24- when goes SE- uses oxy, but still very large Vic-why not oxy- where using each, diff? 8/21- says phone in issue is pain- but agreed others usually do for- think its patty that reserves in and doesnt like calling in vs vico |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/21/2000 | went over diff of oxy vs durag thinks it works well in elderly who dont like to take pills.chiro will go to formulr in sept |
| PPLPMDL0080000001 | | | | | he is slowing down and trying to find someone to buy practice.may want to change from core.he did talk about a couple of patients that have been trying to scam him for oxy but sometimes he did get it confused with lorecet.talked about using oxy for his normal patients even the ablout dose combinations with nsaids and other meds. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/21/2000 | Uses lots of Percocet. Said he would switch some of these pts to Oxy. Went over Roth for OA Next call follow up say switches what dose? PSP cards for specific pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | Gave him the Roth reprint, he is not using oxycontin routinely for OA, he is using vicodin first. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | Roths got 160mg in and he is going to give it to pt.  Brought him the pain mgmt tape to go over principles of pain mgmt and further drive home the lack f ceiling effect with Oxy.  Went over titration guide and reiterated that the dose is what works for the pt.  Follow up on this pt and then talk about breakthrough dosing.  Previously pt was on 80mg with 2 Percocet q4h breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/21/2000 | Current practice is going strong and he will consider titration for specific cases.  He said he would start with shoulders.  Follow up to see hoe its working. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/21/2000 | he is moving more towards using oxy for the shorter term.he is getting good results and starting to use in his back and other acute settings.has identified one patient for uni add on and it was asthma and she is doing well.whe will be in next week for follow up but she has not appeared in the er or called because she is out of breath.need to find if he is leaving oxy behind. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | he said he is using the 20mg tab, telling them to take 1-2 20mg tabs q8-12h post op.  he said he just wrote oxycontin for a prcedure that tucks the cheek skin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | oxycontin vs vicodin patient?  oxycontin patient is more severe pain patients and also more chronic patients that are in more pain than ununsual.  Vicodin is for minor cases like trigger finger or carpel tunnel.  Slight potency issue and flexibility for patients to take on prn basis and may not need alot of medication.  Using 10mg and 20mg tabs q12h.  two cases, one was pin removal from wrist, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2000 | procedure that involves the ligament the connects the wrist and ulnar bone and said going to use 20mg q12h with oxyir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/21/2000 | 8/21- FRUIT TRAY AND OATMEAL RAISIN COOKIES!  Always talks over the place- hard to follow exactly what whe has done- has recently switched 2 pts to oxy from pct- going well so far.  Had one pt in the hosp that was put on oxy that she felt didnt need it - by a res- 40q12.- first said switched to pct than changed and said on nothing- post op pt.  Showed PI abuse quote and APS ATC recomm. Keep working to convince her that oxy is easier and should switch more pts.- Said switching did uncover a pt that had naus/dizzy on 10mgq12 oxy and felt like this meant maybe this pt didnt need to be on opis anymore- turned around as advantage- next focus on # of pills and flexibility |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/21/2000 | she is not using any oxy for her backs but there is no reason other than her not remembering.talked about one patient, elderly with shoulder pain from vertebra in her neck.she called to have patient come back and get an oxy rx 10 - 20 mg q12.talked about the add on benefit of uni in her copd patients and talked about the limitations of hte inhalers.evans and cortisol reduction in the budesonide doubled patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | he wanted samples and said he wrote 2 scripts of Uniphyl today |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/21/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue.  300 1OCUST St.  Adolecent and children ortho. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2000 | went over duragesic pi and ptfalls.admits alot of his pats are taking every 48hrs told him 2-3 times as exp.as oxy;also showed kadian delivery syst then oxy;agrred oxy is best;waiting for chiro to go on formjulary |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/22/2000 | lunch inserv with ans.dept not officially on formulary will order and will go to formualry beg of sept;promoted oxy to ans but dont do post op pai |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/22/2000 | lunch inserv with ans.dept not officially on formulary will order and will go to formualry beg of sept;promoted oxy to ans but dont do post op pai |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/22/2000 | lunch inserv with ans.dept not officially on formulary will order and will go to formualry beg of sept;promoted oxy to ans but dont do post op pai |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | he said he has become a big writer on Uniphyl and is writing more OxyContin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | he said he is using OxyIR for some acute and is getting good results. We talked about how convenient it is not to have to worry about acetaminaphen toxicity. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/22/2000 | lunch inserv with ans.dept not officially on formulary will order and will go to formualry beg of sept;promoted oxy to ans but dont do post op pai |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/22/2000 | talked about some disease states that he can use oxy instead of sending pat's out to get. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2000 | -couldnt get to say exactly when he uses- always? certain surg types?  Tried to get to lunch but not enough time |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | he said he has really stepped up his usage of Uniphyl since hardly noone else is sampling |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2000 | hardly using oxy cause he doesnt remeber;went over chiro uses bupi in 10ccs will ask for chiro |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/22/2000 | inser on obgyn floor to nurses on pain mgmt and chirocaine very inter in oxy says i need to get in touch with dr faranacci use perc alot and dont get good pain mgmt |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/22/2000 | talked about the 160mg tab strength.focused on his everyday patients and some of the disease states that he is treating. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/22/2000 | using chiro on ob will be stocked in diebold this afternoon and donna will post sign so it will get used more;quck hit on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2000 | he says has been using more on shoulder/hip surg- has worked w/lonnotti and he does use alot of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/22/2000 | saw in hallway outside of surgery lounge, he says that he only uses 40mg strenght and not the 80 bc they write it tid, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/22/2000 | lunch, went well, discussed marcus reprint and doctor was impressed he says that he likes the idea of having an exact area to use long actings and short actings, discussed pts and got business |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/22/2000 | got to see him, taLKED ABOUT MARCUS REPRINT AND USE OF SHORT ACTING meds and the issue of tolerance, he says that he is still writing quite a bit of short actings, closed him and got committment |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/22/2000 | quick hit on oya and made him aware of chiro in diebold;also spoke with pharm and got chiro in diebold in or at main hosp |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/22/2000 | se are his major concern.grogginess is what he sees the most.asked about sedation when he uses vicodin.need to show pi book and se with vicoporfen and correlate to vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2000 | DUR- Seems like dilau is the main use- seems th think he needs for cancer- doesnt see oxy for severe- uses some dura- need stay with strat. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | they said they get a little bit of OxyContin from a lot of different docs but not a ton from any one doc |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | Met with Dr. Reibel and Janice and finalized Dr. Irick's program |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/22/2000 | inser on obgyn floor to nurses on pain mgmt and chirocaine very inter in oyx says i need to get in touch with dr faranacci use perc alot and dont get good pain mgmt |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/22/2000 | using chiro on ob will be stocked in diebold this afternoon and donna will post sign so it will get used more;quck hit on oxy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/22/2000 | quick hit on oya and made him aware of chiro in diebold;also spoke with pharm and got chiro in diebold in or at main hosp |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/22/2000 | lunch inserv with ans.dept not officially on formulary will order and will go to formualry beg of sept;promoted oxy to ans but dont do post op pai |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2000 | says that keppler and kim use the most oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2000 | set up breakfast |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 8/22/2000 | still trying to get stocking of 160 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/22/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/22/2000 | he feels that med should be used for only a short period ot time.abuse and addiction are skewed for him.went over definitions and what it really means to be a pain patient.he does not want to be a pain manager but i tried to explain about his specialty and what type of patients he is treating.used oxy for a patient that was in the office today.follow up to see efficacy |
| PPLPMDL0080000001 | Lakewood | OH | 44145 | 8/22/2000 | she said she sees the advantages of OxyContin for chronic pain but a Vicodin or Percocet PRN will work quite well for acute pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2000 | he questioned Uniphyl interrupting sleep patterns. I said it does not infact it is the only theophylline that that is indicated for evening dosing. It should improve lung function and therefore help the person sleep |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2000 | quick hit through the window, he said he put a new patient on Uniphyl this morning 400mg q d . and he walked away |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | lunch He said he uses Duragesic for some Rhuematoid patients who have some type of bone cancer as well. He said he considers OxyContin right after Celabrex. He wanted more Uniphyl samples |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 8/22/2000 | has tried on a couple of patients but did not have any specific complaint of feedback |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 8/22/2000 | inser on obgyn floor to nurses on pain mgmt and chirocaine very inter in oyx says i need to get in touch with dr faranacci use perc alot and dont get good pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/22/2000 | saw a t clinic, says that he is using more oxy, talked about marcus reprint and discussed pain prtotocal and oxy, follow up |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 8/22/2000 | using alot of vicoprofen.likes to call it in. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2000 | saw thru window in office, mentioned oxy and post op use. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | he is starting to use more Uniphyl and he is really getting good results with Oxycontin for chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 8/22/2000 | talked to doctor quickly about ginsberg study, he said that he has looked at it and is using more oxy, quick hit. follow up soon |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/22/2000 | using chiro on ob will be stocked in diebold this afternoon and donna will post sign so it will get used more;quck hit on oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2000 | he asked about long term use of OxyContin.o we talked about the Roth study to show no tolerance and safe to use long term. He was interested because he said he sees a lot of osteo. He can't find his patient starters. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/22/2000 | Dr Rich everyone uses vicodin, what do i need to show you that can replace vicodin with oxycontin?  talked about low back pain, acute pain and the use of oxycontin , mentioned more severe acute pain for oxycontin.  Asked about vicoprofen and he mentioned used for acute back pain when first came out.  He is using vicodin or vicoprofen first then if come back or call back will consider oxycontin.  he does not want to see the patient back thinks it is a pain and chronic pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2000 | Try to get right after NSAIDS-has used sare hes oys on back pain pt- will fill me in next time |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/22/2000 | went over titration principles and how to dose breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/22/2000 | Ease of titration with oxycontin vs short acting opioids.  CREST patient is on 120mg q12h and oxyfast for breakthrough, patient was chewing up 80mg.  6 weeks is considered acute pain from medical schol and the mind set. constant pain vs intermittent for oxycontin vs vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2000 | The two office ladies said a pushy guy from abbott came in and that he may be doing more harm than good.  (Jason)  They said he is in Tuesday(PM) & Thursday (AM).  oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/22/2000 | at office, he says that he writes high doses of oxy and does not worry about side effects, he just did total hip and used oxy 60mg q12 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2000 | Try to get past 20q12- right after NSAIDS |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2000 | Not in, get his hours.  Also see if he can come to the speaker program.oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2000 | Try to get past 20-30q12 if necess- very conserv. but is coming along |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2000 | Try to get past 20q12- says still starting most all for post pca- find out where not |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/22/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | 8/23- left 160 card-told about 160- said will switch pt on 120 tid- |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 8/23/2000 | using a ton of vicodin, says calling in is an important feature we can't beat. closed on starting on oxy to get past the most difficult pain period post op and if refill is needed, go ahead and use vic. said would consider.  jerk |
| PPLPMDL0080000001 | Cleveland | OH | | 8/23/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2000 | vicodin is first line for basic procedures, the perceived intermittent pain vs constant pain.  Constant pain is more severe pain vs intermittent pain which is less painful situations.  Oxycontin is for constant pain and vicodin for the perceived intermittent pain.  Did say that everyone of their patients are in pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | 12/99 BC Dr. sat and discussed Oxycontin with me for an hour.  We discussed formulary issues with the V.A. and how to request Oxycontin even though it is not on formulary.  I told Dr. Eicher to start with the patients who are renally impaired and tell the pharmacy that they need Oxycontin as morphine will cause problems.  We discussed differences in side effects between MS Contin and Oxycontin and why Oxycodone was a better drug.Will follow-up with him at next appointment to see if he has used any and what problems he may have had with it.  8/23- not much to say - seems to not try to use very much- not confident in differences and going against formul. - would agree to renally impaired pts |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 8/23/2000 | he has had several patients that have not done well on oxy by the patients admission.had a good discussion about pain management in genreal.he feels that if the patients stays on the medicine for any significant length of time that they are an abuser.went over the definitions and tried to get him to realize that pain is important that pain is a is and as long as function is a guide, it is ok to treat. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/2000 | using a ton of vicodin, says calling in is an important feature we can't beat. closed on starting on oxy to get past the most difficult pain period post op and if refill is needed, go ahead and use vic. said would consider.  jerk |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2000 | he said he does use Oxy Contin but admitted to using much more Vicodin because that is what he is used to writing and comfortable with. He said he will try to remember it more often |
| PPLPMDL0080000001 | Akron | OH | 44107 | 8/23/2000 | had big discussion with Dr. DeSwart talking about the pro s of of OxyContin. Dr. Hritz was feeding on it and asked why OxyContin. Went over delivery and compared the strength of Oxy to Vicodin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/2000 | using a ton of vicodin, says calling in is an important feature we can't beat. closed on starting on oxy to get past the most difficult pain period post op and if refill is needed, go ahead and use vic. said would consider.  jerk |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/23/2000 | in hallway, long term care use of oxy and uniphyl.  talked oxy and his office pt. follow up |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 8/23/2000 | with the opening of swgh radiation- may want to give a call or two more and reevaluate |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2000 | 8/23- wants list of speakers to choose from for hem/onc recommend.  For Levetown- a tues in MCH 2000.  Is going to do IMGR for res this fall- wants 180 each of APS, Myths, Use of opis books- Told @ 160 said had never gone that high- seemed squeemish- f/u by asking her how high on morph/dilau/dura "give me an examp of a mod-high dose of ..."  Agrees that you can do it w/oxyc- it is single entit- only side effect limits- but not truely sure that is how she would slot oxyc-- Dan her NC- says they always get to long acting as goal- but he was squeem. @ 160 also- f/u w/ same comparison questions and other comp. w/ morph- renal/ SE/ etc. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 8/23/2000 | quick hit, i think he is getting tired of hearing about oxy, laid low, he does use alot of vicodin, says gets less call backs with vicoden than oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | oncology in-service  went over dosing , side effects, advantages over short acting and the patch, how to do breakthrough |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | oncology second in-service  went over dosing, side effects, convensions a nd benefits of OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 12/36 | 8/23/2000 | in er, talked about using oxy in shoulder strain case, is using vicoden more, says if pain is not that severe will use vicodin, if severe will use oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | | 8/23/2000 | 8/23- will be more permanent in this office- doing workm comp- was not famil w/oxyc- or many opis- pretty much stopped at nsaids- seemed on board w/oxy start story- gave PCS card to help get started |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | good conversation with doctor, he is using oxy but he only goes up to 40mg tid, has low back pt who he feels is too actiiive, will see pt in 4 weeks and if pain is still intense will increase to 80mg bid. follow up |
| PPLPMDL0080000001 | Cleveland | OH | | 8/23/2000 | 8/23- is a pain fellow? for FP?- something along those lines- Got CDrom from Kale and other pt ed. f/u with him on all stuff- gave APS book- seemed pretty into info- but not too much exper. w/oxy- find out what he has used and where he should be using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | 8/23 went thru marcus points and where to use oxy- gave PCS- seemed very apprec. and ready to go- f/u on specif. pt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | went over dosing and comparing vs. Vicodin and Percocet |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | using a ton of vicodin, says calling in is an important feature we can't beat. closed on starting on oxy to get past the most difficult pain period post op and if refill is needed, go ahead and use vic. said would consider.  jerk |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/23/2000 | at lunch, did not want to talk, he said he is now using more oxy post op, had colonoscopy today and go to demorol pca then to oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/2000 | using a ton of vicodin, says calling in is an important feature we can't beat. closed on starting on oxy to get past the most difficult pain period post op and if refill is needed, go ahead and use vic. said would consider.  jerk |
| PPLPMDL0080000001 | Akron | OH | 44313 | 8/23/2000 | talked about opioids and constipation and countered duragesic with its claim that because it does not go in the belly that there is not as much constipation.left a couple of psp and made a lunch date to follow up with the cards.adamant about using oxy for chronic only and not in the post op or short term setting. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/23/2000 | 8/23- says would titr as necess- no one that high now- ask what others? morph? dil?- when does oxyc come into play |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2000 | in hallway, doctor has not used psp cards, says all his pts now have insurance, waiting to use cards in non insurance pt |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/23/2000 | lunch  he said he was on his way to a surgery at Fairview for a knee and he promised to use OxyContin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/23/2000 | trying ot get him to dose oxy down.alot of his stuff he gives durv and tryin to get him to write the 10mg tab.he does not feel that he writes alot of vic and having trouble identifying those cases and getting converted |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/23/2000 | talked about marcus and how longer acting is more beneficial than combo's.need to follow up and give a couple more psp cards |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/23/2000 | trying to identify cases that could benefit from theoph but forget to ask about his generic and other bid's.used marcus to show that it is better to give long acting than the short acting combo's |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | 8/23 very quiet and hard to get going on convers.-  is using some dura and 4x as much SA- vico/pct- why ? who? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | using a ton of vicodin, says calling in is an important feature we can't beat. closed on starting on oxy to get past the most difficult pain period post op and if refill is needed, go ahead and use vic. said would consider.  jerk |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | 8/23- doing alot of research now- with gerson- gene therapy- says not much clinical- going to be at metro next month- says no current pt on oxy- just comes to VA on wed. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | quick hit on the onc. floor. He said he was visiting a CA patient that he put on OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | went over titration principles and gave Senokot rebates |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue.  Bill Wagley Program. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2000 | has had 2 cases of abuse with oxy in the last month, still agrees oxy is safer than vicodin. chirocaine doing well has completely replaced marcaine |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2000 | titr as necess- using 20-30-q12 allmost always- w/10s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/23/2000 | he said he usually goes up to 80mg q12h for his difficult procedures. he asked about breakthrough and how to dose it. I said he will definately begin using it. He said he will utilize OxyFast as well |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/23/2000 | vicodin and percocet are his two first line drugs.  Take these drugs for pain.  perceives most patients when intiiate opioid therapy need on as need basis, if gets severe enough that it is constant pain then will use oxycontin.  Also the more severe opioid use agreed with 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2000 | **has had 2 cases of abuse with oxy in the last month, still agrees oxy is safer than vicodin. chirocaine doing well has completely replaced marcaine** |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2000 | has had 2 cases of abuse with oxy in the last month, still agrees oxy is safer than vicodin. chirocaine doing well has completely replaced marcaine |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2000 | has had 2 cases of abuse with oxy in the last month, still agrees oxy is safer than vicodin. chirocaine doing well has completely replaced marcaine |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2000 | he said his patients like takin something every 4 or 6 hours because thats what they perceive to be effective. So he agreed to write Motrin every 6 to go along with OxyContin. Went over dosing. 1-3 q12h for hand surgery |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/23/2000 | very quick hit , he was on his way out. He asked about if it truely lasts 12 hours. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/23/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2000 | has had 2 cases of abuse with oxy in the last month, still agrees oxy is safer than vicodin. chirocaine doing well has completely replaced marcaine |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/24/2000 | she is an intensivist and she seems to work for dr. beg,she travels aroung with him to parma and st v's.she writes pain meds for post op and other sig procedures.usually saving oxy for more severe. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/24/2000 | quick oxy hit in office, says he has not used it yet, has surgery next monday. follow up |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/24/2000 | went over marcus to show that there are benefits to using oxy over the combos.clock watching .he has used his psp cards |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | says will support oxy at the p and t comm. for standing orders. has been using a few patients a week, so far happy with pain management.  oxy for post op, start an hour before d/c pump |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | 8/24- he wants senokot-s and the pt journals on regul. basis |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | talked thru window, doctor is writing oxy for low back and cancer, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | Around the clock therapy, assymetric dosing,  multiple tablets. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | talked more uni than oxy, has copd pt who is telling him she is waking up often, said would use uni, oxy and chronic pain. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | Around the clock therapy, assymetric dosing,  multiple tablets. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 8/24/2000 | - bt strategy- told him about setting up nurse in serv to better support his surgeries |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2000 | the patient that is taking multiple 80mg tabs for sickle cell that is on medicaid is going to be switched to 160mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | in office, says since last lunch he has used oxy a couple of times, he just used it wed for total knee, told him that He should be using it all the time, said he will. follow up |
| PPLPMDL0080000001 | Akron | OH | 44106 | 8/24/2000 | conversion doses and use of BT review |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/24/2000 | trying to find out about pts use and he says that he hates to use and when he has to uses more darv esp in the elderly |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | oxy for post op, start an hour before d/c pump |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | says that oxy is first choice, still uses short acting meds for what he calls acute pain, asked his time frame and he said less than 6 months, marcus reprint. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/24/2000 | - has used some - but not the cards yet- told to give back if not going to be useful to him- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | Around the clock therapy, assymetric dosing,  multiple tablets. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/24/2000 | chronic pain, after that are starting to overuse short acting and then will put the patients on oxycontin.  Put a patient on oxycontin that has been taking too many vicodin, for musculoskeletal pain. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 8/24/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/24/2000 | use of uniphyl, for COPD after serevent then atrovent then uniphyl.  two patietn starter  kits for uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | oxy for post op, start an hour before d/c pump |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/24/2000 | trying to approach him in a different way,getting technical just pushes him away and he says i am using it man what more do you want.so i ask for his help and describe a disease state and counter vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | at surgery lounge, says that audrey had been trying to get him to use oxy, said he used it a couple times and it did not cut the pain, asked dose and found out he was not dosing high enough, talked about dose and asked for rechallenge. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | oxy for post op, start an hour before d/c pump |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/24/2000 | not using uni either- not in- fashion- using the leuks and accol- go thru evans next and  get use of oxy card! |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | oxy for post op, start an hour before d/c pump |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | Around the clock therapy, assymetric dosing,  multiple tablets. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/24/2000 | acute pain she would use is for older ladys that have compression fractures, constant pain.  Chronic pain after short acting opioids is the other area she is using oxycontin, talked about titration and 160mg tabs.  Short acting opioids on prn basis.  A patient of hers that was refered to neurosurgeon adn the patient was on a bigger dose, stopped abruptly and hads withdrawl, so make sure talk about explain to the patient about oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/24/2000 | mentioned a new patient that has musculoskeletal pain and neuropathic pain has has titrated from 20mg q12h to 30mg q12h taking a 20mg tab and 10mg tablet.  FOur patients are on oxycontin now.  has postherpetic neuralgia.  Constant pain vs intermittent pain and use of oxycontin for acute constant pain.  uniphyl, a couple of patients on theo. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/24/2000 | he is using oxy almost exclusively but not sure in what quantities.about the only other med he talks about using is darvacet and he really likes that for the short term and beginning stages.need to get specific and get him to talk about titrating a patient |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/24/2000 | finally got in.he is familiar with msc and uses demoral for most post op cases.talked about using oxy for the post op patient.he uses 100mg demoral q4.converted to 30mg oxy q12. 2-3 of the 10mg q12.went over first pass effect and why oxy is better for the ca patient than ms.se and invasiveness.need to do a better job at titration and getting him to start with oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | doctor has been writing oxy for chronic low back and also has a couple cancer pts that he likes. talked about titration and specific pt, will see next week. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. Bill Wagley Speaker Program. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/24/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue.  Bill Wagley CEU Program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/24/2000 | - bt strategy and q12 - discouraged q8 and switching too early- typ. dose? and what next? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2000 | talked about him taking 20mg tabs q12h for his broken ribs.  Use of 20mg q12h is for hernia cases, or if can not tolerate. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2000 | talked about a patient that was taking multiple 80mg tabs q12h and going to put on 160mg tabs.  I gave her 4 more psp cards and discussed titrsting patients to 80mg and 160mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/24/2000 | 8/24- Went to geriat. prg.- at Watermark- said good- Titr and BT issues- 160- has had on pt on that dose- gave pcs for switch to 160. Gave PAP too- wants APS books for fellows- For BT she does 10-15% of q24- vs. our rec 1/4 - 1/3 of q12 which equates to 12.5-16.5% of q24.  She works w/BMcgyver at VA who strongly disagrees saying take 1/4 -1/3 of q4 equiv- EX- 60q12- getting 20per q4- 1/4 of 20=5mg  Beths method works out to 4-5 % of q24  Beths concern is snowing pt- resp dep- and losing confidence of pt and family- Thinking if they did 4-6 BT in that first day- they would double their daily dose!  Theresa hasnt used much 80mg dose but agreed no reason not to- agreed that usually tolerated better that morph as did Beth. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | 8/25- said has used once since we brought up last week- called b.fleming same day and justified based on current q3 sched.- no follow up yet but no negative calls used 20q12.-get more spefics and new pts- says just habit.  GREW UP IN FAIRVIEW- GOES TO GAMES ALOT HIS FRIENDS DAD IS LANDSCAPER AND GETS ALOT OF FREEBIES- ASKED TO 9/5 . |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/24/2000 | used oxy in am in a urology case, only uses 10 to 20mg q12. follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/24/2000 | Basically everyone on the 4th floor at 75 Arch St. uses vicodin and percocet.  He is open to new information.  Talk about the OxyIR-vs- price of percocet and vicodin.  oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2000 | 8/25- Told @ ionnotti mtg- says his old school and doesnt realize it would be easier on the pt.  Agreed easier on everyone and better sleep, control , same thing, etc.  Wasnt aware of less abuse liab. seemed to make strong point.  Looking for more pts to use on.  Says most drs dont care what is used.  Going to be dr for HS football game in Columbus.  Has Girlf. not sure if she is one - has major engagement ring in the waiting- 20grand- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | she does not seem that busy.conversions from combos and how to write in multiples |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/2000 | 8/25 said did use card on foot surg last week- pt doing very well- will use for similar situations- when? 2 more next week |
| PPLPMDL0080000001 | Cleveland | OH | 44433 | 8/25/2000 | been using more tylox lately, sold on oxycodone already packed 12gh thing. stressed better pain managemetn on the floor post op, nursing time reduced , better quality of sleep |
| PPLPMDL0080000001 | Akron | OH | 44106 | 8/25/2000 | used oxy already since last week, on oxycodone already packed 12gh thing. stressed better pain managemetn on the floor post op, nursing time reduced , better quality of sleep |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | at tumor conference, talked about speaking event in december, also discussed the fairview pain team, he and dr breell are putting together protocal for cancer arm of treatment protocal, said oxy will be there |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/25/2000 | need to do some different stuff in here.he agrees with oxy and seems to like it but he reverts to old habits. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | USING OXY IN BIGGER CASES DISCUSSED USEING FOR HERNIAS WILL CONSIDER;WIL USE CHIRO IF AVAIL IN OR |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/25/2000 | USING OXY IN BIGGER CASES DISCUSSED USEING FOR HERNIAS WILL CONSIDER;WIL USE CHIRO IF AVAIL IN OR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | saw in office window he is writing quite abit of oxy, he says that he doses 20 and 40mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | 8/25- seems on board with current rationale for Uni- Specif. brought up night time sympt as place he thinks of it.  went thru martin, kersten, evans- said he was aware of all of them- and that w/kersten- no longer acceptable to w/d meds in clinical trials  and too short of time frame to determine direct impact, but agreed  that there was defin. signif.  Says biggest obstac.  is generalist miss use of the newer meds- flashy - more likely to incr those or add them on then uniph/theo.  Also when they use uni- sees fare amount using int 2-3 x/day/ and dont explain nocturnal role.  SE to them- reflux- etc.  says uni makes sense chronologic wise- when add, dosing, reflux vs. others- Emphiasis on pt getting full dose vs inhalers-sent samples- Michelle is his nurse- she just got 75.00 ticket- no left turn- kid her about it- will submit others.  From Peru |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | 8/25- Seems into research- maybe some confer. support- told him about spine support thus far- Need to change his outlook- will use SAs only- (Although Jim Ciccone told me he is a big user of Ox?) Would only use opi for short per of time 10-14 days and anymore- would refer to pm- and hopes that he no do the same, unless they have particular interest in chronic pain as a specialty.  Went thru oxy and gave ginsburg- seemed to not be ready to change- same potency/ sleep etc.- mild response.  Will take time- Petty thought he is just old time attitude- why not- same but actually easier on everyone?- From Univ of Penn- Phili, PA |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/25/2000 | need to spend more time here.he could be more productive.talked about usign oxy for more disease states than just chronic low back pain in the elderly |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/25/2000 | tried to identify patients with bridge from uni as add on.when naids are not enough or when naids is aggrivation is needed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/25/2000 | -doesnt seem to famil with- said set up something w/ sec gloria next week |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/25/2000 | gave him a couple of psp cards and talked about type of patients that could use oxy in place of combo's.went over conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/25/2000 | doctor has not been using that much oxy, he said though that he had a pt who was maxed out on percocet and still had pain, he switched them to oxy and they are doing well, talked about starting oxy earlier. follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/2000 | been using more tylox lately, sold on oxycodone already packed 12gh thing. stressed better pain managemetn on the floor post op, nursing time reduced , better quality of sleep |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | doctor is still pushing vicoden on me, talked about marcus reprint and tolerance issues, it did not seem to make that much of an impact cont to chip away at him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | USING OXY IN BIGGER CASES DISCUSSED USEING FOR HERNIAS WILL CONSIDER;WIL USE CHIRO IF AVAIL IN OR |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2000 | WILL USE SAMPLES OF CHIRO FOLLW UP AND FIND OUT RESULTS;QUIC HIT ON OXY |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | talked conversion with shawn and eric |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | stock 80 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/25/2000 | set up breakfast |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2000 | 160mg in the store and compareed to the patch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/2000 | been using more tylox lately, sold on oxycodone already pushed 12qh thing. stressed better pain managemetn on the floor post op, nursing time reduced , better quality of sleep |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2000 | Dr Payne and the ER. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/2000 | been using more tylox lately, sold on oxycodone already pushed 12qh thing. stressed better pain managemetn on the floor post op, nursing time reduced , better quality of sleep |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/25/2000 | try another approach . She was very agreeable but I still don't trust that she will start using it though she said she will |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2000 | WILL USE SAMPLES OF CHIRO FOLLW UP AND FIND OUT RESULTS;QUIC HIT ON OXY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | lunch, he is being a big pain in the ass, says that he switched another pt back to oxy from duragesic bc pt prefered oxy, talked about this and he still said that he likes to use alot of different meds, also said that he is using more kadian. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | coming off service - very touchy and tired- should be more talkative next week- says 2 current pts on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | is leaving - iont know if permanent- |
| PPLPMDL0080000001 | Akron | OH | 44115 | 8/25/2000 | has used all of the psp cards and said he would use more, using 10mg instead of 20mg to help with flexibility, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/25/2000 | pt assist forms for doctor, oxy call, said it was for cancer pt. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/25/2000 | doctor says he is writng oxy for chronic pain, he is doing mainly sports med, talked about using oxy for more acute like strained back said he would, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/25/2000 | Acute vs chronic- sooner use of oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/2000 | - not doing as much pain treatm now in IM told her i need her help to educate the others and get them comfortable! |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/25/2000 | been using more tylox lately, sold on oxycodone already pushed 12qh thing. stressed better pain managemetn on the floor post op, nursing time reduced , better quality of sleep |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/25/2000 | WILL USE SAMPLES OF CHIRO FOLLW UP AND FIND OUT RESULTS;QUIC HIT ON OXY |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/25/2000 | working on the start with sooner campaign treating the most difficult patients who chronic disease.talked about the roth paper and how even in some non traditional disease states pain meds can help |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | WILL BE PUTTING CHIRO ON CARTS;HAS USED OXY IN SPINAL HEADACHES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | WILL BE PUTTING CHIRO ON CARTS;HAS USED OXY IN SPINAL HEADACHES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | WILL BE PUTTING CHIRO ON CARTS;HAS USED OXY IN SPINAL HEADACHES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | WILL BE PUTTING CHIRO ON CARTS;HAS USED OXY IN SPINAL HEADACHES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | WILL BE PUTTING CHIRO ON CARTS;HAS USED OXY IN SPINAL HEADACHES |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/25/2000 | Dr Payne, had a patient that has been on vicodin and is in for low back pain, put on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | Dr Payne, had a patient that has been on vicodin and is in for low back pain, put on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | WILL BE PUTTING CHIRO ON CARTS;HAS USED OXY IN SPINAL HEADACHES |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/25/2000 | at tumor brd. talked about titration up to the next level, highest dose is 40mg tid, talked about it and asked for titration. follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/25/2000 | talked about the 160mg tab, he has used the 80mg tab for chronic pain, vicodin is for acute pain. Severe cancer pain patient is on 80mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/2000 | writing 20mg 1-2 tabs q8-12h, an amish guy just had a procedure that removed a melonoma from face and was going to give oxycontin. Asked about the cost, he said he will not give it to a patient that has insurance. Using mor ein place of vicodin. Reaffirmed the difference in potency. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/25/2000 | foot and ankles specialty, using 20mg tabs 1-2 q12h for more severe cases, ankle fusions. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/25/2000 | he said he is giving all his chronics oxycontin 20mg q12h . he said he still doesn't think of Oxy as an acute med but admitted that it makes sense and he will have to try it that way. He said he wanted some Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/2000 | asked Dr Cervino if he was using more, and he said yes. Has a couple of patients on 20mg q12h. Not totally sold on oxycontin, refill always brings up if need a refill. WOuld not give specific patients that using on, but are more severe cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/25/2000 | vicodin is what he is using, concerned with oxycontin lasting 12 hours and also the onset of action. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/25/2000 | using if not controlled on vicodin and vicodin es, goes to 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2000 | 8/28- has used once he says- 4 days post op. says uneventful good outcome.  Hasnt used card- says hasnt needed- will save- Not much opp to use but will when he needs- get him to define pain mgmt needs |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/28/2000 | talked about dosing and how to get past the ten mg tablet.used the new dosing charts to get a better fit |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2000 | 8/28 again reiter. success w/getty on tumor serv.  hadnt even considered at VA-Convers. and BT- would typ use pct- hadnt thought of for post pca- went thru ginsb.- something of new idea for him but interested. Was concerned @ getting pts off and addiction- f/u w/pi and consensus stmt-/withdr. sympt. going to sports for next 2 mnths at VA |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/28/2000 | he says that he has not treated many pain patients lately.sometimes he goes thru these kinds of spells.said that he is not using oxy and duragesic in combination and that he is only using duragesic for patients that can not swallow or tolerate oxy.late in the day is better to see him and get feedback. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2000 | 8/28  Hadnt used post pca- but in chronic pain-yes- has seen good results- Went thru conversions- Says biggest issues are avail-see if he tries to get at VA- and familiarity- not having to look up- get more specifics on routine use- opi use and then move over to oxy- fewer pills/mgs- abuse issues |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 8/28/2000 | spoke with pharm regarding chiro being added to formulary claims forms have not been filled out need to speak wtih tabbaa and clarify this |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2000 | -8/28 GIRLF LIVES IN EUCL- SPENDS ALOT OF TIME UP THERE .bt strategy - said was low back pt- that he switched- still good- going over to joint serv and should be able to use more he says-Gave pull out pen and told him to remember to use it- Price- find out VA cost vs pct/msc- Post pca? hadnt thought of doing- said he will talk to Jeremy about it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2000 | saw doctor in clinic, doctor is not a big writer of pain meds, but he is an advocate of oxy, talked about p and t commit and working on formulary |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2000 | spoke with pharm regarding chiro being added to formulary claims forms have not been filled out need to speak wtih tabbaa and clarify this |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/28/2000 | follw up on new hsopt procedures reg reps will start using chiro and oxy still limtd |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2000 | stressed 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 8/28/2000 | no pre authorization for 160 mg. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/28/2000 | no pre authorization for 160 mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2000 | 8/28 MARRIED- DECENT GOLFER- WENT TO NEC - MAY GO TO GAME. Going to be on joint serv till nov- says will be looking to use more oxy- easier/same dose- went thru Ginsb- dont think he has done much this way- basil/bolus strategy- etc.  seemed willing to get approv. at VA |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2000 | in lounge, says that oxy is now being used in alot of the cases where the pt has multiple traumas, went from therein lounge, says that oxy is now being used in alot of the cases where the pt has multiple traumas, went from |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/28/2000 | pat was ordering chiro today and will use on friday for pertiveral block with malgeri's patient |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2000 | saw outside surgery lounge, talked oxy and asked for business |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/28/2000 | Around the clock therapy, assymatetric dosing, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2000 | Potency issues - vs SA- says will use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2000 | doctor is on pain team at fairview, he is an advocate of oxy, he wants  to put on pain prtocal oxy after iv pca. is from a trauma background and is used to using oxy and opiods. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2000 | doc in ortho clinic, says that he writes oxy for pts who come in on it, asked if he would switch pt he said no if they were doing fine on normal med, talked about conversion |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/28/2000 | Still hasn't started anyone.  Discussed Roth reprint and OA. He told me about 2 pts who he could use PSP cards for.  Next call bring Caldwell and follow up PSP card useage. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2000 | doctor says that he has had pts on up to 300mg per day oxycontin, he says that he usually uses 10 and 20mg strength, talked about clinical trials and use of up to 720mg per day. follow up with titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2000 | uni call, left samppples and talked about recent copd pt, also mentioned oxy and q12 dosing for pts waking up in pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2000 | talked about oxy and pain rean, also talked about specific oxy pt. she says that one pt that just had a mass removed from colon, the IM doc put the pt on 10mg q12 oxy and gave IM demerol for bt pain, she was disgused by the lack of knowledge from the doctor.  switched pt to 20mg oxy and used oxycodone for bt pain.  also said that many docs are useinf oxycontin for bt pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2000 | met in ortho clic, says that he lets residents write most meds, talked about q12 oxy post op, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/28/2000 | Info for long term/elderly/obese, oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/28/2000 | talked about hte 160mg tablet nad the safety.he is using the 160mg tablet up to 5 times q12.he said not to bother him because he is getting comfortable with the dosing and how much to use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | lunch, doctor is using oxy after he uses percocet, showed him conversion and also talked about starting pts on oxy, showed onset and less peak than percoet. he said he would try it. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/29/2000 | Again let him know about the 160mg and where available.  He has 2 pts who may be candidates soon.  Discussed breakthrough dosing and asked him to stick to Oxy products.  Next time bring Kaplan to again reiterate that side effects continue to decrease and check again to see if Oxy is ready for the 160. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2000 | 10/99 BC Dr. is an immunologist.  He is in the Rheumatology section- and deals mainly with HIV patients.  Misperception that Oxy was MSC.  Explained the potency and delivery.  Compared to MSC and she was no longer concerned about the presriptions.  Has used on Oxycontin, and get him to use it sooner if he is not.  He is in A-40 on Thursday Afternoon. His nurse is Diane.  8/29 Says to busy right now to get into discuss.- cancelled all rep appmts- said to meet w/nurse Betsy Sykora 5-7280 becuase they do use it alot |
| PPLPMDL0080000001 | Highland Heights | OH | 44195 | 8/29/2000 | RN said he has put many pts on Oxy and she had many questions.  Misperception that Oxy was MSC.  Explained the potency and delivery.  Compared to MSC and she was no longer concerned about the presriptions.  Has used mainly for chronic pain and hadn't yet used following PCA.  Bring Marcus reprint and look at different types of pts .  Find out what the difference between a Vic pt and an Oxy pr is, |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/29/2000 | went over OxyContin vs. Vicodin for emergency medicine. Showed why delivery is better than short acting. Showed conversions with Vicodin and Darvacet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2000 | 8/28- considering 3 job poss.- 1 in indianapolis, 1 in chicago- didnt know @160- said would use- agreed that most dont view oxy as high- she admits that she thinks more of morph for severe- oxy for cleaner first opi- avoid morph renal-. She thinks SE the same between the 2.  -Except for renal failure. BT- 2 and up.  Says she has always used 1:1 to morph and occas. q8 for slight bumps and has never had a problem. - |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | in clinic, doctor sees alot of spine so he writes quite abit of oxy, talked about oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | uni and oxy, is not seeing as many pts as he used too, does not write alot of pain meds, talked about oxy, then focused on uni and copd, he is a uni fan. follow up |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 8/29/2000 | Hasn't used Oxy yet.  Looked at old dosing chart I gave him w/ the misperception about conversion.  He said that when he goes to write Vic today he will use Oxy.  Arranged for follow up.  Any Tuesday am I can stop in.  Next call follow up pt starts.  What diagnosis?  How did pt do?  Go over Ginsburg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | in clinic, doctor says he primarily uses oxy in his spine pts, he is slating oxy too high, showed him it is the same as percocet and vicoden, asked him to use it in other patients.  he said he would, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | oxy hit in clinic, uses oxy in spine and serious pain. conversion |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 8/29/2000 | quick blurb.tried to find why he uses vic and not oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2000 | 8/28 I sat in on morning rounds- very interesting- only pain products that came up were morph and durag- by her as second step to stabilize.  She also got into somewhat heated talk w/MDavis on his use of remuron- antidepr.- nonformul- she said just use non form that cost to much and just have anectd.- theoretical advantages etc- says their busget is blown-
8/28-Will call r.reder- does sep. studies from walsh- wants to bring in one of her friends for VNA mtg- every 2 mths- Karen Anderson- MD anderson? in Houst- W/Cleveland group she says.  Called Dava to see if on SB-15-20 people hospice directors and staff. MDriscoll says she goes- and its good.  Is on APS PC advisory board. Working on new chapter of PC common medicines other than pain control- doesnt know when coming out. gave copy of APS and JCAHO book and really liked. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/29/2000 | went over OxyContin from a teaching standpoint Went over delivery , efficacy,  indications |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | bring bagels and muffins to tumor Conference  went over our 160mg tablet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | lunch 25 people, 12;00 call mary |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/29/2000 | Delivered $5000 check |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2000 | Medical Education. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | doctor is now wwriting more oxy, says that he is putting pts on oxy instead of morphin, working on earlier for oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2000 | Around the clock therapy, assymetric dosing,  multiple tablets. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/29/2000 | trying to use marcus to show that long acting is better than short acting.likes the vic because he can call it in.feels that oxy is for more chronic and most of the stuff he treats is short term. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2000 | DUR- BT STRAT AND DOSING ISSUES- doing fellows pres on chemoprevention w 30th |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2000 | 4/99 MD Wrote Oxyfast for dr already. Does a lot of HNS and fast was perfect for this pt.Most of his pts areon 40mg. wOULD go to 60mg then-hasn't had to yet  8/99-BC Dr. said that Oxycontin is his primary drug of choice. He said he starts on T3, then mo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2000 | Potency issues vs SA -find out when/how he uses - BT strat? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/29/2000 | 8/28 says would titr to effect- comfort w/ going to up but agreed most dont go as high w/oxy.  Wasnt aware titr every 1 to 2 days and the new 160- says will use.  On consult for sept. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/29/2000 | he said he has been using some of  the higher strengths of Oxycontin with breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | lunch, worked on vs percocet. she says that she is using percocet bc of cost, talked about insurance and medicaid |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2000 | 8/28 F/u on his idea of 1/2 day symp- 2x yr , that we could call our own. Have feature speaker- invite CCF commun/affiliat drs. Get list of poten. speakers for PC and Hem/onc.  F/U on mtg- fla- 3/8-10 in Miami- Who is going to display? Also looking to begin home-based research- postmark studies -14 counties/1500pts.  Also goes to Indep satell.- Very approve of Journal   I |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/29/2000 | 8/28- is pregn- 5 mnths- says would titr to intensity will use 160 DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/29/2000 | Discussed advantages of Oxy over short actings.  Looked at Roth for OA treatment and discussed aapproopriate pts.  Concerned about tolerance and addiction.  Next call see if he has started any OA pts.  What Dose?  Can we do they doing?  Bring Caldwell to compare directly to Percocet. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/29/2000 | Tumor Conference   he said he rotates his pain meds when the doses get higher. He wants to see data showing added benefit from titrating. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2000 | in clinic, very busy but did talk about doses of oxy and titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2000 | Still using alot he says- 20-30q12 skipping over the SAs for the most part-need to find out where he might still use SAs- and stay with |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/29/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/29/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue.  Chronotherapeutic dosing. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue.  Metabolism breakdowns of combos and oxycodone. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2000 | oxy 160mg, Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/30/2000 | quick call, doctor says that he just wrote script for oxy for chest pain pt, talked about vicoden and equal to oxy, less abuse. follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/30/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/30/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2000 | ent, he uses primarily t3, asked him how much he said one every 4 hours, told him the equal dose of oxy he was surprised, said to make appt to follow up |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/30/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2000 | -Marcus review- after nsaids- need to go over again- had emergency call- cut short- uni detail next time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2000 | in clinc, say he just wrote oxy for toaal knee, says he has heard from  pharm to use oxy after vicoden fails, told him not to. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2000 | cant do lunches anymore- see if there are other areas to support- says oxy is goal for most all pts- find out where not- and influ over mentari- using as  much? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2000 | hasnt used yet- reluctant to move to opis- thinks only of cancer uses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2000 | - not using- moc or dilau- wont deal w/too much- whats next? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/30/2000 | went thru marcus reprint, was impressed with recomendation, focused on around the clock therapy and oxy, he said most of his pain pts have constant chronic pain. got him to committ to using oxy for chronic pain more than a few days. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2000 | is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 8/30/2000 | Had a pt on Oxy who got very "sick".  She said he had to go to the ER.  When I asked further she said that was just sick.  He wasn't concerned.  Presented Marcus reprint because she was uninteractive whenever I tried to get her to talk about pain mgmt.  Did a SOAP presentation.  She excused herself in the middle.  Next call ask her to tell me about a pt she has on Oxy.  She's tough. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/30/2000 | Asked me to send him anymore letters.  Was extremely difficult to get to discuss his pain mgmt philosophy.  Antagonistic.  Resorted to presenting Marcus.  Next call ask him to tell me about a pt who is on Oxy or a pt who he thinks would be a good candidate for Oxy. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/30/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/30/2000 | Went to the home for my weekly visit.  Cheryl said she was dealing with other things from the state.  I spoke with Linda.  She said we will set up another in-service next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2000 | set up lunch |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/30/2000 | Discussed a possible in-service. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2000 | Multiple tablet dosing, asymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/30/2000 | Inservice on friday. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/30/2000 | Around the clock therapy, multiple tablet dosing. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/30/2000 | Patient education/coupon sheets. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2000 | Is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up.  Is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2000 | Is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2000 | Is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up. |
| PPLPMDL0080000001 | Cleveland | OH | 44140 | 8/30/2000 | He said he is starting to use OxyContin but never really got detailed on it . He  said he read about it in a magazine. He wanted to compare it to MS Contin and find out the advantages. Then he wanted to talk about nonmalignant uses of Oxy. He seemed very happy to get the info on it and was writing all the infol down that I told him. He is ready to use it for Osteo |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/30/2000 | Is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 8/30/2000 | othro clinic, doctor is doing all kinds of surg, talked about spine cases and use of oxy, showed him that oxy peaks as soon as perc oost just less. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 8/30/2000 | Is concerned about prescribing post-op because of the 24 wait.  Reports of patients becoming hallucinagenic on only 10mg of Oxycontin when taken before the 24 hr wait is up. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2000 | uni call mainly, does some nursing hoime work, talked copd and also chronic pain and oxy |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 8/30/2000 | Marcus reprint to look at intermittein v constant pain and cognitive effects.  Was impressed with the issue of tolerance with short actings.  Went over dosing card and left it.  Talked about generic theo and advantages of Uni.  Was concerned about cost and insurance coverage.  Next call find out if has he started any pts on Oxy.  Cover Roth reprint and get him to ID OA pts.  Use PSP cards for trial use.  Ask again for Uniphyl business. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/30/2000 | Uses Oxy in a few pts.  Discussed Marcus intermittent and continuous pain and its treatment.  Still a problem going directly to Oxy from NSAIDS.  Pointed out shortcomings of short acting and guidelines of when to use each.  Also discussed cognitive function.  Next call use Roth and reprint OA.  See if he used 2 PSP cards he had for the pts he was going to start on OXY.  Find out what dose.  When he is going to titrate an d to what doses? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/30/2000 | showed him article on oxy and oa and ra, he said that it is a study we sponsered, told him most studies are that way, he will try follow up |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 8/30/2000 | Sees Oxy as too strong unless terminal.  Discussed Marcus.  She asked for a copy to go over.  Asked if she had an OA pt to try Oxy on.  She wouldn't be pinned down.  Also talked about pts coming in in pulmonary probs.  Discussed advantages of Uni and why superior over other theophyllines.  Disadvantages of generics.  This she was more receptive to and said she would try on every pt who comes in on inhaled steroids and B2 and is having trouble.  Follow up how pt did.  What dose? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/30/2000 | Crest patient is up to 240mg q12h of oxycontin and going to titrate up to 400mg q12h before adding on the patch. Thinks the patch has a synergistic effect on oxycontin, it is the only one that can be added to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/30/2000 | Used Marcus to discuss intermittent and continuous pain.  Also covered tolerance with short actings.  Was impressed with cognitive function documentation.  Still doesn't have anyone above 40mg q12h.  Trying to get him confident in titration.  Try PSP cards to get him to ID pts who require higher doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 8/30/2000 | HAving problems getting approval for Mrs. James.  Called and got a second month Rx approved so they have time to get a letter from welfare stating she doesn't have Rx benefits.  He believes that pts tolerate Oxy the best of all opioids.  Showed him Kaplan.  Asked how aggressively he titrates pts.  Discussed that he can titrate every 24h if necessary.  Reminded him that the 160 is available.  Find out what the highest dose he has pt on.  What is the breakthrough.  Let him know about the price advantage of OxyFast. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 8/30/2000 | - bt strategy and q12 -  is looking to switch SAs over- thinks he has at least 2 ck in next week |
| PPLPMDL0080000001 | Wadsworth | OH | 44286 | 8/30/2000 | he has moved form bh.talked about using oxy in the shorter term setting and in place of the combos.had some concerns about not driving for 12 hrs and constipation being worse. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/31/2000 | he said he has a 13 or patients on oxycontin, chronic pain patients.  He converts them over from vicodin and the patients love it and want to stay on it.  He is viewing pain control and potential addiction. I showed delivery system with less abuse potential.  Short term pain is either intermittent or constant.  Cost was brought up agian and said vicodin is alot cheaper.  Acute pain is getting vicodin and then going to oxycontin.  He is having a |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2000 | 8/31 Think this is her- Gave her the pen last time- loved it- but broke it and kept the pull out.  Gave her new guide- says will keep in bag.  Working on getting comf w/ opis- seems to be getting close- q12/ better issues less addict- seemed to he hot buttons- what do you do after nsaids?- conv of q6 and q4s- f/u- maybe a pcs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | inserv with surg and pacu on chiro using on blocks and post oper pain for those pats;oxy vs combos |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/31/2000 | he said he would give me a try anywhere he would normally use Percocet for a while to compare |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | inserv with surg and pacu on chiro using on blocks and post oper pain for those pats;oxy vs combos |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | Dr Bartlett is using oxycontin for chronic pain, and patients that hve maxed out on short acting or are starting to take 6-8 vicodin tabs a day.  he mentioned choosing vicodin first for cost and patients start out on intermittent basis taking it and not ATC. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/31/2000 | vicodin is still his drug of choice, he has seen abuse with oxycontin, patients that hve duplicated oxycontin scripts.  Patients personality tend to want to take medications more often than normal and concerned with writing oxycontin.  He said he would use for chronic pain cases and cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2000 | 8/31- is still strong advoc.  apprec all mater.  i left her before- may want mult. things for pres.  strong stmts about undertreatm./prn mental/uephoria on SAs- weak opi choices or nsaids where shouldnt be used- daib/kidn issues- read thru Marcus - 5x 60% into and ATC- get specf on how she uses oxy- BT/ titr- stay with? to effect? and incr. intens?- how high on morph/oxy? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | inserv with surg and pacu on chiro using on blocks and post oper pain for those pats;oxy vs combos |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2000 | samples of uni, using it in free clinic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | oxycontin, is thought for more severe chronic pain or cancer pain.  Vicodin is being given for short term pain which is usually up to three months.  Potency is issue, Ciii vs Cii of hydrocodone  and oxycodone.  Low back and musculoskeletal pain is most common short term pain syndrome. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inflitration |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/31/2000 | very quick hit through the window, he said he is still using OxyContin post op about the same as with Vicoprofen to do his own head to head study |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 8/31/2000 | inserv with surg and pacu on chiro using on blocks and post oper pain for those pats;oxy vs combos |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | inserv with surg and pacu on chiro using on blocks and post oper pain for those pats;oxy vs combos |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2000 | in out pt clinic uses little oxy, says that he allows residents to write meds, talked about spine rehab pts and oxy |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/31/2000 | add on stroy for both oxy and uni.talked about well controlled copd patients and she talked about pat still smoking.synergystic effect with low dose and in combination with the inhalers. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/31/2000 | lunch  he said he is still treating his chronic patients with Oxycontin but keeps forgetting to try it for acute. He promised to try it there instead of Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | front line opi use- still slots after SAs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inflitration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | surgery lounge, asked what he had, total knee will use oxy 40mg |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | addiction of oxycodone being more than hydrocodone vicodin vs oxycontin.  Oxycontin is for cancer pain and that is it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inflitration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | talked about Marcus reprint, told him exactly where he should use oxy, talked about less tolerence and short actings, asked him for next pt, he said yes |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/31/2000 | he was still hung up about cost. I asked for just all his insurance coverage patients. Bring up if he uses Celebrex next time |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/31/2000 | quick hitin the hallway  while check Airaldi's samples, he said the same amount of OxyContin as Duragesic |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/31/2000 | oxycontin is being placed for chronic pain patients that are not being controlled by short acting opioids. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | inserv with surg and pacu on chiro using on blocks and post oper pain for those pats;oxy vs combos |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/2000 | quick hit in the hallway. he said he still uses Oxycontin for chronic pain. He asked about Audrey then left in a room |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inflitration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | set up up? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | has on 20mg tabs of oxycontin.  Senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/31/2000 | vicodin is still his drug of choice, he has seen abuse with oxycontin, patients that hve duplicated oxycontin scripts.  Patients personality tend to want to take medications more that normal and concerned with writing oxycontin.  He said he would use for chronic pain cases and cancer pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | ER Dept and tumor boards. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | 160mg tab and recommending senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing.  Once a day dose. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/31/2000 | patient that he started while i was in office is doing well.trying to get past length of time on meds means addicted. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inlitration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2000 | 8/31 hasnt used card- didnt postion as switch/start pt- did today- told to make use of- he says to talk to sybil marsh also- addiction dr. in dept |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inlitration |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/31/2000 | writes alot of vicoden, he says that he does not write that many pain meds, but he says he will use vicoden in his pts that have chronic back and knee problrms, focused on basics of oxy and sp low back pt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2000 | set up appt, did talk thru window about his copd pts, he uses some theo, talked about uni, he said too expensive  asked about insurance and told him covered |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2000 | says cant come to conf anymore- pt confidentiality- asked her later to confliim wasnt because of marketing efforts of reps- said I miss the education -says too bad but drs uncomf. with it -told me ok to checking in with her on occas. thru appmt? using some oxy for metas. BC- where the m/s pain comes into play |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | -seems closer to using- wants to be educated- told him to talk to miacarson and d.huilsz- gain confid.  says will call me when has pt opport. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/31/2000 | window, using little oxy talked post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/31/2000 | went over dura pi and oxy delivery system;say 6rx's for oxy today and commt to use chiro for inlitration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2000 | Multiple tablet dosing, assymetric dosing. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | likes the new way to look at pain, constant pain is intermittent pain even in short term pain.  Compared oxycontin vs vicodin and showed him that they are equal relative potency and he said he did not know that.  ALot of fractures and back pain.  Discussed with him and LIZ the PA about arthritic pain, how long taking oxycontin and how often patients had to be titrated.  not alot of theo, but he said patients that are on it are doing well.  senokot-s for constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/31/2000 | nursing home doc of barry's gave oxy message and titration guide, tell barry, talked form |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 8/31/2000 | talked  about titrating using the TIME principles. he said he doesn't see a lot of high doses. He said he uses some Uniphyl from Venizalos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2000 | in hallway, gave her titration guide and told her about oxy in spine pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2000 | - bt strategy and q12 - WILL use oxy but need to find more opport to do so- still reluct user |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | cancer pain was his first response to where he was thinking about oxycontin,  Said does not treat alot of chronic pain more short term pain.  Makes patients sign a pain contract if going to treat long term pain.  Mentioned a patient throwing out their back or fractures/sprians an ankle he has used vicodin in the past writing 1-2 q4-6h.  Constant pain is intermittent pain even for a short term.  Going to write 1-2 10mg tabs q12h in place of vicodin.  not using theo, and senokot-s for constipation. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/31/2000 | asked him what the difference between an oxy and a duragesic patient was and he said that he has no idea why he uses one over the other.sees some se with both.skin rash could be built up more and takes 5 duragesic for those patients that he feels does not know how to take a med or ones that he has a hard time convincing to take meds around the clock.talked about better delivery and how hard is to take an oral med q12 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/31/2000 | talked about oxycontin vs duragessic and why she is adding on the patch.  Says seeing a synergistic effect of the patch with oxycontin.  Still has not switch sickle cell patient to 160mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/2000 | He is a target top 5.  Call on him every 7-10 days.  He is receptive.   He is a target top 5.  Call on him every 7-10 days.  He is receptive. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/1/2000 | doctor has now writing for 160mg tablet at southpoint, talked about others he has several who he will convert |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/2000 | isnt using - find out what service on next- interact w/advocate along the line to get some exper. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/1/2000 | saw in output clinic, doctor is writining oxy only when it is used in house, talked about switching pt who is going to be on med for more than a few days, he said that made sense |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/1/2000 | He is a target top 5.  Call on him every 7-10 days.  He is receptive. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/2000 | He is a target top 5.  Call on him every 7-10 days.  He is receptive. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | may use 160mmg tab check with rob and se if stocfied in out pat pharm;been using chiro bt not that concerned with toxi of bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/2000 | START WITH- VS PCT V- SEES OXY AS MORE POTENT |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/1/2000 | he is a gyn onc but in charge of residents, scheduled lunc for oxy through him and discussed standing orders. suzanne nesbit also is pushing hi m for oxy on standing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | 9/1 put a pt on today- 20mg- nonmalg pain- get more details- went out of her way to tell me.  Gave her 5 APS for IM res rotation- will only need 100 for her pres in Fall.  Gave Dan 2 copies of PAF, and 2 new po/iv conv cards- new @ my mtg w/walsh- seemed to want it to go well for me |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | STRAT AND DOSING ISSUES VS SA |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/1/2000 | Inservice.  Bill Malley gave Bernie a lead to Bruce Costarella, Technical Center Medical Dept. 796-2260.  Brian from Acme gave her a name for the Acme stores.  They basically fill prescriptions.Inservice.  Bill Malley gave Bernie a lead to Bruce Costarella, Technical Center Medical Dept. 796-2260.  Brian from Acme gave her a name for the Acme stores.  They basically fill prescriptions. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/1/2000 | rebate, patient info sheet with coupon.rebate, patient info sheet with coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | may use 160mg tab check with rob and se if stocfied in out pat pharm;been using chiro bt not that concerned with toxi of bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/1/2000 | saw in rad onc clinic, nice guy, says he does not write many pain meds, but that he has used oxy if the pt comes to him on it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | may use 160mg tab check with rob and se if stocfied in out pat pharm;been using chiro bt not that concerned with toxi of bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | may use 160mg tab check with rob and se if stocfied in out pat pharm;been using chiro bt not that concerned with toxi of bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/1/2000 | oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/1/2000 | zaid and told |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | 9/1-says pts on oxy doing well- checked in on pt ed/paf- new 160mg- waiting for response to futher discuss |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/2000 | oxycontin is being used more for chronic pain patients  atc is how he starts titration.  Vicodin is used more for short term when the patient may take a vicodin on prn basis, he is not thinking that patients are taking vidoin atc in the short term  uniphyl for asthmatics after steroids. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | may use 160mg tab check with rob and se if stocfied in out pat pharm;been using chiro bt not that concerned with toxi of bupi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/1/2000 | was in fast track area, doc is using perco and mainly vico in er, he says that oxy is too much drug, showed him conversions and PI, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/2000 | Leaves most of the narcotic prescribing to tereletsky.  Not real receptive. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | went over titration using lots of oxy;perc for breakthrough has not tried chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/1/2000 | in office, says that he hased used oxy in post op but has had side effects, talked about proper dosing and specific pt, he said he wopuld use oxy follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | may use 160mg tab check with rob and se if stocfied in out pat pharm;been using chiro bt not that concerned with toxi of bupi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/1/2000 | He is a target top 5.  Call on him every 7-10 days.  He is receptive. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | is writing less oxy, need to make sure she realizes that oxy is not the problem it is the other meds, showed him marcus reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | went over titration using lots of oxy;perc for breakthrough has not tried chiro |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/2000 | addiction is the biggest concern, voulme is dropping, he does not see benefits to opioid use as he thought in the past.  starts patients on oxycontin and if not getting better and needs to be titrated, he becomes concerned.  His last ditch effort is with the patch which he thinks is the eleast addicting, but the majority of the time it does not work. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/2000 | oxycontin is being written for chronic pain.  Short acting are being used got short term pain on prn basis.  160mg tabs and 80mg, work with titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | went over titration using lots of oxy;perc for breakthrough has not tried chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/1/2000 | went over titration using lots of oxy;perc for breakthrough has not tried chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/1/2000 | doctor is now writing oxy every week, he says that he likes to use the 10 mg 1 to 2 every 12 hrs and that it works very well, asked if he still uses short acting meds, he says he does for minor stuff, talked about oxy here |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/1/2000 | oxycontin for acute and chronic pain in place of vicodin, he is very conservative.  Just put an acute back patient on 10mg q12h. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/1/2000 | 12 hour percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/1/2000 | - bt strategy and q12 - no more than 2 BT- not sure his comf w/titr- hwo high? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/1/2000 | in out pt clinic of rehab, he does alot of the spine rehab, says that they use more short acting than oxy, talked about oxy and back pts, said would dose 20 q12 |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/5/2000 | Dr Rodgers  Mentioned starting to see more lately, said patients are asking for it more, people think that it is less abuse potential, the one PA said that oxycontin is going for $30 a pill.  She is using 20mg q12h, has a neck pain and knee pain patient on the board.  Said was going to give 20mg tab to knee pain patient. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/5/2000 | she treats a variety of disease states with a particular interest in alzheimers.dose have reord for oxy but not a big one.may want to drop off lit when in the building |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2000 | doctor write oxy primarily for severe low back and also for some cancer pts he has. talked about using oxy instead of short actings, marcus reprint. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2000 | lit and titr- says 2 new pts this week |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/5/2000 | caught dr leaving for the morning, using for chronic pain, starts with vicodin then if not being controlled will go to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | using rx pads doesnt have any pats sign in pharmacy to speak to ed carter about chriocaine |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/5/2000 | Discussed using post-op.  next call find out where he is using Oxy.  In what dose and frequency.  Next call find out what they do at ovpt procedure and show him Ginsburg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | stopped into lunch, gave him overview of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | gave marvcus reprint and set up lunch with dr. neely for ip rehab |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/5/2000 | PAP |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/5/2000 | he is getting more comfortable with identifying patients and his use butstill has some trouble correlating his vic patietns as oxy candidates.somtimes says that he has not has any pain patients for a while. talked aobut the definitions of what addiction is and that things of stay on medicinne does not imply a user |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2000 | 9/5 says dont matter..would  use whatever it takes- f/u to see if there is still a heirarchy- lit Keep trying to cover bdfits of the best. |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 9/5/2000 | Discussed post-op use.  He said he is using Oxy because he is so annoyed with the strength changes of Percocet.  Discussed titreration and onset of action,  Next call find out exactly where he is using and what doses. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2000 | short acting opioids are being used for first line and if not being controlled on them then he will consider going to a longer acting agent. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/5/2000 | Spoke with Dr. Streeter on P&T committee meeeting.  I asked Dr. if she would go to the meeting.  She said she would try to find out who is on the committee. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | using rx pads doesnt have any pats sign in pharmacy to speak to ed carter about chriocaine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | set up inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | lunch and oxy review |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2000 | stocking 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2000 | PAP |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/5/2000 | Dr Rodgers |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/5/2000 | CE info, and senokot-s samples |
| PPLPMDL0080000001 | Akron | OH | 44322 | 9/5/2000 | senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/5/2000 | Dr Rodgers |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/5/2000 | inservice with linda and elanor.why haas is using what he is using.will use oxy ir with duragesic but oxy still first choice. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/5/2000 | Uses Uni to take care of Dr Schwartz's pts and doesn't really believe in it him self.  Keep trying to cover bebfits of UniUses Uni to take care of Dr Schwartz's pts and doesn't really believe in it him self.  Keep trying to cover bebfits of Uni |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2000 | doctor does alot of nursing home work, says that they typically use perco or vico or will go to the patch or ms contin, he said he would use oxy. alos talked baout copd and uni. follow up |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/5/2000 | asked what most common acute pain that he sees?  musculoskeletal pain.  Still starting with vicodin and then will go to oxycontin after 6 weeks of short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2000 | not a real big target, but has alot of workers comp cases, is somewhat scared of opiods, gave him tips on opiods and marcuse reprint. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2000 | saw in office, could be a oxy fan, he sasy that he heard someone talk in akron on oxy, he said he would use it in cronic pain, marcus reprint |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | doesnt seem to have that much exper. in opis- still uncomf.- get out to lunch  to get 1 on1 disc. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 9/5/2000 | Uses Oxy with success.  Generaly doesn't see reps but his assistant will bring info in and talk.  Left Caldwell and will continue to try until he finaly sees me.  Keep tabs on what's going on through his assistant. |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 9/5/2000 | showed him the demographic piece to see if he would have any patients that owuld fit into this profile.trying to make him more comfortable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | using rx pads doesnt have any pats sign in pharmacy to speak to ed carter about chriocaine |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/5/2000 | Uses Oxy if pts are on pain meds around the clock.  elieves that they take less medication and don't develop tolerance.  OR at Charity.  Pts at this office mainly Wednesday.  Uses mainly 10 and 20's.  Next call use Ginsburg to show ave post-op doses and discuss relative potencies of meds. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/5/2000 | I asked Dr. if she would go to the meeting.  She said she would try to find out who is on the committee. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2000 | using rx pads doesnt have any pats sign in pharmacy to speak to ed carter about chriocaine |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2000 | -has 2 pts on- doing surg service- told to f/u with oxy there too |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2000 | quick hit in office, writes oxy rarely for cancer pain, left marcus reprint |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/5/2000 | oxy to sug using 10-30mg trialing chiro dr shah only one who has used yet will have mtg in sept will discuss chiro mel has been great getting docs to use |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/5/2000 | Pt on 20mg q12h for OA is doing well.  Showed him Caldwell qand he was impressed with the decrease in AC's.  Said he does have a few other pts he could use for.  Said he's going well and he would try it.  Follow up pts and use Roth. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/5/2000 | Uses Oxy if pts have round the clock pain.  If pain varies he uses short acting agents.  Uses only Oxy as his long acting.  No MSC or Duragesic.,  Needs to try to switch more of his Vicodin and Prcooet business to Oxy.  Pointed out addiction potential being limited by delivery system.  He doesn't believe that pts are going to be made into addicts due to pain meds.  Doesn't like to write 2 scripts for pain meds.  If he has to use Oxy as baseline and breakthrough he is going to just use short acting.  Suggest titrating with smaller size tablets and not writing 2 rx's.  Explain asymmetric dosing.  Also was concerned about respiratory depression and at what dose.  Show him PI statement on respiratory depression. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/5/2000 | Still changeing pts from vic to Oxy.  Pharmacists have confirmed.  Has only one pt on 80mg.  His is not ready for titration but is doing well.  He has many pts on 40mg .  Discussed titration guide and put one up on his wall.  He is still concerned about worker's comp saying something about the cost.  Keep giving him reasom why this is a superior medication so that he is confident if questioned about cost.  He was quite please with how smoothly the pt assistance program went. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/5/2000 | Still only using for uncontrollable pain.  She says that the people who come to her on Oxy are too hard to get off of it.  Finally got her to admit that if it was any opioid they would probably be the same.  She still didn't want to use it on a regular basis.  Dismissed addiction statement in PI and data from Marcus reprint stating increased tolerance forming with Vicodin and that round the clock pain should be treated with round the clock meds.  Did say she is using more Oxy.  Find out what types of pts these are and what doses.  See if using multiples of smaller tablet strengths helped to titrate people off of med. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2000 | nausea and vomiting is the big side effects seeing with patients, writing 1-2 10mg tabs q12h and if patients tolerate it he will use, but reverts to vicodin when patients get sick on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2000 | says pt on last week-20q12 |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/5/2000 | Made my weekly visit to convert pts. to Oxycontin.  Converted one pt. who was on ATC Vicoden to 20mg Oxycontin q12h.  Left Vicodin for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2000 | going to use 20mg q12h and oxy ir for breakthrough on acl case this friday. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/6/2000 | using in place of vicodin for acl's and hips.  Scopes just using darvocet.  Using 20mg q12h for most cases, older patients giving 1-2 10mg tabs q12h.  has an acl and tomorrow and going to use 20mg q12h. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis.  Adjuvant therapy and Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | just orde chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | not using much oxy, talked about marcus and also copd, uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | just orde chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/6/2000 | Said he likes it more and more after I spoke about reduced drug liability in P.I.  I gave him the Keeping your license and treating the patient sheet, green book, chronic pain study, pain assesment scale.  he was very interested. Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2000 | Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just orde chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/6/2000 | he agrees with the marcus paper and that using long acting is better than shorter acting combo's but thern he did not have an answer for what is the difference between an oxy and a vic patient.he feels that his vic shorter term and not around the clock.feels that oxy should be saved for more significant rxs.cao is to get him to use oxy instead of refilling vic |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/6/2000 | he is using my first line unlike others in the practice.there is a point when he switches but where that is isunclear.need to get specific with him and have him talk about patients and outcomes |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/6/2000 | Post-op 20 mg.  Doesn't give them another prescription.  They say they are doing well. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/6/2000 | Discussed Jean CA pt.  She was on T3 and he didn't think Oxy was appropriate for her.  let him know of the availability of the 160mg and that Atrium pharmacy said they would get it if he requested it.  Find out what highest dose pt is and what is the difference between an Oxy pt and a Duragesic pt.  Compare to Duragesic PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | in clinic, doctor is writing oxy for spine surgeries and long acting oxy should be used for any atc tx, he agred form is a problem |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/6/2000 | talked to briefly in office, he says thta he has been using oxy and experiencing alot of nausea with it, told him that the nas will go away after a couple of days and that he may need to lower the dose |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just orde chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just orde chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/6/2000 | talked about using 80mg tab and 160, told him where both were stocked close by. follow up |

| | | | | | |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 9/6/2000 | he has used one of the psp cards.it was for a patient that he took to the 40mg from the 20mg.talked about how he has not had to treat many pain patients.asked about why a physician would use too long acting and he said that they dont get it. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/6/2000 | trying to learn the right combination of when to use oxy and how much.talked about function and how that should be the guide.what can you do because of the therapy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just ordre chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| | Lyndhurst | OH | 44124 | 9/6/2000 | Was concerned about addiction patricularly in 30 something men on Oxy.  Also wanted to know maximun dosing.  Discussed no max that there is no end organ damage and that addiction aand abuse potential are significantly less than with short acting agents.  He asked me to fllow up in the ffice.  Bring in Marcus reprint and show him cognitive status and continuous v intermittent pain.  Be sure to point out in PI the abuse potential section.  Use blue bok to compare to Vic and Percocet. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/6/2000 | still not using oxy inhouse cause of pharm only in ortho cases;chiro just ordered for trial |
| | Solon | OH | 44139 | 9/6/2000 | working on the start with.saving oxy for chronic hard to treat.has used several times in the shorter setting with good results but habit takes him back to vic.talked about dosing and how to get same flex with oxy.gave 2 psp to get him more comfortable. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/6/2000 | using oxy 20mg, says that he does not use it all the trime, took him ahcpr guidleines and conversion |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/6/2000 | 9/6- wants senokot algorhy tear offs for pts.  gave a couple of copies and sen samples. hasnt called reder or aproved slides yet |
| PPLPMDL0080000001 | | | | 9/6/2000 | still not using oxy inhouse cause of pharm only in ortho cases;chiro just ordered for trial |
| | Akron | OH | 44311 | 9/6/2000 | Said he likes it more and more after i spoke about drug liability in P.I.  I gave him the Keeping your license and treating the patient sheet, green book, chronic pain study, pain assesment scale.  he was very interested. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/6/2000 | Spoke with a pharmacist.  This is more of an emergency room. |
| | Akron | OH | 44311 | 9/6/2000 | Said he likes it more and more after i spoke about reduced drug liability in P.I.  I gave him the Keeping your license and treating the patient sheet, green book, chronic pain study, pain assesment scale.  he was very interested.  Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| PPLPMDL0080000001 | | | | | Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| | Lakewood | OH | 44107 | 9/6/2000 | Spoke with a staff pharmacist (Terry).  He said they are getting Oxycontin from the pain clinic at the Cleveland Clinic.  I set up a lunch for the staff on September 20. |
| | Cleveland Hts. | OH | 44118 | 9/6/2000 | Saw Mary Jo.  She was supposed to find out when the P&T meeting is in September.  She said the meeting is sometime in the middle of September.  She will find out more specifically next week.  She said she thought Dr. Streeter was going to try to make the meeting. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just ordre chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/6/2000 | just ordre chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | still trying to stock 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | pam bennett |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | board review |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/6/2000 | rebate, patient information sheets. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/6/2000 | note pads, pens. |
| | Gates Mills | OH | 44040 | 9/6/2000 | Had pt on  200mcg Dur and Oxy 40mg.  Tried to get him to switch her to all Oxy but he said no in hospital and nurses request.  will follow up this afternoon in the office to see if she can be switched.  Keep up on frequency and focus on cost issue compared to Duragesic. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/6/2000 | Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/6/2000 | working on getting him to start sooner. he is not seeing the surgeons using in the post op setting.used the pain patient piece to make a profile for him.trying to make comfortable in that setting |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just ordre chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/6/2000 | still not using oxy inhouse cause of pharm only in ortho cases;chiro just ordered for trial |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/6/2000 | Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/6/2000 | Spoke of 90 yr old grandma on double the recommended dose of celebrex because her pain is not controlled from Osteo arthritis. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/6/2000 | just ordre chiro for trial dr naper never finished paperwork to submit to p&t so pharm says will get aprove cause its chper |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | quick call in clinic, using oxy sparingly, talked about atc tx and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2000 | on 11c, talked about using oxy for atc pain, she said too expensive, talked about past assit and insurance, follow up |
| | Euclid | OH | 44132 | 9/6/2000 | Still only using Oxy for CA pts is afraid that the others are "liking" it too much.  Said to stimulate lunch to discuss it further.  Booked way out.  Put in for cancellation.  Use Marcus reprint to point out continuous v intermittent pain and probs w short acting.  Get him to identify OA pt.  Make sure he has his pt education booklets. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 9/6/2000 | Wrote Rx for pt for 160mg.  She is doing much better.  Was still not using enough breakthrough medication.  Showed him the TIME principles and how to calculate breakthrough.  Also discussed nest titration so that if she needed an increase at next appt he knew where to go.  Find out what he thought of trick pain mgmt tape.  Find out concerns about dose that is this high.  Use Marcus reprint on next call. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44132 | 9/6/2000 | Discussed 3-2 titration rule to make titrating easier.  Asked him to use Oxy IR and Fast for breakthrough.  He said pts have problems getting them.  Agreed to direct them downstairs if their insurance would cover it.  Next call find out what the highest dose pt he has and see if he has any 160mg candidates. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/6/2000 | -9/6 bt strategy and q12 - says uses SAs for proced. w/ short duration of pain- Vicodin is main- find out where they draw the line- will use oxyir w/ oxy  as BT strat- get more specif about how much BT vs titr.- f/u on med Q |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/6/2000 | - bt strategy and q12- says uses SAs for proced. w/ short duration of pain- Vicodin is main- find out where they draw the line- will use oxyir w/ oxy  as BT strat- get more specif about how much BT vs titr.- f/u on med Q |
| | Cleveland | OH | 44106 | 9/6/2000 | 9/6- CHERYL IS NURSE ASSIST. GOES EVERYWHERE W/HIM.  He uses primar. for cancer pts. usually start w/20mg q12. has gone to 80mg- told pt that was the max.  uses T3 often- says hard to tell pain needs of post op pts- some use none of the T3 he gives them.- positoned for the most of day pain pts. and those taking 4+ pills short acting/day.  Very inter in liquid- uses t3 liq or durag for those that cant swallow. Will look into our oxyfast.  Considering trying oxycontin in tonsilectomies.  Addiction concerns- Addressed- give APS support next time- Very inter. in PA and PCS - told them to call me when needed. Cheryl says often t3 isnt enough- not working, allergic or 10% non-enzyme- wasnt aware.-  Move him along on oxy vs. SAs for all 4/4 pts and titr comfortab. |
| PPLPMDL0080000001 | | | | | |
| | Lyndhurst | OH | 44124 | 9/6/2000 | Discussed how pts were doing.  Using 20mg q12h. A few pts have had nausea.  He is switching them to short actin to get them off of opioids instead of using 10mg and then quitting.  Suggested he do this as he liked the idea.  follow up how this is working.  OR day at Zeeba is Wednesday. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/7/2000 | talked about the advantages of using over short acting.he does not seem to think that he has many patients on vic |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/7/2000 | chiro go to formul in sept;needed senk samples |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/7/2000 | Uses Uni and knows the importance of not using generic.  try to get him to use it DAW and explain cost.  Also discuss pain meds and find out how much MSC he is using.  Show him benefit of Oxy over MSC and ID specific pt. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/7/2000 | in or lounge, not a big talker says he uses vicoden bc it is easier bc can call it in, asked him to use oxy in cases where on meds for less than a month like scopes, said he would |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/2000 | Scheduled lunch. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/7/2000 | Uses Percocet.  Said he would use Oxy just help him remember and know how to write it.  Address potency issue and use Ginsburg to show how effective. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/7/2000 | chiro in pyxs on surg floor with surg need to inserv surg |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/2000 | Scheduled lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2000 | in clinic, doctor says he only uses oxy if pt casn not tol vico, he says this is rare told him why to use oxy, follow up |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/7/2000 | chiro in pyxs on surg floor with surg need to inserv surg |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/7/2000 | chiro in pyxs on surg floor with surg need to inserv surg |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/7/2000 | chiro go to formul in sept;needed senk samples |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2000 | schedule an appt on monday with Kathy. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/7/2000 | chiro go to formul in sept;needed senk samples |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/7/2000 | chiro in pyxs on surg floor with surg need to inserv surg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2000 | trying to stock 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2000 | oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2000 | note pads, pens. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2000 | Addiction, street value, presented keeping your lisence and treating your patient, model guidelines for treating pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2000 | Jan will call me.  Dr. Parker is there on Thursday AM.  The other Dr.'s are out of my territory.  I need to check and see if they are in my territory for two days. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2000 | Kathy, schedule an appt with Dr. Mullen.  She is the only one taking appts at this time. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/7/2000 | note pads, pens. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/7/2000 | Ugo Gallo, likes oxycontin because of lower drug abuse potential. |
| | Cleveland | OH | 44106 | 9/7/2000 | 9/7/00- Silverman, connell and overmoyer tough to work with- moody or emotional- working like crazy- thinks overm is big user- saw alot and very little dura.- will use more for me and help w/connections to other drs.- getting married end of sept- off all oct- going to porta viarta- mex.  todds brother is cv fellow.-  she says pay her anytime. f/u on her use and strategies |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2000 | - bt strategy-not too receptive- in hallw |
| | Cleveland | OH | 44103 | 9/7/2000 | 9/7 krystal says switched several pts from SA- all doing well exc 1- older woman saying got nausea - long time pct user-  kryst didnt realize same oxycodone- not sure of dose convers.- thinks she just didnt want to change.  also had me chek at central medical pharmacy across from st v- pt was told they dont carry oxy- went to see burt- he says have 20/40 just say to pts they dont want to fill- find out what criteria - told phillips- they will f/u  krystal liked alot fewer pills adv. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/7/2000 | found out htathe has a patient that he is giving tid.talked about time principles and the 3-2 rule.sometimes the medical side writes a script and they will add a second.need to be more consistent with what the patient is already doing |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/7/2000 | chiro in pyxs on surg floor with surg need to inserv surg |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 9/7/2000 | chiro in pyxs on surg floor with surg need to inserv surg |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/7/2000 | Doen't use any long acting agents. Sticks mostly to Vicodin.  Explained potency and delivery system.  Why Oxy is superior to Vic.  He believes that it is too strong.  Go over Marcus an try to ID specific pts.  Maybe PSP cards. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/7/2000 | talked about hte patient in pain profile to give him a better picture of how this is being used in the post op setting |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/7/2000 | chiro go to formul in sept;needed senk samples |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/7/2000 | or lounge, doctor says he will use oxy today in total knee, he says he just forgets to write it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2000 | was at VA lunch- seemed ready to useuni- but need attending to be on board |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/2000 | Scheduled lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2000 | quick clinic hit, talked about oxy and residents |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/7/2000 | in or lounge, doctor is using mainly oxy post op, he is using it with his totals, still uses vico for scopes, addressed this |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2000 | 9/7- seems ready to use uni- is curr at VA- dont know @ oxy- reluctant |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/7/2000 | chiro go to formul in sept;needed senk samples |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/7/2000 | he has used the psp cards and i gave a couple more.has to remind that they were good for a weeks worth and he can write multiple tab's.one patient is pretty sick, should go into hospice but is hesitant so should follow up with her quickly to see if titration is warranted.they need some help with the indigant program explaining how it works |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/7/2000 | lunch, doctor is writing most oxy at tid, she is using 40 and some 80mg, talked about titration and went thru my marcus reprint, gave 4 psp cards she said she would use them for titration |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/7/2000 | Has used dome concerned about addiction.  Needs to know pharmacokietics and comparison to short actings.  Next call use Marcus and get him to isentify pts who can be converted to Oxy.  make sure he knows what dose, how to titrate and breakthrough. |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 9/7/2000 | talked about titration and 160mg tablet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2000 | - bt strategy and q12 -- instead of SAs- not readily doing |
| PPLPMDL0080000001 | MAyfield Hts | OH | 44124 | 9/7/2000 | Agreed to use on ptfollowing AAA.  She is on 20mg q12h in hospital. Is going to send her home with 10mg.  Agreed to use following PCA.  gave him conversion chart.  Said I can stop by any Thurs am. Follow up with how pts are doing.  Make sure he understands dosing and is using. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/2000 | Took him kibbi balls, he was thrilled. Post-op 20mg Q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/7/2000 | in lutheran or lounge, doctor is not writing as much oxy, talked about use post op and using 40 to 60 q12 instead of tid, he says it works better for him this way, had total today and will use oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/2000 | Post-op 20 mg Q12. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/7/2000 | Post-op 20 mg Q12. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/7/2000 | has a patient on 20mg q12h patient fibromyalgia and had been taking too many vicodin. Has patient calling back on vicodin, low back pain alot of.  Benefits less potential and most patients are taking at least every 4 hours and trouble getting them off.  Also mentioned forcet.  Constant pain vs intermittent pain.  Uniphyl for last resot for OCPD patients. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2000 | he had stopped writing oxy, talked to him about side effects and how to manage them, he syas that he will reveal |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/2000 | using oxy mostly out pat and still not using enough chiro need to keep wrking on dr perse |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/2000 | 9/8 says always on the lookout for new pts on oxy- told me g.yu is at st. v- moved total program over.  LIVES IN STRONGS NEAR S PTS- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/2000 | Asked to support JC fri mornings- set one up- will use oxy for more painful foot surg- get more specif. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/2000 | using chiro in ob and in or says ayad;quck hit on oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2000 | doctor is now using implantable pumps in people post op, he has dropped off dramatically in his oxy use, tried to explain why to use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/2000 | using oxy mostly out pat and still not using enough chiro need to keep wrking on dr perse |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/2000 | using chiro in ob and in or says ayad;quck hit on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/2000 | using chiro in ob and in or says ayad;quck hit on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/2000 | -trying to get walsh to use oxy or not block  use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/2000 | using chiro in ob and in or says ayad;quck hit on oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2000 | he does not want to write oxy, told him same as percodan, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | came from MT Sinai residency, finished his last year at Akron general.  thINKING OF OXYCONTIN for cancer pain and for inpatients.  Has not thought of for outpatient.  Compared vicodin to oxycontin for nonmalignant pain, constant vs intermittent.  WEnt over dosing conversions between vicodin and oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/2000 | using oxy mostly out pat and still not using enough chiro need to keep wrking on dr perse |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/2000 | using oxy mostly out pat and still not using enough chiro need to keep wrking on dr perse |
| PPLPMDL0080000001 | | | 44195 | 9/8/2000 | 9/8/00- wants to use but unfam- gave the whole story.  Moonlights in ER uses demoral- never used V or pct- sees as stronger- gave all guidelines and caldwell/aps/levy/fsmb/marcus- Says Dr. cohen is ped neuro- does use some- will set up for me and also w/res.-in serv.- dr. Shields says wont use and not open to new info at all says menoj.  Has only used dem. and T3- convert ovre-  may use in 3-4 days + for ER work.  Will use gabap and all other adj for neuro pain- but hasnt added opis. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | oxycontin for chronic pain after patients have been on vicodin first.  Views vicodin at first as prn basis, will not convert until taking 6 tabs a day.  uniphyl, for COPD patient with noctunal problems. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/8/2000 | Pens & pads, Patient comfort guides.  Appt. Nov. 3, Friday. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/2000 | using chiro in ob and in or says ayad;quck hit on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/8/2000 | using oxy mostly out pat and still not using enough chiro need to keep wrking on dr perse |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/2000 | shief jeff becker and speaker program |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/8/2000 | zaidi and 160 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | surgical lounge. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/2000 | 10,20,40,80mg of oxycontin. Chuck Wood pharmacist. I made him aware of the 160mg. He did not check.  I think he does not have the 80mg.  He also has the OxyIR, no oxyfast.  Rebate.  Said he would recommend Senekot for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | Patient assistance program for Steven Rarick.  went through.  Oxycontin is being used for chronic pain vs vicodin for acute pain.  Starts patients on prn vicodin first for 4 weeks untill ge to around 6 tablets a day, then will convert to oxycontin.  Oxy ir for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/8/2000 | using oxy mostly out pat and still not using enough chiro need to keep wrking on dr perse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/8/2000 | caught in hall not sure if he is here full time now |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/8/2000 | f/u on study- has seen some recent use- legr and davis |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/8/2000 | using chiro in ob and in or says ayad;quck hit on oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/8/2000 | doctor is writing oxy every now and then he says the forgets to use it, talked about his chronic pts and the marcus reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/8/2000 | doctor says she is very happy with oxy, she is using it in low back pain and also in some oa, talked about oa pt and dosing new pt for oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | vicodin is being used for back pain and knee pain.  Mentioned a lady yesterday that was on vicodin HP and taking too many, start her on 20mg q12h.  Concentrated on low back patient and coing to start on 10mg q12h 1-2 tabs and convert patients that come back for vicodin refill.  Patient on 2 80mg tabs q12h for ca pain and going to put on 160mg q12h.  uniphyl for svere COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | put a patient on 20mg q12h lady  for bone bain , chrone's disease and fibromyalgia.  Marcus reprint for constant pain vs intermittent pain, habit and still thinking oxycontin for chronic pain vs acute pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/2000 | video tapes and patient profiles.  Osteoarthritis reprint and keeping your lisence sheet.  Duragesic brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/2000 | video tapes and patient profiles.  Osteoarthritis reprint and keeping your lisence sheet.  Duragesic brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/2000 | video tapes and patient profiles.  Osteoarthritis reprint and keeping your lisence sheet.  Duragesic brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/8/2000 | is now writing oxy, she says that she only uses the 10mg for low back, talked about oa and she said she has several pts that could benefit |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/2000 | video tapes and patient profiles.  Osteoarthritis reprint and keeping your lisence sheet.  Duragesic brochure. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/8/2000 | video tapes and patient profiles.  Osteoarthritis reprint and keeping your lisence sheet.  Duragesic brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/8/2000 | doctor is still only using the 10mg oxy, talked about titration and using the 20mg, he says that he gets enough pain relief with the 10s |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | removed a cancerous lesion off of the upper leg of a woman, giving her 1-2 20mg tabs q8-12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | schaphoid fracture of the left wrist, going to put in a screw, he said he will write 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/8/2000 | asked how to does oxy ir to go with oxycontin 1-2 10mg tabs q12h.  Has a right wrist tendon repain and going to use oxycontin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44333 | 9/11/2000 | Dr. says that he is reserving oxy for pts that fail on lortab, ms contin, and he has now smooth it is and that he has diid the well on it, says he has pt who said oxy was too strong, also says that he had pt who said oxy is not strong enough, so he is talking out of both sides of his mouth, next call focus pi and no questions, oxy vs hydrocodone, ies abuse pot, etc. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/11/2000 | window call, doctor is using oxy in totals |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/11/2000 | Discussed advantages over short acting agents.  Interested in antinausea agents and how to use them.  Likes to think his pts are only on pain meds 2 wks post-op.  Hard to tell what his issues were Jason kept pushing standing orders and addiciton stuff.  Was concerned about post-op and did get a note in chart from Mary Sue with regard to Oxy not being used post-op.  Try to Find out what his biggest pain issue is and start there.  Last call was way too all over the place. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/11/2000 | Called for PSP program.  Discussed nursin g pain mgmt educational program for early next year.  Also made sure she knew how to do indigent program. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | says writes few opioids, but is starting to write more vicodin, he says if need vicodin he sends them to pain management. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/11/2000 | speak with gina in pharm to help with getting chiro on formulary george is main person but needs pushing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/11/2000 | Discussed advantages of Oxy over MSC.  Also specifics about theophylline generics and why chronotherapeutics of Uni make it superior to other theophyllines.  Asked me to keep reminding him. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/11/2000 | speak with gina in pharm to help with getting chiro on formulary george is main person but needs pushing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/11/2000 | he is not getting the point of using oxy instead of hydrocod.talked aobut them being the same but he feels that oxy is stronger. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/11/2000 | he wanted another patient starter.  He said he has a patient s on OxyContin. He said it's the least I could do since he uses so much Oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | he gave a hint that he has a couple of patient s on Duragesic. Go over APS and side effects. He mentioned a few females with nausia side effects prefer the patch |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/11/2000 | speak with gina in pharm to help with getting chiro on formulary george is main person but needs pushing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | quick hit through the window, he said he is using more Uniphyl since he can't get other samples. Go over patient starter programquick hit through the window, he said he is using more Uniphyl since he can't get other samples. Go over patient starter program |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2000 | stopped in at VA display - says did get someone on 160- no details for now |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/11/2000 | Dr. sat in on Uniphyl and Oxycontin in-service.  He did not say anything.  He just listened. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Uniphyl once a day in the evening, circadian rhythm when you most need it at early hours in the morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/11/2000 | has not used psp |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/11/2000 | he does not like to use opioids even in the acute setting because of the elderly population that he usually sees.went lver safety |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/11/2000 | has falling off the oxy band wagon, he says thta his pts seem to tolerate vico better, talked baout how many pots and he said a few, follow up |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/11/2000 | Dr. sat in on in-service for Oxycontin and Uniphyl.  She has a pt. on Oxycontin.  She said she is having a hard time determining if the pt. is still in pain.  I said that if he/she has a pain diagnosis, and says they are in pain, then they probably are.  Also explained to her that there is not ceiling to the dose that can be given if the pt. is in pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/11/2000 | not getting enough time to talk about his duragesic use or to get combo's over to oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 9/11/2000 | Podiatry resident.  Using Percocet.  Discussed how he can use Oxy post-op instead.  Thought it was way too strong for his pts.  Find out which podiatry head resident is and see if we can do a program to look at how Oxy fits into their practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/11/2000 | Dr. sat in on Uniphyl and Oxycontin in-service.  He did not say very much.  See the nots for Kaiser for this date. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/11/2000 | Using 20mg with Vic for breakthrough.  Suggested he use only Oxy and not worry about Vic.  He thought about it.  When I mentioned using 10mg to go home he said he liked 20mg.  Forget the idea of 20mg to go home.  Get Jason to give him Rx pads in the OR.  Be sure to discuss onset of action  and duration in working towards using 1-2 20mg without the Vicodin. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/11/2000 | Did the second quarter hsoicpe rebate.  It was very low at $183.10, however, the census is also very low at about 8 pts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | John said he is seeing more Uniphyl scripts as a whole specially from Kilroy. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/11/2000 | went over time principles and how to dose breakthrough |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/11/2000 | speak with gina in pharm to help with getting chiro on formulary george is main person but needs pushing |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/11/2000 | dr groppe |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/11/2000 | surgery lounge is just getting busy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2000 | oxy vs/ SA- equianalg-  -titr vs. switch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2000 | oxy vs/ SA- equianalg-  -titr vs. switch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/11/2000 | oxy vs/ SA- equianalg-  -titr vs. switch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | surgical lounge. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | senokot-s vs colace for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. THEY CANCELLED LUNCH FOR THIS WEEK. SOUNDS LIKE THEY ARE BUSY. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | REBATES & PATIENT INFORMATION SHEET WITH COUPON. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/11/2000 | Rebates, pATIENT INFORMATION SHEET. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Come before 10AM with food. Nancy ER Nurse manager. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2000 | he has a huge perception that dur is better than oxy and that the nurses like it better in the homes that he goes to.se are a key issue as well because he thinks that htere is less constipation with dura because it does not have gut activity |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | he said OxyContin has really helped a lot of his patients and he was surprised how good the drug is. He said he is getting more comfortable with the longer he uses it. He wanted Senokot and asked the difference between Senokot S and reg. Senokot |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/11/2000 | Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2000 | figuring out how he writes the fast and when he uses the oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | lunch  he said he is definately using OxyContin more frequently but said that Vicodin also has a place for his patients |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | he said he needs to use more OxyContin instead of Percocet. He said the key is getting into the habit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2000 | using oxy in/out house has tried chiro |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/11/2000 | Still doesn't start Oxy as early as he could.  Keep working on this.  Try the Marcus paper in defining pain and how to cover it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/11/2000 | quick stop and didn't stay for lunch but thanked me for the info as I went over the delivery and compared to Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 9/11/2000 | talked about the similarities of oxy to hydrocod and acetaminophen toxicities is a big deal to him |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/11/2000 | constant pain vs intermittent, still thinking acute vs chronic, vicodin is first opioid going to on prn basis, then will go to oxycontin if not controlled on prn.  Talked about low back pain that are chronic will get oxycontin vs acute pain which is getting vicodin.  uniphyl, mentioned older gentleman on 400mg of uniphyl. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/11/2000 | doctor is now writing oxy up to 40mg q12, she sayas that she likes the ability to titrate every day, this gt is a low back pt that has failed back, talked about oa pts |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2000 | trying to expand his disease state usage he does not like to use opioids because he feels the addiction is quick.chronic vs acute use.talked about using in oa and how function can be the guide to efficacy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/11/2000 | Gave in-service on Uniphyl and Oxycontin.  Concerning Uniphyl, went over the benefits of Uniphyl for nocturnal diseases associated with asthma or COPD.  Explained how S.E. were less due to lower doses.  Explained to use as third line therapy.  Also OxycoGave in-service on Uniphyl and Oxycontin.  Concerning Uniphyl, went over the benefits of Uniphyl for nocturnal diseases associated with asthma or COPD.  Explained how S.E. were less due to lower doses.  Explained to use as third line therapy.  Also Oxycontin.  Explained q12h dosing as well as the benefits of the delivery system.  Also tried to address the cost issues throught the idea of better tolerated and better pain relief.  Also discussed the difference between physical dependence and addiction.  Explained q12h dosing as well as the benefits of the delivery system.  Also tried to address the cost issues throught the idea of better tolerated and better pain relief.  Also discussed the difference between physical dependence and addiction, as I had a nurse who asked if Oxycontin is addicting.s I had a nurse who asked if Oxycontin is addicting. |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 9/11/2000 | Discussed advantages over short acting and Marcus for nonmalignant pain.  He was very interested and asked me to schedule to come to office.  Uses Duragesic and was surprised by some of its disadvantages.  Schedule to call on in office.  Be sure to discuss OA and nonmalignant pain. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/11/2000 | Talked about use of 160mg tablets, he has 2 pts on 160 now, he says he does not have anyone right now that can be titrated |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | using the 10mg q12h  has seen some nausea in patients, has not been painful patient and surgeries involved with bone pain.  Lees painful procedures are getting vicodin.  Vicodin is still perceives as being a little less potent that oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/11/2000 | Doctor just wrote oxy for back pt, she is picking it up tom, she has been allergic to several meds, wanted to know if oxy allergy, will write oxy 10mg q12 1to 3 mg, he did not like that too much, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/16/2000 | 9/7 Was at VA micu lunch- did follow uniph- why use now?- wanted martin and ats guidel- f/u9/7 Was at VA micu lunch- did follow uniph- why use now?- wanted martin and ats guidel- f/u |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | patient with radiculopathy of the shoulder was on 40mg q12h and was making the patient feel uneasy, he back off to 20mg q12h and the patient is still in some pain, but is functioning well. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/11/2000 | talked about ortho patient that is on 40mg q12h and send to ORS and the surgeon was shocked at the amount of opioid the patient was on.  The letter back said since FP put on then ORS wouold continue on the dose.  Using for acute and chronic pain, 10mg and 20mg main dose.  uniphyl for asthma and COPD patients has a few on 600mg.  senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | using oxycontin with oxy ir for breakthrough for procedures that involve wrist fractures with pin and screw involvement.  usually using 20mg q12h and thinks oxycontin is stronger than vicodin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | out of his 8 cases said one case for oxycontin, which was alesion removal from the left cheek.  20mg q12h.  Convenience of the refill of vicodin and he thinks it is less potent than oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2000 | how did oxycontin go with an acute pain patient?  Tell me about an acute pain patient?  acute pain patient needs an opioids for 10-14 days, this type of patient usually gets vicodin on prn basis to start.  Patient with shoulder pain geting 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/12/2000 | Has 4 free oxy cards left.  Wants senekot samples, whatever I got. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/12/2000 | meeting for chiro to go on formulary is this month will get approved |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | lunch with obgyn attend,res, one more students using oxy more especilly dr wieght.dr omally used at ccf post oper |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | chief, oxy call in clinc |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/12/2000 | Best time is before lunch.  He said he uses oxycontin for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | resident in ortho clinic, could be a good ally he is nice guy, talkjedoxy and post op |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | MsContin.  Convert to oxycontin for cancer, and breakthrough for pain when you cannot swallow.  Said he has two patients on Oxycontin.  Couldn't remember the dosage. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 9/12/2000 | Started one pt after I left last call.  She did well.  Discussed the advantge of control over bp.  Talked the use with Oxy that he doesn't have with other opioids.  Keep remind and asking about pts. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/12/2000 | Uses Oxy for chronic pain and really lets pts have what they ask for.  Doesn't  think that most pts require round the clock therapy.  Went over Marcus reprint and showed him the statement regarding the use of short actings and NSAIDS.  Really had concerns about cost of Uni and that most pts have to get generic because of  insurance.  Said he would use Uni for those who could get it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/12/2000 | window call, oxy post op and left ginsberg study |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/12/2000 | talked about adding on oxy in some different disease states for him.oa.10-20mg add on.he is using the higher doses on some of his dialysis stuff |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/12/2000 | lunch, doctor is using oxy but says that every pt is not an oxy pt, talked about marcu reprint and using oxy oin atc therapy, he talked about pts wiht mental problemsa nd alo pts who require ahort acting, did not want any psp cards and said he would use oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | Has 4 free oxy cards left.  Wants senekot samples, whatever I got. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | resident in clinc, talked oxy and post op pain, asked for pt |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | Has 4 free oxy cards left.  Wants senekot samples, whatever I got. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/12/2000 | meeting for chiro to go on formulary is this month will get approved |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | lunch with obgyn attend,res, one more students using oxy more especilly dr wieght.dr omally used at ccf post oper |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/12/2000 | meeting for chiro to go on formulary is this month will get approved |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/12/2000 | Invited to telefonference.  Go to 3rd floor and invite pharmacist. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/12/2000 | Pens and they stock 10, 20, 40, 80, 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | Spoke with Dr. Tan he said there is a nurse in charge of this, she just came back from maternity leave. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2000 | -addiction issues- when would he use- opinion of boston addiction study |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/12/2000 | | 12-Sep |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2000 | dosing and conversion- would now use over pct in post op- still not sure how long he is comf to treat |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | Has 4 free oxy cards left.  Wants senekot samples, whatever I got. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | lunch with obgyn attend,res, one more students using oxy more especilly dr wieght.dr omally used at ccf post oper |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | Has 4 free oxy cards left.  Wants senekot samples, whatever I got. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/12/2000 | oxycontin is being used for patient that he needs to see back in a month, the patients that are not going to be seen until three months, he will give either darvocet, ultram or vicodin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/12/2000 | talked about using oxy in her back patients and mto waiting until it gets to the 6 month period. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | she used one of the psp cards that i left for the department.rox is keeping good track of what kind of patients are using.asked about how she is initiating pain meds and he said that she follows what is already being done. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | lunch with obgyn attend,res, med students using oxy more especilly dr wieght.dr omally used at ccf post oper |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | Has 4 free oxy cards left.  Wants senekot samples, whatever I got. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/12/2000 | talked about oxy vs,lorcet, kept saying that he is having trouble with stock, doctro is giving smoke sceen, stick with pi on these calls |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | lunch with obgyn attend,res, med students using oxy more especilly dr wieght.dr omally used at ccf post oper |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/12/2000 | Uses narcotis last resort doesn't like to use reliably.  T-TH.  Medina M,W,F.  Treats back, neck, cervical pain, headaches, ridiculopothy, Degenerative nerve damage.  Doesn't like non steriodal, uses vioxx, celebrex, trycyclic antidepressants, diabetic neuropathy.  Likes Neurontin, tegretol.  Saves opiods for last in chronic pain.  In acute she would go to them first. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/12/2000 | he is getting good results when using oxy in the more acute setting.identified a couple of patient types that would benefit from oxy add on.has not tried too much in the oa setting |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/12/2000 | he is taking a more active role in the pain management of their patients.he started to go to tid as his titration.talked about the time principles and how to do the 3-2 rule.how to calculate breakthru and what to use instead of percocet.has a patient on 120mg qid taking a 40 at noon with perc for breakthru.need to get fast in the deibold system next store |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/12/2000 | Using more Oxy but still also uses Duragesic.  Has started some pts earlier.  Cost is a big issue with him.  Use Marcus to compare to short acting especially tolerance.  Also point out cognitive impairment.  make sure he knows about 160mg and that there is no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2000 | The 12 hour percocet.  Drop off documentation kit & contracts. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/12/2000 | he is gaining more comfort using oxy.primarily using the 10mg tablet but will give as many as 5 q12.leary of using in the elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2000 | chief peds gs resident, geting maried at st marys, writes oxy in tramua cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | doctor came into gs res lunch, he says he only uses oxy in his most traumatic type cases, talked about oxy vs perco |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been using oxy post oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been using oxy post oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2000 | very sarcatic, uses oxy on some patients, says residents write his orders for inpatient |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | at lunch, general surgeon, talked about trama cases and using oxia and after iv, he uses percocet, talked about using oxy he said would do it |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 9/13/2000 | Said he has used more in nonCA pain.  Went over Marcus.  Asked me to leave it.  He also thought this was something that they can cover at journal review and really learn a lot.  Said he has used Oxy in nonmalig but I doubt it.  Left dosing pen. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been using oxy post oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2000 | is maintaining 1 or 2 pts?- 1st rx looks like oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/13/2000 | using after percocet, if patients are not being controlled on percocet then he will go to oxycontin.  Thinks oxycontin is stronger than percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | lunch, discussed using oxy in trauma, chief for trauma 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | big burn guy, he uses morphin after ivmorp, talked about advantages of oxy over ms, he said form is issue and he likes ms |
| PPLPMDL0080000001 | Parma | OH | 44130 | 9/13/2000 | I took a different tactwith Dr. Go.  I asked him to use Oxycontin, not in a particular disease state, but anywhere he uses Cllis.  He came up with use of Oxycontin instead of Cllis.  He said it was a good idea.  He liked idea of taking less often, and not getting the "kick".  I may be getting somewhere with Dr. Go. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2000 | oxy for post op vs tylox, percocet. geting standing  order |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | chief res for trauma 1, is using oxy for trauma, instead of perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2000 | bt--1/2- some dura |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 9/13/2000 | 9/13 has several pts on oxy now -not clear answer how many switch vs starts.  Gave another pcs card- stilll had other but wanted him to work on higher dose switches- Lost his pocket scale- gave 5 clipboards with scales- for each room. Go thru 4/4 Marcus study next week.  he was very busy- hoping to add couple more days.  Reviewed oxy control advant.  f/u on specifics of new pts |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been using oxy post oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been using oxy post oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2000 | 10/99 BC Took Dr. to lunch.  He believes that Uniphyl is a better theophylline than bid theophyllines.  He  believes it should be used in COPD pts.  He is having a little harder time in asthmatics.  We discussed the ATS guidelines and the NHLBI guidelines.  Dr. said he will look and reevaluate his pts. to see who might be candidates for Uniphyl.  Asked me to call back when I'm in.  In December so he can learn more about Oxycontin and pain management.  9/13/00 Great guy- seems to like uni for chronother- Didnt remem martin study, but confirms his rationale. Says everyone knows theo is a weak dialator- but also must have other signif properties.  Went thru Kidney- asthma- antiinflamm- was really into it- remembers when study came out.  Agrees with results.  Overall, sees more of a role for uni in COPD though- but thought we could go with either.  f/U on specific positioning.  Says never takes levels, - dose to SE and individualized to pt.  Still wants to next time focus on pain mgmt- guidelines and conversions- stepped appr and use of oral before and after IV morph- set up appoint |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | stopped in res lunch, he says that he ahs been writing more oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | New resident from osu, said they used alot of oxy there, he said is a proponent |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | doctor was at lunch, he is an attending for trauma, he says that he uses oxycodone but not oxy, talked about using oxy |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been usng oyx oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | chief of blue gs team, talked about oxy and post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | Attending on green team, he says that he lets the resident do most of the writng, he just reviews meds, asked about form issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2000 | says using more lately- 1st rx shows 1-3/wk last 3 wks- has other female dr. w/them now- get info on her- full time? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/13/2000 | Marcus.  Still giving me a hard time about street vallue.  Need to get him to journal club or with peer so that he will really assess and figure out whaere Oxy will work for his pts.  He has a hard tim geting past me beinf a "sales rep". |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been usng oyx oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Parma | OH | 44130 | 9/13/2000 | Spoke with the 2 nurses in pain management.  Dr. Saeed was not in.  The nurses said that Dr. Saeed is prescribing Oxycontin, but it is getting substituted with Oramorph SR.  Mary Ann Dzurak works in this clinic also.  The nurses, (Kathy and Nancy) say she recommends Oramorph SR.  The nurses said that Mary Ann priced the Oxycontin for 2 months supply and it came to over $500.00 for the month.  I tried to explain to the nurses that there are other things to look at besides the direct cost of the medication.  I left a package insert for Dr. Saeed.  He or his collegue are in on Monday, Tuesday and Thursday. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been usng oyx oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/13/2000 | setting up breakfast in loun ge |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | set up dinner |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/13/2000 | working on 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/13/2000 | says using more oxy, only outpatient though |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2000 | oxy for post op vs tylox, percocet. getting standing  order |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2000 | oxy for post op vs tylox, percocet. getting standing  order |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/13/2000 | says using more oxy, only outpatient though |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2000 | oxy for post op vs tylox, percocet. getting standing  order |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been usng oyx oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/13/2000 | Has used more in nonmalignant.  Still uses Vic and T3 thinking they are less ptornt.  Discussed Marcus.  He was impressed and directed me to the chief resident.  If now head of the residency program.  I thenk all of his responsibilities are stressing him out.  Focus on how we can help to simplify his life. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 9/13/2000 | has been usng oyx oper but had discussion with ortho pod who was not happy about rep pushing it when we dont have post oper indic and thinks company is geting off cheap discussed if pat on pre oper and 12-24hrs and perc doesnt have indication;tried chiro 2times likes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | chief oral surg resident says use oxy when pts need atc tx, if not uses t3, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2000 | has used once- chronic lbp - start at 10q |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2000 | oxy for post op vs tylox, percocet. getting standing  order |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/13/2000 | Finally wrote an 80mg rx in pain clinic for pt with neuropathies.  He was a littist freaked so we looked at PI and the doses that pts were on in trials.  This may be a candidate for the 160mg.  Asked for help in restructuring assessment tools and gt agreements.  Need to meet again when he gets back in toen. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | chief resident for burn unit, he asy that ms is what they use, said if big adv oxy could be used |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 9/13/2000 | Marcus to look at using for continuoius pain.  Not totally comfortable but did have a pt who he though woulg go quite well.  Follow up on that pt and continue with different parts of the Marcus paper. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/13/2000 | oxy for post op vs tylox, percocet. getting standing  order |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2000 | lunch, doctor is using primarily mscontin in burn unit, he says that they use iv morp then use 15 to 30 mili of ms, then in out pt he uses ms, does not want to switch says oxy would be good choice if formulary |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2000 | put a patient on oxycontinfor low back pain, 20mg q12h and a muscle relaxor, using more for acute but when asked what the difference from a vicodin patient and oxycontin patient she said no rational.. Constant pain patients get oxycontin.  uniphyl has a patient that is on alot of steroids and going to add 400mg of uniphyl.  senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/13/2000 | doctor does not write oxy talked about converting a oa pt from vico to oxy, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/13/2000 | Again discuss advantages of Oxy for OA.  Thought Marcus trial.  He was impressed.  PA's both thought the info was excellent.  They said that they had used for OA where they previously would have used Vic. or T#3.  Keep remind them and be sure to stay at potency issue. |
| PPLPMDL0080000001 | Mayfiel Hts | OH | 44124 | 9/13/2000 | There remains some obstacle withhim.  He still believes Oxy is for cancer pain.  Schedule appt and use OA studies. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2000 | - bt strategy and q12 -equi anal doses and switches- still peeing pt on atc SAs come to him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2000 | 9/13  says has started all new pts on oxy for 3-4 mths! he saw me on computer and saw his prof- was very intrigued and not offened.  say no dil or oram- says is wrong.  Would have thought more oxyc than msc. but did agree prob refills too many msc out of habit and should do more oxy-says avoiding q8 is biggest adv.- since saw quest, told about 1st rx no activ- he says no way - wrote at least 20 x in last 6 wks- 2 for sure yesterd.  will keep notes for a month and call pharmac to try and track his numbers Highest ever- 30q12 for both oxy and morph- not comfort w/any higher- gave 160 perspect. and 1-3 strat to work on btr comfort.- days davis has some on 320 and called him a methodone man. Dreicer will speak for apr prog- get requ letter from husse- grant for dreic500/ rest for hussei- at least 2000 more.  Gave all spanish info- Gave me printer recomm- same one he has at home.  Hp1100A.  Gave my name to tim connor @ compaq pda. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2000 | 9/13- not much poten- has percept that dept is strong oxyc users.  Wants to change some of each- not so much w/BMT- q12 as adv oner MSC and SAs- total agreem on unreliev. pain, suprised at onc specialists as not much better-may make him more agressie in PM.- Gave me referal for Lynn Rush head nurse on floor for pt ed stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | has some higher dosed pts now 60-80q12- still need to change percept of morph for more severe |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/14/2000 | writing oxy, but he is usinh hillcrest script pad, he says he can not remmebr to write on his own |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2000 | 9/14 Pt she put on jop doing well- nothing new- need to f/u on use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2000 | oxy inservie, talked about oxy and use in hand surgeries, use alot of t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | In residents lounge, writes mainly vico and perco for post op, talked about using oxy but they use, oxy could be used and he would eval it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | says has 3-4 pts on oxy-1st rx looks like nothing for several weeks- why dilau? where/when oxy vs. dilau? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/14/2000 | Get Dr. to speak of specific patients to convert to Oxycontin.  Took a different tact with Dr. Castaneda.  Instead of talking disease states, I talked of pts. taking Cills ATC, and how Oxycontin can benefit them.  She said that made sense and that she would try it. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/14/2000 | Still uses a lot of short actings.  Acts like he uses more Oxy than he is.  See if Marcus helped his prescribing habits any.  He has huge potential to grow. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/14/2000 | Has been using more and more.  This is influencing primary care in this area too.  Still wants to be on our speakers's bureau but cannot go over weekends due to religious commitments on Saturday.  Find out when he takes a pt off short acting?  What is his pain mgmt protocol with his pts? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2000 | New Dr.  Will start using Oxycontin.  Has used vicodin.  Will be here on Wednesdays & another day.  Check which day. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/2000 | Left pads, pens, documentation folders, patient pain assesment charts, dea & keeping your lisence sheets.  Take clip boards next time. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/14/2000 | doctor is now writing oxy, he says that it is working well and that the pts seem to have less complaints, talked about osteo arth |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/14/2000 | synergy with oxycontin and the patch, talks about 72 hrs of pain control and easier for compliance with the elderly patients. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2000 | Surgery from the bottom of the hand to the top of the shoulder.  Try the rotator cuff surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2000 | after nsaids position- prob hasnt used - thinks as just for onc pain |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2000 | Dr Josof is interested in OxyIR, they have been using tylenol and Darvacet.  Stephanie is a big Buckeye fan.  Find out her position.  Had a lebanese lunch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/14/2000 | addiction, he gives his patients either darvocet or vicodin for any type of pain, buit he has ahd problems with percocet in the past and thinks oxycodone is more addicting. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/14/2000 | had a patient that tried to write an oxycontin scritp and sign his name, so he is apprehensive to write oxycontin for a patient.  I went over oxycontin vs short acting and told him the oxycontin is still the least addicting opioid of them all and if he needs an opioid it should be oxycontin.  uniphyl for COPD after inhalers, more for elderly patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2000 | in residents lounge, doctor says tht he primarily writes for perco post op, he will use oxy for lesser cases, he said he would try |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/14/2000 | thinks anyone that uses an opioid will become addicted which he is confusing with physical dependence. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | wont admit using oxy- pam says as last resort will use as first opi choice- prefers never to use |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/14/2000 | talked about giving a MS patient on the indigent patient program, he is currently taking 40mg tid with vicodin for breakthrough.  Switching all short acting patients to oxycontin, ranging from low back to spinal stenosis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | f/u on pcs- hasnt used |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2000 | still wants to know if we can sponsor karen anderson- for hospice- hasnt called reder yet |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/14/2000 | Will attend first meeting of the pain committee.  Attended pain committee meeting.  Dr. Menyah presented on the new JCAHO standards and what the home will do to comply with them.. Dr. Menyah is very into pain management.  Dr. Dela Rocca was also present.  After the meeting, Dr. Menyah watched our pain assessment in the long term care resident video and liked it.  I will begin in-servicing in October. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2000 | inservice gibians |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | oxy v/ SA- equianalg - tbtr vs. switch |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/14/2000 | tumor boards, and dr eley |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/2000 | Steve Chesser .  Ceu program.  Satellite Oct 31. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2000 | Sue wants to know if Uhall sent in James Carriers indigent patient form.  He had to go two weeks without medication. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/2000 | Spoke with Stephanie Tan  and left info about treating patients and keeping your lisence.  Chronic Pain study. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/2000 | Bev is very influencial and they want video tapes and pens and pads. |
| PPLPMDL0080000001 | Cleveland | OH | | 9/14/2000 | oxy inservice, resident uses oxy when attending says so, working wiht sontich |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2000 | Dr Josif is interested in OxyIR, they have been using tylenol and Darvacet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/14/2000 | Talk about MsContin.  Roxanne an Purdue donated for the bill moyers special. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2000 | doctor says that he uses oxy, his numbers says that he does not use any oxy, asked where used it he said in surgeries that pt is going to be on meds for weeks, talked about use in surg that need atc for only a few days or more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/14/2000 | need to expand to joint repl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2000 | oxy inservice resident is writing oxy for spine when attend asked for it, in outpt he doos not use much oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 9/14/2000 | Has used more Oxy for his pts because he appreciates Purdue supporting with PSP program.  He has said that he will try to keep all pts on Oxy, and start sooner.  Bring him Kaplan and remind him of the 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/14/2000 | doctor is chairman of the surgery dept, he is from osu and has done alot of trama and has used plenty of oxy, could be an advocate for oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44333 | 9/15/2000 | not using as many theo's on new patients, , more generic bid theo's not using as many theo's on new patients, , more generic bid theo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/14/2000 | appt with doctor he is writn oxy now instead of ms, he says thta he has more than half his pain pts oxer to oxy, talked about convertin perco pt |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/14/2000 | inheriting alot of percocet and vicodin patients.  Starting more patients on oxycontin, the last one was a low back pain patient that was well being controlled on vioxx. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/14/2000 | talked about titrating oxycontin with the 80mg and 160mg tabs, see where she is considering switching to the patch. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/14/2000 | Pts are doing great.  Continues to believe that they do better than on short acting and than his office gets many fewer phone calls for refills especially because it doesnt peak it cannot occur over the phone.  Ask him what the highest dose he has used is.  Why?  Would he assess and titrate?  Does the number of mgs freak him out? |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/14/2000 | Pt accepted for assistance program.  Most of his pts on 20-40mg q12h.  Discussed some of the pts he's inheriting being dosed q8h.  He really needs to get then on a q12h schedule.  Make sure he has titration guides and know the 3-2 rule.  It will make his life easier. |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 9/14/2000 | at inservice talked about using oxy for spine pts, dose 20mgq12 |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/14/2000 | using for short term pain, he just put a patient with pain in his shoulder nerve plexus, also on neurontin, put patient on 20mg q12h.  Thinking constant pain vs intermittent, use oxycontin when you need and opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2000 | Tumor brd, doctor says he just wrote ms this morning, talked about duragesic, his numbers show he is writing more, says he only uses dura when can not swallow follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/15/2000 | converting bid and generic theoph to uni. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/15/2000 | he is not willing to become an narc pusher.asked aout undertreatment of pain and how you can help with his barriers |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/15/2000 | Asked him what's going on.  Patients have dropped.  He has been on vacation.  His first two weeks back were low.  Needs reminding and attention. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/2000 | - goes to fri mtg can see- says has used 160- push up higher vs morph pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/2000 | - bt strategy-, vs morph use oxy just as high - |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/15/2000 | he said he is using more OxyContin but still with caution. He asked if he is writing more than most docs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/2000 | - 9/15 Really wants TTT- get slides for him, Marcus/aps support, having health fair for office |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/15/2000 | This is Hospice of Western Reserve's annual program at Landerhaven.  Will be displaying.This is Hospice of Western Reserve's annual program at Landerhaven.  Will be displaying. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/15/2000 | thinking for chronic pain, vicodin for acute pain. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/15/2000 | talked about marcus and how taking a long acting is better suited than the combos tried to incorporate both ltc and his practice |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/15/2000 | need to figure a way to get more time.add on valu with oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 9/15/2000 | focused on his patients that he is giving vicodin.they are a mix of acute and chronic.for his minor procedures he will give a couple a day and use purely prn.asked about patietns that are getting refills and targeted them for oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2000 | finalized arrangements for Dr. Irick's talk at the hospital next week |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2000 | stopped in to see how any movement has been in the area. He said it has definately increased but still nothing like Vicodin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/15/2000 | followed up with pam about getting on new flow sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2000 | tumor brd |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/15/2000 | quick hit through the window, he said he would talk up Uniphyl to his partners but he didn't need any samples todayquick hit through the window, he said he would talk up Uniphyl to his partners but he didn't need any samples today |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/15/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 9/15/2000 | Talked to Rehab dr's in the clinic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/15/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2000 | quick hit through the window . He said he still uses OxyContin in cycles with Dilaudid. Asked him about the patch and he didn't admit to using any of it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2000 | he said he has written a few more scripts of OxyContin lately |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/15/2000 | he said he thought OxyContin was like MS Contin before and just for CA before the last visit. But he is now using it for chronic pain |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2000 | window hit, doctor is using more dura so talked about dos800 bloxed levels, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 9/15/2000 | 9/17 will be staying at location- Having problems at pharmacies- cedar hill- off top of head- gave card to have him call me when problems-  They will not make any changes over phone- supposed to be willing to make minor changes now- having good success w/ most pts on oxy- get some pt type feedback |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2000 | doctor has written oxy this week in a pt who has very severe constant head aches, talked about marcus and chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/15/2000 | chronic pain, she is concerned about cessation of therapy and withdrawl on oxycontin.  Titration with 80mg and 160mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/15/2000 | using oxycontin for post surgery in acute setting, most are being controlled on 10mg and 20mg tabs.  Chronic pain talked about titrating up with 80mg tabs and the 160mg tabs q12h.  Ease of titrating, less frequent dosing. Vicodin is being used for breakthrough.  Converting patient to oxycontin if not tolerating the other medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2000 | doctor is writning more oxy now since last talked just had pt who was having sever bt pain and titrated to 40mg q12 |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/15/2000 | deals more with inpatient pain control.  Metioned using oxycontin in place of morphine.  More use is coming from acute post op patients coming to the hospital.  Sees alot of elderly patients, ask about reanl failure patients and oxycontin, also asked about about cessation of therapy for patients.  using in place of vicodin.  Chronic pain, talked about titration and ease fvs the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/15/2000 | working on titration, talked about using 40q12 to 80 q12, he said his pts really do no need that much |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/15/2000 | quick call in ofice, talked about dosing for post op and titration and flex |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/15/2000 | He is not using oxycontin, writing 2 vicodin tabs q4h post op.  Patients are on opiods for 30 days.  Patients experience nausea and can't find the right dose, thinks it is too complicated.  2 20mg tabs q12h makes patients sick, 2 10mg tabs is not enough and  taking three makes more complicated. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/2000 | 9/15 bt strategy and q12 - Gave 4APS- get more info on fellows- lunch? support?  Corina? is other sec- very nice- escaped from romania 11yrs ago- misses living in the mountains. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr.  rebate, patient information sheet with coupon.Around the clock pain control.  Sleep thru the night.  True Q12hr.  rebate, patient information sheet with coupon |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/15/2000 | 9/7 Gave #s for slides, Sen-S, comf journals- very appree- give to sally, Apree of jcom journ- says one of the best on that topic.  Switching strat at 2407- says becomes cost prohib-and IV better control- Says not going to use 160- for this- but that IV costs 150/day- dont know w-w/o nurse costs- that would be @ 800q12 of oxy!- 1500AWP for 100- 15.00 each- say even if $20 retail- thats $40/day(q12) for 320mg/day- x4 (@150/4)= 1280/day. = @640q12 - IS HE AWARE OF OXY COST? OR IS IT MORE CONFIDENCE/EXPER WITH HIGHER DOSES OF OXY?  BT- no more than 2 proper instruct. to pt. and 10-20% q24 dose.  Very seldom q8 with any LA- does agree oxy somewh tolerated better. Says oramorph or anyother is because his strat of not switching nontroublesome pts- and whatever they come off  of  w/PCA mgmt.  9/15- handed him cost comp- up to 480q12 (3x160s) = 3x 15-20.00=45.60.00q12 = $90-120/day- BT is only .30-.40c/5mg tabs- (BT for 480q12=120mg = 56-7.00/BT dose)- get f/u on cost vs. effic of IV morph |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/15/2000 | Works on the ORS floor of ST. Thomas, where he sees post op on patients.  Vicodin is the most common pain medication, alot of the time patients do not tolerate vicodin or is is not controlling the pain.  Using the 20mg tabs q12h and vicodin for breakthrough.  He is keeping patients on tylox or vicodin.  12 hours of pain relief if doing well on short acting.  He said he wrote 2 scripts today 20mg q12h for pt not tolerating vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | using for chronic pain, if vicodin and then percocet is not working, he will go to 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/15/2000 | - bt strategy and q12 - stay with- get him to influence pat |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr.  rebate, patient information sheet with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr.  rebate, patient information sheet with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 9/15/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/2000 | Around the clock pain control.  Sleep thru the night.  True Q12hr. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/15/00 | Around the clock pain control. Sleep thru the night. True Q12hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | oxy call, talked about marcus reprint, he has pt who was a drug abuser that has pain, he put pt on oxy and has seen no abuse, follow up |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/18/00 | identified a couple of patients that could get more lung function with addition of uniphyl. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/18/00 | talked about using oxy more for his vic stuff and shorter term use.more of a start with campaign.talked aobut how |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 9/18/00 | Has been using with success. Discussed chronic pain and Marcus reprint he agreed to try where he would normally use short actings. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/18/00 | he does not change his habit.he is all for it and believes about oxy but there is something that holds him back |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | Chief in family practice residents, he is a supporter of oxycontin, says that he uses it primarily in low back and cancer, talked about oa |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | talked about marcus reprint, he had many questions about oxy, talked about using oxy in many pain states including OA, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/18/00 | oxycontin vs vicodin, has pain contract oxycontin for constant pain vs intermittent pain. When an opioid is needed will start with oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | 9/18 Seems on board w/all rationale except how soon would start- acute vs chronic Says if self limiting- stay w/ SA- Went thru marc and aps LA stmts-- 4/4- not quite there. Says he would switch someone who was using SAs ATC. Has 2-4 /wk Rxs for oxy- Thinks of starting right away on oxy if anticip an abuse issue--f/u who would not getting into that for all? Says will move to opi when pathology supports - such as LBP- no reason for them to be in pain- f/u how do you approach using opis for LBP? How does their pain typically present? persistant? most of the day? When do you not use oxyc? Switching at certain dose? Also gave me some contacts at St V- see Dave Farris- pharm made cards- says is a good pm advoc. Still get him Marcus for oct 9th |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | sees rationale but not treating much m/s pain sees as onc drugs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | Potency issues vs SA. EASIER THAN NEW PCT SIZES TO REMEMB |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | says will try- working in outpt lbp type and look for switches |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/18/00 | Doesn't use. Perceives it as too strong. Doesn't use Percocet either. Tried to convince him for all the reasons he didn't use Percocet he wanted to use Oxy but this is going to be a process. Sent easy dose info. He had to leave for the OR but try again to point out advantages over short acting agents. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/18/00 | advantages over vic.still more vic in the post op than oxy.strength seems to be sticking point |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | Chronic pain study keeping you lisence and treating the patient. Breakthru medication. They were using Percocet. Lunch valrie valley. Oct28. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | Doctor is 1st year, just put cancer pt on oxy, asked about other pain states and she said she does use some percocet focussed on OA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/18/00 | Kaiser. Using oxycontin as first line and if think patients are starting to abuse oxycontin then he will go to the patch. opioids are being viewed as less helpful to patients everyday because of abuse of opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | lunch, 11:30 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/00 | dr eley. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | might be someone to try- need to get his service and see when might have opport |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | FYI, 160 is approved by medicaid, Julie ordered in 3 more bottles. No preauthorization required |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | Chronic pain study keeping you lisence and treating the patient. Breakthru medication. They were using Percocet. Says he doesn't really use alot of narcotics. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | -9/18 not using- not comfort w/it- see howmany using more than nsaids? why not oxy? what would make you comf. with? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | lunch, doctor does use some opiods, talked about cover pt in hospital that was given high dose of oxy that got slight respitory depression, talked about oxy and marcus reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | Talked mainly OA, he use percocet for oa, talked about marcus reprint and short actings for prn only, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | convers- useage update- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/00 | is looking to switch pt- would do it from uncontr SA or atc pt. very into it- told her to talk to darryl and mia |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | Chronic pain study keeping you lisence and treating the patient. Breakthru medication. They were using Percocet. Gave him conversion pen. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/18/00 | se are his major drawback.does not realize that he is getting same call backs from vic. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/18/00 | Chronic pain study keeping you lisence and treating the patient. Breakthru medication. They were using Percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/00 | resident, talked oa and also low back pain and using oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/18/00 | tried 20mg q12h on woman with a shoulder made the patient sick, nausea and she could not tolerate it. Thinking more for cancer and severe pain needs. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/18/00 | Uses for some chronic pain pts. thought that it wasn't indicated post-op. Showed him PI of 12-24h post op and indicated for pain 2-3 days duration. Was very interested in delivery system in how it can distribute for 12h. Next call go over delivery system again and ginsburg comparison to PCA. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/19/00 | He is using oxy as his first choice for chronic pain, he says that he has tried it in acute setting but that he saw more side effects, he writes oxy bc he says that the dosing possibilities of oxy are nice. has alot of knowledge of oxy and other opiods, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/00 | has used pcs wants another- see on thurs |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/00 | no need to be technical keeping it simple if more important.how to dose and cost |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/00 | chronic pain after patients have been on short acting for 3-4 weeks. this is usually when get to around 6-8 tabs a day. Acute pain gets vicodin and chronic getting oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/00 | POST OP DOSING ANF BT STRAT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/00 | just getting back to 100% oxycontin worked well he is just taking motrin on occassion, butr thinking of oxycontin for more painful procedures. Vicodin for routine cases and oxycontin for more difficult procedures. All post op orders have vicodin on them. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/19/00 | Pt on 160mg didn't tolerate it and he didn't manage nausea. He would not give me the time to discuss her care further. He asked me to stop back another day. He has a lot of potential because he is open minded and willing to listen without all of the opioid stigma. Next time focus on managing side effects and show him Kaplan. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/00 | he gets mad when I talk about OxyContin vs. Duragesic. He asks doesn't he write enough OxyContin . Find another tactful way to address the problem |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/00 | er breakfast talked about conversion of perco to oxy, also talked about fractures and trauma, he said at metro the population does not have much insurance, so hard to use oxy |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/19/00 | has used some uniph as add on- agrees could use alot more and better to add systemic- no oxy to this point- talked about boswell talk |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/00 | going after his vic pat but forgot about perc.need to create cao and find why he uses perc and not oxy esp since it is the same |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/19/00 | not really using- doing more of a research rotation now- but not sold to use it regularly- uses whatever- and goes w/attending quick hi at window and he said alot of patients like taking oxycontin. Addiction may be a concern with patients on oxycontin?? Chronic pain patients are getting oxycontin, after have been on short acting, vicodin first or after vioxx. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/00 | er breakfast, uses oxy in very severe trauma cases, asked what else he used and he said generic percocet, talked about oxy and percocet |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/00 | feels se are greater with oxy.went over management but could not get him to admit to getting same se with vic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/00 | oxy breakfast, doctorsays that he will use oxy in severe fractures, talked about using oxy instead of percocet and talked about advantages, said he would, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/19/00 | quick window hit, left conversion guide |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/00 | using for more severe pain cases, more potent than vicodin. All of his post op orders have vicodin on them. Potency is the issue, always says that patients that are in state of pain or not tolerating vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/00 | doctor is hard to pin down, once questioned about oxy and vicoden he backs off, did say that he writes quite abit of oxy and that he does not have anyone who would use the 160mg tablet. Next time yake several points from Marcus reprint.I follwo up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/00 | bummed losing audrey and me |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/00 | they don't seem that busy. She said they don't see a lot of pain meds come through. Theyu said they see a lot of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/00 | breakfast |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/00 | setting up breakfast |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/19/00 | Dr Gordon. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/00 | 160mg in stock, senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/00 | 160mg for patients taking multiple 80mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/19/00 | They are still using MsContin. They need a patient indigent form for Oxycontin and I will give her a free card form for Dr. Trochelmans office. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/00 | went over what an oxy patient is.demographic data to show what dis states and how oxy is being used.correlates length of time to addiction and he feels that that is bad medicinne and he does not want to treat those kinds of patients |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/19/00 | he is using the 10mg tablets and getting his dose from there.sometimes up to 5 tabs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/00 | metro ER, doctor says is writinng more oxy, says he needs to be reminded often, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/19/00 | total knees and hips are where he is considering using oxycontin along with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/19/00 | They are still using MsContin. They need a patient indigent form for Oxycontin and I will give her a free card form for Dr. Trochelmans office. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2000 | er breakfast, oxy call vs perccoet |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/19/2000 | Uni v generics and why he wants to use brand names.Uni v generics and why he wants to use brand names. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2000 | pain management, opioids are reserved for severe pain and then consults with pain management physicians. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2000 | er breakfast, oxy call vs percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/19/2000 | need to find a way to make a better impact he forgets and goes back to old habits.when he has used oxy it has been good results.needs help with dosing.showed pi and dosing chart |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 9/19/2000 | Very interested in pain mgmt issues.  Wanted to schedule lunch to discuss.  briefly showed him advantages over short acting agents v long.  Left him Marcus reprint.  See if he will use PSP cards to trial pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/19/2000 | said using some more oxycontin, but said works in volume and easier with vicodin for refills.  Ultram to darvocet to vicodin to oxycontin his approach. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2000 | Wants to put something together for the residents and fellows- Expediting to switch someone to 160 in the next couple weeks- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2000 | doctor says that he is now using more oxy, he is using it in place of percocet or percodan in chronic pain and in joint pain, talked about use in oa pts and low back pain, bring in roth reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2000 | Doctor is using oxy primarily in trauma and chronic pain, he uses short actings in acute settings and also in OA, focussed on OA, next time go thru roth study, bc he is using percocet and vicoden here, talked about using oxy in elderly pts, asked for qt pr. follow up |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/19/2000 | Uses for OA pts.  Went over Roth focusing on QOL issues.  He has pts he could be starting earlier.  Discussed treating constant pain with intermittent drug and he agreed but he has habits that need to change.  See if he will use PSP cards specifically for pts who have failed NSAIDS and are ready fro opioid therapy. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/19/2000 | Again went over Roth pt about QOL.  He was busy but left reprint.  Goal with him is to get him to start earlier.  Try Marcus to see if this helps to impact earlier starts. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/19/2000 | followig up with the psp cards.he is starting to use for more everyday patients but most of his use is for more severe and chronic.showed the back pain and how most patients are on 60mg or less and how to titrate.there is no difference between oxy and vic to him except he can cal it in and use it prn |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/19/2000 | Dr Gordon.  He pointed to the 160mg tab and said look at that bullet, would never use something that strong and yet he wrote a script for 160mg.  Hit constant vs intermittent, oxycontin vs vicodin.  Back pain patient along withab pain, going to use 20mg q12h, |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/19/2000 | what kind of patient is taking oxy and why.talked about some additional dis states like oa and how qol issues can be sig increased with add on therapy just like oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2000 | doctor says that he uses some oxy in chronic pain, talked about atc tx in all pain states and asked him to use oxy when pts need meds atc for more than a few days, talked about OA and pts, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2000 | Talked to about patients on 80mg tabs that may be titrated to 160mg tabs, said none now.  Titration of oxycontin vs going to the patch, she said if can not tolerated or gi problems than that is when going to the patch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2000 | Met with Lisa Conrad and Cheryl, the pain nurse.  We discussed how we might be able to move along the learning curve of the nurses on pain management.  The nurses are still having a hard time with pain management.  They are afraid to titrate.  We discuss |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2000 | 9/19 has 2 new pts- one is his father in law- moved in w/him- broke hip and arm- maxed out on 14 and not enough- switched over to oxy w/ christmes help and had a much better weekend- on 20q12. other is female w/ca of the pallate- same prior drug- oxy mu0/19 has 2 new pts- one is his father in law- moved in w/him- broke hip and arm- maxed out on 14 and not enough- switched over to oxy w/ christmes help and had a much better weekend- on 20q12. other is female w/ca of the pallate- same prior drug- oxy much better- giving BT of 5mg every 6 on sched- yet very happy. He is very happy to have 2 pcs avail also- didnt use yet |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/19/2000 | Says he titrated the pts Oxy to 60mg q12h and left Duragesic the same.  First Rx shows nothing.  Try asking all cost issues aside,  what is the difference between an Oxy pt and a Vic pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2000 | er breakfast, she is a user of oxy, said it makes sense to her to use 12 hour drug, focuses on imed onset as well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/19/2000 | main use is for chronic pain after have been on short acting, arthritis and musculoskeletal pain, 10mg and 20mg q12h.  Acute low back use also.  Constant vs intermittent pain.  Short term constant pain get oxycontin. uniphyl for severe COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2000 | has 2 current pts- titr one to 30q12  so far so good |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/19/2000 | Still using only 10mg.  Not comfortable with the potentcy issue and still thinks that his pts have 12 hour euphoria.  Take in Marcus reprint focus on issue of treating continuous pain and cognitive effects. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/19/2000 | Found that his obstacle was a pt who was on Oxy and wanted more and more and was running out early.  Suggested that she was not at the appropriate dose but he was convinced that she was an addict and that this was 12h euphoria.  He really wasn't listening to much I had to say.  Keep trying to identify a pt who would be appropriate and see if he will switch.  Most of Dr Molta has learned at hospice by scheduling lunch. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/20/2000 | controlling most patients on 10-20mg q12h.  Does not give patients the buzz and better pain control.  Foot and ankle specialty.  12 hour control vs q4- 6h patients to do get peaks and troughs.  using vicodin for breakthrough oxy ir not easy to find. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/20/2000 | oxycontin vs vicodin, q12h ddosing controls pain better than vicodin, taking less opioids, building up less of tolerance.  vicodin is first then will go to oxycontin.  Dr Richmond stressed equal analgesic between hydrocodone and oxycodone.  Arthritic pain and oxycontin better controlling pain, Also went over plasma levels with oxycontin is immediate release oxycodne and less abuse potential. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | he said he can't believe how beneficial OxyContin with IR is and how long it took him to try it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/20/2000 | lunch  he said he hasn't used OxyFast yet but is keeping it in mind. Right now he just tells his patients to take another 20mg s if they have breakthrough |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/2000 | pediatrics, uses alot of tylenol/codeine elixir, some vicodin for older patients.  treats up to 21 yrs of age. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/20/2000 | Doctor is big person in this practice, he write quite abit of combos, discussed marcus reprint and using oxy, he says he only writes oxy for cancer, make him aproject and convert him. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Concerned about drug ABUSE POTENTIAL.  ER, Minor trauma. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/2000 | said using more darvocet than vicodin, habit that has not used and also thinking for more serious pain control, said would not use for scopes but will use vicodin.  Potency is issue and apprehensive to use on older patients because thinks strong.  I gave him two psp cards and working with PA Jim he said would use on the next 2 joint replacements. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/2000 | used to do spine surgery, is not doing surgery anymore just doing some med only.  Used oxycontin in past and said worked so well that that is all patients wanted and started to abuse.  Said if patients comes in with bad back would use oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2000 | Gave a mezza of info and left it on the table.  The treat Sickle Cell patients as well and they refer to Dr. Vetter for Q&A about pain management.  He has turned them onto the oxycontin and they are looking for something for brreakthru.  They are currently using vicodin that isn't indicated for children. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | lunch  quick hit he didn't stay for lunch but said he uses OxyContin in more surgeries now but still not as often as Vicodin. He is not as comfortable with it yet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2000 | was not happy with talk, gave me a thumbs down of talk, he is so anti oxycodone it isn't funny. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | Dr. Irick to speak at Grand Rounds. Dr. Irick to speak at Grand Rounds. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | Lunch for the staff - 1st time calling on the staff.  Try to find out if and when they would write Oxycontin.  Most of the Oxycontin is coming form the pain clinic at the Cleveland Clinic.  They are getting some in-house scripts also.  This facility isLunch for the staff - 1st time calling on the staff.  Try to find out if and when they would write Oxycontin.  Most of the Oxycontin is coming form the pain clinic at the Cleveland Clinic.  They are getting some in-house scripts also.  This facility is probably not worth doing a lot with.  probably not worth doing a lot with. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2000 | Gave a mezza of info and left it on the table.  The treat Sickle Cell patients as well and they refer to Dr. Vetter for Q&A about pain management.  He has turned them onto the oxycontin and they are looking for something for brreakthru.  They are currently using vicodin that isn't indicated for children. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/20/2000 | doctor is using 20mg in his total knees, he does 4 to 5 totals per month, asked about other procedures and he said he would consider oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | he said he is definately writing more OxyContin as of late. He said he enjoyed Dr. Irick's talk |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/20/2000 | Met with Dr. Streeter.  She said she spoke with Dr. Weiss, the Chief of Oncology, and he seemed to be in favor of Oxycontin.  Dr. Streeter will not attend the meeting. |
| PPLPMDL0080000001 | Akron | OH | 44134 | 9/20/2000 | Spoke with Lisa. I set up the fourth in-service in the series.  Also discussed with Lisa, as well as Cheryl, how we are going to take this to the next level.  Needs to be some accountability for doing the right thing. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 9/20/2000 | regular pharmacist not in, he district manager wwas in so went over how Oxycontin works |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/20/2000 | dr renuart |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2000 | Robin rescheduled lunch to Sept 20, Tuesday.  The dr.'s changes their schedules Dr. Hord the medical director will be there.  Leave coloring books, no samples the pharmacist will get mad.  Gave a mezza of info and left it on the table.  The treat Sickle Cell patients as well and they refer to Dr. Vetter for Q&A about pain management.  He has turned them onto the oxycontin and they are looking for something for brreakthru.  They are currently using vicodin that isn't indicated for children. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Interested in drug abuse potential and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Pens, pads, candy, patient information sheet with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Pens, pads, coupons, rebates. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Chris gave me a free oxycontin card for Dr.Radwany's indigent patient. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Drug abuse potential. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2000 | quick hit at grand rounds, he said Dr. Irick did a good job with his talk and said he does use some OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2000 | Gave a mezza of info and left it on the table.  The treat Sickle Cell patients as well and they refer to Dr. Vetter for Q&A about pain management.  He has turned them onto the oxycontin and they are looking for something for brreakthru.  They are currently using vicodin that isn't indicated for children. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/20/2000 | oxy hit, doctor does not write many pain meds, should not be a target |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/20/2000 | he has all the right answers.said that he is using exclusively for chronic pains.said that he does not like to write vic.will use vic for acute situations he no more than 20 tabs.asked about patients geting refills and talked about using the use oxy gets in the post op setting.he has used one psp card and targeted another for the second |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 9/20/2000 | he is using vic for most of his acute stuff, backs and trauma's.feels that abuse is with all opioids and does not believe that oxy is different.add on therapy with the nsaids and with oa.traditionally would not use.uses theoph for those pat already on it and likes the way it works but has diff using now because of se |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2000 | Patient assistance for a cancer patient.  Gave them free oxycontin card to get them started until the free med comes thru. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/20/2000 | in er, talked about oxy, he has written it since last talk, used it in lag fracture, talked about it today |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | lunch  he said he has been experimenting with OxyContin and using it in more post op places. he said so far so good and as long as he doesn't get call backs he will continue to use even more |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/20/2000 | presented the psp and he immediatley asked for more.not sure where and how he is using but he is usingneed to get his vic business but may want to start at the perc |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | concentrate more on  Percocet. Talk about constant acute use as a niche for OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/20/2000 | talked about what jcaho is doing and what hte hospital is doing to get ready and how oxy fits in.tried to get him to use instead of hte combos in his everyday practice |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/20/2000 | told him how to write instead of  vic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/20/2000 | Gave doctro aps and ahcpr guidilienes, also talked about marcus reprint, focussed on analgesic as well, he is using it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2000 | Post op- will think of some surg next week to try before thurs lunch |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 9/20/2000 | talked aobut how to dose oxy and when to use.talked about using the 10mg tablet and writing 2-3. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/20/2000 | in 7b doctor could be aproponent for oxy, just used oxy in spine surgery, talked about if he is using it in spine surgery why not use in other surgeries, asked him to use oxy instead of percoet, need to stay on him |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/20/2000 | Used once.  Doesn't see a real difference.  Need to keep working on differentiation from short acting agents.  Access is a real issue.  Property is going to be the key. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | he said he is still only using Oxycontin for chronic pain. He really didn't even think of it for acute pain until I mentioned acute constant pain |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/20/2000 | Gave a mezza off into and left it on the table.  The treat Sickle Cell patients as well and they refer to Dr. Vetter for Q&A about pain management.  He has turned them onto the oxycontin and they are looking for something for breakthru.  They are currently using vicodin for this. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/20/2000 | Saw doctor in sample room, he says that he and the residents write oxy for chronic pain, talked about marcus reprint and using oxy instead of short actings, follow up.  Was impressed with the fact that we reference American family physician |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | he said the speaker Dr. Irick was very good. he said he learned some good points on writing post op pain meds. He said his thoughts and usage of OxyContin are even more stringthened |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/20/2000 | CREST patient is up to 240mg q12h and 150mg for breakthrough.  Chronic pain and oxycontin, mentioned a patient that failed on oxycontin, fibromyalgia but was also abusing weed and cocaine, titrated up and found out was chewing up oxycontin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/20/2000 | asked why speaker did not mention oxycontin more.  I asked why he isn't using it more and said using some but not writing alot of opioids.  Oxycontin vs vicodin and said would use on low back pain patients for short term. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/20/2000 | talked about using oxy in oa and qol improvements.trying to get him to commit to specific patients and dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/20/2000 | inquired about pain management failure patients, patients have alot of social problems and concerned with chronic opioid therapy.  Oxycontin q12h titrate up and if stray from opioid contract then will void opioid therapy.  Seeing alot of back problems and low back. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/20/2000 | he mentioned a patient who has osteo and is on Oxycontin 20mg q12 and bad constipation. Does it ever stop. Said to take Senokiot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/20/2000 | using 2-3 10mg tabs q12h, talked about a patient from barberton the OD on oxycontin and concern with abuse of oxycontin.  Using for the majority of patients would not give a specific procedure using on.  Compared to vicodin with q12h dosing and patient pain control. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/20/2000 | asked if could use codeine for breakthrough or even Morphine.  He has oxycontin placed after vicodin and percocet.  Acute for short acting and if not being controlled or for chronic pain he will use oxycontin.  Went over conversion 10mg q12h of oxycontin equals vicodin or percocet q6h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2000 | pam says he has started 2-3 pts in last week- 20-30q12- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2000 | -has put another pt on this week- relctant- get better info on when adds- and work on titr/less abuse liab |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2000 | using oxycontin after vicodin vicodin es and percocet to start and if not controlled on short acting then oging to oxycontin.  Oxycontin, less abuse potential q12h dosing better pain control vs short acting.  sign on window if on a specific pt, can for free coverlets to help keep the patch to the body. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2000 | -VS SAs- may try soon |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2000 | 9/21 sey to 5/22 dunegan and boswell this fa..- get 1500-2000 to help w/room- gave a pcs will put to use and keep on lookout for opport - has started to hear attention from JC issues from QC |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | MSCONTIN.Documentation, contracts, urine testing accross the board. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2000 | said using the 10mg tabs , not using on all cases but using  The nausea has not deterrned him from using but oxy will not replave vicodin.  Said nausea happens with all opioids, no more than any other medications. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | .Documentation, contracts, urine testing accross the board. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | .Documentation, contracts, urine testing accross the board. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | burn inservice, talked to doctor oxy vs mscontin, he said if he had a valid reason he would use oxy, finally found that side effects and nausea is a big deal for him, got him to take 10psp cards to use in outpt setting and he he would, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2000 | says things good no issues- used this week |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | HAS TRIED CHIRO ON ONE PATIENT, NOT STRONG ENOUGH ADVOCATE TO PULL THROUGH PHARMACY |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | burn inservice talked about conversion of ms to oxy, she says that it wuld have to be ok with dr, frat, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | says using now over pct- not liking the many pct doses |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | .Documentation, contracts, urine testing accross the board. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | .Documentation, contracts, urine testing accross the board. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/21/2000 | Did the second quarter hospice rebate.  It was over $5,400.00. Joann Sheldon asked me for money to support an EPIC program they are putting on.  I turned her down. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | dr sontich |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | stocking 160 if get script |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/21/2000 | Met with kathy and Eric.  Eric is leaving to go back to rehid.  He said it is too long of a drive.  Kathy said that Oxycontin is still moving well, and that Western Reserve has not given them a finalized formulry.  Kathy did say that Western reserv e is using a lot more Methadone than before. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/21/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/21/2000 | HAS TRIED CHIRO ON ONE PATIENT, NOT STRONG ENOUGH ADVOCATE TO PULL THROUGH PHARMACY |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/21/2000 | Rebate, coupon, patient information form. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | rebate, coupon, patient information sheet. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/21/2000 | drug abuse issues. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/21/2000 | SAYS HAS BEEN USING OXYIR FOR BREAKTHRW WITH OXYCONTIN INSTEAD OF VIC.. BIG STEP!! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | no one on right now- get positioning - any dura7 switching off oxy? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | Documentation, Urine screening across the board, contracts.  Very important. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2000 | patients that need atc therapy gives oxycontin, for the less painful procedures he does not think they need atc opioid therapy so goes with short acting darvo cet or vicodin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/21/2000 | talked about when to use the oxy and when to use the fast.talked qbout writing a whole bottle.need to check out papsidero who also appears at the cc sat in garfield |
| PPLPMDL0080000001 | Cleveland | OH | 44278 | 9/21/2000 | HAS TRIED CHIRO ON ONE PATIENT, NOT STRONG ENOUGH ADVOCATE TO PULL THROUGH PHARMACY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2000 | 9/21- on admin- no opp to use- admitted not much use of opis and little comfort in the area- i said when back on service- oxy is easiest to get comf w/ and what do you do after nsaids?- walk him thru. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | Likes the idea of testing urine across the board for the pain med prescribed.  Contract. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 9/21/2000 | he is not telling me the real reason for why he likes vic so.he commits to using oxy but the habit is hard to attain.most of his stuff gets called in after the initial script but that first post op scrip and to give a little more tabs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | oxy call in clinic, talked about oxy vs percoet and much better choice, talked about use in spine pts and also in other post op setting |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/21/2000 | talked to doctor about use of oxy, he is using it as his main post op drug, lisa his nurse said this is true, left him one more psp card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | burn inservice, he seems to be anti oxya dn he says that he would consider switching to oxy, have dr. frat work on him |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/2000 | seems to titr to necess effect- not shy about it- f/u on current uses- |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | Likes the idea of testing urine across the board for the pain med prescribed.  Contract.  They sent in the paperwork for James Carrier. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2000 | - was at research mtg- wants to put together 1/2 day seminar- get list of pot speakers |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/21/2000 | Likes the idea of testing urine across the board for the pain med prescribed.  Contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2000 | burn inservice, doctor says since dr. frat is going to try oxy and he says he wa well as well, talkd about research mtg- oxy |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/21/2000 | talked about titration and how the principles can help in his office based stuff too.pain managemtn proponent but still has barriers when using opioids.talked about oa and how qol can be  greatly enhanced by adding on. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/21/2000 | talked about what kind of patients he can use oxy on.he does alot of blocks.got specific with a couple of those patients and asked why he would not consider them for oxy.age is a big factor.he feels that opioids are not the answer for long term type symptoms.showed the oa stuff where it was used for 18mo and showed some longer stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2000 | set up lunch for entire office, doctor says that he has begun to use more oxy, his number sshow this, gave him titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/2000 | surgery lounge, was doing surgery on hand pt, said he would try oxy 10mg q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2000 | some patients have experienced bad dreams , it is controlling the pain but making them feel spaced out.  Using on most painful procedures, 2-3 10mg tabs q12h, minor cases are getting vicodin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2000 | procedures that have bone involvement and perceives that patients will have alot of pain needs atc opioid therapy.  Other cases do not need alot of pain medication and may only take 1-2 vicodin a day.  Potency and q12h dosing for atc therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/21/2000 | surgery lounge, doctor says he is using more oxy now that he has his stamp, write 20mg q12h, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/21/2000 | caught him as he was getting ready to scrub in.he was doing a big ankle.talked about giving oxy 10mg 2-3 q12 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/22/2000 | quick hit in the car he said he is using Oxycon tin for a lot of his severe rhumatoids |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/2000 | doctor is now using oxy for severe chronic and cancer, went over marcus reprint and placing short actings as prn meds |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/22/2000 | quick hit in the hallway, he said to stop by to ceck Uniphyl samples he said its a great paroduct that he almost always uses. He said he has a couple of patients on OxyContin and the speaker Dr. Irick was great |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/22/2000 | in office window, has cards at southwest losation, says that he is using oxy for post op, but not in acute settind, talked about oxy in low back problems |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/22/2000 | put up a dosing chsart on his sample door he said that he has a hard time deciding where to start talked about hte 10mg tab and giving it 1-2 or 2-3 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/22/2000 | she talked about a new Uniphyl COPDer that was only helped by Uniphyl. She still thinks of Oxy too far down the line |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/22/2000 | Discussed using Oxy IR for breakthrough instead of combo products. Many of these pts are on anti inflammatories and other agents which put them at their tylenol limit for years.  Next time make sure he know of all concern availability at Walgreens in Euclid, and see if he has used any IR. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/22/2000 | gave John conversion charts that he requested |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/2000 | tumor brd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/2000 | oxy 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2000 | PAP, oxy vs. dura and SA-  habits- less meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2000 | PAP, oxy vs. dura and SA-  habits- less meds |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Invited to December "Pain Management"  Symposium.  Lunch on Tues, Thurs. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/22/2000 | 9/22 says tell him what to do and he will do it- get conversion posters to hang and cards to hand out |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/22/2000 | saw him in the er talked about why to use oxy over vic.he does not totally believe that they can be equivelant |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/22/2000 | still pounding away on him, has written a couple oxy scripts, I think he can be bullied to use more oxy, marcus reprint |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/22/2000 | Compared Oxy to Duragesic.  Discussed Details from PI and advantages of Oxy.  He agreed.  Also was impressed with the fact that he could start immediately following NSAIDS and that short actings set not necessary.  said he had a pt in mind who would benefit.  Bring Marcus to discuss continuous v intermittent pa and its treatment. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2000 | oxy vs.  SA- habits- less meds- GOT ROXANNE SCHOLARSHIP 2-300 FOR RESEARCH- WHY NOT US?  Going to be part of hydro SA vs morph study(IM?)  is going to try and keep tabs on competitive activities for me. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2000 | talked about how to use fast and when to use oxy vs liquids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2000 | gave Dr. IPAP form for pt.  Discuss how to fill it out. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | 9/22 says things going well- no issues- in a hurry to leave- f/u on specific situations and dosing- should be at lunch on thurs |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/22/2000 | Documentation, contracts, pain assessment sheets,  around the clock dosing. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/22/2000 | Still is reluctant to use for many nonmalignant pts.  Still says families give him a hard time about starting pts on opioids but says that opioid myths booklet really helps.  Went over Roth And advantages of Oxy for OA.  He agreed that he had pts that would definitely benefit.  Again tried to get across the advantages of Uniphyl over generic.  Sent samples and keep reminding him. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 9/22/2000 | dosing is the key issue with him.where to start is another.talked about using in oa and how function and spl should dictate when.talked about using multiple doses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/2000 | went thru marcus reprint, doctor is now writing oxy nearly every week, focused on OA and low back, has pt he is going to put on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/2000 | at tumor board, talked to doctor abou titration and using oxy instead of duragesic, he says he does not use much dura, he is a buddy guy and need to get to him |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/22/2000 | Discussed going to Oxy straight from short acting product instead of using Vic etc..  He specifically aske dabout older people and side effects.  Uses pain assessment scales and is not asfraid to titrate.  Is not afraid of addiction issue and wants all documentation materials we have. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2000 | back from vacation and busy.he likes the psp cards and cited a patient that he was able to titrate with the card.oxy is getting used more on the floor on 3w |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/22/2000 | in sample closet, talked about titration of oxy to higher levels, time principles, cancer pain, gave him marcus reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/22/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/22/2000 | 9/22 FORGOT TO GIVE HIM SLIDE INFO- F/U ON SUPPLIES HE WANTS FOR DEC. PRPG- @25 ATTENDEES- GET LIST?. 80% are forced to attend- used to be 100%- others signing up on own- Says ST Board is slowly coming around- there biggast issues are use in pts with addi9/22 FORGOT TO GIVE HIM SLIDE INFO- F/U ON SUPPLIES HE WANTS FOR DEC. PRPG- @25 ATTENDEES- GET LIST?. 80% are forced to attend- used to be 100%- others signing up on own- Says ST Board is slowly coming around-there biggast issues are use in pts with addition history- using combinations that dont make sense- too much-Says smirnoff got into trouble this way-cndered for manslaughter charges- continued to give to pt he knew had major addiction problems.- Will get 4th fellow in jan- some opp to support thection history- using combinations that dont make sense- too much-Says smirnoff got into trouble this way-cndered for manslaughter charges- continued to give to pt he knew had major addiction problems.- Will get 4th fellow in jan- some opp to sapprt them- He only does @ 1 day of clinical work on addiction floors- the most severe of pts- but gets calls on others- GET TO TTT, very much in w/ q12, BT,Titr, assem/reasses, etc.  Told @ bokar 500T3 w/ 3refills- says no justification.  Brought up narcan add on- He only does @ 1 day of clinical work on addiction floors- the most severe of pts- but gets calls on others- GET TO TTT, very much in w/ q12, BT,Titr, assem/reasses, etc.  Told @ bokar 500T3 w/ 3refills- says no justification.  Brought up narcan add on as best answer like talvin NK.  would make it non-absorb through snorting- would drop street value so 1/10th- for oxyctn- 2-5c. Meth still biggest to hold off w/d for addictsn as best answer like talvin NK.  would make it non-absorb through snorting- would drop street value so 1/10th- for oxyctn- 2-5c. Meth still biggest to hold off w/d for addsts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/22/2000 | tumor board, doctor says he is using mor e higher doses of oxy, he wrote oxy today in a pancreatic ca pt, talked titration |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/22/2000 | followed up with his neewe role in pain management wanted to make sure that his titration and dosing were going ok.he is starting to get the hang of titration.he is having some questions about se. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/22/2000 | She told of a few pts who had done well on Oxy.  As they titrated down she swtied to short actings.  Suggesdted the change to 10mg tabs.  Reminded her that Oxy gived her all the things that she is afraid of in most short acting agents.  Said she has written some Rx's this week and then when to see pts.  Nesxt call find out who does best.  Also discuss using immediately following NSAIDS instead of T3 and Darvodet. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 9/22/2000 | Discussed Kaplan and how AE's decreased as dosing increased.  His highest dose is still 40mg.  Reviewed titration and 3-2 rule.  He was impressed with titration guide and really thought it would help him.  Follow up and see how frequently he is titrating and at what percentages. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/22/2000 | Quick reminder.  Had a hernia repair he was going to use 20mg q12h on.  Say pts do well.  Discussing that he would not worry about restocking.  Let him know the pharmacies in the area that pts can go. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/22/2000 | Low abuse potential. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/25/2000 | concern with the use of opioids, constant pain is intermittent for oxycontin vs short acting opioids, left her the Marcus reprint and will follow up.  Concern with rxing opioids and whether th patients are the appropriate patients for opioid therapy. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/25/2000 | Describe an oxycontin patient and a vicodin patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | lunch in op clinic.  doctor says he likes oxy for chronic pain, he says post op he uses primarily perco, he says that he likes perco bc it gives pt a buzz and then they will want to get off the medication, explained oxy, says he has gotten his perco off oxy bc it works too well |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/25/2000 | whats the difference between Percocet and Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | uniphyl samples, she uses uni in asthma pts with insurance uniphyl samples, she uses uni in asthma pts with insurance |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | Duragesic $$$$ |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | doctro is using inj in head and neck ca, he writes alot of perco and t3 for other more minor things, starting tumor board, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/25/2000 | Likes the percoset for post-op and the vicodin.  Asked about price, interested in the OxyIR.  Gave him  prices from the Cedat locust pharmacy, Vicodin, percocet, Oxycontin 10mg, OxyIr.  He also likes Darvacet. Give IV demerol post-op, vicodin and percocet post-op.  LEAVE SENEKOT FOR KIDS SAMPLES. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | doctro will be very important for oxy, he is using more now, mainly in spine pts, talked about using oxy instead of perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | resident at lunch, uses perco for trauma, said would use oxy in trauma case, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2000 | Uniphyl, accolate, singular, less side effects for the elderly population.  Cost is inexpensive.  Show him the steps, step three and not the last step like the old approach.  Better lung function when added in step three.  not the first step.  Arythima's in elderly patients, he is worried about that. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/25/2000 | oxy vs the vicodin and the patch, he talks about opioid phobia and that he hold them back from patients so does not get the reputation of writing alot of opioids.  Using for chronic pain and patients that are in severe pain.  vicodin is being used for acute or short term.  The patch, said not taking pills/.? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2000 | 9/25 says no noticeable diff from MSC- no side effect diff , admitted to 25% needing q8- would do w/ oxy if neccess- but f/u on less chance.  Renal issue he is worried about- Is this noticeable.  Use sunshine- J of Clin.  Pharm and has quotes on morph frn JCO better toleration- f/o MCS incidence of nausea/cns- confus- never?  Also onset? better w/oxy .Alice and Gloria say no pt issues w/oxy.  Use sunshine- J of Clin  Pharm and has quotes on morph frn JCO |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/25/2000 | he said he is using OxyContin for acute constant pain, ask him next time where he uses Oxy and where he switches.  Then go after constant acute |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | uses oxy in trauma, said though that they use more oxycontin than anything, talked about oxy and switching pts |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 9/25/2000 | oxycontin is being used more for noncancer pain after nsaids and short acting opioids.  MS COntin is more for cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2000 | - has gotten again at VA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2000 | quick - not  much interest- f/u w/ appmt |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 9/25/2000 | this visit he wants more people to know about oxycontin, vs short acting, madde comment that the ER puts patients on ex tylenol. He is putting patients on oxycontin that have either failed on vicodin or taking too many pills. |
| PPLPMDL0080000001 | | | | | Marcus reprint with constant pain vs intermittent. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/25/2000 | very quick hallway hit he was in a big hurry, mentioned about acute use of Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | oxy post op and rehab |
| | Parma Hts | OH | 44130 | 9/25/2000 | Met with Lucy Parks. She is the Staff Development Director. I explained to her the in-servicing we do on pain management. She said they are not JCAHO certified yet, but they are working on it. The QA/QI coordinator is |
| PPLPMDL0080000001 | | | | | Tracy. She is working on the JCAHO materials. Dr. Detweiler is the Medical Director. Dr. Farooqui has the majority of the patients in the home. Lucy will call me in the next couple of days to set up an appt. to meet with her |
| PPLPMDL0080000001 | | | | | to show her the materials we can provide. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/25/2000 | tried to get help with chiro in hospital, says can present at future meeting with group, but they wouldn't use chiro in office, only in hsop. still aren't jumping on oxy . very opiod phobic for pain doc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | dr. frat trial |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | oxy 160 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2000 | Schedule Inservice |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/25/2000 | oxycontin vs morphine. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/25/2000 | oxycontin vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/25/2000 | 10mg, 20, 40 80, IR. No fast, no uniphyl, no 160. Likes clip boards, pens, pads, free. He has Senekot-S. Leave Senekot samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2000 | Study on low dose combination meds in copd. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/25/2000 | tried to get help with chiro in hospital, says can present at future meeting with group, but they wouldn't use chiro in office, only in hsop. still aren't jumping on oxy . very opiod phobic for pain doc |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/25/2000 | still not interested in chiro for surgery or labor, knows bressi recommends it but doesn't care |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/25/2000 | Oxy call, doctor says that he primarily uses pro post op and in kidney stones, he says he only uses oxy in ca, got kdney stone pt. follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/25/2000 | tried to get help with chiro in hospital, says can present at future meeting with group, but they wouldn't use chiro in office, only in hsop. still aren't jumping on oxy . very opiod phobic for pain doc |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/25/2000 | chronic pain, the biggest concern in the area is abuse and has seen the problem also with oxycontin. Marcus reprint, for constant pain vs intermittent pain, less euphoria with oxy vs short acting opioids. |
| | Cleveland | OH | 44195 | 9/25/2000 | Urol,ogy resident, talked about oxy, he said they typicall use procept, got him to agree to use oxy in pts. follow up |
| | Cleveland | OH | 44195 | 9/25/2000 | 9/25 Wants new slides- give # next time, and $250- Says only place for opio for headaches is in refractory- opis can have negative effect on resetting the pt response to migr in some way -only as last effort. More logical is |
| PPLPMDL0080000001 | | | | | severe NS, spine issues- Has done some speaking recently- dont know if for us also- going to CT home office soon. Has palm pilot- not big on tech. Discussed DWalsh and hln on roxanne- Stillman said he hired to get oxy - |
| PPLPMDL0080000001 | | | | | was part of that but gotknocked down. |
| | Lyndhurst | OH | 44124 | 9/25/2000 | Doesn't think much of pain mgmt beacause he thinks they just make the pts into addicts. PA recently say occ med pt on 40mgq12h with Vicoprofen breakthrough. He thought this was a huge dose nd was concerned. He had |
| PPLPMDL0080000001 | | | | | read Marcus and said that it was excellent. Identified goal to be as much long acting and maybe a pain mgmt consult to provide a secong opinion, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2000 | 9/25 thought it was big deal to continue pt on msc 15mg- easing into LAs- oxy q12 adn conv folder- will look for next. going back at end of oct to UH |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/26/2000 | Kidney stones is the main pain state that he is considering with oxycontin, 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | at tumor board, talked about the fact that there is less abuse pot with oxy vs perco and hydrocodone, he does not agree |
| | Cleveland | OH | 44112 | 9/26/2000 | Discussed availability of 160mg and where to get it. Oxy is primary product but still uses some Duragesic and has room for growth in IR and FAST. Really push to find out why he would choose duragesic. He uses more than he |
| PPLPMDL0080000001 | | | | | needs to. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/26/2000 | Mktzy gets back the 15th. Dr. Burick only does lunches now. UNIPHYL, oXYCONTIN, MsContin. |
| | Cleveland | OH | 44109 | 9/26/2000 | talked to doctor about pain mgt and oxy, he says that he typically start pt on perco and when they need atc therapy will switch to oxy, said that he will use duragesic and mscontin after oxy, he switches bc he feels diff meds |
| PPLPMDL0080000001 | | | | | will work better, also use dura when pt can not swallow, says that he doses oxy as high as needed. follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/26/2000 | he asked how 160mg of Oxycontin is doing. He said it does give him more options for the more severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2000 | Seems to be on a methadone cycle- switching for cost and less eusphoria |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2000 | followed up with doctor in his office, he says that the 3 pts he put on oxy are doing very well, talked about less sedation with oxy, he says that the pts seem to show this, follow up |
| PPLPMDL0080000001 | Parma | OH | 44130 | 9/26/2000 | Spoke with Dr. He is an FP who is working in ortho. He said he will probably leave Kaiser in about a month. May to WestShore FP with Dr. Dobrovich. He will be at the N. Ridgeville office. He is interested in pain |
| PPLPMDL0080000001 | | | | | management. He said almost all pts. he sees are in pain. He called pharmacy to see what product lines were available. They told him oxycontin as well as others. He is not a big mover and shaker. He seems to go with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2000 | LA strat- seems to be more inter. in smoother control |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | in onc clinic, quick oxy hit, says he uses it sparingly, he says that it works well, gave him conversion guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/26/2000 | oxycontin for acute pain when an opioid is required. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | doctor is a fan of oxy, even though post op he usually uses perco, taled about using oxy and conversion, he said that it made sense and that he would give it a try. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/26/2000 | Bring Bagels and muffins to Tumor Conference Bring Bagels and muffins to Tumor Conference |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/26/2000 | Likes the lower doses in combination. Mentioned insurance we cover 99% of insurance companies. Will use the Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2000 | patient dependent for when he uses oxycontin vs vicodin and percocet. Get pt specific dfx where he is using oxycontin. |
| | Parma | OH | 44130 | 9/26/2000 | Went to ortho. I set up a lunch for October 30th. Annette is the nurse I set it up with. Gloria, a nurse from Cleveland Hts. oncology works here also. I set it up on a day when Dr. reinsel will be there. II did get to see Dr. |
| PPLPMDL0080000001 | | | | | Michael Grusenmeyer. See notes under his name. Oncology has an office here also. This is where Dr. Weiss is. He was not in this afternoon. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/26/2000 | Went to see Phyllis Schwarten. She is staff development. She would not see me. Left her Seminars in Pain Management brochure. Will follow-up with a phone call to try to get an appt. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/26/2000 | Saw 2 nurses on Rosepoint, Robin's station. Robin was in a meeting, but the nurses at the station said that they have no pain issuues at this time. Tried to see Lisa to discuss a pain team. She was in a meeting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | oxy 160 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/26/2000 | er dept |
| PPLPMDL0080000001 | Akron | OH | 44203 | 9/26/2000 | Dr payne |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | doctor says she use oxy and mscontin, she does not like the patch at all, says thought hat it seems that pt seem to do better on ms than oxy, she says maybe she is not dosing oxy enough, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | Doctor is using quite a bit of dialudid, he says he uses it bc it is cheap and it is something he was trained on, talked about using oxy instead bc of longer action, he said that it made sense and that he would consider it. follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/26/2000 | Acute pain pts are going to get vicodin 1st mentioned cost and then flexibility. Marcus reprint for constant pain vs intermittent pain. |
| | Akron | OH | 44203 | 9/26/2000 | Dr payne Using oxycontin for low back and fractures and patients that are going to be on it for a while and need stronger pain medications. Abdominal pain, not painful enough for oxycontin. Thinking for more painful |
| PPLPMDL0080000001 | | | | | fractures that are going to be on it for a while. Ask what pts get vicodin that would not give oxycontin? |
| | Gates Mills | OH | 44040 | 9/26/2000 | Still using way too much short acting. Used Marcus to discuss trating contiouous pain with continuous meds. He is concerned about cost. Let him know the Paitient assistance progam was there. Keep trying to help him to |
| PPLPMDL0080000001 | | | | | switch short acting pts to oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2000 | Using some- sees dowlati use a fair amount- not sure how comf w/ titr as much as morph |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | titr- SAs use persistant pain- gave consensus stmt and APS book |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/26/2000 | he also talked about the 160mg strength. So we talked about the benefits of this strength as well as convenience. He said Oxycontin is about all he writes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | lunch, talked about starting oxy earlier in the cycle, she says that she would begin oxy as soon as pts need atc therapy, follow up |
| | Akron | OH | 44305 | 9/26/2000 | Very interested in price and drug interactions and efficacy. Do you have any C.O.P.D. patients. How do you treat your copd patients? Atrovent, proventil, combovent inhalers? What do you do next when the inhalers are not |
| PPLPMDL0080000001 | | | | | enough? Have considered Uniphyl in combination with these meds in lower doses? Why. % reasons why. Mechanisms of actions. 1. broncodialation 2. aNTI INFLAMMATORY PROPERTIES 3. INCREASES MUCOCILIARY |
| PPLPMDL0080000001 | | | | | CLEARANCE. 4. INCREASES DIOPHRAMATIC CONTRACTILITY 5. HELPS THE GAS EXCHANGE AT THE CELLULAR LEVEL. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2000 | PCS CARD GET PLAN OR SEE IF GIVEN TO SOMEONE ELSE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2000 | says using more than pct now- |
| | Middleburgh Heights | OH | 44130 | 9/26/2000 | Saw Dr. through the window. The nurse said that is the only way he sees reps. Left him Roth article on Oxycontin in osteoarthritis. He said he uses Oxycontin. I will only be able to get in one point with him on each call and it |
| PPLPMDL0080000001 | | | | | will be through the window. He is talkable away. Next time tell him Oxycontin is only q12h in all studies. Also have him sign for Uniphyl samples. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2000 | quick hallway hit, showed Roth again, and talked about the effectiveness of OxyContin for Osteoarthritis and that tolerance is not an issue |
| | Akron | OH | 44333 | 9/26/2000 | How often do you bring back patients? More control for patients with oxycontin, ease of use with oxycontin. Worried about writing opioids and write vicodin?? Roth for tolerance. What are you using for OA patients? |
| PPLPMDL0080000001 | | | | | vicodin and doarvocet for OA patients. |
| | Barberton | OH | 44203 | 9/26/2000 | mentioned three patients, met cancer pt, osteo pt and fibromyalgia pt. Mentioned pts coming from another physician younger on oxycontin and selling it on the street so concerned about giving it to this pt type. |
| PPLPMDL0080000001 | | | | | mentioned oxycontin for more severe pain that require an opioid for a longer period of time. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/26/2000 | used for two OA patients one on 10mg and 20mg q12, |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 9/26/2000 | Said she tried a OA pt on Oxy and pt has yet to come back. She is concerned about tolerance and potency. Try marcus reprint again. She realit diesn;t kie reprints but this |
| | Akron | OH | 44314 | 9/26/2000 | will not considered any opioids for osteoarthritis. If chronic pain he will send off to Dr Richmond and let her take care of the pain. Acute fractures he will give them oxycontin, if on nsaids they will be chronic and not going to |
| PPLPMDL0080000001 | | | | | give opioids the patients become addicted to the opioids. |
| | Cleveland | OH | 44112 | 9/26/2000 | Oxy V Duragesic. Discussed starting oxy immediately following NSAID and the availability of the 160mg. He doesn't have any candidates yet. He wants PSP cards. Get him to use for titration. Next call ask him when he |
| PPLPMDL0080000001 | | | | | chooses another long acting agent and why? |
| | Cleveland | OH | 44112 | 9/26/2000 | Is titrating pts well. Went to train the trainer in Tucson and really wants to speak for us. Also asked for help in revamping pain clinic. There is a ton of business to be had here. Need to discuss breakthrough dosing and 3-2 |
| PPLPMDL0080000001 | | | | | rule for titration. Keep discussing individual pts and titration. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2000 | - bt strategy and q12 -  not much use over some SAs  only here on  tues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | started total rehab pt on oxy in clinic, converted from perco and put on 20q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/26/2000 | in clinci, said just gu spine pt on oxy 20mgq12, set up another program |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/26/2000 | in fleet clinic, doctor is writing oxy for all pain states but mainly in chronic states, he doses 20 to 40mg q12 h, he says that he uses short acting agents in acute setting, talked oxy for pts who need pain meds for more than a few days |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/26/2000 | Still has the right words for long acting agents but doesn't do it.  Wanted to continue the comparison to NSAIDS which I believe is an apples to oranges comparison and there is no data.  He did start a woman with neuropathic pain on 1-2 10mg q12h.  Based on what he had said these amount seemed low.  Keep trying to support there pain initiative.  Ask him what the difference between a Vic and an Oxy pt.  Get him to ID more pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/27/2000 | why the vicod? says for intermitt or short durat- need to pin him down on specifics- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/27/2000 | has 2 pts on going to 11/4  prog- park davis 8-1 pm call them / |
| | | | | 9/27/2000 | 9/99 BS Dr. said he treat abotu 600 pain patients, and only about 30 of them are on opioids.  He said he uses anti-depressants much more than opioids.  He said that he also likes to use methadone as it is very cheap.  About $3.00/month.  he also did say he likes Oxycontin.  10/99 BC Spoke with Dr. in the hall.  He told me that he was going to physicians offices to teach them proper pain management.  He is doing this a part of a study.  He said this |
| PPLPMDL0080000001 | | | | | is something we might be interested in.  He is not a large user of opioids.  9/27 is using some- says more lately- dont know if tucker/rosenb influence |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/27/2000 | not trying to get at VA. not making the effort- doesnt seem confident that she could get it.  Want her to try a few times |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 and lortab elix. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/27/2000 | gave some info about head and neckers and that more often it is mets that get in that area but there are a lot of primaries too. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | he went to a seminar in pittsburgh and heard dawn marcus speak.she used her pathway of pain as one of the handouts.dosing vs vicodin and identifying pain patients and dis states |
| | Cleveland | OH | 441143236 | 9/27/2000 | oxy vs/ SA- equianalg- -titr vs. switch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2000 | in or lounge, he has written several oxy scripts in the last few weeks, says that he just needs reminded, follow up |
| PPLPMDL0080000001 | Akron | OH | 44127 | 9/27/2000 | post op use for oxy only rarely, talked about oxy doses |
| | Solon | OH | 44139 | 9/27/2000 | he uses lorecet and he usually writes one or two scripts a day.they like to give a little more med at night because they want the pat to be able to sleep well and heal in the day and not be in pain.talked about advantages of oxy including asymetric and generics.gave conversions.will need to follow up on dosing and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/27/2000 | still hasnt used- is getting more involved in pm now- get him to sit down and go thru |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2000 | Doctor is taking dr, mentari place at lutheran,  he is from metro and has alot of experience with oxy, is using oxy for chronic pain and also for rehab acute pain, will keep pushing on meds they are on, follow up |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 9/27/2000 | Met with Joel Marx.  he informed me that Phyllis Grauer, R.Ph. is making inroads into many hospices.  I explained the situation of what I know and he agreed that Oxycontin should be on the formulary.  He may be of some |
| PPLPMDL0080000001 | | | | | influence in the discussions.  He suggested that our rep in Columbus call on her. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/27/2000 | Saw Dea briefly.  She had state survey in and was very quick.  She asked me to come back in near future.  Still using Hytree for some of their nursing homes. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 9/27/2000 | Went to see Dr. Streeter.  She was busy.  Mary Jo tells me that Dr. Weiss writes for a lot of Oxycontin.  She seems to think that it is going out of kaiser to be filled.  She said he has a huge ego and probably would see me if I |
| PPLPMDL0080000001 | | | | | wanted to.  Will catch him at Parma or here within the next week. |
| | Valley View | OH | 44125 | 9/27/2000 | Delivered 2 rebate checks.  Met with Barb.  She is the finance person.  Explained the rebate to her and how I did them.  They use almost exclusively Medical Services, but also some NCS.  I told her I would call her when I get |
| PPLPMDL0080000001 | | | | | the 2nd quarter invoices from Medical Services.  Also asked to set up an appt. with the director of the hospice.  The receptionist took my card and said she will call me.  I will call her back next week to set up appt. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 and lortab elix.  using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 |
| PPLPMDL0080000001 | | | | | and lortab elix. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/27/2000 | need to get to pam and get more info on her post op sheets and get oxy on them |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2000 | oxy inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2000 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/27/2000 | oxy 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2000 | PAP, oxy vs. dura and SA- habits- less meds |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/27/2000 | Rebate, patient info sheet w/ coupon. Pens, pads. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 and lortab elix. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/27/2000 | Hasn't used yet.  He keeps saying he hasn't had the right patient yet.  He is also very afraid of opioids.  Keep working on potency and why this is safer that precribing short actings. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 and lortab elix. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/27/2000 | was in today- says used 1-2 times last couple weeks- set up something for next wedn |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/27/2000 | he is aggressive with his initiation esp after post op but usually does not give meds for a long period of time.he has another office in streetsboro when he is there wed evening and thurs morn |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2000 | Followed up with doctor concerning oxy and pt with kidney stones, he put the pt on oxy and he is doing well, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2000 | has 2 on higher dose- one working w/rosenburg to stabilize |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 and lortab elix. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/27/2000 | using more oxy getting referrals from petrus. burn patients still geting mostly t3, pushed oxyfast over t3 and lortab elix. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  Describe a vicodin patient.  Describe a percocet Patient.   Describe a dilaud patient.   What painful disease state do you treat the most, 2nd most, third most? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2000 | in uro clinic, says he has written for oxy 2 times in clinic for kidney stones |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/27/2000 | doctor only uses oxy for severe oa pain and also ra pain, talked about starting oxy earlier, he says he has a pt who he could start on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/27/2000 | doctor says that he is using oxy up to 40mg q12, did start an oa pt on oxy 10mg q12, pt is doing well, he has others he wants to start on oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  What do you use for breakthru?  How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient. Describe a percocet Patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/27/2000 | post op he has used oxy with mixed results,  asked what does and he said he only uses the 10mg dose, told him to titrate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2000 | Leaving and going to metro, he is writing quite a bit of oxy, the back pt he talked about last time was on 40 tid and he titrated to 80 q12, he also has used psp cards. follow up at metro |
| | Akron | OH | 44308 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  What do you use for breakthru? How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient.  Describe a percocet Patient.  What is the |
| PPLPMDL0080000001 | | | | | average age of you patient population?  What painful disease state do you treat the most, 2nd most, third most? |
| | Akron | OH | 44304 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  What do you use for breakthru?  How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient.  Describe a percocet Patient.What is the |
| PPLPMDL0080000001 | | | | | difference between Oxycontin and Percocet?  What do you use for breakthru?  How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient. Describe a percocet Patient. |
| | Akron | OH | 44304 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  What do you use for breakthru?  How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient. Describe a percocet Patient.  Describe a |
| PPLPMDL0080000001 | | | | | dilaud patient.  What is the average age of you patient population?  What painful disease state do you treat the most, 2nd most, third most? |
| | Akron | OH | 44304 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  What do you use for breakthru?  How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient. Describe a percocet Patient. What is the |
| PPLPMDL0080000001 | | | | | difference etween Oxycontin and Ms Contin.  What is the average age of you patient population?  What painful disease state do you treat the most, 2nd most, third most? |
| | Akron | OH | 44304 | 9/27/2000 | What is the difference between Oxycontin and Percocet?  What do you use for breakthru?  How do you titrate Duragesic?  Describe a duragesic patient.  Describe a vocidin patient. Describe a percocet Patient. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/27/2000 | he has a couple of ca patients on oxy and one is in hospice.using it too late.talked about the start with campaign and how he uses oxy in his er setting.dosing the 10mg at 1-2 q12 could fit most of his needs.need to get |
| PPLPMDL0080000001 | | | | | him more acute data and getting him to use in the post op setting |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/27/2000 | doctro is using stamp for oxy 20mg q12h and he says it is working well, talked about hernia pt and he said he would write oxy |
| | Solon | OH | 44139 | 9/27/2000 | she is not using vic any more or so she sais.likes oxy and is getting good results but did not know how to dose.likes the abuse savings and lack of generics.she treats many patients and more pain than martin. need to get her to |
| PPLPMDL0080000001 | | | | | talk about specific patients and how she has used the oxy correctly.she is conservative and we talked about using the 10mg tab and writing it 1-2 or 2-3 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | may have potential case next week- find out specif type he will use on and f/u |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/28/2000 | Do you see rebound from oxycontin?  How long is the prescription for? 1 week, 2 weeks, a month.  Are all of your patients terminal?  Are they well controlled? |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/28/2000 | doctor write oxy every week for chroni and rehab, matrus reprint |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/28/2000 | Oa Around the clock, 20 mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | Doctor says that it makes sense to use oxy, he says that he just writes percoet for habit, need to follow up soon with these docs and get them to write |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/2000 | oxycontin for constant pain vs intermittent pain for short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | er resident, he says that he is doing a rotation on the floor and that they use alot of oxy, esp post op, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/28/2000 | quick hit through the window, he said he is using OxyContin in place of his Percocet use when Vicoprofen fails |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/28/2000 | oxycontin for chronic severe pain, vicodin for short term. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | he says that he is the one for with oxy, he it it in a post op trauma pt and the pt is doing well, he will continue to eval. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/28/2000 | Using Oxy post-op. PA will meet with reps on Mondays. Dr Billfield may be moving to this office too. Scheduled lunch appt to start to work with the office. Their nurse has a background in palliative care and is familiar with higher dosing and also mentioned that differneced. Most pts only OR but he does follow them for at least ayear for totals. go for those pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2000 | was happy to hear about work to get inservices to surg floors- work w/htinsley first then his contacts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | says using a fair amount- since coming back from akron childrens - peds |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | writing prin oxy, he says that he will keep pt on what they come to himon, he says that I need to focus on ortho docs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | says is using some- sees mcderm and getty, adheleff using more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | he is the training director in charge of the residents, he says that he likes to use oxy in cases where dr sould not get apap, he feels that oxy fits in nicely in Er, he will be a good advocete |
| PPLPMDL0080000001 | Brooklyn | OH | | 9/28/2000 | window hit on oxy, sayss does use some post op |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/28/2000 | Chronic pain study keeping you liuence and treating the patient.  Breakthru medication.  They were using Percocet.  Says patients rebound from Vicodin, New Dr. coming in soon.Ruth Ann Nurse Practicioner.  Drop off tapes I got my life back. One for each Dr. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | he is a er resident, he says that his dad was just in oxy post op and did very well,  he says he uses it in er in severe pain, said would use instead of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 9/28/2000 | - 3/27 for marsha levitown- put in request for pc and ped pain progr. very apprec.  1 more pt on oxy |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2000 | Post-op.  Work on valcance market, he likes oxycontin doesn't see why not to use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | oxy for chronic noncancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | He is the er dept head for formulary,  he says that he likes products with apap in it bc it gives more pain relief, told him that in trials pain relief was equal, and that he can give motrin on the side with oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | 9/28 says is using routinely- get to tell what surg- where not- heard him switch a pt of dr. brooks- hip rplmt- pt to oxy cause pt didnt like pct- How are you generally writing, when not using? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | says he writes oxy, but he says only when pt comes in on it or it is a back problem, sold him on oxy and use in fractures. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/28/2000 | Describe an MsContin patient. Describe a vicodin patient.  Describe an oxycontin patient. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/28/2000 | demerol IV post-op and send home with oxycontin script 20mg. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/28/2000 | Using post-op.  Discussed using in place of Vicodin pts are taking it round the clock.  Concerned about which is more addictive.  He said he would use Oxy in chronic pain pts.  Need to continue calling on him q 2 weeks to get him to switch more of his short acting pts over. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2000 | PAP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/2000 | dr connelly. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/28/2000 | Do you see rebound from oxycontin?  How long is the prescription for? 1 week, 2 weeks, a month.  Are all of your patients terminal?  Are they well controlled? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/2000 | he likes to give the image that he doesn't write many pain meds but he is a big target. He likes Oxycontin and uses it for most of his chronics |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/2000 | constant pain is intermediate pain, oxy vs vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/28/2000 | dosing of oxycontin. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/28/2000 | Oa Around the clock, 20 mg. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2000 | thinking of oxy more for cancer pain and not noncancer pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/28/2000 | demerol IV post-op and send home with oxycontin script 20mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2000 | in er at metro, says they use very little oxy, he said the main drug they use is percocet, showed him the similarities wioht oxy and perco and asked if he would use it in fractures |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/2000 | go over rhumatic study and osteo Roth study and try to get more time then mentioning Oxycontin and dosing |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/28/2000 | Talked about aquiuring to not trying Oxycontin.  He likes to call in vic and can do so without seeing the patient all the time talked about advantages of adding on to nsaids in oa and some other disease states. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/28/2000 | titration of oxycontin.  Pain in colon and stomach cancer. |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 9/28/2000 | asked him combo   asked about typicall use of t-3 or darvocet  said he see low back , used the marcus repint and discussed euphoric and tolerence  c-asked him to evaluate oxycontin low dose to start ant then titrate up  senokt for side effects |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/28/2000 | Went to deliver pt. information to Linda morgan.  Neither she nor Diane Draves were in.  Went to see Bill, the head pharmacist.  He said a Dr. Kishor Patel took a new pt. off Dilaudid 2mg q4h prn and put her on Demerol with Visteral.  Bill is going to convert her to 10mg 12h of Oxycontin.  Bill is going to need a lot of education.  He said Dr. Menyah has virtually no pts. in the home.  Dr. patel and DeLarocca have many pts. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 9/28/2000 | Really have hit a statemate with him using Oxy 40mg q12h and then adding Duragesic.  Worked on using OxyIR and FAST for breakthrough.  Made sure4 he knew Hoffmans had all products available.  Used PSP cards but this was administered by his nurse. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/29/2000 | in office, told dooctor that barb will be calling on them, he said ok, he has used psp cards and is a fan of oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Percocet, What is the difference between percocet and Oxycontin?  What is the difference between Percocet and OxyIR?  Take tapes and hospice brochures. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Post-op. 20mg.  Helps keep the patient comfortable and a faster recovery, since they are able to get around without pain and bleed afterwards. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | PAP- may want to use for pt- f/u - admitted using alot of methad- get rationale |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/29/2000 | stacy just here for lunch brough lebanese food everyone hated her. pushed oxy because its better than vic, says its habit only reason they do't use more |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/2000 | doctro has been out of country for a while says he doeses oxy as high as needed, asked about 80mg dose and he said that he thinks it is not flexible enough. follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/29/2000 | he said he is using more Oxycontin since i have been coming around reminding him |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/29/2000 | he has used the last of the psp cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 9/29/2000 | Still using OxyFAST for focelifts. Also using OxyIR because there are procedures where he only wants plain oxycodone.  Still can't get him to see Oxy as a benefit to his pts post-op.  Keep trying and remember to use big detail |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/29/2000 | Speaking engagement Oct 31.  Describe a vicodin patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | 9/29 jim tells me he is using a fair amount for the more diff shoulder surg- tends to use by procedure- get more specif on what and how common. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | is trying to use for most joint repl and shoulder |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/29/2000 | stacy just here for lunch brough lebanese food everyone hated her. pushed oxy because its better than vic, says its habit only reason they do't use more |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Percocet, What is the difference between percocet and Oxycontin?  What is the difference between Percocet and OxyIR?  Take tapes and hospice brochures. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/29/2000 | at southpoint lobby, he says he has written more oxy inthe last 2 months than he ever has, talked totals and follo wup |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Karpel, combination lower doses better control and affordable. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Percocet, What is the difference between percocet and Oxycontin?  What is the difference between Percocet and OxyIR?  Take tapes and hospice brochures. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/2000 | in hallway, uses oxy in nursing home, talked about using oxy in office and for low back pt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/29/2000 | tumor board, talked post op use of oxy instead of short acting meds, says he would support oxy on pathway |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | trying to find out what type of patients he is using perc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | quick hit through the window, he admitted to not trying OxyContin yet but said he will try it on a severe low back |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/29/2000 | is still using some morphine. Discussed advantages of oxycodone over morphine. Wil starts many pts on Vic and doesn't go to long acting.  Focus on the start with.  Next call use Marcus and see if he will start pts immediately following NSAID failure. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/2000 | tumor brd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/2000 | has 160 in stock |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | mark |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/29/2000 | stacy just here for lunch brough lebanese food everyone hated her. pushed oxy because its better than vic, says its habit only reason they do't use more |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/29/2000 | What painful disease state do you treat the most, 2nd most, third most? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/29/2000 | Pens and they stock 10, 20, 40, 80, 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Karpel, combination lower doses better control and affordable. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/29/2000 | Met Dr. Parisi.  He said he has the lions share of pts. in Manor Care in Akron and also a lot in Rocky Knoll across the street.  He told me to call on the homes and set up in-services for the nurses.  he said they call him up and say my pt. is in pain, give them Vicodin.  he said he uses Oxycontin all the time in the nursing home, especially for his rehab pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 9/29/2000 | stacy just here for lunch brough lebanese food everyone hated her. pushed oxy because its better than vic, says its habit only reason they do't use more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | has used for 1 or 2 pts recently- sees as adv over SAs muy still somewhat reserve it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Percocet, What is the difference between percocet and Oxycontin?  What is the difference between Percocet and OxyIR?  Take tapes and hospice brochures. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | 9/29 wants to go out - just didnt work out other time.  Says using some oxy- not sure if he really has had much exper yet- see who working with |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Percocet, What is the difference between percocet and Oxycontin?  What is the difference between Percocet and OxyIR?  Take tapes and hospice brochures. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/29/2000 | Treats pain does not operate. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/29/2000 | stacy just here for lunch brough lebanese food everyone hated her. pushed oxy because its better than vic, says its habit only reason they do't use more |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Percocet, What is the difference between Percocet and Oxycontin?  What is the difference between Percocet and OxyIR?  Take tapes and hospice brochures. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 9/29/2000 | talked about his perc patients and how to get them to oxy.how to dose and the difference between atc and prn,asked about the perc patients that get refills |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Post-op. 20mg.  Helps keep the patient comfortable and a faster recovery, since they are able to get around without pain and sleep all night. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/29/2000 | Still is convinced there is more nausea with Oxy than Percocet.  Has a new PA he told me to talk to and if she says OK they will give it another try. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/29/2000 | Moderate to severe pain for more than a few days.  12 hour control, sleep.  OA, Cancer, Low Back pain, Postherpatic neuralgia. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Moderate to severe pain for more than a few days.  12 hour control, sleep.  OA, Cancer, Low Back pain, Postherpatic neuralgia. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/29/2000 | tumor board, said he titrated pt up to 80mg dose just this week, need to focus on durageisc and get him not to switch pts over, attack it |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/29/2000 | talked about how he titrates and why he waits so long. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 9/29/2000 | talked about titration and the 3-2 rule for his more chronic cases.most of his post ops are not that big of a procedure anymore.scopes and carpel tunnel.he has a tendency not to use the higher doses when it is appropriate.afraid of addiction |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/29/2000 | need to get him to titrate up, he is not too interested in pain, he is into the scientific of oncology and also studies, go after him with reprints |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/29/2000 | he was nice enough to give me info about head and neck.his pain responsibilities are growing at the hospital.titration info and the 3-2 rule reinforced |
| PPLPMDL0080000001 | Akron | OH | 44195 | 9/29/2000 | 9/29  went out of way to tell me about woman put on oxy. went well to this point. typically writes 40-50 pcs, sometimes only lasts 3-4 days.  used 20q12. seems inter in flexib of 10mg tabs-  will tell me about new pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | 9/29 decent guy- joint serv- says uses alot- he is now showing up on 1st rx-  says good success-easy to use q12-  get more specif on when/dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/29/2000 | 3 uses in last month or so- q12 and bt strateg |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/29/2000 | Dosing to comfort, around the clock therapy, Quality of life issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2000 | Talked again to doctor and his np, he is trying oxy post op and said it is working well, his resident DR. Amps is also writing oxy now post op, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Got in on the I'm new let me meet hr thingl.  She doesn't have the confidence to do his |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2000 | says chio isn't going to happen here unless its' db and that up to kirk |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/2/2000 | 10/2 GAVE 35 APS AND MARCUS- SAYS THERE ARE INITIATIVE AT ST V FOR US TO WORK ON- Cant go to parran prog next week - Robyn says never has issues w/oxy pts- see if she can confirm # of pts on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/2/2000 | oxyconit use has increased, she says that she has switched pts who were on hydrocodone over to oxy, talked conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2000 | in ortho clinc, doctor is writing oxy for post op use and only in spine cases, asked if he was a proponnet  and he said he was, discussed using oxy when pt is discharged follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2000 | using a ton of oxy inpatient. really starting to eliminatel prn's. need to work on standing orders |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/2/2000 | does most of his surgeries st st. mikes, he says that he has used oxy in post op, he said that he feels oxy works but that it may be too much, talked about equal dosing and he understood, he has hernia surgery coming up, |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Discussed advanrages over shot acting agents.  He agreed but was concerned about potecyabf how his pts would tolerate it.  shecuted to discuss further but left conversion infirmation. We have time scheduled to discudd this |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2000 | using a ton of oxy inpatient. really starting to eliminatel prn's. need to work on standing orders |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/2/2000 | says has used to switch 2 5A pts on q3 sched |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Brief call at window.  He niches Oxy for shoulders.  Have to find time to alk with him .  He's workable. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/2/2000 | barb writes most of his rxs and she takes the call backs for se.talked about using the 10mg and writing 1-2 or 2-3.need to stay on barb and make sure that they do not revert to vic |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/2/2000 | gs, does work at  st. mikes, this could be a small area of business that can be grown, he says he has used oxy in the past, talked sbout him using oxy in hernia cases and he said ok |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/2/2000 | oxy 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 10/2/2000 | dr anderson |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | using a ton of oxy inpatient. really starting to eliminatel prn's. need to work on standing orders |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2000 | Rebate, coupons. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2000 | using a ton of oxy inpatient. really starting to eliminatel prn's. need to work on standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/2/2000 | not sure of use- reluctant to make call at VA |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 10/2/2000 | not making much progress.need to find something different to show him.he agrees to use but does not show up.i think deep down he feels that there is more abuse with oxy than vic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Comparison of short to log acting. Used marcus reprint to help substantiatew these statemetns.  I'm not sure how much potential she really has. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/2/2000 | at shamir office, dr. says that he has been using oxy, asked him where and he said that he is using it in his total knees, he says that he does not do many of them, asked what else he does, he said shoulder and scopes, asked for business |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2000 | using a ton of oxy inpatient. really starting to eliminatel prn's. need to work on standing orders |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2000 | using a ton of oxy inpatient. really starting to eliminatel prn's. need to work on standing orders |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 10/2/2000 | saw him in the hospital talked about some of his inhouse patients and why he uses durageisc with them.he talked asbut the nurses feeling that fura is easier |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Brief comparison to short acting .  Scheduled time to really go over it and dosing.  He did mention that he had heard all of the commotion coming out of Hillcrest. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/2/2000 | having a hard time getting specific with his use.not getting any patient types.he says that he is using oxy perc and vic, need to see what shows up on eqsonet |
| PPLPMDL0080000001 | Garfield Hts | OH | 44124 | 10/2/2000 | he is using mostly oxycontin for his serious and ca patients and almost no duragesic.using alot of combos before hand.need to get a better start with campaign.need to find why he is using vic and perc and get that to oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Post-op, 20mg. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Let him tell me where he uses Oxy.  My goals for him are titration and brekthroguoh dosing. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Very breirf comparison to short acting agents.  He has used some but habit mainly prevents him from using more. Concerned about tolerance and adddiction.  Next call really hit these issues. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | says dont do enough regional for chiro, ortho and cardio possible |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/2/2000 | Got her writing oxy for ca pts, now started talking about using oxy in low back pts, she said she has several now that could do well on oxy, fleischman study and asked for business |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/2/2000 | Admits he has a built in phobia of opioids although he does d pt to pain clinic if he thy need treatment and he's afraid.  Oxycontin information did make him more confident and he did said he did feel confident and would try in an OA pt who has failed NSAIDS.  We also talked about why Uniphyl was superior to theodur and generics.  He agreed and told me to keep remindindikg him. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/2/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | lunch, covered for barb, talked titration and using q12 oxy not tid, tell barb to follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Titration, dose to comfort. rebate, coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/2/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/2/2000 | Has been using more Oxy and titrating.  His nurse actually showed me a chart of a pt on 200mg q12h !!!! No Duragesic.  He seems to be coming around nicely.  Next call focus on that one pt and titatration and breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2000 | bt and q12 - tried to get in comparison to msc-oramorh |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/2/2000 | bt and q12 - tried to get in comparison to msc-oramorh |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2000 | Likes the 12 hour release, will use mor of it.  Wishes we would do a study for use on children. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/3/2000 | identified a xxuople of patients for uni add on.one asth and on copdhe has seen benefit from adding on before and getting more add on seem a little easier now |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/3/2000 | Still has main pt on 120 tid- didnt bring up any new pts |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/3/2000 | His pt didn't tolerate the 160mg well but he dropped her does back down and left her on breathough.  He has oth pts with nonmalignant pain that he trate with opioids.  Make dure to bring in MArcus to go thorough next |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/3/2000 | Showed him Kaplan and tried to go after titration.  He told me he lies and uses the product.  Next time bring Levy to compare MSC to Oxy. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/3/2000 | Has been using less Oxy mostly because he has to be reminded.  He agrees his pts did well.  His only complaint was that sometimes they have trouble finding it at local pahrmacies. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/3/2000 | PAP for new pt? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/3/2000 | in closet, talked oxy and its advantages, he says that he only uses it in cancer pain, said would evaluate in low back, follow up |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/3/2000 | went over the onc profile with him.asked him about oxy and how i can better deal with other docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 10/3/2000 | Around the clock therapy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/3/2000 | Went over Marcus reprint to address long v short acting agents.  He agreed that it made sense to use long acting and was impressed by the lack of cognitive impairment.  He is very concerned about addiction and drug seeking.  Keep showing him the abuse and dependence section, and drive it home. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/3/2000 | at shamir office, he said that he has been using oxy ir, he said he prefers to use short acting and he does not wnt apap, said that was ok, works well, |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 10/3/2000 | The whole Hillcrest issue scared him but he said he would be willing to look over the information and consider using Oxycontin again. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/3/2000 | 2nd qtr hospice rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/3/2000 | Met doctor and talked uniphyl and add on tx, he said there is no reason to use those now with all the other meds, asked if every pt was controll, he leftMet doctor and talked uniphyl and add on tx, he said there is no reason to use thoo now with all the other meds, asked if every pt was controll, he left |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2000 | oxy follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/3/2000 | titr issues- will not go high still |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/3/2000 | saw doctor at lutheran office, he does not use much oxy post op, he is into cutting edge stuff so i talked about oxy delivery system and it seemed to hit a nerve, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/3/2000 | Went over Kaplan and how Ae's decrease even as dose increases,  Also showed him Marcus trying to get him to start earlier.  This is the goal of the next call too.  Find out when to take pts off short acting agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/3/2000 | saw outside of shamir office, he says that oxy is not one of his first choice, talked quickly about advantages, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/3/2000 | Doctor was in onc clinic, talked about titration of pts, said he had oxy pt who was on 40 q12 of oxy and taking perco for bt pain, he said he would titrate up, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/3/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/3/2000 | Discussed short v long acting went over Marcus reprint he agreed that it made sense to use long acting agents over short particularly for chronic pain.  Next time find out about who he has on Oxy diagnosis, dose, titration...... |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/3/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/3/2000 | Titrate to comfort. coupons, rebate. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/3/2000 | Titrate to comfort.rebate, coupon. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/3/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/3/2000 | helped out with head and neck stuff talked aobut titration and assessment and having a next step |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/3/2000 | Titration, dose to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/3/2000 | will have prog in may 2001. Still saying not needing more than 20 q12 but insists not switching off at all. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/5/2000 | d |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/3/2000 | Around the clock therapy, multiple tablet dosing. 1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/3/2000 | Post-op 1-2 20mg Q12hr. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/3/2000 | Around the clock therapy, multiple tablet dosing. 1-2 20mg Q12hr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/3/2000 | 2-3 10Q12 - says may be better way to try- keep flexib. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/3/2000 | Concern with patients abusing opioids and oxycontin in particular.  Percocet and vicodin are being used before oxycontin.  Thinking oxycontin is for more chronic severe pain and not sold on fact that it is less abuse potential than percocet.  I drew comparisons between percocet, vicodin and oxycontin.  I used the Marcus reprint to show constant pain vs intermittent pain, short actings building up more of a tolerance and euphoric side effects.  Discussion about removing a patient from oxycontin, referred to the PI about 20-60mg q12h abruptly  before titrating back. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/6/2000 | Went thru Marcus reprint she agreed she has a large pt paopulation that could be helped.  She still has the stigma stuck in her mind.  She will be patient in mind she was going to try it on so next call follow that pt and try for one more. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | in ortho clinc, doctor says that he does not write alot, but he said he would, nice guy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/6/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/6/2000 | Has been using more Oxy with good success.  Finds his pts nees the 20mg post op.  Follow up specific cases and where else he could use Oxy on next call. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/6/2000 | oxy vs vic and tylox for post op. explained summa pharmacy looking to reduce tylenol in ob, ortho surgery no different. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/6/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/6/2000 | have been going after vicodin for acute pain, and he is still is vicodin first and then if not being controlled then will go to oxycontin.  Need to find out where using the patch. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/6/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | orhto clinc, brian is writing more oxy post op, he says that he has heard that they should use percocet, told him to make sure pt is discharged on oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/6/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | Metro ortho clinc, doctor says that he uses oxy in spine cases only, asked him if ok there why not use elsewhere, he said he would try oxy in his knee cases, follow up |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/6/2000 | concern is with patients abusing oxycontin and other opioids, I talked to him about the opioid documentation kit along with the opioids agreement contract that he should use with each patient that is on opioids.  I went over tha abuse part of the package insert for oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/6/2000 | Preston is his PA, vicodin is being used for post op and even some chronic pain.  On occasion will use percocet for more painful procedures. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/6/2000 | oxy vs vic and tylox for post op. explained summa pharmacy looking to reduce tylenol in ob, ortho surgery no different. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/6/2000 | using for chronic pain if not being controlled on short acting opioids, this is if taking more than 6 tabs a day or longer than 6 weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/6/2000 | talked about who is using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | dr. keith |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/6/2000 | set up inservice |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/6/2000 | only 10, 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/6/2000 | oxy vs vic and tylox for post op. explained summa pharmacy looking to reduce tylenol in ob, ortho surgery no different. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 10/6/2000 | senokot-s recommendations |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/6/2000 | Dr Maglione |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | in ortho clinc, said he just wrote for oxy for spine pt, follow up, gave conversion chart |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/6/2000 | in ortho clinc.  Chronic pain is where he is using oxycontin, vicodin is being used for acute pain.  Concentrate of oxycontin for chronic pain and where he is using the patch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/6/2000 | oxy vs vic and tylox for post op. explained summa pharmacy looking to reduce tylenol in ob, ortho surgery no different. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/6/2000 | compared vs  vicodin and refill is always the issue.  Give pts enough for 7-10 days but some call early for refill and with vicodin can give them some until come into the office. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/6/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 10/6/2000 | lunch, doctor says that he has been evaluating duragesic, he said that he will not use it any more, bc every one except one of the pts he put on dura had very bad skin problems, the skin was breaking down, also he said that he had to use azmacort for irritation, back to oxy, does use alot of kadian and other morphine products.  Gave cd for assesments and contract. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | nice guy, he is using oxy only in spine cases, say he writes what attending wants, see dr. eppig |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/6/2000 | chiro samples not there yet, turned in form late. reminded where he committed to try. went after duragesic again but no realy progress |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/6/2000 | Went over Marcus reprint and he said he had a pt who hethought would do well on Oxy.  Keep reminding him about Uni and he will use it.  He agrees tha tit is a benefit. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/6/2000 | oxy vs vic and tylox for post op. explained summa pharmacy looking to reduce tylenol in ob, ortho surgery no different. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/6/2000 | doctor is trying to use more oxy and to document everything, talked about the contract and how to use it, she says that she is now giving pts choice of hydrocodone or oxy, told her she has to make that decision and that for chronic [pain it shoud use, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/6/2000 | first response was that they may be using too much.  Viewing oxycontin to be used if not being controlled on vicodin or percocet.  Used the Marcus reprint for chronic pain, this is where most of opioid use is with, failed back pain.  Constant pain vs intermittent pain and using oxycontin in place of short acting and also less euphoric side effects with long acting vs short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/6/2000 | window hit, doctor is consistently writing oxy, it is hois top choice, gave conversion and titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/6/2000 | working on titration and going vs vicoden again showed him marcus reprint and how should use long acting in chronic pain, he is stand off ish, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/6/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/6/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/6/2000 | Titrate to comfort. Rebate, coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/6/2000 | Just took over a  patient on 300mg q12h of Oxy.  Consulted with Dr Dpanos about him.  He's Doing great! !! |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/6/2000 | Around the clock therapy, multiple tablet dosing. 1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/6/2000 | talked about her low backs that call in for refills to be switched to oxycontin 20mg q12h.  Conversions from vicodin, so working on more constant pain vs intermittent pain |
| PPLPMDL0080000001 | Akron | OH | 44195 | 10/9/2000 | 10/9- says everyone on q8 with bt every 6-routine- also says changes rx at 6-8wks to using 10mgs tabs and starts down titr- one less 10/wk- Johns wife is sick- severe anemia- has 4 daughters |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/9/2000 | gave him a psp card and talked about using it for a patient that he would normally send to get a block talked about hte differences between block patients and oxy patients.he says that he is using alot of oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/9/2000 | trying to make more comfortable with pain management in general.wishes he could send all his pain pat to another physician just for the treatment of pain.showed definitions and may be habit forming removal |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/9/2000 | focused on his everyday patients and why he is using vic.talked about using oxy in the shorter term and how the potency is the same.dosing flex with oxy and being able to make it as strong as needed |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/9/2000 | add on stories for both oxy and uni.enhancing both nsaids and inhalers.low doses give better benefit |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | has not written oxy, she says that the only time she sees it is in onc floor, asked about short acting and she said she used perco in oa, asked to use oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2000 | 10/9-Mary kay is his nurse- SAYS HE IS NO-SEE- DONT JUST COME IN>-says he wants control over pain pts. wont give over to Covington unless abs necess - pct/v are main choices- write for small number- grey area 3-7 day cases.  Will not typ. use oxy - sees as stronger- Mary wants docum kit and agreement - the fields alot of the questions.  His pres were on cages and scoliosis |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/9/2000 | se are the major drawback.confusion and nausea is what he is seeing and he says that he is not seeing the same with vic.he has not used alot less than 10 cases.does not realize the call backs he gets with vic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | talked to doctor about oxy, he said that he has been writing it more in 1pain, then focussed on fractures and he said he would use it there, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | - will see me soon- after move say no time- says using some post pca |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2000 | 10/9 DIR, CTR FOR THE SPINE, Refr LBP- no specif cause- multitude of causes- must translate reduced pain into improved functionality- says their funct rehab 5wk prog is 80-85% successf.  Agrees ti opi use less than 2% addict., Ideal group is older pt w/ multi level degenerative joint disease- nsaid risk, fraility for good rehab- not surg candid- give LT low dose opis- his Mature Spine Clinic- trtmt arm is use of opis- SE manage- constip- CNS not |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | oxy, dr. mark |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/9/2000 | tryign to get to pam and give new video and get oxy on their post op orders |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | 160 in stock |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/9/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/9/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing.  Add on Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | er call, not an oxy fan, told him advantages, need more time. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/9/2000 | tried to get him to be spefic with the cases in which he has used oxy.talked about se management and he is getting the same with vic.talked about cost and matching med to pain need |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | doctor says since last meeting he used oxy in cancer pain, that is fine, but asked about using oxy in situations like low back, said he would follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2000 | in er with dr. mark, talked oxy, he said they do not use it that much in er, only in serios pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | lunch, uses oxy in many situation, he says that right now he is ussng it in low back pain, he says that most of his colleges are using perco and vico, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2000 | 10/9 great prog- gave leg vs back pain talk- Chronic pain can make anyone alittle crazy!- at least irritable.  Spondylolisthesis- vertabrae slippage- cervical fusions- agrees to contoling pain with LA agent.  MRI overestimation and 60-70% asymptom pts will have abnormal mri/.  Radicuopathy- leg pain along affected nerve- find out where nerve is |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/9/2000 | Titrate to comfort.rebate, coupons. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/9/2000 | saw in office, says that he has tried oxy and that it does not seem to hold pts well, asked him if he was dosing it high enough and he did not know , talked conv and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2000 | 10/9 sees haddox several times/yr- wonders how he is handling the oxy issues in maine- thinks that pt last week acid overdosed on oxy 3-400mg.  Still brings up kadian-says bid BT and if not its ok because he uses for weaning and is good step for that.  Using oxy more for maint pts- get more info on how long he treats maint.  His nurse clinic- joann schneider spoke @ oxy as big educ- was but did bring up others- gave her APS book- she wants to see docum kit agreement- discussed titr, pseudoaddi.  She says they get pts that move into higher doses or longer duration of use- 3mthshe is staying q12 and limited BT |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44195 | 10/9/2000 | he feels that oxy is more potent than vic and has not used where he typically uses vic.showed potency from pi and talked about dosing the 10mg tablet 1-2 or 2-3 q12.asked him if that would make and difference and talked about cost.commited a couple of patients for upgrade especially if they get refills.need to get specific patient on vic and get converted |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Will schedule  more lunches after he gets a new calendar book for 2001.  Spoke of peaks and valleys, steady state nice and stable.  Chronic pain study. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Will schedule  more lunches after he gets a new calendar book for 2001.  Spoke of peaks and valleys, steady state nice and stable. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/10/2000 | lunch  he didn't realize how OxyContin works so went over delivery and compaired to Vicodin |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/10/2000 | WENT OVER mARCUS REPRINT AND DISCUSSED ADV OF UNI V GENERIC THEO.  FOLLOW UP EFFECT NXT CA; |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | has 2-3 pts on now- need her input on position vs other opis-  get nov 4 info- p.davis/ also need copies of art? |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/10/2000 | lunch he said he has a couple of patients on Oxycontin with IR for breakthrough for chronic pain. He also uses Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | He says that he is abig fan of oxy, he says that he uses it alot in rehab and sees the most of it in the ortho pts, he brought up cost of oxy vs ms, he says that it is not a problem, nice guy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | doctor says he is the biggest oxy fan at metro and he is right, need to spend alot of time wiht him if possible, he is very nice guy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | trends down for pain center. probed to find out if switching to something else. says writing about the same, need to ask michelle next call |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/10/2000 | in office, he says he is still slowly writing more oxy post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | doctor says that writes oxy when pts are on it ost op, thye do not write that much oxy in the outpt clinic bc they are trying to get the pts off of meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | NOT VERY TALKATIVE- DOESNT WANT TO GET INTO IT- Says uses regularly |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2000 | at pm and r lunch, big supporter of oxy, says that he is making sure that every pt is discharged on oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | short acting opioids are used first, said most of his pts  and does not want to change themedication unless the pain is severeare taking either vicodin or percocet on an as needed basis.  Also the pts come in on vicodin or percocet  if pain is severe then he will switch to oxycontin if he thinks that pt is going to be chronic and need medication atc. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2000 | doctor is now at metro, he says that he has 2x as many pts at metro then he did at luthera, he did bring some pts wiht him, stay on top of himwiht oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/10/2000 | Did the first in a series of in-services.  This is on basic pain mangement.  This is to help ready the staff fCJAHO.Did the first in a series of in-services.  This is on basic pain mangement.  This is to help ready the staff for |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | new conv tables and aps book- using |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | bt strat- minimize/elim or titr- USED BOTH PCS VERY HELPFUL- GAVE 2 MORE |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/10/2000 | he laughed when I asked what pain meds Knsenich is writing. He said does he write. He said he is too conservative |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/10/2000 | asked if John ever recommends Senokot with pain meds. He said Dr. Kilroy has been writing a lot of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/10/2000 | Did the first in a series of in-services.  This is on basic pain mangement.  This is to help ready the staff for CJAHO. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | | 160 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | Dr Frank |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | trends down for pain center. probed to find out if switching to something else. says writing about the same, need to ask michelle next call |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/10/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/10/2000 | he said he will be hard to change his habits but admitted to loving the works of Dilaudid and uses OxyContin as a secondary pain med |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 10/10/2000 | wants to use new contracts- says going better w/pt getting oxy from centra med |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/10/2000 | he had a lot of questions about OxyContin . How it works, how to take a patient off, dosing, differences with short acting, long term studies |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | mentioned that if are doing well on short acting and not going to be chronic maybe on short acting up to six weeks.  She said just has a feeling and if  only taking a few tabs a day and after 6 weeks may not  still need to take.  Need to work on these patients.  starts on short acting and may stay on up to 6 weeks before going onto oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/10/2000 | follows the philosophy of Dr Richmond, short acting first then oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/10/2000 | quick hi and scheduled lunch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | trends down for pain center. probed to find out if switching to something else. says writing about the same, need to ask michelle next call |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/10/2000 | Has used Oxy for adult tonsilectomies and throat procedures.  Has not used OxyFast but said he would if reminded.  Says pt do well he has simply ordered the product for tonsils.  Next Call find out where else he's using opioids and gain committment to use Oxy there. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | 10/10 says has 2 pts on- going to see them at clinic next week to see how its going- no bad news |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | trends down for pain center. probed to find out if switching to something else. says writing about the same, need to ask michelle next call |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/10/2000 | new oxycontin patients?  using for chronic pain. Patients that he needs to see back in a month, they are getting oxycontin.  Says more of ultram and darvocet, some vicodin, but convienience of refills. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2000 | will go forward on 1/2 day if we want- get list- not saying anything on oxy use by others- better than dura |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 10/10/2000 | Dr Frank  He is using for chronic back pain and more severe chronic pain mentioned cancer.  Acute sprains and kidney stones , he is giving vicodin. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/10/2000 | Views Oxycontin as much stronger than darvocet.  Uses Darvocet for OA pts.  Next call focus on OA patient switch to Oxycontin. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/10/2000 | wENT THROUGH THE CASES WHERE SHE does use oxy. Went throrgh Marcus and why Oxy over short acting.  next call discuss specific pts and titration. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/10/2000 | starting most patients on oxycontin after vicodin or percocet if not tolerating these medications then she may go to the patch and she said when having gi problems she amy go to the patch.  Most of pts she is titrating up on oxycontin has used 160mg tabs on occassion. |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 10/10/2000 | in hallway, is still using quite a bit of oxy, talked about titration and using 2 20,s instead of 40mg |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | has added another ltp pt- 10q12 and may need to titr |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2000 | using q12 all the time- short term bt as necess-20-40q |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/10/2000 | **abuse is the concern and also asked for samples of oxy and I told him CII can not sample.  Pt forged his name on an oxy script and now he is concerned about writing it.  I told him that vicodin is the most abused and went back to out pi and the delivery system.** |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/10/2000 | vicodin is used for all routine cases, this is what he is trained on and for the more severe pain he goes to percocet, onset of action and taking only when the pts need the medication, he is not happy into the atc therapy.  COncern if have side effect it is in the system for 12 hours and that is a problem. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/10/2000 | lunch  he said he writes more OxyContin than anything else including Duragesic. He said the few Duragesic scripts that he has written has mainly come from patient request. And the patient receives the info from Jansen advertising. he did not know about 160mgs and he usually doesn't write above the 40 mg strength. About  3 40mg Oxy q12h is as high as he has gone. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2000 | he says that he is writing oxy 20mg q12 h after some surgeries, asked him why not all and he said he was working on it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 10/10/2000 | oxycontin post op patients?  oxy ir?  using for his total knees and hips 1-2 10mg tabs q12h working well, using darvocet or vicodin for knee scopes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2000 | in outpt clinic, doctor says has written for oxy post op since last talk, said pt did well, says that he is trying to remember to use oxy post op, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2000 | Inservice for 160mg.  Plan. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2000 | -wife is very ill- anemia issues-cancer- has 4 girls |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | Doctor says that he primarily uses t3 and also vicoden, he uses some oxy for cancer pts in severe pain, asked about using oxy post op and he said he does not need that much drug, talked equal dosing. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | just starting to figure this guy out, he was at ent tumor brd meeting, talked oxy, he said it is working well, he asked about stocking of the 160mg strength, follow up with where located. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/11/2000 | Samples of Senekot for children, Price is important.  Cedar locust prices: Vicodin 100/ \$58.93, Gen \$26.99//Percocet 100 \$105.88, Gen\$16.74//Oxyir 100/\$ 91.10//OxyContin 10mg, 100@ \$129.61. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2000 | PAP |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | in 9 building, says that he is using more oxy in trauma, and has seen other doctors using more, he said that percocet is still the top choice, conversion guide, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/2000 | Let me say hello briefly on the i'm new.  Very fast run throguh of benefits of Oxy. Need to figure out how to access these physicians. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/2000 | Keep reminding him post-op.  Says he's using for shoulders and totals.  Asked him to use post-op and time he's using opioid around the clock.  He said he would try a few more patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | ent tumor board, uses only oxyfast, says that he has not consider oxycontin, he said that he would try oxy post op |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 43236 | Potency  vs SA and morph- equianl- uses mostly t3 pct v no long acting- john is getting him to switch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/2000 | the patch is used after perocycin if thinks the patch is last opioid from abuse.  80mg tid. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/11/2000 | Did the first in a series of in-services.  This is on basic pain mangement.  This is to help ready the staff for JCAHO.Did the first in a series of in-services.  This is on basic pain mangement.  This is to help ready the staff for |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/11/2000 | Has used some but keeps going back to Vicodin.  Says its habit that keeps him going back but he will use Oxy.  Discussed Marcus and chronic pain.  He said he would try Oxy for a few more pts and let me know. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/2000 | Wants data only on LTC patients. Tries to show him Marcus and this didn't fly.  Says he doesn't believe his pts shoudl be on long acting agents.  Look for long term care materials and make this a call with Barry. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/11/2000 | Still thinks that Oxy is too strong for his pts and I am having a hard time getting him to have a genuine conversation.  He did say that he would consider using OxyFast for facelifts like Dr Guyuron is.  Keep trying.  See if there is on type of procedure that his pts have particular trouble with pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/11/2000 | Samples of Senekot for children, Price is important.  Cedar locust prices:  Vicodin 100/ \$58.93, Gen \$26.99//Percocet 100 \$105.88, Gen\$16.74//Oxyir 100/\$ 91.10//OxyContin 10mg, 100@ \$129.61. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/11/2000 | talked about stocking 160 for dr. crum |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | Dr Crum, asked about 160mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | tumor board, good business here |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2000 | PAP |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/11/2000 | Samples of Senekot for children, Price is important.  Cedar locust prices:  Vicodin 100/ \$58.93, Gen \$26.99//Percocet 100 \$105.88, Gen\$16.74//Oxyir 100/\$ 91.10//OxyContin 10mg, 100@ \$129.61. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 10/11/2000 | Friday Nursing program. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/11/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2000 | PAP |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/2000 | Has a good grip on pain management.  Wants post-op information  when we get Ginsburg back show it to him.  Another person to call on with Barry. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/11/2000 | at metro ent tumor brd, doctor is nice guy, he says that he is using oxy in severe pain, in postop he uses vicoden and dose not see advantage of oxy in this case, told advantages, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/11/2000 | Potency issues vs SA - q6-q4-  says needs to learn more about- gave conv guide and aps- IS PREGN.  seems willing to try |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2000 | saw doctor in op clinic, followed up from last conversation and asked if he had used it post op, he said he had and it worked well, asked what kind of case, it was uro, he said he would evaluate more, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 10/11/2000 | Went over Roth reprint for OA.  He is reluctant to treat with opioids.  He did say he had a patient who he would try Oxy on.  Follow up this pt and bring him  Marcus reprint to adress tolerance, addiction, and cognition. |
| | Cuyahoga Falls | OH | 44223 | 10/11/2000 | Scheduled lunch for friday.  Chronic pain paper and Osteoarthritis paper.  When do you send patients over to the pain clinic?  Do you treat patients with OA, back pain, cancer pain.  What is your pain protocol?  Do you even prescribe pain medication?  When and for what?  What do you do when Nsaids and cox2 inhibitors are not controlling your patients pain?  Do you consider a patients sleep patterns when their pain is not controlled?  Instead of prescribing a sleep med and a short acting opioid would prescribe a long acting opiod and and reevaluate your patient at thier next visit?  When would you prescribe a long acting opiod and a short acting opiod? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/11/2000 | Scheduled lunch for friday.  Chronic pain paper and Osteoarthritis paper.  When do you send patients over to the pain clinic?  Do you treat patients with OA, back pain, cancer pain.  What is your pain protocol?  Do you even prescribe pain medication?  When and for what?  What do you do when Nsaids and cox2 inhibitors are not controlling your patients pain?  Do you consider a patients sleep patterns when their pain is not controlled?  Instead of prescribing a sleep med and a short acting opioid would prescribe a long acting opiod and and reevaluate your patient at thier next visit?  When would you prescribe a long acting opiod and a short acting opiod? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/11/2000 | Scheduled lunch for friday.  Chronic pain paper and Osteoarthritis paper.  When do you send patients over to the pain clinic?  Do you treat patients with OA, back pain, cancer pain.  What is your pain protocol?  Do you even prescribe pain medication?  When and for what?  What do you do when Nsaids and cox2 inhibitors are not controlling your patients pain?  Do you consider a patients sleep patterns when their pain is not controlled?  Instead of prescribing a sleep med and a short acting opioid would prescribe a long acting opiod and and reevaluate your patient at thier next visit?  When would you prescribe a long acting opiod and a short acting opiod?  FP & Sports medicine. |
| | Cuyahoga Falls | OH | 44223 | 10/11/2000 | Scheduled lunch for friday.  Chronic pain paper and Osteoarthritis paper.  When do you send patients over to the pain clinic?  Do you treat patients with OA, back pain, cancer pain.  What is your pain protocol?  Do you even prescribe pain medication?  When and for what?  What do you do when Nsaids and cox2 inhibitors are not controlling your patients pain?  Do you consider a patients sleep patterns when their pain is not controlled?  Instead of prescribing a sleep med and a short acting opioid would prescribe a long acting opiod and and reevaluate your patient at thier next visit? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/11/2000 | Told me about LBP pt on 40mg q12h doing well.  Likes that she can titrate daily.  Went over Marcus reprint and she was impressed with the paper.  Keep working on getting OA and LBP pts and titration. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/11/2000 | Discussed short v long acting and he was telling me about pts on Oxy.  Discussed titration and breakthrough dosing.  Next call bring Marcus to go over tolerance and cognitive issues, |
| PPLPMDL0080000001 | Cleveland | OH | | 10/12/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | Talked to doctor and also to Barb his np, they have pt that is on 20 oxy bid and is taking 10 percoet per day for bt pain, told to titrate to 40 q12 oxy and give 2 percocet for bt pain.  follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/12/2000 | Titrate to comfort.post-op. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | says using more- q12 switches from SAs- not sure about titr- all low doses |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | in ent tumor brd, doctor says that oxy is the only thing he uses, up to 40mg q12 h, he showed me his script pad and he had written several oxy lately, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | doctor said she just had apt come to her who pt said was on 200mkes dura with 40mg oxy every 6hours for bt pain, told her how to convert to oxy q12 and use oxy ir for bt pain follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | Appt. Lunch Oct 24.  Vegetarian.  4 people for lunch.  He circles, MS Contin, Oxyir, Betadine.  They like Betadine samples and Senekot Samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | docot in hall, he said that oxy is being used more, he lets residents write, talked about switching pts that come to rehab on perco |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | orhto clinic, he said that he just do a patient on oxy, told himthat is what i am trying to get docs to do, follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 10/12/2000 | talked about some of the disease states in which to use oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | briefly in burn unit, big ms guy, asked about oxy and he said it cost too much, stay onhim, if frat writes he will |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/12/2000 | What do you use Dilaudid for.  When do you choose a short acting opioid and a long acting opiod? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | in ortho clinic, ttalkrd oxy and his use in spine pts, asked about other areas and he said the hospital would not allow it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/12/2000 | Asked Dr. if he would use a product like Oxycontin in the nursing home. He said maybe.  I asked him if he woulkd use it for non-malignant pain.  He said maybe.  I explained that it can be used after NSAIDs fail.  He said he will use, but he won't.  Next time, ask him what concerns he has about using Oxycontin for non- malignant pain. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | burn unit. says that he used several psp cards that oxy worked very well, but says that he still feels that ms is just as good and will only go to oxy if pt fails on ms, he is stuck on the formulary issue, cont to follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | in clinc, says thatb he has been writing more3 oxy, is nbowe writing oxy post op and if they say use perco, he does but he sends them home on oxy, follow up |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/12/2000 | Dr. said he is using in the post-op pts. He said he used to use Vicodin, but not as much anymore.  I left him the Sunshine paper and showed him where it said that Oxycontin was as good and as safe as IR Oxycodone or IR+APAP.  He seems in agreement with this.  Next time, will aksi him if he has any post-op pts to switch to Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2000 | 10/12/00 great guy- sees fair amount of chronic pts- lost in the system type- uses pct or t3- will consider more use of oxyc- IS VERY GOOD FRIENDS W/TED PARRAN. go over onset again- was thinking too quick - more euphoria- -could be a good supporter |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/12/2000 | oxycontin is for more severe noncancer pain, vicodin is short term and will stay with it for up to 6 weeks before deciding to make a change,  Vicodin is taken on as need basis then if seeing coming back for more medication then will consider going to oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 10/12/2000 | Thursdays, Fairlawn.  Ask if they have drug rep appts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | Ask if they have drug rep appts.  Left Chronic Pain Paper.  Podiatric Medicine/Surgery of Foot & Ankle. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/12/2000 | talked about how to get just the right dose of med.he has concerns about under and over dosing.talked about marcus and letting function be the guide for what to use |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 10/12/2000 | talked about how 160mg dose.he will be moving to erie in december |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | uyahoga Falls Health & Wellness Center.  Does not see reps, no appts, no lunches.  He will call if interested. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/12/2000 | using some ms contin, she mentioned oxycontin for sever chronic pain, vicodin is first line then oxycontin then ms contin, so has no exact pt type for oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Fls | OH | 44223 | 10/12/2000 | Not in Thursday PM. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2000 | Reinforced some of the info to the other fellows aln resid.- will be able to set up an inserv for me- hasnt tried yet- wants to talk again after 11/8- off service |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2000 | -10-12- hallway catch- sticking to his SAs then pm- will get with him soon on hem/onc gr- will approve- told him others are starting to use and getting better results |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/12/2000 | Saw Dr. Menyah at pain meeting at St. Augustine.  See notes under St. Augustine for this date. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/12/2000 | short acting opioids are still used for pts that may ned an opioid for a couple days and need to take the medication on a prn basis.  Oxycontin is given to pts that she thinks may be taking too many short acting opioids or have come in and asked for specific drug.  Ear infections may get vicodin ex.. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | Ask if they have drug rep appts.  Left Chronic Pain Paper |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | Ask if they have drug rep appts.  Left Chronic Pain Paper |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2000 | trying to meet with pam to go over video |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/12/2000 | Attended pain meeting.  Dr. menyah wans a speaker for the annual physicians meeting on Feb 14, 2001.  I will ask for June Dahl.  Dr. Menyah is using the APS guidelines conversions for Oxycontin to Morphine.  It says it is 1:1.  Dr. Menyah is also on the pain committee at St. Vincent's Charity Hospital.  I asked him about the 1:1 and he said it is only a guide.  He used it because he considers the APS guidelines to be the authority.  He will not write Darvocet for anyone over 65. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | dr. davis |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | lunch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/12/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | rebate, patient info sheet. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2000 | went over chronic pain management with him.ce piece.his barrier is basically he is afraid to treat pain with opioids for more than a normal post op period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | Has used for cancer patients.  will see you when you stop by. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2000 | 10/12- very nice- wants to know about pm- wants cwru pm book- concerned @addiction/abuse issues- wnated convers.- vs SA f/u on pt starts/switches |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/12/2000 | Ask if they have drug rep appts.  Left Chronic Pain Paper |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2000 | Discussed advantages of long acting and get him knoe about availablility of liquid. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/12/2000 | SAME USE FOR CHRONIC PAIN, MAY GO UP TO 40MG, still uncertain about using this dose of oxycontin.  Vicodins use come for pts than may take 2-3 tabs a day and not need atc therapy. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/12/2000 | they finally have a new partner and things are settling down.habit is the big thing with him |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/12/2000 | he had a couple of big ankle cases today.dosed the oxy at 2-3 of the 10mg |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/12/2000 | Tried to get him to come up wit one pt.  He is against Oxy because of his his one bad experience.  Keep Trying.  Showed him the Marcus reprint and asked him to particularly look at the tolerance, abuse, dependence sections.  He said he would read it. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/12/2000 | he typically uses perc for his post op and post pca patients.talked about using oxy in those setting and gave a couple of psp cards to get started.need to follow up in a couple of weeks to see results. converting form the pca at a 1 to 1 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | 10/12 mtg at home office is for jcaho task force, not for purdue- says has 20 people on oxy out of 40 on opis- f/u on more specif on a few- says wants all chron on LA- any q8? high dose? get slides? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2000 | Using Oxy for chronic pain.  Tole me about chronic HA pt on Oxy.  Has many other nonmalg chronic pain pts on Oxy.  Seems to be titrating well.  Next time ask what he does about breakthrough and discuss on pt who has required titration. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/12/2000 | Briefly through window.  Is using 10-2post-op with success.  Suggested she may need to go a little higher for some pts and gave her conversion charts. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2000 | Siad he is havign success with Oxy.  Left him the Marcus reprint on chronic plan.  He was very busy and asked me to stop back another time. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2000 | Uses Oxy for CA and then said it was wonderful for his OA and back pain pts.  He also said that he would use Uniphyl if I kept him stocked with samples.  It will be interesting to see data on this guy when he gets added.  Told me to call Monday to schedule a sit down appt. his nurse was out today. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/12/2000 | not using for OA pts.  He uses darvocet or vicodin and says the convenience of being able to call vicodin in when needed is aq plus than.  He is notas comfortable with using oxycontin, ease of use is not there and says most pts may take 2-3 tabs vs atc therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/12/2000 | doctor is still writing oxy every week, talked about titration to 40q12, he said he only will titrate as needed, gave titration guide |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/12/2000 | Intro call.  Switching patients from short acting to Oxycontin.  Using Oxy t.i.d. in some patients, agreed to titrate to higher doses and maintain Q12 frequency.  Admitted that he has not used higher doses d/t inexperience.  Next call continue to reinforce titration and get an example of a patient swtitched from t.i.d. to Q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2000 | in ortho clinic, talked about oxy and use in post op instead of perco, he said thta he tried and pt got snowed, told him to start 10mg and titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2000 | 160mg inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/13/2000 | burn unit resident, he had pt in house on 15bid of mscontin, and asked if he should switch bc of cognitive issues, I told him to go 10q12 of oxy and titrate up to 20q12, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/12/2000 | Has had good success with pts he currently has on Oxy and agrees that most of the short asxting pts should be o Oxy too.  He agreed to switch some of them and will see how it goes.  Also talk aboit titration, and breakthrough meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2000 | 10/12 totally against chronic and maybe resistant to acute use of opis- says that pm and opi companies are self serving - self fulfilling get/keep people reliant on them- thinks not approp at all- pain is part of it- offered no real alternative- get him focused on functionality and less buzz at q12. will get f/u on addiction issues and def/ acute vs chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/12/2000 | sarted afew new pts on oxycontin, one was for what he described as myofacial pain, on 20mg q12h with ir for breakthrough,  Hit on the Marcus reprint briefly and going to discus more on next appt. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/12/2000 | he is using oxy but not alot.he feels that he is getting more gi se and does not work as well as vic.dispelled the se issue by asking the nurses about call backs and they said that there is no difference betwen oxy and vic.then he talked about it not working for some patients and the q12 not being what the patient wants |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2000 | ordered extra chiro today, discussed durag. using more. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | DUR- BT STRAT AND DOSING ISSUES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | 10-13 doing pulm fellowship for year- see at va- says he is defin a fan of theoph- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | Intro.  Aget set up to further discuss. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/2000 | Marcus reprint.  a little afraid of the potentncy.  Discussed theophylines and Uniphyl.  He agrees about not using generic but goes along with pt insurance plans that give him so many calls. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | Discussed advantages over short acting.  he thinks it too strong.  Went over potency and delivery systetm.  This is going to take a few calls. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/13/2000 | Quick intro. Left Marcus because I thought he might be interested.  Access is going to be a challenge. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | not really using- not wanting to rock the boat on calling- 2 wks left here- did say I could observe a surg- f/u and get more use info |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/13/2000 | Discussed advantages over short acting and potency of the various meds.  I am not sure if he was listening.  Asked  if he has used Oxy and he said on shoulders with success. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/13/2000 | In-service for the nurse managers on dosing conversions.In-service for the nurse managers. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2000 | Akron U Nursing Program, Free OxyContin InProgram. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/2000 | they is not very knowledgable about pain management but wants to be.afraid of addiction and abuse.went over the principles and definitions and showed how dosing can flexable.need to over documentation and assessing and other facets of pain manaement on next visits |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | avoids the issue- not comf |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/13/2000 | Very brief intro. Says he uses mostly Perc and has pain issues with total hip, knees, and shoulders. Scheduled appointment to further discuss |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/2000 | has used on occas he says- still sees as stronger- mroe afraid after SAs dont hold- forgot to try oxyfast fro no po pts |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/2000 | they is not very knowledgable about pain management but wants to be.afraid of addiction and abuse.went over the principles and definitions and showed how dosing can flexable.need to over documentation and assessing and other facets of pain manaement on next visits |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/13/2000 | Rebate, patient info sheet w/ coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2000 | Around the clock therapy, multiple tablet dosing. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/2000 | he did not admit to us using as much vicodin that exponenet shows.fear of writing opioids.seems like he has gone before the board before.treats a fair amount of copd and uses some theophyllines.need to find best way to give proper facts about oxy and uni |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/13/2000 | they is not very knowledgable about pain management but wants to be.afraid of addiction and abuse.went over the principles and definitions and showed how dosing can flexable.need to go over documentation and assessing and other facets of pain manaement on next visits |
| PPLPMDL0080000001 | Akron | OH | 44306 | 10/13/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | 10/13 is willing to use- more than others- not big user  of any at this pt. Is very inter in Hem/onc- likes calling on VA pts- those that really need better care- f/u to identify pts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/13/2000 | not useing much opt at all - some 13 very minor cases |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2000 | Around the clock therapy, multiple tablet dosing. OA 20mg |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/13/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/13/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/16/2000 | Doctor has been on vacation, says that lisa writes most of the scripts, he says he is using mainly oxy now do to less abuse potential, follow up tom with seitz lunch |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/16/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2000 | starting dose and post pca- BT strat- say pct/vic used most routinely |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2000 | he seems like this office would be a good target.they do not like to write opioids but a fair amount of vic is going out when they have too. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/2000 | Introduction  to Dr. A and office.  Said I can just stop into office.  He has use Oxy post-op with success.  Had to get use to pts didn't find easily where.  Next call find out exactly where he uses Oxy and when he would not.  Try to schedule lunch or sit down appt. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2000 | met them as they were going to lunch.go back and check samples to get seen |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | using it in place of vicodin for his procedures that are more painful and for younger pts that have wrist procedures.  Older pts getting neusea and staying away from it and giving darvocet or vicodin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/2000 | Oxycontin and Duragesic are being used for cancer pain and vicodin is being used first line for opioid therapy.  Said last time put a patient on oxycontin the patient did not tolerate and oxy made patients neusea and vomiting. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | wrote 20mg q8h oxycontin for a wrist procedure, the other case was a cheek flap and alot of pain wrote darvocet or vicodin will probably take 1-2 at the most. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2000 | introduced myself.kind of busy.has a lot of education to go with oxy.made a lunch date and found hours |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44124 | 10/16/2000 | Uses Oxy he says more than any other opioid.  Specifically mentioned use in totals.  Was so positive need to find out more he is not using Oxy.  Find out at scheduled lunch next month. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2000 | starting dose and post pca- BT strat- say pct/vic used most routinely |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/16/2000 | go over patient starter  he thought the starter kit was a great idea and had a COPDer that he wanted to start on it right away. He said too many of the newer docs and residents need to be more educated on theophyline and how patients can be benefitedgo over patient starter  he thought the starter kit was a great idea and had a COPDer that he wanted to start on it right away. He said too many of the newer docs and residents need to be more educated on theophyline and how patients can be benefitedgo over patient starter  he thought the starter kit was a great idea and had a COPDer that he wanted to start on it right away. He said too many of the newer docs and residents need to be more educated on theophyline and how patients can be benefitted |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/16/2000 | 10/16 says agrees to rationale- but doubt requ much at va- going back to uh- admin i think- when questioned too much says leaves details to residents- not chiefs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/16/2000 | Is afraid of using pain meds and discussed why Oxy if the perfect med for his practice.  Discussed pts who have been successful.  His PA also has some strong experiences and positive things to say about Oxy. Also asked him to keep using Uniphyl.  He said he would and to send samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/2000 | He uses Percocet and has a hard time taking that step to Oxy.  Next call ask him why he uses Percocet and not Oxy.  Try Marcus reprint.  Also be sure to remind him of Uniphyl and the benefits of branded v generic. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2000 | Doctor says that he is using more duragesic bc of nursing home pts, talked about oxy and the advantages vs dura and also the price, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/16/2000 | at window, set up another lunch, he said that he just wrote for oxy in total knee, follow up on this |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2000 | starting dose and post pca- BT strat- say pct/vic used most routinely |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2000 | they are more interested in pain management than in oxy at this point.went over what oxy is and what it can do.made appt to get more time. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2000 | Around the clock therapy, multiple tablet dosing. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/16/2000 | quick hit, he asked about Audrey and said he has been using OxyContin since Audrey used to come around. He said he also likes Uniphyl for COPDers |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2000 | set up lunch, talked to ryan, oxy |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/16/2000 | Set up 2 speaker programs.  One is for the consultant pharmacists.  This will be arranged by Bernie.  We really bring in Ruth Plant.  The other program will be for their annual health fair.  We will be bringing in a speaker as a main speaker to address the whole audience on the JCAHO pain standards. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/16/2000 | John said he is seeing a lot of Uniphyl coming through.  He asked for some pens. We talked about conversions to OxyCo ntin from short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2000 | starting dose and post pca- BT strat- say pct/vic used most routinely |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/16/2000 | Met with Tish and Kathy.  They told me that Roxane is really marketing Hospice of Western Reserve and Jan, the pharmacist at the hospice is pushing to use Roxane products.  Kathy and Tish both said that Dr. Thomas is still using Oxycontin.  They have 4 bottles of 160mg on the shelf. Kathy had an order going in for both 20 and 80mg oxycontin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/16/2000 | cme for opioid therapy, senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2000 | hasn't  used chiro yet, samples arrived. still rx alot of durage. set up lunch. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | Summit hand center, plastic surgeons and surgical area. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/16/2000 | 80mg TID patient from Dr Klejka's patient.  Seeing 20mg from Dr Wu |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | using for some chronic pain after surgery and need more medication upon post op follow up visit.  Some more painful post op procedures, mentioned breast augmentations.  Refill is issue, if pts need more medication after surgery can refill vicodin and can not oxycontin, and he said if change the medication they think something is wrong and do not like it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2000 | starting dose and post pca- BT strat- say pct/vic used most routinely |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/16/2000 | introduction.need to find how they are using vic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2000 | oxy over vic and tylox. thinks oxycodone is definitely stronger and more addictive. went over conversion and abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2000 | hasn't used chiro yet. samples arrived. still rx alot of durage. set up lunch. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/16/2000 | he has used one of the uni psp cards.we are identifying patients while i am here but he is not doing the same when i am not.he is getting good results when he uses oxy sooner but still uses way too muxh vicodin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/16/2000 | he said he has been using OxyContin for chronic pain. He said he knows Dr. Neri has been using it with success |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/16/2000 | doctor says that oxy post op is now his number one choice, he says that he l likes the constant blood levels, make sure to see karen and lisa, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/16/2000 | using vicodin, vicodin es and oxycontin.  Starts patients on short acting and if starting to take too many which is every 4 hrs then will switch some to oxycontin.  Concern with pts being dependent on opioids and long acting means more chronic vs short acting and says some take only when needed.  Need to hit constant pain vs intermittent pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2000 | Doctor went to the pain conference on wed, she said that she learned alot from doctor Perron, she says that she will now write more oxy rather than short acting bc of the chronic pain aspect, is using contract to get pts to sign, follow up in 2 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/16/2000 | doctor says that he has several cancer pts on oxy, asked if he used it in any other situation he said that he ahs not really, talked about low back pain |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/16/2000 | identified a couple of her back pain patients.she is not afraid to use oxy in this setting anymore but she is not thinking about it either.talked about what to do in the immediate acute setting and what to do after the steroids and nsaids or while you are waiting for them to work |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2000 | Titrate to comfort. OA patient type not controlled on Celebrex.  Why not use both to  control inflamation and pain. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/2000 | Says he's very conservative about pain meds.  Explained why Oxy is the perfect med bbecause he is conservative.  He agreed and said that he would use more.  Also had his nurse Kim talk to me about it. Has had problems with patients being  overmedicated and suggested he use 10mg tabs.  Also let him know that post-op 10mg probably wasn't going to be enough  medication.  Follow up how 10mg  titration has worked and see if he has used |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/16/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/16/2000 | Titrate to comfort.  Post-op.  Likes it, has tried it for hand surgery.  He just has forgot, will try to remember to start prescribing. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/2000 | Says he uses Oxy for CA and nonmalignant pain. Wanted Uni samples and scheduled lunch to further discuss all products.  Time scheduled and samples sent.  Find out exactly where he uses Oxy.  What diagnosis, dose, assessment, titration,  and where can he expand.  Identify specific Uniphyl patients. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/16/2000 | only for chronic pain after vicodin or short acting opioids.  Concern with taking pts off of oxycontin, one of her pts that was seeing a neurosurgeon in akron removed s pt of hers who was on a high dose and went through withdrawl, so thinks more expanding of how to use oxycontin is required. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | nausea, he said it goes in streaks where pts can not tolerate oxycontin.  He will then give them vicodin.  He said it is not necessarily the oxycontin may be  the anesthisia.  Had  a few procedures today and writing 2-3 10mg tabs q12h, for trigger fingers giving vicodin and taking at most 1-2 tabs. |

CONFIDENTIAL

| | | | | | | |
|---|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/16/2000 | Discussed dosing and he said he hasn't used it becuase he didn't know how.  Gave him conversion card and dosing pen.  Said he would try post-op.  10-20 mg 12q12h.  Follow up next week. | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | has used on a older lady that had a knee replacement, was taking 1-2 10mg tabs q12h, wrote two refill scripts when she came in and today he gave her vicodin because getting concerned abuse her becoming addicted to oxycontin. He still thinks oxycontin is stronger and more addiction potential than vicodin, it is as if this group of ORS thinks vicodin is a benign medication. | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/16/2000 | Doctor is using oxy les than he used to, talked about dosing oxy q12 instead of tid, he said to talk to roman, follow up | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/16/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2000 | had a 3 1/2 hr procedure with theulnar bone with pins and screws and attaching the tendon back to the ulna, going to give 20mg q12h with oxy ir for breakthrough. | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/2000 | Discussed delivery system and he agreed that this was a benefit to his patients.  Discussed dosing 10-20 mg 1-2 q12h.  He agreed to tuse post-op.  Scheduled to follow up next week to see how it went.  Next week bring Ginsburg article. | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2000 | Around the clock therapy, multiple tablet dosing.  1-2 20mg Q12hr, post-op | |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/17/2000 | Quick reminder that he had the PSP cards for specific pts.  Also that Oxy IR and FAST are available for breakthrough and where.  We have lunch scheduled at Bedford for a more lengthy discussion. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | 10/20- very sensit @ telling what he is doing- conf that did give refill on T3 500 x 3 refill ! Catch for lunch soon | |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/17/2000 | said he is using Oxy but when I asked him he couldn't tell me appropriate dosign . Need to pick specific pts and doses.  PSP cards would be ef | |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/17/2000 | She let me fire off a few features and beneiits before she ran down the hall.  Said she didn't care what the researchers said she had her own protocol which she did not care to share.  She does use Oxy.  Wanted Uni samples and does believe it helps her pts. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | doctor says that he wrote for oxy 40mg today for inhouse pt, he just used psp card, he also has pt assist forms also, see at clinc next week | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | -next one coming 12/9- f/u on sickle cell pt- sees dilau as main choice, and bt strat and dura convers- using? | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | get him to get more specific about where he uses and doesnt use- expand his use | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/17/2000 | used oxy today, talked to him at tumor brd, he says that he is now writing it more since last week, he sayd he only writes one or two rx per week | |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/17/2000 | er call, he says that he just wrote oxy for fracture like i asked follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | is still worried potency and abuse.  we cointued talking about it.  Also thinks that it should be saved fro Ca. Next call use Marcus To discuss nonmalignant  pain.  Try to ID specific person for use. | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | PAP | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2000 | talked about oxy vs diauladid, he says he was trained on it and it works well, talked about the frequency of docing and he says that gives pts more flexibility talked about oxy flex, follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/17/2000 | in fast track, doctro is going to be a challenge, he says there is no need for oxy in er, gave him pi and reasons to use, will not, follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/17/2000 | lunch, karen told me tht they are using alot of oxy now, esp in knees, they use some in hips but only bilateral hips, gave 3 more psp cards | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2000 | still is not using much oxy, talked about cross country skiing, try to get in good with her and keep selling | |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/17/2000 | Has improved view since he has had to be on it.  Has agreed to to use instead of Lortab and doesn't want the even discuss Uniphyl.  He said we could try next time. | |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/17/2000 | Discussed advantages over short acting and APS guidelines.  He says he is still in the habit of doing what he has been taught.  He is also concerned about cognition and depednece which we talked about.  Showed him Marcus.  He thoguht he had a good OA pt to try Oxy on.  Follow up with him on pt and bring roth study for next call. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2000 | Titrate to comfort.  OA patient type not controlled on Celebrex.  Why not use both to  control inflammation and pain. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2000 | Titrate to comfort.  OA patient type not controlled on Celebrex.  Why not use both to  control inflammation and pain. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2000 | Titrate to comfort.  OA patient type not controlled on Celebrex.  Why not use both to  control inflammation and pain. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2000 | Titrate to comfort.  OA patient type not controlled on Celebrex.  Why not use both to  control inflammation and pain. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/17/2000 | Titrate to comfort.  OA patient type not controlled on Celebrex.  Why not use both to  control inflammation and pain. | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/17/2000 | Titrate to comfort. | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2000 | Titrate to comfort. | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/17/2000 | Titrate to comfort. | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/17/2000 | Titrate to comfort. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2000 | rick says he is willing to use most often of the group- wont titr-much past 30q12 | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2000 | doctor switched the dura pt that was on oxy for bt, to oxy q12 and perco for bt, follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | has an 80q12 pt- working w/connell- maybe same pap pt | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/17/2000 | - christine says going well- usesnt 20 q12 most often past op | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/17/2000 | lunch, doctor juor wrote for 2 totsl knees, is using 10 s and dosing up to 30mg q12h | |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 10/18/2000 | Discussed advantagnes over short acting.  Went over Marcus,  Was very concrtnrf about addiction and tolerance.  Said he did have a few pts who would benefit from Oxy be sure to foowi | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2000 | get down from 10 day SA limit - separate pt types- f/u on down titr  for last month and med q on synerg w/tca s | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/18/2000 | Not doing surgery anymore.  Seeing alot of backs and arthritis.  Is very afraid of opioids and agreed that this offers him an excellent option.  Went over Marcus and specifically addressed cognitve impairment and tolerance.  He agreed to try in at tleast one pt.  Left him a PSP card and Senekot samples because he also said his pts complain about constipation.  Follow up appt in one month. | |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2000 | lunch, doctor says that he is using oxy in his chronic pain pts, talked about assessment and also documentation gave doc kit.  he does use short acting on oa, talked about oxy instead, follow up | |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2000 | 10/18- relies alot on lisa? as nurse manages the pain pts and their social worker- he thinks the dept does a much better job since they came on board- dedicated to the issue.  Uses everything- starts on pct- whent close to ATC oxyc,,- has some on mso/ora/dura- says dura not diff to titr and stable- agreed usually all need BT- uses intens- liq- always forgets @ oxyfast get info to him and lisa and cost adv- PAP to her- says would be very apprec.- I think still using dura for some that can still swallow- go over more complete- opin on 45-134, cachetic/debil, residual amount- Does have one on 160- was titr from 120- another was at high dose and snowed pt- was ok cause ease their pain- near death- SAYS ALL LUNG CA PTS EVENTUALLY NEED AN OPI- CANT REALLY PREDICT WHEN | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/18/2000 | quick hallway hit , he said OxyContin is working he uses, I need to talk about breakthrough next tim e | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 10/18/2000 | Pts are having trouble finding OxyFast and store are not keeping stock.  He also wants a listing of where it can be found in other areas ie Canton Akron.... because his pts come to jhim from all over.  Still feels that OxyContin is too strong for his pts.  Try asking him if there is one procedure he does which is particularly painful post-op. | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2000 | Planning for the speaker program for VNS.  What do you think is important for the VNS nurses to walk away from this program about pain mamagement. | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2000 | DUR- BT will tell  me who is using-f/u on more oxy pts | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 43236 | 10/18/2000 | 10/18 John says switching alot of SAs over- is committed to treating the pain pts.- dr said good point-go to oxy right away- dont let new pt even get assoc w/euphor- and preoccup- wanted new tylenol recomm- alcohol pts- uni- says only one he uses- most familiar with doses and no dumping like other 24h |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2000 | doctor is writing oxy, he uses it in his back and pre op pts, talked bout abuse | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/18/2000 | is using Occasionally if pts were on Oxy post-op.  Still trying to convince him that he can use Oxy anytime he uses Vic.  Addiction was his big concern.  I again showed him the abuse and dependence section and asked him to use in his office.  He said to visit for a few pts and see how it went.  Next call bring Marcus reprint and show him the tolerance and recommendations for long scting. | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/18/2000 | she csaid she still doesn't see a lot of OxyContin but it has definately increased over the year | |
| PPLPMDL0080000001 | Westlake | OH | 44109 | 10/18/2000 | he said they are getting much busier. They don't do a whole lot of OxyContin yet but it is increasing | |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/18/2000 | with jm harper, er | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2000 | in front of residents, all say they have used a little oxy, but have lots of misconceptions about it. psuhed in place of tylox or vic for post op.pd 20 min in front of residents, all say they have used a little oxy, but have lots of misconceptions about it. psuhed in place of tylox or vic for post op. | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2000 | | 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2000 | follow up with dr. carter henry wheeler | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2000 | PAP | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2000 | PAP | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/18/2000 | ER dept and Dr Lykins. | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2000 | Pads, pens and rebates.  Info on 160mg. | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2000 | NEON, Julie Larson, Display. | |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/18/2000 | rebates, pens, pads, chronic pain study. | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | University Hts | OH | 44121 | 10/18/2000 | Really was avaiding Duragesic conversation.  Next call try to bring in Duragesic PI and see if this will promote discussion.  Uses some OxyContin and cost is a big issue with him.  Keep trying to find the other underlying issue. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/18/2000 | General surgeon quick call on his way out agreed to use Oxycontin post procedure.  Usually use combo products, I think he will write if reminded. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/18/2000 | doctor used his psp cards and is writing oxy more, he asked for more cards, talked about marcus reprint and using oxy for all chroninc atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2000 | lunch, doctor says she mainly uses oxy in ca pain, talked about using oxy in chronic pain, marcus follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/18/2000 | doctor says that he does not write that much opiods, talked about chronic pain and again the marcus reprint, says that he has low back pd |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/18/2000 | 10/13 going on clinical- outpt- find out where and get to use |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2000 | lunch, she says she does not use oxy bc it is for cancer, told her this is not true and talked about oa, she said she would try it. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | did the trial, everyone would like added to formulary, need to meet with jeff kappo |
| PPLPMDL0080000001 | 5 Euclid | OH | | 10/18/2000 | Says he uses more than he does.  Went over Roth reprint and discussed pts on long v short acting opioids.  He still could be starting pts earlier and says he does.  Have to ask him about specific pts  This way we can work one by one. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/18/2000 | Briefly showed him Roth study.  Asked if he wpuld schedule me some time to go over Marcus reprint.  He still has many pts who take opioids daily and are not on Oxy but he has been switching them and agrees they do quite well.  Next time discuss Marcus. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/18/2000 | dosing, titration, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/18/2000 | dosing, titration, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/18/2000 | in window, gave titration guide and quick message |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/18/2000 | doctor needs to be taught titration, talked about using 80mg oxy instead of 2 fortys told him it is cost effective, he sadi he would switch pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2000 | - bt strategy and q12 - discourage q8 and switching too early |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/18/2000 | dosing, titration, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/18/2000 | Dosing, titration, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2000 | dosing, titration, sleep thru the night. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 10/18/2000 | Is using Oxy more and more had many questions about when he could titrate.  Specifically spoke of a shoulder pt who did very well on 40mg post-op.  He went home with 20mg tabs.  Keep discussing pt success and make sure that on follow up they are staying on Oxy and not getting switched to T3 or Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/18/2000 | dosing and titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/18/2000 | 10/18 has 3 pts on now- one oriental man she started at 20q12- severe nausea- didnt want to stay on- but backed him to 10qbedtime- then 10q12----now on 30q12- good success- but on 8-10 pct and tylen.  Agreed ideal is 50-60q12 oxy but wiill take time to get to give up pct.  Another pt doing well- Vinnie Barksdale 12mths |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 10/18/2000 | - bt strategy and q12 - |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Lunch 12:30-1:30, Wed. appts available |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2000 | Is convinced that he uses Oxy everywhere possible.  Need to find out where he doesn't use Oxy and what he does use.  Also suggested that he use a smaller dose tablet in multiples because not being able to call it in is apparently an issue.  Again he said that I could stop in to see him.  It also appears that office staff also has a lot of clout in the decsion making. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/19/2000 | used oxy in trauma case on toes, asked what he has used in recent cases and he said percocet, asked him to use oxy instead and he said there was no reason not to, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2000 | Brief intro and gave him Marcus to look at highlighting treating long acting pain with long acting agent.  Office staff said he scheduled through them.  They will contact me about lunch or some time with him.  Mark Krantz Also said he would help me access him. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2000 | quick hallway hit, he just had a patient who9 couldn't tolerate OxyCon tinm who he had to put on Vicodin but he said it doesn't happen very often. Most Patients do well on Oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Chronic pain study, start with stay with, uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | rsident, just used oxy im in a laproscopic case, says tht he is using it more, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | resident, 4th year, says that he does not use that much oxy, but he is going to use it in his next hernia surgery |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2000 | he said he writes more Oxycontin than anything and would like more patient starters. He said he hasn't gotten in the habit yet of writing Oxy for acute yet |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | She was friendly to me today.  wants samples. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | Around the clock therapy, multiple tablet dosing.  Skys sickle cell patients like dilaudid for buzz, they are on welfare and they can get whet ever they want.  There is nothing that he can do about it.  Likes long acting oxycontin, fewer side effects. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Chronic pain study, start with stay with, uniphyl. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Chronic pain study, start with stay with, uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | this guy has a ton of potential, talked about marcus reprint and using oxy instead of sa, he say tht he does have some chronic pts on vico, asked to switch and he saidd he would, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2000 | he said he likes OxyContin and knows what to expect from it. He said he only has a small handful on MS Contin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | says he is only writing oxy for cancer pts, talked to him about oxy use in post op, he is a vicoden user, asked him why not oxy and he said habit, gave file card and asked him to try |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | New Dr., specializes in foot and ankle care, including surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | doctor has used oxy to some degree, still thinks it should only be used in more severe pain, showed pi and indication, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Chronic pain study, start with stay with, uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | Post-op and cancer study. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 10/19/2000 | will work on the standing orders for oxy-nice guy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2000 | Discussed advantages of using Uni as an add on.  He already does do with some attention and further discussion of why he doesn't want to use generics, His use should definitely build. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | gs, in lounge, was very interested in oxy, he did not know the dosing so showed conversion guide and he wrote down how to write, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | He used it last week with a patient that had plastic surgery on the face.  10mg.  Says it worked real well. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Chronic pain study, start with stay with, uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | just used oxy 3 times in the last week, says that the pts went home on 20mg and she used perco for bt, talked about oxy ir and she said she would use it, follow up with info |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2000 | he said he loves OxyContin and I don't need to conve around to tell him about it.  So I told him maybe there is something I can learn about it from him. He said  what do I want to know.  I asked where does he use it. He said for nearly all sever chronic pain. I aske what about acute and he said he forgot that thats what I talked to him about last time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2000 | brief hall- would take appmt f/o about sexton- showing up on 1st rx- think he is low user- no LA use |
| PPLPMDL0080000001 | Akron | OH | 44106 | 10/19/2000 | Diagnose cancer and sends to an oncologist. Study on theophaline combination and lower doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2000 | resident, he is chief, he is using oxy in his post op pts who need drugs for more thsn a cpouple weeks, twlked about using it for any atc pt |
| PPLPMDL0080000001 | Akron | OH | 44111 | 10/19/2000 | Post-op study |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/19/2000 | 160 stocked |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/19/2000 | Went to see Mary, the staff development person. Not in today.  Will follow-up per Dr. Parisi. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/19/2000 | Went to see staff development. Her name is Delores Smith.  She woas in a meeting.  Will call for appt. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/19/2000 | Went to see Melanie ingram or Kathy beck, the D.O.N.  Melanie was on vacation and Kathy was not available.  Need to call to set up appt.  Will do that next week. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | Schedules lunches for thursdays.  Maybe tuesdays.  Ask again. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | Senkot samples, Told him to tell the patient to get some docusate sodium to soften the stool. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2000 | Senkot samples, Told him to tell the patient to get some docusate sodium to soften the stool. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2000 | oxycontin is being used for chronic pain, vicodin is for more acute and says that insurances dictate and cost when getting evaluated by the plans is an issue for acute pain use of oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2000 | 10/19- sent in slide req- gave all f/o 12/9 ex marcus, will let me know if i can come.  Oxy- very appr to start after nsaids- to avoid making euphor connect- no prob with. Psuedo- do they stop bugging you? plataueu off or back in 2 wks when to euphoria gets addicts to want more?  2 KIDS- G//B 11/9- HOCKEY GAMES ALL WEEKEND.  Dura - says some tier issues- but is more stable than looks like PK wise- f/u w/ graph- left over- cachetic- showers/sun- weight etc- What % need q48%- KEY POINTS IN ADDICTION LECTURE-12% addiction lifetime prev- activ addit 4%, should just be just C1 and C2 addix position act with all,  treat acute pain-even in addicts same as others CAGE addiction screen, FCAGE- family impat.  elev of Dopam is euphor component- addicts get tolor to it not to pain rel. FRIEND on ortho trauma treating more addicts than he is- accidents due to addict. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Lunch 12:30-1:30, Wed. appts available |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2000 | Chronic pain study, start with stay with, uniphyl. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/19/2000 | Discussed advantages of short v long acting and data from Marcus reprint. He said he had pts that he would try.  Follow up that pt on that call. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 10/19/2000 | scheduled lunch.  Informed of the new 160mg tablet strength.  Chronic pain study.. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/2000 | PAP- new pt- has fem in 30s on it |
| PPLPMDL0080000001 | Cleveland | OH | | 10/19/2000 | vicodin is a habit, she still thinks oxycontin is stronger than vicodin, sees it at tumor boards and perceives it as being stronger and not for short term pain unless not being controlled on vicodin.  WOrking on breast cancer surgery pts to get oxycontin, she is doing alot of mastectomies. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/19/2000 | Scheduled lunch in Nov.  Thursdays are good. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/19/2000 | doctro is still only using oxy for his cancer pts, stressed that it is not just for cancer, he says that he does not like to treat chronic pain, asked him to use oxy instead of sa, marcus |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2000 | he said he is jumping on the band wagon with OxyContin. Though he does postion it after Vicodin. He wants to attend more lecture ed jprograms so keep him in the loop |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/19/2000 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2000 | discussed ad use of flex dose- 10mg- up/down titr built in |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2000 | 4 or 5 pts on oxycontin likes it to improve the quality of life q12h dosing even short term, pt types are back pain OA and neuralgia pain along with neurotin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/19/2000 | Uses Oxy and believes in them in many areas.  Discussed how she treats various disease entitites and where she uses and doesn't use Oxy.  Went through Marcus reprint and she said she was impressed.  She likes PSP cards and says it often makes the difference in her prescription choices.  Invited me to stop in the office in morning whenever I am in area and we can schedule lunched too.  Next time find out if she is apprehensive about using opioids in fibromyalgia and she if she would consider using Oxy there. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/2000 | Using the patch for OA and for add on to Oxycontin, she believes in the synergistic effect between the two to minimize the side effects.  Her idea of pain management is to use the most of a medication to maximize pain control and minimize side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/19/2000 | Left Chronic pain study and there are 3 other doctors in the group.  Put names in computer -  I left them product info books.  Take aids paper.  TITRATION. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/19/2000 | Went through Marcus reprint.  Gave him the highlights and he said he would read it.  He has told me that he has been puting more and more pts on Oxy instead of Vic and he does not use it tid he increases dose.  He has come a long way and just needs continued support and encouragement to continue to switch his short acting pts.  He agrees that it is showing huge benefit for his pts and his practice.  Keep giving him tools to move this |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/19/2000 | use of oxycontins for severe pain patients.  Majority of his post op pts are getting vicodin 1 tab every 4 hours.  Hernias or pts that come back after surgery and are not controlled on vicodin he will give oxycontin 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2000 | has a pt on 120q12 now may need to titr- adv disease- using 3-4  8T |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/20/2000 | Tried to get idea of his pain treatmnent protocol. When and haow he decidies to use meds.  He is a strong supporter of oxy.  Went over Marcus and coninuted to ecouraged him to use more in stead of the large number of short acting agents d he uses.  Try to find out when he doesn't use Oxy contnin and seee if he can start earlier. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | 10/20- said her pap pt is doing very well w/his pain- just came in today and it didnt even come up- moved on to other issues.- very happy will use again for similar situations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | shay was asking alot of oxy, he says it in spine cases and is not using it in his totals, he said the would start dosing it now |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/20/2000 | at tumor brd, writing oxy but is writing dura  more now, talked about blood levels ans conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/2000 | 10/20- at jillians- says has used alot this month w/goldberg-going on spine- expects to use alot- rather write for fewer pills- doing applic for nyc fellowship? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | brian says that his pts leave on oxy, uses it esp in his toal knees and his spine pts, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/20/2000 | Intro call not much time, immediately begins to sell himself over and over again on Oxycontin.  Loved the Pain control disk for patient contracts.  Referenced a patient the only thing he did was switched him from vicodin to Oxycontin and put him on Celexa and he's like a new man.  The patient use to be a wildman.  Dr. George also referenced Dr. Kriegel Spinal surgery guy as giving some resistance to patients being on Opioids (blown discs), He said sometimes were fighting an uphill battle.  Will give me the UH pain managment pathway so that Barbara and Rob can help educate the UH Docs |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/20/2000 | Still is saying he is using more Oxy than he is.  Discussed Marcus so that he would use Oxy where  he would use Vic.  Goal is to expandd his useage past post-op use to chronic.  Keep working in this direction. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/20/2000 | oxycontin in place of vicodin but vicodin is still used to start out he perceives pts as needing only a prn opioid to start and if take atc he will go to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | at gillians, he says that all pts he has post op are going home on oxy, he say thsi in house they still write percocet. |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 10/20/2000 | said he is using Oxy because of the different strengths of Percocet.  He says he has switched all his pts to Oxy.  This is not why the data shows but he does swear that this is what he is doing.  Well see,on the next first list. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/20/2000 | 10/20- f/u on ideal pt again- short on time- Q- diff in managing CP pt post op vs nonsurg candidate- how does oxy fit in there? with LT surg/non surg being about the same outcome- use of opis? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/20/2000 | went thru marcus again, he says that he has switched recently to oxy after using vico, he says that he still feels taht vico is safer |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/20/2000 | tumor brd |
| PPLPMDL0080000001 | Akron | OH | 44109 | 10/20/2000 | resdident and gillians |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2000 | senokot-s recommendations and oxycontin 80mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2000 | no oxycontin trying to get the 10, 20 and 40mg tabs. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/20/2000 | Wanted samples and agreed that branded Uni offered significant advantage over generic.  Still reserves it until further down the line of trials but he did like the idea of a once a day tablet that helps the inhaler s  Wanted samples and agreed that branded Uni Offered significant advantage over generic.  Still reserves it until further down the line of trials but he did like the idea of a once a day tablet that helps the inhaler s |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/20/2000 | They will call me for an appt. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/20/2000 | Rehab clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2000 | rebate, patent info with coupon |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2000 | rebate, patient info with coupon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | from ghanna, he says that he likes oxy but that he has heard from pharmaacy that should only use oxy if percocet and go to oxy if fail, not true |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2000 | using vicodin starting 2 tabs q4h and specializes in spine cases and only will give opioids for 30 days and that is it.  Oxycontin views more for longer term pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | in op clinic, he says that he recently wrote several scripts for oxy in spine, he sayy he wishes it was on formulary, could be helpful |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/20/2000 | will be doing more clinical after 1st of yr but still mostly in research- gave the pcs card to waas |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/20/2000 | high dose-80-120q- think using some dura- says not consist enough but had made up conv cards for dur- ask more specif q |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 10/20/2000 | he said he just gave a patient OxyContin for osteoarthritis this morning.  He asked if 20mgs i a common dose to give |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 10/20/2000 | Has a few OA pts on Oxy but is not convinced to use more broadly  Went over Marcus and tried to emphasize tolerance....  He agreed that his was powerfull information to consider in treating chronic pain,  Still need to work against short acting agents. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/20/2000 | reminded him of availability of 160mg and asked about any pts need titration.  Wants PSP cards.  Next call use Kaplan reprint to emphasize titration and lack of increase of side effects. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/2000 | Asked then to call me to schedule an appt on dosing and titration.  Left audio tape_Blue and Aids paper.  Indigent patient form.  CHIEF. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/20/2000 | doctor has been titrating oxy, he says that he is dosing oxy now higher than he has been, still is writing dura, compared 2 and follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2000 | Duragesic.  MsContin, Oxyir, Indigent patient sheet.  Titration, dosage.  Betadine |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/20/2000 | Dosage and titration, post-op, pump, chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/20/2000 | Asked them to call me to schedule an appt on dosing and titration.  Left audio tape_Blue and Aids paper.  Indigent patient form. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/2000 | Asked them to call me to schedule an appt on dosing and titration.  Left audio tape_Blue and Aids paper.  Indigent patient form. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/20/2000 | Duragesic.  MsContin, Oxyir, Indigent patient sheet.  Titration, dosage.  Betadine |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2000 | using the patch for patients that say they prefer it, when asked what that means did not have an answer.  Compered oxycontin to the patch and a lead in was that actiq is only indicated for cancer pain and I toled him that in the PI the patch has only be incated or studied for approval in cancer pain.  160mg  tabs for titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/20/2000 | Elanor calls in and writes precriptions.  She will ask Marsha about free cards.  Dosage and titration. Bring Betadine samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/20/2000 | Asked them to call me to schedule an appt on dosing and titration.  Left audio tape_Blue and Aids paper.  Indigent patient form. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/2000 | Titration and dosage. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/20/2000 | Titrationa nd dosage.  New 160mg. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/20/2000 | Likes Oxycontin.  Dosing, Titrate and come back for the second script where they are controlled.  WOW! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/20/2000 | At tumor brd, he says that he will titrate if needed, says that he does not have that many pts with paiiin that high, talked about 80mg |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/20/2000 | Asked them to call me to schedule an appt on dosing and titration.  Left audio tape_Blue and Aids paper.  Indigent patient form. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/20/2000 | pts that come in on vicodin he does not switch, because he said only need a few more days and that is all he will give.  Oxycontin start pts on for chronic pain, only up to 20mg q12h then will send to pain management. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/20/2000 | oxycontin for pain that requires atc therapy  10mg q12h controls most of pain.  vicodin is used when he perceives pts only need a  couple of tabs for a few days. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/20/2000 | abuse and street value of opioids is a concern. Uses percocet and vicodin.  Patients are asking for oxycontin by name now.  Went over the oxy PI vs short acting opioids.  Oxy q12h better pain control. |
| PPLPMDL0080000001 | Akron | OH | 44113 | 10/20/2000 | in or hallway, he is using oxy q12h, 20mg, he say that he would like anouthter stamper |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/20/2000 | vicodin is still being used to initiate opioid therapy and if not being controlled on vicodin which is 6 weeks into treatment then will go to oxycontin.  Put two new pts, on musculoskeltal pain and another arthritic pain. 20mg q12h for both. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/20/2000 | he is using oxy in spine cases, he says that he needs up to 40 q12 |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/20/2000 | deals with trauma ortho cases alot. He uses for the more painfule procedures  or trauma cases and he likes the q12h dosing for longer pain control.  does blodom shoots and hips so he likes to use 20mg q12h and oxy ir for |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2000 | next yr chief- no real thought of useing uniph- seemed to consider- f/u on pt identif.next yr chief- no real thought of useing uniph- seemed to consider- f/u on pt identif. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/23/2000 | talked to him about dosing and making sure he knows what he is writing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2000 | call back next week- will go over useage with me- does seem to have addiction issues and no idea of diff. of LA vs SA- not aware of guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2000 | nickki thinks he will try- was thinking it was alot stronger, for cancer only |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2000 | will be back off admin next month- expects to write more |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2000 | not doing as much pain mgmt, closed on oxy in place of vic |
| PPLPMDL0080000001 | Akron | OH | 44329 | 10/23/2000 | oxycontin is being used for chronic pain pts, if are on short acting he will keep on usually taking a couple of days.  ATC therapy pt oxycontin and using some patch, mentioned pt preference. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2000 | 10/23 says has on prob 1/2 of his copd- says brings on in severe pts.- reluct to talk- give him guidel-agree with placement? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/23/2000 | Has the perception that Physicians must have a consult from another doc inorder to write long term opioids.  Need to resolve this mis-informed idea continue encouraging oxycontin use and how he differentiates between combos and Oxycontin |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/23/2000 | interesting talk about his condition and taking pain meds and pain management. we talked about function being a guide for taking chronic opioids.he has trepitdations about taking chronic pain meds in the medical profession. went over addiction and dependence and differences. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/23/2000 | asked if oxy was being sold on the street, addressed the abuse issue compared to short acting and the patch.  He has alot of ms contin used more for cancer pts, but said dosing every 6-8 hrs showed oxy's delivery system, quicker onset of action ans less CNS problems. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/23/2000 | Dr. said he would use Oxycontin before he uses Duragesic.  He said he stopped someone's breathing with Duragesic once before.  He said he would only use Oxycontin in about 10% of his LTC pts.  He is very analytical.  All the data he wants to see need to involve actual LTC pts.  He believes that LTC pts. should not be on long-acting meds.  Although he does use some Oxycontin in LTC, he could use more.  He is on the board of Benjamin Rose. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2000 | not intersted in usin chronic ped studies or been out longer. using a little more oxy for adult pain patients. not intersted in usin chiro until ped studies or been out longer. using a little more oxy for adult LA opi choices |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2000 | -says using dura for those that cant swallow- think he is going sooner than that- sees as easier- get to compare LA opi choices |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/23/2000 | He says he is using more Oxy.  Discussed a comment that Dr Anscheutz made about his Purdue.  He said Dr Anschuerta comment |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 10/23/2000 | Saw Mary Jo.  She cancelled lunch on Friday.  Rescheduled.  She said Dr. Streeter is still writing Oxycontin, especially for Hospice pts.  She told me that Dr. Weiss will be in on October 31.  I will see him. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2000 | ER Dept. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2000 | not doing as much pain mgmt, closed on oxy in place of vic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2000 | oxycontin, stocking all strengths. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2000 | Dr Billups. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2000 | all strengths of oxycontin, and senokot-s recommendations. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/23/2000 | Rebate, 10, 20, 40.  Coupon patient information. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2000 | not intersted in usin chronic ped studies or been out longer. using a little more oxy for adult pain patients. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/23/2000 | they are treating about 35 patients a day now and that number should increase.talked about assessment and documenting so that all involved would know the next step. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/23/2000 | not intersted in usin chronic ped studies or been out longer. using a little more oxy for adult pain patients. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/23/2000 | talked about benefits of uni and how much more lung function a patient has when added on.also tried to tell same story about adding oxy on with an emphasis on function |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2000 | not intersted in usin chiro until ped studies or been out longer. using a little more oxy for adult pain patients. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44308 | 10/23/2000 | she said nice things about oxy and is becoming fan of gibbons but she will use duragesic and other a she is treating some of the harder to see patients because all of her insurances have not come in yet |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/23/2000 | concern is still abuse with al opioids, oxycontin is being usedafter the percocet and vicodin , that is if they are starting to take too many pills a day.  The patch is also being used for post op.  I said he does not take pill and she said one reason is constipation.  Compared oxycontin to the patch and showed that both work on the mu receptor and have that same likelihood to  cause constipation, she just said oohh?> |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2000 | vicodin is being used for kidney stones and routine procedures, if the vicodin is not working then he will go to percocet.  Views oxycontin as longer term and more for cancer or pain not controlled by short acting opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/23/2000 | last days at VA- seems open to PM- going back to UH. Boyfriend is Dr. thomas new w/biscup at weslake CCF- very into pm stones. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/23/2000 | not intersted in usin chiro until ped studies or been out longer. using a little more oxy for adult pain patients. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/23/2000 | talked about the growth of oxy and how it is coming from the post op setting.his perception is that there are more se from oxy than vic and that it works a little better too. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/23/2000 | Said he tries and pt did well.  Needs reminding to continue use, Has also heared the stir at the hospital and was convineced.  We went over the specific indicationw in the PI  paticularly post-op |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/23/2000 | Spoke with Dr. about Oxycontin in the nursing home.  He said he is using much more of it.  He sounds like he has a pretty good handle on pain management in the LTC.  He said that he uses Oxycontin much more for post-op fractures than for osteoarthritis.  He said he can inject the osteoarthritic joint and it will get better for a period of time.  He said that he will use Oxycontin much more readily than he would Duragesic as he is trying to get pts. off of long-acting meds.  He tells people that Oxycontin is not long-acting, it is long lasting.  Next time, show him the studies for the use of Oxycontin in post-op pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/23/2000 | Dosage/Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/23/2000 | Dosage/Titration, breakthru. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/23/2000 | Dosage/Titration, breakthru. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/23/2000 | Dosage/Titration, breakthru. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/23/2000 | Dosage/Titration, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/23/2000 |  . New titration/dosage guides, 2 free cards and indigent patient form. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/23/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/23/2000 | Dr Billups. vicodin is what he uses, pts do what ever they want and oxycontin is being abuse too. He thinks pts will take oxy more often than q12h and also he thinks it is stronger and for chronic pain to where he says only gives 8-10 tabs with a script. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/23/2000 | hernia cases are where he is usig oxycontin post op.  Chronic pain pts if not being controlled on vicodin, he is using the 20mg tabs q12h.  Said why change from his standing orders where using vicodin and it is working fine so not willing to change yet. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/23/2000 | talked about disease state management and function.when function is impaired then it is ok to use a pain med also give back quality of life |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/24/2000 | Doesn't use much opioid but does want to know more about Oxy and believes she has a few pts who would greatly benefit fron it.  She could also be a good Uni phyl person.  Lunch scheduled to discuss these issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24- has started to use-HE IS TOTAL JOINT GUY- HIPS- res confirmed he is using- must be doing something right- he is seeing alot of use- he says-good success- get more specif on durat./bt./titr nex time- specific pt- joke teller- says res make decisions- but they say he does- |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2000 | he said he is glad that I attend the tumor meetings monthly because from time to time he has specific questions about cases with oxyContin. He said he really likes OxyFast for some of his patients |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | MAyfield Hts | OH | 44124 | 10/24/2000 | Has tried some post-op pt 1-2 20mg  has sometimes been too much.  Decided to use 1-3 10 mg tablw to way the patient has more room for adjustment.  Follow scheduled next month. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Chronic Pain study, Percocet, Dilaudid.  Bring Blue Tape, and apa book. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Chronic Pain study, Percocet, Dilaudid.  Bring Blue Tape, and apa book. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24-- working w/dr that has been writing pct?- same way for 25 yrs- why not change him?  he said he wil try- who is it?- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24 BT strat- get thinking @ use for all cases w/pm for wk or more, says using alot more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24- 1st yr- says sees drs. use oxy post op and then switch to something else to go home on= pct/v- find out who |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/24/2000 | Uses 10mg Oxy.  Tries to discuss titrtation but he says 10 is all his pts need. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Chronic Pain study, Percocet, Dilaudid.  Bring Blue Tape, and apa book. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/24/2000 | Did the first in a series of 4 in-services.  This is the second day I did the first in-service.  This was on basic pain management,  Open to all the staff.Did the first in a series of 4 in-services.  This is the second day I did the first in-service.  This was on basic pain management,  Open to all the staff. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24- 4th yr- post op- dosing and BT, not much feedback- took convers card- into college sports- football- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24/00- seemed to be very into it- says will try- also involved in gen surg- knows ponsky- into college football- |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Mar-Court/Duragesic/MSContin/Percocet/V.  Chronic pain Study, Combination Uniphyl.  Do not be late for appt's. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/24/2000 | Find out what theophyline they prefer to prescribe tot hier patient population.  Dr. Feunning and Dr. Kretzhmer are incharge. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | on hallway, says that he has nothing against oxy, but says that he follow s form guidelines nad use perco |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/24/2000 | trying to get back to being specific wiht how he is using a little more often but with hesitation esp in the elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | came to display, says that he has nothing against oxy, but says that he follow s form guidelines nad use perco |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/24/2000 | Used post-op and thought it was very sedateing.  Discussed tahat these AE#'s go away.  Bring him the chart that compares head to head with percocoet to show to amt of side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/24/2000 | at fleet center, is write mainly 2o and 40 oxy, asked abiut sa and talked marcus reprint |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/24/2000 | dosing for his post patients and for tougher cases |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 10/24/2000 | compared oxy to vic and talked about cost vs profen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2000 | he talked about using OxyContin for nearly all his patients first.  That is the first pain med he always tries. he said to stop by the office with Senokot samples |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Chronic Pain study, Percocet, Dilaudid.  Bring Blue Tape, and apa book. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/24/2000 | Quick intro call unremarkable |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | stopped by display, doctor is not a big writer, says resident write oxy and he lets them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | at display, doctor says that he has written for oxy in burn unit, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/24/2000 | Give him a Blue tape. Sees of alot of back patients. Interested in contracts and documentation. Chronic Pain study. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | display at metro, talked bout oxy and use in post op setting and also in chronic setting, all residents got conversion chart and also oxy file card |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/24/2000 | Quick features/ benefits of Oxy. Marcus reprint showed him part about tolerance and cognition. Asked him to use on OA pts when they have failed NSAIDS. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Combination Uniphyl Study, OA Study.  May see you when you come.  Stop by again. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Chronic pain Study, Combination Uniphyl. Dosing abd titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Chronic pain Study, Combination Uniphyl. Dosing abd titration. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2000 | bring bagels and muffins  to Tumor Conference  went over titration afterwards |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2000 | he said he comes out here to Westlake twice per week. He said he has met with Brian Sturgil and he has a good grip with OxyContin. We went over titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/24/2000 | Appt. Lunch Oct 24.  Vegetarian.  4 people for lunch.  He circles, MS Contin, Oxyir, Betadine.  They like Betadine samples and Senekot Samples.  They like Betadine samples and Senekot Samples.  Interested in low abuse potential.  Thinks Oxycontin is for cancer.  Sleep thru the night, get better faster, functional.  Dosing.  1-3 10mg Q12hr.  Around the clock dosing. Patient can taper off themselves after surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24 Soccer player- 2 broken legs- east/west sides- played in college- may play indoor- has has some foot surgeries that slowed her down, says using - 20q12 most often- agrees w/advantages- will get her attendings to try more- who is she with next month? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24- Does TOTAL KNEES- Cheryl is nurse- says routinely- 10q12 for couple weeks then switch to NSAID/tyl or maybe vicod/pct for down titr.  He seems knowledg about convers- SA equiv to oxy-10q-darvocet- opposed to pre use of opis- pre surg- pts do better in post op pain mgmt in no pre- opis- the pt on m-h doses of opis coming to him is much more diff to control pain after- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/24/2000 | 10/24- Dan says korean pt that severe nausea-doing great on 30q12 still- just takes at night -1-2 t3s during day- working fine. Lady on pap- upped dose but still hanging on to too many pcts-ideal to switch over to 50-60q12, but cant rock the boat -will take time-  Says no Dura-tries to switch everyone over- not consist/q48- says legrand will resist. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2000 | at display, talked about oxy and using 10s up to 3 q12 instead of 20mg |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/25/2000 | he said he understands the concdept of the peaks and valleys but mentioned he knows Oxy still gets abused. He said he likes the action of Uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2000 | he said he is using OxyContin for all procedures except scopes. He is looking into using OxyFast for those that need elixer |
| PPLPMDL0080000001 | Akron | OH | 44309 | 10/25/2000 | Likes dilaudid, Percocet for breakthru for its anti-inflamatory properties. Wants a laxative Protocol primarly for the Caner Care Center.  Likes the Free patient cards and wants indigent patient forms for the poor.  Likes Neurontin. Chronic Pain Paper |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/25/2000 | he said he likes Oxycont n for severe cases and will go to Duragesic next if the patient doesn't do well or if they won't take pills |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | Many questions on oxy, uses oxy only in ca pts, he asked about the patch, asked him why and he said iy seems like a good alternative for ca pain, told him about oxy is branded, talked kidney stones and post op pain, follow up |
| PPLPMDL0080000001 | Akron | OH | 44309 | 10/25/2000 | Likes dilaudid, Percocet for breakthru for its anti-inflamatory properties. Wants a laxative Protocol primarly for the Caner Care Center.  Likes the Free patient cards and wants indigent patient forms for the poor.  Likes Neurontin. Chronic Pain Paper |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/25/2000 | canceled hassler lunch and saw doctro, he says that he only will use oxy in ca pain, talked about marcus |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/25/2000 | Said he is using Oxy with success.  I think old habits die hard with him.  Bring in marcus next time and keep discussing OA. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/25/2000 | Quick Hit.  Left Marcus.  Set up Appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/2000 | seems willing to try- identify attendings who are using- open to disc on uni admits havent used much at all- perception of noone using |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | doc says he sees no need to use oxy, he says that kidney stons are prn and surgeries are off meds in 1 to 4 dasy. told him those pts are perfect, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | saw doctor wiht pat, says that now alot of docs are making sure pt is going home on oxy, no longer allowed in clinic, doc patterson says we give bias info, pat is fighting for us, see her. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/25/2000 | Quick hit. Let me meet him as new rep.  Lunch not scheduled for a long time.  They were going to call me about doing a breakfast. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | doctros wife is on oxy for fractured pelvis, he says she is doing well, but he had problem with resident bc only wrote for 5 days, talked about his use post op and he says he is now using it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | in nero clinc, doc is writing oxy more now in clinic for chronic and for post op pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/25/2000 | Did the first in a series of 4-in-services.  This is the second day I did the first in-service.  This was on basic pain management.  Open to all the staff.Did the first in a series of 4-in-services.  This is the second day I did the first in-service.  This was on basic pain management.  Open to all the staff. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/25/2000 | he said he is now using OxyContin on occasion as he gets slowly used to it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/25/2000 | she said she doesn't write many pain meds but really likes uniphyl.She wanted more samples |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/25/2000 | Did lunch for the staff.  None for the physicians showed up.  I spoke with Pat.  She showed me a drug update from the pharmacy asking them to use Oramorph over Oxycontin.  I will get a copy from Cleveland Heights.  I asked Pat to use Uniphyl now that asthma season is here.  Told her to use with evening meal. She said she would use.hma season is here.  Told her to use with evening meal.  She said she would use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | lunch uro clinc |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2000 | went over recommending Senokot with all opioid scripts |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/25/2000 | he said he is still only seeing 10s and 20s of OxyContin and he is seeing a lot of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | dr anderson and likevec oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | eppig and pat |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2000 | Semper care and pharmacy lunch on Tuesday.  Confirmed. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2000 | Indigent patient form were laxative prottocol form printed and givent o them.  2 FRE patient cards.  They really liked that. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/2000 | seems willing to try- identify attendings who are using- open to disc on uni admits havent used much at all- perception of noone using |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/25/2000 | talked about different disease states and how oxy fits in.add on for vboth uni and oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2000 | they have a new partner but things are still a little hectic.need to get in there early with some goodies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/25/2000 | lunch he said he is difinately using more OxyContinand getting mostly good results. Occasionally a patient doesn't either tolerate it or it does'nt work for them, but it works well for the most part |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2000 | he put cathy's dad on duragesic and he is not doing very well.talked about converting to oxy.100 lb guy with not much fat.seems like a delivery failure.need to follow up to see if he converted |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/25/2000 | she said OxyContin has helped a lot of chronic pain patients but really has'nt used it for acute . Try to get all her percocet scripts converted |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2000 | at lutheran, talked about oxy in scopes said only on occassion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44309 | 10/25/2000 | Likes dilaudid, Percocet for breakthru for its anti-inflamatory properties. Wants a laxative Protocol primarly for the Caner Care Center.  Likes the Free patient cards and wants indigent patient forms for the poor.  Likes Neurontin. Chronic Pain Paper |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | doctor is using oxy in only ca, did says that he used it in post op case and the pt did well, says that kidney stones were usually only prn, asked him if any were atc, he said maybe, asked him to try oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/25/2000 | he said he will have to try OxyContin for constant acute . He said it makes sense |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/25/2000 | Says he's using Oxycontin more than what his data shows.  He thinks their might be less nausea with duragesic.  Best approach with him will be frequent visits and patient specifics.  Work on him starting with oxycontin and staying with it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | in uro clinc, is now using oxy post op for uro surgeries, says that he is talking to attendings to get them to use more |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/25/2000 | office is getting harder to get in because new off manaager.showed oa study and how some of his current patients including the elderly are candidates for oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/25/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/25/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44221 | 10/25/2000 | Dosing & Titration, sleep through the night.  Circadian Rythm. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/25/2000 | Compared to short acting.  Went over Marcus reprinnt. She thought she had a pt who would be perfect to start at 10 but understood about titrating to 20 if needed. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/25/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | doctor said that he did use oxy post op in pt with spine surgery, he says that the pt was put on oxy 40mpg12 and did well cont to build on this. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2000 | will sponsor oxy to p and t. thinks it is great med. useing 20 q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2000 | says pushed thru 1 pt this week at VA- post op q12- f/u w/terry--going to UH? or electives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44140 | 10/25/2000 | he said he has been using a lot of Oxycontin since my last visit and he is not afraid of the higher doses. He has a patient on 80mg q12hr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/26/2000 | Wednesday's are best.  The nurse will take info and call me back.  They do lunches.  Ask for a lunch. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/26/2000 | Brief intro.  Asked about his pain mgmt philosopy and discussed types of doses he has pts on. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/2000 | 10/26- STILL SWITCHING TO SOMETHING ELSE  FOR DOWN TITR- TELL HIM ABOUT BISCUPS SCHEDULE |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 10/26/2000 | Compared short v long acting.  Went over MArcus.  He agrees he that would benefit from this.  See if if does it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/26/2000 | Concerned about it snowing pts and wanted to see how Percocet did to compare. Introducced it today for a Percocet.  Call to schedule residents lunch.  SAid he woulf try again using 10mg inrements instead of 20 and knows that it may 1-3 tabs post op. Will follow up with him within the week to gain access to the rest of the residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2000 | STILL WORKING IN CLINIC A BIT EVEN THOUGH IS ADMIN CHEIF- NICE GUY SAYS EVERYTHING GOING WELL- WHERE LESE CAN IT BE USED? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/26/2000 | still thinks ox stronger than vic. showed conversion and equal dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/26/2000 | 10/26 Using quite abit- may be coming here more often ccf- not clear on times- very much usu is main strategy post-op- get TIME feedback |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/26/2000 | Doesn't see reps but let me briefly explain the materials I left for him to Over.  Access is going to be very difficult |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/26/2000 | gs, he will cont to use oxy, just need to stay in front of himand tell him touse it, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/26/2000 | What is Acute and chronic pain?  EWhat is the highest strength that you have prescribed. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/26/2000 | still thinks ox stronger than vic. showed conversion and equal dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2000 | seems willing to try- identify attendings who are using- open to disc on uni admits hasnt used much at all- perception of noone using |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/26/2000 | still thinks ox stronger than vic. showed conversion and equal dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/26/2000 | have lunch next week, saw him in hallway and mentioned oxy and said I would be in. see monday |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/26/2000 | still writing too much vicoden he is using it primarily post op, still talking about abuse, told him that many of his no colleuges are doing it. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/24/00- Eager to help me- agrees w/oxy strat.- told that brooks has used a couple times w/good success.- Said will work on the  attendings for me!- |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/2000 | er inservice, tailked about using oxy in more cases instead of vicoden he sasy that it makes sense, he has begun to use oxy in fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/26/2000 | keppler |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 10/26/2000 | still thinks ox stronger than vic. showed conversion and equal dose. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/26/2000 | Will order in Senekot 10's & Senekot-S.  Sells alot of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26 agreed that dura is not as stable as drs would llike- says hears it most often from the oncs- see if any names come up- agreed w/ all the reasons for inconsist.- and not good choice as front line gp/fp use.  Also agr w/recomm of older pts >135mg/day morph before switch to 25ug.  Ultram- says is better subst for t3 or dvct- less euph- decent toler- says sees no nausea- can ramp right up to 50q6 for most- he used oxy with alot of success for acute as well although their literature says more for chonic- says in europe is more for acute- he uses/trying to get approval for heroin w/d- has 3 papers coming out that can be done in 5 days- KIDS 13B G11 BOTH HOCKEY- GIRL BETTER THAN MOST BOYS- HAS SKATED SINCE 3- |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 10/26/2000 | Briefly again went over advantages of Oxy over Duragesic again.  He pretends he uses Oxy.  Luinch scheduled soon and plan on using PI to try to get pts switched. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/26/2000 | still thinks ox stronger than vic. showed conversion and equal dose. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/26/2000 | in window, mainly will be smalls doctor, mentioned oxy and post op he says it is working well |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/26/2000 | Likes Oxy and uses it for his pts unless they are an "occassional Darvocet person".  Next call find out who if on regular opioids who is not on Oxy.  If this goes nowhere OxyIR for diabetics due to lack of tylenol or aspirin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/2000 | set up lunch and saw doctor thru window, he is not writing much oxy, says he can not remember, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/26/2000 | Potency issues vs SA and morph-- He says he doesnt really care but wont make call for oxy as of yet- equianl- to SA |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/26/2000 | Goes as high as 40mg.  Back Pain, I spoke about OA.  20mg in combo with NSAIDS.  SAys oxycontin goes with Back Pain.  He refers them to pain specialists |
| PPLPMDL0080000001 | Bedford | OH | 44146 | He read Marcus and was impressed.  He continues to be a good supporter of Oxy and we worked on titration for 2 of his pts.  Keep helping him with titration and keeping him away from vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/26/2000 | Titration, dose to comfort.  Says that Duragesic is talking about the abuse of Oxycontin and that they are breaking open the tablets and spilling them out.  I showed him the pharmokokinetics of the drug and told him that Duragesic is sucked and smoked.  20' 40's |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/26/2000 | he said he uses more OxyCon tin than Duragesic but he uses Duragesic uppon request from the patient. He has used up to 80mg tid on patients . Talked about titration and using OxyContin on higher doses instead of |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/26/2000 | 10/26- he and nikki used it once- admitted poor pt select- not to admit- confused @ q12 vs BT- taking wrong- had been on Vic way before surg- was supp to be BT after- he used there wrong didnt underst BT- but pd did say that the oxy gave him the best pain relief- she talked w/brems about pt errors- will try again 10/31 for shoulder- told her to talk to brooks- he was right there and she will- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/26/2000 | is using oxy 10 and 20 q12, she says it seems to work better thsn short acting agents, uniphyl as well |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/26/2000 | gs, he says that he recently wrote oxy 20q12 and that the pt was very sedated, he is using it mainly in cancer pts, taked post op and said side effects will go away |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/27/2000 | oxy use has increased talked low back and oa |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/27/2000 | Listened and even responded when I presented Marcus reprint.  Stil thinkd its too strong on a continuous basis. said he neede to knoe more befre he wouprescribe it.  Come in agai an a wed or fri and see if he'll pick a pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/2000 | Very brief intro.  They really like to see reps by linch appt but are scheduled through Jan for  them.  They put me on theer cancellationsions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | If pt comes on short acting and doing well will not switch the pt.  If not doing well will change to oxycontin in the short term.  The patch is used for severe longer term pain., said if not tolerating oral opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | he says that he uses oxy only in  chronic pain, talked about post op and sa use |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/27/2000 | talked about the marcus reprint and how function can and should be the guide to determine whether an opioid should be used and if it is effective.he is using in his post op as well as for some of his chronic patients.need to keep uncovering dis states and patients to get converted and started on oxy.he had a patietn that broke tablets so we also talked about that |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 10/27/2000 | Uses Oxycontin for constant pain and Percocet for intermittent pain.  Encouraged him to use oxycontin dosed asymmetrically for patients that may have pain spikes in am/pm.  Keep visibility in the office and I think he'll give me more Oxycontin business.  Bring senokot-S samples next time.  and discuss more alternative medicine. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/27/2000 | oxy inservice |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 10/27/2000 | identifying patients is the way to go with him but he always comes up with a new objection.he does not like to treatpain patients because he feels he is not good at it and would like to eliminate all liability |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/2000 | is at st v on mon aft/th-f am- says is starting t use- meant to go to confer. -cwru but couldnt make sched |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/2000 | doesnt care too much what is used- see where he is next 4 mths- |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/27/2000 | using after vicodin and compares to ms contin for chronic noncancer pain. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/27/2000 | he said he has been using a lot of OxyContin for chronic pain mostly backs |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/27/2000 | He said he still uses more cost effective generic pain meds if they will work first but will write OxyContin if needed. He said he put a new patient on Uniphyl today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | oxy inservice |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/27/2000 | he says that when he uses perc it is for prn reasons.whenever he needs more than that he uses oxy.did committ to using uni whenever he has a patietn that needs a refill.uses singular as an add on to the inhalers before he uses uni.need to get a better clarification of his perc patients and see if any are getting refills |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | oxy is not used much, but he says that it would be useful in trauma and in chronic, talked form issues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | oxy in ca pts and also in chronic pain, talked post op |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/27/2000 | Met with Toby Briggs.  We set up an in-service for November 15.  It will be the basic pain management in-service.  She said she is having a very difficult time with her nurses administering pain meds.  She told me the physicians that come to this home are pretty receptive to suggestions from the nurses.  The main physicians are Dr. Meurke, Dr. Castaneda, and the medical director, Dr. Karimple. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/27/2000 | Met with the new pharmacist, Jan Scheuffler.  She said that the formulary is final and that extended release morphine is the first line analgesic on the formulary.  She said that it doesn't matter which one they use.  Oxycontin and Duragesic are listed as second line meds.  They are listed as limited use.  Based soley on cost and on the fact that there is no clinical data to suggest that Oxycontin is superior to morphine.  Jan said that if pts. come to them on Oxycontin, they will stay on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | trey |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/27/2000 | Rehab clinic, Dr hayek and Beegan. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/27/2000 | He let give him the brief comparison between  long and short acting. Wanted Uniphyl and Senekot.  Set up lunchto discusssusing Oxy for nonmalignant pain.  Find out what his current pain prortotcol is. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/2000 | talked about PAP for Steven Rarick.  80mg tid. with oxy ir for breakthrough.  Not using oxy for acute pain just for chronic pain and uses the patch ig pts not tolerating oral opioids. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/27/2000 | Uses a lot of short acting and was interested in discussing using Kong,  Left |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 10/27/2000 | Talks like he knows to use long acting and he keep saying he keeps  his patients are comfortable.  Hve to work on getting him to use Oxy and not Dilaudid.  Ask he how he evelauates ptswhen |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/27/2000 | Rx opioids according to scheduling after NSAIDs starts with vicodin/darvocet his perception was that it was weaker.  Showed him the conversion guide for hydrocodone to oxycontin essentially its a 1-1 switch and he agreed.  Agreed to use oxycontin in a patient next week that was not properly controlled.  Continue positioning Oxycontin as 1st line after NSAIDs.Go after all vicodin and percocet business. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/27/2000 | 10/27 saw at VA- liking onc fellowsh- working hard- sees oxy only on occas- more msc then dura being used more- hensold/dowl- mciver |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 10/27/2000 | Uses Oxy in adults post-op.  Disscused OxyFAst as well.  He just has trouble remembering to use it.  Next call find out exactly what procedures and doses he's using. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/27/2000 | By appt, may see at times.  Chronic pain study. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/2000 | using for chronic pain if not being controlled with vicodin, vicodin is also being used for acute pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/27/2000 | What is Acute and chronic pain?  EWhat is the highest strength that you have prescribed.  Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/27/2000 | has only gone to 60mg q12h on a pt that has severe cervical pain, was not comfortable going higher so sent to pain clinic and the pt decided to have surgery.  Started a new pt with joint pain lady is 72 so started on 10mg q12h.  Working on titrating up to higher does, talked about 80mg and 160mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/27/2000 | have been going after vicodin and not working.  GOing to the patch for some pts if not being controlled on oxy, has not gone higher than 40mg q12h.  Not comfortable with titrating  up with oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | talked titration and using oxy in more acute pain, he sasy that  he read marcu and agrees, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/27/2000 | talked about titrating up, highest she has is on 40mg tid, asked what next step was and said 80-mg q12h.  Starting with short acting opioids if not being controlled or if start taking too many then will go to oxycontin. Like that lack of abuse liability. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/27/2000 | What is Acute and chronic pain?  EWhat is the highest strength that you have prescribed.  Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 10/27/2000 | he said Dr. Jesse has been writing a lot of OxyContin. Went over titration  guide |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/27/2000 | Dosing & Titration, sleep through the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/27/2000 | in clinic, says she just saw op pt that she upped oxy to 40q12 talked titration |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/27/2000 | deals with post op pts if doing well on vicodin keeps them on.  If becoming nauseated or taking too many tabs then will go to oxycontin q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/28/2000 | 10/27- at VA - then electives for 3 mths- good reasonable guy- big on getting a pda- consid. palm- show him mine- seems more willing to learn than most- has used low level for spr/strains. Sees referrals to pm for higher |
| PPLPMDL0080000001 | | | | | levels - which attendings are using- atc- >4 day? |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 10/29/2000 | Met with Mary Jo.  She gave me a copy of the Drug Therapy advisor that talks about Oxycontin vs. Oramorph SR. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2000 | he says that he does do some pain, talked about using oxy post pod and he said it could be appropriate wants info , make appt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2000 | SETTING UP APPT-W/SEC- HE COMES BY AND SAYS USING FOR SOME ACUTE POST OP AND CHRONIC FOR CERTAIN COND- TOLD HIM F/U ON APPT |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/30/2000 | lunch  quick hit in the hall, he just said that he likes to use OxyContin for some patients and Duragesic for some patients |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2000 | just joined with dr clarke, typical answer was very conservative with opioids and views oxycontin for severe pain such as cancer.  Using vicodin for acute episodes and gives for about 3-5 days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | in trauma clinic, he says that he feels oxy is a very good med and he really likes to use it, wants me to educate his residents and sasy he will help, call cheryl his sec for appt |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/30/2000 | - working w/ ICC on new support initiative- 50k- sure @ programs outside of that- still would like to get levy or payne in - no clue on 160- didnt want to talk @ it- attitude |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/30/2000 | Today is Drs. last day.  He will be leaving, however, he will still be moonlighting at Kaiser.  He said he cannot write Oxycontin at kaiser, but will use it outside of Kaiser. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/30/2000 | Compared short to long acting opioids and her aske dt schedule lunch to further discuss it.  Also discussed uni the advantages of the delivery system. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/30/2000 | too buys to talk,schedule lunch for wed. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/30/2000 | Using Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | in pm and r op center, he is chief, he say that he uses oxyb both in op and in use, he says that he will use it in most pain states, he may be useful |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/2000 | lunch, he is using oxy in some totals, in spine and in other cases, is using alot of sa meds, in  most post op cases and he is using vico es, he gives 6 per day and sends pts home.  he says with oxy he has to take 2 to 3 minutes to |
| PPLPMDL0080000001 | | | | | explain how to use it, taking him pt info kits, will help.  he says that he does not like the apap, so push oxy and take in apap sheet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/30/2000 | vicodin, is his opioid of choice, thinks oxycontin is more addicting than vicodin |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/30/2000 | compare oxycontin to hydrocodone and he says they have equal potency, but he is still giving vicodin first for a couple of days on prn basis, not perceiving that the pt is starting out needing atc opioid therapy. |
| PPLPMDL0080000001 | Gardield Hts. | OH | 44125 | 10/30/2000 | kind of strange talked about using oxy instead of vic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/30/2000 | biggest problem with using oxycontin in place of vicodin is that he pts say that it makes them goofy or nauseated and can not tolerate.  Concern with abuse, he sees no real difference between physical dependence and |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | addiction.  Close with Dr Kim and he says that he will give out a ton of vicodin.  Very interested in the opioid documentation kit. |
| PPLPMDL0080000001 | | | | | in er, he is chair, talked about oxy, he says that he does not see that much of a need for it, he says that price is an issue, told him that daily cost they were the same , talked about onset of action is the same as perco, gave him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | 3 psp cards and said he would use it, talked conversion and how to dose, follow up friday |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2000 | brief quick hi, only stayed at lunch for a sec. need to reschedule when better time for him |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/30/2000 | oxycontin for chronic pain.  Vicodin is the first opioid he uses for short term pain and will keep on up to around 3 months before going to oxycontin or the patch.  Patch is being used when pts request it or if having gi |
| PPLPMDL0080000001 | | | | | problems with oral opioids. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/30/2000 | using for short term pts that need atc therapy, but still using vicodin for acute pain that he says a few a day on prn.  Perception of short acting opioids vs oxycontin.  Start out on short acting on prn basis until pain |
| PPLPMDL0080000001 | | | | | needs control atc.  uniphyl  600mg qt for COPD not being controlled on 400mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | in pm and r op clinc, he is now doing only stroke clinc, but does still see some pts from lutheran, is still using oxy and will continue |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2000 | at fairview, he says that he has some nasue with oxy and he will switch to other meds, talked about anti emetic and leaving them on it, follow up |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/30/2000 | Did lunch for the orthopedic physicians.  Only 2 showed out  Dr. Rensel and Dr. Grusenmeyer.  Today is Dr. Grusenmeyer's last day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | gagliardi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2000 | PAP |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/30/2000 | 20mg oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2000 | clinic rehab |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2000 | Dr.Mullen appt. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/30/2000 | Made appt with Timothy Brown.  9:30 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2000 | Jar openers, uniphyl ceu's, rebate laxative protocol. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2000 | Indigent patient forms.  They do not accept samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/30/2000 | oxy 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/30/2000 | Do not come into the ER. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/30/2000 | Monday Am, Tuesday PM, Th AM.  Geriatrics, does nursing homes. Duragesic, Oxycontin, MsContin.  Appt's only. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2000 | - seems to be using as much dura- doesnt feel much variation but agrees to diff titr- try to get specific pt experiences on oxy and dura |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/30/2000 | definitely thinks perc is stronger than vic, but still uses perc and is willing to trx |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2000 | starting to use oxy a little, needs constant reminding |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/30/2000 | Discussed short v long acting opioids and highlights of Msrcus reprint.  They had asked I come back to schedule  lunch to discuss Marcus and also they were really surprised by theophyiline information. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2000 | bad call, just talked about everything to him, find out needs and sell |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/30/2000 | talkejd about using oxy sooner and identified a couple of disease states.ca and back cases.she usually tries a bunch of stuff |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/30/2000 | worked on getting specific.good results with uni when he has added on.he is using oxy more for the acute every day stuff now |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2000 | - BT STRAT AND DOSING ISSUES- STAY W/ FOR DOWN TITR?- OR SOMETHING ELSE |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/30/2000 | one new patient on 10mg q12h for back pain.  he still thinks that 10mg of oxycontin is alot.  Using vicodin or hydrocodone, scripts that he write are for a week or so, so he feels that does not treat chronic pain but the staff is |
| PPLPMDL0080000001 | | | | | getting calls back for refills all the time. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2000 | he just wrote oxy 40mg for ampute victim, he says thaat he is now using more oxy bc pain guys are recommending it, talked marcus reprint.  he is not listening , next time ask hi what he does with oa pts, and find out who he is |
| PPLPMDL0080000001 | | | | | refering to when he says people recomend it |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/30/2000 | He is an advocate for patients in pain he would rather have an addict than see someone in pain.  The patch doesn't stick.  80mg.  Does titrate. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2000 | Dosage, titration, speakers program Tuesday.  Abuse phamlets, green books, tapes, audio tapes.  160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/30/2000 | Dosage, titration.  160mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2000 | titrate pts from 40mg tid to 80mg q12h and talk about the 160mg tab q12h.  Mentioned the patch for patient prference in which they asked for it and also said if not tolerating oralmedications, pushing the nausea. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/30/2000 | Seems to do very good pain control.  He starts when pts are taking daily opioids and uses primarilly OxyContin.  He uses very little MSC or Duragesic.  He will titrate to 200-300q12h and then gets nervous and calls pain clinic. |
| PPLPMDL0080000001 | | | | | Bring him materials to help pts with confident with higher doses.  Left pt education booklets and they want some .senekot too. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2000 | -will work on next yr sponsor of mtg - get attendance list for group- tax id?-  She sees oxy as generally better tolerated- pref consist q12- but says not alot of opport to use in research- |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/30/2000 | Deb told me of a pt. that needed to be converted to Oxycontin.  She has Barrett's esophagus, which is an issue for the base of the esophagus.  She is currently on Ultram.  Recommended to start on 10q12h and DC Ultram.  Told |
| PPLPMDL0080000001 | | | | | Janice to confer with Rob first. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/30/2000 | Dr. is a spine surgeon.  He said he does not use a lot of narcotics.  He starts on darvocet, then goes to T3, then to Vicodin, then to Percocet.  I explained that Oxycontin is not more potent than Vicodin and is the same as |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/31/2000 | Percocet, only given q12h.  He said he would try.  I gave him 3 PCS cards that he said he would use.  I will follow up.  I left him the Sunshine Paper and the morphine to Oxycontin coversion paper. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2000 | Discussed nonmalignant pain management.  Briefly went over advantages of Oxy.  Left Marcus reprint and schedaled appointment to discuss this futher. |
| PPLPMDL0080000001 | | | | | what is the difference between an oxycontin vs Duragesic patient?  he said there is no difference both for chronic pain.  72 hours of pain control better for compliance instead of taking pills.  i hit the benefits of oxycontin vs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2000 | the patch and talked about the preeptorship in Boston and how the patch kept falling off unless it was reinforced.  Going to use for chronic pain after the vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2000 | at fairview pain team, says that he has used oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2000 | quick hit in the hall, he said he is writing OxyContin on a regular basis now.  It is a part of his practice. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2000 | quick hit because they were very busy, he said a lot of these are taking daily opioids and uses primarily OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 10/31/2000 | Brief discussion of short over long acting opioids and discussed advantages of Uni over other thxx's available. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/31/2000 | . Likes Duragesic because of less sedation and less constipation.  Feels that she would use more if hopice covered it more so.  In her practice she likes to use it often.  The get the effect immideately.  She lets the patient |
| PPLPMDL0080000001 | | | | | between Oxycontin and Duragesic.  They change it every three days.  Convienient.  She sometimes folds it in half and will flip it to the other side for more medication.  Hates Demerol and Davacet. |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 10/31/2000 | got him to agree to 4 totals today, apap info and pt education brochures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/31/2000 | didnt use this last week- will use more he says back at UH |

| ID | Location | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/31/2000 | Says he uses in lower doses mainly 10mg.  Highest dose is 20 mg.  Next call try to get a feel for how many pts he has on Oxy.  Likes PSP cards.  All pts are workers comp so sometimes he uses as they are trying to fet the right dose or get an approval.  Left marcus repint for him to look at we scheduled lunch to talk about it. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/31/2000 | finally got him to write a uni script.he wanted to use a steroid inhaler and he finally used uni hrcal |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/31/2000 | needless pain article and how delivery makes it different |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/31/2000 | talked about his perc patients that are getting refills and trying to get them to oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/31/2000 | Was about to go into meeting so left Marcus paper for him and made intros.  He uses some Oxy but has a lot of room to grow. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2000 | breakfast, crum etc |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/31/2000 | Andy, talked about document therapy kits for physicians. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2000 | thinks that senokot is a stimulant and that pts get dependent on it, so he does not recommend it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2000 | talked oxy adn use in house and in op, he also sasy that he uses diluadid as well, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2000 | he said he has more patients than ever on OxyContin even a couple for acute pai n |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2000 | he said he has a lot of patients on OxyContin. He said I shouldn't have anything to worry about from him because he is writing it. Talked about why it is easier than the patch |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/31/2000 | compared to vic and how writing oxy if just like writing oxy.asked him just to try and get used to it to see how it can help |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2000 | quick hit in the hall, talked about how effective OxyContin can be for her arthritis patients |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/31/2000 | is now using oxy, he sasy that he sees a need to have oxy in pixix and says to get chris to do so, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 10/31/2000 | She is slowly using a little more but she still has some obstacle I need to get to. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 10/31/2000 | talked about his perc patients especially the ones that are getting refills.went over the needless pain article and showed him drawbacks and steady relief is the best an how oxy is only one that delivers like that |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2000 | compared uniphyl to BID theo's said still has some on BID and benefits of uniphyl are for nocturnal exacerbations.  COPD pts will gett tho 2nd line and asthmatics will get uniphyl 4th line.  Oxycontin for lung cancer pts.  Asked how compared to morphine. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2000 | he said he writes OxyContin about every day that he does surgery. He said it is now one of his favorites |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2000 | is now swtichin pts from hydrocodone to oxycontin, she says that she is writing less hydro for bt pain, pain contracts are in use |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/31/2000 | Discussed using Oxy in OA pts.  Used Roth reprint and discussed a specific pt he had on Oxy who was doing well.  Said he had another he was going to try .  Follow up next time with Marcus reprint. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/31/2000 | Dr Campensa and Dr Payne with students.  Vicodin is still the main medication that they are using.  Some more oxycontin buy is being used if come in in pain and are not being controlled on either vicodin or percocet.  Low back pain and mentioned a pt with endometriosis that was not being controlled on percocet. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/31/2000 | Dr Campensa and Dr Payne with students.  Vicodin is still the main medication that they are using.  Some more oxycontin but oxy is being used if come in in pain and are not being controlled on either vicodin or percocet.  Low back pain and mentioned a pt with endometriosis that was not being controlled on percocet. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/31/2000 | Dr Campensa and Dr Payne with students.  Vicodin is still the main medication that they are using.  Some more oxycontin but oxy is being used if come in in pain and are not being controlled on either vicodin or percocet.  Low back pain and mentioned a pt with endometriosis that was not being controlled on percocet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2000 | vicodin is being used as first line and for chronic pain on as needed basis.  Oxycontin is for more chronic severe pain, he is concerned about geriatric use of oxycontin and pt population is older.  Said has 4 pts on oxycontin, need to work on titrating oxycontin.  Thinks stronger than vicodin and may be too strong for older pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2000 | at onc clinic, talked about 160 dose and titration, sasy that he will not switch to another med, will titrate upward |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2000 | caught briefly to the nurse about office proscribing habits anf used the titration guide.  Siad mainly using the 10mg tabs q12h which is equal to vicodin q6h.  Did not know about 40mg 80mg or 160mg.  Titrating oxycontin and the cd rom opioid documentation kit. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2000 | Dosage/Titration and breakthru.  Speaker conference today.  Pain Management. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/31/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2000 | oxy talked and titration, using percoet and then to oxy or ms, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2000 | 20mg q12h for hernia cases which are not being controlled wel on vicodin.  Chronic pain pts that require more medication after initial vicodin script post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/31/2000 | in or lounge, he sasy that he wrote oxy lately, talked about 20mgq12 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2000 | he said he is writing so much OxyContin it is selling like hot cakes. He said he has a patient coming in this afternoon on it that he will also give them OxyIR |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2000 | using oxycontin 1-2 10mg tabs q12h with oxy ir for breakthrough on his total knees and shoulders. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/1/2000 | asked him to tell me about what type of pt is getting oxycontin vs vicodin and he said he couldn't tell me a difference.  COnvienence of not having to write a script for vicodin is ease of use vs having to write the script for oxycontin.  Q12h dosing, so less pills , he likes vs vicodin.  Said using more for spine pts that do not want surgery or are failed spine surgery pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | Will probably have to spell it out for him every call.  Repeat dosing and conversion on Q-call.  Also be patient specific with high frequency in coverage. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | trauma et metro, sasy that dr gagliardi is pushing for oxy, he says that it is working well and will continue to use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | NS resident, he is using only oxy post op, talked about dr anderson and dr. likevec are now using oxy post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | in clinic, is now using oxy post op and has 3 cases this weeka and will use oxy, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/1/2000 | thinking more for cancer pain.  Talked about oxycontin for pain for more than a few days that require an opioid for atc therapy.  Compared to vicodin with equalanalgesic pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | pennington using a little oxy for post op, still likes perc and vic. likes phone in  stan definitley using less oxy, says kadian is pushing hard and likes qd. need to get more info regarding kadia next call  bell- oxy vc tylox |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | uses oxy when remember!!! need to leave reminder stuff every couple of weeks |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | jerk. started in on pricing again. showed price comparisons and doesn't believel. leave him to todd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | in  clinic, he says that he does not do many surgeries that need pain meds, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/1/2000 | percoet is being used for chronic pain and not controlled on it or taking too many percoset then will go to oxycontin.  Vicodin and percocet are first line and if not being controlled then will go to oxycontin.  Chronic pain vs acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | in clinc, says that he has used oxy on occasion if mscontin is not working or is causing side effects, follow up soon |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/1/2000 | use pretty much just oxy. has a few patients on 80 mg. introed the 160 mg. didn't have much interest in it. doesn't get involved with anesthesia decisions at city or general. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/1/2000 | Still isn't using much Oxy.  Concern about potency.  Went over Marcus again.  Made sure he knew how to dose Oxy.  See if this changes anything. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/1/2000 | Uses mainly 10mg for his pts.  Says that most get enough pain control with this strength. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/1/2000 | Window call.  Advantages of Oxy over short acting.  Left Marcus.  Also showed him impoved pulmonary fuction with Uni over theodur.  Signed for samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | says patients get really nauseaous on oxy. can't remember who. need to work on him |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/1/2000 | cd rom opioid therapy documentation kit, concern is the abuse of oxycontin.  Compared to the patch and to start after short acting opioids.  QUicker onset of action, talked about the patch affecting the mu receptor and causes constipation like oxycontin.  Ease of use in short term, if treating pain for 7 days , it takes that log for the patch to reach steady state. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/1/2000 | Brief review of advantages over shrto acting.  Left Marcus reprint.  Wanted Uniphyl samples and showed him pulmonary function stays smoother over 24 h than with other theophyllines.  This was a window call.  Appt scheduled to discuss further. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/1/2000 | Very brief Oxy benefits over short acting.  Be sure to address Duragesic.  Why and where he is using it.  Do not leave until he is convinced that Oxy is the long acting agent of choice.  Don't forget Uniphyl he does use |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/2000 | weiner still use dilaudid alot, closed on oxy for knee post op to start.  tipton big on duragesic,  mcullough doing alot of procedures at medina now. need to inservice rn, he says they aren't familiar with oxy being used for post op in duragesic pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/1/2000 | oxycontin is used for chronic pain after vicodin or percoet if not controlling the pain.  Mentioned being more potent and more addiction potential than the other opioids. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/1/2000 | gave pam jcaho tape |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | dr frat oxy vs mscontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | dr anderson and residents |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | pennington using a little oxy for post op, still likes perc and vic. likes phone in  stan definitley using less oxy, says kadian is pushing hard and likes qd. need to get more info regarding kadia next call  bell- oxy vc tylox |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/2000 | weiner still use dilaudid alot, closed on oxy for knee post op to start.  tipton big on duragesic,  mcullough doing alot of procedures at medina now. need to inservice rn, he says they aren't familiar with oxy being used for post op in duragesic pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | pennington using a little oxy for post op, still likes perc and vic. likes phone in  stan definitley using less oxy, says kadian is pushing hard and likes qd. need to get more info regarding kadia next call  bell- oxy vc tylox |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/1/2000 | Remembered that I talked to him at Lake West.  Went over dosing again and agreed to start using Oxycontin post procedure.  Will probably take considerable reminding. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/1/2000 | Went over basic shortv long acting.  Uni and why better than theodur.  Use Marcus next tine and get him to choose pt and dose. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/1/2000 | talked about function and how once that is impaired then is should be an obligation to treat the pain.he has gone before the bd before but not sure for what |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/1/2000 | he says that he is using alot of oxy but he is saving for only the most painful and hardest to treat.he can use more for the start with |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/1/2000 | he feels that oxy can be more mind altering for the elderly.cathy's dad is on duragesic.gaver her a documentation kit so she can keep assessing.need to show more info from pi involving the elderly |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/1/2000 | Brief window call they introduced me.  Gave him Oxy file card, Conversion, and, Marcus reprint.  We have lunch scheduled to further discuss issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | followed up in clinic, he says thta he has used oxy in kidney stones, he will only use if atc, talked about post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/1/2000 | pennington using a little oxy for post op, still likes perc and vic. likes phone in  stan definitley using less oxy, says kadian is pushing hard and likes qd. need to get more info regarding kadia next call  bell- oxy vc tylox |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | ns, talkled about post op cases and he says that dr anderson has 3 more cases this week and will use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | was chief of burn unit, now is on thoracic surgery talked about the use of percocet and instead use oxy, he saisd only needed in thoracotomy, talked here |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/2000 | weiner still use dilaudid alot, closed on oxy for knee post op to start.  tipton big on duragesic,  mcullough doing alot of procedures at medina now, need to inservice rn, he says they aren't familiar with oxy being used for post |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/2000 | weiner still use dilaudid alot, closed on oxy for knee post op to start.  tipton big on duragesic,  mcullough doing alot of procedures at medina now, need to inservice rn, he says they aren't familiar with oxy being used for post |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2000 | trauma rotation,is using oxy works alot with dr. yowler and says that he will talk about more use |
| PPLPMDL0080000001 | Akron | OH | 44102 | 11/1/2000 | followed up on last call and pain tools, he says he is trying to use opiods in states like oa and talked avout here, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/1/2000 | dosage & titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/1/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/1/2000 | confirmed friday lunched her for yesterday went over dosage & titration.  Do you still need a laxative if you are constipated or less constipated?  Increase 20-25%.  Nurse said"  You seem to talk about Duragesic alot, I haven't really used alot, I don't like it.  Should I be using more?  Uses QB, likes less sedation, less constipation.  Around the clock constant breakthru. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/1/2000 | a couple of new pts on oxycontin for chronic pain, one was a myofacial pain on 20mg q12h.  Pts are either on 10mg or 20mg q12h.  ATC therapy in place of vicodin and titrating to effect. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/1/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/2000 | dosage & titration.Chronic Pain study. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/1/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/1/2000 | oxy use is for chronic pain, better with longer acting q12h dose vs short acting.  Pts are on short acting first until taking atc for more than 4 weeks. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/1/2000 | talked about a pt that was taking percocet every 6 hours and maybe every 4 hours.  Tried to switch to oxycontin 10mg q12h and he said it was not strong enough, so talked about the delivery system and lack of peak in the inital release.  Talked about documentation kit for opioids. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/2/2000 | Doesn't think he uses much short acting opioid. Discussed advantages of Oxy over them and his response was he doesn't use these medication much.  By looking at his data he is buying into the Duragesic thing.  When I tried to compare the two he kept insisting he really doesn't use these much this isn't necessary. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/2000 | promises dunegan answer in 1 wk- running by someone else- told @boswell wanting her- didnt use -psp- give flyer tomm |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/2/2000 | Discussed benefits of Uni Used Arkinstall and Karpel. See if attention bumps up his use. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/2000 | using oxy and also using dura to some degree, she says that she was thinking about a study with dura, but it was vs placebo and she refused. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/2000 | going to park davis mtg- see if she will give me info- give her pain week flyer- not sure on her exact positioning of oxy-vs morph-dura- get into next time |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 11/2/2000 | Using Oxycontin post-op for joint replacement and more extensive surgeries.  Likes Jason the Abott rep, although I feel there's more room for growth and that Dr. Corn may be positioning Oxycontin as stronger than the |
| PPLPMDL0080000001 | Cleveland | OH | 44313 | 11/2/2000 | talked about adding on for both meds.oa and everyday patients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2000 | admits to using more Methadone. cost- knows how to work with- mostly will go to for cost -not for covered pts- says 6+ pts on oxy currently- see tomorr- give more details |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/2000 | in clinc, talked ovy post op and he said he is now not only using it in spine surg. folow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | very strong proponent- writes some but usually put on already before getting to him - will switch from SA if not contr/mult opis/high# of pills- oxy- sim/lity- whatever it takes to full rehab-highest dose? titr? any dura? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | oxycodone, he belives is a good pain reliever but writing oxy ir  more than oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | talked about a tumor board pt in the hospital with cancer on left hip bone and lung cancer.  Stage 4 disease and treating the pain.  Going to radiate the hip area to relieve pain.  Was on oxycontin then developed pneuemonia and in hospital on pca morphine but from her indication going to put on the patch if leaves pca, talked about problems with keeping the patch on .  60 y.o.wm. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/2/2000 | gave him a consultation kit and focused on assessing and having patient do most of it at home to measure function |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/2/2000 | Intro call left samples will discuss COPD patients next call.Intro call left samples will discuss COPD patients next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2000 | in office, he is head of ortho surgery at lutheran, talked about oxy post op and he is now begining to write, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/2/2000 | Brief intro of nyself and product advabtages. Appts scheduled. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/2000 | Likes Uni better than Oxy but does use a little Oxy.  Was very busy and said he would have more in-time next call. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | clinc, talked ovy and post op |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/2/2000 | wrote two scripts for oxycontin , but he denies using oxycontin vs vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2000 | er call, is now using oxy more and says he support oxy in pixis machine |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | chronic pts that have surgery and a malignancy is found and will need chronic opioid. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | using after short acting opioids, vicoprofen for arthrtic pain for ibuprofen to reduce inflammation and better for bone pain involved in arthritis. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2000 | oxy lunch, see docs |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/2/2000 | getting quality time is hard so far.talked aobut oxy taking the place of his combo meds but he is not sure how to use oxy in that shorter term settinggetting quality time is hard so far.talked aobut oxy taking the place of his combo meds that he is not sure how to use oxy in that shorter term setting |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 11/2/2000 | trying to get 160 in |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/2/2000 | oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | tumor boards and medical office building. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2000 | been use-using- will put up signs in er for me -f/u see if he does |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/2/2000 | 10 steps to survive opioid Rx given, and will f/u with patient contract form from doc.  Was suspended for 3 years and is very cautious of opioid Rx.  Position oxycontin as the best product to Rx both patient and legal standpoint.  Could be a very big writter continue to provide all the legal protection I can.  Also told me that any GP using opiods on a chronic basis needs to have a specialists confer with them once a year. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2000 | chronic pain pts, hernia cases that are not being controlled on vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | saw in kent office. dos mstly totals, uses tylox or vic post pump.  says oxy too expensive. covered pricing with oxy and benefits of long acting |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2000 | head of surgery, he says that he does not do much if any surgeries now bc of position, says no standing orders for general surgeri but is for ortho. follow up |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 11/2/2000 | Mainly concerned with DEA and losing his license for Rx.  Wants Patient contract forms to properly protect himself. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 11/2/2000 | has so much Oxy potential. afraid of potency. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2000 | talked to doctor and his nurse about titration of oxy, he says that he only uses duragesic when the pt needs too much bt meds when on oxy, he is not titrating up more, went thru titration chart and talked about titration. foollow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 11/2/2000 | reminded him of 160mg dose titrate to pain as the antagonist with no ceiling dose. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/2/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | bouts-says has used oxy for a couple oupatient sugeries, likes it but can't always remember it.  bisconti-not used oxy thought for ca only, midian helped sell him. need to followup, closed on using for post op case monday Midian-bough flourosope wants to start doing facet blocks in office, says will try chiro for those procedures. we went over the pi in detail, very interested in probit binding and how long it stays around if gets into spinal. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | bouts-says has used oxy for a couple oupatient sugeries, likes it but can't always remember it.  bisconti-not used oxy thought for ca only, midian helped sell him. need to followup, closed on using for post op case monday Midian-bough flourosope wants to start doing facet blocks in office, says will try chiro for those procedures. we went over the pi in detail, very interested in probit binding and how long it stays around if gets into spinal. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/3/2000 | Has been using more Ocy and likes it.  He says he ust needs help remembering.  We habe am appt soon so he can tekk me specidic cases. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/3/2000 | has been ordering chiro regulatry, wants to help replace marcaine for hospital. pushed ir for prn patients. left senokot, they need more preprinted lax proto. bringnext call |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/3/2000 | using ocy instead of durag and combos |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/3/2000 | Says he has used but remembering is a big issue, Keep reminiding him, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2000 | 11/3 rcrch mtg- for nabeel- convers study- iv-oral- he brought up cost and methad many times- - "very little data on iv and oral meth- even 10 pts would be helpful- nabeel told me later he thinks he uses due to cost/lack of renal accum/and familiarity from his time in england w/twycross- Sees as better in neurop pain- reasons for switch- cost/dose conven-#of tabs- compliance |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 11/3/2000 | Position Oxycontin to be used on a PRN basis just combos. Patients take combo chronically for intermitent pain then they could take one Oxycontin as opposed to one Percocet or Vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/3/2000 | quick hit through the window. He said he is using some OxyContin but still feels Vicoprofen has been overall better |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/3/2000 | talked post op and use of oxy, he is now primarily using oxy and says that it is 1st choice |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | explained that midian is using chiro for facet blocks because of safety. still not interested in using for surg or labor |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2000 | 11/3- says tracked for 3-4 wks- 25+ of 65 were oxycont- felt bad for not supporting me- keep it up-told him I felt bad he didnt share his apparrent true opinions w/me- can give me # if necess. Says walsh nixed dreicer for pain-m.davis instead- politics.- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2000 | dosing- titr regimen- breaking the attendings habits- told about all the other res using most often- talk w/them |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 11/3/2000 | says he feels oxy is underusd in ed, he says he will push for him and his residents to use more oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2000 | Need to find out what the occside to using +Oxy is with him, |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/3/2000 | er, talked about psp cards and using it in er, he has not used psp cards, but is going to and will consider pixis |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | talked about pain managemet and the ability to get to see the patients everyday and do a good assessmet and having a next step |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | bouts-says has used oxy for a couple oupatient sugeries, likes it but can't always remember it.  bisconti-not used oxy thought for ca only, midian helped sell him. need to followup, closed on using for post op case monday Midian-bough flouroscope wants to start doing facet blocks in office, says will try chiro for those procedures. we went over the pi in detail, very interested in protien binding and how long it stays around if gets into spinal. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/3/2000 | Am trying to get him to use Oxy where he now uses Vicodin for fractures trauma and OR going home. |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 11/3/2000 | PAP |
| PPLPMDL0080000001 | Westlake | OH | 44129 | 11/3/2000 | went over delivery system and abuse potential |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2000 | oncology centers |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2000 | oxy, see notes |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | bouts-says has used oxy for a couple oupatient sugeries, likes it but can't always remember it.  bisconti-not used oxy thought for ca only, midian helped sell him. need to followup, closed on using for post op case monday Midian-bough flouroscope wants to start doing facet blocks in office, says will try chiro for those procedures. we went over the pi in detail, very interested in protien binding and how long it stays around if gets into spinal. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/3/2000 | oxycontin 160mg |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/3/2000 | ssswww |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2000 | he sasy that oxy in acute care is against what hospital says hsould use, will use oxy in acute thoogh |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/3/2000 | gave the new agreements for review- come back mond- says has swiched 2 10-12 pts form SA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/3/2000 | asked  him at what point he leaves short acting opioids, to go to oxycontin, he says he starts pts on oxycontin.  He is not converting from short acting.  More severe pain he will put on oxycontin, he is not thinking about switching pts from total to oxycontin and if he did he does not know which pts to switch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/3/2000 | 10/99 BC Dr. Weaver seemed somewhat interested in Oxycontin .  He said he is going to try it on two case cases he has tomorrow along with Dr. Flauto.  Dr. Flauto was a big help in getting him to try it.  12/99 BC Followed up with Dr. Weaver.  He said he has used Oxycontin 3 times over the past week, with the lates being today.  He is writing for 10mg with the option of giving them 2 10's if they need it.  Need to impress on him that 20mg = 1 short acting q4h.  Goal is to get him to start higher. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/3/2000 | resident is writing oxy in ed and also when on burn unit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2000 | 11/3 Research mtg- on conv iv/im to oral and oral to oral- Walsh/davis want him to document reasons w/ switch- 1st day of study is last 24 hrs of iv- SE stats, effic. stats, -W says to look up study by a perrin/walsh/legr- Supp care in Cancer7 IV follow up - Ask @ elig criteria- 1-2 pts qualif /wk- What convers are people using? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/3/2000 | would try in labor if can gt more samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/3/2000 | post op dose- bt? has tried only 1-2 times but sees resid are more and more comfortable with- get better handle on his routine uses for diff surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/3/2000 | 11/3 For nabeels research- conversions- Walsh - important of reasons-some sort of chkist- cost/se/renal-hepatic-cns/effic/pt-pref/dose conven-#of tabs- compliance -he says foolish to push drug pt doesnt want-/he also says a pain free pt may have higher nausea?- f/u- he and nelson did art. on- f/u reference- He ok'd my letter of ref to go to the FLA mtg.- give list of speakers- preliminary objectives-set up.-Nixed dreicer for hussein prog- wanted PC dr. to speakM.Davis- |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/3/2000 | saw him in the hospital and talked about hte se that he says he is seeing more than vic |
| PPLPMDL0080000001 | Clevland | OH | 44109 | 11/3/2000 | used oxy today and he wrote for pt who was using alot of percocet for low back pain, switched to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/3/2000 | jim introduced me to him, but just said using for some severe back pain, that not controlled after a week of vicodin, will give opioids for only 30 days before send to a pain clinic. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/3/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2000 | dropped off infor for her to give to p and t to put oxy on standing orders for ob. likes using 20 mg q12 and adding ibuprofen. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/3/2000 | went over advantages of OxyContin over Duragesic . he agreed that OxyContin q12 is easier than the patch and that they are both effective . He said they are both patient specific |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2000 | dropped off infor for her to give to p and t to put oxy on standing orders for ob. likes using 20 mg q12 and adding ibuprofen. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/3/2000 | dropped off infor for her to give to p and t to put oxy on standing orders for ob. likes using 20 mg q12 and adding ibuprofen. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2000 | concern is pts abuse oxycontin on the street, hit delivery system vs vicodin and percocet.  q12h dosing with less abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2000 | admits uncomfort- gave APS and conver. guide- get esper with current users- where going to be?- becomd a good supporter |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2000 | orhto clinc, talked oxy since using since las talk, in totals and spine |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2000 | vicodin is being used for short term pain, and if not being controled or taking 8-10 vicodin a day then he will go to oxycontin.  Mentioned the patch for cancer pts that can not swallow. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/6/2000 | Really is an excellent user.  If anything he h]mzny un p |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/2000 | in er, ta;ked oxy and putting in pixis machine, said he agrres follow up with kris |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2000 | wont be much of user- is follower- maybe down the road |
| PPLPMDL0080000001 | Cleveland | OH | 44334 | 11/6/2000 | caught at window, 160mg file card, he expressed concern about it being abused on the street and thinking fot pts that have cancer or severe chronic pain that are not being controlled on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 11/6/2000 | op rehab he says he is writing oxy for chronic type pain and will follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/6/2000 | This was the 4th in a series of 4 in-services.  This was on dosing conversions, with a particular emphasis on Oxycontin. Handed out the  dosing conversions guides.This was the 4th in a series of 4 in-services.  This was on dosing conversions, with a particular emphasis on Oxycontin.  Handed out the  dosing conversions guides. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/6/2000 | This was the 4th in a series of 4 in-services.  This was on dosing conversions, with a particular emphasis on Oxycontin.  Handed out the  dosing conversions guides.This was the 4th in a series of 4 in-services.  This was on dosing conversions, with a particular emphasis on Oxycontin.  Handed out the dosing conversions guides. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/6/2000 | Still hasn't used more th |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2000 | diane and sue |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/2000 | st marie and higgins |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2000 | paterson and shay |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2000 | harris and kelly |
| PPLPMDL0080000001 | Middlebrug Hts | OH | 44130 | 11/6/2000 | Did the hospice rebate for the 3rd quarter.  It was over $500.00.  Oxycontin was the product that was used the majority of the time.  This is a total reversal from the quarter before. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2000 | vicodin is the opioid that he uses for acute pain.  He told me that oxycontin was promoted for chronic pain and not acute and that is where he is going to use it.  Need to find out at what point he leaves vicodin and goes to |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/6/2000 | 11/6-Good switches so far- concerned @ starts- focus on switches- Gave both agreements-and invite to lly prog- will look at. Wants ME TO HELP FIND NON COPIEABLE PAPER FOR NARC SCRIPTS- ASKED BOLWELL. Crystal is very anti narcotics- thinks all/most pts exaggerating- pix pain- says severe but can get through it- has ulcer- Understands oxy easier/no buzz- go next step appro. again. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2000 | 11/6 not very communicative- need to get positioning vs other LAs and dose level comfortab- gave APS book who working with? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2000 | heading out soon- has used a few times lately- going to cc'l satellite |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/2000 | oxy, talked about pixis machine and stocking oxy, said is ok and will ask to do so, folllwo up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/00 | little no dura she says- lack of consist delivery/ q48- sees morp/oxy 1/1- |
| PPLPMDL0080000001 | Warrensville Hts | | 44122 | 11/6/00 | Using more Oxy since his injury  Said he would use mor Uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/6/00 | oxy, he says that he is using oxy in all atc pain states, talked about use of oxy in acute setting like fractures, also talked oxy in oa, get to the point of the call and tell him where to use oxy and how to use it, now focus on oa and go from there.  Uniphyl, copd, in nursing homes and in office, says he is now using more 24 hour theo, talked about using uni bc of early morning hours peaking and helping with lung function, david talked about low levels are effective with theo, follow up and find out copd in office or nursing home |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/00 | in op rehab, oxy going well, titrating well also |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/00 | started new pt last week- will profit need to titr- 40q12 now |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/6/00 | Still hasn't used Oxu yer but promised me he would start a 10 mg q 12h. |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 11/6/00 | - HAS 2 PTS GOING UP TO 60Q12- BEEN ON FOR 2-3 WKS- SATISFIED W/THEIR TREATM- GOING WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/00 | dunegan fer gen gr? supposed to tell me fri- only t3 pct at this point- how long treat? comf level? - equianalg |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/7/00 | oxy, says he uses in ca, refers chronic, need to address vico, uni says use theo in copd and in ones with nocturnal dyspnea, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/7/00 | in office, uses oxy in ca and low back, talked low back and talked about going from nsaid to 10mg oxy, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/7/00 | SAYS HE'S STILL USING THE SAME AMOUNT AND HAS A FEW PTS WHO IS IS MAINTAINING ON FOR CHRONIC PAIN.  DATA SHOWS USE IS FLEAT.  NEED TO FIND A NEW POPULATION FOR HIM TO USE IT IN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/00 | saw two pt charts on vicodin, the one pt had knee and shoulder pain, he was calling in refills for 120 tabs of vicodin for the month, which would be q6h dosing for vicodin.  Perception is that oxycontin is for chronic pain and they are just treating the pts pain on a short term basis, but treating the arthritic condition on a chronic basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/7/00 | doing more admin- will do some pt care- may give pcp card - not thinking much at all for post op- goes w/sa whatever attending does - - go over ginsburg again |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/7/00 | talked oxy and he is not a target, uni he says tyhta uni should not be used in copd, will use in asthma |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | says has no power over pharmacy. tried chiro for brachial block, says they don't do alot of those though. labor and delivery the best avenue. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | says would love to have chiro for pain blocks, will help support to p and t. need to convince kirk |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | only gave me a second at counter. need to find a way to see him, responsible for ob standing orders. got his sec name at hospital to talk to |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/00 | using a little more oxy, mostly inpatient. need to work on pa to up doses |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | pt on the patch that has most of heer colon removed and that because of oral pain meds the transit time of a controlled release would not be benefifical and would excrete oxycontin out before long acting part would work.  Pt on oxycontin TID and benefiting that has cervical pain.  Tlaked about the benefits of pain and oxycontin vs thepatch. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/7/00 | This is the second in a series of in-services.  This was on pain assessment.  I showed the video on pain assessment in the long term care patient.This is the second in a series of in-services.  This was on pain assessment.  I showed the video on pain assessment in the long term care patient. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/7/00 | Has been using post op with success.  Even Dr. Krantz corroborated that.  He thinks he gets much better pain control than with T3 or Percocet. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Discussed lunch with orthopaedic residents, and wound center. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/7/00 | oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/00 | m |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/7/00 | b |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | n |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 11/7/00 | Discussed pt in hospital. she is still on Oxy 60mg12qh but he has also left her. He still won't admit  that he is using as much Duragesic as he is I am going to have to work at this pt by pt and not talk in generalizations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/00 | -not going to any functions- too busy- not into it.- Says has a few pts put on oxy- pin down on the details and feedb from attendings |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/00 | has tried oxy for kidney stones, said patient got very nauseaus. went over side effects and compared to prns |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/00 | dose range seems lower- diff w/msc pt? not sure her opinion- saying fair amount of dura being used- makk and overm- why? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/7/00 | Dr told me that pts are abusing oxycontin and going for 60 dollars a tab.  People are letting the outside matrix to melt away and then will melt down the powder substance and inject it.  I talked about talc and adressed the delivery system and that still has least abuse liability.  COncerned in area that it is going to be a problem foro addicts and on the street. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/7/00 | oxycontin is being used after the short acting opioids, he also mentioned the street value and concern about switching some pts that he has doubts about keeping on opioids.  Went over delivery system and talc in tablets that will cause tissue necrosis and deter futher abuse. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Wants to do a pain management lunch with Suzanne Nesbit. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/00 | still talking aobut hyde park. doesn't seem to be writing outpatient, says he uses oxy sporadically. needs more reminding. scheduled lunch possibly do with stacy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | only doing blocks, not using oral opiods for pain management. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/7/00 | Says he's using more than he really is in is OA practice.  Try to get him to specify pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/00 | vicodin use is  for short term and convenience, thinking that vicodin pt is not chronic pain pt.  Short term pt and easy to call in refill and not as strong.  He did say that he put two OA pts on 10mg q12h that are needing more vicodin and not controlled on a couple a day. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/7/00 | Uses primarily Oxy but asked when he chooses Dur. He had a lengthly discussion comparing to Duragesic and looking at their Pt.  I believe that he was surprized by the unsteady release and the frequentcy that the product can be titrated.  Keep asking him to use OxyContin and ask where he could see using Duragesi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/7/00 | just had a pt from Dr Haas that was on short acting diaudid and admitted to the hospital on iv hydromorphone and when converted to oxycontin it was 160 mg 5 160mg tabs q12h.  Worked on titration of oxycontin, I asked if there is a common dose of oxycontin that she titrates to and she said it is q8 dependent if can tolerate up to 80mg q12h then the pt is not going to have any trouble tolerating oxycontin.  aLSO ASKED IF COMING OUT WITH A HIGHER DOSE OF OXY IR, pts have to take a lot of pills, but pts do not like taking the liquid oxyfast. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Sue The chemo nurse doses and titrates patients as well. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Sue The chemo nurse doses and titrates patients as well. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Sue The chemo nurse doses and titrates patients as well. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Chairman of Orthopaedic Dept @ Akron General.  Titration and dosage. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/7/00 | talked primarily about titration, he only goes up to 60mg q12, talked about 3 2 rule and talked about not switching to oxy, he agrees smart to titrate follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Titration and dosage.  samples.  coupon and sample in each bag w/ opiod prescription. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/7/00 | Titration and dosage. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/7/00 | Rebate, coupon, titration and dosage |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Titration and dosage. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/7/00 | Brief call talked titration and start/stay with oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/7/00 | Sue The chemo nurse doses and titrates patients as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/7/00 | surgery call, says that he has used post op, talked 10mg q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/7/00 | window call with doctor, talked post op and using 10mg q12 |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 11/7/00 | Says he's using Oxy because he's upset about the changes in Percocet dosing.  Data Doesn't show  he's writing anymore Oxy.  Asked about specific pts and he said he had to get back to work.  At next lunch show him Marcus data and try to find out about specific patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/00 | talked about a post op pt that has an open wound, which is only taking 10mg q12h and he said he is having trouble controlling the pain, and in particular to take something more before going to bed.  We talked and he is going to try and give 20mg in the evening if that doesn't work then 40mg in the evening and only 10mg during the day. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/7/00 | in fleet clinc, talked about oxy and his use, talked about how he is sometimes worried about using opiods, talked about pseudo addctiton and addiction, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/00 | Discussed titration and breakthrough dosing.  Had his first pt on 300mg q12h in pain clinic an dis speaking in two national locations  Has been consulting Irick and others he met at pain mgmt trainging and is really using this |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/00 | has pt on 120q12- may need 160 soon- seems to have no problem with using- says no dura |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/8/00 | Asked him if he was still using Percoet and why .  He said he would use Oxy in place of it.  Also had alot of questions comparing Colace and Senekot.  He Sais that he would recommend Senekot instead of Colace once he realized the difference.  Oxy v short actings.  Also Uni and not  using generic theophyllines.  Next call use Marcus reprint.  He did give me enough time time call to cover it. |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 11/8/00 | Disscussed Oxy v short actings.  Also Uni and not  using generic theophyllines.  Next call use Marcus reprint.  He did give me enough time time call to cover it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/8/00 | is pushing for oxy in majority of post op cases, stay on top of her |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/8/00 | taked conversion on op pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/8/00 | vico- to @10day window- what procedures fall into just this?- what % get to covington? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/8/00 | Chronic Pain study.  Lunches:  Tuesday (all 3 classes attend), 4th Wednesday of the month-5-15 minutes for presentation/4th friday lunch(all 3 classes attend+nursing staff) |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/8/00 | he said he has a need for more patient starters because there are a few patients he would consier converting |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/00 | he said he is using more OxyContin with IR even post op now not just chronic use because he has had nothing but good results |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/8/00 | he said he is still writing a lot of OxyContin but does realize the potential for abuse and showed me his new patient contract |

CONFIDENTIAL

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/8/2000 | admits to using dura more than just no po- says not that diff to work with- but defers the details to lisa- need to get to know her |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 11/8/2000 | new residents now, he is using oxy only in severe pain, showed him how it can be used in less severe cases |
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/8/2000 | is giving pres. on copd- get his outline to get straight info on how he uses theoph |
| PPLPMDL080000001 | Akron | OH | 44310 | 11/8/2000 | Still precribing Darvacet and Demerol.  Concerned about people taking pain meds with anti depressants, etc... |
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/8/2000 | start w/ vs SA- persistant pain pt- >q6h pt- |
| PPLPMDL080000001 | Oakwood Village | OH | 44146 | 11/8/2000 | Uses but waits a long time for pt to become his definition of chronic.  Also very concerned about cost.  Discussed price comparison with branded opioids and that it is on most prescruption plans.  Also discussed indigent program.  He may be a good person to use PSP cards with. |
| PPLPMDL080000001 | Beachwood | OH | 44122 | 11/8/2000 | Discussed some of the limitations of Duragesic but she really is a believer  in that product as well.  It is hard to argue when she stays to better  on Dur  than Oxy  in terms of side effects.  The sample patches are going to  mske a difference with her.  She loves the PSP cards she will keep getting them to her.  Next call find out exactly what makes her decide what product to use and try to get her to agree to use Oxy first and then if they need adjusting.  Be sure to talk to jackie her nurse aout the too. |
| PPLPMDL080000001 | Beachwood | OH | 44122 | 11/8/2000 | Believes that DUragesic is a good product.  Says she generally tries  Oxy first but that it depends on how the pt tolerates meds.  Keep woring on getting her to start with Oxy and then go to other meds if need be. |
| PPLPMDL080000001 | Norton | OH | 44203 | 11/8/2000 | said has used the 10mg tabs and converted a few pts to oxycontin from vicodin, one was and arthritc knee condition. |
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/8/2000 | Get him to talk to dowl @ oxyfast- Why so much Dura? 34% |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 11/8/2000 | talked oxy post-op and formulary issue, said will help with formulary if needed |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 11/8/2000 | dioing a prog at PC spine tumor surg- in dec- very conserv on pain meds- low doess no modifications |
| PPLPMDL080000001 | Akron | OH | 44195 | 11/8/2000 | #of pills biggest reason to switch over- is comf w/ use thru rehab- whatever it takes- get  start point- go thru bt strat |
| PPLPMDL080000001 | | | | 11/8/2000 | This is the second in a series of in-services.  This was on pain assessment.  I showed the video on pain assessment in the long term care patient.This is the second in a series of in-services.  This was on pain assessment.  I showed the video on pain assessment in the long term care patient. |
| PPLPMDL080000001 | Garfield Heights | OH | 44125 | 11/8/2000 | talked to cathy in onc |
| PPLPMDL080000001 | Independence | OH | 44131 | 11/8/2000 | oxycontin |
| PPLPMDL080000001 | Garfield Hts | OH | 44125 | 11/8/2000 | senokot |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 11/8/2000 | oxy |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 11/8/2000 | oxy |
| PPLPMDL080000001 | Euclid | OH | 44119 | 11/8/2000 | Met with Toby Briggs.  I have her the JCAHO book on Pain Management and also a copy of the JCAHO guidelines for long term care.  I have in-services scheduled next week. |
| PPLPMDL080000001 | Barberton | OH | | 11/8/2000 | Hospital display. |
| PPLPMDL080000001 | Akron | OH | 44310 | 11/8/2000 | Dr.'s who have thier own individual practices work here a 1/2 day or 1 day a week. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 11/8/2000 | talked about using oxy instead of using dilaudid, he says that he use dialadid bc it is very effective, says tht he has its pts take it only when needed, asked if thew take it often, talked conversion and oxy |
| PPLPMDL080000001 | Cleveland Hts. | OH | 44118 | 11/8/2000 | Had lunch with Dr. Streeter.  She says she is still using Oxycontin and says she can get it from the pharmacy. |
| PPLPMDL080000001 | Bedford/Sinai | OH | 44146 | 11/8/2000 | Went thru Kaplan reprint looking at AE's that do no increase as dose increases.  Also Used Duragesic PI to point out delivery and some of the differnences between OxyContin and Duragesic. |
| PPLPMDL080000001 | Garfield Hts | OH | 44125 | 11/8/2000 | talked about his every day patinets and using oxy for anyone who needed a refill of vic or perc |
| PPLPMDL080000001 | Norton | OH | 44203 | 11/8/2000 | oxycontin is being used for chronic pain after start taking short acting, like vicodin every 6 hours.  Opioid documentation kit and the abuse of oxycontin and opioid abuse and it is a concern, went over the kit and pi of oxy and discussed the use in the right patient. |
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/8/2000 | DUR- says not using- consist- q48- not sticking- sees others using- Pain Mgmt- not clear on when they go to- Pt told me about DV OXY for migr still doing well- thinking of other pts- 1-2 might do |
| PPLPMDL080000001 | Akron | OH | 44319 | 11/8/2000 | oxycontin after pts have been on vicodin or vicodin es 1st.  Start with issue is not sinking in so need to find out specific pts on vicodin whos are taking vicodin at least every 6 hours. |
| PPLPMDL080000001 | Lakewood | OH | 44107 | 11/8/2000 | lunch  he said he likes OxyContin because patients seem to get less side effects vs. percocet.  He also didn't like it when percocet came out with the different strengths. |
| PPLPMDL080000001 | Garfield Hts | OH | 44125 | 11/8/2000 | add on approachwith both oxy and uni.identigied oa patients as low dose adds |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 11/8/2000 | talked about his high dose pt, he says that he has pt now on 80mg q12, talked about when the pt needs more meds to titrate to 120, follow up |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/8/2000 | Dosage and titration |
| PPLPMDL080000001 | Akron | OH | 44310 | 11/8/2000 | Titration and dosage. |
| PPLPMDL080000001 | Akron | OH | 44310 | 11/8/2000 | Rebate, coupon, dosage & titration and indigent patient form. |
| PPLPMDL080000001 | Akron | OH | 44310 | 11/8/2000 | Pete Hanson- interested in contracts, says they have people chewing drug.  I said titrate and increase dosage.  Nilesh Patel- interested in post-op.  says he has experienced people waking up and out of it, etc.  I spoke about asymetric dosing, more during the day and less at night.  He also mentioned people having anxiety, sleeplessness.  Not from my drug! |
| PPLPMDL080000001 | Akron | OH | 44310 | 11/8/2000 | Titration and dosage. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/8/2000 | stock 10, 20, 40, 80, 160mg. Oxylr, Oxyfast, Uniphyl 400mg.  They do not sell otc laxatives and do not carry Uniphyl 600mg.  Dosage/Titration and breakthru. |
| PPLPMDL080000001 | Norton | OH | 44203 | 11/8/2000 | chronic noncancer pain and cancer pain use for oxycontin,oral is the best route od administration and to titrate to 160mg q12h. |
| PPLPMDL080000001 | Cleveland | OH | 44109 | 11/8/2000 | asked doctor about highest dose of oxy, she says she will go as high as needed when she uses oxy, sue told me that she has not seen a pt over 100mg q12 in a while, talked titration and 32 rule |
| PPLPMDL080000001 | Parma | OH | 44129 | 11/8/2000 | dosing and titration |
| PPLPMDL080000001 | Barberton | OH | 44203 | 11/8/2000 | oxycontin is being used for chronic pain both cancer and noncancer if taking 6-8 vicodin tabs and not being controlled on short acting.  Q12h dosing with quick onset of action but not thinking of oxycontin for short term pain.  uniphyl, theo for COPD pts that are having nocturnal problems. |
| PPLPMDL080000001 | Akron | OH | 44319 | 11/8/2000 | asked if oxycontin was stronger than vicodin, i showed him comparison and asked if have any pts taking vicodin at least every 6 hrs, he said yes I told him to start these pts on 20mg q12h when not being controlled. |
| PPLPMDL080000001 | Barberton | OH | 44203 | 11/8/2000 | did not say much said using 20mg q12h on some hernia cases and if post op visit pain is not controlled on vicodin, he will go to oxycontin. |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 11/8/2000 | using20q12- suggested using 10s for some pts flex- then down titr- may be good for some |
| PPLPMDL080000001 | Akron | OH | 44311 | 11/9/2000 | Ask him to write prescriptions with his own prescription pad instead of hospital.  Left senokot stuff. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/9/2000 | no appt or lunches until after the new year.  Take clipboards and senokot samples. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/9/2000 | Would like Uniphyl samples. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/9/2000 | no appt or lunches until after the new year.  Take clipboards and senokot samples. |
| PPLPMDL080000001 | Akron | OH | 44311 | 11/9/2000 | M.W, TH 8:30-5:30, Tues, 9:30-7:00, Friday 8:30-4:30. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/9/2000 | Senokot samples, jar openers, indigent patient sheet. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/9/2000 | Will call me if interested in input.  Stop by and leave post-op study. |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/9/2000 | Dosage and Titration, indigent patient form. |
| PPLPMDL080000001 | Akron | OH | 44311 | 11/9/2000 | Titration, dose to comfort.  Indigent patient form |
| PPLPMDL080000001 | Akron | OH | 44302 | 11/9/2000 | Likes the percocet.  I mentioned renal toxicity with combo med's 12 hour percocet and no sedation after a couple of days on oxycontin and ability to function, sleep, and drive.  Chronic Pain study.  Samples of Senekot-S, Senekot and Senekot for kids. |
| PPLPMDL080000001 | Akron | OH | 44302 | 11/9/2000 | Likes the percocet.  I mentioned renal toxicity with combo med's 12 hour percocet and no sedation after a couple of days on oxycontin and ability to function, sleep, and drive.  Chronic Pain study.  Samples of Senekot-S, Senekot and Senekot for kids. |
| PPLPMDL080000001 | Akron | OH | 44302 | 11/9/2000 | Likes the percocet.  I mentioned renal toxicity with combo med's 12 hour percocet and no sedation after a couple of days on oxycontin and ability to function, sleep, and drive.  Chronic Pain study.  Samples of Senekot-S, Senekot and Senekot for kids.  doesn't really write alot of opiods.  Conversion scale. |
| PPLPMDL080000001 | Akron | OH | 44302 | 11/9/2000 | Likes the percocet.  I mentioned renal toxicity with combo med's 12 hour percocet and no sedation after a couple of days on oxycontin and ability to function, sleep, and drive.  Chronic Pain study.  Samples of Senekot-S, Senekot and Senekot for kids. |
| PPLPMDL080000001 | Cleveland Heights | OH | 44118 | 11/10/2000 | Met with Marcy, in charge here in Cleve Hts.  She had never heard of Oxy (obvious by docs data, he writes almost all vicodin).  I explained to her the potency and benefits of q12h dosing, eliminating peaks and troughs!  She agreed that doc should hear about this.  She said most pts do well on the vicodin, but anything that makes it easier is a good thing.  I left a pi, some conversion calcs.  The will discuss with doc and call me if he wants to discuss further. |
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/10/2000 | yes to 5/22 for morning- still not used pcp card- any pts on stronger than nsaids? |
| PPLPMDL080000001 | Middleburg Hts. | OH | 44130 | 11/10/2000 | they are gettimg busy.he is using for most of his cases that are not elderly.talked about using hte 20mg tab instead of too many 10's |
| PPLPMDL080000001 | Cleveland | OH | 44111 | 11/10/2000 | says when using oxy he sometimes sees nasea, asked if he sees wiht other opiods and he saoid yes, talked about antiemetic. |
| PPLPMDL080000001 | Cleveland | OH | 44313 | 11/10/2000 | seems excited ab pain week- about time- will get to as much as poss |
| PPLPMDL080000001 | Cleveland | OH | 44195 | 11/10/2000 | busy dr. husband is family practice  in fairlawn, uses alot of darvocet, gave her file card not much time today |
| PPLPMDL080000001 | Independence | OH | 44131 | 11/10/2000 | cant make B.Cole- not sure if they get along- seems ok after the possib overd of his pt on oxy- not changing what he does he says |
| PPLPMDL080000001 | Akron | OH | 44319 | 11/10/2000 | talked about some of his elderly patients and how oxy can help by not letting them get out of control with pain and se |
| PPLPMDL080000001 | Akron | OH | 44307 | 11/10/2000 | cousineau to write letter supporting oxy for standing ordr, says will turn it in to pand t when get s it. |
| PPLPMDL080000001 | Cleveland | OH | 44106 | 11/10/2000 | doesnt do enogh regional, say chirosin't happening |
| PPLPMDL080000001 | Cleveland | OH | 44112 | 11/10/2000 | Dr. Hatoum had a spat with Daoud, so he transferred out of Lutheran to Huron!  sched lunch to detail.Dr. Hatoum had a spat with Daoud, so he transferred out of Lutheran to Huron!  sched lunch to detail. |
| PPLPMDL080000001 | Akron | OH | 44319 | 11/10/2000 | Duragesic is being used for chronic pain pts after vicodin in the elderly pts.  Ease of use and less constipating than oral opioids. |

| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/2000 | may come to programs- agrees needs more info on pain issues- told @ armitage agreeing to inservice |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/10/2000 | she said she has written a few recent oxyContin scripts for a couple of CA patients. She said she really needed Uniphyl samples and had a couple of patients in mind to put on Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/10/2000 | his opioid use is for severe chronic pain, not for acute pain.  oxycontin is being used if failures on vicodin or percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/2000 | says using most of the time- what is the cutoff? 2wks or more I think- ask again- |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/10/2000 | 1/3 of pts post op doing well, the other 2/3 are not being controlled on vicodin.  He says if ask for percocet, tylox or darvocet that is what he will go to if not he will add oxycontin and use vicodin for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | is interested in speaking with Summa VNS.  I will have to plan it with rick. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/10/2000 | Dr. no longer comes to this location.  she is primarily out of euclid mednet and a clinic in east cleveland |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/10/2000 | nice talk vs duragesic but most times he lets things go in one ear and out the other.went over cost and del systems and needless pain article |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | rad onc, she says she uses alittle oxy, asked if she starts therapy or follows up, she useally follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | talked to doctor about where he is writing oxy, he uses it mostly after surgical procedure for ca, he then will keep pt on if follow ing up wiht pt. does not do too many surgeries where pain meds are needed, find out where he uses short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 11/10/2000 | need to find out how busy he is vs his other activities |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | talked about oxy ir, she says that she will use it instead of percocet for bt pain, and will use it for minor stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | talked oxy post op and using oxy ir for bt pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | tumor brd |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | asked who was using oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | not using oxy at all!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/10/2000 | Coupon patient information.  Rebate, Coupon, jar openers, |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | Indigent patient form, Cards for free medication.  Pain management, grand rounds, elderly cannot afford to pay for chronic pain medication, afraid of addiction. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/10/2000 | Rehab Clinic |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | They see alot of smokers. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/10/2000 | staff person told me must see pauline to sched something w/ doc.  not sure if chiro availablestaff person told me must see pauline to sched something w/ doc.  not sure if chiro available |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/10/2000 | Coupon patient information.  Rebate, Coupon, jar openers, 10,20,40,80, uniphyl 400mg, s-10's. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | They see alot of smokers. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | Indigent patient form, Cards for free medication.  Pain management, grand rounds, elderly cannot afford to pay for chronic pain medication, afraid of addiction. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/2000 | starting to rx oxy inpatient and refill resident orders! still getting comfortable reinforced dosing and tried to make simple for his procedures. does mostly totals |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/10/2000 | not using oxy at all!!! |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/10/2000 | quik window hit on oxy, hasn't used comfortale with darvocet. scheduled lunch |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/10/2000 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/10/2000 | discussed abuse with oxy, hasn't beenw riting as much. got him to admit they abusers will abuse anything oxy still best choice |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/10/2000 | using oxy ir now for breakthrough, still complaining about cost, show comparisons next call |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/10/2000 | oxycontin is being considered for cancer pain and severe chronic pain not being controlled on short acting opioids |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/10/2000 | he said he has been using a lot of OxyContin and getting very good results. he promised to convert 3 patients with the OxyContin starter kits |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | quick tumor brd call, talked titration and the 160mg oxy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/10/2000 | Dosage/Titration, breakthru.  Indigent Patient form. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | tumor brd, last time he said he would switch from oxy when pt ws taking to much bt med, talked about if taking more then 2 episodes for bt titrate to nest doe, titration guide and talked about pt |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/10/2000 | Dosage/Titration, breakthru.  Indigent Patient form. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/10/2000 | Indigent patient form, Dosage and Titration. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/10/2000 | Dosage/Titration, breakthru.  Indigent Patient form. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/10/2000 | focused on titration this time, still trying to get him to use oxy in place of vico, but going slow, he says that he does titrate as needed, went thru titration guide |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/10/2000 | Still uses Oxy til in patients.  Discussed 3-2 rule and titrate patients in this manner should allow for q-12 dosing.  Has alot of patients switching off of vicodin and percocet which may requir higher levels of Oxy because of the tolerance that they have built up q/t SA.  Left opioid pain control disc for contracts very appreciative.  Continue to discuss high doses he may be afraid to go above 40mg will have to dig deeper next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | having a problem getting doctor to titrate past the 40mg dose, asked what he would do if pt still had pain, he said he would add a sa, talked about useing bt meds and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/10/2000 | Indigent patient form, jar openers, dosage and titration.  Monroe Falls location. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/10/2000 | post op pts majority come to him on vicodin 1-2 tabs q4h.  1/3 do fine on vicodin but the other two thirds need another medication to control the pain.  Soome ask for darvocet and he gave it to them, some ask for percocet and he gives it to them, if the pt does not aske for a medication them he will give oxycontin with the vicodin for breakthrough.  chronic pain pts get 80% oxy and 20% duragesic.  Pts get the patch if fail on  oxycontin or do not tolerate it.  A failure is if not being controlled by 80mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/10/2000 | talked about using it for post op pts, oxycontin is being used if pts are not controlled on vicodin.  Q12h dosing vs short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/2000 | **11/10 great call- has many on oxy- 20-40 most common- has jcaho mini review on mon- -lent 3 slide kits for review- may use- will come to irick- Had call come in pt on oxy trying to get refill to early- dr stuck tohis guns- pt is parapalegic- is in pain but he suspects isnt using right.  May be selling for vicodin- refused to give- want till end of month-gave 3 wks diruam.  Might give urine test.  f/u.  12/4 is next prog-  Loves levy article-great for residents- would love to have speakers for st v- gave list.  f/u on pt l/ypes- and docum kit.** |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/2000 | says always q12 and sloved BT- see at sgreen next week is best |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/13/2000 | Dr. thinks that cardio toxicity is not enough to use chiro over bup and thinks cost in not enough to use over ropi.  Although he did agree that chiro block is deeper than ropi, he said he likes the shallow ropi block.Dr. thinks that lower cardio toxicity is not enough to use chiro over bup and thinks cost in not enough to use over ropi.  Although he did agree that chiro block is deeper than ropi, he said he likes the shallow ropi block. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/10/2000 | TITR- stay with vs switch at 80-120q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | admits will stay w/ sa for some pts- like T3 pt i heard- seems to stick with if he thinks pts ok - even if taking atc |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | bressi really busy, prok there 2 days a week, will hurt rx's he to modest. really likes chiro trying to help get it into ob and surgery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/13/2000 | Worked with Cindy Tinsley and Valerie C at UH pain mgmt awareness kickoff anouncing new policies in compliance with Jayco standards.  Not well attended by docs, but many of the nursing staff came by and took great interest.Worked with Cindy Tinsley and Valerie C at UH pain mgmt awareness kickoff anouncing new policies in compliance with Jayco standards.  Not well attended by docs, but many of the nursing staff came by and took great interest. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/13/2000 | knows of irick- may come in the morning- working on not getting substitutions on oramorph- says no real dura use- inconsistant |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/13/2000 | Dr. said he will use Duragesic if the patients cannot swallow.  He is using it mostly for cancer pain.  He said he doesn't use very much for non-malignant pain.  He is under the impression that Duragesic is abused less than Oxycontin.  I gave him an example of a person who came into a home and took the patches off the pts.  He agreed that anything can be abused.  He said that Oxycontin is a 10mg tablet is good as a 25ug patch is a "lot of morphine".  I set up a number of lunches for his office next year. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Website www.cfgh.org  This is a clinic where nurses, Fp residents and ob/gyn's come to learn, orthoped, podiatry. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | he says that he feels oxy is now a better choice bc of the no apapa, talked about oxy ir for bt pain and for lesser strains where he wants  ashort acting med, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | talked oxy ir, last time told me we would use it in lesser cases if it was as good as percocet, showed her it is the same without apap, she said yes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/13/2000 | Spoke with lauren.  She is the ADON.  We set up a time on Friday when she has more time to discuss in-servicing and the materials we have. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/13/2000 | Spoke with Stacie Police.  She is no longer doing the hospice rebate.  She is now in human resources.  Donna is taking over.  She said she will speak with Donna again and have her call me. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | bressi really busy, prok there 2 days a week, will hurt rx's he to modest. really likes chiro trying to help get it into ob and surgery |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Website  www.cfgh.org  This is a clinic where nurses, Fp residents and ob/gyn's come to learn, orthoped, podiatry. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | talked to doctor about iv piaix and he said that if the other atteding want it he is ok with it, talked about using oxy in acute pain like fracture |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | says bressi is pushing him to get chiro into ob and surgery, went over benefits. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Nurse took my card says he has started using alot of Oxycontin and she will call me back to make an appt.  The other two dr's are only here tuesd morning. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Dosage & Titration, Uniphyl.  Uses up to 40mg, says anymore and they just want a buzz.  OA, back pain. etc.  Chew it.  Titrate, they are probably not at the right dose. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Dosage & Titration, Uniphyl.  Uses up to 40mg, says anymore and they just want a buzz.  OA, back pain. etc.  Chew it.  Titrate, they are probably not at the right dose. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Dosage & Titration, Uniphyl.  Uses up to 40mg, says anymore and they just want a buzz.  OA, back pain. etc.  Chew it.  Titrate, they are probably not at the right dose. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Dosage & Titration, Uniphyl.  Uses up to 40mg, says anymore and they just want a buzz.  OA, back pain. etc.  Chew it.  Titrate, they are probably not at the right dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | is now writing oxy, just wrote it for low back pain, asked when we would get oxy in jmci and I said soon, he wants the 10,s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/13/2000 | Dr. is very pleased with oxy, but insists that there are pts who need q8!  Cited one case of a cancer pt who was taking 80q5!  Dr. titrated him up to 160 TID!  Tried to explain that pt could realize all the benerits of oxy if titrated to proper dose (3x160=540/2=270=2x160q12h)  Did not even get into the overlapping releases.  Bottom line was that the pt was doing quite well and is happy!  I did not push any further!  Set up meeting for Wednesday pm to get a handle on what goes on in the clinic.  He did say that chiro never presented to p/t.  He is on committee, so he would know.  Will follow up. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | dosage & titration, not making any appts or lunches until the new year.Duragesic, Oxycontin, MsContin.  Uniphyl. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | dosage & titration, not making any appts or lunches until the new year.Duragesic, Oxycontin, MsContin. Uniphyl. |
| | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Says he spoke for Purdue at some nursing home function thing. Long term tape on patient assesment in nursing homes. Spoke about 8 steps-vs-put it in your mouth and drink. Erratic absorption with patch and nice and |
| PPLPMDL0080000001 | | | | | steady with oxycontin. Contract disk, drug book with all opiods in it. Says he will let the nurses decide what they want patient on for convenience. They kinda like the three day thing. Titration, dosing. Breakthru, Nurses will |
| | | | | | be walking back and forth more often giving breakthru rather than Steady patient more predictable who is properly titrated. Looks like his wife works with him. |
| | Cleveland | OH | 44106 | 11/13/2000 | Doc insists on first name. Lives in Strongsville, 2 kids, both boys. He is Romanian. He would love to do some speaking for oxy. Sounds like he also wants to attend events like Florida? My guess is a speaker training. He feels |
| PPLPMDL0080000001 | | | | | very comfortable starting right off with oxy if he gets a pt that is not controlled on what he/she is currently taking. He has no qualms about titrating up as high as he needs to go. However, he is using Duragesic, so at some |
| | | | | | point he switches and I am pretty certain it is not for NPO pts. Environment no good for probing, but need to know what pts, or what point he goes to dura. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | window call, he says that he has side effects with oxy, talked about low doses and titration, set appt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | window call, talked about nov 29 speaker and abpout not using dua, says that he still is using oxy number 1 choice, titration is key, tid dosing works better he says |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | dosage & titration, not making any appts or lunches until the new year. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/13/2000 | Sleep all night, 12Qh, Titrate and Dosage. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/13/2000 | oxy and oxy ir, he is using it in more severe stuff, told him how much easier it will make his life in all cases with q12 dosing |
| | Akron | OH | 44203 | 11/14/2000 | Dr Campensa  Most common dose that he has used is the 20mg q12h.  These pts have been low back, ankle fractures or more chronic pain that have been on vicodin or percocet first.  Said has converted some pts to |
| PPLPMDL0080000001 | | | | | oxycontin.  No abuse problems with oxycontin, most problem is vicodin.  Talked about using oxycontin as first opioid after NSAIDS, he said the 10mg q12h for start pts on.  The board was empty but he said would put pt on |
| | | | | | oxycontin if need an opioid. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2000 | using after vicodin for chronic cancer or noncancer pain.  Vicodin up to 8 pills a day and will keep on up to three months before going to long acting agent like oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2000 | using 20mg q8h for post op procedures, breast augmentations and discussed flap pull over procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/14/2000 | probly the biggest supporter in ortho dept, talked about oxy post op in totals and shoulders, will dose as high as needed, talked to strimbu and told him to use it. |
| | Cleveland | OH | 44102 | 11/14/2000 | The second in a series of in-services.  This is on pain assessment and I will show the video "Pain Assessment in the Long-Term Care Setting". The second is a series of in-services.  This is on pain assessment and I will show the |
| PPLPMDL0080000001 | | | | | video "Pain Assessment in the Long-Term Care Setting". |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/14/2000 | talked about oa, went thru study and asked to start after4 nsaids and 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/14/2000 | using 1/1 with morph for study- he sometimes goes 2/1-  walsh always 1/1 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/14/2000 | did ald orthpaedic lunch in march.  Talk with Joe about Lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/14/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/14/2000 | | | 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/14/2000 | Plastic surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2000 | oxycontin 80mg vs Duragesic. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/14/2000 | Dr Oyakawa with psp cards for Steven Rarick. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/14/2000 | Dr Campensa |
| | Akron | OH | 44333 | 11/14/2000 | talked about Steven Rarick as i think is going to get turned down for the pt assistance program.  He is taking 80mg tid with oxy ir for breakthrough.  i gave him a couple of PSP cards to provide him with free oxycontin until the |
| PPLPMDL0080000001 | | | | | decision on the application is complete. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/14/2000 | Has concerns about prescribing pain medications, does like the idea about less than 1mg per hour with the release sytsem.  Take him a picture of the delivery system and Post-op study. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2000 | Doesn't really seem interested, is concerned about drugs interacting with kidneys, likes valium, doesn't like celebrex. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/14/2000 | in office, talked copad and uniphyl, he says that he likes the overnight improvement and will use it.  oxy in acute seting vs vico |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/14/2000 | talked about using in the short term and dosing,showed some demographic data and what is the largest growing population of patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2000 | oxycontin vs vicodin for acute pain.  Still getting alot of vicodin refills for acute which is up to 6 weeks of vicodin.  Oxycontin is consiered more for chronic long term pain greater than six weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2000 | vicodin is what he is using, oxycontin for chronic pain pts that come back after surgery and not being controlled on the vicodin.  Thinking more for chronic pain. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/14/2000 | stay with and start with, now workign on switching pts from hydro, conversion chart |
| PPLPMDL0080000001 | Stow | OH | 44224 | 11/14/2000 | add on and undertreatment of pain.back pain success of taras and identified a couple of pat for add on therapy to the brain |
| | Cleveland | OH | 44102 | 11/14/2000 | she has been using in her back pain patients more frequently.talked about dosing and how to take the edge off while steroids and ohter therapies start to work with an emphasis on qol and sleeping as being able to fight the |
| PPLPMDL0080000001 | | | | | talked about titration with oxy, he tries to get pts off meds, and wants them to feel some pain, talked about wind up effect and he does not believe it is true, he says that he uses alot of oxy and will continue to use it, keep |
| | | | | | following up.  next time work on start with message, and also talk uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/14/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2000 | using 2 10mg tabs q12h for procedures on younger pts, ulnar nerve procedures was one that he mentiond,.  Apprehensive to use on elderly pts, it has made them nauseated and vomit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2000 | msc vs oxy- says not diff on se but agrees more times q12 w/oxy- says VA popul  doesnt matter - why not?  prob use less meds- better toleration- seems to be resisting on cost and formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/14/2000 | he says that he has begun to use it in post op, he just sent pt home on oxy 40mg q12h, asked what surgery, he said it was a total knee, pt was pca down to oxy, he says it will take him a while, but he will use it more, follow up |
| | Akron | OH | 44333 | 11/14/2000 | used oxycontin for acute pain surgical procedure, used 20mg q12h for the breast procedure.  Wrote for 80mg q12h for a patient leaving the hospital that was on pca demerol that had a procedure to close her sternum and not |
| PPLPMDL0080000001 | | | | | being controlled for pain.  WOrking on acute pain where atc pai relief is needed, if need refill will come back to office and he is seeing the problem of pts being dependent on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/14/2000 | talked about the main replacements procedures which he is using 1-2 10mg tabs q12h with oxy ir for breakthrough.  Pts doing well and pain is being controlled. |
| | Cleveland | OH | 44111 | 11/14/2000 | talked to doctor about oxy, he has pt in hospital that he started on oxy 30mg q12, she is in chronic pain, said it is approp there, asked about post op,and he said he has and will cont to use it, needs alot of reminders, talked |
| PPLPMDL0080000001 | | | | | about nasseau, told him it goes away in a few days, he said that helps, follow up |
| | Akron | OH | 44333 | 11/14/2000 | using for pts that will be coming back in 30 days and that are not being controlled on vicodin. The majority of his pts are failed back or cervical pain pts.  Either he treats them until they go to surgery or they have failed on |
| PPLPMDL0080000001 | | | | | surgery.  Q12h dosing benefits over taking alot of pills. |
| | Cleveland | OH | 44111 | 11/14/2000 | doctor strimbu is anice guy, he said that he really has not used oxy, says that deswart and roberts use it, he asked about onset, showed him just as starting, asked how to start, talked him to write 10,s 2 to 3 q12h, asked if he would |
| PPLPMDL0080000001 | | | | | use oxy and he said yes. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | always scheduled  le every 6 - says almost always oxy ir - sometimes vico |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/15/2000 | He is  writing scripts with his own prescription pad.  He isn't showing up on IMS and his info isn't in my computer like ME#, etc... |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | lunch, he is using oxy in low back and ca, talked about dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | set up lunch for next year, talked to doctor in sample closet, says he is only using oxy in ca pts.  Talked about his chroninc low back pts and oxy, says makes sense, follow up |
| | Cleveland | OH | 44111 | 11/15/2000 | Grand Round presentation on Chirocaine.  Dr. Rivera's presentation was not dynamic, no audience involvement.  Very basic info.Grand Round presentation on Chirocaine.  Dr. Rivera's presentation was not dynamic, no |
| PPLPMDL0080000001 | | | | | audience involvement.  Very basic info. |
| | Cleveland | OH | 44111 | 11/15/2000 | follow up on marcus reprint, asked if he read it and he said that he had and it was a great article, talked about how article said that if short acting for adaily basis, should then be on long acting like oxy, talked about any pt |
| PPLPMDL0080000001 | | | | | getting refills for vico should be on oxy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/15/2000 | The first in a series of in-services.  This is on basic pain management and will be for C.E. credits from Neighborcare.The first in a series of in-services.  This is on basic pain management and will be for C.E. credits from |
| | Cleveland | OH | 44102 | 11/15/2000 | The second in a series of in-services.  This is on pain assessment and I will show the video "Pain Assessment in the Long-Term Care Setting". The second is a series of in-services.  This is on pain assessment and I will show the |
| PPLPMDL0080000001 | | | | | video "Pain Assessment in the Long-Term Care Setting". |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | oxy she has not used alot of oxy, she says she primarily uses vico bc can call it in, talked about more control with oxy, and asked how often see pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/15/2000 | heard @ benzels meeting - says good luck getting  thru- Knows some of the neuro are using.  thinks for refr migr- chronic pain pts.  said looking for right pt- will use- needs to get more comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | fp/lm lunch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/15/2000 | big pain kickeoff day. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/15/2000 | he said he thinks Purdue is a great company with great products and he would like to have the opportunity to speak for Purdue and promote OxyContin and OxyIR which is what mostly uses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | quickly discussed oxy and post op pts, he was just on surgical rotation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | introduced myself and talked briefly about oxy and uni, he says he writes oxy for ca, and uses some theo, follow up |
| | Cleveland | OH | 44102 | 11/15/2000 | talked to doctor about oxy and low back pain, he says he has a lady who just came in and is a bus driver with low back pain, worried about using opiods, talked about how side effects decrease and less side effects with oxy so |
| PPLPMDL0080000001 | | | | | should be able to drive once she adjust. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | talked low back pain and when pt no longer needs nsaids, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | talked about low back pain, bc she just saw pt with low back problem and was on percocet, talked about conversion and gave conversion chart |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Does some big surgeries, that why they have him. Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/15/2000 | window call, talked about using in chronic pain and titration guide |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2000 | Dosage and titration. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Peach hospice books, patient care.  Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2000 | Admits that he is not really comfortable prescribing oxycontin for OA, why not Celebrex and 1-2 10mg oxycontin.  He doesn't see why not.  Dosage and titration. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/15/2000 | Did not want to discuss oxycontin titration. "I know what to do nobody has any pain that isn't being managed" " I use these drugs appropriately, you don't need to tell me how."  Introduce one of our reprints next call. ( Kaplan or Levy)  He's very convinced that I have nothing to offer him and that until a better drug comes out he would have to use them.  Continue to stay in front of him and oxycontin visibility high in the |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/15/2000 | Dosage & Titration. |
| | Cleveland | OH | 441143236 | 11/15/2000 | is staying- pt on 60q12 he just titr. doing well -was doing 3-4 BT- titr up- wants me to talk to cedar hill pharm- they give him some resistance some times -f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | in burn unit, says will send the pts he sees today in burn clinic home on oxy, as long as frat sasy ok, talked about advantages over ms, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | at burn lunch, does not do mkuch of the burn work, talked about trauma cases and that 60 to 70% of admits come from er, talked starting oxy in er, follow up |
| | Euclid | OH | 44132 | 11/16/2000 | Dr. said she is using more of the Oxycontin instead of the Darvocet.  I went over the conversion chart with her and explained the benefit of using one drug therapy.  I showed her the APS guidelines and what it says about Darvocet on page 8.  I also discussed Duragesic not being a good drug for LTC pts. due to low fat stores.  She agreed.  She told me to call Mt. St. Joseph and set up something with the D.O.N., Madeline Moore.  She said it would be a good idea to get Oxycontin in the emergency kit.  Lo-Med is the pharmacy for Mt. St. Joseph.  Next time I will continue to discuss specific pts.  Will also go over the Caldwell reprint. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | nice guy, funny, talked about using oxy in chronic atc pain ionstead of percet, he ays makes sense, follow up, talked copd and uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | is now using oxy in op setting, he says that he is sending alot of pts home on oxy nad is also switching pts as soon as he sees any side effects with ms, talked about abuse and also was meds, follow up with psp cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2000 | in er, wants oxy in pixis, talked about using oxy in fractures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2000 | Doc not so conversational. did say that he uses 30 or 40 mg for post op for shoulders for 5 days. then uses combos for therapy pain or breakthrough.  He did suggest that perhaps we should discuss changing standing orders to require the oxy on many hours after surgery at the hospital.  Need to discuss with residents. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/16/2000 | test |
| | Cleveland | OH | 44106 | 11/16/2000 | Doc was questioned by a Dr. Wallace, in anesthesiology, about using oxy for post op pain.  Dr. Wallace thought it was very effective, but Kareti said it was not a good idea.  His logic was that the pain diminishes quickly, but Oxy was a long acting drug, so still a good amount of drug in the system.  Dr. Wallace did not buy it, because the drug would still be in a therapeutic window.  I stayed out of that conversation.  Doc said that Chiro is not available at UH, so am going to sign him up for trials.  He said he like ropivicaine, but also uses a lot of bupivicaine.  Positioned levo for high volume, high concent blocks.  Said he would try.  Wanted head to head v. ropi.  Explained that was not available, but that all of the doses were the same, with same depth of block and all of the safety features. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2000 | - Quick in and out - ran off- says oxy first choice after pca- told him want to talk about standing orders. |
| | Cleveland | OH | 44106 | 11/16/2000 | Nice guy, working with Dr. Wilber in surgery.  Post-op; Lets anesthesia wear off, usually in middle of the night.  Pt awakes in pain calls nurse, who calls doc. doc orders IM injection of Demerol (fast).  Then maybe gives pt LA Oxy in AM, if pt lucky.  Otherwise sent home on 7 (pt. only there for 23 hours) Discussion went on to using Oxy post-op, say 10 hours after surgery, to get pt through that first night, save all the phone calls and time.  Brian thought it was a good idea, but not practical, because they can't follow all that.  Our point was you are "chasing" it already, OxyC puts him in control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2000 | Brian is waiting 12-18 hrs for block to wear off then demoral shot PRN- oxy in the morning.  Brian seemed in agreement to try.  Says if res. calls him on pain issue, they're in trouble! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2000 | using more since pct multi dose-wants as simple as poss- will defer to res- just dont mess it up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/16/2000 | saw in canton office. reminded of pei cards not used, says will order chiro this month for barb clinic. wants to do dinner program with primary care, leave message for todd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2000 | doctor is weird guy, he says that he heard at a event in beachwood that oxy is the number one street drug at one dollar per milligram, talked about where he uses oxy, he says only in car accidents and more acute stuff, did agree to use oxy in chronic pain esp in workers comp, talk with soon |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2000 | 160 with dave, talked |
| | Euclid | OH | 44119 | 11/16/2000 | The first in a series of in-services.  This is on basic pain management and will be for C.E. credits from Neighborcare  Toby and I discussed two patients to be converted to Oxycontin.  One was from Darvocet and will go to Oxycontin.  The pt. is from Dr.CThe first in a series of in-services.  This is on basic pain management and will be for C.E. credits from Neighborcare  Toby and I discussed two patients to be converted to Oxycontin.  One was from Darvocet and will go to Oxycontin.  The pt. is from Dr.Casteneda.  Scheduled next set of in-services for the home.asteneda.  Scheduled next set of in-services for the home. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/16/2000 | Met with Dr. Wellman to discuss Oxycontin and the formulary.  See the notes under him for this date. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/16/2000 | working on program with Tumor Board or Grand   round s to get Dr. Dunnigan to speak April 10 |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/16/2000 | Spoke with Cheryl.  She said the nurses are still not getting the idea of pain management.  We will need to come up with a different strategy for next year.  Deb Karasek is leaving and will be D.O.N. at Mt. Villa Royal in North Royalton.  I will contact her in February to give her time to get adjusted.  Molly wants to set up another in-service for the people who did not get the first one on conversions. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | see notes |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 11/16/2000 | pete - new pharmacy - opioid article - cme brochure -stocking info |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/16/2000 | VNS and pain the 5th vital sign talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2000 | got to talk to doctor briefly, talked copd and uni, talked about painand oxy, uses it in nursing homes and ca pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/16/2000 | Spoke about bringing in a speaker program for VNS.  He says he talks with these people every week.  I can have a speaker/lunch, etc...  I mentioned Hazra, he wasn't very keen on that.  Some one from out of the area. |
| | Cleveland | OH | 44119 | 11/16/2000 | Met with Dr. Wellman to discuss Oxycontin and their formulary.  He told me it is based 100% on cost.  He said if all meds were equally priced, he would probably use Oxycontin.  He knows that Oxycontin has fewer side effects as he said this, but he believes that 2/3 of his pts. will do well on morphine.  He also said that for pts. on high dose Oxycontin and high dose Neurontin, he has been having great success using Methadone as it is an NMDA receptor antagonist.  I offered the PCS cards and he didn't even know what they were.  He said talk to Jan.  I also offered Senokot-S samples and he deferred me to jan on that issue also.  He said that if pts. come in on Oxycontin, it is his tendency not to change the meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | burn unit resident, says that dr. frat is asking them to send pts home on oxy not ms |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2000 | 11/16 seems to differ to res. whatever they want to do- will tell them at 1/2nd yr then they do what they choose.  he thinks oxy is typ. underdosed by res- 10-20. says should be 20-30- what will he do to support? TH- SGREEN M/F SURG- UH  T/W METRO. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2000 | talked to doctoor about burn pts and what they go home on, he does not like to use oxy in house, but he said he would dc pt home on oxy, followup |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2000 | Website  www.cfgh.org  This is a clinic where nurses, Fp residents and ob/gyn's come to learn, orthoped, podiatry, etc.  Dosage and Titration.Website  www.cfgh.org  This is a clinic where nurses, Fp residents and ob/gyn's come to learn, orthoped, podiatry, etc.  Dosage and Titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/16/2000 | Patient taking 100mg Oxycontin, 3-4 tabs avery 3-4 hours of breakthru.  We figured 160mg for titration and 252 tabs of OxyIR for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/16/2000 | Patient taking 100mg Oxycontin, 3-4 tabs avery 3-4 hours of breakthru.  We figured 160mg for titration and 252 tabs of OxyIR for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/16/2000 | Patient taking 100mg Oxycontin, 3-4 tabs avery 3-4 hours of breakthru.  We figured 160mg for titration and 252 tabs of OxyIR for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2000 | dosage & titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/16/2000 | Dosage & Titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/16/2000 | Dosage and titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/16/2000 | Patient taking 100mg Oxycontin, 3-4 tabs avery 3-4 hours of breakthru.  We figured 160mg for titration and 252 tabs of OxyIR for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/16/2000 | Patient taking 100mg Oxycontin, 3-4 tabs avery 3-4 hours of breakthru.  We figured 160mg for titration and 252 tabs of OxyIR for breakthru. |
| | Cleveland | OH | 44106 | 11/16/2000 | Doc's brother, Doug, works for P&G.  Doc goes to Green Rd on Thurs, Metro on Tue and Wed and UH on Mon and Fri.  Does mostly trauma, shoulders and knees.  Says shoulders need the longest pain mgmt because of sleeping.  He claimed that most pts are put on OxyC for 7 days and pain is usually controlled by then.  Then pt goes on short-acting for therapy or breakthrough.  He admitted that pts are underdosed (10-20mg) but could not explain why.  Residents usually handle the pain mgmt.  He said they might tell the 1st or 2nd year res what to writed, but 3rd or 4th year make own decisions.  He contradicted Brian when he said that pts are put on Oxy before anesthesia wears off to get them through the night.  He agreed that he could suggest to 1/2 yr res to put on Oxy and titrate down throughout therapy.  Need to find out his thoughts on continuing lower dose oxy for change pain mgmt. |
| | Cleveland | OH | 44106 | 11/16/2000 | 11/16 using routinely for acl- 5 days 20-30q12 w/routine BT q6-vico-whatever- then writes for 40 SA for prn. says college age just needs 7 days pain contr- but older and shoulders need more. Shoulders cant sleep- diff position.  Has concerns if pt needs more meds than the extra 40 SA.  Ask why not stick w/ oxy for 7-14 espec. for those more diff pts- ? Says getting better on house- wants to keep house known about not going prn- waiting for block to wear off- just give oxy at 8pm and 8am- prevention.  Brian is waiting 12-18 hrs for block to wear off then demoral shot PRN- oxy in the morning.  Brian seemed in agreement to try.  Says if res. calls him on pain issue, they're in trouble! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2000 | talked copd and uni, he adds on inhalers, uses iv ca and some nursing home pts, made point about 12 hour qh and left file card |
| PPLPMDL0080000001 | Euclid | OH | 44106 | 11/16/2000 | Quick hall way hit Oxy 1-2-3 10mg q12 post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2000 | start dose- 20-30q12- still sees as less successful to req opis- prn mentality- see  hwo much they use |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/17/2000 | used sunshine paper,presented to attendings and residents.  weiner-still using prns only, reiterated better pain mgmt and less abuse. he's very cautious  mccullough-likes oxy but never remembers it. gave poket conversion and post conversins in lab  pakan-using 20 mg q12 for totals, went over titrating to higher dose |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/17/2000 | used sunshine paper,presented to attendings and residents.  weiner-still using prns only, reiterated better pain mgmt and less abuse. he's very cautious  mccullough-likes oxy but never remembers it. gave poket conversion and post conversins in lab  pakan-using 20 mg q12 for totals, went over titrating to higher dose |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/17/2000 | used sunshine paper,presented to attendings and residents.  weiner-still using prns only, reiterated better pain mgmt and less abuse. he's very cautious  mccullough-likes oxy but never remembers it. gave poket conversion and post conversins in lab  pakan-using 20 mg q12 for totals, went over titrating to higher dose |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/17/2000 | used sunshine paper,presented to attendings and residents.  weiner-still using prns only, reiterated better pain mgmt and less abuse. he's very cautious  mccullough-likes oxy but never remembers it. gave poket conversion and post conversins in lab  pakan-using 20 mg q12 for totals, went over titrating to higher dose |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/17/2000 | used sunshine paper,presented to attendings and residents.  weiner-still using prns only, reiterated better pain mgmt and less abuse. he's very cautious  mccullough-likes oxy but never remembers it. gave poket conversion  pts. he writes a lot of Rx's that could be Oxy. |
| PPLPMDL0080000001 | Euclid | OH | | 11/17/2000 | tried to convert patient from vicodin to Oxy over the phone, didn't realize scheduling difference.  Agreed to convert the patient to Oxy on 11/29 when he comes in for his appointment. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/17/2000 | tryign to get him to add on and benefit of more function |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/17/2000 | Post-op study, sleep all night, comfort control |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | can sponsor JC for res on Fri morn- get 10 min |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | talked about the pt who she converted back from dura to oxy, pt is doing well, she tells me that the main product she uses is oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | 11/17 - not sure if tried again- first attempt didnt work out  well accord to nikki and d petty- Nikki off on vac till 12/4 left note to call me back |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 11/17/2000 | their pain managemtn is not very experienced.they do not like to use opioids and will try other stuff before they have to use.talked aobut pain meds being better from se profile esp i nthe elderly.safety and se |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 11/17/2000 | their pain managemtn is not very experienced.they do not like to use opioids and will try other stuff before they have to use.talked aobut pain meds being better from se profile esp i nthe elderly.safety and se |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | in pain center, introdused myself and talked oxy, and oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 11/17/2000 | what is dose before switching to meth- how does he typically use? |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 11/17/2000 | Talked about political platforms for about 20 minutes.  Andrew's intentions are good, he's just a little left of center!!!  Reviewed using oxy inplace of vicodin for as needed pain 10-20mg  less sedation,euphoria, and tolerance he agreed. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | | 11/17/2000 | Uses percocet, vicodin, darvacet.  Likes the idea of oxycontin.  Will use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/17/2000 | very open to oxy on standing orders, wants copies of studies with oxy for post op. has been using a little more oxy than befoe getting his feet wet!!! |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/17/2000 | Post-op study, sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/2000 | Primary Concern is 12 -24 h post-op.  He uses percocet for this thime period.  We also discussed that many pts are NPO during this time.  Need to work on plan for the immmediate post-op period and also target chronic pain pts. He writes a lot of Rx's that could be Oxy. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/17/2000 | Emotional regarding patients who need to be on oxycontin and frustrated with UH pain management downtown.  Wants to start his own pain management at UH Euclid med net and incorporate Winer as the specialist inorder to comply with Ohio state law.  Have a lunch set up in couple of weeks 11/27 with george and Winer to discuss plan of action on pain management.  Use 10 steps to survive opioid Rx and pain management disc to have supportive documentation in place.  Dr. george also say's he gets less slak from pharmacists and doctors in general when Rx vicodin as opposed to Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | 11/17 GAVE LIST OF SPEAKER NAMES- WALSH IS DOING IM PRES- BUT SHE STILL WANTS 15 OF EACH RESOURCE TO MICHELLE . SAYS IM NICE GUY BUT STUFF TOO EXP FOR HOSPICE-  MARY ANN? MARY KAY? SAYS ORAM FIRST- ROXANOL NEXT.  MANY ARE COMING FROM HEM/ONC ON OXY- MORE AND MORE. SAYS THEY WONT SWITCH IF WELL CONTROLLED.  GAVE CASE OF SENOKOT S- SEE IF WANT REGUALAR AMOUNTS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2000 | has seen a couple of his nursing home pts getting a rash, lasked him what he did and how long it has been going on.  He gave them bendryl and has gone on for a day.  I told him that is side effects will  disipate over time. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/2000 | Using more and more Oxy in place of short acting not just post op but also for pts on opioids round the clock.  Next Call discuss specific pts and doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | at tumor brd, talked about pain team and dr. drew, then focused on oxy post op |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/17/2000 | talked about add on valu with both oxy and uni.there will be a long way to go |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | titr and BT- mdc vs. oxy- agrees ususally less SE- renal issues |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/17/2000 | tumor brd |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 11/17/2000 | movement stable |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | follow up with pharmacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | talked who is using oxy |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/17/2000 | Meet with lauren to discuss in-services and information we can provide for the home.   Met with Lauren and Melanie. Set up in-services. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/17/2000 | caught Dr Bhe in hospital. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 11/17/2000 | Dr Harper with oxycontin, |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/17/2000 | ttaked about what was going on in the hospital adn trying to get grand rounds |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/17/2000 | Has not used oxy yet was in a hurry said I'm to far behind to tlak right now.  Will use have to keep in front of him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | 11/17 says using alot - tried to get brems @4-5 wks ago- pt didnt do well- but didnt do well on next SA- Brems lost confidence |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 11/17/2000 | vs perc and mostly vic.sosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | talked about oxy in ca low back and talked copd wiht uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | 11/17 on research - says not using much oxy in dept- usually uses pct-agrees could just go to oxy- same but smoother- have intro to others.  Father is lead architect on Jacobs field- big golfer- 82-83 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | 11/17 on research - says not using much oxy in dept- usually uses pct-agrees could just go to oxy- same but smoother- have intro to others.  Father is lead architect on Jacobs field- big golfer- 82-83 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/17/2000 | lunch, he is writing oxy approp, talked mainly about total knees and hips and using oxy and oxy ir for bt |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/17/2000 | has tried chiro in pain clinic and will support for p and t |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/17/2000 | talked about using oxy instead of duragesic.easier to dose and to figure out what hte next step is with proper breakthru he is treating more ca than non mall in hwich he is willing to use opioids but that seems to be changing slightly |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/17/2000 | Says they do not really like duragesic alot.  They prefer the oral form. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/17/2000 | Is using more Oxy wrote 2 rx's this am.  Replacing his round the clock opioids with Oxy.  Discussed Marcus reprint tolerance, cognition.  Wanted to know work, driving limitations and also wanted pt esucation materials. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/17/2000 | talked to doctor wilde about oxy, he is now at times writing oxy prn with vicoden, told him how to use it use oxy ir for bt pain, he likes the idea and will do it, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/17/2000 | Met with Maria Foglio.  She is point person in pain mgmt clinic at Ashtabula MC, 2nd floor.  She is trying to get hospital in compliance of JCAHO, but is getting a lot of resistance from people on pain team- time the major complaint.  She felt that if we could get an outside speaker to stress the importance of compliance, the process would move quickly.  Discussed bringing an ML or Jim Ray, from Hamot in Erie, to do a presentation to pain team and Head Nurses.  She would love a case of the assessment clipboards.  Her concern was that we charge for all of this service.  I explained that we do education and awareness, because if pain is properly treated, Oxy will be used more.  She said the docs use a ton of OxyC.  Did mention that many of the pts want to go back to percocet. We agreed that it probably had more to do with habit.  She said they do not like taking something only twice a day, they feel like they lose control.  We talked about Chiro.  Dr. Solomon, of anest. uses mainly bupiv.  mainly because of cost.  One doc did have an IV injection and the patient convulsed, but they were able to rescue.  I explained that Chiro would may have not gotten to that point.  She suggested I bring up, but that cost will be an issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | tumor brd and talked titration, asked what he would do with pt who is on 120mg q12 of oxy and has pain, he says he would use ms or dura, talked about no ceiling effect and titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2000 | has a couple of pts on 80mg tid, discussed if any were ready to be titrated to the 160mg tabs, not yet  Using on majority of pts.  The pts that are getting short acting are pts that ask for it specifically and say that the certain medications only work. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/17/2000 | DOSAGE & TITRATION.  NE WOULDN'T RELL ME THE BREAKTHRU DOSE FOR 160MG FOR A TITRATED PATIENT OF 100MG 3 OXYIR 5MG BREAK THRU.  HE WAS EITHER TO BUSY OR THOUGHT I WAS TESTING HIM. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | talked titration and vs short acting, he says that he recently heard that oxy had high street value, addressed this issue and talked about benefits of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/17/2000 | tumor brd, quickly talked titration and no ceiling effect |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2000 | not using for shoulders, vicodin 2 tabs q4h.  Not comfortable and says either it does not last 12 hours or pts get nauseated. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2000 | 2 new chronic pain pts, one low back and the other wiht leg pain, started both on 10mg q12h.  NSaids were not controlling the pain. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/17/2000 | he is using the 20mg q12h with vicodin for breakthrough for foot and ankle procedures. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/17/2000 | had luncheon with orthopedic residents. they say they aren't using as mscu oxy as before, have had patients chew and get buzz. went over abuse potential with all opids and going back to vic didn't make it any safer or bettr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2000 | using for some acute ankle sprains and low backs, 10mg q112h vs vicodin but he says some insurances want them to start with short actings, generics. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/17/2000 | 20 q12 routine- get more info on strategy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/17/2000 | specializes in spine surgery where he is using vicodin post op and will treat pain for only 30 days then he will turn over to Dr Steurer.  Thinking oxycontin is more chronic pain, but talked about Ginsberg study and said he has a laminectomy on monday and will use 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/18/2000 | sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2000 | Post-op study, sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2000 | Post-op study, sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2000 | sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2000 | Post-op study, sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/18/2000 | Post-op study, sleep all night, comfort control around the clock |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/18/2000 | Post-op study, sleep all night, comfort control around the clock |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/18/2000 | post-op study, dosing & titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/18/2000 | Post-op study, sleep all night, comfort control around the clock, dosing titration. |
| | Cleveland | OH | 44195 | 11/20/2000 | Dr. said he had dabbled in the chirocaine in the pain clinic.  Wants us to check with Nancy to see if there is any more.  Need to know what concentration.  Need to call Nancy on Monday to set up an appt with MekhailDr. said he had dabbled in the chirocaine in the pain clinic.  Wants us to check with Nancy to see if there is any more.  Need to know what concentration.  Need to call Nancy on Monday to set up an appt with Mekhail |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/18/2000 | dosage & titration |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/18/2000 | dosage & titration |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/20/2000 | Discussed when he choses Oxy.  Still uses a lot of short acting and discussed advantages over Vicodin.  Try to get him to start earlier. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/20/2000 | work on start with message with oxy, also talk about uniphyl and sample him, talked about using oxy in ra, he uses alot of celebrex, asked what if it does not hold pain, he said he may add vico prn, asked why not oxy, he |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/20/2000 | Tom scheduled lunch for next Wednesday, 11am.  Docs are using, 1/2 percent in 10cc and 30cc.  Across the board for regionals, but most docs do general.  Mainly because takes less time to set up.  Dr. Seitz requires regional.  Shickendantz too.  Laura/VickTom scheduled lunch for next Wednesday, 11am.  Docs are using, 1/2 percent in 10cc and 30cc.  Across the board for regionals, but most docs do general.  Mainly because takes less time to set up. |
| PPLPMDL0080000001 | | | | | Dr. Seitz requires regional.  Shickendantz too.  Laura/Vicki, techs that order and stock carts. Tom just signs i, techs that order and stock carts. Tom just signs. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/20/2000 | quick intro, left some pcs cards.  Audrey suggests doing breakfast instead of lunch.  docs have more time. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | Sickle agrees that brems exper wasnt good- Brems doesnt seem to want to get into it- may need nikki to be go between |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/20/2000 | doc has a radio show.  really takes a holistic approach to treatment.  he takes hair samples and analyzes for vitamin deficiencies and then treats.  he would like to start a Cleveland chapter of APS or some sort  of pain society. scheduled lunch for next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/20/2000 | Lunch next Thursday.  He chooses patch due to pt. preference, if they do not liking taking pills or has a reaction.  He acknowledged that the patch does not stay on, so he uses oxy.  At lunch, let him know why other docs are going away from dura, costly, inconsistent blood levels.  get docs thoughts on how he would convert.  Use mini PDR as proof, blood levels, admin.  Does not use chiro in minor surgeries.  Uses lidocaine.  does use marcaine celiac plexus blocks. but that happens rarely, but still could go for business. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44109 | 11/20/2000 | he has an 88yr with acute lukemia that they are getting ready to put in hospice.she may not last long enough but she will be put on oxy.talked about gurley and how he is using some oxy for his pain management trauma, says he is asking his residents to use oxy in trauma and post op, big ally, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/20/2000 | he said he is glad I come around with Uniphyl samples to help his patients get started on it he said he is glad I come around with Uniphyl samples to help his patients get started in it |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/20/2000 | window call, gave him marcus reprint and asked if he gave vico refils, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/20/2000 | he will be getting surgery on his back in several weeks.there will be fill ins from uh.he may be taking oxy in the post op setting and may need to get him some inof on that arena |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/20/2000 | correlated his oxy use from hospice and got glad to get him to think a little more acute.talked about marcus reprint and how to let function be the guide.a good patient to trial oxy is the one that gets a vic or perc refill |
| | Cleveland | OH | 44195 | 11/20/2000 | Dr. Lozada presented chiro for p&t.  Dr. Shoenwald is dept rep on p/t.  Lozada says Sho is moody, so would like to introduce us.  Call next week to see if Lozada set up.  Loz also mention that the urology an should be told about chiro.  Dr. Oharar does rDr. Lozada presented chiro for p&t.  Dr. Shoenwald is dept rep on p/t.  Lozada says Sho is moody, so would like to introduce us.  Call next week to see if Lozada set up.  Loz also mention that the urology an should be told about chiro.  Dr. Oharar does rDr. Oharar does regional for prostate surgery.  Pt population already at risk, older men, cardiac compromised.  P/t meets monthly.  He also said he does not see bup being a problem in L/D because of low dose/conc.  But we need to get with Dr. Walker to discuss ab surg, egional for prostate surgery.  Pt population already at risk, older men, cardiac compromised.  P/t meets monthly.  He also said he does not see bup being a problem in L/D because of low dose/conc.  But we need to get with Dr. Walker to discuss ab surg, hyst, csect and bridge to oxy postop. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/20/2000 | talked in sample closet, talked about using oxy at higher doses and how to get him to think a little more acute.talked about marcus reprint and how to let function be the guide.a good patient to trial oxy is the one that gets a vic or perc refill |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | 11/20 get jim to download one more on his routine- could be using longer- highest dose? any SA? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/20/2000 | 11/20 bt and dose celings- limits his use- uses well but addict concerns- veryu conserv. |
| | Cleveland | OH | 44195 | 11/20/2000 | Most common proceedure basic Arthroscopy.  Ususally uses tylenol #3 afterwards mostly because of habbit.  TKR/THR uses percocet.  Has not used oxycontin,  Say's he used to writing for tylenol #3 or Percocet because it's habit.  Needs to be shown the value of oxycontin q-12 and that it can be dosed as mild as he wants.  Will be high maintenance but may respond to frequent calls. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2000 | in trauma clinc, says he is now using oxy some post op, he only uses it when pt has extensive surgery, talked about using it 10mg for lower surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | Met doc, card.  Going to Euclid in January, replacing Hader.  Hader is going to lowa.  Next call, find out when/why doc goes to dura.  How high a dose does he uses.  Call to set up a Jillians for the fellows.  8 to 10 guys plus 2/3 residents. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2000 | quick hit through the window. he asked about him and then asked him if he has anyone on OxyContin right now and he said of course he uses it all the time . mHe also said he uses Vicodin and Percocet for acute |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/2000 | see kris cole and oxy in pioxx, very important, talked to kris |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2000 | he said thedy are finally picking up their business and OxyCon tin as well |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/20/2000 | senokot |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/20/2000 | oncology will be going thru transition with gibbons need to follow up with his post op.rox will be key |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/20/2000 | senokot and hospice activity |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/20/2000 | 160 and 80 talk |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2000 | he said he uses all his opioids in cycle s for his patients so they do not build any tolerance. He said he recently just switched a few patients to OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | lunch  he said he has only been using OxyContin for cancer pain and only a few patients for low back. talked about comparisons with Vicodin TO SHOW Oxy is better for nonmalignant pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | 11/20 Was on case w/brems few weeks ago- said didnt go well- he went back - to what?  Damon says he has used several times- get more info on use. Will go 7-14 days on shoulder, acl7 agrees to early use dont wait |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/20/2000 | Son in Washington DC using Oxy.  Got him a dosing card and discussed onset and how oxy is the same medication he is used to using.  He said  he uses mostly Darvocet and Darvon.  Patient appreciate care.talked about showing dr. care for pain control.  Keep slowly working on how this is an advantage. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/20/2000 | there will be some cahnges with gibbons getting surgery.he may be taking more of an active role in pain.they have an 88 yr old with acute luk that they will do palliative care.talked about safety in the elderly |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/20/2000 | is not sold.  Mentioned that he was concerned about onset on action.  Has the whole darn story and doesn't write it.  His resident was holding an Rx for Percocet as he said he didn't know what he was going to do for pain control for his pt.  Resident was going to see what he could do about getting pt switched. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | 11/20 just started w/brems- not much exp on sports med to this point. Went thru goodfell set up- he says sound very good- simple- will try and give me feedb.  On call turkey day. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | in clinic, quickly talked about emergency pts home on oxy, he said that he would do it, follow up, new residents need education on oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/20/2000 | she has been using the senokot like crazy.she talked about the cost and how hospice does not like to use the patch but she still wants to go with it for most patients but it is like she is forced to use the oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | 4+days/ >4 sa per day- says will use for more osteotomy type surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | 11/20 set up mtg to talk @symposium for cleve CCF.  He will do talk to CCF im instead of legrand- see if he wants resources.  Get letter from lisa- and CE history. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2000 | he said he has several patients on oxycontin for chronic pain. He said Dr. Neri really likes it and he helped sell it to him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2000 | in clicc talked about op pts and sending home on oxy, he said why change, talked about quality of sleep |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/20/2000 | talked about se managemtn adn how he is not getting the vic call backs because the nurse knows how to handle.talked about showing nurse how to handle oxy se and how they are the same |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2000 | he said he is using more OxyContin for his chronic patients and getting them off long term vicodin |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/20/2000 | just a quick intro to doc.  gave him some pcs cards, he suggested that I give to staff to hand out to pts.  I reminded them that there are expiration dates. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | two new pts this morning, titrated a low back pain pt to 40mg q12h.  Pt was becoming depressed and pain was not being controlled on ultram.  Other pt was arthritic and on 20mg q12h. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/20/2000 | trying to identify more patients that can get oxy.he does a fair amount of oa and talked about ustIng in the lower doses as an add on just like uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/20/2000 | work on titrating oxycontin pts and replacing vicodin. talked more about converting pts from vicodin to oxycontin, said would considering converting to oxycontin after pts have been on vicodin for 2-3 weeks.  THinks that pts tolerate morphine better than oxycodone tho where he has put oxy in with codeine and cause more side effects like nausea.  he did say that some pts on morphine are very sedated so he is thinking that oxycontin, controlled release is for more chronic pain and concerned that pts just like the medications with chronic opioid use. |
| | Akron | OH | 44319 | 11/20/2000 | talked about a pt that is on 40mg tid which had approved for pt assistance program, when money came into play tried vicodin and it did not work.  Titrating pt to 80mg q12h and asked what her next step was and she said 80mg tid. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2000 | he said he has been titrating to some 40s for some patients and so far no problems. He said he didn't need any Uniphyl samples but said that is all about he uses |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/20/2000 | Uses Oxy and titrates. Worked on getting him to use Oxy IR and FAST.  Left pain mgmt videos fr pt education and Senekot basket |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2000 | BT use and downtitr same areas that he might go off oxy earlier than he should- get to stay with- have talk to bisc/john - titr to intensity and bt , tapering strategy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2000 | 20-30q12 w the 10s not giving any recent exp |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2000 | she asked about if it is ok for docs to write 1-2 or 1-3 q12 Oxy. And about asymetrical dosing. and about q8 dosing |
| | Akron | OH | 44319 | 11/21/2000 | said pts like the medication, he said he has about 12 pts on oxycontin, talked about a pt on 40mg q12h and backed off to 20mg q12h and trying to get off of opioids.  he still starts pts on vicodin or vicodin es, if on the medications for 4 weeks and things really needs mor, he will go to oxycontin.  He is not convinced that oxycontin has less abuse potential and he is thinking that oxycontin, controlled release is for more chronic pain and concerned that pts just like the medications with chronic opioid use. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/21/2000 | gave doc pcs cards.  things crazy, so did intro.  he suggested that I schedule lunch or bring breakfast so we could chat.  tell him what's going on at Ashtabula.  one of them out there on oxy/thur |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/21/2000 | Discussed MArcus reprint. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | talked about how he is seeing more use of oxy in the post op setting esp in ortho and also some in urology, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/21/2000 | Briefly made a pint out of Ginsburg.  He has been using Oxy.  Appt scheduled to get more in depth. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/2000 | use is still coming from hernia cases and any case that is not being controlled on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | WHO step ladder use, nsaid issues and right to oxy- no SA- stabalize right away,  gave conv guides and consens stmt- challenge to select pt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | 11/21 w/goldberg- expects to use more pain meds- hasnt seen oxy very much from him- sees others doing- emery. More SA prn guy- steve will try some of the pts- work w/pmiller- |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/21/2000 | whin it time to refill then it time for uniphyl |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/2000 | oxycontin is being used for chronic severe pain. Vicodin is being used for short term and chronic pain. he thinks that oxy is stronger than vicodin and is used for last resort pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | 11/21 seems reasonable- others say he is one of the nicest in the division. doesnt seem to want to discuss too much. On board w/SA strat- fewer pills- less fluct of paon control- see if he'll go to lunch or morning coffee |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2000 | Call with Jim. Doc waiting for chiro approval. Wanted to know status. explained that it is sitting for action at p&T. Doc wants to use for all surgeries. Remembered dosing. asked about pricing for each dose. Was considering using chiro in paintballs, thought 25% was too much. Jim suggest he dilute it down. Doc asked Lozada if used in spinals and epidurals. Lozada said yes and that it was very effective. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | -seems to be making the routine post op- unless no complaints on pre surg meds- good contr- will stay with at post op- pam says he is becoming more comf w/switching sooner- based on pill count- get him to break down where/where not using- procedure? pt type? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2000 | 11/21 routine user- gives w/bt prn- get more on proced specif and length of treatm- flex? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/21/2000 | Wants to have a get together with dr. Krigler, and Boswell. They ae goingotthid but it dj |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | wants oxy in the pixi, said he will help with doctor pilini, talked about fractures |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/21/2000 | doc confirmed everything he told us about formulary. loz confirmed that I should call next wed to book appt with shoenwald. he also reminded me about talking to the urology anest.doc confirmed everything he told us yesterday. dilger wanted to talk to him about formulary. loz confirmed that I should call next wed to book appt with shoenwald. he also reminded me about talking to the urology |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | hard to get by his amiability.he said that he is not getting alot of pain right now.it goes in spurts.he is not using much furagesic according to him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2000 | WHO step ladder use, nsaid issues and right to oxy- no SA- stabalize right away, gave conv guides and consens stmt- challenge to select pt |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/21/2000 | saw him in the hospital.talked about using oxy for his cases that he was doing today |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/21/2000 | abuse is concern, he said that some pts are abusing oxycontin. Did mention the patch and vicodin use. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2000 | doctor upset with Purdue because of tactics used to increase utilization of oxy on ob floor. Many docs felt that we are getting off scot-free by asking for business, but not supporting wh educational events and high visibility. Doc thinks it is important for Purdue to do more post-op research and educated docs on post-op pain mgmt. He also thinks we need to increase our educational activity in the hospital. Mary Sue the clinical pharmD is very heavy handed, so need to find a way to work with her. Doc discussed doing a post op pain, ob pain and a CE pharmacy program here. Brenda works on OB, stated that Mary Sue will not allow oxy there because they had a sleepy baby once. The NICU docs say it is no problem. Start here with Mary Sue. Lunch next week with group, follow up on all |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2000 | post op talk with gls, she says that she ha sused oxy and likes it, has surgery tom, abdom and will request oxy |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/21/2000 | set up luncheon for new year. Use is coming for chronic pain, vicodin and codeine is for short term pain. Concern is with long term opioid using and the benefit to the pt vs abuse and tolerance of the opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2000 | talked about using oxy for post op in cases where pts on meds for more than a week, andup oxy ir for cases on meds for atc care, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/21/2000 | doc on vacation this week. met Joanne, who does pt with pts. slow today because of storm. she said that doc does rx opiod before pt. she said pts do well with oxy. bring pcs cards on next visit. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/21/2000 | senokot |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/21/2000 | starting to deliver clip boards.need to make contacts and start getting in services on the floors |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | trying to find surgery info |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2000 | talked 160mg, talked about who is using 80 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | WHO step ladder use, nsaid issues and right to oxy- no SA- stabalize right away, gave conv guides and consens stmt- challenge to select pt |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/21/2000 | Dr Payne. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/21/2000 | lunchin clinic, talked about oxy and her use, she says she typically uses what ever pt is on, does not like dura, and understands oxy is good choice once diagnosed |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/21/2000 | made some progress.getting by abuse and addiction and length of time taking medicine.talked about function being a guide as to whether therapy is working and talked about the marcus reprint.showed him the function page and talked about documenting over a period of time.he has gone from the 10mg as his highest to the 40mg.his need now is the perc patient that is taking 6-8 tabs a day and he has a fear that if he changes them to oxy that they will stay on the perc |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/21/2000 | talked about adding on uni and how adding on oxy can be the same thing.talekd about a couple of patietns on nsaids and what he does next.could add on oxy |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/21/2000 | Discussed where he uses Oxy and why. He also has considered FAST except most patients don't have a problem swallowing the tablets. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | window, nice guy, talked using oxy in post op for totals, says makes sense, set appt |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/21/2000 | said oxycontin is more abused than any opioids, per vicodin and percocet, said problem on the street. |
| PPLPMDL0080000001 | Clinton | OH | 44319 | 11/21/2000 | did not say anything at the luncheon he just listened and said thank you. All vicodin use. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | head of blue team, talked oxy and use in trauma type and post op setting, talked about using 10,s and titrating |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/2000 | she said that the 5 160mg tabs q12h was output that she wrote. Titrating oxycontin. She said she is starting the majority of pts on oxycontin, but some of the pts that go to the patch ask for it because not tolerating oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/21/2000 | Usually uses combo products intially for acute pain to gauge how patients are doing, doesn't want to mask condition with high dose of oxycontin. I asked him to consider using oxycontin on a PRN basis at a lower dose instead of two percocet. he has not thought of using it this way but will consider it. Discussed titration and 3-2 rule which he dose try to use however some of the plans like medicaid will only pay for 100 tablets a month. Highest dose titrated to is 120mg q-12, I gave him 2 PSP cards for patients he needs to titrate and he agreed to confirm them for me. I think his outpatient business can be expanded. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2000 | doc does not believe entertaining fellows is good business. he wants educational support. promptly requested sponsorship of symposium in Florida in Feb (5-9). Need to speak with Lori Schmitt, who is Marketing person for Pain dept. Jim wants info on who will attend, how many, where from. Then we will decide level of support. Doc does not mind lunches, but make them educational. Asked his thoughts on starting and titrating oxy, so I can reinforce what he teaches. He was not clear in his response, but seemed to support going to oxy early. Clarify further. Need to schedule lunch with Dr. Emad Mikhail. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/21/2000 | 11/21 Betsy says he is usng inj as before- thinking more @ SA switches- got dr. sudahkar? to switch pct to Oxy 30q12- too soon- no call back- get info. Will into me to 5 fellows- says the oxy much more interested and will listen- maybe JC or one on one. GAVE 3 PSP CARDS FOR CALAB AND/OR FELLOWS f/u |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 11/21/2000 | he feels that he is a good pain manager and talks like he knows what he is doing.feels that the oxy is too strong and only for the hardest to treat.went over caldwell and identified a couple of patients by talking about lack of function and qol |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2000 | seems comf w/titr- seldom over 40q12 though- makes bt avail - likes to not have them use too much 2x- broght up no tylen adv again- not shackled to it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2000 | talked to resident about post op, says that they just wrote oxy for hernia pt who was in alot of pain, dosed 20q12 and worked well, talked about other post op |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/21/2000 | Dr Payne. oxycontin 20mg q12h for acute pain where vicodin and percocet are not controlling the pain |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/21/2000 | he is not having the se issues that patners are having.using the 10mg tab and writing it usually 2-3 q12.need to get him to use for more cases |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/22/2000 | Quick comparison to short acting. Left MArcus reprint. Discussed bebefits of Uni and sending samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | tried to uncover using oxy, says they are using about the same. back to basics, reiterated all of oxy advantages over short acting. next call discuss durg. with stan and holbronk |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/22/2000 | he is telling of his success with oxy and letting that success direct us to other patients.he has some hesitation when he feels that a patient has been on the medicinen long enough.talkjed abeyt being a c2 and how he has more control over refills and patient use |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | lunch he positioned OxyContin after Vicodin because he thought it is stronger. Went over conversions and he was shocked that OxyContinisn't stronger. He said he assumed because of the scheduling |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | both complained of nausea, went over side effect for oxy and prns' |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/22/2000 | breast reduction case, going to give 20mg q8h to pt. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/22/2000 | using for chronic pain when either vicodin or percocet has failed to control the pain. Most pts come to him already on an opioid which is either vicodin or percocet. He first opioid to use is percocet and if not controlled then he will go to oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | he said he doesn't write a lot of scheduled pain meds and he is still a little scared when he writes an Oxy script. I asked afraid of what. He said the DEA. he said he has several COPDers that benefit from Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | Used on another knee replacement, but after the initial script he said he backs off to vicodin, perceives oxy as being stronger than vicodin and more addciting or pts depending on it more. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2000 | Brenda says that pharmacist,Mary Sue, will not allow oxy on ob because they had one sleepy baby. Neonatal guys say its no big deal! |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | tried to uncover using oxy, says they are using about the same. back to basics, reiterated all of oxy advantages over short acting. next call discuss durg. with stan and holbronk |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/22/2000 | He was very afraid of the typical opioid stigma. Went over the definitions and explained how it protects him over any short acting. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/22/2000 | Has only used 10 and 20 mg he is afraid of titrating higher. Really thought that it was more potent than the short acting. Said he would use Oxy more and start with more which he wasn't doing. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | he wanted Uniphyl and Senokot samples and mentioned that he is using more OxyContin for chronic pain and likes what he sees |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | procedure today, has two trigger finger, o going to use darvocet. oxy is for fractures and pin insertion to the wrist. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/22/2000 | thinks oxycontin is stronger than vicodin and has more abuse potential, so if vicodin is not controlling then he will consider going to oxycontin. Not using for acute pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/22/2000 | Said he has been using a lot more Oxy with good success did not have time to elaborate were and at what doses. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/22/2000 | went over similarities with Vicodin specially strength wise. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/22/2000 | she asked if GI side effects are worse than Duragesic. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 11/22/2000 | SENOKOT |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/22/2000 | perc writers |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/22/2000 | er denise and education |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/22/2000 | low volume no oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | tried to uncover using oxy, says they are using about the same. back to basics, reiterated all of oxy advantages over short acting. next call discuss durg. with stan and holbronk |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | both complained of nausea, went over side effect for oxy and prns' |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | will not bring in the 160mg tab no need for the medication. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | surgical area. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | he said he has a patient on OxyContin that gets a bad rash form OxyContin , Percocet, and MS Contin but not Dilaudid. He wants a patient assistance program form |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | a pt that he performed a synovectomy on ring and 3rd finger, wrote vicodin and pt did not want vicodin and said tylox is only thing that worked. he tried oxycontin but pt came back and said tylox is only thing that works so he gave her tylox. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | tried to uncover using less oxy, says they are using about the same. back to basics, reiterated all of oxy advantages over short acting. next call discuss durg. with stan and holbrook |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | both complained of nausea, went over side effect for oxy and prns' |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/22/2000 | talked about adding on for both uni and oxy.different dis states in which each would be effective.where to place both |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/22/2000 | he is using hte fast and has the dosing down pretty good for his post op tonsils.trying to get him to use oral meds for his not so tough cases and dosing low |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | chronic pain and short term pain that need opioids atc. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | lunch  she was quiet and does not talk much. She did ssay that she does use OxyContin and really likes it. She does write a lot of Vicodin but had no answer when I asked her the difference between an Oxy and a Vic patient |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | tried to uncover using less oxy, says they are using about the same. back to basics, reiterated all of oxy advantages over short acting. next call discuss durg. with stan and holbrook |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | lunch  he stopped in quickly because he wasn't supposed to be in but mentioned that he is writing a lot more OxyContin for chronic pain  ever and getting great results |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/22/2000 | Compared short to long acting opioids.  He was afraid of the potency.  Went through the potency chart and he felt that made a huge difference.  The biggest obstacle is %dose. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/22/2000 | not usre of how much of his business i am getting but it is part of what he does.mostly younger hard cases and he us using the 10mg tablet and titrating by 10 up to 50mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | using for shoulder reconstruction at St Thomas he will use oxycontin 1-2 20mg tabs q12h.  Not using outpt, does not ant to be bother with finding the right dose, has had problems with the dose and getting pain control and managing the side effects. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/22/2000 | procedure was an ankle fibulectomy and said going to use 20mg q12h with vicodin for breakthrough. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/22/2000 | he said  some patients have expressed concern over not being able to come off Oxycontin. Went over cessation of therapy as in the PI. Most of his patients are on30mgq12h or less |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | doing all knees mainly scopes and he said he uses either darvocet or vicodin, 1 tab q4-6 and most take medication when they need it so oxy q12h atc therapy. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/22/2000 | Still needs more information from the rhu society that the use of opioids is considered appropriate.  Does have a few pt on prn opioids who he admits takes them daily.  Said He would try Oxy 10 1-2q 12h in them |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/22/2000 | cancer pain use for oxycontin,  mainly 10mg and 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2000 | has used 2-3 times in last wk- no call backs- some explanation w/nurses but they say its better over all . |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/27/2000 | Has used More Oxy post-op.  Pts do better than with short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2000 | Post op using pct vico- says thats what 90% do.- Thinks it will be diff to change old habits-  he is open- see if he will do himself |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/27/2000 | trauma, says that he is telling his colleges to use oxy, says that there is alot more work to be done w/ oxy, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/27/2000 | he did not admit to using vic.says that he does not like to use narcotics.he needs alot of education.feels oxy is for ca and strong diseases only and did not look at the literature. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2000 | talked to dr briefly and he said using more product works well, using for more hospital procedures.  I went over dosing but he still believes oxy is stronger which conveyes to more addiction.  Use is for total knees and hips. Outpt scopes get both vicodin and darvocet.  Talking to Jim, his assistant, he was writing  both a darvocet and vicodin script for a couple of days, to take on as needed basis. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/27/2000 | Went through hightlights of Marcus.  He uses Oxy for nonmalignant too.  Asked me to stop back when he had more time. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/27/2000 | talked about this being a good week for oxy.busy because of the holidays.talked about starting with oxy and not waiting for combo drugs to fail |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2000 | vs. tox. w/ apap and maids- less complications- seems to be strong point |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/27/2000 | Discussed start with stay with message,  inplace of combos.  Will have to get very specific and also expand his view that Oxycontin is not only for cancer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2000 | Wanted pt ed materials.  Gave him con version charts.  Likes Uni and wanted samples. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/27/2000 | BT strat- go ahead and give first couple days- titr as ness-  will become a good advocate- logical approach |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/27/2000 | Dr. Laham was very clear that he expects "special" treatment.  I explained that company policy forbade entertainment, but that I would be doing some educational lectures.  He said that should suffice.  He also said that he uses oxyc TID.  When I inquired, he said some pts like taking more pills- feels like they are in control.  I made the point that ususally docs do that because mentally they have a ceiling on how high a dose they can go to.  He agreed.  But not him, he has all the experience in the world! He knows all there is to know about every pain med!  He does nerve blocks in the OR at hillcrest.  He is into P&T and is going to check on the status of chiro.  We discussed that is was bupivicaine with less cardiac tissue affinity.  He said he will continue to rx oxy, but he expects some attention in return. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/27/2000 | Doc on p&t.  Said he will check chiro status.  remembered that it was bupivicaine with less cardio issues.  he does blocks in OR at Hillcrest.  He said he uses a ton of oxyc.  He expects to be treated like the big wig that he is, programs and such.  I explained that the company does not do entertaining, but that I would be conducting some educational programs that I will be sure to invite him to.  He liked that.  He said he uses oxyc TID about 30% of the time because the pts like to feel like they are doing something about their pain.  He is Syrian, coptic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/27/2000 | in hallway, post op use |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/27/2000 | Went over pt ed materials.  Said he has been using more Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/27/2000 | in trauma clinc, is now using oxy in the post op setting, talked to doctor amps and he said it is so |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/27/2000 | using same place as ms contin and after vicodin, she sees no benefits to oxycontin vs ms contin. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/27/2000 | Met with Pauline.  Rememered Audrey.  Here on Mondays only.  Parma on Tues PM.  Southgate on Thurs.  Warren on Wed. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/27/2000 | Has been using post-op.  Pleased with results. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/27/2000 | trauma, and gagliardi |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/27/2000 | | 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2000 | bt |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/27/2000 | b |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/27/2000 | c |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/27/2000 | Andy, said oxy moving well, from Lefkovitz and Oyakawa. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2000 | Surgical area and Dr Gradisar. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2000 | hasnt used 160 but says he would- may want to get together on pt ed material again- needs pap form for spec. pt. f/u- get details |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/27/2000 | Took Aizwawa reprint and pointed out the hightlights.  He had enough samples.Took Aizwawa reprint and pointed out the hightlights.  He had enough samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/27/2000 | talked about specific low back pt, he says he has a guy who is laid up, he is using vico, talked about advantages of oxy and sold him |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/27/2000 | Met Pauline, she explained that doc would see, but have to catch when can.  She would call me if doc wants to set up appt or lunch.  Maybe need to catch doc on floor, find out where doc hangs out.  Pauling would not give info on OBGYN dept. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2000 | 160 titr to eff- like morph- why not as high? why switch? doesnt know who used 160 w/gerson |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2000 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/27/2000 | Discussed how Oxy could be used instead of short acting agents.  He said he had some OA pts who he would try it on and left 3 PSP cards with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/27/2000 | Doc from Dayton, OSU alumnus.  Trained with Dr. Nichols, definately wants him involved in a Cleveland Chapter of APS.  He will use Oxy a lot (ish).  Could not identify what types of pts.  He sees a lot of head, neck and low back.  Deals alot with workers comp, union employees.  He said he starts most pts at 20mg BID.  If the pt was not controlled, he would tell them to dose TID.  He did want to have to write another rx and go through the trouble.  He was rxing the 20 mg tab.  So I explained that he should be rxing 2 times the 10 q12h.  That was much better.  He really liked the benefits of easy compliance, sustained pain control, no acet or aspirin concerns.  We discussed how to convert from visuprofen, and pts would be on 20-30 with 50-10 IR so I reminded him again that would be 2 or 3 10mg tabs q12h.  He said he will use on pts still not controlled on short acting.  Since he is not taking new pts, business must come from conversions.  Left PCA cards and highlighted expiration date.  Left a documentation kit and two assessment clipboards.  Follow up on PCA and documentation kit on next call.  Bring in dosing chart on next call and highlight the 2/3 tab rule!  He likes steak or chicken for lunch! |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/27/2000 | he is having a hard time getting to the higher doses.thinks ms is still the way to go and does not get good results with oxy.lack of results is from not titrating |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/27/2000 | he is having a hard time going to the higher doses.thinks ms is still the way to go and does not get good results with oxy.lack of results is from not titrating |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2000 | Main focus is pain management clinic at University Med. Net.  Wants information on Oxycontin usage in pain management clinics for back-up or validation of use in chronic pain patients. Tony, can get scattered at times.  Pain management clinic use opioids.  Oxycontin is the number one single entity agent used.  Winer reinforced this.  Goal every time should be to talk titration and increasing doses according to pain needs. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/27/2000 | titration and talked about use in acute setting |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2000 | Dr. real interested in hearing something new! Really thought the concept of a long-acting opiod was great. Wanted to know where it is stocked. Also indicated that he would have to write on a special pad because UH pad says "not for sched 2 meds". He asked about recommended dose, so using the conversion charts, and since he said he usually rx patients 5 mg, the dose came out to 10-20mg q12h. So using the "hard way" piece, I showed him how to rx it 1-2 tabs 10mg q12h and then explained how to titrate. He was seeing pts, so asked to sched lunch so can discuss further. Follow up on stocking and dosing! |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/27/2000 | talked about using oxy in his low back pts, work on titration and conversiono |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2000 | Norton, likes to tell you what you want to hear.  10mg q-12 most common dose and is generally effective for " his patient population"  which consist  mostly of failed backs.  Main interest is the neuralgic component of the pain.  Uses a cocktail approach in pain management, anti-depressants, neurontin, nerve blocks, opioids.  I feel he is reluctant to use higher doses even though he talks as if he were an expert.  Wants to set up a pain management dinner meeting in February or March to discuss pain and efforts to promote a pain clinic at Meet-Net.  Has agreed to me doing a JCAHO inservice at this dinner.  Goal: discuss marcus reprint and get one specific patient that needs titrated then introduce PSP card. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2000 | caught him in the back, he said he is using oxycontin on some pts, not older pts and pts that the procedure involves the bone, an example is a wrist fusion.  Using 10mg tabs, 1-2 q12h.Concern is with pts getting nausea and vomiting. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2000 | wrote one for his 7:15 procedure which was pin removal from the right wrist, 2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | Dr. Agra fully happy with the duration of block with chiro.  Reviewed with Dr. Atalla the dosing and cardio issues. Dr. did say he does not use chiro when he does not need a long duration.  But he could not mention which procedures those were.  He said Dr. Agra fully happy with the duration of block with chiro.  Reviewed with Dr. Atalla the dosing and cardio issues. Dr. did say he does not use chiro when he does not need a long duration.  But he could not mention which procedures those were.  He said he uses mainly quarter or half.  No one uses three-quarters.  Mainly orthopedic procedures, no OB.  Almost no opthalmalic,he uses mainly quarter or half.  No one uses three-quarters.  Mainly orthopedic procedures, no OB.  Almost no opthalmalic. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | Dr. new to practice, spending some time in pain, but mainly in procedures.  He was trained on bupiv and ?  so has developed a lot of habits.  After explaining that all the pharmacokinetics are the same, same dosing, just less cardio and cns toxicity, he said he would feel comfortable using chiro.  he did mention that they use lip with epi for a more profound block.  We will use levo for interscalene regionals because of the high absorption.  He feels he will limit dose same as bupi, 200 mg.  He wanted mg/kg said he would feel comfortable using chiro.  he did mention that they use lip with epi for a more profound block.  We will use levo for interscalene regionals because of high absorption.  He feels he will limit dose same as bupi, 200 mg.  He wanted mg/kg toxicity ratio, was not ready to answer that one. Did give him the sheep data from the pi.  Get more data from sheep ekg study and the human injection anectdote.  He said he also likes using the mepivicaine for interscalene because he feels he can go totoxicity ratio, was not ready to answer that one. Did give him the sheep data from the pi.  Get more data from sheep ekg study and the human injection anectdote.  He said he also likes using the mepivicaine for interscalene because he feels he can go to a higher dose with it compared to bupi/levo.  Left the pi.  Next call.  a higher dose with it compared to bupi/levo.  Left the pi.  Next call. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2000 | using oxycontin 20mg q12h with oxy ir for pin and screw removal from right wrist of 36 yr old man. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/27/2000 | Followed up on whether doc wants to use oxy with Stephanie and ?. Asked how long a pt is typically on vicodin. They did say that some take vico more than a week. I explained that oxy is ideal for those pts because of better compliance and no GI issues. Explained sustained release, q12h dosing, and its pure excipients, no aspirin issues.  Still not invited in.  Next call, go for seniors/gi problems. Stephanie did say that doc is occupational therapist.  Need clarification. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/27/2000 | using 10mg q12h for short term pain.  vicodin is first line and says take only a couple a day. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/28/2000 | Using Oxy. Doesn't have any pts above 40 mg bid right know.  Says he is doing a lot with hospice of the western reserve.  Dr Wellman is using a lot of methadone.  Discussed issues involving toxicities and he agreed that methadone was not a great choice but he used it himself for a patietn last week. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/28/2000 | quick hit in the hall, he still thinks Oxycontin is a strong opioid and needs to see conversion scale again |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | Dr. felt that chiro onset to long (uses lidocaine) and motor block too long post op.  He mention that one of the surgeons likes achilles repair pts to go home that night.  Dr. Cheriyan did admit that he had only one case where he could not send the pt. hDr. felt that chiro onset to long (uses lidocaine) and motor block too long post op.  He mention that one of the surgeons likes achilles repair pts to go home that night.  Dr. Cheriyan did admit that he had only one case where he could not send the pt home.  Turns out, it was because he gave the pt half percent!.  I did mention that quarter was the dose for post op pain mgmt.  For achilles, they do epidurals, which he uses lidocaine.me.  Turns out, it was because he gave the pt half percent!.  I did mention that quarter was the dose for post op pain mgmt.  For achilles, they do epidurals, which he uses lidocaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2000 | f/u on pap pt still great- has one/two candidates in near future- will see how goes for them if becomes persistant pain |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/28/2000 | Dr. Secretary (name?)  said he would love to hear more info.  have to catch when can.  usually here on mWF.  walk-in |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | in or lounge, briefly talked about oxy and use in post op, talked about more extensive cases, follow up |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 11/28/2000 | Says he uses OxyContin all the time but data doesn't show this.  Put conversion chart up on his work area.  Uses theo, and likes the once a day dosing.  Asked him about pulmonary function from Uni |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | Dr. likes profile of Levo, wants to know if we will ever package with epi. put put in bag.  Asked if we could make some donation to xmas party on 1/19!  explained company policy, she invited anyway.Dr. likes profile of Levo, wants to know if we will ever package with epi. put put in bag.  Asked if we could make some donation to xmas party on 1/19!  explained company policy, she invited anyway.  Dr. wanted to know if we are going to mix chiro and epinephrin.  really could use that for upper extremity block to prolong duration.  she also asked if we would help sponsor the OR Party at swingo's in Lakewood.  Gift or bar for an hour.Dr. wanted to know if we are going to mix chiro and epinephrin.  really could use that for upper extremity block to prolong duration.  she also asked if we would help sponsor the OR Party at swingo's in Lakewood.  Gift or bar for an hour. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2000 | - one pt maintained only- why this and not others? managing persist m/s pain somewother way? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/28/2000 | had a great discussion with him at tumor board. he talked highly about long acting sustained relief products and OxyContin in particular and even refered to me on a case about pain management |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/28/2000 | quick hit through the window , he said he has several patients now being helped for chronic pain with OxyContin as opposed to taking short acting all day long |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/28/2000 | talked about the marcus reprint and how function should be the guide to effectiveness. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2000 | -dose/titr- btr- agrees could use more- tries to put off on attendings- he could push it more at this time- |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/28/2000 | Brief reminder.  He said he is using but we need another coffee break to find out when he uses short acting and why |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2000 | cant think of seeing much use of oxy- says when he sees opi- its pct or vic-get more pt specif |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | now using oxy in some total cases, talked about apap in vico os and asked why not use oxy in all total, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | at lutheran talked about using oxy in post op, he said he had two cases that day and will use oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | Dr.'s husband if Vijay, cardiologist.  She really did not have much to say.  Confirmed that she is using.  Reviewed dosing, same as bupi. She witnessed discussion with Atalla.Dr.'s husband if Vijay, cardiologist.  She really did not have much to say.  Confirmed that she is using.  Reviewed dosing, same as bupi. She witnessed discussion with Atalla. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/28/2000 | talked to doctor in his office, talked about his use of oxy, last time he said that oxy ir meant more sense to him, he is using oxy ir to a certain extent, talked about oxycontin and onset |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2000 | agrees likes oxyfast- uses for diff swallowers- 1/2 pts at a time- didnt admit to dura use- say has used but acted like not a big choice- but 35%-  get real protocol for advancing pain |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 11/28/2000 | very quick hit in the hall, he said it was nice to see Marty again and said he will have to write more Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/28/2000 | Wants green pain books, Q&A counseling your patients, control over your pain audio tape for chronic pain and opo120 - Vital sign chart, oopm21-dispelling myths about opiods. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/28/2000 | Call Nancy to discuss setting up a meeting with Mekhail. Then can set up some lunches.  Discuss educational oppor.  He speaks, so see if he has interest. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/28/2000 | talked in hallway, about decmber party. also talked about oxy use |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 11/28/2000 | senokot and oxy info |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | bring bagels and muffins to Tumor Conference  great interaction as Dr. Cunningham asked about my opinion on a case |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | post op orthos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2000 | titr |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/28/2000 | Met with Lauren Martin.  I gave her most of the information that they asked for including the Patient Bill of rights, clipboards, Myths of opioids and counseling your pts.  I also scheduled the first 3 in-services.  They are going through JCAHO accreditation beginning on Dec. 11. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/28/2000 | Dr Rodgers |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/28/2000 | Discuss and show him handouts for his speaking engagement.  Give him handouts to give to his audience. Discuss VNS speaking program. Wants green pain books, Q&A counseling your patients, control over your pain audio tape for pain management for oncology nurses, and opo120 - Vital sign chart, oopm21-dispelling myths about opiods. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 11/28/2000 | Dr Rodgers  oxy use is for chronic pain, if pts come in on oxycontin then will give it to them.  Said oxy is going for $20 a pill.  COncern with abusing everything.  Chronic pain and if on vicodin or percocet not thinking about oxycontin.  Perception is oxy is stronger than vicodin.  Sell against vicodin for acute pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/28/2000 | talked to doctor about oxy and talked about suite settings, he said that since onset is the same it would be a good choice, also talked about copd |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/28/2000 | Has been staying in touch with our medical education department.  Will speak at Southpoint on 1/19 if we can get it through in less than 60 days.  Is switching any tid pts he has to bid and is geting more and more comfortable with the numbers of mgs and just treating to effect.  Asked him what he thought of Duragesic and he really constidends the differences and is a strong advocate of using it only if the oral route is unaailable. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/28/2000 | in or lounge, talked about using oxy in this total knee pts, he said that he has had some side effects with oxy in the past, handled that and asked for business |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 11/28/2000 | he raved about OxyContin and talked highly about it in front of some of his colleges (to me ) in the tumor conference |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | Hsn't used Oxy yet.  Does think that it offers him adantages over short acting.  Untiplyl he has began a trial and agrees that once a day and lack of generic are huge benefits. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/28/2000 | showed him the safety in the elderly and how all it is, is a comparison trying to get him more relaxed when using and how to handle call backs and dosing.  Discuss bit re taking 40 q the same |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/28/2000 | mentioned giving pts 2 days of either percoset, vicodin or oxy ir to take as many do at he needs up to 2 tabs every 2 hours and then titrate to oxycontin.  CREST pt taking 400mg and 360mg q12h and 120mg for breakthrough.  Oxycontin use for OA pts also.  Said 10mg tabs do not do much if the pt.  Concentrate on starting with oxy along with oxyir to avoid APAP problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2000 | talked about ox and dosing, she is writing oxy now and she has no problem with starting pt on oxy 10mg q12 once they fail nsaids |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/28/2000 | Has been using for LBP and OA Marcus reprint gae her more confidence to do this, |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/28/2000 | Said he has pt with OA on 20mgq12h who he has added since the last time I was in . Also discussed Uni. He still needs some convincing that Uniphyl Can be a huge help to his pts. |
| | Akron | OH | 44314 | 11/28/2000 | said using oxycontin for OA pts but oxy is constipating so talked about senokot-s, but needed to ask him if can control constipation will he use oxy for all his OA pts. Acute or short term pain, he said he does not use opioids, he will send to ORS or they go to er and he will write what they come to him on/ |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. Will be off from December 4- Jan 15, 2001. He is having surgery. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/28/2000 | Titrate, true Q12hr, 10mg for opioid naive, 20 for people who have had opioids already. Titrate to comfort. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/28/2000 | wanted to follow up with last weeeks lunch and continue our talk with functionality.found out hist he does a fair amount of blocks.talked about titration |
| | Cleveland | OH | 44195 | 11/28/2000 | 11/17 GAVE LIST OF SPEAKER NAMES- WALSH IS DOING IM PRES- BUT SHE STILL WANTS 15 OF EACH RESOURCE TO MICHELLE . SAYS IM NICE GUY BUT STUFF TOO EXP FOR HOSPICE- MARY ANN? MARY KAY? SAYS ORAM FIRST- ROXANOL NEXT. MANY ARE COMING FROM HEM/ONC ON OXY- MORE AND MORE. SAYS THEY WONT SWITCH IF WELL CONTROLLED. GAVE CASE OF SENOKOT S- SEE IF WANT REGUALAR AMOUNTS. 11/28- pt Vinnie barksdale is approved on pap- doing well - very happy on prog.- is the vine still on too much pct also- agreed could be better controlled with higher q12 and less BT -just diff pt. to manage at this time- happy that oxy is doing well |
| PPLPMDL0080000001 | Westlake | OH | 44106 | 11/28/2000 | he talked about some of the nice actions of OxyContin like the 12 hour control and how quickly it works |
| PPLPMDL0080000001 | Cleveland | OH | 44221 | 11/28/2000 | vs SA- jcaho standards- intermitt pain only- says is seeing alot more used- 20-40q12 is where used |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2000 | Post-op study, she will do a patient whoever is in charge of doing lunches. Find out who that is. Find out how many days a week they are in this office.This is a division of the Crystal clinic.Who is Paulette. Wed AM best. |
| PPLPMDL0080000001 | Cleveland | OH | 44146 | 11/29/2000 | Quick hit comparing Oxy to short acting. Left coversion chart. Wanted Uniphyl. Made sure to discuss to adantage of the chronotherapeutic part of Uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/2000 | at speaking event and talked post op oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2000 | Post-op study, she will do a patient whoever is in charge of doing lunches. Find out who that is. Find out how many days a week they are in this office.This is a division of the Crystal clinic.Who is Paulette. Wed AM best. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/29/2000 | BT- dose- seems low although always gives for first 2wks or so- get info on lesser procedures |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/2000 | at speaker, talked abput post op orders and the possibility of using oxy, he says if it is a severe case then they would, otherwise no, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/2000 | at speaking evnt, she is on pain committee and she is talking about oxy on pain protocal, she says that she is using as much oxy as possible |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/29/2000 | some dura- why? When stay w/oxy vs going to methad as he says for cost-is using on 1st rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2000 | in hallway, talked about oxy and using the 160, says that he does not haqve anyone now that would need that dose , but will use in future |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/29/2000 | Potency issues vs SA and morph- equiani? using more oxy but not sure of positioning |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2000 | pill count- duration of treatment- typ 1-3 mths- agreed w/mazamec |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/29/2000 | followed up from last weeks lunch.wanted to amke sure that he had dosing down and is using the multiples.still not sure of himself and his oxy use but each time we talk a few more briers come down |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/29/2000 | Continued to plan opioid meeting with kriegler and boswell. Again reinterated Marcus data. He still feels that Oxy is beter for his pts and  easier in his practice. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/29/2000 | Quick hit short acting v Oxy. Left Ginsburg and coversion information no said he would read. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/29/2000 | She hasn't been paid for her Oct 31st speaking program. Senokot-S samples. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/29/2000 | Was very interested in Marcus reprint and nonmaligant pain trmnt.  Uses Uniphyl and knows the advantages over twice a day theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/2000 | talked using oxy in  hernia cases, will use. follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2000 | Post-op study, she will do a patient whoever is in charge of doing lunches. Find out who that is. Find out how many days a week they are in this office.This is a division of the Crystal clinic.Who is Paulette. Wed AM best. |
| | Cleveland | OH | 44114|3236 | 11/29/2000 | uniphy- didnt get samp- goes w/ exclusively- oxy -says has 4-6 pts currently on - backs- arth- quick update get more eval |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/29/2000 | vicodin is used after NSAIDS and said will use for pts that may only need an opioid for 4 weeks. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/29/2000 | Sropped off pt education materials for pts he places on opioids.  He has been using more Oxy and less short acting. |
| | Akron | OH | 44321 | 11/29/2000 | using oxycontin for chronic pain pts that are not respnding to NSAIDS and have not been put on vicodin first.  he said most pts that come to him have been in the er dept and are on vicodin, these are the toughest pts to convert, they just want the vicodin.  he starts pts right on oxy, has good results but if needs to go above 20mg will send to pain clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2000 | Post-op study, she will give oxy card whoever is in charge of doing lunches.  Find out who that is.  Find out how many days a week they are in in this office.This is a division of the Crystal clinic.Who is Paulette. Wed AM best. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/29/2000 | onc  heart center.kathy is head nurse for ignacio and they went thru a mock jcaho survery and did badly.will need to call and try to set up inservices |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2000 | lunch with residents see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/2000 | Pain Team Talk with Dr. Drew, went very well see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/29/2000 | dosing titr |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/29/2000 | seeing mor of the patch, vs oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/29/2000 | senokot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2000 | rebates, patient info sheet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/29/2000 | rebates, patient info sheet |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/29/2000 | Appt book for lunches next year.  proper conversion dose. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/29/2000 | Appt book for lunches next year.  proper conversion dose. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/29/2000 | Educational materials for speaking engEGMENT NEXT WEEK. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/29/2000 | wants to know what the hosp does for rx protction from copies/ get info from UH |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/29/2000 | janseen is spending alot of time here.dine and dash program.talked about the safety in the elderly and all he said is that he is using it.trying to counter the bad info that duragesic is spreading.he started a patietn today on oxy 20mg.mid 50's with add on to celebrax |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/29/2000 | trying to keep it simple and build on his acceptance of oxy and hmm seeing it being used in more area's talked about abuse and habit forming warning with vic so why not use in the more acute setting |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/29/2000 | at speaking evenmt, is an advocate of oxy and says that he will try to increase use in post op, but says that many of the gs cases only need meds for a couple days, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/29/2000 | talked about adding on with both oxy and uni and additive benefits |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/29/2000 | Brief comparison to short acting.  Left Roth reprint which she said she would go over.  She asked that I call on her in Solon office.  She is not currently using Oxy for OA. |
| | Cleveland | OH | 44109 | 11/29/2000 | talked about a specific oa pt that is now taking celebrex and it is not completely working, asked him what he would do next and he said he would add short acting med prn, told him why oxy better and at low doses will work well, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/29/2000 | Titration, rescue, proper dosing, Accepted by Cigna. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/29/2000 | at speaking event, talked about titration adn the flex of oxy, follow up on friday at tumor brd |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/29/2000 | Titration, evolution of oxycontin and the gold standard Morphine. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/29/2000 | using 10mg q12h to start opioid therpay an dif needs to titrate he will use the 20mg and comfortable going up to 80mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2000 | Agreed to titrate two patients and try oxy IR for breakthrough.  Will f/u in two weeks to see how patients are doing.  Neeed to find out what agents he starts with next call? |
| PPLPMDL0080000001 | Akron | OH | 44309 | 11/29/2000 | in neuro clinic, followed up with doctor is now using oxy post op, writing 20q12, told him that was fine, but he could use 10s for more flex |
| | Akron | OH | 44333 | 11/29/2000 | two new pts on oxycontin, on taking 10mg q12h, probably going to be on for a month, guy working as a laborer who was on 2 percocet a day and doing well.  Another pt with radiculopathy is takign 40mg q12h and doing well, she is a govt worker who is now going to go into teaching and walks without a cance as she did before taking oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/29/2000 | familiarity is his best friend when it comes to using oxy getting comfortable.still needs a little push in the more acute setting.he is trying to get away from the nursing home business because of the time constraints.talked about dosing the 10mg tablet 2-3 q12 instead of hte 20mg more flexability and better matching of pain relief |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/30/2000 | spoke with Sue about oxy.  She thought doc would love to hear more.  he bounces between here and mentor a lot.  Have to get schedule.  scheduled a lunch |
| | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/30/2000 | Uses Uni and beleieves it is superior to bid theo.  Said to keep him stocked with samples and he would use it.  Briefly mentioned OxyContin for his end stage COPD and CA pts Wanted to know the difference between MSC and Oxy.  Left information for him to read. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | follow up from call with david, talked about using oxy instead of short acting meds in acute pain, he says that he will consider, get into specific pt, talked copd and uni |
| PPLPMDL0080000001 | Akron | OH | 44309 | 11/30/2000 | did get discussed at p and t. not using chiro in hosp for surg. need to get into pain clinic from tipton |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | docor was goin into surgery lounge, told him talked to doctor purce and he asked if bohl used it post op, asked him what i should tell perse and he said he would use oxy in extreme cases, sell vs vico |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2000 | oxy for post op, used 10's in past, not enough. went over average surg dose, bring copy fo sunshine next time |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | He is reserving oxycontin for severe pain that is not being controlled on vicodin.  He is more comfortable with short acting, like vicodin and even dilaudid.  Concerned about abuse and pt tolerating amedication this strong. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | HAS BEEN USING IN HIS IN-LAWS WITH GOOD SUCCESS.  aLSO USING POST-OP FOR PTS AT HILLCREST.  HAS NOT HAD ANYONE SAY A WORD ABOUT APPROPRIATE USE TO HIM FROM THE HOSPITAL.  mOST PTS GO HOME WITH PRN dARVOCET AND REALLY ARE USING IT THAT WAY.  HE DID HAVE A PT WITH A TOE AMPUTATION THAT HE WAS GOING TO SEND HOME WITH OXY.  FIND OUT HOW THAT PT DID. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2000 | they say oxy safer for peds, need to get info from christy about her childrens hospt |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Following up Oxy use.  Stil going well.  Mark Froimson has used other than post-op pain.   She wanted converson guides for PCA t roal and another short acting conversion guide.  We posted them all over the office. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/30/2000 | Father patrick's mother is going to take oxy ir for post op pain, she is only taking 2 vicodin every 6 hrs.  oxycontin and using the conversion og mg to mg from hydrocodone to oxycodone.  Vicodin is controlling only a portion of pts but they do not what to be bothered.  He is going to write oxycontin on his own script pad and using the conversion og mg to mg from hydrocodone to oxycodone. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | the sickle cell pt that was taking the 160mg tab was written on hospital script and sent out with the pt.  Oxycontin, morphine and the patch are all being used usually, she says all pts are different and gives medications unitl side effects outweight pain control. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Cleveland | OH | 44126 | 11/30/2000 | equianalg issues- seems to be holding back on use vs. morph/dura- has strong opinions on insurance co.s limiting choice |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Discussed using Oxy v short acting and he agreed that this was was a great way to handle pain pts. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 11/30/2000 | concern is abuse with oxycontin, what is his concern and what other opioid would he use in place of oxycontin?  talked about documentation and oxycontin still has the least abuse potential. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/2000 | Discussed dr get together with Dr George, Dr Rosenthal etc...  She liked the idea and said we could do it over lunch.  All we have to do is find a date that everyone can be there.  Discussed how she chosen an opioid for her pts and many times it comes down to whether or not she has trial cards available.  Keep those PSP cards coming. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. attended anestesia lunch as well, see notes for Krantz on this date. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/30/2000 | he is getting over hte higher doses and duragesic and cost.add with uni |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | in his office, says that he does use oxy some post op, but mainly will use it in his chronic pts like failed low back, talked about surgical cases and why not use oxy, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/30/2000 | talked about using function as a guide and as a documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | High dose- vs morph- eqian w/SA- not as famil as he thought |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | dr perse, and nurse |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/30/2000 | Spoke with Kate Thomas.  See notes on her for this date, |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/30/2000 | kathy sherman is key person in the heart center and she works for throacic surgeons.lahorra.mock jcaho and they did horribly.assessment is big area |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/30/2000 | senokot nad ortega info |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/30/2000 | are not stocking 160, says she seeing more 80mg from metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | dosing, zohard |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | dosing |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/30/2000 | Bill said they are still using a lot of Oxycontin.  Mostly 20mg, but also some 40's.  He sent back some 160mg.  Tish said that Bill  now owns some of the pharmacy.  Tish said they write of Oxycodone, and she subs Oxy-IR.  Hospice is using a lot more methadone and sublingual morphine. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2000 | using a little oxy in house, refills with vic or perc because of cs. expalined how he has better control of patietns with cs, office visit... |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2000 | they say oxy safer for peds, need to get info from christy about her childrens hospt |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2000 | discussed chiro for caudal blocks, using ropi. doesn't do any pain management in group. would be willing to try chiro, need to get passed lefko, rhp |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/30/2000 | j |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/30/2000 | uses oxy when remembers it. brought up cost and abuse. went over both. bring sunshine next time, |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/30/2000 | Rehab clinic with Dr Hayek. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | tumor boards. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44306 | 11/30/2000 | senokot-s and oxycontin 80mg. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2000 | they say oxy safer for peds, need to get info from christy about her childrens hospt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | BT-  how high? doesnt seem like much more than 120- not alot of eqwer w/oxy but seems into the whole strat- thinks of morph as for more severe |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | talked to doctor about his oxy use, he still thinks oxy is best for long term pain and not really for acute stuff, but he then asked what surgeons where using it, told him that keppler was using alot of it, he says that he will now start using oxy more in the post op setting, told him to use the 10mg dose, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2000 | uses oxy says when i comea round and remind!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | equi w/ darv/pct- seldom has used any opis- hasnt used cards yet- keep working on  him- |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Discussed advantages of Oxy over Percocet he is currently using.  He admits that the Percocet is often not holding his pts and that this would be a good thing to try.  With that he left all the product information on the table when he left.  Made packet and put it on his desk. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | start with- stay with- is subsit over pct/vico dont know of if these 2 pts were new pts- seems comfort. w/using |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/30/2000 | Dr. Maslan mentioned that chiro did pass formulary!  did share that with docs.  all seemed to be surprised because it is not on the carts yet.  Sounds like Krantz may be holding it up.  Need to find out the issue there.  Pat gave me his beeper number to contact.  It may have had something to do with the oxy issues.  Reviewed chiro cardio toxicity data, similarity in pharmacokinetic profiles, dosing, and depth and duration of chiro and bupi.  Could not flush out any issues on chiro.  Oxy did lead to a great post-op discussion, but I deferred until I spoke with Dr. Maslan and Krantz about hospitals perspective. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2000 | discussed chiro for caudal blocks, using ropi. doesn't do any pain management in group. would be willing to try chiro, need to get passed lefko, rhp |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/30/2000 | Dr. Thomas said the formulary will not change her writing habits.  She did say that about 70% of the pts. in-house are very acute and cannot swallow.  She is using a lot more sublingual and also methadone. She said she is getting very good results.  She did say that for pts. that can swallow she is still using Oxycontin, but she did say that the pt. population in-house has changed and gotten worse. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2000 | they say oxy safer for peds, need to get info from christy about her childrens hospt |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/30/2000 | uses oxy when remembers it. brought up cost and abuse. went over both. bring sunshine next time, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2000 | using a little oxy in house, refills with vic or perc because of cs. expalined how he has better control of patietns with cs, office visit... |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | talked about his total knee pts, he says that he is only using oxy inn htese cases, he says that he is now using oxy ir for bt, talked to karen and they used psp card |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | chronic pain use, starts pts on vicodin for up to 6 weeks starting vicodin on prn basis and will go up to 2 vicodin q4h. Alot of low back pain pts and did mention a fibromyalgia pt. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/2000 | Met with Dr. Hall.  He is now the Medical Director of 4 nursing homes.  They are Madonna Hall, Cleveland Rehab, Sunset, and Rudwick Manor.  He said he is much more comfortable using Oxycontin and is using more of it for osteoarthritis.  He said he goes to Duragesic when Oxycontin doesn't work anymore. Explained to hime that he can titrate Oxycontin and explained how to do it.  Need to find out at what dose her perceives Oxycontin not |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | lunch, doctor says that he knows everything about oxy, talked primarily about titration, he does says that if someone comes to him on sa he will leave them on it untill needs to switch, talked about converting as soon as pt comes in |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | Doc mentioned that chiro will be used specifically for high vol/conc blocks and for interscalene and superclavicular.  He thinks it helps the budget to use Marcaine for other, low vol/conc blocks.  Need more clarity on epidural use.  He seemed to think that bup was fine.  He also said he never uses long acting for many of the ortho cases, because they need motor back quickly.  Reinforced the similarity of dosing and depth/duration of block.  Real tough to get through on oxyc.  He uses it, titrates up when necessary. I offered the titrating wall chart.  Cindy wanted pain scales, for wall, clipboards and pocket, because pts have tough time describing pain.  He said he uses patch if patients asks or does not like tabs.  He did not think that admin was an issue.  He clearly stated that he did not think oxic not caused any more constipation than the other.  He would like Brian and I to educate primary care guys and other specialties (except ortho) on pain, oxyc and when to refer.  He feels he should be busier but referrals are slow.  Discuss with Brian.  Grand Round not an option since Lutheran does not do much of those, except nursing.  Next call, find out about dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | in hallway, today he is doing in house stuff, he is now titrating just higher, he says that he thinks once he gets used to it it will be easy to use, talked about switching pts over to oxy when they come to rehab |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44307 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 11/30/2000 | talked about titration and gettign the bigger doses.tlked about his percocet patients and how many of those that are gettign refills and how they should be getting oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2000 | Titration, dosing, few side effects, can drive, take a laxative. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | she has dropped off from oxycontin, from one of her pts that went to see neurosurgeon and was on 80mg q12h and stopped abruptly and had withdrawl symptoms.  Concerned about pts being informed that they need to back off slowly from oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/2000 | is going to use 1-2 10mg Oxy q12h.  Need to keep reminding him |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | Why any SA? may try down titr on 10q12- and longer up12 over 5 days |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/30/2000 | quick hit, he uses short acting opioids, dilaudid and oxycodone, he just writes oxy ir and not oxycontin, not comfortable with dosing q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2000 | got her thinking on dont you think of only needing a pill forBT is more of a reminder of pain than q12? vs dura?  Stability- Morph go over range of conver w/oxy- at worst is 1/1. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/30/2000 | talked aobut using oxy in the post op setting in place of darv and vid.talked about q12 vs q3-4 and  letting qd be the function.he does alot of breast biopsies but alot of other more invasive stuff as well |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2000 | doctor is very busy with surgeries, he asked if oxy could be given tid, aske him if he needed it that way and he said sometimes it does not seem to always last for 12 hours, told him to increase 12 hour dose instead of tid, he |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/30/2000 | post op- will use for 4+ days pain control Says tisdel used last week |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/1/2000 | 20mg tid for some of his post op patients, examples are breast reductions and face lifts.  He is using vicodin for most cases and cases that pts ask for it specifically. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | 12/1 research mtg- on intermit. pain- Critical to determ. pain pattern- consist/interm/both MD-dosing for interm is not well docum in the literature/ Comment on English Dr. David Oliver as authority/BT as  high as 50%, Breakdown of barriers of painmgmt research- system, pt, ethical, methods.(lack of tools, knowledge, polypharm) Discussion by all for breakdown of intermitt. pain is in that assoc. w/chronic pain-chronic pain and that assoc with true non-chronic-PRN meds.  Can have many variations of each and incident pain on top of it all.  Very lengthy debate on these issues.  W/Walsh- disagrees w/RPortnoy that intermitt pain is only signif w m/s pain- he says all bt is bt pain- dont want to underestim.  Asked him about freq of pain defining persist vs interm.- says no cause pt could have 5-6 episodes of  pain 5 min long that is well contr by prn- dont need ATC agar.  I spoke up at mtg about adding the barriers of med staff personal bias and pts reluctance to report- they seemed impressed. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/1/2000 | Very brief coverage of Ginsberg.  Said to come back on another day when he wasn't as busy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | window call, he is still writing oxy post op mainly 40mg or 20, talked about oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44313 | 12/1/2000 | getting some starts from the pa.he is the catalyst |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | 12/1 presentation on Dr. Nelsons study on barriers to pm research- SEE WALSH |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/1/2000 | folow uop to marcus, went into tolerance and use of short acting, see in or lounge next week |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/1/2000 | iscussed advantages in  ER.  He said it is Vic that is his habit.  He also siad that most pts follow up with their primary care MD's in a few days so he feels like he's just getting them through.  Admits see a different story.  He said to keep reminding him. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/1/2000 | tumor brd, talked about oxy ND IF she would switch pts, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/1/2000 | Very afraid of opioids and addiction.  Thinks that Oxy is stronger and therefore more of a problem.  Discussed delivery system and how it actually helps to limit the concerns he has.  He asked me to schedule lunch but took dosing card and product information. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | 12/1 research mtg- on intermit. pain- Critical to determ. pain pattern- consist/interm/both MD-dosing for interm is not well docum in the literature/ Comment on English Dr. David Oliver as authority/BT as  high as 50%, Breakdown of barriers of painmgmt research- system, pt, ethical, methods.(lack of tools, knowledge, polypharm) Discussion by all for breakdown of intermitt. pain in to that assoc. w/chronic pain-chronic pain and that assoc with true non-chronic-PRN meds.  Can have many variations of each and incident pain on top of it all.  Very lengthy debate on these issues.  W/Walsh- disagrees w/RPortnoy that intermitt pain is only signif w m/s pain- he says all bt is bt pain- dont want to underestim.  Asked him about freq of pain defining persist vs interm.- says no cause pt could have 5-6 episodes of  pain 5 min long that is well contr by prn- dont need ATC agar.  I spoke up at mtg about adding the barriers of med staff personal bias and pts reluctance to report- they seemed impressed. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/1/2000 | nice guy, he is using oxy for his 3rd step, he uses nsaids then vico then oxy, he says that oxy works well but he likes to hold off on it, wants info on the pathogenesis of pain and new theories, follow up on oa |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/1/2000 | talked about a pt that came from barberton with a problem and she wants to take more oxycontin than she needs,  Was on 240mg and backing her off and giving her 40mg and allowing her to take up to 4 a day.  Have had pts up to 80mg tid.  Said would use the patch for cancer pts that can not swallow. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/1/2000 | is using Oxy on difficult cases.  Doesn't use Vic.  Working well on shoulders and knees. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/1/2000 | ER call |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 12/1/2000 | Discussed Oxy compared to short acting and the mechanism of action of senekot v other laxatives. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/1/2000 | Oxy 160 is getting used 80's have dropped off a little bit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/1/2000 | talked about metro onc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/1/2000 | set up inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | stay with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | equilanalg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | bt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | zx |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/1/2000 | has been using a little oxy, 1 or 2 a week. says patch is still easier. need to keep reminding him otherwise |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/1/2000 | talked to about any problem issues with opioids in the area.  recommending senokot-s to pts on opioids.  Kadian, he does not even carry it, but they are passing out vouchers for 30 days. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/1/2000 | stay with- heard him talking to pt about upping dose of oxy- said was at 60- going to go to 80- 2-4 BT- tolerating well- has switched from SA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/1/2000 | dealing with Steven Rarick who is taking 3 80mg q8h. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/1/2000 | talked about how different ways to write and take care of us hesitant to use in anybody over 60 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/1/2000 | COME BACK MONDAY- SET UP LUNCH- GET INTO SCRIPT ISSUES - TELL HER @ THE PRINTING CO. THAT UH USES TO PREVENT FORGERY- CRYSTAL SAYS PTS DOING WELL- |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/1/2000 | briefly talked to doctor, he is using more kadian now, told him that bid is nearly the same as once a day, he is seeing the kadian rep differentiate between the two |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/1/2000 | oxycontin is being used for cancer pain and for severe, severe pain that is no longer being controlled on short acting opioids, usually 2 tabs every 4 hours.  Opioid to use after nsaids, is wher oxy can be used for moderate to sever pain that require an opioid for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/1/2000 | has been using a little oxy, 1 or 2 a week. says patch is still easier.  need to keep reminding him otherwise |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/1/2000 | Watson reprint showing that opioids are effective in neuropathic pain. Saves Oxy for pts with neuopathic pain.  Saves Oxy for pts he calls chronic.  Discussed that if pain is going to last more than 4-6 hours than he should chose a long acting agent. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | 12/1 research mtg- on intermit. pain- Critical to determ. pain pattern- consist/interm/both MD-dosing for interm is not well docum in the literature/ Comment on Enlglish Dr. David Oliver as authority/BT as  high as 50%, Breakdown of barriers of painmgmt research- system, pt, ethical, methods.(lack of tools, knowledge, polypharm) Discussion by all for breakdown of intermitt. pain in to that assoc. w/chronic pain-chronic pain and that assoc with true non-chronic-PRN meds.  Can have many variations of each and incident pain on top of it all.  Very lengthy debate on these issues.  W/Walsh- disagrees w/RPortnoy that intermitt pain is only signif w m/s pain- he says all bt is bt pain- dont want to understetim.  Asked him about freq of pain defining persist vs interm.- says no cause pt could have 5-6 episodes of  pain 5 min long that is well contr by prn- dont need ATC appor.  I spoke up at mtg about adding the barriers of med staff personal bias and pts reluctance to report- they seemed impressed. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/1/2000 | the abuse of oxycontin is the issue, the reason is that oxy is given to pts that are overusing percocet or vicodin and saying that it is no longer being controlled, so naturally they are going to abuse oxycontin.  he also sees me in tumor boards all the time and is reserving oxycontin for cancer pain and severe noncancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/1/2000 | 12/1 - The pt. trying to get extra oxy that he turned down went to another Dr.- he was very happy/ doesnt want those headaches.- Plan lunch support sooner in early Feb. SAYS HE IS GOING TO OXY ALOT SOONER- RIGHT AFTER NSAIDS- DID TODAY FOR BACK PT- FIRST OP USED WILL BE OXYI GAVE 3 PCS CARDS- WILL USE ONE FOR THIS PT.  Brought up examp of dr who will use pct q4 but not oxyq12- makes no sense to him.-Speakers needed for every 3mths- 1st in feb- Very impressed w/levy  11/10 has jcaho mini review on mon- lent 3 slide kits for review- may use- will come to kick- Had call come in pt on oxy trying to get refill to early- dr stuck tohis guns- pt is paraplegic- is in pain but he suspects isnt using right.  May be selling  for vicodin- refused to give- wait till end of month-gave 3 wks ultram.  Might give urine test.  f/u.    12/4 is next prog- Loves levy article-great for residents- would love to have speakers for st v- gave list.  f/u on pt types- and docum kit.  10/2 GAVE 35 APS AND MARCUS- SAYS THERE ARE INITIATIVE AT ST V FOR US TO WORK ON- Robyn says never has issues w/oxy pts- see if she can confirm # of pts on it.  9/18 Seems on board w/all rationale except how soon would start-Use term "stabilize" next time- acute vs chronic  Says if self limiting- stay w/ SA- Went thru marc and aps LA stmts-- 4/4- not quite there.  Says he would switch someone who was using SAs ATC.  Has 2-4 /wk Rxs for oxyc- Thinks of starting right away on oxy if anticip an abuse issue--f/u why not avoid getting into that for all? Says will move to opi when pathology supports - such as LBP- no reason for them to be in pain- f/u how do you approach using opis for LBP?  How does their pain typically present?  persistant? most of the day?  When do you not use oxyc? Switching at certain dose?    9/15 Really wants TTT- get slides for him, Marcus/aps support, having health fair for office  8/7-- prog went well- gave everyone the marcus article- really wants to go to a prog. Went to the LA JCAHO prog- said it was very good- got JCAHO book.  7/24- says there are 30 med stud. and 40 residents- will do prog for res in fall.  Med stud- could present- will want- wants 30 copies of Marcus artic-also- get from others- others on pain comm. are parran, koskov-anesth.- For him says he is rethinking his use of oxy- will use earlier- why not stabalize- dont mess around w/SA if persist. Big on APS book- Also took fsmb book for records.GAVE PCS TO HELP START NEW PT ON OXY INSTEAD OF SA- VERY APPREC. F/U!  6/20/00 Robin is sec- is pain mgmt dir. Co chairman of residency also?  at St. Vincent hosp-  has poster on window - no pain- support his efforts and pt ed. efforts.  NEEDS 25 APS BOOKS BY 8/7- AND EVERY MONTH AFTER. Has 25 res in prog- excellent guy - uses oxy very well except for chronic def of more than 3 mths- will try in anything over4-5 days also- said i made good case for same advantages that there are for over 3 mths.- highest dose @160bid- treats all types of pain- onc/arth/sickle- f/u on any one. bt- tries for 1-2 wk), VERY INTERESTED IN TTT PROG.  Says may go to pain summit in LA -jcaho- pt with problem of spinal stenosis, that sent to  Dr steurer and smith, on oxy 10mg q12h and may titrate to 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/1/2000 | tumor brd, asked about dr drew, she says that she would like to have him back, talked titratio n |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/1/2000 | doctor was at tumor brd, says that he wants to bring doctor newman back in the spring for the pain talk, talked about titration ca |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/1/2000 | using about 40 mg q12 as highest dose, nesbit speaking to group next month during lunch. went over titration guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Titrate & Dosage |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/1/2000 | A couple of pts are on 80mg tid , patch rep was in and asked why write oxycontin. Titrate to 160mg. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/1/2000 | using about 40 mg q12 as highest dose, nesbit speaking to group next month during lunch. went over titration guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling , rebate, and patient information sheet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/1/2000 | using about 40 mg q12 as highest dose, nesbit speaking to group next month during lunch. went over titration guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/1/2000 | using about 40 mg q12 as highest dose, nesbit speaking to group next month during lunch. went over titration guidelines |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/1/2000 | Dosage & titration.  Dose to comfort no ceiling. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/1/2000 | foot and ankle procedures, pin replacement and ankle fusions are cases for oxycontin either 20mg or 40mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/1/2000 | post op- very clear on not going past 40q12 - thinks his pt base would never need more- they would have issues- see w/routine. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | spoke mainly to Musca.  he uses oxy mainly because of nickels and mark allen talks he has heard.  he has pts. on 80mg.  likes the duration of action/less addictive.  When asked if he doses 80 with 2.40's, he cut us off, asked to sched lunch for 2/8/01.  catch reyes on next visit.  Dianne lost a lot of weight! |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | 12/4 set up another conference- said will go over his issues w/ me |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | Brief reminder of Oxy dosing and discussed the benefits of the chronotherapeutics of Uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | talked post op, he came to dr drew talk and says that he got alot out of the talk, asked  if it will effect his use and he said it would, he willuse more, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2000 | using alot more kadian, giving away free and he says no street value |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | Says he uses Oxy but no data shows up.  Even knows the doses and makes up pts when we talk.  Asked for conversion guide. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 12/4/2000 | Brief review of Caldwell and left Uni samples and pointed out advantages over generics.  Discussed cost as well. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/4/2000 | Doc too busy to talk.  scheduled lunch for 1/2/01. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | left her literature to use for pharmacy and deveny to present oxy for standing orders, been using oxy for about 3 patients a week |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/4/2000 | talked to doctor about his oxy use, gave him cd documentation kit, he is writing oxy, acute pain is big area for his sa, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/4/2000 | 12/4 Already had jcaho video prog- ordered in Calif.- gave another for hosp.- wants info on security scripts- During prog- used morph as main single entity example- Q-how do you use oxy vs the other long acting  opis? current types of pain pts? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | Discussed Caldwell and how pts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | Uses Percocet, Vicodin (breast biopsies)Laporoscopies, Ingranal hernia's doesn't do that very much because he uses scope no that is less invasive.  Says that he will use more often that is his new years resolution. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | talked post op, he says that they are using oxy, asked if they use more perco and he said definetly, talked about using oxy instead and he said he was on board, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | talked to doctor about his use of oxy in the post op setting, talked about using oxy in abdominal surgeries, he says that he would use oxy in these cases, follow up with him and residents |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/4/2000 | see chung notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | Still can't figure out what her hot button is.  Maybe she will be more receptive after she returns from maternity leave. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | talked oxy and oxy ir, she uses using more oxy ir post op, seems to work well, will use oxy in longerterm cases, now using oxy ir more than perco for acute pain, follow up |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/4/2000 | Discussed the use of Oxycontin with Ann.  She said that she is not seeing any difference in usage as of yet. She said we have the support of the outside physicians.  She is keeping her open bottle + 2 extra bottles in stock.  She is seeing a huge surge in methadone use.  She is not using much Senokot-S anymore as they are using generics.  Paying about $30.00/1000 for generic Senokot-S.  Said VNA is using a lot of Oxycontin as is Drs. Verma, Weiss, and Streeter from kaiser. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/4/2000 | Met with Pam Tropiano.  She told me they just converted a hospice pt. from Duragesic to Oxycontin and the pt. did much better on the Oxycontin.  She also told me that the company of Roxane is no more and that Boeringer in thinking about selling all of Roxane's products to another company.  Pam said they are not using Phyllis's formulary.  Also saw Jenny Hooks.  She is very unhappy at the hospice and is getting ready to leave. She said they are going to generic Senokot-S.  I explained to her that it may not work as well due to the purity of the senna.  She was unaware of this. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 12/4/2000 | Went to oncology and pulmonary to see Dr. Streeter and Dr. Hwang.  Dr. Weiss will be in on Wednesday. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/4/2000 | talked 160, er is using alot |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/4/2000 | checked stocking 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | OR in service set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | talked about oxy in post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | see shamir notes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/4/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/4/2000 | bt |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 12/4/2000 | titir |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2000 | x |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44304 | 12/4/2000 | r |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | x |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44304 | 12/4/2000 | using alot more kadian, giving away free and he says no street value |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | x |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/4/2000 | 12/4 can go to prog- expecting 27- how does he differentiate the more potent opis? |
| | Akron | OH | 44307 | 12/4/2000 | Indigent patient form, Cards for free medication.  Pain management, grand rounds, elderly cannot afford to pay for chronic pain medication, afraid of addiction.  American Indian.  Gave her indigent patient forms, she wants documentation kit & patient assessment form.  She said she uses tylenol3 and codiene.  Give her study on codiene.  Starts on 10mg oxycontin.  Worried about using with patients who might become dependant who aren't old.  Use oxy ir instead of tylenol3 and use assemetricity before bed to get a better night sleep.  Usr oxyIR during the day.  Spinol fusion, OA, Spinal fusion, diabetic Neuropathy, trycyclic antidepressants.  Use in combination. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | is still in the Demerol Davocet mode.  Discussed advantages of Oxy and told him to discus it with Dr Smith if he need a better reference.  Went thru chronotheraputics and comparison to generics.  He still said that no one uses Theo  and we went thru ATS guidelines to show him that it is coming back in lower doses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | lunch, doctor brought up the issue of abuse, says that dea agent told him that oxy is the most abused street drug and says goes for 35$ per pill, talked about all opiods can be abused, also said that he has had several stranged side effects with oxy, put in perspective |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2000 | busy...quick kadian attack |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/4/2000 | did a masectomy and gave the pt vicodin, thinking oxycontin is for more severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2000 | chiro not happening. says oxy si still first choice, lots of free kadian but doesn't like it. used free duragesic last week, it fell off 3 out 5 patients |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 12/4/2000 | Gave Dr. Streeter 4 of the PCS cards.  I told her to remember to write Oxy-IR for breakthrough as they can get this also.  The cards expire at end of December.  She said she would use them. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/4/2000 | he is using more for the acute setting and getting better results with oxy need to remind about uni and on |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 12/4/2000 | Again discussed his few pts he has put on Oxy.  Tried to expand his use to other pt types.  Also reminded him of Uni not being able to be filled generically. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/4/2000 | went over the back pain article and showed how people can benefit form the lower doses and how to help patient get over acute pain situation |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | Dosage & titration.  OA & Diabetic Neuropathy. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 12/4/2000 | he says he is now using oxy in any cases where atc tx is needed, asked about his oa pts who fail with nsaids, he will use here |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/4/2000 | in office, he says that he has used oxy more now in the oa population, is still using sa in his acute stuff, talked prn vs atc, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | aving back surgery at the beginning of the year.  Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/4/2000 | Titration & dosage |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/4/2000 | in sample closet, talked about his ca pts and oxy, talked about titrationand using the 80 and 160mg pill, left info, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | Dosage & titration. |
| | Akron | OH | 44304 | 12/4/2000 | Likes to crush his own oxycodone, likes assymetric dosing.  Great concept.  says that his hospital has kinda turned into an ICU, most are 10mg of Oxycontin.  Says dr.'s don't prescribe high enough strengths.  help me educate dr.'s on titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | Dosage & titration. |
| | Cleveland | OH | 44115 | 12/4/2000 | doc said he got hassles from pharm to fill IR rx's!  particularly Roth's in Cleve Hts at Farimount and Cedar.  Explained that same pharm fills perc and IR is same ingredient w/out Acet!  doc insists that he rx's, # s don't bear that out.  He is comfortable with titrating.  He admits that pharm issues may stem from Smirnoff's problems.  They are doing contracts and are aware of importance of documentation.  Bring in CD ROM on that next visit.  After talking to John Stare, he minimized the problems that they face.  Doc is using oxy in both locations so really need to pin down to disease and protocol.  scheduled lunch for jan 17. Khan will be there as well.  Elena Borukh is joining group in Jan. |
| | Cleveland Hts. | OH | 44118 | 12/4/2000 | Met with Dr. Hwang.  His COPD treatment protocol is Ipratropium, then B2-inhalers, the inhaled steroids.  He said that theophylline is out of favor and the lecturers don't recommend it.  I showed him the Kirsten paper on theophylline withdrawal in COPD pts.  He looked it over, but didn't have much of a comment.  I told him that the ATS guidelines recommend it after B2-agonists.  I asked him to go against the grain and write more theophylline.  He said he would.  He wanted the cost of Uniphyl.  I told him $47.64/100 to Kaiser or .47/day.  He is very analytical.  Continue to show him literature on the benefits of theophylline.  He is amenable to change.  He wants us to provide a speaker for the physicians of the Taiwanese medical Society.  He said that about 30-4- physicians attend and it is a dinner meeting.  The cost is about $30.00/person without wine.  I told him I would let him know.  He is president of the Taiwanese Medical Society. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2000 | has tried oxy on a few patients, went up to 2 10's or 20 mg, says 10 q12 isn't enough |
| | Cleveland | OH | 44103 | 12/4/2000 | 12/4-Husb Andre was really into the documentation kit- having problems- Cant get a straight answer about how they use opis- sounds like very few ATC type- pass off many to southpoint drs.- continue to treat but not their pain- have concerns about those who have more than a couple SAs in a day- will write for 50-60 at a time and exp it to last- dont really know how much they use each day- She says using 20q12 for most pts though- need to break these points down on many pts- Uni for daily- how did they choose who to put on, any other candid.?- f/u on scripts, kit- UH prog |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/4/2000 | Discussed again using Oxy q12h instead of tid.  He still thinks this is a good idea.  Also scheduled speaking date at Southpointe. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2000 | HIV pt- new one oxy 20q |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/5/2000 | talked about add on benefit with oxy and uni,placed where to use both.need to get here in early jan to make lunch date and get better rapport and more time |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | his duragesic is coming from several avenues but seems like most of it is from nh.uses alot of darv because he feels it is harmless |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2000 | not really using for post op, says habit is big problem |
| | Cleveland | OH | 44106 | 12/5/2000 | lunch with Kareti, Florin and Val at Isabella's.  Doc is conducting train the trainers', where all the chief residents will get a pain mgmt 101 talk on JCAHO standards and UH's pain standards.  After this, the chiefs will roll out program to respective depts.  Purdue will play a role in attendance and material's support. in both phases.  Boswell was very proud of Mock JCAHO inspection.  They want us his program as national model! He is speaking at Euclid on Thursday on Intractable Pain Law which he helped write.  Deals with pain treatment lasting longer than 12 weeks.  He is learning ob fly. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | not really using for post op, says habit is big problem |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | spending more time in medina, building new surg suite for them. pushed oxy post op after pump dc'd |
| | Cleveland | OH | 44106 | 12/5/2000 | 12/5 says uses the company convers quides- seemed caught off guard on APS?AHCPR guideline variability- opport to work thru.- HAS someone on dura- says its someone who needs higher dose- woman, agrees dont just slap it on and uses some BT- can swallow- but had no idea of variab- showed graphs- said but there are those that will miss oral doses- go over fever, 134morph equiv, and cost. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/5/2000 | add on oxy to several disease states.post op and oa talked about how to dose instead fo vicodin |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/5/2000 | is physician for Occ Med dept next door.  Quick features/benefits of Oxy over short acting.  Lunch scheduled for more in depth conversation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2000 | was on tv for Ch 5- seem to get a kick out of it.  Says no one on opis right now |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | Most of duragesic pts were on it from Dr Ogonek and he made statement that easier for pt compliance. |
| | Cleveland | OH | 44105 | 12/5/2000 | doctor is head of residents at fleet clinnic, nice guy, went to hear eirick speak last year and enjoyed it, he wants to come in another program. talked about dosing of oxy and using it in post op and acute setting.  wants laminated pain scales and wall charts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2000 | APS book says they use AHCPR  convers - agrees dont do much though |
| | Cleveland | OH | 44106 | 12/5/2000 | doc very quiet at lunch - very curious about the highest dose of oxy we have heard.  Rob mentioned 10 grams!  discussion went to cost and kareti felt at that point the pt should be on methadone.  Then we talked about the stigma of methadone.  He joined in discussion about TID dosing (refer to Orza notes). |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/5/2000 | at fleet clinc, talked about using oxy in low back, he says that he has used some of it in his chronic pts, asked about acute pain and he said they mainly use vico, told him why oxy was better choice, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/5/2000 | Brief benefits of Oxy over short acting.  Numbness highlights of MArcus reprint.  Uniphyl data.  Reminded him of lack of generic availability. |
| | Beachwood | OH | 44122 | 12/5/2000 | Discussed get together with Dr George, Dr Boswell, and their group with Jackie.  They are working on a date that we can do this over lunch time at Dr Kreigler's office.  Again mentioned the advantages of Oxy over Duragesic.  She still beloieves that there are people who do better on Duragesic but doesnt usually try Oxy first. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/5/2000 | Has used Oxy for a few tough chronic pain pts.  Left her with Caldwell highlights and dosing conversion guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/5/2000 | in hallway at fairview, nice guy, says that he has used oxy ir, but has not used oxy in post op, talked about onset, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | abuse is main concern he believes that everything is addicting, hit on pt in pain and benefits of oxycontin and how it can change the pts life. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/5/2000 | in window, talked about oxy and using the 10,s and working up, follow up |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/5/2000 | Briefly went over results of Caldwell.  Scheduled time for longer call. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | spending more time in medina, building new surg suite for them. pushed oxy post op after pump dc'd |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/5/2000 | talked about using for certain dis states that may need an add on.oa nad use in the elderly.make a lunch date to get better time and find their needs |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/5/2000 | this should be an interesting office.they do not like to use many pain meds but do lot with backs and oa. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | not usign the free kadian or duragesic. still oxy fan. compared chiro to bupi, says no diffence, probalby willuse for facet blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/5/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44110 | 12/5/2000 | talked about use of the 80 in er |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2000 | conver |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2000 | switching |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2000 | HIV pt- new one oxy 20q |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/5/2000 | In-service #1 on basic pain management. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/5/2000 | In-service #1 on basic pain management.  Discussed the concepts of addiction, prn vs. atc dosing etc. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/5/2000 | In-service # 1 on basic pain management. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | x |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | spending more time in medina, building new surg suite for them. pushed oxy post op after pump dc'd |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | not really using for post op, says habit is big problem |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2000 | x |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2000 | surgery area. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/5/2000 | senokot-s recommendations, abuse and oxycontin was brought up. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | John Matrojohn gave a talk on the 5th vital sign pain.  He spoke about using morphine 1st. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | schedule appt with ken, darvacet and uniphyl.  Darvacet on formulary?  are all my products on formulary?  Uniphyl?  Senekot? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | spending more time in medina, building new surg suite for them. pushed oxy post op after pump dc'd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2000 | BT strat and 2-3-2 strat |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/5/2000 | Scheduling issues remain, started a patient yesterday on Oxycontin 20mg q-12 patient was on Lortab 10- 4 times aday.  Most common non-malignant disease states Musculo skeletal , fibro-myalga, failed backs.  Reviewed 10 tip again and pinted out  step 6 use LA opioids he agreed .  Also referenced Dr. bowersox and he new him from school. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/5/2000 | compared oxy to the combos and went over dosing and how to make it comparable to vic |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/5/2000 | Left AHCPR guidelines and PI showing 1-1 conversion of Oxycontin and hydrocodone no need to reserve oxycontin start immediately after NSAID's |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/5/2000 | lunch, doctor is using quite abit of oxy for his low back pts, has now begun to use it in more acute type cases also, talked about using oxy in his acute pts, talked about oxy ir also for bt and for acute, he was surprised that you would use both oxy and oxy ir, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/5/2000 | he said he has been using OPyeCXontin and is willing to try OxyFast but his patients are having a hard time finding it. He said he will write more and maybe the pharmacies will bring it in |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/5/2000 | switching- SA- makes no sense- says will do |
| PPLPMDL0080000001 | Akron | OH | 44122 | 12/5/2000 | Quick feaures /benefits of delivery system.  Told me to keep trying on Tuesdays he has his slowest day on this day. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | spending more time in medina, building new surg suite for them. pushed oxy post op after pump dc'd |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/5/2000 | AT FLEET CENTER, TALKED ABOUT OXY IN CHRONIC PAIN AND ALOS COPD AND UNI, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/5/2000 | Make sure they have enough senekot.  Remind him to use IR and FAST.  Find out What the highest dose he has pt on Oxy. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | talked about using oxy in trauma cases at the er at southpoint hospital, talked about copd and uni, folow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2000 | talked strictly conversion, she said she does not exactly know how to convert, asked her to follow conversion guide, show her a typical pain pt and how to convert, set lunch for next week |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2000 | she talked about using for chronic pain nursing home patients mainly using the 10mg tabs for fibromyalgia and severe OA pain.  New practice, also mentioned darvocet use and metabolite buildup and problems for the elderly and also the aspirin and APAP in combo medications that may affect coumadin. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/5/2000 | lunch at fleet center, talked about using oxy in low back pain when atc pain relief is needed, talked about copd and uni. follow up |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/5/2000 | concern is with abuse of oxycontin on the street?  asked if anything precluded a person from abusing Oxycontin?  i discussed the patient in pain and how oxycontin will help the pts using the Marcus reprint and the OA study. I gave him a CD ROrm on documentation and having the pts sign an agreement when using an opioid.  Mention an elderly lady using 10mg q12h for arthritic discomfort that was not being controlled on darvocet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2000 | Dr has some chronic pain pts on oxycontin, he is using oxycontin as a substitute for vicodin.  Talked about the OA study and showed how oxy controlled pts pain and did not allow tolerance to build up.  He is going from NSAIDS to ultram or vicodin first then he will consider oxycontin if taking vicodin at least every 6 hrs. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | On Cigna's formulary, dosing & Titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | On Cigna's formulary, dosing & Titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/5/2000 | Doc and I had discussion about rxing TID.  So I asked how he interpreted BID.  He said am and pm.  I explained that to pts it meant when you wake up and when you go to bed.  This could cover 14 hours.  So pt. may perceive drug not enough.  Now, dosing TID means that they are overlapping dosing, increasing side effects.  I asked why he would just increase the 12 hour dose.  He explained that he did not feel comfortable going from 20 to 40mg. And that it was easier to tell pt to take extra dose than to write another rx for, say 10's and then explain to the pt how to take-especially when the call comes at midnight.  It was clear he was rxing the 20 in a single pill.  So I agreed that you wouldn't want to increase by 100%, that 24-50% is what is in the pt.  Then I explained that is why we recommend doses to be rx'd in 2 or 3 pill doses, to make titration easy for doc and pt.  I showed him the titration chart, and the light went on.  I explained that once a pt. hit 3 pills of a strength, time to go to two pills of the next strength.  It all made sense to him.  He comitted to moving at least a few of his TID pts to the next strength and dose q12h.  He did mention he has one guy on q5.  I did not even try!  Then we discussed how to dose the IR for breakthrough.  He told me the clinic is in the 3rd floor of Bolwell and the anest residents are on the 2nd.  He said it is a good idea to leave senekot s at the clinic.  Next call, see if he stopped going TID. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | On Cigna's formulary, dosing & Titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | Oxycontin is on Cigna's formulary.  Dosing & titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2000 | mister stoic.  Using for sever pain after vicodin is no longer controlling the pain then he will go to 10mg q12h of oxycontin.  COmpression fracture will also use.  He uses darvocet, fioricet and vicodin after NSAIDS.  usually doses q6h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2000 | screw removal from left wrist going to use 1-2 10 mg q12h post op, said other cases pts going to get darvocet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2000 | oxycontin 80mg q12h has been used, seeing more 10mg and 20mg q12h for post op patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2000 | thinking oxycontin for more chronic pain has used up to 40mg q12h, if need to go higher will send off to pain clinic.  Mentioned using oxycontin for compression fractures which are very painful, this more short term treatment.  After NSAIDS he is going to ultram, darvocet or a couple of vicodin in a day. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/5/2000 | talked about using oxy instead of the combos and how q12 gives more stability and same dosing as nsaids usually |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/6/2000 | Thinks oxycontin is stronger than common combos and is waiting to start oxycontin for more severe pain. Most common non-malignant disease state backs.  Uses combos then goes to oxycontin.  I asked for start with business but he is not convinced yet.  frequent calls and constant reminding to get start with. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | surgery lounge, he is using oxy now bc he is on ortho round, also uses oxy in the er setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2000 | 12/4 very busy- quick says has most all pts on - 4-5 more so far this week- no curent issues- which proced. do you go w/something else. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | at surgery lounge, talked about oxy ir and oxy for post op, he says that he is seeing more with the ortho docs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | in hallway, talked about 160 dose and gave her pen, asked about new assesment that linnea had discussed she said it is no different, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | her said he really prefers Uniphyl over any theophylline. he said he only has one patient on Duragesic |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2000 | Wants Uni and beleieves that it is superior to other theophyllines.  Keep encourageing his use. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/6/2000 | he wants patient starters  gave 2 starters .  he said he has a patient this afternoon he will start on OxyContin and thinks there should be one tomorow as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/6/2000 | talked to doctor at the medical lounge, introduced myself and told him I was using oxycontin for copd and could use samples, take samples to office |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | quick halfway hit, he said he has been getting great benefit for his patients with OxyContin. Find a way to change his habit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2000 | 12/6 seems ok about the overdose pt- would have occurred- need his def of maint- how long?  Saw JOANNE SCHNEIDER HIS NURSE gave her documentation kit says will look at- used APS book on occasion- gave her convers. guides- get her to put oxy about.  info perspective vs SAs. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/6/2000 | he said he has really jumped on the Oxycontin bandwagon.  He feels that he gets the best overall control with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/6/2000 | says stick w/lisa for the best details of pm- he wasnt aware of her lack of confid. in Durag |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | lunch he said he uses Uniphyl for COPDers. He said he uses OxyContin for chronic pain and he uses Vicodin for acute and chronic pain. he liked the idea of OxyContin for constant acute and will use it that way |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2000 | has acouple of pts on oxycontin like its use so short acting and to help function and sleeping through the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | in hallway, talked about 160 dose and gave her pen, asked about new acesment that linnea had discussed she said it is no different, follow up |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/6/2000 | he mentioned that a rep is talking about oxyContin being the most abused pain med around. Can you say Janssen |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | doctor feels 7 days is the cut off for acute pain, will then consider oxy. talked about oxy, he does not use oxy at all in these cases.  in fact avoids all opiods, talked low back also, he says that if the pt has a slipped disk will use oxy for severe pain. follow up |
| PPLPMDL0080000001 | Akron | OH | 44143236 | 12/6/2000 | convers doses frm pct and vico- can add back antiinflam if want - at doses you want- seemed to hit big - Caldwell study- sleep- Uniph still only one used |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/6/2000 | Briefly discussed MArcus reprint and comparison to short acting opioids.  He asked me to schedule an appt to further discuss.  Says he doesn't use theophylline but we'll work on the tat the appt too. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2000 | lady that has rheumatoid arthritis and he wrote a 40mg tabs script but pt came back and said she could not afford it,,,,,,,,,so he gave her a vicodin ss script. She is going to be a chronic ps so asked if she had insurance and he said she had amben, so I told him it would not be that expensive only the copay.  I gave him a starter card and he said he would ask her and start her with the psp card. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/6/2000 | staff said doc would like to hear about oxy, but tough to catch. get when can. left conversion sales piece and "hard way" |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/6/2000 | he said he still likes the fact that patients can get generic Vicodin so cheap. He goes to that before OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/6/2000 | bus driver is doing well on oxy, talked about using oxy in the more acute setting, talked about using oxy vs vico and how it is the same thing, he said he would use it on pt who has severe strain, also talked about conversion |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/6/2000 | Discussed advantages of Oxy over short acting opioids and she believes in using oxy for nonmalignant pain. She has just started this practice so she doesn't have any pts on it other than pt mgmt issues. Also understands Uni and wanted samples for the office |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/6/2000 | Doc is concerned with nrng sched 2's, period. He says to too much to be concerned about (documentation, et al). He will convert long-term vico pts to oxycontin (compliance, liver tox). Next call, show that vico is equally potent, just not acet (liver tox) show steps of managing opiod rx. Left two PEI cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/6/2000 | Met Linda Leisinger. She is an administrative secretary. She said that the annual luncheon is about 20 physicians and others. Jeanne said the kickoff for pain management went well. Diane was not in. She is the one I really need to see. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 12/6/2000 | he only had a quick second they were very busy, talked about all our available strengths |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 12/6/2000 | Went to see Denise or Jackie. Neither was in. Wanted to get more specifics on the program they are having in April, so I can begin to line up a speaker. I did see Janice. She is one of the buyers. Although she does not order narcotics (the pharmacists do that) she was able to look up what they bought in November. It was about $8,000.00. The invoices said about $35.00. Something is wrong. Voice mailed Marty on this issue |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 12/6/2000 | Got to see Dr. Weiss. She notes under him for this date. Spent a lot of time with Cindy. She said that physicians cannot write for an off formulary item unless the department head signs off. She said that the pharmacy will call up the physician and tell him/her that they cannot use the product. Cindy said that Jeff Wallace is the pharmacy chief. He is in Brooklyn Heights. Cindy said he is administrative and will accept the word of P&T. Doesn't sound like he would be much help, but will still try to see him. She said that any pts. referred out that get Oxycontin written for them will be honored by Kaiser. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2000 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/6/2000 | did the rebate for the first second and third quarter of 2000. This hospice is using virtually no pain medicines at all. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 12/6/2000 | senokot-s recommendations and oxycontin from Dr Harper. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2000 | no oxycontin, volume is low, trying to get 10mg and 20mg brought in. |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 12/6/2000 | Told me that his one pt was doing well. When I asked if he had any others on Oxy he said he had to go see pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/6/2000 | having more oxport to part doc-- 2 yesterd- bp- multilevel |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/6/2000 | Used Oxy yesterday. So far the pt is doing well. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | he said he is writing more  OxyContin than ever but it is hard to break his writing habit of Vicodin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | quick hit he said he will have to try more OxyContin for some acute pain. Constant acute in particular |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/6/2000 | in er, he has used oxy in fracture case for overnight pts, he wants it in post-op, told him trying to talk to dr pilini, he says will talk. follow up |
| PPLPMDL0080000001 | Parma | OH | 44130 | 12/6/2000 | Met with Dr. Weiss. I asked him what his thoughts were on Oxycontin. He said Purdue needs to get a contract with Kaiser. He said he uses it for hospice pts. because the pts. don't have to pay for it. I asked him if is noticing a difference between morphine and oxycodone in the pain relief his pts. get. He said some need morphine and some need Oxycontin. The bottom line is cost. He will not make a pt. pay for Oxycontin when they can get other meds much cheaper. He said it is best to see him at Parma. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 12/6/2000 | 12/4 needs to get roths pharm to support him w/BT pain- says they wont fill- still saying 20+ pts on oxy- 1st rx doesnt support |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/6/2000 | would not use oxy in oa pt, also does not have much workers comp pts, talk about the acute setting |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/6/2000 | Pts are doing well on Oxy.  OA pts and LBP are doing well.  Again discussed advantages of Uni and they said they keep forgeting and using inhalers. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/6/2000 | Uses for total hips and knees.  Uses 20mg but at times titrating to 40.  Suggested that he consider trating with 10mg tablets.  Liked the idea and was going to try it.  Also went over Ginsburg reprint. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 12/6/2000 | we talked about use of Senokot for med induced constipation. Went over titration guide |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/6/2000 | T this time, Lisa is running the whole show. She says that the nurses are still not getting it. We are talking about in-servicing on a smaller schedule based on need. I spoke with Tracy on the 3rd floor. We converted a pt. from 2 Darvocet q6h to 10mg oxycontin q12h with the option to titrate.  Also spoke with Lisa on the second floor. We went over a few pts., but they were doing fine as is. Discussed the IPAP program with Lisa. She said that some pts. are being put on Oxycontin, and when they are discharged, they cannot afford the meds.  Will follow the IPAP use closely. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/6/2000 | Uses SA to establish pain control and then switch to oxycontin or duragesic, or morphine.  Dr. Park still likes Morphine he was very upset that we are not promoting it.  I showed him PI of both morphine and oxycontin and that principal analgesic effect of morphine was sedation and analgesia and that oxycontin was analgesia. I did identify 1 patient taking Oxycontin 80mg tid and he agreed to titrate him to 160mg dose and use oxy-fast for break through. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2000 | Dosage & titration, On Cigna's formulary. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2000 | Pt titrated from 120mg q12h to 160 q12h.  Dr Varghai is pleased with results.  Brought information on OxyFAst again to remind him about benefits over Roxicodone liquid.  They also need Senekots-s |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/6/2000 | Is still convinced that 10mg q-12 is a fairly good dose and that before upward titrating to 20mg q-12 he needs to investigate what is going wrong.  Still thinks Oxycontin is stronger than common opioids Percocet/vicodin show him AHCPR and PI for conversion of vicodin to oxycontin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | he wanted a titration guide, he said he has been using a lot of Oxycontin and cut his Percocet writing . Find out what patients get Vicodin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2000 | Uses following total hips and knees. He has also been expanding into other procedures. He also has some chronic pain patients he maintians on Oxy.  Has been using the 20mg tbs and titrating to 40 which is sometimes too much.  Discussed using the 10mg.  This will help with titration and allow pts to go home on Oxy instead getting switched to short acting. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/6/2000 | SA-LA-SA opioids only goes back to 5A if patients don't tolerate long acting d/t nausea f/u with Lesy side effect management guide. Asked him about any patients taking multiple 80's that need switched to 160mg dose. He said he had a few and would titrate. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2000 | at surgery lounge, talked about no oxy, he asked if you could use the 20mg post op, told him it was the same action as the 10mg and he coulde use it, told him that the easiest way to use is the 10,s and write for 1 to 2 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/6/2000 | !60 selling 80's have dropped off a bit. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/6/2000 | talked about abuse and the literature being circulated at Akron General Hospital.  Said in nursing homes, people are stealing the elderly pts medications.  he is still using it and he sid it can happen with any drug. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/6/2000 | OB-GYN hospital.  He says he does not use it because he wants to see what action is the 10mg and he coulde use it, told him I heard that Dr. Tower is using (Barb Gill).  Stop back and reinforce |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/6/2000 | quick hit she said it makes sense to use OxyContin with the 12 hour contro; instead of every 4 hours with short acting. Hit Percocet hard |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | Jason with Abbott just had a lunch with this office.  it is hard to get a lunch.  Keep trying. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | JUST HAD CHILD- SON? 8 WEEKS- WAS LITTLE BUT GAINING WEIGHT FAST- VERY PROUD- coming off sports and garfield rotation- follows drs where they go- says using alot more than he did last yr and seeing attendings do the same. See specif what makes him decide for/against oxy. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/7/2000 | Reminded doc again that hydrocodone and oxycodone is a 1-1 conversion and should be started after NSAID's |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Jason with Abbott just had a lunch with this office.  it is hard to get a lunch.  Keep trying. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2000 | pushed for inpatients use at hospital. not getting credit for crystal clinci use!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | complained about oxy's cost, showed cost from local phrmcy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/2000 | or luunge, talked oxy and post op use, follow up. big wine guy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/7/2000 | Dr. spoke at Euclid Grand Rounds on Intractable Pain Mgmt Law that he help mold. Law applies to any pain med rx'd longer than 3 months.  All about documentation and assessment.  Mentioned OxyC alot.  Did mention that OxyC makes more medical sense than using short acting because of consistent blood levels.  Sites a case study in his talk of a pt he took off of vico and put on oxy.  Wanted to hand out Federation piece, but forgot, so be sure to get to all attendees. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | still not using- other drs had heard his 1st exper wasnt good- confusion- big time pt user- reluct to change. tried to get thru equianalg- not with me at this point |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2000 | post op-- seems wanting to help me- going well no call backs- still says lets res choose- no problems |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/7/2000 | sample cards, uniphyl, using it in the free clinc |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Brief stand up with Caldwell.  Scheduled lunch.  Sent Uniphyl and explained benefit of not being able to be filled generically. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2000 | Ruler assessment card, pen. |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/7/2000 | in clinc,is using more oxy now, used all 15 cards given to him, gave him 5 more |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/7/2000 | Brief comparison to short actings.  Took copy of Caldwell article and said he would come in at lunch to talk about it further. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/7/2000 | Reminder to use Oxy IR if he wants a short acting agent immediately post-op.  He said he forgot but he would. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | post op-JUST HAD CHILD- SON? 8 WEEKS- WAS LITTLE BUT GAINING WEIGHT FAST- VERY PROUD- coming off sports and garfield rotation- follows drs where they go- says using alot more than he did last yr and seeing attendings do the same. See specif what makes him decide for/against oxy. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/7/2000 | says using oxy as only chornic pain pill. need to push for post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2000 | oxy vs. vic went over abuse potential, seeing it from pain clic |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/7/2000 | concerned with using opioid for chronic pain. has used vicodin for short term pain but not using opioids for chronic pain. Hit Marcus reprint for constant pain vs intermittent and he was asking Dr Kile about his Oxycontin use. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/7/2000 | Discussed grand rounds program on pain mgmt. Chose dates 1/29 and 3/2. Need to confirm with Dr Smith. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Jason with Abbott just had a lunch with this office. it is hard to get a lunch. Keep trying. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/2000 | surgery, will use in some cases also will use in acl cases torn, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/2000 | or, says he will consider oxy in post op setting, does use some oxy in his chronic pain cases, keep on him |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/2000 | Dr. Boswell gave Intractable law presentation at Euclid Grand Rounds. He postitioned oxyC very well; makes more sense to maintain consistent blood levels with oxycodone with CR than using short acting. Told story of how he switched vico pt over just because it made more sense. Law applies to any pain med rx'd longer than 12 weeks. Really, all about documentation and assessments. Very well attended. April said that we will get a list of attendees as soon as the check arrives along with a copy of the evaluations. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/7/2000 | post op-says several pts on- has done well- brooks pts, sports med - says in with the program- is easier |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/7/2000 | Brief detail in the OR. Said he uses Oxy for more major procedures. Had to go into a case. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/7/2000 | Went over Caldwell reprint. Is not using as much Oxy in his RHU practice as he would like me to believe. Need to work at this pt by pt. Wants Barry to join us to discuss hospice stuff at an after the first of the year lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Jason with Abbott just had a lunch with this office. it is hard to get a lunch. Keep trying. |
| PPLPMDL0080000001 | Euclid | OH | 44113 | 12/7/2000 | Doc says chiro on form and they use in all depts. Used to be at Hillcrest but switched with Paseda. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/7/2000 | Did the first in-service on basic pain management. This was for 1 CE from NeighborCare. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/7/2000 | post op- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | bt |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 12/7/2000 | I met with Marcia Husak and Madonna Neumann. Marcia is the nurse consultant and Madonna is the lead consultant. I explained to them what I am doing in the homes as far as in-servicing. They service all the Beverly homes. Madonna has about 1100 beds. I set up a program for January 19 with Ruth Plant for the pharmacists. We are also setting up a program in March for the D.O.Ns with Bridgett McDonough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2000 | oxy vs. vic went over abuse potential, seeing it from pain clic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/2000 | he said he is using more OxyContin than ever mostly for chronic pain but will try to remember for constant acute as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2000 | oxy vs. vic went over abuse potential, seeing it from pain clic |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/7/2000 | saw in fairlawn office , says wrote 2 since lunch and assumes patients liked it...no calls! |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/7/2000 | Feels that it is to much paper work involved to use opioids after listening to Dr. Boswell. He missed the whole point the presenter was trying to make. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/7/2000 | doc real busy, but got an intro. likes oxy, scheduled an appt. for jan |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/7/2000 | cancelled lunch, stopped in to reschedule, quick oxy hit at counter |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/7/2000 | quick hit over the counter, she said she has a few patients on Oxycontin but reserves it for too late. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/7/2000 | Discussed Oxy and advantages over short acting opioids. He has many pts he fills monthly opioids for who he believiews would do better on Oxy. He said he was definitely going to switch them and put conversion charts where he needed them. He doe not use these. I asked what do you do when you are maxed out on inhalers and the pt is still not doing well. He agreed that he would try in this pt type. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | may set up another lunch in jan 01-- do after work meeting - has he said some short term use- 5-10 days recently by sports drs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | post op- has used 3-4 times this week he says |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/7/2000 | Has one pt on Oxy so he has not completely given up after his one bad experience. Went through Caldwell data and asked if he had even one more pt who he thought would be appropriate. He did and said we could talk further at lunch. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/7/2000 | Using after vicodin and percocet for chronic pain where not being controlled usually around 4 weeks and up to 8 tabs a day. The patch is being used for pts that compliace of taking pills may be used |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2000 | burn unit, talked about oxy in burn and er |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/2000 | surgery, will use inn total knee case, says does not use alot in total hips, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/7/2000 | he is just out of residency from Akron City hospital in July and he said he is using oxycontin for acute low back pain, 20mg q12h. He thinking oxycontin for more chronic pain if short acting opioids have failed. He does not use theo's and said would recommend senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/7/2000 | has used oxycontin for chronic pain by converting from short acting, he believes the pts get less euphoria with oxycontin. low back pain. Talked about Marcus reprint and constant pain vs intermittent pain and he said he never thought about oxycontin in place of short acting opioids, less tolerance and euphoria. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Dosing & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | Dosage & Titration, Chronic Pain study. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/2000 | Has not yet titrated patient, discussed using PSP card to evaluate higher doses he agreed |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/7/2000 | Said he's using Oxy. Discussed titrating down and sendind pts home with 10mg tabs v short acting agents. See if he does this. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Lunches only, Give her info on Uniphyl. Dosage & Titration, Chronic Pain study. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Dosing & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/7/2000 | Titration & Dosage. Addiction. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Titration & Dosage |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2000 | Titration & Dosage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | post op- no resist- says has always worked well- not getting SE complaints or call backs- ALICE IS NURSE- GETS CALLS- Seemed interested in  maybe 1 mg tab strat- for tapering also. f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2000 | post op- 20q12 and tapering |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/2000 | Pt who used PSP card did very well. He said he would use more often based on efficacy and service that he is getting. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/2000 | Pt with neuropathic pain didn't tolerate 160mg. He sent her to pai clinic. Discusssed that he really coulde do most of his own pain mgmt and then not refer pts out. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/8/2000 | he seemed concerned with some of his patients abusing oxycontin and Vicodin. He said he is hndling all the pain patients he can and does not want any more |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/2000 | Had 6 pts he was working on today. Appropriate ones went home with Oxy and he agreed to follow up with 10mg instead of switching to short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2000 | fewer pills vs SA-- get letter from pharm about oxy use-? get copy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/8/2000 | Pain management team is comming together, Dr. White, and two psyologist will be invovled. As pain in his practice can continue all the time as the result of re-injury and would use oxycontin. Next call: Ask what is the most common opioid you use? Out of 10 scripts how many are oxycontin? Where does vicodin fit into your practice? Does it have it's place? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2000 | also got ltr from pharm- about approp use of oxy- consider msc - he may get me copy- said he is using 2-4/wk |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 12/8/2000 | countered duragesic.he has a lot of their literature on his desk.talked about cost and how to have a plan when it comes to managing patients in pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | tumor brd, talked to her nurse karen they write alot of oxy when pt is already on it, asked about switching pts |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/2000 | Discussed avantages od Oxy over short acting opioids. He is going to be doing more major procedures at Zeeba and when he learned his son uses it too he was very interested in giving it a try. Only had minor procedures today but said that next major procedure he will try it. Gave him conversion card and he asked me to come by new office. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | talked about using oxy in acute setting, he says that he is worried about addiction, told him to treat pain, and use contracts, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/8/2000 | weird guy, talked about using oxy in acute setting, he says that he is worried about addiction, told him to treat pain, and use contracts, follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/8/2000 | he said he is seeing more OxyContin and less Percocet. He said he is also seeing a comeback with theophylline and Uniphyl in particular |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | went over the advantages of OxyContin vs. short acting meds like Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | tumor brdsee notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/8/2000 | talked about inservice with choi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106/44195 | 12/8/2000 | equi analg |
| PPLPMDL0080000001 | Cleveland | OH | 44106/2057 | 12/8/2000 | equianalg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | tumor brd, briefly talked about using the 80mg dose of oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/8/2000 | Had lunch for the office. Dr. said that he has read the information on not using davrocet and that he is beginning to use more meds like Oxycontin. He said he would like guidelines on the use of those meds. Gave him the AMDA guidelines. Next time, ask about his use of Duragesic and why he uses it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/2000 | Still just brief spoke to me be did take Ginsburg and was reading iti. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/2000 | Using some OOxxy for Chronic and CA pain. Briefly went over Calswell and set up time for further discussion. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/2000 | Doesn'e use much opioid but has seen good results ins pts o Uniphyl v generic theo. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/8/2000 | Showed im CAlswell highlights and hesaid that he already is a big fan of Oxy. Uses Uni too. Scheduled lunch too have further discussion.  Does a lot of nursing home work. Invite Barry to appt scheduled in January. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/2000 | Again gave me that i use it all the time.  Appologied about lunch but were not going to be able to do it in the office for a while. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/8/2000 | Brief highlights of Caldwell. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2000 | quick- reminder- titr- single entity |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/8/2000 | BRIEF COMPARISON OF SHORT ACTING TO LONG.  pOINTED OUT HIGHTLIGHTS OF CALDWELL REPRINT.   HAS A FEW PTS ON OXY BUT AGREES HE SHOULS PROBABLY HAVE MORE. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | in office, doctor is writing oxy for low back pain only, now trying to get him to write in oa, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/8/2000 | No cieling, OA 20mg. Friday PM |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/8/2000 | No cieling, OA 20mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | tumor brd, talked about the case with pt is on 40mg q12, says that pt needs titrated, told him to go to 60mg |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/8/2000 | need to get specific patient criteria for starting oxy  saw him in the hospital and talked about not using two long acting and titrating one to effect or se |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/8/2000 | No cieling 20-40 mg and go 1-4 10mg or 1-2 20mg Q12h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/8/2000 | quick hit through the window, he was in a hurry to leave but said he gets a lot of good 12hour relief for his patients who use oxycontin. he is not afraid to titrate to what is necesary |
| PPLPMDL0080000001 | Euclid | | 44117 | 12/8/2000 | Talked titration and staying on the q-12 dosing.  His fear was that givining higher doses that patients would still report it not being enough and then they would be on an even higher dose at tid.  Example 40mg tid would be better than 80mg tid.  Showed him 3-2 rule and that the dosing and delivery system is designed for this approach.  Duragesic rep is trying to sell the fact that it's less abusive than oxycontin.  He did try it in two people but she developed a rash and the other didn't get relief.  We went over the fact that it can be abused just as easily as any other opioid and he did agree.  Acute pain to him is something intense ane last for a few weeks.  Is use to using vicodin in acute setting from his residency.   Next call:  Reinforce titration and find out when he uses vicodin? and how he doses it?  Ask him if someone has a fracture is that acute pain? how long does it last? Will the |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/8/2000 | talked about titration  adn use in his workers comp cases, nearly all his wc pts are on oxy, talked about titration up to the 80mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/8/2000 | going alittle higher  in doses- a couple at 120q12 now- agrees to cost hot as diff as thought after price comparison |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | post op- to follow pca or blocks- dont wait.- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | in neoro clinc, he is writing oxy post op, says that dr anderson is writing post op, says likevac does less |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | neuro clinc, he is using oxy for most of his elective surgeries, he is also using it for his chronic patients, set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | may 22prog- equi analg- getting mind set of using in ATC more than couple days |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 12/11/2000 | talked about adding on both uni and oxy.which disease states that it would respond and whenr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | equal analgesia- only used t3 dvt- would refer ATC pain but coming around- gave marcus to ck out |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | get appmt - he gave ok- has some pts to discuss- mulit agent - poss switches |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/11/2000 | talked about what kind of patients and how to measure success |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/2000 | clinic is not officially opened, he wants to sit down and discuss oxycontin and how it can benefit the MS patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | 12/11 used  2-3 times last week he says - was working on spine and sports split last month- needs stay with strat for longer that 5-10 days and back to SA |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 12/11/2000 | talked about adding on and how function can determine whether it works or not.safety in the elderly is of concern to him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | talked about how we can get more people to use oxy in hospital, says need to get it on formulary, asked him how and he said he would talk to the people, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/11/2000 | Need to find out more specifically what he does after NSAID's.  I know he prescribes Darvocet in the nursing home as he told me this last time.  Will also show him the APS guidelines.  Continue to address Duragesic.  Asked Dr. what concerns he has when he writes Oxycontin.  He said that he is concerned about his residents that cannot swallow which he says is about 1/3 of his pts. and also about the fact that he can place the patch on and forget about it.  He said he will use Oxycontin more in the office and less in the nursing home.  He said he is not concerned about addiction.  I pointed out the need to use more than one medication when the patch is used.  He agreed.  He is using Darvocet for breakthrough. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Only uses Oxy for CA or refers chronic pain to pain clinic.  Uses theophylline and agreed that Uni offerred advantages that other theophylines do not and said that she would use Uni.  Next call she said we could discuss Marcus reprint and potency of Oxy compared to other opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/11/2000 | Uses Oxy and also treats residents to use it.  Asked me to arrange appointment at southpointe office.  Resident said that older pts sometimes get confused but they get Percocet for breakthrough pain.  We discussed using 10mg tabs and titating and he agreed that it was a good idea. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/11/2000 | Ask when he uses short acting v Oxy and why |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/2000 | She said she is using oxycontin in place of vicodin at times and then if not being controlled on vicodin.  If thinks the pt may not be a legitimate pt she will go to oxycontin first if feel confident then will go to vicodin first. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Breifly went over highights of Marcus.  He said he uses Oxy for CA and "chronic" pain.  Scheduled lunch to go further into depth. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | 12/11 says pharm sent email on encouraging moc over oxy due to cost - lists 20mg as 1.59 vs .03 for 30mg MSC- he has been using - on 1st rx - FROM WHO? ADDRESSED TO WHO? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/11/2000 | Find out exactly when he goes to Oxy.  See if he went thru Marcus reprint.  Try to get him to see to benefits of using following NSAIDS.  See if he will agree to try in a few pts.  He also wants PSP cards. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Discussed Caldwell data.  Still thinks that Oxy is more potent than other short acting opioids.  Uses for cancer. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | in clinc, using oxy in mainly chronic pain, says that he does have issues with addiction, cleared it up, talked post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | on 9th floor, asked her about oxy and use in general surg, she says she mainly sees it in trauma and in er, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Brief comparison to short acting.  Left Marcus. Discussed advantages of Uni and how it has moved up the ATS ladder. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | review adv- vv sa and acute vs chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | in er offices, he says that they are using some oxy in er, aksed if could put in pixis and he said he would want it, follow up with dr. lukens |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | Has used the cards- may be able to use another before yr end- scout like 1 or 2 pts are on- bp- cent or his so pm last week- was needing multi adj and he got uncomfrot. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/11/2000 | Tim, has not seen 160mg Rx yet he will order it if someone Rx's it.  Gave him AHCPR guidelines for 1-1 conversion oxy-vicodin.  Showed him Marcus reprint to support starting oxycontin 1st after NSAID's and to avoid as needed.  I also let him know that morley is taking over for maggorie.  Tim seems to have a good grip on  opioids in  general and is not afraid to tit scripts. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/11/2000 | need to take care of colleen |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/11/2000 | senokot |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/11/2000 | higher doses coming from oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | spoke with Linda Black in pain clinic. she deals mainly with implants (intrathecal pumps, and spine stimulators).  Asked  if any of the docs had used chiro with intrathecal pumps, because I have heard its being done, she said no.  Mentioned that Tues and Thurs were good days to drop in, but best to schedule lunch or breakfast with group. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | Spoke with Lynn Baraback regarding inservices with Nurses regarding JCAHO standards and resources that Purdue can provide.  She will suggest to all her charge nurses that they contact me regarding this.  Left business cards and Resource book. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | Dorothy is recept. here.  Bos here on Mon and Wed AM.  Rosenberg on Tues.  OBGYN here now, but not a lot of pts. yet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | Met Laura.  She said that physician are divided into sub groups.  Best way to weed out is to submit info to chairman, DR. Nierman, and he will direct what depts should hear about products.  Left card and PI of each product. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | bt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2000 | titr 160 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2000 | Went to see Donna Fairchild.  She is the new person doing the hospice rebate.  She was not in.  Left my card for her to call me.  Called a left voice mail for her. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/11/2000 | Hasn't had the right pt for Oxy yet.  Took back 2 PSP cards for other pts. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/11/2000 | talked about assessing and halving a next step and that they see the patient every day and that during this transition they are going to be the stabilizing physician |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Briefly covered features and benefits of Oxy.  Still reserves it for cancer  and severe chronic. Does use Uniphyl. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Briefly mention benefits of Oxy over short acting opioids.  Still sees it as more potent and should be used after short acting agents. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/11/2000 | Brief comparison to short acting.  Left Marcus reprint. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | in clinc, cool guy, talked about ost op oxy use, he says that he does use it, every anderson post op elective is a oxy, unless minor surgery, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | she prefers duragesic but is using oxy because no body else is using durages.need to watch to make sure that this trend stops and does not slow post op pain progress |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | trauma, he says that he will use oxy in op burns, but only if the pt is not doing well on ms, talked about advantages |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2000 | lunch, talked about how to convert pts from lorcet to oxy, she ays that she is switching all her chronic pain pts to oxy, uses the 20 mainly, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/11/2000 | Met Dr. for first time.  Discussed his use of Oxycontin in the nursing home.  He said he is using it a little more and is getting more comfortable using it.  I explained the use of Oxycontin following NSAIDs.  I left him the Roth study and also a conversion chart.  Next time, find out where he feels comfortable using Oxycontin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/2000 | hit constant pain vs intermittent pain if going to write vicodin q4-6 then this pt should be on oxycontin instead of a short acting opioid.  Low back pain. OA pain.  He has used vicodin for short term pain usually q6h. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/2000 | using after vicodin or codeine has failed mainly  for low back pain, usually going to every 4 hours at will be on short acting for around 4 weeks. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/2000 | She is using oxycontin if the pts pain is not being controlled on vicodin or codeine.  Oxycontin has been used on low back pain pt that was not controlled on vicodin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/11/2000 | using 10mg and 20mg q12h for short term pain usually low back pain and ankle fractures and sprains. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, druggies don't like it because they don't get a high |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, druggies don't like it because they don't get a high |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, druggies don't like it because they don't get a high |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, druggies don't like it because they don't get a high |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, Costs less with the 12 hour delivery system. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, rebates, patient information sheet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, rebates, patient information sheet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, druggies don't like it because they don't get a high |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2000 | dosage  & Titration, 12 hour vicodin, 12 hour percocet, druggies don't like it because they don't get a high |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | post op- post pca- 20q12 is starting point |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/11/2000 | post op- thinks brems will try again- going home to cinci for 4-5 days.  His pts he has put on he says are doing great - no calls on BT outpt- likes 10mg idea for down taper |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/11/2000 | qol issues and being able to do more and heal faster |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/2000 | qol for sleeping thru the night and healing faster   talked about how to handle the se and that they are not different from vic |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/12/2000 | Present methadone comparison.  Give him some strong reasons not to use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | Dr. Boswell conducted train the trainer on patient mgmt for JCAHO standards.  Each chief resident is supposed to be there.  This session was very dry and we did not see any docs from relevant programs.  Doc did suggest that the epic conversion totes be used because developed in 99, newest.  Would like us to be involved in edcuation but need to work through each dept. education secretary. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/12/2000 | Has not had the appropriate patient yet.  Went over relative potencies of short acting opioidsw v long again and  he said that he did remember.  Try PSP card in January to get him started. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/12/2000 | oa patients and safety in the elderlay   talked about caldwell nad showed how long term use does not automatically mean bad things and addiction |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | When need to titr? What would you do if oxy isnt enough? very conserv- think he would refer if pt pain elevated. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2000 | in pain clinic, talked about using oxy after pca in post op, he says that the surgeons are the first line, but he can use what he wants at tmes, talked about bringin in speakers for next year, follow up with ilene |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | he mentioned a patient who he was going to give OxyFast to whose OxyContin is not holding steady. He tried to go up the mg. dose but the patient seemed to be out of it. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/12/2000 | Brief comparison to Duragesic and reminded him of IR and FAST. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/12/2000 | follow up with hospice patient  he almost always goes to oxy for his hospice patients but he does not always have many goes in spurts.talked about the differences between blocks and treating patients with oral meds.different schools of thought.feels that length of time on med determines addiction.this guy is 40 yrs old, I cant have him on pain meds for the rest of his life |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/12/2000 | Needed me to remind him again.  He has had some pts with problems with pain lately.  Gave him dosing card to help him remember conversions.  Wants follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | talked to doctor mainly about oa, trying to stick to one pain state and grow this, she says she has used in oa, but usually just uses nsaids, told her good choice was oxy after nsaid fails, follow up |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/12/2000 | 12/11 switch strategy- had no idea about requesting w/ t3- dont think he even realized same as pct- definite eye opener- has 1-2 pts he can think of switching |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | larger doses and the 160mg tablet.good pain management even in the hospice setting where they have a formulary |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/12/2000 | staying at VA till jan- will call but not regularly- just waiting to get back at this point |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/12/2000 | he is favorable to oxy but using more for the chronic setting and abuse plays a role.talked about using in the post op setting and went over pharmaco.talked about multiple tab dosing and making oxy fix in the more acute post op setting.his attitude is sometimes it works and sometimes it doesn't |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | Post-op Ginsburg.  He has been using some but has alot of room for growth.  Still wants speaker for his black physician group.  Is going to decide if Dr mcDowell can address this group. |
| PPLPMDL0080000001 | Mayfield | OH | 44124 | 12/12/2000 | Discussed Oxy and how and why he uses its positioning in the hospital.  She is still convinced that it is a cancer and long term chronic pain.  She does wand educational programs.  No OB/GYN Promotion, Questions ER promotion, and would like to see cancer pts on lower doses.  Somehow we really need to figure out who she repects enough to learn appropriate pain mgmt.  Her bias is so strong that she isn't willing to look at JCAHO guidelines and APS guidelines for the treatmetnt of pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/12/2000 | he is using oxycontin for chronic musculoskeleti pain.  Talked about the street value of oxycontin, in his arlington office he says that everyone is asking for it.  This has not discouraged him from writing for the right person, but he is not using it for short term pain.  I went over oxycontin and concentrated on the pt in pain.  I gave him the CD for assessment tools and opioid contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | went over the advantages of OxyContin over short acting for acute or post op pain control |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | went over long acting pain control vs. short acting pain control and where OxyContin fits in for constant acute |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/12/2000 | Met with Mary.  Told her to get the second and third qtr rebates ready.  They are getting ready for JCAHO.  Mary also told me that Jenny Hooks resigned. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/12/2000 | aps books for jean to be put in pertinent areas |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/12/2000 | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2000 | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/12/2000 | talked about dura use at metro |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | sponsor tumor board  was busy at my display promoting and answering questions about OxyContin, IR, Senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | doctor is writing oxy only when she gets cases from other oncs and pt is on meds that are not working well, does go to oxy if needed, work on conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | he is using oxy in cases where it is outpt bases and the pt has severe pain, using oxycontin and vicodin and using mixcontin also |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/12/2000 | talked about a couple of dis states and what he does as his next step trying to get him to open up and say when he uses |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/12/2000 | I asked him the difference between a duragesic pt and an oxycontin pt. and he did not find a difference and said depending on compliance duration of action disease state, So I showed the slim jim and benefits of Oxycontin vs Duragesic. QLick onset of action to replace short acting and stay with Oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | quick hit mentioned Uniphyl and how it aids as an add on therapy to his COPDers |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | he said he is little by little adding more chronic patients on OxyContin. He aslso said he is not afraid to give any mg. dose . he will write it as high as necessary |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/12/2000 | oxy ir vs percocet  for acute pain?  oxyfast?  where using percocet for pt type and why not oxycontin?  7.5mg and 10mg percocet and taking APAP out for short term pain?  hit oxy ir and lack of APAP she said would use along with oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/12/2000 | need to find out what is the difference between oxy and duragesic patients   talked about safety in theelderly.he feels that opioids can cause some confusion esp in the higher doses and tried to ease his fears with oxy and its delivery |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | quick hit through the window , he said he has many patients being helped with Oxycontin. He needed 400s (samples) |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/12/2000 | Find out when he would not use OxyContin and why?  Also Set up talk at Southpoite for 3/2. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44124 | 12/12/2000 | Discussed advantages over Duragesic and he agreed they have been around a lot.  He really doesn't believe in it.  Reminded him ohf OXYIR and FAST. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/12/2000 | he said he uses has not tried OxyFast for patients that he radiates the throat but thought it makes sense |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | mentioned oxy and the 160mg, tumor board |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/12/2000 | wrote a script this morning for low back pain that the pt has failed from surgery, he put him on 20mg q12h.  Benefits of oxycontin vs vicodin and darvocet, no specific pts but said using more after if starting to take more than 4 vicodin a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/12/2000 | asked doc about where he uses oxy and sa, he uses oxy mainly post op and in oa pain, he is using sa in severe pain that he feels need meds every 4 to 6 hours, told him he does not need to do this, he can use 12 hour dose and titrate to effect, talked oa, using 40q12, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/12/2000 | just returned from trip, he says that he is using oxy some, but mainly in ca pts, still uses sa for post op, and mainly for his oa patients, talk oa next time |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/12/2000 | when pts com from ORS or the ER and on a short acting opioids, will you convert to oxycontin?  if not why?  if can controll constipation for OA pts will he use oxy for all of those pts.?  He said would use senokot-s and senokot that he would use oxycontin on all of his OA patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2000 | tunor brd, doctor is now titrating hihger, said he has pt he saw in hospital that is on morphine, said he will send home on oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/12/2000 | Dosage & Titration, no cieling. Dose to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/12/2000 | talked about conversion and titration, left him wall chart for titration and laminated pain scales, will help with resident use, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/12/2000 | Still trying to get the pain mgmt group togethr.  Schedules are difficult.  He is titrating pts well.  and has even broken into some asymetric dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/12/2000 | Seeing alot of failed backs and pts where pain is not being controlled on short acting.  Keeps on short acting opioids and if startig to take more than 6 tabs a day he will convert to oxycontin but he is under most comfortable with 10mg need to make sure dosing and titrating right. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/12/2000 | follow up with some specific cases   he is being more technical with his use and how he titrates.likes the literature that i have been giving him.asking more questions about function |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/12/2000 | Dosage & Titration, no cieling.  Dose to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/12/2000 | Dosage & Titration, no cieling.  OxyIR. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/12/2000 | using for total knees and hips where he is using 1-2 10mg tabs q12h with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2000 | 12/12 on research- had great convers about the signif of pain mgmt being the biggest issue -impact on qol and  at end of life.  Was luke warm to 160- dont think he used oxy very high- get heirarchy- andy why not q12 as goal? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/13/2000 | I have to start at the beginning every call.  He knows the starting dose 10-20mg q-12 but I'm not convinced that he understands that oxycontin is not stronger than vicodin.  Next call : ask him if he has Rx any combo's within the last week? If so which one and in what type of patient? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/13/2000 | 160 tab and titr- still has one on lid 80s |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 12/13/2000 | Says he's using both products and even discusses where but data shows otherwise.  Keep trying to see if we can hit the right person.  He may do well with PSP cards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | talked in office of ent clinc, he says that they would only use oxy for there ca pts,  not in other cases, asked what he would use and he said vico and t3, told him the same thing, set up ent tumor brd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2000 | Will be part of proposed cwru fall pm prog w/parran- f/u with outline and binder from mandate course |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/13/2000 | briefly talked to the doctor in op clinc, he said he is wrintg quite abit of oxy, talked about 160 dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/13/2000 | Rodents write most of her scripts but they are using oxy.  Still think ther is room for growth from short acting agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/13/2000 | Has used some Oxy but is sending pts he feels need this pain control to pain clinic.  Still believes that it ha s a high street value.  Dis cussed Uniphyl and advantages over twice a day and generic.  His samples are there and he said he would try on pts who came in having trouble breathing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | chief, talked about converting pts from sa to oxy in rehab, says that he does do that on occasion, asked about specific pt, he said he would |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/13/2000 | talked with ellen, set up lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | see notes |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2000 | equilanalg |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/13/2000 | Lisa is a hospice nurse. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2000 | Barberton Family practice and Dr Bartlett. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2000 | 12/13- no one on now- was at VA- going back  in Jan- liked it- not much oxy being used that she saw- cost is supposed reason |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/13/2000 | says that he is doing er now and thqat oxy is being used, asked him if it had increased and he said that it had some, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | need to fiind dis states that are close to his post op.reference howard levine   he said thet dr levine is using a little more of the oxy po.he likes to use the liquids because he feels that pat have a hard time swallowing.talked about only swallowing twice |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/13/2000 | trying to get him to think about oxy as a milder pain med.he feels that it should be used for chronic hard to treat and he does not see that many of those patients.asked him to use in place of vic and told how to do it |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/13/2000 | showed him the post op data and how more and more use is coming from there |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/13/2000 | Saw him in OR asked him to use Oxy following the case.  He said once PCA was discontinued pt was going o Oxy. Introduced me to residents an said the really write moat of the Rx's. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/13/2000 | in office, talked about his total knee cases and he said he would use oxy in those cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | 12/13 gave 4 short dated pics cards- was very approc.- had pt today that could have used. will call to get to them- says no high dose right now - |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44122 | 12/13/2000 | Uses Oxy.  Breifly pointed out highlights of Ginsburg.  Lunch scheduled to help build relationship and develop business, |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2000 | just titrated a fibromyalga pt to 80mg q12h and followed up with what his next step is and he was not sure so I told him 120mg q12h and then if need to go to the next step ther is a 160mg tablet. He uses short acting first so I am concentrating on when taking these  ATC then to go to oxycontin, so when taking 4 tabs a day go to oxycontin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2000 | Using oxycontin for cancer pts and for one severe back pain pt.  Still said use for cancer pain and concern with the abuse of oxycodone.  Uniphyl for severe COPD pts with nocturnal wheezing. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/13/2000 | Mentioned oxycontin for cancer pts but he has used for severe chronic pain, back pain and fibromyalgia pts.  Still using vicodin first then percoect and then will go to oxycontin.  Longer acting is after short acting for pain |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/13/2000 | need to focus on add on for ca patients and safety in the elderly  talked about safety in the elderly because of the oxy for pain and protecton from se |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 12/13/2000 | Has started a OA pt on Oxy who is doing well. He wanted more info.  We discussed OA data.  Pts he has started on Uni are doing well.  Showed him Aizawa reprint.  He said he would continue to use. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2000 | Dosage & titration. 160mg |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/13/2000 | Dosage & titration. 160mg |
| PPLPMDL0080000001 | Akron | OH | 44309 | 12/13/2000 | Dosage & titration. 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | in clinc he is using quite abit of oxy, he says that most of the pts he sees are coming to him on oxy, he uses oxy for most cases, he does not write alot, talked about titration and 160 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/13/2000 | Dosage & titration. 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2000 | not a big writer now bc doing stroke pts, but is still writing pain meds for some pts that came with him from lutheran, talked about titration and using the 40mg pill |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2000 | Dosing & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/13/2000 | Dosing & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/13/2000 | Dosing & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2000 | Dosing & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2000 | Post-op 1-2 20mg Q12h. dosage & titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/13/2000 | Dosage & titration. 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 12/13/2000 | Has not yet titrated patient via PSP cards but will.  Initates after NSAID's darvocet or percocet then he goes to oxycontin 10-20mg for ATC pain showed him the Levy reprint that shows oxocodone as step 2 and 3 so that he could use it immediately after NSAID's.  some patientts may be able to take one oxycontin tab before they need titration to bid.  Next call:  keep talking titration but also show 1-1 conversion oxycontin- percocet and ask him st start with oxycontin after Nsaid's PRN medications can be more of a reminder of the cancer because they're taking it every time pain occurs.  Is the pain going to progress? Is it stable or unstable?  How many darvocet or percocet does the patient have to take before going to oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2000 | concern with pts abusing oxycontin and opioids, still using vicodin and mainly percoect first and if not being controlled on percocet then will go to oxycontin 20mg q12h first.  Not using for post op pts it is coming for chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2000 | Lisa Basilli works hospice with him and the perdiem a day is $100 a patient.  They do not use MsContin 8 hrs they are using it 12hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | tapering |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland oh | OH | 44118 | 12/13/2000 | Compared Oxy to Duragesic.  Made sure to point out cost which is always an issue with him.  Reminded him that there is now a 160mg availabe.  He said he had a pt at Huron that he put on 20mg q12h but |
| PPLPMDL0080000001 | Beachwood | OH | 44124 | 12/14/2000 | Does major facial reconstructions and uses Percoet following these procedures.  Showed him the advantages of the delivery system and the flexibility of the drug.  He said he would try it.  He also asked me to remin him over at Zeeba. |
| PPLPMDL0080000001 | Cleveland | OH | | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some.  Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo.  OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need.  Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy. Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some.  Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo.  OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need.  Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy. Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44210 | 12/14/2000 | Oxycontin is being used for chronic pain and most of the time it has been written by a pain specialist and he will refill it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some.  Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo.  OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need.  Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy. Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | MAyfield Hts | OH | 44124 | 12/14/2000 | Follow up with pt on for amputation.  Follow up on his father in law.  They had discussed switching him to Duragesic and we discussed all the reasons why not to.  Find out what happened.  Pt did well His father in law is fine.  He has been using post-op with good sucess. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2000 | talked post op use of oxy, he does not use bt meds, he just gives another 20mg of oxy, he is now doing 75% peds surgeries, but still does some adult, will cont to use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/2000 | Quick reminder.  He says he uses it.  Office staf says too. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/14/2000 | gave him the marcus article and talked about function.marg said that there are alot of others trying to get more time as well |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/2000 | Using oxycontin for cancer pain, arthritic pain, she  is treating alot of other pain so using all strengths.  Using other opioids in unisin with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/14/2000 | talked oxy and the new 160, says that he does use some of the 80 and if needed will use 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | quick call in office, he says he does not use many pain meds, but says he is familiar with oxy, gave him file card, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/14/2000 | trying to get post op results with specific patients.he is getting good results when he uses but often forgets and reverts to old habits.UCB ran through a pile of snow to beat me into his office |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2000 | lunch, doctor has issue with using oxy post op, told him that it works just as fast, but he wants short acting, told him to use oxy ir if he has to use sa |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/2000 | Uses Oxy and seems very comfortable with dosing.  Really liked conversion cards and took extras for the residents he has each month.  Knows BArry and really thinks he does a good job in the homes.  Doesn't want to use theopyline but we did discuss the most recent guidelines and he did agree that there are pts that may be helped |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/14/2000 | APS/Ahcpr  info- guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2000 | in er, says that he is writing oxy, but that many cases only need minor meds, told him oxy works well there |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 12/14/2000 | add on with benefits in the lower doses instead of any perc.  gave him 5 psp cards and wanted to tie charts.identified four patinets that were getting t3, perc and vic and clipped cards to the charts.talked to him about advantages over combos and how to dose |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/2000 | using oxy in cancer cases and chronic pain cases like cancer or chronic belly pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | Dr. in charge of budget for dept.  wanted to know price of levo.  explained that it was a less expensive that ropi, but a little more than bupi.  We discussed levo's proper use for any anest that required an extra degree of safety!  check with pharm to see what cost is compared to other anest |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/14/2000 | Wound Center lunch.  Spoke on pain management.  Likes the apa green book.  Wants the hospital patient info books on patient rights. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2000 | did a shoulder stablizing procedures that the pt did not respond well to, but said not comfortable with using oxycontin, just wrote 1-2 vicodin q4h. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/14/2000 | senolot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2000 | DR Mark, talked oxy in acute setting |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/14/2000 | Discussing speakers programs for 2001. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 12/14/2000 | pharmacy and jcaho update |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/14/2000 | post op |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/14/2000 | Went to see Wendy.  She is the D.O.N.  She was busy.  I left my card for her to call me.  Dr. Goldstein wants me to do pain management in-services at this home.  Wendy called back and left message.  Will call her next week. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | 10, 20, 40, 80, 160, OxyIR, Oxyfast, Uniphyl 400mg.  They do not carry OTC laxatives.  Likes notre pads and pens. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 12/14/2000 | likes samples, senekot-s is a big hit.  10, 20, 40, 80, 160mg, Oxyir, Oxyfast, Senekot-S bottle of 100's but passes out samples so patients can try it and then go purchase at an outside pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Samples of children's senekot, 2001 planners, 10, 20, 40, 80, Senekot-S 10's.  Only one box.  They take care of worker's comp patients from Donich & muakassa.  I told them that Senekot is covered free for worker's comp patients.  They do not carry uniphyl or Oxyir/Oxyfast. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dr Klejka and surgery area. |
| PPLPMDL0080000001 | Tallamdge | OH | 44278 | 12/14/2000 | Met with Becki Galloway.  She is the Staff Development nurse.  Told her the education we can provide in pain management.  She is interested in getting in-serviced.  She asked me to call he back on Monday to set up a series of in-services. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/14/2000 | 12/14 an give me binder -will develop proposal for fall prog- 5-7k for mktg- Which Drs. in ohio?  outside speakers?  100-120 attendee goal for here- 25 in johannesburg- meet w/chelimsky also. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | John Petro, said that Chiro is in pixus, this helps track charge to pt. Docs are using some. Discussed with each prescriber the cardiac differences between bupi and levo.  Then the cost difference between ropi and levo. OB floor may be tought because a lot of no pays, so need to keep cost down, and since using low concentration, no safety need. Need to work that out with fisgus.  Morscher wanted to know cost numbers, did not have, need to talk with pharmacy.  Position against ropi to him.  Need to schedule a Tuesday AM conference in March. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/14/2000 | so comparison vs vic and combo's |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/2000 | Uses Oxy mainly in the hospital and nursign homes.  Doesn't use much Theo because of bad press but we discussed the pt who is maxed out on steriod inhalers and albuterol.  What next.  He agreed trying Uniphyl would be a good thing.  Also talked about the Arkinstall data and discussed the disadvantages of generics.  He said he would give Uniphyl a try next time he gets the pt type we discussed |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/14/2000 | talked about dosing in multiples and making oxy flex for the patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 12/14/2000 | add on story with oxy and uni   he really likes the address books.talked about different mechanisms with uniphyl and how we interested in gas exchange on the cellular level.talked about adding on oxy to any nsaid and using for his perc patients |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/14/2000 | on 9th floor, asked about his ca pt he talked about at tumor brd, surg next week, asked about oxy, says pt is on it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2000 | see original 12/14 notes |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/14/2000 | Thursdays PM at wound Center.  Doesn't like to prescribe pain meds to wound center patients, only does it when he has to.  Likes the vicoden. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/14/2000 | doctor is very excited bc she is now putting her severe oa ppts on oxy, just put new lady on this week, told her this ig great, but asked about other vicoden pts, she says she has alot that come in and are taking vico on chronic basis, told her these pts need to convert to oxy, follow up with conversion |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | OA, Dosage & titration, delivery system, no buzz. Post-op study |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | OA, Dosage & titration, delivery system, no buzz. Post-op study |
| | Akron | OH | 44302 | 12/14/2000 | . Dosage & titration, he is bored and doesn't want to use on sickle cell, he wants to give them dilaudid and let them get that high that he says that they are looking for. 160. Titrating up and sticking to one drug. I think he doesn't go past a certain strength of Oxycontin. Find out what strength he goes up to. My guess is that it is 10, 20, 40, |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration. 344-6925 #1176, set up day & night inservices. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration,pens, pads, senkot stamp for workers compensation. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | OA, Dosage & titration, delivery system, no buzz |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration,pens, pads, senkot stamp for workers compensation. scheduling lunches in January. 2001 calendars. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration, Bring patient bill of rights book, and patient information. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration. 344-6925 #1176, set up day & night inservices. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | Dosage & titration, Joyce has blond hair. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/14/2000 | dosage & titration, 2001 planners. post-op study |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/14/2000 | talked post op, he says that he really has not written that much, but he says that it makes sense told him to use the 10mg and titrate up, talked about ginsberg [paper. follow up with oxy vs percocet |
| | Akron | OH | 44312 | 12/14/2000 | Father Patrick's mother got oxy ir for post op. He is changing pts to oxycontin from vicodin where pts are not being controlled, he says around 2/3 of post op pts are not being controlled on vicodin. He also said he will write scripts on he owns script pad. Mainly using 20mg q12h. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/14/2000 | has an ankle fusion case and he is going to use 20mg q12h with vicodin for breakthrough. Using it for more painful procedures, vicodin on prn basis for other cases. |
| | Akron | OH | 44333 | 12/14/2000 | Oxycontin use for the patient in pain, the main are to talk about oxycontin or opioid use is for the right pt who is in pain and needs opioids to control the pain. The benifits of oxycontin will fit the needs of the pt in pain, onset of action nad 12 hours of duration. Concern is with the psychological aspect of the chronic pain pt, he is in favor of oxycontin for post op pain or short term pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/14/2000 | geriat dosing- low dose defined as 10-30q12 - non surg candid |
| | Akron | OH | 44333 | 12/14/2000 | very prehensive with oxycontin, he feels that oxycontin is stronger than vicodin which means more addicting than vicodin. He just has a back patient arrested for selling vicodin and getting it from multiple doctors. He specializes in spine surgery and therefore has a lot of chronic low back pts that have pain. Has used 10mg q12h for a pt or two that were not controlled on vicodin post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 12/14/2000 | comp to dura- has used some- sees it as not as variable- was elusive in pinning down on issues- does seem to see for higher levels of pain- oxy up to 80-120q12- get him to stay- vs convers to dura- has used higher levels of using the 10mg and 20mg tabs for shoulder procedures, using on the younger healthier pt that needs more consistant pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/15/2000 | introduced to doc by nancy. says he couldn't talk, but very happy with oxy results. would like to do a happy hour or something. told him I would start out with lunch and we'll go from there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/15/2000 | 12/15- get him to stay with- no SA for 4days and out- he is coming to it- seems very willing to help me- good results |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/15/2000 | using oxycontin 20mg q8h, doing a breast reduction this morning. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/15/2000 | in pain clinc, just wrote for oxy script in low back pt, wants a speaker to come in to talk about pain mgt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/15/2000 | titr? usually doesnt do- says doesnt need to- 5+ this week |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/15/2000 | talked about his perc patients esp the ones that get refills.he really does not like to do pain management and would love to have somewhere to send patients.talked about pssuedo addiction and other definitions and treating can sometimes help |
| PPLPMDL0080000001 | Independence | OH | 12/15/2000 | | he gets a little antsy when talking about oxy and treated pt like to keep samples and wont admit to using so much.half if his combos are probably darv for his elderly patients and he thinks that oxy is for strong chronic hard to treat cases |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/15/2000 | Discussed with Diane some things we can do to get pain management moving in the right direction. Need to get Bill the pharmacist on the right page first. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/2000 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/15/2000 | talked with jean about speaking at robinson's ethics and pain management |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/15/2000 | lunch pain team, see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/15/2000 | talked about 80mg |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/15/2000 | rich has some reservation about length of use.would not put in more sen.need to show difinitions and put coupons on senkot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/15/2000 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | , rebate, patient info with coupon. 10, 20, 40, 80,. IR,fast, Uniphyl 400mg, 600mg, Senekot 10's 50, 100, Senekot-S 10's 50, 100, kids, bottle of Senekot liquid |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/2000 | Go to medical education for ortho residents lunch. Lefever has them in clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/2000 | breakfast. intro to doc, gave him rundown on chiro v. bupi (toxicity and dosing). No real feedback |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Surgery center. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | rebate, patient info with coupon. 10, 20, 40, 80, 160, IR,fast,Uniphyl 400mg, 600mg, |
| | Euclid | OH | 44119 | 12/15/2000 | Has used one time patient did well no complaints. He said it's going to take awhile to become more routine for him to Rx after procedures. Post surgical hemroid ectomy can be quite a painful recovery because of BM's. Continue to reinforce 1-2-3 10mg tabs Q-12 for post op. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/15/2000 | talked about making oxy mild he does alot of stuff that he feels he is not using significant meds for.talked about making oxy equiv to darv and t3 but still getting better control and more coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/2000 | in clinc, asked about use in chance pain and he said that he was using it there, also asked about totals and he said taht he uses perco, go from here |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/15/2000 | talked about adding on sooner.getting good assessment on function can help detemine when to use.concom use with any nsaid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/15/2000 | in hallway, asked about oxy, he says that on op pts it works well, he brought up formulary, follow up |
| | Tallmadge | OH | 44278 | 12/15/2000 | hard to get him to admit to using any pain stuff.might want ot check and get verification on pharm level.may be a lot of darv?he feels if patients are on meds for any length of time than they are addictied or will become addicted.showed him the oa study and went ofer definitions |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/15/2000 | what is a matter with this guy, he still says he is writing oxy, talked about specific oa pt and vico, asked to convert. follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/15/2000 | trying to get her to expand a little by using n her oa and not just backs.lower doses and using function as a guide to efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/15/2000 | in closet, talked about titration and new starts, 80mg, folow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/15/2000 | talked about using both oxy and dura together.he feels that he gets better breakthru coverage with a la med.asked him about using one long acting at a time and titrating the dose |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/15/2000 | talked about titration, he says that he is titrating to effect, he is follow in the guidlines i gave him, talked about converting pts in rehab who are on sa |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Dosage & titration. Dose to comfort no ceiling.rebate, patient info with coupon. 10, 20, 40, 80, 160. IR, Senekot 50. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Dosage & titration. Dose to comfort to ceiling.rebate, patient info with coupon. 10, 20, 40, 80, IR, Uniphyl 400mg, 600mg, Senekot 50. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Dosage & titration. Dose to comfort to ceiling. 10, 20, 40, 80, IR, Uniphyl 400mg Senekot 50, Senekot-S 50's. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/15/2000 | says he is using more oxy now post op, talked about how to titrate up and down as necc, says that he likes how it is working, talked about standing orders fro post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/15/2000 | Discussed the patient on 20mg q12h with chronic pain in wrist and arm, talked about titrating to 40mg q12h. !)mg q12h for procedures and talked about oxy ir for using a short acting opioid. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/15/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/15/2000 | Titr- tapering idea- why mess with SA- she usually does- trying to get others to do- |
| | Cleveland | OH | 44106 | 12/15/2000 | 12/15-Cheryl says has used some- 10-20q12- for npo- has done dura and t3 liquid- but agrees dura is not ideal-went thru variab- reinf w/graph- agrees if gut works, use it.- Get oxyfast info-said dident use not comf with convers and dosing. Go thru again- they will use.- She does alot of the figuring out- he asks him |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | he said he will try to be more agressive and use more Uniphyl for his asmatics for 2001 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | had a case of reattaching the ulnar ligament and said going to use 1-2 10mg tabs q12h. |
| | Warrensville Hts | OH | 44122 | 12/18/2000 | q12- equi analg.- change his mindset from cancer drug- narcotic mentality |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | is having trouble getting the 160mg tabs at local pharmacies. Told him I would work on stocking for him. Oxy is his first choice long acting opioid. We discussed my short acting pts futher but he really feels that they only need medication on a prn basis. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/18/2000 | working on the dosing tablet strength and surgery blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | Get when/what type of pt -build to rowane- she gave strong statement @ appropriatness and addiction issues but didnt reveal her typical routine- get these seperatl and f/u on dura pt. and PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2000 | Post-op surgery. Do you have any patients getting refills for vicodin. Do you have any patients whom are taking the vicodin for more than a few days? |

| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | he said he was glad that i brought Senokot because many of his chronics get constipated with Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2000 | he said they needed Senokot S . They were out and he is leaving the country for a month though many of his patients will still be needing the senokot. he said he is slowly going back to more Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | doesn't seem to care about ped studies like vetter, need to push him for support |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2000 | Do you have any patients getting refills for vicodin. Do you have any patients whom are taking the vicodin for more than a few days? |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/18/2000 | does not like to use opioids but will use darvocet and vicodin in some arthritic conditions.  Went over conversion guide and agrees that oxycontin is no stronger than vicodin per concept but also views percocet as much stronger than darvocet.  Wants the equalanagesic dose of darvocet to oxycontin mg mg.  I reinforced conversion guide and reasonable starting dose of 10mg Q-12 oxycontin and that darvocet is not a good analgesic long term because of harmful metabolite build up.  She's timid to using oxycontin will take awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | What would it take to get you more comfortable with treating? What is it that makes you uncomfortable with? Lack of expe- not seeing much IM use- not wanting to be the first- misconcept about most everything of opisi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/18/2000 | is using an average of 20mg post-op but is also using Percocet for breakthough. We deciced using 10mg tabs so that pts could go to 30mg of Oxy and he only has to write one Rx.  He liked the idea. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | talked about using oxy in the period after using a pca. he says that he is a proponent of oxy, he recently began switching alot of the outpts who come in on perccocet, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/18/2000 | Next call:  Ask what is the most common opioid you use?  Out of 10 scripts how many are oxycontin?  Where does vicodin fit into your practice? Does it have it's place?  Quick hall way hit.  Talked about the pain management team being assembled with Dr. Winer and Dr. White. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2000 | he said he trusts Oxycontin for his severe chronics. Askerd him what he does with his moderates. Talked about the elderly and their acetaminaphine content. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | he agrees there is no better theophylline than OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 12/18/2000 | Still Thinks that Oxy is too much for his post-op pts.  But continues to use OxyFast.  Still has pts who have trouble getting it.  Suggested he give them the Rx prior to surgery so that they already have it at home. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/18/2000 | says letter came from pharm just addre to onc drs - not going to effect what he does here says- has 3 end of last week |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2000 | Post-op surgery.  Do you have any patients getting refills for vicodin.  Do you have any patients whom are taking the vicodin for more than a few days? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | no current pts- one coming in at end of year that may be candid- thinks using too much pct and complaining about sleep- says oxy is the one she will go to |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/18/2000 | Attempta to avoid opioids in general and to much to his own admission.  Uses Darvocet, Tylenol #3, vicodin after procedures.  Common procedures are laproscopy, carpule tunnel, debriedement surgeries.  Agreed to use oxycontin after debridement surgery and will f/u with me.  He also does some hospice and is using duragesic because the nurses tell him that it's working well.  I don't think he's worth spending much time with watch 1st Rx. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/18/2000 | Stopped to tell me that the idea of using 10mg in some pts has worked very well.  Older  people are complaining of constipation.  Told him we'd get some laxative protocols and samples for hi to give out. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | in clinc, doctor says that right now he only sees oxy being used in the ca market, but does see need for use in post op and trauma, talked about trauma cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | in trauma clinc, doctro does not write much pain meds, but is a good vocal person in the hospital and will talk oxycontin |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/18/2000 | Brightly Went through Ginsburg.  Showed him effectiveness and dosing.  Says he uses but didn't realize he could reduce the potency.  Left conversion cards. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/18/2000 | quick hallway hit before entering a room, he said he hasn't forgotten Oxycontin and will keep me happy by writing more |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2000 | he admitted to not trying Oxycontin yet and giving it a fair chance. He said he'll have to give it a try , but would not give me a patient on the spot |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | she said she hasn't gotten many severe chronic pain patients lately or needed to manage cancer pain . She is niching too high too strong |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | she said she is moving from her office after the first of the year . She promised to be more agressive with pain management with OxyContin for 2001 |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/18/2000 | Got in begging for an intro.  Brief going over benefits of Oxy.  He uses some but could use more.  Told me to stop in after the holidays. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2000 | he said to stop by his new office after the first of the year at 14600 Detroit  Lakewood. He said he is writing as much OxyContin as ever |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2000 | Most painful procedures, pin insertion or removal of the wrist or ligament reattachment between the wrist and palm. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/18/2000 | Met with Cheryl and Joan.  We discussed the fact that the nurses are not getting.  Either is Joan for that matter.  I discussed the plan of working with just one station very hard so they will finally get it.  They liked that idea.  Cheryl said that they seem to be reverting back to Darvocet.  I also discussed with Molly, ways to keep pain management in fron of the nurses. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | went over the importance of Senokot with OxyContin. Gave $2 rebates |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2000 | talked about recomending senokot with all Oxy and opioid scripts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2000 | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/18/2000 | Tried to get them to stock all Oxy strengths for Dr Zaidi but they are petrified of CII drugs.  The pharmacist was going to ask the manager but he highly doubted it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | Pain clinic as well. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | residents |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | will try chiro if can get samples, need to check. using alot of ropi for caudal blocks |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | using a little more oxy, seeing more adults. getting referrals more from primary care |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2000 | Do you have any patients getting refills for vicodin. Do you have any patients whom are taking the vicodin for more than a few days? Do an inservice.  Dr, Pinsky is in charge of the dept. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | talked briefly about use of oxy, she told me again that she does not start alot of oxy, but does write refills, focus on conversion with her |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | in clinc, talked about oxy and how he is using it, he says that he is using it as a second step shot ie, asked why not start with and he ssaid prn first, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | he said he likes the long acting feature of OxyContin but still thinks Hydrocodone is the most effective pain med |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | will try chiro if can get samples, need to check. using alot of ropi for caudal blocks |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | he said he is very happy with the results he is getting from OxyCon tin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2000 | using oxycontin for chronic pain, if after surgery vicodin is not being controlled then will go to oxycontin or if chronically on opiods. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2000 | Head of orthopaedics @ Cuyahoga Falls General.  Wants to do inservice after new year for the orthopaedic floor in hospital.  Using for post-op surgery.  Says he is kinda scared.  I said it is no big deal.  10, 20, 40mg.  No biggy. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/18/2000 | Patient contracts from pain doc and identify a patient that he would start a patient  on Oxycontin.  Main issue fear of scheduling system.  He really liked the patient contract forms and is going to implement them in his practice.  Say's he views oxycontin as the opioid of choice to use however I'm not sure if he's fully comfortable.  Continue to provide good documentation sources and 1-1 conversions vicodin-oxycontin.  Next call:  Have him identify a patient that he feels comfortable using oxycontin in and ask him to start? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | will try chiro if can get samples, need to check. using alot of ropi for caudal blocks |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2000 | Do you have any patients getting refills for vicodin.  Do you have any patients whom are taking the vicodin for more than a few days? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | Was talking  to mia carson when he came in- she was trying to convince him to get more into treating- he asked her about drug seeking pts and pharmacy issues.  She answered him great on both-  Equlanal - says did have diff pt last week that he refered to pain mgmt.  Have mia tell him what kind of pain pts she is treating and how she does it! |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2000 | lunch gave him the Duragesic / OxyContin quiz. He agreed that OxyContin is easier and more effective for chronic pain. He said he will use more OxyContin and less patch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2000 | Do you have any patients getting refills for vicodin. Do you have any patients whom are taking the vicodin for more than a few days? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | in clinc, talked oxy and the use in poor op, he says that he has seen a marked increases in use, follow up |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/18/2000 | specific cases with oxy dosing   talked about what type of oz and how he is using flex dosing and he is getting pretty good results |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | will try chiro if can get samples, need to check. using alot of ropi for caudal blocks |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2000 | Post-op surgery.  Do you have any patients getting refills for vicodin.  Do you have any patients whom are taking the vicodin for more than a few days? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2000 | quick hit, he said he is using more Oxycontin as his practice grows |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/18/2000 | using a little more oxy, seeing more adults. getting referrals more from primary care |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2000 | talked about being in the elderly and which opioid he chooses when he gets in that setting |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/18/2000 | Doing OK following his knee replacements.  Being on Oxy himself has made him use it for his pts.  Went over highlights of the Roth reprint.  He wanted to know about tolerance.  He said he would use when NSAIDS fail.  Reminded him again of the benefits of Uniphyl and the lack of generic replacement.  He said he would add it on to pt on steroids and albuterol starting with the 400mg in half the first week and then whole the second week. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/18/2000 | specific back or pts patients that he can use  He feels strongly that oxy is only malig and chronic.doesn't see the need for those patient types.talked about making oxy mild and showed caldwell nad its use in oa |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2000 | in clinc, talked about post op use in neuro surg, he is writing oxy in the elective cases, is follow up on these pts and writing refills in op clinc, talked about doing titration up and down, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/18/2000 | Discussed the differences between MSC and Oxy. Showed him Kaplan reprint to encourage titration.  He still seems reluctant at higher doses.  Also mentioned the average dose for  CA pts in clinical trials was 105mg/day, Asked if he had any pts who were in pain now that needed titration and he denied there were any. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2000 | in onc clinc, talked about starting 10mg and titration, he is using oxky in all states, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2000 | rebate, patient info sheets.  dosage and titration. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/18/2000 | rebate, patient info sheets.  dosage and titration. |
| PPLPMDL0080000001 | | | | 12/18/2000 | find what type of patients he is seeing and if any are getting combos on a short term   talked about when to initiate oxy vs short acting.sometimes is hesitant to use long acting because radiation will be going to fix some of hte pain issues.went over flex and backwards titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | titrat- dosing vs t3-- has also seen more incr in dura use but says not him- no current pts |
| | Euclid | OH | 44119 | 12/18/2000 | AHCPR and PI for conversion and also a patient taking 4-5 vicodin a day what would he switch them too. Showed him AHCPR conversion vicodin- vicodin 1-1 he agreed.  Once a patient starts using about 4-5 vicodin aday that is where he would switch from to oxycontin.  If patients only need  4-5 vicodin aday for 3-4 weeks then he does not use oxycontin.  He wants the JCAHO guidelines for pain management because he's writing the mission statement for the Euclid Med Net Pain team.  Also he wants to know about sponsorship to Ethiopia in 10/01 from Purdue?  Next call: bring in JCAHO guidelines.  Also continue to discuss titration and early starts? May want to share some information from the web site goggle that he was showing me?  Need to get him titrating above 10-20mg Q-12 |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2000 | talked about physicians in ytown using 40mg and 80mg tabs. He asked about using oxycontin q8h. For older pts 10mg is not enough but 20mg q12h is too much so asked about 10mg q8h for post op.  Told him most common dose post op is with the 20mg tabs 1-2 q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2000 | Using the 10mg tabs 1-2 q12h, some pts still want vicodin, we also discussed oxycontin being used q8h, but i told him the pharmokenetics for Oxy is a 12 hours.  Using on more painful procedures and vicodin prn for less painful cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2000 | said the 10mg tabs is not enough and that the 20mg q12h knocks the older patients out, so has not used it that much.  Discussion about taking the 10mg tabs q8h may be an option. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/18/2000 | Doc came in real late.  She had a friend who took oxyc while dealing with cancer.  I explained that we were just introducing it to ob for pain control for endomet, post c, hysterect.  explained q12 dosing, no acet and how to choose a dose and how to write.  If she uses a real good chance that she would write for it.  follow up next month.  Dr. Kushnir was also very interested. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2000 | 2 pts on -maint on20q12, one needs bt 1-2 wk |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | see notes for sabry. for 12/19 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | talked post op usde of oxy, he says that he uses some and tells other residents to use it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | just used oxy in elderly women with fractured hip, she was on it when she came in for surg, talked post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | talked about his use of short actings post op, he says that he uses them bc pts not on meds long, explained to him that oxy could be used there also follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/19/2000 | Dr. has a 7mth old boy, Jack.  gave full detail on chiro because she had not heard.  Similar dosing, duration, onset. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/19/2000 | Brief mention of features and benefits and left conversio chart.  She is difficult to engage in conversation and is wary of what reps have to say, but she does use our products. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/19/2000 | OA 20mg likes the idea, didn't know about Oxyir, likes that to. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | nice guy, using some post op of oxy, talked about how to start oxy and how to titrate up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/19/2000 | Will continue to discuss specific pts.  Will discuss the Caldwell reprint as it relates to sleep and mood and relate this to her nursing home pts.  Dr said she is using more in the nursing home.  Sh is beginning to use instead of Clll's.  I showed her the Caldwell study, particularly the part about improvement in sleep.  I then related this to her nursing home pts.  I also went over the AMDA guidelines on Darvocet.  Dr. needs to be reinforced.  She appears to not be afraid to write anymore meds.  She either writes for 30 or 100. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/19/2000 | short acting opioids, vicodin and then going to the patch for some or morphine.  SHe says mmost of pts after vicodin she goes to oxycontin if they can tolerate it.  Big issue is whether the pt can tolerate oxycontin so if does not tolerate vicodin or perccoet she assumes will not tolerate and then will go to the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | 12/19 Pretty much passing the buck to lisa scz- wants me to call pt assistnce info- says has one on 160-  need to get him to tell how oing lets 5A go till going LA?  Get her to discourage Durag |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | 12/19 no issues- using more after nsaids- didnt get books- just cd roms- not happy.  Gave cns prog brochure- wants all info |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/19/2000 | quick hit, on oxycontin not much response, he said using it on more sever cases, but vicodin is still most commonly used. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | LA stabalization- vs fluctuation- equilanag |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/19/2000 | follow up with outcomes form hard to treat patients  he started a new  patient in the nh.end stage 37 year old.gave him a couple of coupons and talked about how to dose with multiples.went over marcus and function as a guide to whatever efficacy is achieved |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/19/2000 | Says he uses Oxy but pts often come in asking for what they want.  Showed him Marcus reprint and went over details of short acting opioids and recomendations of long acting to encourage his movig more of his short acting business to Oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | - has tried on 2 pts.  still reluctance- go over release mech and onset again-/ equianal- will take more time w/me next week over lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/19/2000 | OA 20mg likes the idea, didn't know about Oxyir, likes that to. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | persist pain when to switch over or go right after nsaids- not confident in it- get more attending exper to him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | see sabry notes for 12/19 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/19/2000 | Brie discssion at window.  He said he would see me after the new year. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | lunch, talked oxy in post op setting |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/19/2000 | Brief highlights of Marcus.  He still is not convinced.  Says he will use Uni.  Need to see him every 2 weeks and see if anything changes. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | S. Euclid | OH | 44118 | 12/19/2000 | Brief mention asking him why he didn't follow throguh replacing all his percocet business with Oxy.  Gave him the conversion chart again. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/19/2000 | quick hit for oxycontin, he starts with short acting , will go to oxycontin after short acting, thinks oxycontin is stronger than vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | talked post op use, ie using both oxy and oxy ir, she is atv fan, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | talked post op and using oxy in the abdominal surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | see notes |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 12/19/2000 | state bd of pharm piece |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 12/19/2000 | talked to denise in er about education days for following year |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/19/2000 | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | gave holiday gift, work on next year, no pixis |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | talked abou the fairview er |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask about concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/19/2000 | Did pain management in-service #2 on assessment.  Showed the video tape on Pain Assessment in the long-term care pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 12/19/2000 | Met with Dr. Thomas.  See her notes for today.  Also met with Joan Sheldon.  She wants us to sponsor a speaker in April.  I will do it if it is on pain.  We will not pay for the dinner. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | pap |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/19/2000 | need to focus on his needs and find if he has any questions or concerns.need to pers his refill patients converted to oxy   talked aobut assessment and documetation to go along with last function talk |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 12/19/2000 | Has been using more slowly.  Need to keep encouraging her. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2000 | saw in clinc, talked about oxy and how he uses it bid, gave file card, set up appt with lisa |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Dr Thomas said the same thing as she did last time.  She said that the acuity level of her pts. is much worse and in-house, they are using more sublingual and short acting morphine along with methadone.  She did say that she just wrote for 3 Oxycontin scripts in a row today.  She said she will write for whatever is best for the pts. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/19/2000 | tell me about a pt that is taking vicodin every 4-6 hrs?  why not oxycontin?  still concern of going to a long being means chronic opioid use and does not want to keep pts on long term opioids. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | 10 mg strat for flex in titr- seemed to make impact |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | Great lunch and attendance.  Dr. Sabry wants more data on ropi v. chiro potency and toxicity.  He has a ton of chiro on floor from samples sent to him that he uses.  He said chiro not in pixus, so hard to get.  Really believes that cost is good enough to replace ropi.  Uses on OB need to ask what concentration.  He thinks oxy should be used in OB post op and will attend lunch up there on the 28th.  Reviewed the dosing and cns/cardio benefits with everyone.  Each doctor was fine with using although they are still doing a lot more general A. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/19/2000 | follow up with oa nad other add on dis states  he was asking about using in conjuction with dalilsys and what effects it may have on clearance |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 12/19/2000 | Tried Oxy with success on an OA pt.  He gave her 10mg q12h.  On follow up she was fine with that dose but I also get the feeling that he wanted her to stay at that dose.  Showed him OA studies on that ave dose wa 20mg q12h  with a range of 10-40mg q12h.  He is afraid of opioids but really wants to work with Oxy if he is going to use an opioid.  Has alot.  Said to keep him stocked with samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2000 | talked using oxy post op at lunch, gave titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/19/2000 | in hallway, talked about using oxy and thanked her. talked about titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/19/2000 | Titrate to comfort. Oxyir forbreakthru.  true Q 12 hr.  Sleep thru the night.  Less money because 2 times a day. and less the sleeping pill that they would have taken. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/19/2000 | Titrate to comfort. Oxyir forbreakthru.  true Q 12 hr.  Sleep thru the night.  Less money because 2 times a day. and less the sleeping pill that they would have taken. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/19/2000 | Titrate to comfort. Oxyir forbreakthru.  true Q 12 hr.  Sleep thru the night.  Less money because 2 times a day. and less the sleeping pill that they would have taken. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/19/2000 | Titrate to comfort. Oxyir forbreakthru.  true Q 12 hr.  Sleep thru the night.  Less money because 2 times a day. and less the sleeping pill that they would have taken. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/19/2000 | I asked him wher he was using the patch and Kadian because he said no one is carrying Kadian and he said he likes to spread it around a little.  90% of pts when going to long acting are on oxycontin.  Still using short acting first.  Titrating to 160mg q12h with oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/19/2000 | Has a patient with metastatic breast cancer and is on 30mg q12h her next step is 40mg q12h, need to work with her on titrating patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/19/2000 | Titration & Dosage.  rebate, patient information sheet with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/19/2000 | Titrate to comfort. Oxyir forbreakthru.  true Q 12 hr.  Sleep thru the night.  Less money because 2 times a day. and less the sleeping pill that they would have taken. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/19/2000 | Titrate to comfort. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/19/2000 | Just reminded him of oxycontin 160mg dose.  Very busy need to bring something to the table with him, won't waste any time discussing titration or opioids need to find new information sources on internet to ask his opinion |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/19/2000 | patient recovering from a broken wrist adn he wrote her a script for 30mg q12h with oxy ir for breakthrough, also took a pt off of 50mg q12h for taking oxycontin too often and some problems with other opioids, he violated opiod contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | pam says he is using more for shorter pain mgmt- anticip 3wks or more vs waitng for SA issues- he had his conver with him- new his post morph to oral conver- 30-40q12 |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/19/2000 | Has said he has had post-op success.  Asked him to use 10mg 1-2 q12h to send pts home with if they had already been on it.  He thought it was a good idea.  Going to have to remind him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2000 | 12/19 Jan spaulding- will split w/ Pat in 2001- she said for many yrs.- was also the one who talks about keeping opid pharmac. last summer.  Does Marcus and Goldberg- he walked w/ to see pts- says has been using quite a bit- she says used alot of oxy couple months ago- not much right now- no pain mgmt  now- but says pct is used a ton- Sees alot of variab. in pts pain and in both hips and knees.  Seems to think of oxy for shorter acting pts who will be in "signif" pain- Agreed with oxy post op strat- says will have to see what the guys think- Says res write to few 40 pills for hip!  PM is for weeks to months-  reinf equa anal/ and iv convers-  - menntioned rehab analg needs- see it thats only tiime most.  vs requesting chonically.  Also tapering simplicity vs going to vico or dvct |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/19/2000 | Oxycontin has less accumalating metabolites than oral morphine and has fewer side effects. Q12hr. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 12/20/2000 | 12/19 new pt severe arthritic conditions- put on oxy- still says most only need 20-40q12- gave this one pcs card.  f/u on pain awareness support, parran/chelimsky cme/ res.  Discussed Benefits of Oxy over short acting.  He again told me he uses it but makes his patients take weekend  or periodic breaks to prove they are not addicts.  Tried to discuss that over 60mg per day pts should be titrated down to prevent physical withdrawl which doesn't mean addiction.  He insists on his on program. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/20/2000 | Said he has used no methadone since we did that indigent pt request.  He is worried about toxicity and if we can take care of his pts other ways he will give us his business.  Also reminded him of Oxy IR and Fast  He complained about difficulty for the pts to find it and I promised him that I would find him some locations around SOuthpoint just like we did at Huron Rd. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | Trauma fellow, nice guy. talked about using oxy in trauma, he said ai icu they are using alot of the patch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | lunch, is a big proponent of oxy, using post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | doc spoke again at train the trainer for pain standards.  much better this time, more interactive.  He thinks addictive behavoir ID and mgmt is a good topic, but need to pick a big dept.  Nancy says she will announce all depts. and see if we get a hit! |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | oxy vs. vic and per. went one tylenol levle |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2000 | not prepared to take oxy to formulary, doesn't see need forit. ortho wants it for blocks, said he would support that |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | in hallway, talked briefly about oxy and trauma, talked about holidays, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | Will look for those that usually stay on longer that the total 7 days- the older, more debilitated that usually end up staying on for 10-14 days- candidates to stay on longer than the 5 days he usually does on oxy for all. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | doc does think chiro could be put on formulary.  need to push thorugh Boswell for blocks.  they do not use a lot of ropi, so position as insurance for high vol/conc highly vascular blocks.  Set up at least a couple of wed pm meetings with speakers. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/20/2000 | Quick call through the window comparing benfits to short acting.  Left Ginsberg and pointed out efficacy and dosing.  He said he would go over it. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/20/2000 | Reminded him of Oxy IR and FAST and he wrote a prescription for FAST today.  Made a new friend here where to send the pt so that the pharmacy would have it.  Said he forgets about Oxy FAst and that he really has more opportunity to use it.  He asked for product information and put it where it is readily available. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2000 | not prepared to take oxy to formulary, doesn't see need forit. ortho wants it for blocks, said he would support that |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/20/2000 | oxycontin isbeing used for chronic pain in place of vicodin and also after vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | APS book and new convers guide- says has  a lbp pt that is on prn management- will get switch next time in f/u |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | says its habit, and too hard to change. loves david dohar |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2000 | not prepared to take oxy to formulary, doesn't see need forit. ortho wants it for blocks, said he would support that |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/20/2000 | in hallway, asked about oxy post op, says wrote for it yesterday, need to stay on him on this |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2000 | reviewing the names for speakers- wants regular senokot for clinic.  Used pcs card for start up- pt not toleratng morph- oxy 20oo |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/20/2000 | doc uses mostly chiros . . .? likes it because its fast and not long acting.  He said he likes chiro, but that he has to add epi for faster onset.  Reviewed benefits of chiro v. bupi.  Said the surgeons do a lot of their own anest and use bupi.  Maybe worth investigating. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | on green team now, talked about use in rectal ca pt who is taking alot of percocet, she will work |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2000 | 12/20 no real diff MSC vs Oxy he says- not enough to justify the cost diff- downplay of typical diff renal/ metabs as not very clinically diff- did use in last couple weeks as something that was working for pt coming in.  Agrees outpt not as much issue but wouldnt jump to it just for that- sikes- seemed to make point on the outpt as soppor to maximize the Q of L.  Is ok with h/o speaker if PC oks the person. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | 12/20 Has tried 1-2 times for refractory migr- obviously not first choice.  Can think of a couple on regular doses of vico- had cessation/ titr questions- f/u on more detail on current- how used-dose- and vicos switched? |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/20/2000 | new conversion guide and APS points- didnt seem to know equal to Vicod- seemed to make a point.  Seems to perceive oxy still has cancer drug |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | Did the second and third quarter hospice rebate.  Pam was not around to discuss with her about how I can get into Montefiore |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/20/2000 | Oncology in-service. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2000 | switch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2000 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2000 | vsmsc |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/20/2000 | Kathy tells me that they are not seeing much of a difference in what the Oxycontin they are using  She said that Bill is trying to keep a lower inventory on hand so the ordering is a little less. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2000 | not prepared to take oxy to formulary, doesn't see need forit. ortho wants it for blocks, said he would support that |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | Dr. now working out of IMC in Beachwood.  They do seem to specialize in fertility, but a full service practice. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | quiet during shpiel, asked to try for post op in host |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | Dr. stopped in at Train the trainer, got to introduce myself.  He would like to do some more speaking.  Scheduled to meet so we could discuss further. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | using a littlet more in hospital, still switching to vicodin when patient goes home. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | 12/20  Conversions- says is confusing- diff guidelines - can produce signif diff in dose- the convers study- 11 pts- so far no oral/oral switches. all iv-oral-  most on oral for <3 days - longest 4 wks.  Keeping track of reasons for switches.-  Has seen davis using more oxy- not sure reasons for these current pts |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/20/2000 | oxycontin for chronic pain use, after vicodin and percocet, taking at least every 4 hours. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/20/2000 | Brief comparison to short acting agents.  Left Caldwell reprint.  Also pointed out the advatages of Uni over Theodur  Also discussed that it cannot be relpced with generic theo.  Left samples and scheduled lunch in a few |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 12/20/2000 | not getting any pts beyond 2-4 days opt in sports med right now- next month on joint service  Says he uses Oxy occasionally follwoing adult tonsilectomy and they do very well.  Was very vague in what makes him decide to use Oxy or something else.  Also discussed OxyFast.  He says he keeps forgetting.  Need to increase frequency to remind him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | in clinc, talked about using oxy in his kidney stone pts, he has tried it and it woks well |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | talked about dr anderson and his oxy use, he says that they are using it mainly on elective cases |
| PPLPMDL0080000001 | Bedford/Sinai | OH | 44146 | 12/20/2000 | Discussed the differences between Duragesic and Oxy.  Used the PI book.  He is so amiable that he says he uses Oxy although his data shows all Duragesic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | talked about using oxy in his general cases, did use in trauma cases and said makes sense to use in gs |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2000 | Dr. chief resident of anest. would like us to bring in some speaker on chiro, since nobody knows about it. Would also like to hear about oxy and pain mgmt. Speakers at wed pm meetings 415-515. Just set up through doc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2000 | 12/20 Maybe do 1/2 day series in the fall- J.Paice and portenoy are suggestions- off site- and overhead support- 5-10k they would fill in the rest of speakers. Same issues as markman- cant justif the price diff- morph no signif diff- stigma maybe the biggest- renal rare, - says even if he puts an outpt on oxy and then they go to hospice in couple  of weeks then that budget gets blown - agrees that dura shouldnt be used there for high cost. Wanted to know what HWR does. Says doesnt talk to the roxanne or purdue higher ups on reg basis.  Will talk early new yr- Give materials to Lisa before 1/2/01 for IM confer.  Went thru conver diff- still says 1/1- talked about others says epec is wrong and incomp cross-toler is still in question. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | plastice, he says that they do alot with pain meds, and that he has written it twice since the last time we talked, he will use in tramu and burn cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | talked about trauma and burn cases and using oxy instead of ms, brought up formulary issues, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | Dosage/Titration and breakthru. Senekot is covered under workers comp.  take stamp. and worker's comp brochure. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | dosage  titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2000 | trauma, says that gagliardi is using quite a bit of oxy and that  he is writing it also, talked about titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/20/2000 | Dosage/Titration and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | using alot more in hospital, still switching to vicodin when patient goes home. not using over 30 mg. q12h. went over higher dosing for total hip and knees |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | using alot more in hospital, still switching to vicodin when patient goes home. not using over 30 mg. q12h. went over higher dosing for total hip and knees |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/20/2000 | Met with Toby.  She told me of a number of pts. she is converting to Oxycontin.  One is particular was a pt. with a decubitis ulcer.  Pt. was taking only Tylenol.  Toby converted her to Oxycontin 10mg q12h.  Pt was doing much better. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | using alot more in hospital, still switching to vicodin when patient goes home. not using over 30 mg. q12h. went over higher dosing for total hip and knees |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | using alot more in hospital, still switching to vicodin when patient goes home. not using over 30 mg. q12h. went over higher dosing for total hip and knees |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/20/2000 | using alot more in hospital, still switching to vicodin when patient goes home. not using over 30 mg. q12h. went over higher dosing for total hip and knees |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/21/2000 | talked about using oxy in his pts who are getting refills of vicodin, he seemed open to the idea, happy holidays wished. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | quick hit on doctor, talked briefly about oxy and its role in os, set appt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/21/2000 | at lutheran, quickly talked about oxy and if he would use it, says he will refer pts instead.  need to work vs sa |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2000 | Went over highlights of Ginsburg and dosing.  He has used Oxy with sucess and says mostly he forgets due to habit.  Let conversion chart.  He said he would have more3 time after the first of the year. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2000 | Using oxycontin for cancer pain and some chronic pain, vicodin is used for short term, using the patch and oxycontin for the same type of pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/21/2000 | Learnig more about MS and the pain involved, he has used oxycontin for chronic pain and has used the 80mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/2000 | speaker list for next year, talked to doctor and ilene about speaking events for next year |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | in clinc, gave coversion guide and also talked about post op in his severe cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | wished happy holidays and he said he is using quite abit of oxy in burn unit. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2000 | Reminded him about using Oxy IR instead of Percocet.  Pts having difficulty finding it.  Suggested he direct them to Hillcrest aritriium pharmacy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2000 | Likes oxy ir short acting oxycodone on occassion he will us oxycontin if put oy by one of his colleagues, uses short actings over longer acting. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/21/2000 | new post op pts.  Using oxy ir if short acting opioid is appropriate and oxycontin for pts that need more pain controll than the vicodin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2000 | Quick reminder and he said he did send a few pts home with Oxy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2000 | Brief features/benefits of the window.  He has a lot of concerns about using oxy.  He told me if I bring him chocolate he will talk further after the holidays. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | met him clinc, gave conversion chart, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | wants cdrom document kit- has 2 on oxy now- low dose- both conversions |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/21/2000 | Discussed advantages of Oxy over short acting.  He has said that he has been having some trouble with pain control with hernia and some post PCA pts.  Discussed advantages of Oxy.  Ginsburg, efficacy and average dosing.  Also gave him Oxy pt ed booklets for him to send people home with.  He said he was going to try post hernia and PCA.  Left conversion guide. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/21/2000 | chronic pain after vicodin and percocet for chronic pain, one of laast steps in treating chronic pai,  uniphyl for COPD that are awaking at night. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/21/2000 | Hallway discussion comparing Oxy to short acting agents and  advantages of Oxy.  He wanted to know about dosing and gave him conversion card as well as full product information.  Also discussed side effects compared to Percocet which he is currently using and was quite impressed with the delivery and decrease in side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | talked to eppig, shay |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/2000 | see notes |
| PPLPMDL0080000001 | Lyndhurst Mayfield | OH | 44124 | 12/21/2000 | Pisky about who they will fill Oxy for and let strengths runs out. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/21/2000 | Discussed making sure all products and strengths were available. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/21/2000 | Met with Lauren Martin.  I told her that if there is no commitment to the pain issue, then I did not want to continue with the pain in-services.  She said she would make sure that there were more nurses in attendance.  She said that she is committed to this.  We will see in January. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | equilan |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/21/2000 | Met Donna Fairchild.  She ois now in charge of the hospice rebate.  The information she presented to me was incomplete.  I told her to wait until she has it all together. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 12/21/2000 | Discussed advantages of short v long acting agents.  Bring Marcus when it is available. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2000 | senokot-s recommendation. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/21/2000 | Dr Hayek |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/21/2000 | Rebate and patient information sheet with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/21/2000 | Rebate and patient information sheet with coupon. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | dosing- vs SA- seems like pct is only exper- dvct also- break from oxy as cancer drug- says has used but doesnt seem to confident about it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | in clinc, talked to him with shay, talked about spine cases and he said they are using mainly only oxy now |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/2000 | er call, wished happy holidays, told him need more help with the pixis machine, he said he would use oxy and would help |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/21/2000 | in office, talked to doctor about using oxy in his total cases, uses it 10 and 20mg dose, follow up  used psp cards |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/21/2000 | perc and vic vs oxy delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | equilan with t3- seems very into it - more so than last time- she has been working w/mia c.  2/3/2 approach made alot of sense to her |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | Will be doing board review course- wants support -they are going 1/wk till may- with every couple of minutes.  Considering someone for oxy- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2000 | in clinc, gave conversion guide and talked briefly about post op use. follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/21/2000 | chronic pain pts that ar eusing oxy in place of percocet, being used after vicodin or percocet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2000 | used 10mg tab on a low back pain tha is not a surgery candidate. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/21/2000 | Dosage & Titration, OA and Chronic pain, drug samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/21/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2000 | Dosage & Titration. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/21/2000 | Dosage & Titration. Titrate to comfort. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/21/2000 | Oxycontin for chronic pain concern is taking pts off of oxycontin, withdrawl. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/21/2000 | Says she uses Oxy and does but still uses short acting agents when she could be using Oxy. Went over highlights of Caldwell showing improvement in quality of life and sleep. Also showed her 30% fewer side effects than Percocet. Also discussed the importance of Senekot when pts are on opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/21/2000 | used 2 of the pcs cards- arthr pt and cancer pt start. says doing well at 20q12 onc 30q12 |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/22/2000 | Conversion guide oxycontin and vicodin or percocet 1-1 and get patient specific. Says patients want to use the patch because they don't get the nausea or other side effects like you get from pills. He uses more duragesic than he will admit. I told him it's a systemic medication and that it has the same side effect profile as any other opioid. Next call: ask him if duragesic works systemicly ? Ask about the last patient he started on oxycontin? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2000 | followed up with last call trying to make him more comfortable using oxy for everyday type pain insteadd of vic.talked about making it as mild as needed |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/22/2000 | Brief intro. Features /beneefits over short acting. Appointment set for futrther discussion. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/22/2000 | 20mg and 40mg tabs used for ankle fusion and pin insertion and removal. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/22/2000 | Quick call told him about oxycontin he likes it. I need to find out how he uses it What non-malignant diseases does he use opioids in? |
| PPLPMDL0080000001 | Akron | OH | 44210 | 12/22/2000 | oxy is being used for chronic pain if has failed on vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/2000 | oxycontin for chronic arthritic pain and low back, goes from nsaids to darvocet or ultram to vicodin then oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/22/2000 | Discussed the side effect profile of oxycontin regarding constipation and if it was comparable to percocet or vicodin? Agreed that constipation occurrs with any opioid and that they should be on senokot at the time starting oxycontin or any opioid. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/22/2000 | quick mention of oxycontin, using for chronic noncancer pain, where need atc pain control by better means than short acting opioids. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/22/2000 | Uses primarily Oxy. Has one pt on MSC who has been on it for a long time. Sights the reasons he doesn't use Duragesic the same way I would say. Discussed OxyIR and FAST. USes generic oxycodone for breakthrough and talked about variability as a reaso to use OxyIR. He also really liked the color and flavor part of FAST said he would use. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/22/2000 | chronic pain, pts in edwin shaw and not controlled on at least 6 vicodin a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | says ready to use it- has lbp pt he is following- may do pm rotation- doing hem/ next mth- still hasnt bought a pda |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2000 | Again reminded him about decreadting dose rather than switching to short acting agents particularly iwhen pt is already doing well on Oxy. He said to keep reminding him. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/22/2000 | met with Glenn, we are working on another speaker program for mid - to late March |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 12/22/2000 | dosing info, skt samples |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2000 | CAndy said they are still deciding topics and dates for grand rounds programs and to stop in after the new year. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2000 | Discussed short acting opioids v Oxy. Let them know about powerpak. Left rebate coupons and asked pharmacist to recomend Senkot and agreed that it was superior to any of the other products. Cost was major concern. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/22/2000 | Discussed short v long acting. Left 2 dollar rebate coupons and discussed how this gives otc a total of $7.00 discount. We also discussed mechanism of action and why Senekot is superior to other laxatives. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/22/2000 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/22/2000 | Rebate & PATIENT INFORMATION SHEET WITH COUPON. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/22/2000 | Dr manning. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/22/2000 | Schedules lunches for Residents. Can use Auditorium #1, video tapes, overhead projector, put food in hallway. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/22/2000 | Rebate & PATIENT INFORMATION SHEET WITH COUPON. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/22/2000 | Window call features/benefits over short acting. Thinks it's a cancer drug. Sai we could talk after the holidays. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2000 | how to use in place of vic |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2000 | Continued to compare to short acting. The finally said that he would use it on a case this week. Has taken a long time to get him to really look at the potency issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | has used couple of times- not following details well- cant remem dose- its the resid using- ask rick who works w/him |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/22/2000 | talked about start with and how to use in place of vic and making mild like darv |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/22/2000 | new pt with severe fibromyalgia on 40mg q12h, concern about the cost and also thinks more potent than vicodin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/22/2000 | oxy is being used for chronic low back pain if have failed on vicodin and then going to the patch for nursing home patients and he says for compliance issues. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/22/2000 | using for compression fractures which are very painful, for OA he is using vicodin or fioricet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/22/2000 | get specific patient for PSP card to titrate. Also identify how long he views the acute phase of pain management and how long he uses combos. He wants to use the PSP card for new patient starts if he needs to titrate them he'll just do it. Generally most patients that come to him are ones that have failed surgeries or their not progressing appropriately and their usually on vicodin or percocet. If the combos are working for them then he doesn't change them but if their not getting good control or if after they go to rehab and pain increases he switches to oxycontin. Next call: continue to discuss oxycontin and titration find out what percentage of patients come to him on combos and how many are not on any opioids? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/22/2000 | Reminder that he can titrate down to lower doses instead of going to short acting agents . He said to talk to Alice to help him remember. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/25/2000 | uniphyl samples, talk about the new uni glossy, copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2000 | he is now on rotation with kelly, talk about oxy and moderate pain, pain scales |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2000 | am clinic, talk about using oxy in moderate pain, see if he can work on dr harris |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/22/2000 | Dosage & Titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | titr and q12 hit- back to using more-had dropped off- says VA is getting away from it - msc and dura- thinks beth and deborah pushing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/22/2000 | Says come back on thurs- can get into more on her high dose-160q12 oxy and get into uniph |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 12/22/2000 | 12/22 going thru the docum kit- recognizes needs to do better job and oxy is a part of that - less euph- q12- fewer pills , part of guidelines etc. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 12/22/2000 | has several still on 80q12- had prob w/one tring to order early- thinks maybe selling- gave the prog dates - may go to cwru prog. using some BT still having touble w/ roths pharm not filling both- get to it before next visit. may not stay- fewer days for sure- Pat wants full time im dr by mch- khan didnt get practice sold as thought-wont stay long- |
| PPLPMDL0080000001 | Akron | OH | 44309 | 12/27/2000 | didn't get brought up at last meeting, will wait now til jan |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/27/2000 | oxy reminder, still more comfortable with peroccoet. don't get it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/27/2000 | is seen as methadone man- using more - says twycross and other european are going to more meth- agrees not for every dr to do- as about most prevalent reasons to switch in convers. study |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 12/27/2000 | oxy vs vic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/27/2000 | post op- not with the prog. doesnt seem to care too much- says uses -familiar with but hard to get truth out of him |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/27/2000 | convers- from pct/ told @ parran prog. - and support for fall 2001- was impressed- wants to go- could be good supporter for VA formul |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/27/2000 | post op- still not pushing- reluct- thinks of continuing for chronic- non surg candid- tell @ goodfell and wilbur |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/27/2000 | oxy/uniph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/27/2000 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/27/2000 | convers |
| PPLPMDL0080000001 | Akron | OH | 44309 | 12/27/2000 | didn't get brought up at last meeting, will wait now til jan |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/27/2000 | oxy vs vic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/27/2000 | quick oxy reminder, schedul lunch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/27/2000 | oxy vs vic |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/27/2000 | Dr. Weight very big supporter of oxyc.  He went to seminar in calif. in summer of 00.  He walked away believing in the q12dosing.  He said that dosing was not an issue because only the 10 mg tabs were approved.  We discussed Dr. Rosenberg statement that q8 was necessary at times.  I explained that I learned it was because he would write for a 20 mg tab, and did not want to titrate 100%, so he would add a dose 40 mg per day to 60 mg.  But Weight agreed that he would titrate up before adding dose.  He did say that he needs to improve on starting bowel protocol because it has been a problem.  We discussed senekot s for that use, but he was not sure if it was on form.  I explained it was otc, but that I could leave samples for staff pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2000 | guidelines and coversion guides- treating m/s pain? anything more than nsaids? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2000 | He is not as likely to change the vicodin patients over if he  thinks they are responding well to it.  If not being controlled and he thinks the patient needs something stronger he will go to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/28/2000 | - still says seldon needs titr- past 20-30- 30 is actually up for him used to be just 20- says rare to have someone diff to contr in his pt pop. and SE arent an issue w/oxy- get referral for other drs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/28/2000 | oxycontin use is coming from post op patients that are still in pain upon follow up in a week, if pain is not adequately controlled. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 12/28/2000 | 12/28  APS guidelines - seems like low doses only so far - get pt type/i- how use- show black box durag |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | guidelines- APS- thinks specif for LBP- tell him @ morikalwass acute pance, pt.  high- doses |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2000 | guidelines |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/28/2000 | 12/28 ATS/ NHLBI guidelines- told @ lange and montenegro- seemed impr- see what his protoc typ is- moving from interm to persist-moderate |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/28/2000 | oxycontin used for chronic pain and is going to replace ms contin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/28/2000 | Discussed oxy use post c and hyster.  Hyster performed in surg, but have seen oxy used in OB, Dr. Fernbach!  In fact, Kitty Russ was put in it.  They said that Dr. Moodley and Shah are big on not using anything with tylenol for pain in OB, because in high risk preg, a kidney infection may be hidden!  Need to get to thoose guys.  Stopped in, but nurse said they would call if interested in info.  Dr. Makii and Webster work out of the MoII center for cervical cancer, may be under onc.  Staff sees no reason to not use oxy on floor, like that would not have to intervene every 4 hours.  Dianne asked for many copies of our most concise sales piece to have on board in case docs start asking q's.  I will bring in new tabbed sales aids. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/28/2000 | x |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2000 | 12/28 says current pt he inherited was put on 160 tid by former dr.   35 yr male - looks 60 -severe pain- genetic chronic pancreatitis.-  Moraik thought not right- brought him to 80tid last couple days- doesnt know how he is doing yet. Said may get pm-boswell involved. But agreed ideally get to equi bid dose-but why drop dose? I think he personally wasnt comf with it.  Said was having no SE- Told him main thing is keeping his pain under contr- and oxy as SA like morph- gave titr guide and 160tab info- get update. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2000 | guidelines and coversion guides- treating m/s pain? anything more than nsaids? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2000 | guidelines |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/28/2000 | z |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/28/2000 | mentioned that some of the local physicians are going to start writing the 160mg  tabs. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/28/2000 | mentioned oxycontin vs vicodin and the patch, he has heard the street problems with oxycontin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/28/2000 | see if the marcus reprint works, need to focu on perco and vico business |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/28/2000 | says has 2-3 pts on now- prefers oxy over morph - cleaner- but cost is constant factor |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/28/2000 | He is set in giving vicodin to everyone, he says that patients want to take pain medication as often as possible so oxycontin is not as effective to alot of the patients, he said he has a few that come back every 30 days for their oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2000 | 12/28 very reluct to talk about it- runs away- get how far he has treated pain- tell @ mia and morik |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | scheduled lunch for jan.  Dox would like to use oxy, just fear dea interference.  Explained that we could talk about that at lunch.  They want a steady supply of senekot samples for elderly. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/28/2000 | brought cookies, very busy. pushed for chiro to get  used just for pain blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/28/2000 | guidelines |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2000 | conversions- says goes with 1/1 never had a prob with- seems to wait too long for switch- get def of interm/vs contin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2000 | has thought of oxycontin only for cancer pain and not for noncancer pain, I compared oxycontin to vicodin for which he is using for the low back pains and arthritic pains, musculoskeletal pains.  He said he would try oxycontin 10mg q12h on his next acute low back patient. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2000 | talked to him about the 160mg tab and he said he has  a couple of patients starting to take 80mg tabs , told him it would be more cost effective to take 1 160mg tab q12h.  Chronic back pain are the main patients getting oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2000 | Dr. took over Dr. Kaya's practice.  Likes the twice a day dosing .  Explained that it is pure oxycodone, compared blood levels of IR v. SR.  He did agree the SR was the way to go.  Explained how to convert and how to use the 10's for easy titration.  Did see benefits for post c and hyster. pts.  Left the small conversion piece.  Explained that he might see constipation, which he expected, so mentioned the benefits of senekot s.  He asked for samples.  Left 6 boxes.  Next visit, see if rx'd and if used the senekot. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2000 | discussed Steven Rarick and I gave him a couple of cards, going to reevaluate the 3 80mg tabs q8h he is taking, but he sent him to the Cleveland clinic pain service and they said there was nothing they can do and to titrate him up on oxycontin to relieve pain.  Not using for acute, he goes to vicodin first and if starting to take more than 6 tabs a day he will go to oxycontin.  A few patients are getting the patch for compliance reasons, older patients not wanting to take pills.  uniphyl for nocturial COPD patient and bronchitic pts not controlled on inhalers.  senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2000 | mentioned that a rep came in and said that oxycontin has a high street value and gives patients a buzz.  Mentioned a $1 a mg.  She is using oxycontin forcompression fractures and spinal fractures of the older patients, 10mg and 20mg tabs q12h.  Mentioned a older woman getting very confused on 10mg q12h but only happened one time.  She does not think pts are getting a buzz from oxycontin and isgoing to continue to use on arthritic patients.  Uniphyl for COPD patients that are not being controlled on the inhalers.  senokot-s for medication induced constipation. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/29/2000 | see kappus notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/29/2000 | Pam is receipt for Hew.  Just pop in during office hours.  MT PM, WTH AM.  Staff for McNeeley knew of oxyc!  So we explained to Pam the 12 dosing and no tylenol. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/29/2000 | dosing |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/29/2000 | spoke with Joyce about Oxy.  She suggested a lunch to detail dox.  Booked for Jan 14.  Left senekot samples.  She said that constipation is common with pregnancy anyway. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/29/2000 | Spoke with Nurse, Nancy.  She feels that the dox would like the info on oxy, because of easier dosing.  Need to sched a lunch on a Wed to catch all the docs, call OM. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | left each of the staff and dox a weekly planner.  No deep detail, thanked for use of oxy and chiro.  Dr. Harrington wants us to be involved with Christmas Party. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/29/2000 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/29/2000 | | 2/3/2002 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/29/2000 | -get material to him next week- oxy/morph 1/1 says may be 1.5-  no agreement w/epec numbers- hydromorph at 4 vs 7.5 |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/1/01 | Elderly, cancer, kikektic patients (skinny), doesn't like to prescribe opiods to anyone who asks. He really feels that the patients who are hesitant to take it are the people who he feels most comfortable. He may have a problem with abuse. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/1/01 | Leave Post-op reprint. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/29/2000 | Brought doc the titration chart to demonstrate how to rx oxy properly.  Explained that 20-30 mg doses need to be rxd at 2-3 tabs 10 mg q12h instead of rxing 20 mg tab at q8h.  Asked doc about doing regional blocks.  He said he would be doing a lot more of that, so positioned chirocaine v bupi. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/29/2000 | sticking w/q12- sees others go to q8 wmsc and some oxy- wont do - why do that?  still could titr higher though-  says most generally toler oxyc vs morph better |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/29/2000 | titr- using tapering also- see that.  doing also- likes idea- doesnt think brems has used again |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/29/2000 | 2-3-2 says he is doing this way more- likes flex- most still need 20q12 but nice down titr- going home for newyears |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/30/2000 | Doc was asking about abuse. Asked if what a problem that he was dealing with in his practice.  He said no, but he had hard it!  I asked from whom, and he said probably the competitors.  I Explained that it is happening with all opiates, duragesic chicklets and such.  He seemed to think that Oxy was being abuse more.  I said that is a matter of percentages, since so much more is being written, the 1% of abusers are more likely to get and then be noticed as abusers.  Doc does do contracts and terminates treatment for non compliance.  Jeanette booked a lunch for 2/2/00 and We are doing lunch for 20 at the pain week on 1/22, and Yokiel is speaking.  He will not speak at night programs, but perhaps a grand round |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/2/2001 | Discussed all the benefits of oxy.  No acetaminophen, no mask infections, for high risk pregnancy.  no peaks and troughs, no calls after two hours when pt is in pain.  Q12h dosing, easier to remember, better compliance. Pregnancy category B.  Showed blood levels of IR v. SR., showed conversion charts to get pt to proper dose of oxy, explained to rx with 10 mg tabs for titration.  Doc will use would like senekot for practice. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/2/2001 | see chung for today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | on p and t commit, talked aboput oxy on formulary, he said if a physician felt that there was a strong g enough need they would consider it. stay on him |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/2/2001 | he feels that using durag is easy.using for some in patients.only using the meds for ca and most severe chronic.does not like touse opioids but does use when other stuff fails |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/2/2001 | see chung for today |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/2/2001 | see chung for today |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | pushed for use inpatient. would use chiro if available at clinci. need to talk to holbrook, not in |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2001 | following up on gettingoxy on standing orders. seemed like bugging  her today. thanked for help! scheduled lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | Good start with message, asked him if it would be approp to start oxy when pts are diagnosed, he said only if pain wqas very bad, he uses perco then goes to oxy or ms, talked about uasing one agent. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2001 | jhjl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | just a quick hey in the hallway.  doc says that chiro is on l&d. he did not know if docs were using oxy post op use there |
| PPLPMDL0080000001 | Parma | OH | 44130 | 1/2/2001 | Discuss Uniphyl with Dr. Go as a primary. He said he usuallu uses Slo-Bid.  Explained the advantage of uniphyl as a chronotherapeutic drug.  He was aware of some meds. being prescribed at certain times.  He asked if it would keep pts. up.  Told him the contrary.  It will help them sleep.  Also discussed Oxycontin, but he is still skiddish to use.  Very afraid of addiction.  Showed him the Marcus reprint where it discusses addiction.  Very hard, it is very difficult to tell. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | Using oxycontin as his first choice for long acting pain medication, he is using Kadian and Patch, when asked him where he says is want to give the other reps some business.  Mentioned compliance or some ask for the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | quickly spoke with doctor, he is now writing mainly oxy if he write for pain med, does noy use alot of meds, asked him about converting pt from other med, did not really think it was a good idea |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/2/2001 | see chung for today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | at tumor board, he says that he will talk to his colleges about using more oxy post op, keep him in the loop |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 1/2/2001 | focused on ease of use and how it is easier than combos and dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | oxycontin use for chronic failed back patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2001 | titr/ 160 dose- not interactive- very little use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | talked in hallway, talked albout using oxy in rehab and also dr harris, he says that dr harris does most of the pain meds, foollow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | using for short term pain and chronic pain where the patient is appropriately chosen and will give for ATC therapy, has some concern at other office with street value of oxycontin.  Controls the patient in pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/2/2001 | Did the hospice rebate for the third quarter.  Oxycontin seemed to be up, but the total rebate was down. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/2/2001 | See Oaktree Family Medicine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | lunch, 20 to 25 people, see notes |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 1/2/2001 | little stocking |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/2/2001 | see chung for today |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/2/2001 | Spoke with Molly.  She brought up the idea of putting together a pain team.  We will discuss this further.  I will also bring her some more information on some of the things we can provide. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2001 | titr |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/2/2001 | senokot |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2001 | n |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | pushed for use inpatient. would use chiro if available at clinci. need to talk to holbrook, not in |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | says oxy is picking up again, haven't had luck with durages or kadian. how refreshing. not seeing abuse |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/2/2001 | 160mg and senokot-s recommendations |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | at lunch, talked about using oxy on pts who are taking short acting agents, he says that he will switch a perco pt to dilaudid and then maybe to oxy, talked about start with message |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2001 | quick reg reminder, just saw her. came to see cousineau |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2001 | at metro- coming back to BMT in feb- says very lttle opport to use- all is short -1-4day use- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | pushed for use inpatient. would use chiro if available at clinci. need to talk to holbrook, not in |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | using oxy on all his total knees, he is using darvocet or vicoin for his knee scopes. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/2/2001 | went over definitions and tried to ease his fears of addiction |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | only writing once a month or so. says the residents put post op pts. on oxy, but since can't phone in, refills with vic. pushed patient benefits on long acting and why switch?? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 1/2/2001 | Ask if information on conversion will change his Rx habits with opioids.  After Boswell presentation he views opioid Rx as alot of paper work?  I know he still views oxycontin as a stronger opioid? Gave him 1-1 conversion guide didn't say much is still reluctant.  Will need to focus on him using the starting dose of 10mg q-12 oxycontin to get use to it.  get him to identify specific patient not CA? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | Conversion study- not doing service now - get to nilo for clinical experience |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | says oxy is picking up again, haven't had luck with durages or kadian. how refreshing. not seeing abuse |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | says oxy is picking up again, haven't had luck with durages or kadian. how refreshing. not seeing abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 1/2/2001 | need to find what kind of pat is on perc and convert to oxy   talked about mechan of action iwth theoph and he committed to adding it on to more copd patietns.cellular changes and gaseous exchange creating better lung function.mentioned his perc patients and candidates for oxy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/2/2001 | OA, 20mg Stays stable over time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/2/2001 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/2/2001 | Dosing, titration Oa, Back pain, breakthru, Uniphyl, Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | wrote 4 20mg q12h for lower back pain patients, all were Dr M Smith, back surgeon in the group. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/2/2001 | need to find types of patients that they are treating and where they are using combo's  talked aobut oa patients and how oxy can be made mild or as strong as needed.identifying disease states is giving him some idea of where to use and how.need to get more specific.had get dosing down |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/2/2001 | Next call : ask him if he has Rx any combo's within the last week? If so which one and in what type of patient?  Has Rx oxycontin in two back patient that were on vicodin and tylenol #3.  He started two on 10mg q-12 and patients are doing well so far.  We talked titration and agreed to go up if pain needs not met.  Next call: It's difficult for Dr. Abello to get specific, find out if he has Rx any combo's within the last two weeks? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/2/2001 | quickly talked about titration of oxy, also talked about her hobbies, try to get in good with her. follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2001 | 10mg q8h and 20mg q8h for more painful cases, we discussed dr's in t-town using 40mg and 80mg q12h and I talked to him about the 10mg tabs he was having problems with and he is going to give oxycontin another run with the 10mg and 20mg tabs either q12h or q8h. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/2/2001 | going to use oxy on an ulnar flexor repair case, 1-2 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2001 | 1/2 - says has used to 120q12. 2/3/2- thought would be helpful- Downplayed durag- not consist- working w/connell for month- will give me feedback |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | talked post op and also likevec and anderson, they says they are writing post oip but only on elective cases, talked about using oxy in all post op cases |
| PPLPMDL0080000001 | Akron | OH | 44109 | 1/3/2001 | in neuro clinic, talked to doctor about his post op use, am now trying to get him to use multiple 20,s if needed, talked about last pt on oxy and she did very well |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/3/2001 | made an lunch date to get better time.followed up from last call with using oxy instead of vic.multiple dosing and when to add on |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | OA, 20 mg . |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | sample cards and talked about her c,linic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | follow up to yesterday, in his office, talked briefly about his pts he is seeing now and asked for conversion chart, gave to him  and asked if he had  a pt in mind, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | titr |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/3/2001 | quick hit , he said he has honestly given oxyconti a fair shot and he has received better overall pain control with Vicodin. Less conplaints and better control. the mOxycontin is too dependent upon breakthrough. Next visit go over his disinghe probably is under dosing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/3/2001 | making him more familiar with what oxy is and how to use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/3/2001 | Next call: Ask what is the most common opioid you use?  Out of 10 scripts how many are oxycontin?  Where does vicodin fit into your practice?  Does it have it's place?  He feels SA opioids are used because of fear, physicians and patients are afraid to use LA opioids and because it's different than what their use to.  Next call: Since fear is the biggest obstacle to LA how does he overcome this fear in his practice? and how does he use in practice is his one new post op patient on oxy and did well, discussed the use of oxycontin 10mg q8h for post op, he said he would consider it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2001 | 1/3- says his exper is oxy no adv over mscmorph- none of the issues- renal not in onc pts- in gen med coverage more so- see when he does that- would he choose it then? compares to the premium heparin- cant justify due to cost- show him portong/levy quotes see if impacts. q8 w/msc some not much would use oxy that way if necess.- Daughters home now |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | OA, 20 mg .makes luncheon appts. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 1/3/2001 | 1/3/01 Says uses often- for more than few days up to 2wks scripts.  no problems- nice guy- see how he usually writes it- dividing line with SAs- was at mt sinai- and others- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | tried to put another patient on oxycontin but could not afford it.  Oxycontin is being used for any pain that requires an opioid for short or long term |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | dr gilbert |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/3/2001 | in clinc, talked about post op use , he stil,l is not a big fan of post op use of oxy, is using it in his chronic pain pts, he said though that if residents wrote it he wo0uld ok it |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/3/2001 | need to make sure that he knows with multiple dosing that it requires more tablets   he is using oxy like vic.usually writing the 20 mg tablet 60 a time.he is also starting to expand his use.need to go over some dis state studies to get him thinking about additional patients |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | lunch  he didn't stay for lunch. So quickly addressed his issue with cost by talking about our 90% + healthcare insurance coverage |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | OA, 20 mg . |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/3/2001 | oral form is the preferred form, patient to take when they can swallow.  MSCONTIN TRY OXYCONTIN FOR CANCER BECAUSE..... |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | met with Glenn and went over the possibilities of bringing in Dr. Dunnigan to speak March21 or 28th at 7:30 am |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | talked about mscontin stocking, and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2001 | dose |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/3/2001 | Met with Wendy Blank.  She is the D.O.N.  We discussed the pain programs I have in place and how I can work with her facility to improve pain management.  We set up the first set of in-services for February 7. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/3/2001 | Spoke with Lauren martin to find out if the in-services were still on.  She sounds very commtiied to making this work and she said there will be better attendance. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | OA, 20 mg . |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | Lunch 12:30-1:30, West. appts available  OA, 20 mg , apa book.  They make luncheons, no appts, no impromptu face to faces.  Usually in by 9am |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/3/2001 | maternity leave. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/3/2001 | talked about add on benefit of oxy and uni.how to use and dose instead of vicodin.went over pharmacokinetics and multiple dosing for more acute stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | in uro clinc, has now tried oxy in a few cases concerning kidney stones, says thqat pts have not called back so must being doing ok, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2001 | with jere4rmy amps, talked about post op, he says he has seen much mpore use recently, cont to follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | talked about kidney stones, he asked if dr sprinak had tried it said he had, asked if he would write and he said yes, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | put a patient on oxycontin 10mg q12h for severe headaches in the hospital, , she has been using oxycontin for short term pain.  uniphyl, for COPD patients not being controlled on anything else. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| | Euclid | OH | 44117 | 1/3/2001 | Next call:  Reinforce titration and find out when he uses vicodin? and how he doses it?  Ask him if someone has a fracture is that acute pain? how long does it last? Will the pain be continuous?  Titrated back patient upto 80mg q-12 from 40mg tid this patient was not controlled he's gone to see him back in 2 days continue to talk about titrating according to the patients needs and that this dose may need to be titrated again and again until controlled.  He's getting a bunch of Di Cello's patients about 20 so far and most are asking for percocet or vicodin!! He hasn't accepted any of them.  He still seems somewhat reluctant with converting patients over from combo's because most patients don't want to.  Next call:  Is he actively converting patients to oxycontin from combos?  How many new start patietns has he had?  Did he need to titrate the back patient up from 80 bid? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | add on quicker   talked about dosing and using multiple tablets to better match patients pain.can titrate up or down |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2001 | Titrate to comfort. |
| | Cleveland | OH | 44112 | 1/3/2001 | Next call:  keep talking titration but also show 1-1 conversion of oxycontin- percocet and ask him st start with oxycontin after Nsaid's PRN medications can be show of a reminder of the cancer because they're  taking it every time pain occurs.  Is the pain going to progress?  is it stable or unstable?  How darvocet or percocet does the patient have to take before going to oxycontin?  Waits until patient is taking SA 4-5 times aday he's basing this off of Step approach, He feels he has to use PRN before he can use LA opioids like oxycontin.  Next call: continue to draw the comparison of SA not any different than LA, oxycontin is a better way of delivering the opioid. When he uses NSAID's does he use SA before LA like viox or celebrex? |
| | Euclid | OH | 44119 | 1/3/2001 | Next call: bring in JCAHO guidelines.  Also continue to discuss titration and early starts? May want to share some information from the web site goggle that he was showing me?  Need to get him titrating above 10-20mg Q-12  He wants a copy of the JCAHO guide lines, was very suprized to see pain as the fifth vital sign and that it should become the norm.  Next call: JCAHO guide lines and goggle web site to move him along with titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | using on open reduction shoulders and using the 20mg tabs q12h with vicodin for breakthrough.  Patients tolerating oxycontin is problem and also the right dose is harder to find. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | Dr Dietrich had work done on his nose by Dr Cervino, he took 20mg q12h of Vicodine the pain but he felt spacy so he dropped back to darvocet and was fine.  he said by it relieved his pain.  He is using the 10mg tabs 1-3 q12h and patients doing well, but using vicodin or darvocet for minor cases. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 1/3/2001 | lunch  he said he is using more Oxycontin and is not letting the comments by the Jannsen rep of OxyContin abuse change his writing habits. He said he is seeing a trend of all medications going to extended release products and anticipates more pain meds to go to extended release delivery systems.  He said Oxycontin is the highest patient he currenlty has on Oxy.  He is an osteo patient |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | started a patient that was taking 4 percocet a day for chronic musculoskeltal pain on 1-2 10mg tabs q12h.  He said if pts have some type of psychosocial problem they do not respond well to any opioid. |
| | Cleveland | OH | 44106 | 1/3/2001 | 1/3 cheryl will try oxyfast- has used the intensol- just wrote it as liqu oxycodone.-or liqT3 very common w/dura.  Went thru details of it.  Says the po pts are doing well on oxycontin- seeing many pts coming to him on it- must be doing well. highest 60q12- maybe 1 80q12 pt- ok with titr- will check back w/in 24hrs to adjust.- GET PAP form- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | Dr Biondi's nurse Amiee broke her wrist skiing and he gave her 10mg tabs and told her to take 1-3 tabs q12 but still aprehensive to take more than 1 pk every 12hours, need to work on making sure patients know that they can take as many tablets as needed to relieve the pain.  Oxycontin is still perceived as being stronger than vicodin but it is not. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | vicodin, generic for short term for cost and insurances paying for it.  Oxycontin for chronic back and musculoskeletal pain 10mg and 20mg q12h.  uniphyl, if steroids are not being controlled.  senokot-s for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2001 | wrote a 20mg q12h for chronic pain pt did not say what exactly it was but has been on it for awhile.  Vicodin is still being used for more acute pain, concern with refill and flexibility for short term, pts taking it more often and what the pt should do if not enough. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/4/2001 | chronic low back pain in place using oxycontin, this is after short acting opioids.  Long acting opioid with less abuse potential and also for short term pain for ATC pain in place of the short acting opioid. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/4/2001 | OA, 20mg stable dose over time.  Add to nsaid. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2001 | said using oxycontin when he needs a long acting medication.  Vicodin is being used before and if not being controlled then switch to oxycontin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44309 | 1/4/2001 | no time to chat, set up lunch. could tell though that chiro didn't make the formulary meeting agned. he probalby forgot |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/4/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/4/2001 | talked about dosing and how to make equivelant to vic and how to make mild as wanted.feels duragesic is easy to use and works |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/4/2001 | pushing for ob use, need to get on standing orders, says orders get switched cause not stocked on floor |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/4/2001 | he has about 6 patients on oxy for chronic pain.patients that he sent out of pain clinics that came back on oxy.talked about using oxy instead of vic.talekd about some basic pain manag techniques.contracts, drug screen and measuring function as well as documenting it.they have a large patient base and this should be a good spot for growth |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/4/2001 | OA, 20 mg |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/4/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/4/2001 | pushing for ob use, need to get on standing orders, says orders get switched cause not stocked on floor |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/4/2001 | he has been showing up consistently on weekly rx.talked about using oxy in place of vic esp when patients are getting refills |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/4/2001 | she is from russia.knows about oxy but has not used and talked abotu using in placeo f vic and perc.talked about how to dose and delivery advantages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/4/2001 | mild or as strong - away from nsaid/tylen tox |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | at clinc, quickly talked about oxy and the increase use in post op setting, he seems to like the idea that more people are using it, conversion chart |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | in clinc, talked about oxy in burn pts nad also in trauma cases. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/4/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | in burn unit, he brought up time mag article on abuse of oxy, put it in perspective and refocused on pts in pain, talked about starting more pts in the hospital |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | in hallway, he says that he has written quite abit of oxy, but that the hospital is still behind the times with [pain meds, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/4/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | pushing for ob use, need to get on standing orders, says orders get switched cause not stocked on floor |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/4/2001 | guidelines- says used last week for maxed out nsaid pt- start 10q- older pt lbp- prob nonsuz |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | in clinc, did not say much, gave him conversion chart and mention oxy post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2001 | in ortho clinc, he is back from surg. shut since he has been gone there is not as much oxy use, he says he will help with that |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2001 | 1/04 msc vs. oxy- 1/1, renal no- 50% too agressive to switch away from morph, rare kidn prob- uses in pract. all the time- SE same chance with either-just not predictable  Cost is driver- did say more likely to use oxy in outpt- but is small portion of pts- also small is nonmalig. pts- Says oxy is popul. w/oncs their and she will switch them for cost. Gave me  Barb Volk to get senok to for pts.  Call michelle- Discuss Portenoy metabos. accumul.- guidebook ref to morph higher SE and Renal as well as Levy's references. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | 1/4 didnt want pcs card- wait and see if needs- same w/pap- says has f/u with 1 man - results good.  find out @ 2 vicos- going to nsaid? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/4/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/4/2001 | Diane spoke with Bill, the pharmacist and the D.O.N.  She said they both did not care if I walked through the facility to help with their pain management.  She still has to clear it with Dr. Menyah. I also dropped  off the JCAHO video tape for Dr. Menyah. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/4/2001 | Met with Dan Gauntner.  He is the nurse who took over for Pam with the Palliative Care outreach program.  He appears to be a supporter of Oxycontin.  He came from the Horwitz Center at the Cleveland Clinic.  He wants to be on our speakers bureau.  He is going to send me his CV. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/4/2001 | Met with Molly to show her much of the material we have to help their facility comply with JCAHO.  They are going to have their on February 11. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 1/4/2001 | er |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | lunch, see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/4/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2001 | vs msc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2001 | dose |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/4/2001 | where Dr Beegan and Dr Hayek are using oxycontin and what using for mild to moderate pain? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/4/2001 | pushing for ob use, need to get on standing orders, says orders get switched cause not stocked on floor |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2001 | scched lunch with residents |
| PPLPMDL0080000001 | Akron | OH | 44309 | 1/4/2001 | no time to chat, set up lunch. could tell though that chiro didn't make the formulary meeting agned. he probalby forgot |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2001 | too busy, talked to nurse tried to schedule lunch need to get approval from tipton |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/4/2001 | Rebate, Patient info shee |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/4/2001 | JACHO TAPE ON THE PATIENT EXPERIENCE.  KEN WILL GIVE TO THE APPROPRIATE PERSON. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/4/2001 | Hospice provider, Cardinal distributor, has senekot in bottle sells per tablet.  Likes samples.  Hospice covers Senekot,  rebate, patient info. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | in clijnc, talked about dosing multi;le 10s instead of 20mg, he said that he would try it, asked about op pts, he said they rarely change meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2001 | says has 25 on currently and has seen mays and kunkel using more- says he has told them about his sucess in refr migr. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2001 | too busy, talked to nurse tried to schedule lunch need to get approval from tipton |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/4/2001 | met maryclare.  she said to drop by in pm to see doc. catch if can, no appts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/4/2001 | mild or as strong - away from nsaid/tylen tox |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/4/2001 | pushing for ob use, need to get on standing orders, says orders get switched cause not stocked on floor |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/4/2001 | he feels that what he is using vic for and what he is using oxy for are totally different disease states and he has never considered using oxy in that satrt witt process. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2001 | in burn clinc, talked more about trauma cases and use of oxy, he still writes mainly ms and percocet, keep on him |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/4/2001 | fleischman article  talked about back pain and his everyday patients.how to use oxy for more acute cases |
| | Akron | OH | 44312 | 1/4/2001 | Senokot-s recommends to pts for constipation.  Oxycontin, after talk by Dr Richmond using more for chronic back pain.  AFter NSAIDS and acute pain he goes to davrocet and codeine.  Chronic pain he will go to vicodin or oxycontin.  Went over the Marcus reprint for intermittent vs constant pain and the low back pain study.  He has a couple of low back pain pts on vicodin QID going to convert to Oxycontin 1-2 10mg tabs q12h.  uniphyl, using theo for COPD and asthma once a day, 400mg and 600mg. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2001 | Using oxycontin for OA patients also, she does some medicine for the elderly.  Oxycontin is being used in the same place as the patch, she may use them together and says use the most with minimal side effects.  Titrate to effect as long as can tolerate. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/4/2001 | talked about adding on both oxy and uni.oxy ot any nsaid in the oa patients.uni to inhalers.they do not use theoph but treat alot of copd.they see about 100 patients a day |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/4/2001 | rebate, and patient information sheet.  Doc uses uni currently |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 1/4/2001 | doctor really rushed.  gave him q12h story, showed blood levels.  positioned for use anywhere he would use percocet.  explained schedule 2 and no phone in refills.  he asked about formulary status at euclid/hillcrest.  told him available at both but to expect some trouble at hillcrest.  cost question, explained that oxy will be in second tier, about 5 bucks more a month.  explainedshowed him conversion and titration.  NEXT call, preg cat, no acet. hiding infections. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/4/2001 | try showing literature.she may be a green and want good facts   she has been very crazy since dr gibbons has been away.not sure of his return.levitan is coming every thursday to help and there will be another coming 4 days a week.talked about ease of titration for her everyday patients |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2001 | quick hit at window, he said he is using oxycontin for backs that are not being controlled on vicodin and an NSAID.  mainly 20mg q12h. |
| | Akron | OH | 44312 | 1/4/2001 | oxycontin is being used more for post op patients that are not b eing controlled on vicodin which is is about 50% of the time.  If controlled on vicodin he will keep them on and some of the patients not tolerating vicodin may use darvocet or ultram.  Using the 20mg q12h tab for most of patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/4/2001 | short term pain or constant pain for a short period he said he used 10mg q12h for musculoskeletal pain, in the past he used vicodin for short term pain and oxycontin for chronic pain.  uniphyl, last resort for COPD patients and also for chronic bronchitis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/4/2001 | pt Delong- appt to PAP- supposed to have gotten fed ex 12/27- track #4795734- Will let me know if prob-  RSD male pt- switch from dvct 10mgq12 #60- says may have some others- gave CD-docu kit- will incorp- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2001 | 1/4 Gave ahcpr and counciling booklets for in res presental  Told them morph is still standard due to various routes of admin, convers. documentat, cost.  1 to 1 ratio w/oxy.  Later told me,  titr depends on whether BT dose is enough- may sometimes only raise it -leaving the ATC alone- But looking at in 2/00 seminars article- he conflicts that with routine reduce #of BTs and severity- and also about freq of BT -versus what he said before- key is flex and individualizing.  Discuss Portenoy guidebook ref to morph higher SE and Renal as well as Levy's references. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/5/2001 | Again showed him 1-1 conversion oxycontin to vicodin or percocet.  It's like beating a dead horse with him. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/5/2001 |  |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/5/2001 | talked to him about dosing and how he is using.compared oxy to vicalot of his stuff goes thru with hosp pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | discussed abuse with oxy in great detail. tried to help talk to smileks about adding chiro to hosp. not interested, so far no problems! |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/5/2001 | OA, 20mg stable dose over time. Add to nsaid. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | working w/getty- seeing alot of oxy routine use- get happy hr time for end of mth- not 1/23 |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 1/5/2001 | Continues to use oxycontin bid and qid at times discussed increasing the dose and maintaining the q-12 scheduling system.  Main focus of the call was implementing patient contracts, he has turned away a few patients that keep telling him that the oxycontin isn't working.  Also gave him 10 tips to Rx opioids and showed him #3 and #6 contracts and LA.  Next Call bring in Patient contracts and reinforce use of LA opioids get him to start incorporating these practices into his routine. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/5/2001 | talked ato here about adding on with the nsaids and hwo she can use with any nsaid |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | SChoung-working with him- says using as much as usual- avoiding tylen- why mess w/SA? |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/5/2001 | Fifick program, 160mg, multiple tablets to one tablet, less breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/5/2001 | trying to get him to start with oxy more.he feels that it it very good for chronic hard to treat stuff but will almost always start with short acting meds even vicoprofen |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/5/2001 | prospecting.not sure if he is worth the time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | post op- revisit the standing orders? seems like he is still open to it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2001 | talked briefly about oxy, gave conversion chart and talked about how to convert |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/5/2001 | tunor brd, talked about his use of sa agents, he said only for prn, says that oxy is his top choice, use him as a refernce |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/5/2001 | naaman and set up lunch, see notes |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/5/2001 | definitons |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 1/5/2001 | oncology prescot really cranky and teston going wild without gibbons |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/5/2001 | talked about use of oxy in hospital |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/5/2001 | Went to see Kris.  She was not in.  Gave Hospice books to Fran.  Explained that the check for the program we supported is on the way. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/5/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | discussed abuse with oxy in great detail. tried to help talk to smileks about adding chiro to hosp. not interested, so far no problems! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | Mostly students learning how to discover and diagnose cancer and the treatment of tumors. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | JACHO TAPE ON THE PATIENT EXPERIENCE.  KEN WILL GIVE TO THE APPROPRIATE PERSON. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | rebate, patient information, coupon education sheet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | rebate, patient information, coupon education sheet. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/5/2001 | JACHO TAPE ON THE PATIENT EXPERIENCE.  KEN WILL GIVE TO THE APPROPRIATE PERSON. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | Studies, Post-op, OA, etc... |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/5/2001 | JACHO TAPE ON THE PATIENT EXPERIENCE.  KEN WILL GIVE TO THE APPROPRIATE PERSON. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/5/2001 | Met with Dr.  Did lunch for office.  Dr. is afraid to write opiods.  He said he never uses in the office.  He would rather refer them to a pain clinic.  He is very afraid of the abuse potential.  He said he will use in the nursing home.  He said he is using less Darvocet due to the big push in the nursing homes. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/5/2001 | need to get them to use ir and the fast and make sure that htye know how to do so |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/5/2001 | cindy said doc was off sick today and will be going on vacation for a couple of weeks, try back for him at end of month |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | discussed abuse with oxy in great detail. tried to help talk to smileks about adding chiro to hosp. not interested, so far no problems! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/5/2001 | discussed abuse with oxy in great detail. tried to help talk to smileks about adding chiro to hosp. not interested, so far no problems! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/5/2001 | talked about using higher doses of oxy, can push her to higher levelsa, talked about the 80mg dose and it use |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/5/2001 | compared using oxy for low back to oa and how a low dose add on could help improve qol |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2001 | caldwell and use in oa   talked about using a low dose add on to improve qol and let the elderly do more and feel better. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2001 | at tumor brd, talked about oxy and his ca pts, he says that the doses use some dura, but he says only when he has to, talked titration and 160 pill |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/5/2001 | multiple tablets 1-3 10mg, 1-2 20mg, titrate to comfort. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/5/2001 | Next call: continue to discuss oxycontin and titration find out what percentage of patients come to him on combos and how many are not on any opioids?  All orthapedic patients come to him on either percocet or vicodin tylenol#3,  Dr. Markel and Dr. Junglas are starting to use 10-20mg oxycontin.  The only time he switches them is when pain needs aren't met or if they are taking it ATC.  I suggested trying the approach of tappering oxycontin post op to once a day so that he can better gauge how their recovery is progressing, he said he would consider it.   Next Call:  Find out if he has used the PSP cards and find out about his titration habits? how high has he had to titrate and continue to discuss oxycontin once aday after surgeries? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2001 | has titrated pts up to 80mg talked about now titrating pts up from the 20 to 40 mg, this guy could be helpful, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/10/2001 | talked about oxy and post op with pts who are coming off of pca, talked using 10mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/5/2001 | working on the 80mg dose of oxy, he has ability to titrate to higher dose, keep on him |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/5/2001 | Next call:  Have him identify a patient that he feels comfortable using oxycontin in and ask him to start?  Agreed to convert iron worker with a bad back to oxycontin 10mg q-12.  Next call: continue to move him along slowly he's still very gun shy. Patient type specifics will be key.  find out how the iron worker is doing and if he needs titrated |
| PPLPMDL0080000001 | Akron | OH | 44309 | 1/5/2001 | multiple tablets 1-3 10mg, 1-2 20mg, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/5/2001 | 1/5- Says uses dilau like candy- but no details- why? how? quick message on oxy q12 persist- see if/when he would use.  FROM DAYTON- SPORTS FAN- MOSTLY BASEBALL- BOUGHT PALM3 |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/5/2001 | marcus with emphasis on function and qol   talked about function being the key documentation tool for evaluating therepy's esp pian meds |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/12/2001 | OxyContin vs the patch, using more for less abuse factor. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/12/2001 | Definitely a red/yellow, trys to change the subject to any thing but business.  I asked him if duragesic is systemic in it's action and he would not answer the question.  I did spark his interest with asymmetrical dosing with oxycontin.  Next call: try to get him to identify a patient that could benefit from asymmetrical dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/12/2001 | ask about if he refills vico scripts, what is diff bt vico and oxy pt, says he refers chronic pain to pain mgt. With uso, take in kits, also martin pak study, likes to educate, ask him questions.  Also profile other docs |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/12/2001 | Dealing with musculoskeltal pain for MS. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/12/2001 | Resistant to discussing opioid use in non-malignant pain, feels it's a double edged sword avoided probing questions.   Next call: I will ask him why he is so uncomfortable about discussing opioids in the management of pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/12/2001 | work w/her and dr. Polacki (sp) at VA for speakers- geriatr- giving pain present with him and mcgiever- says still going 1/1- never has problems-  no high doses now- get more pt f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/12/2001 | window call, talked about acute pain, remove from core list |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/12/2001 | talked briefly about post op use, he is using the 20 and also the 40mg dose, very hard to see, tell david to see him at southwest |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/12/2001 | need to find out from Dr. at what dose her perceives Oxycontin to stop working.  What is his comfort level.   Dr. said he is still using Duragesic.  Need to find out when he starts a pt. on Oxycontin.  Also tried to give him a place to use Uniphyl.  He said he forgets about it. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/12/2001 | Loosing the comfort level with opioids, thinsk all opioid patients will abuse it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/12/2001 | try to get going at VA- limited use- didnt get clear answer for VA and similar goodfellow protocol- no demerol shots! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/12/2001 | talked to doctor in hallway, gave him conversion chart, needs reminding |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/12/2001 | titr-  WHY SWITCHING NOT STAYING WITH LONGER?  Continues to use oxyfast for no PO.  Where is dura fitting in? |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/12/2001 | talked about use of 80mg at metro |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/12/2001 | cpm |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/12/2001 | equianag |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/12/2001 | 1/12 says is using - has to call at VA- did one this week for post op- say pct has to fail first- told him to work on switching the pre surg/chronic pain if they get up to atc- 8-12 SAs- said he would- told no one has been turned down and pitts VA successes- standing orders- F/U - switching? Certain procedures to just go right to?  METRO IN MCH.  Get happy hr in feb |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/12/2001 | talked about usinf higher doses of oxy, he says that he uses quite abit of it, need to see him more often. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/12/2001 | same story, using it but does not use alot of opioids. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/12/2001 |  |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/12/2001 | doctor has written one oxy script, it was for cancer pain, talked about what he is writinf as far as sa, he write alot of t3 and vico, work on him |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/12/2001 | talked about usong oxy in more post op cases, he says that he has begun writing about totals and he said on occasion, still need to focus on him |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/12/2001 | using for chronic arthritic pain not controlled on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2001 | find him |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/12/2001 | chronic low back and musculoskeletal pain not controlled on 8 percocet a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/12/2001 | talked in sample closet, talked about titration and the use of the 80mg and the 160mg dose, asked doctor about titration, he did not like that, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/12/2001 | Not sure where he would not use OxyContin vs vicodin.  OxyContin up to 40mg, he does not feel comfortable with titrating higher. |
| PPLPMDL0080000001 | Mayfield | OH | 44143 | 1/12/2001 | intro call gave him titration/conversion guide.  Under staffed and running behind. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/12/2001 | Says has 2-3 pts currently on oxy- got thru onc refer- keeping them on at this point.  sounds like on tru pall care- other is should be more long term- says 30-40q12- get more info |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 1/15/2001 | doc did not see acet as an issue. so we discussed q12 dosing, showed blood levels and how to write for ease of titration. he thought it was a great option to percocet, and asked about coverage, I explained that it was at each hospital he attends (westshore and Fairview). explained that it was category B, to underscore safety. He wants lots of reminders in between pts! |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 1/15/2001 | Dr. knew of Oxy, had a few pts come through on it, but had not rx'd. She agreed that it would be appropriate for hyster pts but was hesitant about ob, but once we talked about getting a patient a good nights rest, she decided on her own that this is appropriate for new moms! We discussed the 12 hour duration/convenience of dosing, and she was well aware of the need for breakthrough dose, showed her how to choose the proper dose with conversion piece. discussed no acet to mask infections, she really liked that feature! Also showed her how to write 1-2, 2-3 tabs of 10mg q12. doc was also sensitive to hospital staffing issues and JCAHO standards and thought the q12 would improve productivity. Doc asked about nursing moms, I asked if she had concerns with percocet, she said no, so I explained no as well. She also liked the visual of the highly vasculating blood levels off IR v the consistent blood levels of CR. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/16/2001 | Dr. was running off for a c-section. set up an appt for feb 9th for 9am. But definately will be late. Spoke with Annie, Midwife. She says doc uses codeine #3 for post op pain. doc does not like percocet. she couldn't recall why. explained oxy 12h, showed melzak peaks and troughs, oxy blood levels, how to convert to oxy dose. need to follow up with doc on all points. Annie says she will have noing priveleges soon. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/16/2001 | doc does not want to be detailed between pts unless you have a quick point. might be good idea to catch in ashta- alittle slower. otherwise schedule time (breakfast or lunch) |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | in hallway, talked about oxy 10 vs 20 in post op hernia case, said easiest to use the 10s and write for multiple tabs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/16/2001 | oxy vs. vic or tylox for post op pain, like short acting. easy and habit |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | oxy vs. short actings, using midian to push these other 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | in or lounge, talked abou oxy instead of percocet, says makes sense and will try to use it. follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/16/2001 | he is willing to try chiro seperately from stan and evaluate on his own. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | oxy vs. short actings, using midian to push these other 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/16/2001 | titr info |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | seeing alot of elderly, low back and arthritic pain, vicodin and darvocet are being used for majority of pain, he perceives oxycontin as being stronger and not comfortable with using it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | talked about using in cases for pts that will not take anything oral, also said for comparison when she perceives oxycontin stronger than the 10mg dose |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | starts patients on short acting opioids when need pain med on as needed basis. She said starts patients on long acting oxycontin when need oxymorphine when they do not have any health coverage, but if have coverage she will start patients on oxycontin, not the patch because she says it is too strong, need a lower patch. She believes that oxycontin in tolerated the best and does not see as much nausea and side effects. Advantage of the patch is if patients do not want to take pills or if take oxy and get sick and will not take anything oral, also said for comparison on the older patients... Will not go to the patch unless the pateint has been on another opioid first, oxy is first long acting that she is going to/ |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/16/2001 | he said he is coming back to OxyContin writing some more but still really likes Duragesic and likes to go to it after a pateitn is on Fentenal from surgery |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/16/2001 | would be willing to try chiro, seperate from stan for axilaary blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | talked to doctor in detail about oxy, first off he asked about the time article, put it in perspective, talked about use of laxitive wiht any opioid, talked about use of oxy vs vicoden, he say that he goes to oxy after use of vico is too much, he is reserving product and thinks class 2 more abusive, convince him of difference |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2001 | stay with |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/16/2001 | doc has a philosophy that he owes it to medicine to keep costs down. he will use short acting because it is cheaper and effective. discussed insurance coverage and copays, but philosophy was least costly effective med. not sure how to get around. did not care about compliance, convenience, or apap issues. New baby coming in June. not sure how to address cost. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | oxy vs. short acting, using midian to push these other 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | talked oxy post op briefly, has a new puppy, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/16/2001 | met with Glenn to finalize the speaker program with Dr. Irick. Went over OxyContin 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | set up inservice |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/16/2001 | he said he would bring in extra Senokot to support the ad and maybe use a clip strip |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2001 | stay with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/16/2001 | atc guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2001 | stay with |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/16/2001 | oxy vs. vic or tylox for post op pain, like short acting. easy and habit |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | b |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | oxy vs. short actings, using midian to push these other 2 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2001 | Rebate, Patient info with coupon. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | Rehab floor and ER dept. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2001 | Rebate, Patient info with coupon. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/16/2001 | Met Marlene, RN. She thinks concept of oxy is great. Suggested that lunch is best way to catch all docs to educate on product! Kitty Elicker is OM, need to schedule through her. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2001 | regulatory issues |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | lunch, he did not say much, but does have some experience with oxy, talked about how to properly start pt on oxy after surgery, close 1 to 2 20 mg tabs for post oip, talked about senokot as well, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/16/2001 | doc spoke to nurses on regional anesthesia, pain mgt. at lunch hour conference. doc did highlight many of the downsides of bad injections. bring that back to practice and see if doc will use chiro for that reason. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2001 | talked about higher doses of oxy, brought her ,more documentation kits, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/16/2001 | mentioned using oxycontin 1-2 10mg tabs q12h for proceures that have bone involvement, mentioned wrist fracture repairs for his more painful procedures and less painful procedures like trigger finger he will use davroceet. DOes not mention wiht using vicodin but is also giving on prn basis wiht darvoc et fror these procedures. I went over the Ginsberg study and showed that the starting dose was 55 mg so can titrate up to 3 10mg q12h, working on controlling the pain for patients that have bone involvement. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/16/2001 | set up lunch with him, asked for documentation kits so I took them some, talked about how to titrate to higher doses, work on 80mg and conversion |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/16/2001 | Start with Stay with, No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 1/16/2001 | Dr Billups, using vicodin as main opioid, writing what the patient comes in on. he does not see an advantage in Oxycontin, q12h dosing, thinks patients like to take pain medications as often as possible. Has seen abuse with oxycontin, so not an issue, says only gives three days and then it is up to their physician and not seeing oxycontin for three days or less. |
| PPLPMDL0080000001 | Barberton | OH | 44219 | 1/16/2001 | Vicodin and darvocet is what he is using for mild to moderate pain, chronic sever pain he will use oxy but darvocet because perceives that their pain will have be controlled for 3 days vs talking over for q12h. I asked for breakthrough and it is vicodin and take quite often, so I compared oxy and the advantages. Oxycontin is being used for moderately severe pain for a short period of time, mainly cancer pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/16/2001 | reminded doc of discussion of oxy from november. He had forgotten. Loves the concept of q12h dosing, agrees that pt should get full nights sleep. Did not see tylenol issues as impt.(mask infection, toxicity). Showed melzak IR blood levels v. oxy pl blood levels. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/16/2001 | 1/16/01 reluctant user- at VA says feels hawkins doesnt want them to use opi-dont want to be chronic pain pts- pts coming back for opis- told her @he seems more willing to use oxy for q12. Tried to hit home on indication- she sees as reserve it for chronic only- has used some pct/v- doing the same thing- convers. card = f/u on buy in and Q. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/16/2001 | tibia displaced off of foot going to put screw in to stablize, using 1-2 20mg tabs q12h post op and vicodin for breakthrough, mentioned oxy ir. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/16/2001 | has used the 10mg tabs q12h for knee replacement, perceives it as being stronger than vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 1/16/2001 | Dr Billups, using vicodin as main opioid, writing what the patient comes in on. he does not see an advantage in Oxycontin, q12h dosing, thinks patients like to take pain medications as often as possible. Has seen abuse with oxycontin, so not an issue, says only gives three days and then it is up to their physician and not seeing oxycontin for three days or less. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/16/2001 | talked about use of oxy in post op, he says he just got call from pt who was on 80 q12, he thought that that sounded too high, told him may very well be the correct dose, talked about using higher doses of oxy ok, got commitment for oxy use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/17/2001 | Next call: It's difficult for Dr. Abello to get specific, find out if he has Rx any combo's within the last two weeks? Finally the truth comes out that Dr. Abello is afraid of schedule II products and when he can he will write darvocet then vicodin. He can call it in and he feels he's using a weaker opioid. He also informed me that schedule II products have to be written on blue script pads for the Med-net health system. He tried to tell me that he only write for opioids about once amonth however I don't think he's including darvocet into that equation. Next call: continue to develop and draw comparisons of schedule II vs III reinforce 10 tips to Rx opioids take baby steps every call go after darvocet failures? |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 1/17/2001 | doc between here and Parma, got schedule and updated. Interested in oxy, but would like to get in depth. sched lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | resident, talked about neuro post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2001 | 1/17 he, john and mary say using for all procedures he does- down to few days or more- john clearly agrees that has been better clinically and less hassle- very happy- still reg BT and q8 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2001 | vs dura- right after nsaids- |

| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2001 | talked to doctor and ileen, about speaker programs this year, talked about converting pts after surgery |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2001 | titr to effect |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2001 | 2-3-2 strat- still positive on oxy as routine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | talked about his use of oxy, and how he is trying to get other doctors to use more of it, talked about the feb 1st discussion |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 1/17/2001 | Maggie says doc is tough to catch, will schedule some time in for me for last week of Jan |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2001 | show why oxy is superior to vico in acute pain.  talked about how to convert pts from vico and what to write for bt pain, need to convince him |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 1/17/2001 | start after email message |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/17/2001 | when patients come to him on vicodin or percocet he will convert to Oxycontin, if real concerned about abuse he will go to the patch, he says pill taking more likely for abuse. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/17/2001 | talked about how to dose like vic nad potency |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/17/2001 | let him go all over the board with me.talked like abuse bothered him but then said that it did not matter to him here.need to get him to talk aobut one patient that he converted to oxy and find why and how.keep him specific and locked into one idea |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | seenotes |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 1/17/2001 | tb |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/17/2001 | er  heart center nad jcaho |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 1/17/2001 | titr |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/17/2001 | talked about uni and oxy, talked about how to initiate tx, file card |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 1/17/2001 | has pt agreem now will use- copied ours with her logo- set up lunch |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/17/2001 | things are changing a little without gibbons but he is still involved in alot of the pain managemtn on a day to day basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2001 | start with strat- DEA issues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | doc in charge of journal clubs for dept.  see if we can get sunshine reviewed. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/17/2001 | one of the patients that were presented at tb.she is using oxy but it sure seems like she prefers duragesic because she feels that it works better.it seems like she is confusing oxy and ms |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/17/2001 | Dr. Yarboro says the retail pharm questions have slowed because Doc has established himself.  ONly one walgreen on Buckeye is giving him a hard time.  discussed using for post c and hyster pts.  he never thought about it, but agreed that these pts should be getting as much pain control.  Discussed nursing moms issues.  doc said that |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/17/2001 | saw him at tb.he may be a candidate for core.he remembered talking to me in past and reminded him about oxy and hw it is not just for ca cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | neor clinc, nice guy, talked about using oxy in higher doses for those spine pts, talked about how to titrate |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | at neuro clinc, talked  baout oxy and post op, he just put spine pt on oxy, 40mg talked titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 1/18/2001 | he was all over her borad.talked about diversion but at the end it wan not an issue.he usually lets the medicl onc make most decisions on pain meds nad lets them do most of the pain management |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/17/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/17/2001 | 1/17/01 says other isssue than cost at 240q12- vs alternatives- says not aware of any compelling evidence of oxy better from morph- renal issues very rare to be concerned with.  Still would ideally have oxy over morph. SE says not signif diff. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/17/2001 | Initial concern was that could not call in oxycontin vs vicodin.  Dosing q12h, drew a mg to mg comparison to vicodin and simplified it and now he is comfortable with oxycontin.  Use the 20mg tabs 1-2 tabs q12h.  Use will be for shoulder cases and humerus fractures that are painful.  10 days of oxycontin post op is his comfort level and on occasion longer, went over abuse potential vs vicodin and he is more comfortable with it now.  Vicodin is a habit.  Talked about breakthrough pain or incident pain and what should he use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/17/2001 | concern about patients not getting pain control with 10mg q12h and 20mg q12h knocks the older patients out. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2001 | titr to effect- concerned @ higher than 40q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2001 | nice guy, talked about recent multiple fracture pt that he started the pt on percocet, told him why oxy would be a very good choice, he said he just did not think about it, file card |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/18/2001 | spine clinic, still using vicodin if doing well on vicodin, and the patch is used when have trouble taking pills.  he says that the majority of his patients are getting Oxycontin but he is not seeing the benefits of OxyContin vs the patch and over vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | in or lounge, talked about oxy vs vicoden in his resection cases, he is mainly doing hands now , but will try |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | or, talked about vine country and that he is a big wine guy, asked him about his use of oxy and if he would increase, said he would. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | talked about er use, he is now on trauma rotation with dr. gagliardi, talked about use of oxy in trauma |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/18/2001 | scheduled lunch, busy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2001 | post op- post pca |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 1/18/2001 | Does mostly spinal surgeries,  agreed that oxycontin makes sense even after simpler procedures that only require opioids 2-3 days after surgery.  Pam Miller NP does most of the pain management after surgery and he gave me premission to have a rep talk to her about oxycontin.  Have Rob contact her and show 1-1 conversion oxycontin to hydrocodone |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2001 | post op- post pca |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/18/2001 | He still using short acting forms of the medications, whether oxycodone, hydromorphone or hydrocodone.  When reminded he will use oxycontin in place of oxyir, but this is only after consulting with a colleague. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2001 | post op- post pca |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | briefly in er, gave file card and talked about onset of action,  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | he was talking to doctor bohl and he was talking about how he uses only the best knee joints in his pts no matter what the cost is, he wants what works best.  went from this right into oxy, told him pain mgt is the same thing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | or call, talked about oxy vs vicoden and the fact that vico is just as abused, talked about how to convert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | resident, talked about oxy in her setting, he says he is using it in Lung fractures or any respitory pain area bc of more constant pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2001 | VS SAs- 40-50 /Rx- seems closer to going to - where would he? not? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | stocking 30,s |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | much nicer today, talked about using oxy in the fracture pt, he says that he has been using it more in his trauma cases,  talked about starting dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/18/2001 | 1/18/01  working  on pain protoc- says talk to CN with him on mature spine ctr. - Gave me article recently done reiterates his positon on opis as ideal for older nonsurg pts.  Get senokot sheets to her also. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | post op- post pca |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/18/2001 | er, talked bout his use, he says its not just for ca any more, he is now using some oxy for respitroy related pain like rib fractures,  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | vs SAs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | stocking senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | stocking senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/18/2001 | senolot |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/18/2001 | Met with Ann.  I gave her 5 of the PCS cards to use with the hospices she services.  She said she is not seeing a big drop off in Oxycontin.  I also gave her some Oxycontin conversion charts. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 1/18/2001 | Spoke with kathy.  She said that she is not noticing a big difference in what is prescribed.  Still using Oxycontin, although many of their high dose pts. have died.  They did get on pt. who is now on the 80mg strength,  She said Bill is keeping a much smaller inventory, hence, lower invoices. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/18/2001 | reminded tylox off formulary at summa because of acet. pushed single entitiy oxy and long acting better complaince and pain relief |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/18/2001 | n |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/18/2001 | scheduled lunch with dep |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/18/2001 | scheduled lunch, busy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/18/2001 | Tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | er, talked about where he is using oxy, he is still mainly using it in pts who come in on oxy, talked about fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | or, he says that he has written several oxy scripts for post op, talked about they holiday party they are having on 19th, talked about oxy pts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/18/2001 | reminded tylox off formulary at summa because of acet. pushed single entitiy oxy and long acting better complaince and pain relief |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2001 | er resident, from ver,ilion, ice fisher, talked about using oxy in er, he says that he has seen some use, but mainly percocet, talked about how to start oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/18/2001 | still using mostly vic and darvocet. pushed tanya to start writing for me |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/18/2001 | reminded tylox off formulary at summa because of acet. pushed single entitiy oxy and long acting better compliance and pain relief |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/18/2001 | reminded tylox off formulary at summa because of acet. pushed single entitiy oxy and long acting better compliance and pain relief |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/18/2001 | or, talked about his knee and hip case he has today, he said that it would make sense to use oxy in these cases, higher doses in the knee |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/18/2001 | where is she using oxycontin vs the patch?  starting to do some pain management in the area outside of oncology, has a patient on 160mg q12h for sickle cell anemia.  Still using medications across the board, some more |
| PPLPMDL0080000001 | | | | | oxycontin, mentioned the OA study and low back pain study for possible uses for OxyContin, said would look at.  The patch is viewed for older patients that may have trouble taking pills or remembering to take pills. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/18/2001 | show del and less invasisness esp in the elderly  tried to get him more attuned to start with oxy.he is using vic for acute,trauma, and bad back pains.he believes the long acting drugs do not fit in this setting because he does |
| PPLPMDL0080000001 | | | | | not know what the 12 hour effects would be.showed indication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/18/2001 | using Oxycontin for chronic pain after patients have been on vicoprofen or short acting.  Not using for OA patients, using vicoprofen says ibuprofen is for inflammation and for bone pain where an opioid will not benefit as |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/18/2001 | Start with Stay with,  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/18/2001 | he still has several patients on gen theoph and trying to get him to change to uni.feels that oxycodone is very addictive and should not be used in alot of different disease states but sees the advantages when he uses and how |
| PPLPMDL0080000001 | | | | | it can change a life and inc qol.need to tread easily and go slow for fnat opinion |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/18/2001 | Met with Diane.  Asked for information in Spanish.  I told her I would order some.  She said Dr. Menyah wants to meet with me about Dr. Irick's talk.  Bill told me of a pt. of Dr. DelaRocca's who he placed on Duragesic.  Tey |
| PPLPMDL0080000001 | | | | | are trying to get him converted to Oxycontin 30mg q12h from a 75ug patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | talked about his pilot, he says that he can help out with oxy in formulary issues, follow up |
| PPLPMDL0080000001 | Berea | OH | 44017 | 1/19/2001 | function questions from marcus  talked about the kinds of patients that should be on oxy and how to add to nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/19/2001 | using the 20mg q8h for breast augmentations and face lifts, working on setting up a dinner program with residents and Pennington and Wells. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | Next call: Since fear is the biggest obstacle to LA how does he overcome this fear in his practice? and how does he use vicodin in his practice?  Remains strong supporter of oxycontin discussed failed back patient on oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/19/2001 | 40mg bid is like a new man. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2001 | conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | at speaking event, talked about using oxy in rehab, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/19/2001 | doc upset that we are not investing money into his practice.  says he has no problem getting "the patch" to take him out.  asked him about speaking, said he would, so I suggested we do a round-table at Bucco de Peppo.  He |
| PPLPMDL0080000001 | | | | | is all for that and would like a $500 honorarium. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2001 | conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | talked about post op in neuro, at speaking event, talked about coming in next week |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/19/2001 | talked to him about his patient load and how oxy can help with some of the call backs and refills for vicodin.just like writing vicodin but lasts longer.talked about more controll.asked about adding uni for his copd and resp |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Spoke with nancy.  doc only here on wednesday.  in barden mostly.  doc will go as high as 80qd or 40 qid, but no higher.  goes tid and qid a lot and gets calls from pharmacies about this.  they are treating severe chronic |
| PPLPMDL0080000001 | | | | | intractable pts.  nancy says to be short, with clear message, and good suggestions.  lunch on 31st. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/19/2001 | senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2001 | conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/19/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2001 | Surgical area |
| PPLPMDL0080000001 | Akron | OH | 44309 | 1/19/2001 | Surgeons at 300 locust treat burn unit patients, Pittinger, Klien, (easiest),  etc .  They use alot of vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/19/2001 | Patient information, filling for burn unit.  Hone in on Dr.'s surgeons at 300 locust.  Sample Senokot Liquid and S. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | conversions from combo refills  followed up with function and length of time on meds and went over the definitions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/19/2001 | tltr vs dura- still using for those who she thinks prefer vs pills |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/19/2001 | Continue to talk dosing and see how they move patient's he's used it on.  Ask for specific hemroid ectomy patient.  reminder of oxycontin dosing 1-2-3 10 mg tabs continue to keep high visibility |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2001 | conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | talked about he fact that he is using oxy  and also kadian, says that he uses kadian bc it is once aday, talked about using oxy bid not tid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | speaking event, talked briefly about use of oxy, follow up |
| PPLPMDL0080000001 | Middleberg  Hts. | OH | 44130 | 1/19/2001 | Dr. spoke at metro to PMR and PT staff.  good discussion on chronic pain mgmt.  doc feels JCAHO is mixed blessing - a lot more focus on pain, but with no more resources.  he feels believing pt pain report is folly, because |
| PPLPMDL0080000001 | | | | | some people will always be in pain while knowing they have the "right" to live pain free.  His presentation was so-so, although he is very nice guy.  When asked what to do with intractable pain pt, his response was to treat |
| PPLPMDL0080000001 | | | | | medically with oxycontin, because there is no point in returning to therapy.  He gave me kristen's number to set up a lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/19/2001 | conversions |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/19/2001 | talked about two patients, one has pancreatitis she is taking 20mg q12h, had been on vicodin es taking 6 tabs a day and taking in excess so following her and doing well.  The other patient is on 40mg q8-12h for low back pain |
| PPLPMDL0080000001 | | | | | and he just got on the indigent patient program.  Titrating oxycontin to effect. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/19/2001 | postherpetic neuralgia patient on 40mg q12h of Oxycontin and neurontin.  Another patient with low back pain is on 40mg q12h and doing well.  uniphyl, for diaphramatic contractility to added benfit with theophylline. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Dr. salewski main pain guy.  does not want to do pharma, too many headaches so he mainly does blocks.  He likes the idea of chirocaine, just for peace of mind.  wants trial viles.  he his high energy.  the dept as a whole is very |
| PPLPMDL0080000001 | | | | | conservative, so they loved the Clinton story.  Midis treats preoperatively with oxy, just doses according to the severity of the surgery.  all mentioned that chirocaine should be sold to podiatrist and other docs doing their own |
| PPLPMDL0080000001 | | | | | regional with bupi because they make many mistakes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | briefly talked about oxy and use in low back pain, at speaker event |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Dr. salewski main pain guy.  does not want to do pharma, too many headaches so he mainly does blocks.  He likes the idea of chirocaine, just for peace of mind.  wants trial viles.  he his high energy.  the dept as a whole is very |
| PPLPMDL0080000001 | | | | | conservative, so they loved the Clinton story.  Midis treats preoperatively with oxy, just doses according to the severity of the surgery.  all mentioned that chirocaine should be sold to podiatrist and other docs doing their own |
| PPLPMDL0080000001 | | | | | regional with bupi because they make many mistakes. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Dr. salewski main pain guy.  does not want to do pharma, too many headaches so he mainly does blocks.  He likes the idea of chirocaine, just for peace of mind.  wants trial viles.  he his high energy.  the dept as a whole is very |
| PPLPMDL0080000001 | | | | | conservative, so they loved the Clinton story.  Midis treats preoperatively with oxy, just doses according to the severity of the surgery.  all mentioned that chirocaine should be sold to podiatrist and other docs doing their own |
| PPLPMDL0080000001 | | | | | regional with bupi because they make many mistakes. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/19/2001 | Vicodin is being used mostly for prn use and short term pain, on occassion mentioned using 20mg q12h of oxycontin for low back but have already been on vicodin.  Chronic pain oxycontin use along with ms contin, if doing |
| PPLPMDL0080000001 | | | | | well will not switch.  Though she said picking up on itial scripts of Oxycontin for low back pain.  Uniphyl for bronchitis 400mg qd.  senokot-s. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Dr. salewski main pain guy.  does not want to do pharma, too many headaches so he mainly does blocks.  He likes the idea of chirocaine, just for peace of mind.  wants trial viles.  he his high energy.  the dept as a whole is very |
| PPLPMDL0080000001 | | | | | conservative, so they loved the Clinton story.  Midis treats preoperatively with oxy, just doses according to the severity of the surgery.  all mentioned that chirocaine should be sold to podiatrist and other docs doing their own |
| PPLPMDL0080000001 | | | | | regional with bupi because they make many mistakes. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Dr. salewski main pain guy.  does not want to do pharma, too many headaches so he mainly does blocks.  He likes the idea of chirocaine, just for peace of mind.  wants trial viles.  he his high energy.  the dept as a whole is very |
| PPLPMDL0080000001 | | | | | conservative, so they loved the Clinton story.  Midis treats preoperatively with oxy, just doses according to the severity of the surgery.  all mentioned that chirocaine should be sold to podiatrist and other docs doing their own |
| PPLPMDL0080000001 | | | | | regional with bupi because they make many mistakes. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/19/2001 | Dr. salewski main pain guy.  does not want to do pharma, too many headaches so he mainly does blocks.  He likes the idea of chirocaine, just for peace of mind.  wants trial viles.  he his high energy.  the dept as a whole is very |
| PPLPMDL0080000001 | | | | | conservative, so they loved the Clinton story.  Midis treats preoperatively with oxy, just doses according to the severity of the surgery.  all mentioned that chirocaine should be sold to podiatrist and other docs doing their own |
| PPLPMDL0080000001 | | | | | regional with bupi because they make many mistakes. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/19/2001 | try to get him to talk more and get specific  talked about using oxy for his oa this is one of his typical vic disease states.does not feel that a long acting is good for more acute stuff.he feels thathe has a lot of painets on oxy |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/19/2001 | Start with Stay with. No ceiling. Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2001 | all total knees and hips are getting OxyContin 10mg q12h 1-2 tabs and vicodin for breakthrough, the only problem is nausea. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/19/2001 | procedure with putting in screws to the foot and ankle area for ankle fracture use 1-2 20mg tabs q12h, he perceives OxyContin as being stronger than vicodin so uses OxyContin on more painful procedures. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/19/2001 | talked about about documentation and getting organized.he likes to use oxy but has difficulty using pain meds for patients where pain is not easily recognizable he failed back or obvious abnormalities on tests.likes to use 10 - 20 on almost all patients and advised that he underdoses but likes to be conservative.committed to using 20-30mg q12.gave documentation kit and hleped him with getting more consistent documentation in the chart. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/19/2001 | at speaker event, talked about the fact that he is seeing withdrawal with oxy, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/19/2001 | talked about a patient with an ulnar nerve problem has some paresthesis and pain, going to start her out on 10mg q12h of Oxycontin.  Said used OxyContin on two procedures this morning, one was wrist debridement. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2001 | Jagetia says can get chiro on L&D.  uses straight 25%.  doc says bags come up premixed, so pivas didn't matter.  OR is where pivas comes in.  What about chiro for regionals, are you doing regionals. doc liked the motor block with bupi for which surgeries. Left number for Ayad to call for journal subscription.  Spoke to Ayad.  See him next Tuesday 1/30 regarding letter for subscription.  Get copy of article that compares racemic bupi and levo and |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/20/2001 | scheduled lunch with Nancy for Feb1 1130.  Plan on 30 people, including lots of staff |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/22/2001 | went over karpel and showed add on valu with oxy and how this same add on benefit can be seen with his elderly patients with oa |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/22/2001 | concern with writing OxyContin and other opiods, abusing the medications is the concern, |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | 1/22 says too many battles to fight for just decent care at VA- wont make call- but would support effort for approval.  Going back to Metro in mch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | talked to doctor about the sickle cell program at metro, she is on team, says can send pts home on oxy after the crisis, asked for money, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/22/2001 | talked about using for his patients that he is getting from the crystal clinic and how length of time on med does not mean addddiction |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2001 | Jagetia says can get chiro on L&D.  uses straight 25%.  doc says bags come up premixed, so pivas didn't matter.  OR is where pivas comes in.  What about chiro for regionals, are you doing regionals. doc liked the motor block with bupi for which surgeries. Left number for Ayad to call for journal subscription.  Spoke to Ayad.  See him next Tuesday 1/30 regarding letter for subscription.  Get copy of article that compares racemic bupi and levo and |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2001 | talked to doctor in er, he says that he sees no reason why he would not use oxy in fractures, said that he would evaluate it. follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/22/2001 | her experience with oxy was for ca only. will try mostly for post op. doesnt like to write for pain meds outside of surgery, will occasionaly rx for endo. contact dana nelson in regards to ob standing orders at general. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2001 | chronic use if vicodin in the pain, talked about acute and she was as opened to it Writes 1-2 vicodin tabs q4-6h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | post op using more- says good success regular sched vs waiting and seeing if they need demoral shot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2001 | Jagetia says can get chiro on L&D.  uses straight 25%.  doc says bags come up premixed, so pivas didn't matter.  OR is where pivas comes in.  What about chiro for regionals, are you doing regionals. doc liked the motor block with bupi for which surgeries. Left number for Ayad to call for journal subscription.  Spoke to Ayad.  See him next Tuesday 1/30 regarding letter for subscription.  Get copy of article that compares racemic bupi and levo and |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/22/2001 | OxyContin after have not been controlled on vicodin most often low back. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | 1/22 post op says going great- using over vico now too makes much simpler- see if he would support at VA.  Big into techology- dig cameras- pda, etc. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/22/2001 | dr mazala said the chiro has been approved for formulary, no restrictions.  find out if pharmacy has ordered it in and what needs to happen to get it on floor.  doc said all of that has been taken care of but I was not satisfied with that response.  need to talk to linda to set up inservice with group. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | talked about how to switch pts over from sa agents to oxycontin, he says that most residents do not know how to do that, so gave conversion calculators, etc |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 1/22/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/22/2001 | changes in the pharmacy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/22/2001 | senokot |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/22/2001 | Dr. Bostelman used up 1/2 % chiro samples.  did not no how that it was available and pharmacy confirmed that it was in.  needed to talk with rose to schedule inservice with group to review benefits of chiro.  Doc does agree with use oxy for post c pain and would support if asked.  Did drop all OB names to contact.  Get Feb calendar from Rose.  Need to find out if chiro will be used in LD and OR or if restricted. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/22/2001 | dr mazala said the chiro has been approved for formulary, no restrictions.  find out if pharmacy has ordered it in and what needs to happen to get it on floor.  doc said all of that has been taken care of but I was not satisfied with that response.  need to talk to linda to set up inservice with group. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | switch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | post op |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2001 | bressi not there, brief convers with prok having lunch with him and barrett in dover next week. reinforced oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | post op |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2001 | bressi not there, brief convers with prok having lunch with him and barrett in dover next week. reinforced oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2001 | post op seemed impressed w/pitts success- will make call sounds like- good results |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/22/2001 | has tried oxy on 2 patients recently. likes the dosing of oxy and no tylenol.  very receptive to information. follow up in few weeks and get commitment to help getting ons tanding order.s |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/22/2001 | CD ROM for assessment and choosing the right patient. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/22/2001 | talked to him about measuring function and how this should be the guide to therapy working or not |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/22/2001 | important to find a spot in the hospital in which he is accessable.dropped off of core list but important to maintain visibility |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | talked about use of oxy in rehab pts from trauma, says typically will keep pt. on what they are on, talked about conversion |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/22/2001 | mentioned acute pain low back pain, OA and.  Acute pain 1-2 20mg tabs q12h and 20mg q12h then concerned about going above this |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2001 | acute use, oxy ir for breakthrough, oxycontin for constant pain, OA and low back pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2001 | OxyContin is losing for chronic pain after pain most of the time after patients have been on vicodin first. Discussed  acute use for low back and OA starting with 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2001 | titrate to effect, choosing the right patient.  CD ROM for assessing the patient. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2001 | quick talk in hallway, about oxy and about titration, gave him 160 file card |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | talked to doctor about oxy in both chronic and acute setting, she did not know that the onset was basically the same as percocet, she says that that does make a difference, also talked about how to titrate and tid dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | talked about his pts now that are taking 20mg q12 of oxy and talked about titration up to 40mg q12, he said that he has several pts who could benefit from titration. follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2001 | talked about chronic use of oxycontin said he was on the inpatient service about conversion and how quickly can titrate, when steady state is achieved. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | talked primarily about onset of action, he says that he had no clue that it was they same as percocet, talked about pt who was on 20mg of oxy and was taking percocet around the clock, talked about titration. follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/22/2001 | abus ecame up but talked about using with the apropriate patient and need to titrate to effect. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | he said I converted him because he is writing more Uniphyl. I need to get more generic scripts converted |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2001 | he seems to be getting frustrated with abuse and calls from pts, he says that he has had to do alot of toxy screens lately and he is having some issues with withdrawal.  talked about cessation of therapy, but he said it is with pts who are not needing to be taken off.  but he is trying to get pts off product as soon as possible. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/22/2001 | he has concerns about how to do dosing.how not to give too much and how not to give too little.talked about using the 10mg tablet and giving it 2-3q12 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | he said he is getting more comfortable with OxyContin for chronic pain but the Duragesic people have been coming around and are talking less abuse and easier to manage with their drug. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 1/23/2001 | starting strat- m/s pain- talked @ dunegan coming in- appropriateness issue . Remembered uniph discussion- ATS guidelines f/u on what he usually does |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Post-op. 20mg. Helps keep the patient comfortable and a faster recovery, since they are able to get around without pain and sleep all night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2001 | gave him conversion chart. thinks he's using something stronger than tylox with oxy, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | post-op. 1-3 10mg, 1-2 20mg oxycontin, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2001 | Talked to doctor about oxy and oxy ir for drug regiment for ca pain, he is switching many pts from one med to the next, told him much easier |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | he was happy to see me because he wanted a pagtient assistance form and I gave him the website of the Ohio state guidelines |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2001 | he uses a lot of breakthrough with all his pain meds and talked about several patients benefiting from OxyFast |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | chonic vs. post op- sjjust reserving for multi level stuff- get to move down and more of Biscup type regimen |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | Maureen at desk.  She asked Grossman to see me, but he said to leave info and if he is interested, he will call!  Left PI, Sunshine, Opiod Myths, and Hard way.  Also left senekot, pens, and note pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | perceives OxyContin as being stronger than vicodin and Darvocet, said write 1 tab q6h prn and most take on as needed basis and do not need as much medication as OxyContin.  OxyCDntin is used mainly for vertrral fractures. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | Maureen at desk.  She asked Grossman to see me, but he said to leave info and if he is interested, he will call!  Left PI, Sunshine, Opiod Myths, and Hard way.  Also left senekot, pens, and note pads. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | he said he is totally sold on Uniphyl for his COPDers |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | got to meet the group.  Deepak wants to move to fla. divorced, 2 yo son.  Bringing in breakfast next tuesday am.  Gupta said he was not happy with chiro because he had to keep rebolusing.  But then he admitted it was because of the lids.  He will try it tonight for epidurals.  Legros is now using chiro and is very happy with it.  Gupta really loves chiro for shoulder blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | chronic abuse vs- looking for opp- but his situation is diff to initiate- talked @ switching- was floored by VA price diff of MSC- f/u - chronic pt mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/23/2001 | 1/23 VA- ER very reluct to use oxy here and seems like in general too- told to talk to hawkins about what he is comf with- the more chronic pts that continually find there way here |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | starting strat- m/s pain- talked @ dunegan coming in- appropriateness issue |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | says isn't writing as much oxy because he swears the nausea is worse with oxy than with tylox. went over side effects but still says thats not what he sees. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/23/2001 | talked to doctor in hallway, he says that he just wrote 2 scripts for oxy, it was low back pts, still working on post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | patient that has failed neck surgery, spinal disc problems, gut is on 160mg in am, 8 hrs later on 80mg and then 80mg 8 hrs later. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | Helps keep the patient comfortable, since they are able to get around without pain and sleep all night. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 1/23/2001 | chonic vc. post op- starting doses/ using BT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Post-op. 20mg. Helps keep the patient comfortable and a faster recovery, since they are able to get around without pain and sleep all night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | what is using for mild to moderate pain? TIME magazine article with the abuse, concerned with putting all of patients on OxyContin referenced a patient and put him on vicodin, and using some more of the patch and Kadian. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | got to meet the group.  Deepak wants to move to fla. divorced, 2 yo son.  Bringing in breakfast next tuesday am.  Gupta said he was not happy with chiro because he had to keep rebolusing.  But then he admitted it was because of the lids.  He will try it tonight for epidurals.  Legros is now using chiro and is very happy with it.  Gupta really loves chiro for shoulder blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 1/23/2001 | conversions from combo's  he had some comments on abuse and talked about patients doing anything.talked about how vic and perc are easier because all they have to do is take it.most of the noise is coming from |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/23/2001 | doc uses oxy post op, also goes out to kent and Parma.  To dose find, he just uses his judgement without conversion from PCA.  He says there is still an art to medicine.  He is an attending to surgery residents here. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2001 | they said they would bring in an extra dozen Senokots and clip strip them |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/23/2001 | Glen and Raysheen, glen pharmacy manager likes oxycontin but cost is an issue and thinks for post-op use vicodin and percocet generic are cheaper for them.  oxycontin is not in the pyxis in the ER and he's not sure he wants it there because of the Time magazine article.  Dr. Fink and Dr. Zadi are main prescribers (rehabilitation).  Glen was going to post the Time magazine article because he wanted everyone to know that oxycontin is a hot seller on the streets. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | senokot display |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | got to meet the group.  Deepak wants to move to fla. divorced, 2 yo son. Came from NJ, did some training at UH  Bringing in breakfast next tuesday am.  Gupta said he was not happy with chiro because he had to keep rebolusing.  But then he admitted it was because of the lids.  He will try it tonight for epidurals.  Legros is now using chiro and is very happy with it.  Gupta really loves chiro for shoulder blocks.  Youngstrom came from UH |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | Maureen at desk.  She asked Grossman to see me, but he said to leave info and if he is interested, he will call!  Left PI, Sunshine, Opiod Myths, and Hard way.  Also left senekot, pens, and note pads. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2001 | get bagels  sponsored tumor board and talked about our 160mg tab afterwards and solidified the two programs I have arranged |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/23/2001 | talked about metro, nothing new |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2001 | senokot-s recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | chonic vc. post op- starting doses/ using BT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | m |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/23/2001 | he's a total cook, only gave me a minute, has beenwriting more oxy lately. getting more seniro adult referral. scheduled lunch thrugh betsy to see just pain docs and entire dept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | Surgery and rheumatology. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/23/2001 | patient information sheet with coupon |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | 80mg tabs has seen from Dr Klejka. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2001 | talked about how she can convert pts that come to her on percocet, she asked aabout conversion chart, gave her chart. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2001 | talked to doctor about his use of ca dilaudid, he is using it mainly for in house crisis and for bt pain in house, does not send that many pts homme on dilaudid, talk about using oxy ir for bt pain |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | see marymount notes for today |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | quick hit through the window, he said he does prefer olong acting opioids and does use some OxyContin but he still likes Dilaudid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | lunch  He talked about a few chronic patients that are benefitting from OxyContin and how he now uses it for most of his chronics. Talked about using it for constant acute pain. He agreed and said he will start using it for constant acutea |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2001 | talked to him after tumor board about advantages of oXYcONTIN  over Duragesic. Also talked about 160mgs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | post op total hip 1-2 10mg tabs with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | got to meet the group.  Deepak wants to move to fla. divorced, 2 yo son.  Bringing in breakfast next tuesday am.  Gupta said he was not happy with chiro because he had to keep rebolusing.  But then he admitted it was because of the lids.  He will try it tonight for epidurals.  Legros is now using chiro and is very happy with it.  Gupta really loves chiro for shoulder blocks. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | he said he saw me at this morning's tumor board. he is writing Oxycon tin again but denied writing Duragesic even though I know he is. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | chonic vc. post op- starting doses/ using BT |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Post-op. 20mg. Helps keep the patient comfortable and a faster recovery, since they are able to get around without pain and sleep all night. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/23/2001 | using the 10mg and 20mg tabs for rhinoplasty, he is also doing plastic surgery, mentioned face lift. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/23/2001 | talked about oxy use in all of his post op cases, he says that he likes to use it bow only in total cases, but will evaluate it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2001 | strictly talked about OxyContin and he talked about how great a drug it is and thats about all he uses. I need to revisit advantages over Duragesic |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/23/2001 | Nancy liked whole idea of long-acting pain.  suggested I schedule lunch to discuss thoroughly with docs. Abrahams gone back to Canada. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2001 | caught doc in anest office.  just some small doc.  might need to remove from core list because he does a lot of general- easy.  he says docs prefer. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2001 | talked briefly about her use of oxy, she says she does,just went skiing in the colorado area, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/23/2001 | he's a total cook, only gave me a minute, has beenwriting more oxy lately. getting more seniro adult referral. scheduled lunch thrugh betsy to see just pain docs and not entire dept. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/23/2001 | starting strat- m/s pain- talked @ dunegan coming in- appropriateness issue |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/23/2001 | quickly talked to doctor about post op, gave him more oxy info sheets, follow up |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/23/2001 | got to meet the group.  Deepak wants to move to fla. divorced, 2 yo son.  Bringing in breakfast next tuesday am.  Gupta said he was not happy with chiro because he had to keep rebolusing.  But then he admitted it was because of the lids.  He will try it tonight for epidurals.  Legros is now using chiro and is very happy with it.  Gupta really loves chiro for shoulder blocks. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/23/2001 | Nurses  inservice, titrate to comfort, no polypharmacy, Use same drug for breakthru.  They say Dr. Hazra is using alot of the actiq 9fentanyl) lollypops. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/23/2001 | concentrate on OA patients. When asked about OA patients he said after NSAIDS he would send them to a rheumatologist first for referral, I asked what he would give in interim until could get into thheir office and he would keep them on the NSAID.   Need to find out where he would use OxyContin? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 1/23/2001 | working on add on.talked about oa and how the nsaids may not be enough so match a pain med to the nsaid dosing regimin.talked about the time article but it seemed like it came more from duragesic than it did from his concerns.still needs to get more uniphyl or so he sais |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | caught quickly, was leaving for a funeral, said has used for vertebral fractures and notfor initial OA patients, they will go to OxyContin after taking vicodin q4h.  Sadi thinking more for OA did say started one patient on 10mg q12h and said doing well. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Titrate to comfort.  Sleep thru the night. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2001 | went over titration guide then sold small display of Senokot so go along with their rebate offer. gave samples and our rebates. They took a clip strip and said they will bring in an extra boxen |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Dosing & Titration.  Saw needs more free oxycontin cards. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/23/2001 | Dosing & Titration.  rebates, patient information sheet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Titrate to comfort.  Sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | talked about titration and he said he would titrate to a point  with the most 40mg q12h.  Working for majority of patients does not work for all some many not tolerate it by being nauseated, he will then go to vicodin or darvocet.  Using oxycontin for compression fractures, acute pain and for chronic back or arthritic pain not controlled on NSAIDS darvocet or ultram. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/23/2001 | Titrate to comfort.  Sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2001 | Titrate to comfort.  Sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2001 | asked if plan on making OxyContin to write refills, usually gives 20 tabs and a couple of refills.  writing 20mg q8h for more painful procedures and 10mg 1-2 tabs q12h for older patients.  Talked about even 40mg and 80mg q12h for post op pain management. Just wrote 20mg q8h for wrist fasciomectomy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/23/2001 | Arachnoiditis.(A-rack-noid-itis), Swelling of the spine.  1600mg, Q12h= 3200 Q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2001 | he said he put a new osteo patient on OxyContin q12h this morning and wanted to know if there should be any extra precautions being that the patient is 70 years old |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/23/2001 | chronic back problems is starting to titrate to 40mg and his one patient considering going to 80mg q12h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2001 | go after Vicodin he admits that he was trained on it and thats what he is used to use. He understands the advantages of Oxycontinbut has fully implemented OXY like he could. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/24/2001 | needs to sign uni card, talk copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2001 | may remove him from core list, talked to him in ent clinc, he says that the only time for oxy is in ca pts, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2001 | he said he would like some patient starters because he uses them on certain patients that he would call borderline OxyContin patient s and then there is no risk to start them on it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | er call, doctor say that he has heard about abuse with oxy, asked him if he had seen any agand he said he had not, talked about abuse and oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | post-op sleep thru the night. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/24/2001 | need to give him the contract from the documentation kit.get him to get a lunch at surgery center   saw him in hte surgery center.asked about following up and he said that come back to kent.may be a way to get to some of the surgeons |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 1/24/2001 | Next Call bring in Patient contracts and reinforce use of LA opioids get him to start incorporating these practices into his routine.  Agreed to implement patient contracts, told me that he has his LCN Lake  County Narcotics investigators in his practice in the last month.  Continues to soap box on political platforms likes to have someone to vent to.  Is concerned however that his patients get medical treatment that improves their life.  Next Call:  Find out how many patient contracts he has implemented and if he's meeting any resistance.  Oxycontin 10mg q-12 is the same as vicodin taking 4 tylenol #3/ 4 vicodin / 4 percocet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2001 | though using a lot of Oxycontin, he is still using too much Duragesic but said he isn't using much at all and that he uses much more OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | doctor is very chatty, he was saying that many of his ca pts are on oxy, told him it is not just for ca pain anymore, he says that he will use in low back vico pt, talked about conversion |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | 160mg, Cirablo's dr.  dose to comfort.  writing 160mg, and Ritzman's pharmacy went thru 6 bottles recently. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | in hallway near or, he asked about audney, asked about his cases, he says he used oxy yesterday in stones case, keep on him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | talked to doctro in er quickly, he says that he needs constant reminders about oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2001 | she positions Oxycontin too far away. Show Darvacet conversions. She said she likes the fact that Uniphyl is once per day and is not supposed to be substituted but guessed that it is at times |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | 160, tried senokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2001 | went over how to dose breakthrough with the bolis dose |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/24/2001 | senokot |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/24/2001 | senokot |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | Went thru 6 bottles of 160mg oxycontin recently.  Took him 6 months to move it.  Says Dr. Connelly and Dr. Koenig are using it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2001 | orth call, ask him about writing oxy post op, does he or attending? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | Rebate, patient info sheet w/ coupon.  Jar openers, uniphyl ceu's, rebate laxative protocol. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2001 | he said he still is using OxyContin for his chronics and not for acute . Revisted the advantage of using OxyContin for constant acute . he said it makes sense and will begin using it that way |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | Says he does use and will use oxycontin for hemmoridectomies.  He likes to write one prescription, no rescue, breakthru.  He has vicodin in his girls call in the vicodin and then he doesn't have to do anything. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | post-sep theru the night.  Likes the idea of using oxycontin at night and prn during the day.  He says his patients like the buzz and thats what they want.  So use it at night so you don't wake up in pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2001 | finally using OxyContin for some of her arthritics including osteo |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | mainly uni, he says that he has been using more if the pt has insurance, talked about switching chronic pts over to oxy from vico |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2001 | go over advantages over Duragesic again. he is still using far too much. Sell the advantages of Unipphyl over generic |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 1/24/2001 | Next call: continue to draw the comparison of SA not any different than LA, oxycontin is a better way of delivering the opioid. When he uses NSAID's does he use SA before LA like viox or celebrex?  Showed him the levy paper and use of darvocet for cancer pain is not recommended, it's a poor analgesic and it has metabolite build up.  A patient taking as little as 4 Darvocet a day is equal to the 10mg oxycontin q-12 dose he agreed to consider oxycontin sooner after NSAID's  Next Call: show him PI and cancer patients dosed up to 720mg and also revisit how he feels about starting oxy sooner |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/24/2001 | titr has 2 on breast cancer |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | post-op, sleep thru the night.  Says she has patients that have pain in the night and she gets calls.  She will prescribe oxycontin wher her usaul prn med. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/24/2001 | Post-op, Start with Stay with.  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/24/2001 | in office today, window call, doctor says that he has gotten questions about oxy and abuse, talked about abuse and pain mgt, he say that it will not affect his writing, talked about low back pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/24/2001 | saw doctor in morning, is writing some more oxy, talked again about his ca pts, he says that most do well on cox 2, he said they have hurt my business, talked about those failures |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | Titration & Dosage, Dose to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/24/2001 | talked about oxy and set up apt for next week, trying to get doctor to titrate up more, not in his idea of pain mgt |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/24/2001 | Next call:  Is he actively converting patients to oxycontin from combos?  How many new start patients has he had?  Did he need to titrate the back patient up from 80 bid?  he is actively being pursued by the Kadian rep and the Duragesic rep that oxycontin is the number one street drug and that their products cna't be abused.  He assured me that he is not going to stop using oxycontin and that patients are doing excellent.  He agreed that any opioid can be abused the main concern is proper pain mangement.   Next Call:  Reinforce proper pain management and that he's a Re-hab doc not a DEA agent, and that his patients need proper pain management and that their not all drug seeking addicts.  Also uncover where the SA are used in his practice now vs oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44140 | 1/24/2001 | he said he is using more Oxycontin but only for chronic pain. He wasn't starting Oxycontin early on  either,  and using T3s early on. So showed him conversions where he can use OxyContin at low doses like 10mg q12h and have the ability to titrate up. Went over where he can use OxyContin for acute pain and how patients with constant acute can really benefit. He didn't know that there is no ceiling dose and he had a lot more questions on how to uwe breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | 160mg, breakthru, dose to comfort. No ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | Titrate to comfort.  160 mg.  Senokot protocol. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/24/2001 | 160mg, breakthru, dose to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2001 | post op tapering stay with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2001 | post op tapering stay with- does even with the shorter cases |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2001 | post op tapering stay with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2001 | post op tapering stay with |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/24/2001 | he said he is already using OxyContin for chronic pain but said it makes sense to use OxyContin for constant acute pain. he said he has a patient this afternoon that he will see that will  need something for pain and he will put her on OxyContin 10mg q12. He said he is glad I come around to remind him and give him new ideas. He said he has been using OxyIR lately for breakthrough  as well |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/24/2001 | post op tapering stay with |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/24/2001 | she is uing far too much Percocet continue to stress the advantages of our 12 hour control |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Mail info:  Walter J. Chlysta, MD, 400 Wabash Ave. Akron, Ohio  44307.  Post-op Study, Green APS booklet, Article from ABJ. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | APS pain books 9green).  They use alot of MS Contin and oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | APS pain books 9green).  They use alot of MS Contin and oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | APS pain books 9green).  They use alot of MS Contin and oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Called and left message. will put it in the mail. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Darlene is the Chief Radiation therapist.  I swcheduled lunch with her.  Short hair kinda gray. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Documentation and Assesment.  IndividuaLLY DOSE TO COMFORT. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/25/2001 | talked to Therese regarding JCAHO and our support. She feels the depts are pretty well covered, but residency programs need a lot of work.  set up appt for 2/1/00 to show all JCAHO support material. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/25/2001 | Called collen about using our resources to help educate docs/depts on JCAHO standards.  Had to leave message follow up in week if no hear. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Made appt with Joe Snoke, Uniphyl on Formulary?  wHAT IS ON Formulary?  Fill out hospital info sheet.  Standing Orders?  How do I get my product on standing Orders?  Post-op, other Dept's.  Bring reprint's on institution |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Pain assesment in the elderly. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | MsContin , green pain books. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Sharon wants to get a speaker in for pain management topics 5/30- 6/13 - 20  and in Sept for a 1/2 day program.  Grand Rounds. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | patient information sheet |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/25/2001 | Appt with Dr. Mullen.  They see alot of smokers. Pain Assessment , documentation, evaluation. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/25/2001 | Cost & Dosing.  Says that Oxycontin is the no#1 abused drug right now, injecting. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2001 | Documentation and Assesment.  IndividuaLLY DOSE TO COMFORT. Reprints on the elderly. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/25/2001 | Says that Oxycontin is the no#1 abused drug on the street right now, didn't say who said it. He doesn't care, they can do whatever they want with it.  To bad for them.  Scheduled april 24.  Cost & Dosing is important. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/25/2001 | spoke with Kristin today.  booked lunch for jan 30 6 people!  Find out about easy, Post op stuff and ROux group offsite meetings. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/25/2001 | Caught doc in Southgate.  Gave him Cole 10 tips.  Mentioned that, although I knew he rx's vico for cost, in the Cole piece it is suggestede the CR opiods be rx'd to exert more control over pts.  He did agree that is the better approach.  I reviewed the titration again.  He said the 20 is significantly cheaper than the 2 10's.  Need to check that out at Marcs or Walgreens.  He asked about the Time article.  Discussed the problem in Maine.  Made it clear that the proper use of the product is not being abused-that the product is being broken down.  He said every product out there is going to have that problem.  He did not have any concerns in his practice, but did say the DEA guys go in there time to time, and he was going to ask them about it.  Follow up on why they come in -Ask about documentation, what they are looking for.  He does not think chirocaine has a chance at the VA!  He does not do pain down there, just procedures.  He would attend programs with CME's, and maybe one with the State Board on abuse stuff.  He will not go out just for a dinner.  He thinks that the VA is accredited and can hold CME events or get them through UH or CWRU.  Maybe a program at the hospital would be best.  Left him the chronic pain CME.  They do not want even senekot samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 1/26/2001 | Uses the term Addiction incorrectly and left the call because I disagreed with him that oxycontin was not addicting and that it was not immoral to use it in place of Darvocet in a chronic pain situation like OA.  Next Call May 11th I Don't Know if he'll see me? |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/26/2001 | 1/26 END OF LIFE CARE SERIES- went thru Stanford prog. and teaching to @8 dr.s over 10wk course.  Sponsored one on PM- some push of morph as still main stand.- Gave many contact names for jcaho and pharm.- will give cd rom books to review w/ full make contact for me.  Gave APS book, consensus stmt for attendees.  Do promotion off grounds he says- Offer the speakers as they come thru.  CONNIE is assoc. prog administrator. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/26/2001 | hw is stopping at a low dose and adding on other long acting meds |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/26/2001 | Talked to doctor briefly, he is using some oxy but only for ca pain and very severe chronic pain.  H eis using some vico and darvocet for acute pain, talked about conversion |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/26/2001 | Was resistant to the idea of informed consent, highest dose is 160mg q-12 and agreed to use oxy-fast(40mg) for breakthrough pain.  I don't know if he's been calculating the breakthrough dose correctly he was using oxyIR but he wasn't giving her 40mg.  He likes the educational materials on terminology and frquently asked questions.  Most of his patients are workers comp and he's not going to use PSP cards until someone truely needs them.  Next Call:  go over Levy side effect management guide and ability to calculate breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2001 | talked to doctro in sample closet, he says they are seeing more oxy use, also talked about abuse and that he has heard alot of things about it, clarified and focused on pain mgt. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/26/2001 | Next Call: Since fear is the biggest obstacle to LA how does he overcome this fear in his practice? and how does he use vicodin in his practice?  He gets very scattered when discussing pain management and wants me to get UH pain specialist to speak on oxycontin and let people see it.  I told him that he's assuming that they know more than he does and they don't.  Pain management specailist may not be the best people to be discussing pain management?  Next Call:  Where does he use SA and at what point does he go to oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2001 | talked to doctor in office, he talked more about copd.  he says that he will use some uni.  talked about chronic pain and oxy |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/26/2001 | using for cancer pain and after vicodin also using MS Contin more comfortable.  and says less expensive, not seeing the benefit of OxyContin vs competition. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/26/2001 | 1/26/00 fairly into PM had old copy of APS book- went thru undertreatm issues- go thru ATC adv, do convers examp, consensus stmt, marcus-get feedback on-  COMPUTERS- HAD 2 STOLEN FROM OFFICE, FROM AFRICA? LIVED AROUND THE WORLD- PARENTS IN CINCI, OH. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/26/2001 | OxyContin for cancer pain and a low back patient taking too many vicodin. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/26/2001 | using for chronic pain after vidoin and percocet no longer control the pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2001 | at tumor board, gave her 160mg file card and for use of oxy, only writes refills |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | vs morph- 1/1 - |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/26/2001 | strange, but nice guy.  he brought up abuse, should have just asked him if he is seeing it, he says that he is not.  He wants to know exactly how pain works. follow up.  Mary is his sect |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 1/26/2001 | OxyContin is being used for chronic pain after vicodin or percocet. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/26/2001 | Likes the idea of contracts, & documenting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | 1/26 big on hospice JC- 2/13 is pot luck dinner- gave him and family.  Would allow PhD to speak on updates - RPlant chking with what she can do.  Some agreement that if morph 2/1 vs oxycontin 1/1 - , maybe even less SE-  Issues of lack of GP knowledge on PM. Had very good exper w/Purdue reps in Connect in her resid/fellow?  said very knowledgeable- |
| PPLPMDL0080000001 | Cleveland | OH | 44313 | 1/26/2001 | Did in-service # 1 again |
| PPLPMDL0080000001 | Cleveland | OH | 44313 | 1/26/2001 | In-service #1 on basic pain management. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/26/2001 | Hospice census is up to about 30pt.  They are now using mostly Oxycontin.  I did the 4th qtr hospice rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2001 | tumor brd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | ttr/conv |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | start with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | vs morph- 1/1 - |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/26/2001 | 1/26- Very nice- JUST HAD 1ST CHILD @ 4-5 WEEKS AGO- BOY- SAYS VERY ACTIVE. Show pictures next time- wants to go over pt agreement- very interested in PM- undertream issures- go thru APS info, consensus, |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 1/26/2001 | 1/26 USING PT AGREEMENT FROM US- says working well- bringing  up good issues- only one didnt want to do. Crystal says everyone is on it. no prob.  I think she basically writes everything at 40-50ct and just waits for them to call back- then wont give -thinks more than 2-3 day  is taking to much pts- gave her data w/ t/3- dvt- stand stats- APS ATC recomm. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/26/2001 | he is off and on with oxy, he still is asking about abuse and class 2, talked about how he needs to treat pain accordingly and should use best stuff, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/26/2001 | 1/26- ALSO IN HOSPICE- GOES TO JC W/C.NELSON. VNA-  TRAVELS- HAWAII AND NOW TO AUSTRALIA.  Will be good help- at end of life mtg sound like she heard M.Davis talk very posit of methad. cost/easier than people think/ less buzz / oxy still seems like harsh tried yet.  agrees the varied conversions are a problem-  Sees most pts at  St lukes.  DIGITAL CAMERA- JUST BOUGHT FOR TRIP- SEE IF LIKES MODEL |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | start w/ after nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | post op- says used 2x this week |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/26/2001 | start w/ after nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2001 | tumor board, asked about 160 she used, says that she wrote for ca pt who was taking multiple 80s, she still is writing some dura, but will titrate |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/26/2001 | assesment, documentation titrate to comfort.  No ceiling. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/26/2001 | he says that he has no trouble with titration, he is only using up to 40mg dose, give him 160 info and talked about titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/26/2001 | need to keep visability high in his office.wed am he usually does rounds in parma  very busy today.seeing in the hospital may be a better time for talking to him.thanked him for his help and countered duragesic and how oxy is easier to use and titrate.higher doses is a goal |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/26/2001 | Next call: continue to move him along slowly he's still very gun shy. Patient type specifics will be key.  find out how the iron worker is doing and if he needs titrated  Has used the informed consent in two patients 1 never came back  the other is on oxycontin 10mg q-12 and is following up later today has not heard any complaints for two weeks.  Dr. Pogorelec is still very gun shy and will need to have continuous reinforcement about Rx a C-II.  Next Call: Does he view Rx SA opioids as a safer legal option than oxycontin? Has he converted or started any new patients? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/26/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/29/2001 | talked to him outside surgery lounge, quick oxy call, he has some, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | titr vs. morph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | post op - knee reconst hip |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/2001 | Talked about thurs presentation for oxy, there is going to be all specialties there and he wants 10 minutes on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | titr vs. morph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | post op - knee reconst hip |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/2001 | talked to doctor about his use of oxy, asked if he switches pts when they come to him on percocet, he says that he does, asked when and he said when they are taking 2 every 6 hours, need to focus on specific pt and get him to convert |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/29/2001 | lunch, talked to doctor about his use of vicoden and oxy post op, he says that he is using vico only on acute pain and also for bt pain, he says that  oxy is expensive, need to focus on him.  ask him about a trouble physician who thinks he is dosing vico prn but is actually using it atc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | titr vs. morph |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/29/2001 | scheduled lunches for 5/16 and 10/3 also on cancel list.  Andrea suggested leaving info in meantime.  She thought docs would be open to rxing such a product.  See her on stop ins with any info, tough to interrupt docs. |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 1/29/2001 | Spoke with Mary Jo over the phone for about 25 minutes.  Explained to her what happened.  She had the time article on her desk, and we discussed it for a while.  I explained to her that any drug can be abused and it is not right to keep people in pain form good pain meds.  I also set up a lunch for her and Dr. Streeter and Cindy, the pharmacist to take them to lunch in early March. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/29/2001 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/29/2001 | Met with Lisa.  They are getting ready for the JCAHO survey on Feb. 13-15.  Lisa said the skilled side of things is ready to go.  The LTC side still needs work.  I will supply the Pain posters for them to display at all the nursing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | post op - knee reconst hip |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | titr vs. morph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 1/29/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 1/29/2001 | Dosing, cost, less drug abuse potential. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2001 | talked about Steven Rarick and he basically said it is the only medication that controls his pain so if he wants it he is going to have to pay the 20%.  Acute pain pts are getting vicodin and chronic are getting OxyContin after have reached 6 tabs a day.  Uniphyl, for COPD after Serevent.  Senokot-s recommendations vs colace. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2001 | I asked him if he had any patients taking at least 6 vicodin a day and I was using the short acting slim jim with the number of vicodin tablets vs OxyContin tablets.  Would not give specific disease states but said he would switch pts over once they started taking vicodin every 4 hours.  Uniphyl patients are severe COPD patient not being controlled on serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | titr vs. morph |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 1/29/2001 | primary use of oxycontin has been for cancer patients, hospice of wayne county, said 160mg tablet is too large and pts have trouble swallowing it. Patient base for malignant pain is not ther yet but said will use OxyContin for patients that need atc pain medication for both short term and long term. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/29/2001 | Using for severe chronic pain or for cancer pain, very brief, comes after vicodin. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 1/29/2001 | Chronic pain patients are getting OxyContin, but was not clear on at what point she goes to OxyContin and when before it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2001 | post op - knee reconst hip |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/29/2001 | same concern he says he is using more OxyContin  bit all patients after awhile like the medication so he likes to change them so do not get dependent on the medication. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/29/2001 | Acts like he is not interested in my products, did not want any samples. He says he does treat OA patients, so hone in on the OA, he does not do nursing homes. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/29/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/29/2001 | talked to doctor about oxy use, he says that it is his number one choice, his only problem is titration, talked about titration and going to the next dose, titration guide. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/29/2001 | spoke with Gloria, doc will be spending more time out in Solon starting next week. Gloria not sure of docs schedule.  Asked how I could go about meeting with doc and she said she would get back to me.  She also gave me the sect of OB, Joann, call her to schedule something with nurses in OB.  Expalined to Gloria the oxyc is like percocet in a 12 hour form minus the apap.  She understood.  Doc using some, so need to find out on whom (could be gyn/onc).  Find out about post op, pid. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2001 | has a couple of chronic pain patients on 20mg q12h, he does not see benefit of OxyContin over hydrocontin for post op pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/30/2001 | Likes to call in Vicodin over the phone.  Has drug seekers coming to him.  Says he likes oxycontin, may be using it in the hospitals.  I gave him the APA book and showed him norproxyphene has toxic metabolites and that oxycontin is one of the most recent analgesic innovations in analgesic history.  he took ownership of this pamphlet, he said that he will read it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | gave doc cme piece.  told him to also share with his wife.  doc happy with depth and duration of block.  He did say it takes too long to start.  Next call suggest starting with lido, then levo, for long procedures. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/30/2001 | worked with jason and talked to ronnie.she seems to run the show.talked about how oxy works and how to use instead of vic.gave her a psp card and she said that she would pass it along and have alfonja use.need to find more info on alfonja and whre to see him |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2001 | is bringing up oxy to  residents - had mentioned it during rounds- better control less SE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2001 | says no candidates now- former pt still doing great |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/30/2001 | talked about exactly how oxy works, she felt that oxy was much stronger drug than vicoden, explained that it is not, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/30/2001 | he is also doing some of same protocol as panigutti.using vic for minor cases and breakthru.talked about safety and se and dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2001 | doctor went to egypt for a conference this week.  he is also going to see his dad while he is there (dad not doing so well).  Gave Cindy copy of CME chronic pain piece.  she will copy and hand out to other nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | talked to doctor about his uni use, i feel he will increase use if cont to call on him, for pain he is using mainly t3s and says he refers pts to dr nichols, focus in on pt next time |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/30/2001 | he commented on how he is seeing alot of people in the hospital using oxy.talked about its flex and how to use in different dis states |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2001 | terrified to use -wont move off the mark- says uses no opis |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/30/2001 | talked about adding on.more of a start with.he is used to seeing in the hospice but talked about using after nsaids and with them as a boost |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | Gave doc copy of CME piece.  Apologized for not being able to sponsor bar at event.  Told that we could do something more dept. specific. she liked that, but said lunches were fine.  booked on for 2/7.  She has been using the chiro for pretty much all procedures but does admit to using lido for orthos because they don't get enough time to prepare pts. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/30/2001 | asked him for some help.talked to him about pain meds and how they work.talked about how they are all similar.asked if he could help me a little with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | or lounge, talked to doctor about total knee and spine case, today issue was cost of oxy, says the pts would get oxy in the hospital, but depending on coverage would be sent home on oxy or vicoden. I dont think this is real issue, need to focus in on us business,  get him to realize prn vs atc.  Follow up with how many pts are actually going home on oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | with marty, all over board, hi protocal makes no sense, nsaids cox 2 ultram, darvocet, vicoden, oxycontin is his pathway.  need to hammer home start with message for oxy, show 1 to .9 to vicoden.  Follow up on psp cards.  Needs to sign medical card for pain information, drive home that he is playing musical narcotics, focus on problems with short acting from marcus reprint. equate vicoden vs oxycontin.  What about duragesic, he is using more duragesic he thinks the pts think it is easier, but they are taking vico for bt pain.  focus on pros of oxy vs. vicoden.  take him a lunch soon. docnt ask just take him food |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/30/2001 | chief resident at brentwood, talked about oxy and how where to use it, wants me to set up speaker for southpoint resident on wed am, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/30/2001 | see notes |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 1/30/2001 | talked with colleen.their pain team is changing.need ot find their needs |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | see anest for today |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/30/2001 | talked with david about ir |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/30/2001 | good discussion about pain management and the use of opioids.he feels that opioids are not appropriate for most chronic pain syndromes.he is using oxy with vic for breakthru.talked about using oxy ir instead.he is finding more candidates for oxy.relatively younger patients but is seeing more nausea |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/30/2001 | asked about what kind of patients is vicodin patients and asked if any are getting more than four a day and if any of htose could be oxy candiddates |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/30/2001 | new resident director at fleet clinc, he believes in pain mgt and also believes in the use of oxy in both chronic and acute setting, he wants to bring speaker to southpoint for residents, also worked at ou for a while.  follow up |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 1/30/2001 | focused on his panigutti. he is using oxy for his chronic pain pts, but feels that oxy is not approp for acute pain. need to find out exactly what he feels is acute vs chronic, focus in on his perc business |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/30/2001 | jason was in working the building too.talked about dosing and how to make like vicodin |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | this guy is not very nice, talked about oxy but he says he will not use it, do not bother with him |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | bagels this a.m., docs all using chiro for interscalene, epidurals surg and L&D.  Dee used on L/D last week, liked depth/duration.  He thought it would help if it were in the paks because thats where bupi is. He uses .5 mostly. He loves it for his shoulders.  He swears it is faster than bupi.  Roth mostly in I/D.  She loves chiro there.  She does rx post c pain, mostly percocet because she was taught that you need to hit pain from different ways, thus oxy and apap.  She likes the concept of oxy (CR) but not sure how to rx.  We discussed conversions. left her calculator.  She said she would rx for pts she does not want ot have the tylenol.    Rothfusz looking for speakers for hospital pain.  Group and Grimm already speaking.  Send him speaker lists on pain and anest.  Mentioned JCAHO and PHARMD.  He said he would think about that.  He would also like to hold a program for the CCF anest group (Hillcrest and MM) at some point in the future. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | bagels this a.m., docs all using chiro for interscalene, epidurals surg and L&D.  Dee used on L/D last week, liked depth/duration.  He thought it would help if it were in the paks because thats where bupi is. He uses .5 mostly. He loves it for his shoulders.  He swears it is faster than bupi.  Roth mostly in I/D.  She loves chiro there.  She does rx post c pain, mostly percocet because she was taught that you need to hit pain from different ways, thus oxy and apap.  She likes the concept of oxy (CR) but not sure how to rx.  We discussed conversions. left her calculator.  She said she would rx for pts she does not want ot have the tylenol.    Rothfusz looking for speakers for hospital pain.  Group and Grimm already speaking.  Send him speaker lists on pain and anest.  Mentioned JCAHO and PHARMD.  He said he would think about that.  He would also like to hold a program for the CCF anest group (Hillcrest and MM) at some point in the future. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | bagels this a.m., docs all using chiro for interscalene, epidurals surg and L&D. Dee used on L/D last week, liked depth/duration. He thought it would help if it were in the paks because thats where bupi is. He uses .5 mostly. He loves it for his shoulders. He swears it is faster than bupi. Roth mostly in I/D. She loves chiro there. She does rx post c pain, mostly percocet because she was taught that you need to hit pain from different ways, thus oxy and apap. She likes the concept of oxy (CR) but not sure how to rx. We discussed conversions. left her calculator. She said she would rx for pts she does not want the tylenol. Rothfusz looking for speakers for hospital pain. Group and Grimm already speaking. Send him speaker lists on pain and anest. Mentioned JCAHO and PHARMD. He said he would think about that. He would also like to hold a program for the CCF anest group (Hillcrest and MM) at some point in the future. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | bagels this a.m., docs all using chiro for interscalene, epidurals surg and L&D. Dee used on L/D last week, liked depth/duration. He thought it would help if it were in the paks because thats where bupi is. He uses .5 mostly. He loves it for his shoulders. He swears it is faster than bupi. Roth mostly in I/D. She loves chiro there. She does rx post c pain, mostly percocet because she was taught that you need to hit pain from different ways, thus oxy and apap. She likes the concept of oxy (CR) but not sure how to rx. We discussed conversions. left her calculator. She said she would rx for pts she does not want the tylenol. Rothfusz looking for speakers for hospital pain. Group and Grimm already speaking. Send him speaker lists on pain and anest. Mentioned JCAHO and PHARMD. He said he would think about that. He would also like to hold a program for the CCF anest group (Hillcrest and MM) at some point in the future. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | bagels this a.m., docs all using chiro for interscalene, epidurals surg and L&D. Dee used on L/D last week, liked depth/duration. He thought it would help if it were in the paks because thats where bupi is. He uses .5 mostly. He loves it for his shoulders. He swears it is faster than bupi. Roth mostly in I/D. She loves chiro there. She does rx post c pain, mostly percocet because she was taught that you need to hit pain from different ways, thus oxy and apap. She likes the concept of oxy (CR) but not sure how to rx. We discussed conversions. left her calculator. She said she would rx for pts she does not want the tylenol. Rothfusz looking for speakers for hospital pain. Group and Grimm already speaking. Send him speaker lists on pain and anest. Mentioned JCAHO and PHARMD. He said he would think about that. He would also like to hold a program for the CCF anest group (Hillcrest and MM) at some point in the future. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/30/2001 | bagels this a.m., docs all using chiro for interscalene, epidurals surg and L&D. Dee used on L/D last week, liked depth/duration. He thought it would help if it were in the paks because thats where bupi is. He uses .5 mostly. He loves it for his shoulders. He swears it is faster than bupi. Roth mostly in I/D. She loves chiro there. She does rx post c pain, mostly percocet because she was taught that you need to hit pain from different ways, thus oxy and apap. She likes the concept of oxy (CR) but not sure how to rx. We discussed conversions. left her calculator. She said she would rx for pts she does not want the tylenol. Rothfusz looking for speakers for hospital pain. Group and Grimm already speaking. Send him speaker lists on pain and anest. Mentioned JCAHO and PHARMD. He said he would think about that. He would also like to hold a program for the CCF anest group (Hillcrest and MM) at some point in the future. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 1/30/2001 | dosing and titration   talked about flex in dosing and how to make equivelant to vic but also how to make mild like darv.he said that he fells oxy is a stronger med and is better for his hard to treat pain patients |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | Talked about titration, he is a knucklehead. asked what he would do if pt on oxy dose was experinxing pain, he said he would go to tid, he then asked about legal issues, continue to focus on titration, but if not succeful go back to vico business |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/30/2001 | at lunch, he asked good questions, most approp place for him to use oxy is at southpoint, he did not know exactly how to titrate oxy and how often too, explained |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2001 | Titrate to comfort, no ceiling. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2001 | still says no need to titr in his pts - will use for 2-3 wks at 10-20q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2001 | vs morph- q12 over q8- and less nausea- seemed to agree. has 3 current pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2001 | 160 tab- would use if needed he says-but reluct- had pt overdose trying to get high last month |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 1/30/2001 | talked to his patients that are on perc in which he sayss there are several and they do not show up on exponenet data.talked about the ones that are getting refills and benefits of q12 and controlled delivery vs taking all the time.usually wc patietns. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2001 | ini or lounge, talked abour hernia case he did, asked if oxy pf, he said yes, 20 mg q12 h, told him about oxy ir for bt pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | in gs lounge, talked about his use of oxy in trauma and severe cases, he says he uses the 10mg aand talked about oxy ir |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | believe the addicts out there are out of control. very negative. still supportive of oxy because says he rx's correctly, it the patients that come to him so to much opiod he says |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | start with strat- 232 she hadnt though about it that way- seems like it will help with 1/2 pts she could think of |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | at fairview er, very nice talked about acute use of oxy and other opiods, she did not know that onset was the same for oxy vs others, she said she would use in fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | in surgery area, he says that he just wrote for oxy in pt who needed 40mg q 12, asked him if he used for every case he said did not in many of his pediatric cases, he is now doing more pediatric cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | got to finaly meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | start w/ after nsaids and 4/4/ SAs |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/31/2001 | 1/31 came from Mich- triplicate state- not used to writing- but seems willing to get started- got good reinf from others in dept |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | busy, leftsenokot samples and scheudle lunch |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/31/2001 | he has used for 3 patients today.he is using more in the office than in the hospital.talked to him about using post pca like stickney and went over se management |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | talked about oxy and post op, gave file card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/31/2001 | learned from an dept that chiro backordered.  pharm buys from cardinal. but klopp says they have quarter percent in 10 ml vials.  see if floor wanted half percent. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | would use chiro for loca infiltration if available on the cart. says to get it in medina where he does the majority of disc procedures whre he would use it. got into lengthy convers. about oxy. definitley an issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | talked to sue about oxy ir mainly, she says that she has written it several times lately instead of percocet, she says it seems to work well, asked her to cont, she said yes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/31/2001 | working onhis vicoden business he is one of my top potential doctors, he is still worried about using class 2 agent, focussed on on eof his vicoden pts that are taking more than 4 per day, talked conversiuon |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/31/2001 | talked to jeff at pharmacy, he says that theier buying of oxy has increases over the past 12 months, but they no longer service the lutheran hospice, fairview oupt pharmacy and jim do, he says they stock all strengths but very little 80mg, they are somewhat discouragin the use of oxy in inpot due to post op setting, docs are going pca to demoral or morphine then to sa like vicoden, once in rehab some pts are then being switched to oxy and dc.  set up speaking program with lori.  he says hospice is in fairview westpark building, ask jim |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/31/2001 | senokot display |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/31/2001 | grand rounds work with nancy vogel |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | start with strat- 232 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | z |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | x |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | Wants money for a new palliative care program. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2001 | rebate, patient info sheet, and cap program. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/31/2001 | no otc, just a pharmacy window. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | using somewhat less Durag than before- brought up dosing flex as more needed by some pts- has had some sticking problems |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | big on vicodin, doesn't get the long acting thing. went over delivery system and he listened to collegeus use it, think that helped |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | 1/31 discus of prog- and morph having more SE in his exper. w/o question- nausea- cns- see 1/1 or higher opinion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | still no post op use but did hear marcus say how well it has done for his pts-. going to LV with wife t golf- she likes ok |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | at er offices, talked briefly about oxy, he said that it was too expensive for the pts machine, asked him what if doctors request it, he said it will be stocked in pharmacy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2001 | still hasnt used- get more info on any opi use- take next step- |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/31/2001 | talked about what is going on in the hospital and jcaho.talked about how the undertreatment of pain is big issue.add on advantages of both oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | see pain mgmt notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | has 8-10 currently managing- says JCAHO in connecti. he was consult to company- was ok |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | suggestisg ong to ortho for chiro use in blocks, resident especially do a lot of local infiltration |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | got to finally meet nancy, scheduled lunch for 2/1 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2001 | using more oxy lately!!! very positive about it!! |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/31/2001 | Doc filling in for Daoud, in Egypt.  He likes oxy, does say that some pts need to go q8.  Asked him about titrating up and keeping the interval at q12.  He insisted that some pts need q8.  We talked about how pharms have called my other docs who use oxy outside of q12 and give a hard time.  He did not have any of those problems.  I brought up the Time article. He did not seem to be aware.  I explained that a pt or competitor may bring it up, but that the article covers people who break down the drug to abuse it.  Not the normal pt who does what he/she is told!  He understood and did not see it changing anything.  I gave him the cole print and highlight that CR is still the way to go to exert max control over pt.  He agreed.  We highlighted the docu and assess items.  Not a lot of response from him.  He has been using chiro in OR but not in pain clinic.  He said we should just ask Daoud to order it up there.  He did also mention that Chiro has been out of stock and they have had none.  I stopped down in pharmacy and they had the quarter percent, 10 ml in stock.  See if docs are looking for half percent.  left |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/31/2001 | reminded him about the advantages over morphine and that titrating was same with oxy |
| PPLPMDL0080000001 | Akron | OH | 44309 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/31/2001 | titratedown, start with 1-2 20mg, clean drug, high absorption. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/31/2001 | talked to doctor about his chronic pain pts, he is now mainly using oxy in his ca pts, asked him about other pain states, he says they do not need that much med, showed him equal anelgesic dosing and how to titrate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/31/2001 | doc a real kidder.  he asked about stock in Purdue.  He seemed impressed, as did Nancy, that is privately held.  I explained that the Sacklers emphasis on education and segued into the chronic pain cme.  He took it and Nancy took one too.  Doc asked about the Time article.  Said a pt. brought it in.  Explained that it had nothing to do with the proper use of the drug- that the CR has to be compromised.  I allayed his fears that grandma is going to become an addict just because she is on oxy.  He then asked why the state keeps bothering him.  I told him as long as he is documenting everything, he is covered.  I  left the Federation of State Boards and highlighted assessment and documentation and parlayed that into the documentation kit and CdROM.  Doc felt it added too much work.  He just has the pt sign a consent that they may become addicted to the meds and also has them sign a copy of the article.  I explained that this won't satisfy the regulators.  Nancy really liked the kit and will integrate it.  She really likes the section on domestic issues.  Doc thinks that pts are addicted because they want more and more oxy.  I explained that unless he does assessment, he does not know if the disease/pain is progressing or the time of day, maybe the pt is not compliant.  He thinks that tolerance builds up quickly.  Nancy explains that doc gets a lot of call from pharms because he rx qid, tid.  She admitted that the pharms say oxy is a 12 hour drug.  I explained that we don't want to overlap releases and induce side effects.  Showed her the Melczak piece, the PI and blood levels.  Showed her the titration chart and explain that we need to get the proper dose with the right tab and stick with q12.  She did admit doc was rxing 20 mg in the single tab, explained to use 2 10's for easy titration.  She said doc is concerned about the phone calls from pharms(see above notes).  Also explained to her that the pts therapy goal is the key, if they want to get back into life, probably a good egg.  If not, need to be watchful.  Reviewed Cole piece on top 10 tips and she thought that was most helpful.   Doctor does injections here.  Uses all Marcaine.  Did agree to trial Levo, signed up for samples.  Did not get to talk about safety issues, but he is more concerned about cost.  Position for high vol/conc blocks.  Next call, break down all info- start by addressing addiction by explaining that it is not due to PROPER use of oxy.  Discuss how discount kit being implemented. Review cole piece on documentation along with state board piece.  Explain that relieves doc of liability.  that it can help find out if the pt pain is worsening.  Pharm calls- review Cole piece on comm with pharm, emphasize proper dosing intervals and titration using chart.  show blood levels and discuss breakthrough med. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/31/2001 | Titrate to comfort.  160mg. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/31/2001 | Titrate to comfort, no ceiling, end cap program. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/31/2001 | titrate to comfort, can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2001 | talked about fractures, he says that he has written some oxy, got him to realize that it is perfect for fractures and can be titrated down as needed, agred |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 1/31/2001 | he is using oxy more in the hospital than in the office setiing.he is converting from pca after 24-48 hrs.usually gives enough med for 5-6 days.talked about giving ir instead of vic for breakthru.talked about giving more tablets and letting the patient titrate down |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/31/2001 | spoke with cathy, MA.  she thinks doc has tried the oxy, but doesn't recall the pt.  he'll be back tomorrow. follow up then.  Explained the features of oxy (12 hour, easy dosing) showed Melczak and Sunshine.  Showed her wide blood levels of IR's v. CR and explained that Sunshine concluded that the dosing of CR is as effective, but the dosing makes the most sense. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2001 | talked aobut adding on advantages of oxy and uni and low doses can be effective and gol is increased |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 1/31/2001 | 1/31 good guy- seems open to use- is with m.blair now and he says she uses occas.- He has used- went thru tapering strat.  gives you a treatment plan. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | trauma fellow, nice guy, he says that he sees a nice need for oxy in the trauma dept, he si using more percocet now, but said after the talk he will use more oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | post op says all is good- working w/brooks |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/1/2001 | strong counter of duragesic   talked to him about Itedifferences between oxy and duragesic adn how oxy can be made as strong as needed but still take care of the everyday and add on cases |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | OxyContin use is not coming in place of vicodin but with it.  OxyContin is being used as the basal dose and vicodin is the bolus.  Tlaked to him about the Gisberg study as going to OxyContin right after PCA he liked the study and the concept.  Oral PCA after surgery. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | post op  megan confirms  he is using pretty regularly |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | he is using a lot of perc and tylox by his account.he usually gives meds for 3days to 3 weeks.talked about advantages of delivery system and patients sleeping thru the night.also gave him 3 psp cards to try on his next cases.nicie is his helper for meds and se issues.gave her se flip chart |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | OxyContin is being written for post op follow ups where vicodin did not control the pain and for immediate post op cases that have some bone involvement rod or pin removal.  Need to find out cases that are getting vicodin now that are getting OxyContin post op follow up for lack of pain control. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/1/2001 | busy, quick chho. set up appointment for monday to get more time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/1/2001 | OA 20mg stable dose over time. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | marcus and function   talked about function as a measuring stick how to determine if therapy is working any therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | at tumor conference, talked about oxy in post op setting for trauma and other cases, compared to percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | has one on 240 now- says incontrol great toleration- on insurance |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | head of the surgery dept, trauma mainly, talked about oxy vs percocet and advantages of oxycontin over it, he says that habit is biggest tjhing, asked him to try oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | uniphyl samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | now on burn rotation, talked about oxy and use in burn unit, he says that mscontin is used more, but oxy is used in op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | talked about oxy and his burn pts, say that he is still using it after mscontin and it is working very well, he brought up abuse again, but said it does not affect his use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | 2/1 CCF THUR/FRI he and nurse say use routinely- no prob- seems to have set sched- not much dose adj. 232 -Not doing much up- f/u on way back down |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | said to call him Ray, very nice guy, talked about oxy vs perco, says he is discouraing use of perco bc of apap, he likes how oxy works and is on board, good resource |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | says has seen it used on occasion- after morph SE issues |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | post op |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | OA, 20 mg . Says she prescribes lots of pain meds and will refer them over to the pain clinic when it is bad, she also prescribes uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | still no luck trying to catch doc.  Deanna would not give up his pager number, so left message to call me on cell to set up meeting with shonewald. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | OA 20mg stable dose over time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | OA 20mg stable dose over time. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | talked about oxy vs percocet, focused in on pts coming off of a pca, he says that he has used oxy, good choice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2001 | jim, talked about lutheran hospice, 125 rx per week |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/1/2001 | Euclid hospital orthopedics Nicki and Marci went over dosing post op and side effect management guide Nicki agreed to start using oxycontin post -op for Dr. Brems shoulder cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | see notes on Pain Mgt and Anest for today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | titr |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | fill in rph.not much info |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/1/2001 | ? |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/1/2001 | ? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | ORS and surgery lounge |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/1/2001 | talked to Andy about senekot-s display and he did not want to do it.  160mg tab. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | .End Cap Program, 12, Of Senekot10's, 30's, 60's.  Samples, Coupons and rebates. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | .End Cap Program, 12, Of Senekot10's, 30's, 60's.  Samples, Coupons and rebates. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/1/2001 | seeing some OxyContin but more vicodin and the patch.  Lefkovitz |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/1/2001 | quick chiro hit, scheduled lunch for monday to get more time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | OA 20mg stable dose over time. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | he gave me grief about addiction but he was just being his normal negative self.tlaked about using in the short term setting and how to maybe equivelant |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | new resident, came from uh, she says that they are not using much oxy at uh, says she sees more at metro, talked oxy v percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | talked about use of oxy in post op setting, compared oxy and percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | talked about of use of oxy instead of use of percocet, talked about how to use senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | mainly doing pediatric cases, thylenol/codeine elixir or tylenol #3.  On occassion will do a knee and he said he would consider using OxyContin for these procedures. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | they are usinquite a bit of oxy but it is almost always ca or hard to treat chronic using vic and darv for everyday acute stuff.hessitant to use long acting in a short acting setting.talked about how oxy is just like vic and how to dose.need to do more workwith start with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | doc on vacation, sets up own appts. call next week to set up meeting to discuss chiro for his prostrate surgery blocks.  he uses huge dose so he may feel comfortable with chiro v. bupi. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/1/2001 | se management   talked about managing se with any opioid they might be interested in the opioid aggreement |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/1/2001 | saw at western reserve. is convinced oxy is being abuse by all. very affected by media. is going back to prns. need to get kousaie in on next call for his feedback |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/1/2001 | idiot |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | pharmaocokinetics and how to make the same as vic   they are usinquite a bit of oxy but it is almost always ca or hard to treat chronic.using vic and darv for everyday acute stuff.hessitant to use long acting in a short acting setting.talked about how oxy is just like vic and how to dose.need to do more workwith start with |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | post op and oxy vs percocet, at trauma conference |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/1/2001 | Has evaluated oxycontin in about 30 patients dose mostly scopes in general and says they experienced about 50% nausea.  He does admit that not all of those cases are a direct result of oxycontin but it is more than percocet.  Debbie his PA has very little tolerance with patient complaints about nausea.  I discussed with him the fact of providing an antinauseant with complaints or any SA for that matter, he sees the benefits of oxycontin don't let common side effects of opioids limit superior pain management.  Next Call: Get him to try oxycontin again and anticipate common side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | doctro has a great laugh, he is very nice guy, voted best attending last few years, is open to new ideas, missed last 3 super bowls bc on call, talked about oxy vs perco |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/1/2001 | concerns about using oxycontin vs vicodin or after vicodin and why?  He places OxyContin after vicodin.  He is nto considering Oxycontin until taking 6-8 vicodin tabs a day.  The most common pain treating is low back pain. I gave the comparisons b/w vicodin and OxyContin.  Mg to Mg conversion, prompt onset of action, less tablets to write and for the patient to take.  I asked for a low back pain patient currently taking 4 vicodin tabs a day.  Uniphyl for COPD if not controlled on serevent.  Senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | He makes it out like he is opioid phobic, specializes in spine surgery, but will not keep them for longer than 30 days of opioids and he says that post op using vicodin and follow up get vicodin and then tries to get them to darvocet or ultram, if can not he says he will send them to pain management.  I like the concept of OxyContin as a basal dose post op for a couple of days but the wants to get them off as soon as possible, does nto even what to think about having to use opioids for chronic back pain, short acting for short term pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | post op- still talking about time w/biscup- likes his approach- eliminates many headaches |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/1/2001 | caldwell and oa add on benefits   talked about adding on oxy to his oa patients and how to use a lower dose to get additive benefits.showed caldwell |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 2/1/2001 | doc liked the idea of oxycontin.  showed him sunshine report.  he was confused which dose he should use.  Showed him conversion chart to compare to how he would write SA, he converted to 10-20 q12.  I showed him titration chart to show how to write.  He was already using oxy pre-op, just 10 mg.  He agreed to ca and I will follow up in a month. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | all docs loved the opiod PDRs.  left new calculators for everyone.  Dews- giving an interview regarding oxycontin abuse.  said she will be positive about rx'ing oxy.  she asked about abuse of oxy.  highlighted that it is not in the appropriate dosing that causes, that addicts are breaking it down to get to med.  should have made better case for doing same with short-acting.  she did say that it happens with everything, but she didn't seem to think mscontin had the same abuse issue.  If she suspects someone is trouble, she'll use kadian because she believes it is much harder to abuse.  she using SA to titrate and then switches to oxy if long term.  she only uses patch for NPO pts.  she'll rx ms is cost is an issue.  showed her docu kit, although she seemed not to interested.  She is interested in reading cole piece, particularly about CR being better control for abuse potential.  Popp- discussed abuse/see above.  success story of pt. from pitts who was on kadian, oxy, and ms.  he knocked her down to just oxy and she is still doing great.  He said oxy is boring because medical pain is boring.  he says that the injections and research is what gets him out of bed everyday.  He subspecializes in intratheathial pumps and injections.  He is currently studying the battery operated patch and oxymorphone.  Thinks it would be a good idea to research chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, need to see if can redose with chiro without bad effects instead of topping with bupi  Basali- does not see abuse issue as a big problem. signed for samples of chiro for dr. argoulious.  showed him docu kit, which he liked.  not much from there.  likes oxy, thinks its gold standard, gave him new calculator for converting from IV.  Hayek- chief pain fellow.  see basali.  he would like us to help out with texts for the dept.  will email list of high priorty.  see about setting up educational opportunites  Godoy- really thinks oxy is more approp post op than perc but pharm will not allow.  thinks its cost. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | all docs loved the opiod PDRs.  left new calculators for everyone.  Dews- giving an interview regarding oxycontin abuse.  said she will be positive about rx'ing oxy.  she asked about abuse of oxy.  highlighted that it is not in the appropriate dosing that causes, that addicts are breaking it down to get to med.  should have made better case for doing same with short-acting.  she did say that it happens with everything, but she didn't seem to think mscontin had the same abuse issue.  If she suspects someone is trouble, she'll use kadian because she believes it is much harder to abuse.  she using SA to titrate and then switches to oxy if long term.  she only uses patch for NPO pts.  she'll rx ms is cost is an issue.  showed her docu kit, although she seemed not to interested.  She is interested in reading cole piece, particularly about CR being better control for abuse potential.  Popp- discussed abuse/see above.  success story of pt. from pitts who was on kadian, oxy, and ms.  he knocked her down to just oxy and she is still doing great.  He said oxy is boring because medical pain is boring.  he says that the injections and research is what gets him out of bed everyday.  He subspecializes in intratheathial pumps and injections.  He is currently studying the battery operated patch and oxymorphone.  Thinks it would be a good idea to research chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, need to see if can redose with chiro without bad effects instead of topping with bupi  Basali- does not see abuse issue as a big problem. signed for samples of chiro for dr. argoulious.  showed him docu kit, which he liked.  not much from there.  likes oxy, thinks its gold standard, gave him new calculator for converting from IV.  Hayek- chief pain fellow.  see basali.  he would like us to help out with texts for the dept.  will email list of high priorty.  see about setting up educational opportunites  Godoy- really thinks oxy is more approp post op than perc but pharm will not allow.  thinks its cost. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | all docs loved the opiod PDRs.  left new calculators for everyone.  Dews- giving an interview regarding oxycontin abuse.  said she will be positive about rx'ing oxy.  she asked about abuse of oxy.  highlighted that it is not in the appropriate dosing that causes, that addicts are breaking it down to get to med.  should have made better case for doing same with short-acting.  she did say that it happens with everything, but she didn't seem to think mscontin had the same abuse issue.  If she suspects someone is trouble, she'll use kadian because she believes it is much harder to abuse.  she using SA to titrate and then switches to oxy if long term.  she only uses patch for NPO pts.  she'll rx ms is cost is an issue.  showed her docu kit, although she seemed not to interested.  She is interested in reading cole piece, particularly about CR being better control for abuse potential.  Popp- discussed abuse/see above.  success story of pt. from pitts who was on kadian, oxy, and ms.  he knocked her down to just oxy and she is still doing great.  He said oxy is boring because medical pain is boring.  he says that the injections and research is what gets him out of bed everyday.  He subspecializes in intratheathial pumps and injections.  He is currently studying the battery operated patch and oxymorphone.  Thinks it would be a good idea to research chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, need to see if can redose with chiro without bad effects instead of topping with bupi  Basali- does not see abuse issue as a big problem. signed for samples of chiro for dr. argoulious.  showed him docu kit, which he liked.  not much from there.  likes oxy, thinks its gold standard, gave him new calculator for converting from IV.  Hayek- chief pain fellow.  see basali.  he would like us to help out with texts for the dept.  will email list of high priorty.  see about setting up educational opportunites  Godoy- really thinks oxy is more approp post op than perc but pharm will not allow.  thinks its cost. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | all docs loved the opiod PDRs.  left new calculators for everyone.  Dews- giving an interview regarding oxycontin abuse.  said she will be positive about rx'ing oxy.  she asked about abuse of oxy.  highlighted that it is not in the appropriate dosing that causes, that addicts are breaking it down to get to med.  should have made better case for doing same with short-acting.  she did say that it happens with everything, but she didn't seem to think mscontin had the same abuse issue.  If she suspects someone is trouble, she'll use kadian because she believes it is much harder to abuse.  she using SA to titrate and then switches to oxy if long term.  she only uses patch for NPO pts.  she'll rx ms is cost is an issue.  showed her docu kit, although she seemed not to interested.  She is interested in reading cole piece, particularly about CR being better control for abuse potential.  Popp- discussed abuse/see above.  success story of pt. from pitts who was on kadian, oxy, and ms.  he knocked her down to just oxy and she is still doing great.  He said oxy is boring because medical pain is boring.  he says that the injections and research is what gets him out of bed everyday.  He subspecializes in intratheathial pumps and injections.  He is currently studying the battery operated patch and oxymorphone.  It would be a good idea to research chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, need to see if can redose with chiro without bad effects instead of topping with bupi  Basali- does not see abuse issue as a big problem. signed for samples of chiro for dr. argoulious.  showed him docu kit, which he liked.  not much from there.  likes oxy, thinks its gold standard, gave him new calculator for converting from IV.  Hayek- chief pain fellow.  see basali.  he would like us to help out with texts for the dept.  will email list of high priorty.  see about setting up educational opportunites  Godoy- really thinks oxy is more approp post op than perc but pharm will not allow.  thinks its cost. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/1/2001 | highest he has gone is 20mg q12h for a patient that is on 20mg q12h and not doing well, he did not give a specific but talked about his comfort level in titrating to 40mg q12h.  He percevies that if keep titrating up would become tolerant to the medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2001 | all docs loved the opiod PDRs.  left new calculators for everyone.  Dews- giving an interview regarding oxycontin abuse.  said she will be positive about rx'ing oxy.  she asked about abuse of oxy.  highlighted that it is not in the appropriate dosing that causes, that addicts are breaking it down to get to med.  should have made better case for doing same with short-acting.  she did say that it happens with everything, but she didn't seem to think mscontin had the same abuse issue.  If she suspects someone is trouble, she'll use kadian because she believes it is much harder to abuse.  she using SA to titrate and then switches to oxy if long term.  she only uses patch for NPO pts.  she'll rx ms is cost is an issue.  showed her docu kit, although she seemed not to interested.  She is interested in reading cole piece, particularly about CR being better control for abuse potential.  Popp- discussed abuse/see above.  success story of pt. from pitts who was on kadian, oxy, and ms.  he knocked her down to just oxy and she is still doing great.  He said oxy is boring because medical pain is boring.  he says that the injections and research is what gets him out of bed everyday.  He subspecializes in intratheathial pumps and injections.  He is currently studying the battery operated patch and oxymorphone.  Thinks it would be a good idea to research chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, need to see if can redose with chiro without bad effects instead of topping with bupi  Basali- does not see abuse issue as a big problem. signed for samples of chiro for dr. argoulious.  showed him docu kit, which he liked.  not much from there.  likes oxy, thinks its gold standard, gave him new calculator for converting from IV.  Hayek- chief pain fellow.  see basali.  he would like us to help out with texts for the dept.  will email list of high priorty.  see about setting up educational opportunites  Godoy- really thinks oxy is more approp post op than perc but pharm will not allow.  thinks its cost. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 2/1/2001 | all docs loved the opiod PDRs.  left new calculators for everyone.  Dews- giving an interview regarding oxycontin abuse.  said she will be positive about rx'ing oxy.  she asked alot about abuse of oxy.  highlighted that it is not in the appropriate dosing that causes, that addicts are breaking it down to get to med.  should have made better case for doing same with short-acting.  she did say that it happens with everything, but she didn't seem to think mscontin had the same abuse issue.  If she suspects someone is trouble, she'll use kadian because she believes it is much harder to abuse.  She using SA to titrate and then switches to oxy if long term.  she only uses patch for NPO pts.  she'll rx ms is cost is an issue.  showed her docu kit, although she seemed not to interested.  She is interested in reading cole piece, particularly about CR being better control for abuse potential.  Popp- discussed abuse/see above.  success story of pt. from pitts who was on kadian, oxy and vicodin then titrated him down to just oxy and she is still doing great.  He said oxy is boring because medical pain is boring.  he says that the injections and research is what gets him out of bed everyday.  He subspecializes in intrathecal pumps and injections.  He is currently studying the battery operated patch and oxymorphone.  Thinks it would be a good idea to research chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, need to see if can redose with chiro without bad effects instead of topping with bupi  Basali- does not see abuse issue as a big problem.  signed for samples of chiro for dr. argoulous.  showed him docu kit, which he liked.  not much from there.  likes oxy, mscontin.  knew new calculator for converting from IV.  Hayek- chief pain fellow.  see basali.  he would like us to help out with texts for the dept.  will email list of high priorty.  see about setting up educational opportunites  Godoy- really thinks oxy is more approp post op than perc but pharm will not allow.  thinks its cost. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2001 | Start with Stay with.  No ceiling.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/1/2001 | Can abruptly stop at 60mg without withdrawl, clean drug, high absorption. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2001 | oxy is percocet in post op, gave him conversion chart and titration guide |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/1/2001 | titrating current patients on 40mg tabs, all he said was that it is the hot drug on the street and then walked away. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | using 20mg tabs q12h. was in the office and he said pt that did a breast augmentation was still in some pain so he just gave 10 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2001 | very cocky.  He is doing more shoulders and on occassion using OxyContin as a basal dose and vicodin for boulus.  He sees these pts post op follow up and gives them vicodin 1-2 tabs q6-8 and usually 45 tablets and then tries to get them to q12h dosing and may take 1 tab before they go to bed. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/2/2001 | wrote 10mg q12h post op for his mother's shoulder surgery, he said the pain was controlled but it kept her up all night, she is now on ultram.  He has a case that involved rode insertion in the colon.  Going to use 20mg doctor did not think all the hype about oxycontin is a big deal.  he admits that everything gets abused.  He is not going to change his rxing, although he admitted that if he suspects somebody who asks for it, he will give them chiro v. bupi or ropi.  thinks that if miss with bupi for interscalene, mainly because the pt goes to other docs for rx's.  doctor says that some pts have to go q8 because a higher dose will snow him/her, but lower dose is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | new chief, ask him if oxy is used much in moderate pain cases |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | just wanted to chat about oxy abuse. tried to push for proper use and compare to vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | talked about how to use oxy ir for bt pain with oxy, he said he has pt just started on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | oxy vs vic. chiro intro for their local infilt. would use if available at clinic. followup with holbrook |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | talked about using oxy 40mg dose when 20 is not cutting it, he is scared to go to higher doses of oxy, he says that he will use higher doses |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/2/2001 | talked about his perceived notion that duragesic is easier. he sees some patients ca coming back from onc on durag |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/2/2001 | not sure where he is using oxy and he wont say when he chooses.need to find out how he is ca pain managemtnt protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/2001 | start w/ after nsaids and 4/4/ SAs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | turned in letter recommending oxy for standing orders. need to wait til next meeting. wants me to inservice residents andnurses...they still dont all get it |
| | Cleveland | OH | 44195 | 2/2/2001 | 2/2- he is leading charge for deptmental agorrhy on PM- really pushing meth as even first line for neurop pain- review his handout again before meeting.  There is no inclusion of oxyco on any of his step approaches-morph to rotati w/meth or hydromorph- ask where, if any is there a place- get his article on meth use that Senger mentioned.  Worked on this PC protoc w/ Benedetti from OSU- call rep- and Pappagallo frm NYU |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | talked about his use of opiods, he does not write many, asked him about converting, he said that he would |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | convers- methadone comparison for neurop pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | conversion/algorhyth- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | says oxy use a little in hospit but says nausea is higher. still sending patients homne on vic or perc. says to go through residents to increase inpatient use |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | talked [post op of oxy, after tumor board |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book.  Better lung function, low dose combination. |
| | Cleveland | OH | 44195 | 2/2/2001 | 2/2- she seemed to be more reserved about meth as front line use- not as comf using.  Said consensus step ladders could be very hard to agree on.  F/U on her talk w/levetown 1/1-  would 2/1 have even bettter tolerat- do you have enough exper at 2/1 to say its not effective/equiv? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/2/2001 | follow up with psp cards and medical info crds.  also take him in some pain assesment info and tools, he has not yet used psp, gave him medical info card |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | talked about oxy, he says that he is using it more often now, but he does not write many pain meds, educastin on converstion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | conversion/algorhyth- tried to get into disc of others position of 2/1 and morphs nausea and metabo- portenoy- not enough time to get feedback |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/2/2001 | good discussion about pain management.she lives across the street from bresci but did not know that he is using a lot of kadian.talked about start with ahd how to add on to current regimens.one patietn on multiple drugs and what maybe to take off.uni add on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/2001 | 1/31 from mich- familiar w/triplic- says had to go to chief to get.  Has started using since i've been reminding him he says- has 1 now.  going well |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | convers - methadone comparison for neurop pain spoke up to group about role of opis - |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | says filled 150 from brell |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/2/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | conversion/algorhyth- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | convers - methadone comparison for neurop pain |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/2/2001 | senolot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | says not using kadian much, just the free stuff. duragesic hav ing  bad trials with. need to get him starting oxy patients earlier |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | oxy vs vic. chiro intro for their local infilt. would use if available at clinic. followup with holbrook |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | make an appt, discuss standing orders and the sheets that are passed out when a patient has surgery, show him the article from AGMC and talk about post-op pain management 1/10,000 & 40% under treated post-op for moderate to severe pain.  Laminated pain assesment scales. Uniphyl, what is choice on formulary for thephaline. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/2/2001 | set up Senokot-s display, did not get in the senokot case. |
| | Cuyahoga Falls | OH | 44223 | 2/2/2001 | Post-op, she is a hospital pain. Samples, Coupons and rebates.  End-cap program, Goldline Senna-S.  Show pharmacist that Senokot-S makes the store more money than generic.  GEBERIC IS THE KEY, I THINK HE THINKS THAT THEY ARE MAKIN GMORE MONEY OFF OF GENERIC. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book.  Better lung function. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | says forgot about oxy and how to dose. used conversion calc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | oxy vs vic. chiro intro for their local infilt. would use if available at clinic. followup with holbrook |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/2/2001 | talked about har pain patients and how function should be the measured goal. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/2/2001 | his pa is doing quite a bit with vic even though he sais that he does not use a lot.talked about the differences and how to dose and in what type of patients oxy would be beneficial |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/2/2001 | says not using kadian much, just the free stuff.  duragesic hav ing  bad trials with.  need to get him starting oxy patients earlier |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/2/2001 | marcus and function  talked aout adding on uni.he has been getting some noticable results.identified several other patients that might get same benefit |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/2/2001 | convers - methadone comparison for neurop pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/2/2001 | Dose to comfort.  Pain Assesment, green pain book |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/2/2001 | see allen notes, but informed doc that chiro is now on formulary, to order it over there and use for blocks.  said he would.  left dosing card.  opiod pdrs |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/2/2001 | talked about the add on valu of both meds and which types of patients.he likes to use nsaids so talked about oa study and how he can get same results |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/2/2001 | caldwell and oa data  talked about using oxy as an add and not waiting just for bad backs.using more acutely at least she is not waiting months before she uses on those backs.she did have some questions about abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/2/2001 | in hallway, gave him titration guide and told him that he can give less pills if he titrates |
| | Warrensville Hts | OH | 44122 | 2/2/2001 | Jeanette would like us to sponsor her for presentation to pharmacists nurses.  She does not think oxy should be used post op nor post c or L/D at all.  thinks SAs are better because they clear faster.  Considers these acute pain (less than a few days duration)  She did agree oxy could be used if pain was going to last more than 7 days.  Thought that SAs should be used for titration then convert to LA.  Thought doc could dose use on discharge to see if conversion would work.  She said the problem at Hillcrest was that orthos were snowing pts because they started right at 40 mg.  Plus the standing orders printing, plus some sleepy babys, so it all added up to getting |
| PPLPMDL0080000001 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/2/2001 | focused on titration with oxy, talked about the 80 and 160mg dose, asked him about going prat 40q12, he says that he would follow up |
| | Richmond Hts | OH | 44143 | 2/2/2001 | Very busy need to bring something to the table with him, won't waste any time discussing titration or opioids need to find new information sources on internet to ask his opinion on.  Discussed PSP cards, patient assistance is a hot button for him I found out that they've been getting Duragesic cupons  for one free month so I gave him 5 PSP cards and he has agreed to use them and for the higher doses with Oxy IR and Fast.  He has a resident working with him one day a week and he's going to give him the Levy side effect management guide.  Next Call; find out if the PSP cards have helped some of his patients and if the resident is using the Side effect |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | QUickly stopped in, have a lunch next Monday, working on getting him to meet with Dr Chevlin. TIME article and if only writing Oxy for less abuse liability then its not the drug its the patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | back in the er rotation, asked he only oxy lately and he said he had not, asked if he would in the er, and he said he would, follow up |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 2/5/2001 | identified a couple of patients that could benefit from add therapy with both oxy and uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/5/2001 | 2/5 was at elueze prog- saw video- gave JCAHO books to review and get referral to JCAHO nurse?team? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/5/2001 | Has used the psp cards and says that she has several pts on oxy, most are severe chronic pain, find out what else she uses for pain states |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | in hallway, asked him about thurs and he said he would be there, he asked if it was on oxy, I said it was on pain mgt. see tom. |
| PPLPMDL0080000001 | Akron | OH | 44117 | 2/5/2001 | Next Call:  Find out how many patient contracts he has implemented and if he's meeting any resistance.  Oxycontin 10mg q-12 is the same as someone taking 4 Tylenol #3/ 4 vicodin / 4 percocet  Will revise patient contracts before implementing, Need to get SA business converted over to oxycontin Michale gets side tracked |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/5/2001 | quick hit for chiro, approved me doing another lunch to push chiro for pain blocks only. need to see slucky |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/2001 | supports chiro, but says i need er to take chiro to p and t on march 13th. wants to replace bupi for epidurals and still keep ropi for caudals |
| | Cleveland | OH | 44106 | 2/5/2001 | 2/5 Spoke to im resid- brought up pt phone in where he refused to fill oxy- seemed that gave me alot of credibility to cogratulate him- went on to tell them benef of oxy and persist pain pt- also @ evidence of preemtive analgesia- work on docu kit for all- and other support for residents |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | talked about the dr richmond program on pain mgt, she says that the residents and the attending need it, gave oxy info, she does not really see pts now, but will use when she does |
| | Euclid | OH | 44119 | 2/5/2001 | Next Call:  go over Levy side effect management guide and ability to calculate breakthrough.  Likes the patient information and is going to use the oxy-fast for breakthrough in 160mg patient.  Also liked the Levy side effect management guide.  Laxative protocol is mineral oil doesn't like senokot.   Next Call: bring in faces scale to use for the fifth vital sign |
| | North Royalton | OH | 44133 | 2/5/2001 | talked about seeing him at the game.went into pain management and what he is doing for his chronic patients.he considers most of his elderly chronic because they are not going to get better.talked about adding on to the nsaids and using lower doses for his elderly |
| PPLPMDL0080000001 | Akron | OH | 44195 | 2/5/2001 | 2/7 His nurse confirms not much f/u gives 2wks -he says 2-3 this week- CCF surg is picking up for them may go extra 1/2 day soon |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | talked to doctor about last week trauma conference, he thanked me for coming in, gave him 2 psp card and asked if he could use them, he said he could and would use them |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | post-op |
| | Euclid | OH | 44117 | 2/5/2001 | Next Call:  Reinforce proper pain management and that he's a Re-hab doc not a DEA agent, and that his patients need proper pain management and that their not all drug seeking addicts.  Also uncover where the SA are used in his practice now vs oxycontin.  No more assault from the janseen or kadian rep, Main worry is the fact that he keeps getting scripts refused from pharmacist that are ignorant to pain management. |
| | Euclid | OH | 44119 | 2/5/2001 | Met with Dr.  Asked her when she would start a pt. on Oxycontin.  She said she usually starts a pt. on oxycontin when she is going to use how they will tolerate it.  She said she many times will convert to long-acting depending on the condition.  Explained that the time to re-covert is when pts. in LTC are taking ATC Cltis.  This means 1 q6h.  She also brought up the Tylenol issue as many of them getting too much.  She took a number of my cards to hand out to some of her nursing homes.  She said she would like to see her homes get one person who will take the body to the homes as Toby did in gateway.  I also left some Senokot-S tablets. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | OxyContin and abuse on the street is the issue, OxyContin is being used for more chronic pain, vicodin and percocet are being used if patients aske for it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | talked to corina about her feb 15th speaking event with Dr Richmond |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/5/2001 | Diane, pharmacy manager good supporter stock all doses has no problem dispensing the 80's or 160's |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/5/2001 | talked with christie about doing another inservice.need to check back and follow up in a couple of weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | checked on the senokot display and none has sold yet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/2001 | dr gagliardi and psp, lunch next monday |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/5/2001 | dosing start with |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | formul |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2001 | formulary |
| | Mayfield Village | OH | 44143 | 2/5/2001 | Spoke mainly with Tish.  She received the Hospice of Western Reserve formulary, but said things have not changed very much in terms of what is written.  She said the nurses are not very quick to change.  She said they are also using Senokot-S.  Tish said she recommends with any opioid script that comes in.  Bill is still keeping the inventory low. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | definitely supports chiro, says doesn't see a reason for hosptials to use bupi any longer. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | will take chiro to p and t on march 13th. wants to replace bupi for epidurals and still keep ropi for caudals |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/5/2001 | quick hit for chiro, approved me doing another lunch to push chiro for pain blocks only. need to see slucky |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2001 | crystal arthritis center. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | 160mg, green pain book. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | Senokot-s 10, 30, 60mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2001 | gave some pt ed opi handouts - and agreement- nothing else he says- has 1 on 80s now- lung cancer |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | the only one that doesn't buy into chiro, went over cardio infor from pdb |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/5/2001 | 2/5 was at elueze prog-says we are supposed to help the pt not ignore pain- want to go over docum kit/agreem. Has one pt on oxy- think was a heavy SA user- f/u on specif and disease type |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | Specializes in geriatrics, OA, State guidelines, side effects/constipation. |
| PPLPMDL0080000001 | Akron | OH | 44104 | 2/5/2001 | talked about psp cards, he has not used cards, set up lunch, he says he will use the card by then, see him every 3 weeks, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/5/2001 | need to find a way to get more time. reminded about oxy and talked about its increased use in the post op setting.how to dose instead of vic |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | will take chiro to p and t on march 13th. wants to replace bupi for epidurals and still keep ropi for caudals |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | 160mg |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | definitely supports chiro, says doesn't see a reason for hosptials to use bupi any longer. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/5/2001 | talked to doctor in one office, told her about dr chevlen this thurs, gave conversion chart, see tom at tumor board |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | 160mg, aps green book. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/5/2001 | brought up oxy abuse, diffused with how amny patients have taken it successfully, will take chiro to p and t on march 13th. wants to replace bupi for epidurals and still keep ropi for caudals |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | Low back pain. Low back pain, state guidelines, contract, patient comfort assesment sheet.  They had the assesment sheet hanging on the wall where it can be easily accessed.. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | Low back pain. Low back pain, state guidelines, contract, patient comfort assesment sheet.  They had the assesment sheet hanging on the wall where it can be easily accessed.. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/5/2001 | Low back pain. Low back pain, state guidelines, contract, patient comfort assesment sheet.  They had the assesment sheet hanging on the wall where it can be easily accessed.. |
| | Cleveland | OH | 44104 | 2/5/2001 | talked about when to use oxy, asked him what he would do if a pt came in with low back pain, he got defensive and sais he would use cox 2, asked him what he would do if they fail, he said he would use oxy, he was shocked when I said that giving a t3 every 6 hours is the same as giving oxy 10mg q12h, he does not believe, next time show him conversion in pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2001 | what patients are getting OxyContin?  How treating OA patients?  Using more OxyContin for ischemic conditions, limb pain. Patient usually were on short acting first allowing them to take 4-6 vicodin tabs a day before going to OxyContin.  OA patients get darvocet and ultram and if need tries to have them take a couple of vicodin.  When he writes codeine or vicodin he write it on a prn basis, said only taking two to 3 tabs. My goal was to get him to use OxyContin when patients need more codeine or vicodin every 6 hours, start on 10mg and titrate up.  Highest patient is on 60mg q8h. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/5/2001 | vicodin on prn basis for OA or osteoporosis, said only take 2-3 tabs a day. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/5/2001 | pushed higher doses for hip and knees. nesbitt is speaking to them next month regarding titrating. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/5/2001 | pushed higher doses for hip and knees. nesbitt is speaking to them next month regarding titrating. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/5/2001 | pushed higher doses for hip and knees. nesbitt is speaking to them next month regarding titrating. |
| | Akron | OH | 44333 | 2/5/2001 | where would he not use OxyContin when an opioid is required?  Vicodin for short term pain where darvocet is not controlling and may give vicodin for prn and only taking 2-3 tabs a day,.  Titrating to 40mg is a goal concern about using chronic higher doses of opioids.  Tolerance is an issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 2/5/2001 | End-cap program and hospice, Senokot is less than generic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2001 | post op- all the way thru tapering- has tried w/ good results so far |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/2001 | he said heput a new patient on  Uniphyl this morning whi could not get help from anything else so he is giving it a shot |
| | Akron | OH | 44333 | 2/6/2001 | compare oxy to vicodin, and find out where vicodin is being used?  Around knee involvement, is where OxyContin is used.  1-2 10mg tabs q12h.. |
| | Akron | OH | 44333 | 2/6/2001 | Tonsils usually get liquid codien or hydrocodone.  Using 1-2 10mg tabs q12h for procedures that have bone involvement but also supplemental aspirin for bone pain.  Sleep apnea procedures are painful and get OxyContin.  Face flaps and skin flaps get only darvocet and ultram. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/6/2001 | lunch showed him where Oxycontin can really benefit his patients instead of taking Darvacet around the clock |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | talked about him being a trauma fellow, he says that he mainlt uses morphine and percocet, talked oxy and convinced him |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | APs booklet, darvacet, accum metabolites, toxic side effects. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/2001 | he said he is not writing as much Vicodin as before and started to write more Vicoprofen as well as OxyContin |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/2001 | he was appreciative for the Uniphyl sample and said thats what he gives out to patient started on Uniphyl |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/6/2001 | need to figure out if he is worth calling on.he does not write like reisman |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | 2/6has couple on now- see about stay with- strat- on pt off 160 now- told will get pcp to lisa- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | 2/6 is still reluct- says sees no im attendings doing- says addict issues and DEA are biggest- talked @guidel - left marcus, FSMB, &consensus- tell me what he thinks next time-Talked @duneg coming- also give videoconfer. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | 2/6 would consider in laminectomies- not sure how pam feels about it- lynette sure isnt- he goes to chardon as well |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/6/2001 | tried to expand on his dr.state use with oxy.engrained with not using for acute and afraid to make an addict.trying to get generics and bids over to uniphyl |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/6/2001 | he asked about Marty and said he is back writing OxyContin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | APs booklet, darvacet, accum metabolites, toxic side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | talked to doctor about his move to metro, he says he does not really write many pain meds now bc he is on the stroke unit, he says he will write refills though |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 2/6/2001 | Getting ready for JCAHO on Feb 13-15.  Spent the day here helping them get ready. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/6/2001 | dr naaman, see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/6/2001 | he said he will display Senokot S 30s and 60s and use the $1.50 coupons and $2 rebates . Pharmacy said they will recommend it |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/6/2001 | no senolot sales |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/6/2001 | tryingn to find different ways to get to surgery.maybe thru ortega |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/6/2001 | no movement yet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | formul |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | post op |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | Senelot-S 10, 30, 60's , more profit when selling Senekot-S vs generics. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | APs booklet, sleep through the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | Senelot-S 10, 30, 60's , more profit when selling Senekot-S vs generics. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/6/2001 | he talked about an Oxycontin patient he has had for many years that is slipping away. He mentioned another that is on OxyContin and Dilaudid. Find out next time what type of patient gets Vicodin |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/6/2001 | need to find out what kind of patients are on vic and get the start with campaign over to oxy   talked to him about use of his hangups about using oxy in the chronic patients.also talked to him about setting up a program to target hard to see surgeons and get a case study presentation together |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | OA, 20 mg .  Price, thinks it costs alot compared to durageisc, says it is not preferred so patient pays a high co-pay.  Leave him formulary grid. and pain book with all pain meds and picture of erratic absorption. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | APs booklet, darvacet, accum metabolites, toxic side effects. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/6/2001 | they are using sparingly.when they do thay are getting good results.trying to meet new member and get more time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | APs booklet, darvacet, accum metabolites, toxic side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | 2/6 reiterates starts w/SAs then moves to LA oxy as needed- gave 4/4 rationale to switch- not clear when she would move over- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | was at STI lecture- has 2 -three taking oxy- 40-60-will titr as nec |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | doctor says that she uses oxy, but that she prefers to use nsaids, asked her what she does when they need more meds, she says she sends for pain mgt consult, forget her |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | 2/6 working on start sooner strategy- still reserves |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | 2/6 Says has several on oxy- going into onc- see who he is working with and where oxy fits in- took off quickly from lunch |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2001 | APs booklet, darvacet, accum metabolites, toxic side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | talked about the need to titrate when using opiods, hit a nerve with the 3-2 rule for titration, he feels is is much easier than titrating mscontin, he is still plugging along with oxy,  found out that nursing tell residents which meds to use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | talked to doctor about oxy and in particular for titration of oxy, he asked if could use tid, said that we recomend 12 hour dosing, went thru time principles and asked about its, he says that he has some who could be titrated |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/6/2001 | quick hit through the window; he uses a lot of different pain meds including OxyContin.. he said he likes Oxycontin because it is potent and he can titrate up as needed. Go after percoset thats where I can get some easy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/6/2001 | talked to doctor about titration with oxy, brought up heather skullen and said she was a big supporter of it, he got defensive and said he is a big supporter as well, talked about how to titrate and 2 3 rule, says that he doses 20 and 10 for 30mg total, told him to dose 3 10.s follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | resident on burn unit, talked about how to initiate tx and how to titrate oxy, 1st year |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/6/2001 | talked to doctor about oxycontin and his use, feels that oxy does not work at all every 12 hours, and he must dose it tid, he goes up 80mg tid, he says that if they need higher than that he does epidural, or pain pump |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2001 | 2/6/01w/ him and lynette- she gave me most info- will only use for bigger cases- stick w/ SA for up to 2 wks-  said doesnt want anymore work- any type of adj- gives just 60 SAs prn and dont want them to call back unless problems and says rarely has prob- went thru q12 adv- and biscups- success- didnt seem to impact - told her others are going that way with good results-  next tell @ goodf and marcus success. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/7/2001 | discussed oxy abuse and diversion again, prok not seeing down in dover. willing to speak to ruth and we are going to plan a speaking program in may |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/7/2001 | discussed oxy abuse and diversion again, prok not seeing down in dover. willing to speak to ruth and we are going to plan a speaking program in may |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/7/2001 | discussed oxy abuse and diversion again, prok not seeing down in dover. willing to speak to ruth and we are going to plan a speaking program in may |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | nice guy, in neuro clinic, says that he has now completely rethoght how he uses pain meds, he is writing oxy post op now and then when need prn he switches to percocet, talked about chevelen talk |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | start w/sooner- equianalg- vs dvct t3 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | talked about oxy is percocet, he says that oxy is approp in some situations, got into discussion about generic meds and so on, follow up thurs with lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2001 | 2/7- Wants to discuss possible research with bp pts- 100 yr- could study aggresive PM vs. non agressive on rehab/recovery- tell marty |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | 2/7- Wants to discuss possible research with bp pts- 100 yr- could study aggresive PM vs. non agressive on rehab/recovery- tell marty- still satisf w/ short term opi cases |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/7/2001 | lunch he said he will try to remember to use more OxyContin instead of Vicodin or short acting. Showed him where he can use Oxycontin 10mgs. instead of Darvacet for patient who need around the clock pain coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | doc couldn't even remember the documentation kit.  reminded him that can help protect his liability with pain med rx's.  gave him the cdrom, and told him it might be more his style.  may be wasting time with that approach. (trying to allay rx fear)  he agreed to allow me to put the PAP web site out in the lobby.  Left him 3 PEI cards as well. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | brief talk on position of oxy- and of the proposed prog w/parran |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | oxy easier than tylox, no acet, no masking fever, oral pca |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2001 | Still teary after overd pt- but his nurse says he hasnt changed his habits |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt. Doctors have their own preference for anest.  some want pt out, some want epidural, others want regional.  lots of ankles get chiro for duration (1/2%). |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml. Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt.  Doctors have their own preference for anest.  some want pt out, some want dialated, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | oxy easier than tylox, no acet, no masking fever, oral pca |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | oxy easier than tylox, no acet, no masking fever, oral pca |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt.  Doctors have their own preference for anest.  some want pt out, some want dialated, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | 2/7- Was in room at VA with the chiefs and Marcus- heard his talk on your and how much easier over vicod.  seemed impressed and ready to go f/u to see about cases he can influence |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/7/2001 | Went over Levy side effect management guide and use of anti nausiaant. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt.  Doctors have their own preference for anest.  some want pt out, some want dialated, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/7/2001 | Green aps booklet.  Fiffick Program. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | in clinic, she says that she is using more oxy now and that she has her residents use it after sa are maxed out, told her she can use it right when atc sa are used, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/7/2001 | hit me on the abuse issue where he always said OxyCodone was more abusive that hydrocodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | in clinic, does not really like to talk to drug reps, also does not like to talk about pain meds, gave him conversion chart and asked him to try oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/7/2001 | he said he is using much more OxyContin than ever before .  He said his patients usually respond very well from it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | talked about oxy in clinic, he says that he uses it, but does not like to use many narcs, told him that is fine but if pain merits an opioid oxy is best choice, set up lunch, and talked baout dr richmond, he says stay away |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/7/2001 | quick hit he said he gets a lot of Dr. Cullen's patients and many of them look very questionable. But so far no problems all his scripts are lower doses so he filled them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | anderson and likevec, see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/7/2001 | still no answer on what the problem is with stocking the 1/2 % 10 and 30ml.  Dave not here!  Call at Fairview   Vicki says its a big  day tomorrow too.  Docs will top off a lidocaine procedure with chiro for post op pain mgmt.  Doctors have their own preference for anest.  some want pt out, some want dialated, others want regional.  lots of ankles get chiro for duration (1/2%). |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | lunch  go harder after Percocet I went over Vicodin hard but Percocet may be easier |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/7/2001 | Did the first in-service on basic pain management.  Got pt. converted to Oxycontin.  Pt. was one of Dr. Goswami's.  Scheduled a second in-service . |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/7/2001 | Will do the first in-service on basic pain management.  Got one pt. to convert from Darvocet to Oxycontin based on this in-service. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | start with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44309 | 2/7/2001 | z |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | oxy easier than tylox, no acet, no masking fever, oral pca |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | Senekot-s Cheaper than generic. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | Says he puts them on one big opiod, doesn't like the patch.  Say he likes oxycontin.  Trys to keep them on what the dr. halready has them on. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/7/2001 | Samples, high profit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | doc almost strictly in OR with blocks now.  Find out how can get in there.  He will work in Pain part time. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | talk to him outside office, invited him to chevlen talk, and asked about oxy, he says they are using it, and he left |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | documentation kit, Assesment, green pain booklet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2001 | he was busy, talked to anita. says he is using a little in hospital but still  refilling with darvocet or vicodin if patient still needs pain meds once home. doesn't like the no phone in thing |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/7/2001 | Met Al and Jeff, CRNA's.  Alice is sect. Rogoff says mostly do general for surg and surg makes call on post-op pain. He does treat a small set of chronic pain pts.  He is not overly concerned about the abuse issue.  He will use the patch if someone does not tolerate the oxy.  He will not go all, he will use IR for breakthrough.  He does talk to his pts about bowel function, despite treatment he wants a movement a day.  Offered senekot samples and he accepted to help defray cost to pt.  next call, find out where he uses combos over oxy if he is only treating chronic pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/7/2001 | green aps BOOKLET, propoxyphene.  sllep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 2/7/2001 | Says he puts them on one big opiod, doesn't like the patch.  Say he likes oxycontin.  Trys to keep them on  standing orders? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | Drop off Free oxycontin cards. Show formulary grid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | in clinic, talked about oxy post op, he says he thinks it is on algorythym, but he does not look at that much, talked about using multiple 10 instead of 20mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | Christine says using most times- 20-30q- still has female w/reg BT-only regimen that has helped her.  Try to get on standing orders? |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/7/2001 | caught for a moment at the window, he is using OxyCOntin for chronic pain, sever if not being controlled on  vicodin oer percocet .  Taking at least every 4 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/7/2001 | may have 1-2 needing 160 in near future! f/u on res/fellow assistance- didnt get chance to see about VA support and what powell said about her oxyc media concerns |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/7/2001 | oxy easier than tylox, no acet, no masking fever, oral pca |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | talked about kidney stones and oxy, he says only when they are in true painwould oxy be approp, uses it in ca pts mainly, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/7/2001 | 40mg to 80mg Q12, increase in oxycontin.  He feels uncomfortable with this, he likes the drug and the results.  This woman has lower back pain and weighs about 120lbs, she was told to increase at St. Thomas ER.  How do you prescribe Vicodin, Do you put refills on it?  Are they calling in for refills, How many pills for a month? 1 or 2  a day?  Where do you position oxycontin?  When do you start when do you add or switch? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2001 | Using for patients that are not being controlled on NSAIDS and darvocet, mostly low back, musculoskeletal pain and fibromyalgia.  Starts with 10mg q12 and fibromyalgia pt was up to 40mg q12h.  Uniphyl, not using theos, last resort medication. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2001 | Talked about the gentleman with a bad back that is now going back to school and functioning better, up to 80mg 12h.  Concerned about titrating because, his mother thinks that he is becoming addicted to the medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | nice guy, he says he is going to come to dr chevlen talk tommorrow on opiods, he says that he knows who he is and that he has wanted to hear him speak, talked about 3/2 rule of titration and he asked about sid dosing, follow up tom |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | in am clinic, told him i was still working on the maine thing, he said ok, gave him new conversion/titration guide and asked him about titration, he did not know how to do it, told him the 3 to 2 rule and he said that made |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/7/2001 | stopped in and went over titration with Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/7/2001 | Titrate to comfort, less breakthru, up dose of oxycontin.  Sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2001 | talked titration adn 3/2 rule with oxy, she says that she does use oxy, but less than others, will use more, she promised |
| PPLPMDL0080000001 | Norton | OH | 44203 | 2/7/2001 | what is she using for mild pain?  at what point is she going to OxyCOntin?  Concern is treating chronic pain with an opioid.  She is using darvocet and vicodin  for  mild pain.  COncern is the APAP levels when pts start taking tablets more than every 4 hours.  At this point she will go to OxyContin and titrate up.  uniphyl, for COPD patients that are not controlled on serevent, or combivent then will go to Uniphyl.  senokot-s for constipation. |
| | Euclid | OH | 44119 | 2/7/2001 | Next call: JCAHO guide lines and goggle web site to move him along with titration.  Liked Joint commission book, Still thinks oxycontin is stronger than vicodin and said patients get more of a buz from it.  When I showed him the graph of SA vs Oxycontin and Said if you have to equal potent opioids and one gives the drug over 4-6 hours vs 12 hours your going to get more euphoria with the IR.  he agreed but it will take a while for him to view it this way.  Next Call: always discuss the pharmacokinetic profile of oxycontin vs vicodin and 1-1 potentcy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/7/2001 | using more for nursing home patients, most patients are on 10mg or 20mg q12h.  Chronic pain use, mild pain pts are getting darvocet, ultram and then vicodin on prn basis.  uniphyl will be initiated after steroids.  Hit on diaphragmatic contractility when the steroids help with inflammation.  Senokot-s for laxative protocol. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2001 | doc real reluctant to use opioids because of fear of losing license.  explained to him that they are not trying to keep him from rxing oxy, just pushing the need to document.  Reviewed the kit and cole reprint with him.  Highlighted that documenting suspected cause, origination, and progress of treatment keeps the medical board off his back.  Cole piece says you accomplish that more with CR (oxy) than SA because more control over pt and less peak and valley blood levels.  He did mention Dr. Musca's agreement (got a copy).  he said he will start using more oxy.  showed him how to write, q12.  we discussed titrating 25-50%, every one to two days.  he thought it refills a week.  explained that is the patch.  he said for most of his low back he will start off with ultram.  I told him that if they are not controlled in a few days and he wants an opiod, go with oxy.  he asked if he could write refills.  I thought he could but told him I would have to check. he brought up addictions.  I explained that it had more to do with abusers, not the compliant pt.  Showed him the tab colors and doses.  next call.  Find out what he thought about documentation kit and see if it will help him use oxy instead of darvo.  Both he and Musca attending a talk by Nickels at Johnny's on Fulton. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | talked about oxy, he said he did not realize that oxy did not have any apap in it, he says that it will increase his use, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/8/2001 | talked briefly about OxyContin and MS patients, have to watch with all the other medications they are on it may throw off their balance.  Alot of neuropathic pain, talked about using for end stage patients.  Musculoskeletal pain gets the most use from opioids.  Bowel protocols with Senokot-s. |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 2/8/2001 | Says he uses opioids in workers comp and acute injuries but is reluctant to do so because of pharmacist giving him a hard time and legal ramifications.  Wants to review patient agreement forms in 2 weeks.  Next Call:  Patient agreement form and also find out where he begins oxycontin vs SA? |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 2/8/2001 | continues to sell himself on oxycontin the more he talks about it.  Uses 20mg bid and percocet for breakthrough and usually patients only use 1 or two percoset.  He told me about 30% of his heavy stocky set males develop an illeus and he feels it's from the anesthesia or from the PCA so he's been using more of the oxycontin in them instead of the PCA.  Next Call:  Need to get a feel of the most common procedures he dose and see where I can expand his use.  Explore how he feels about higher doses? and how long patients are typically on oxycontin |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | 40%of post-op surgery with moderate to sever pain is under treated.  formulary info. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/8/2001 | OxyContin is being used after vicodin or percocet and thenfor more chronic pain he is going to the patch, not exactly sure why???  mentioned uniphyl for bronchitis or severe COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | saw doctor in clinic and asked about alforythym, he says that they really do not follow that, but that it is there, he is using for spine cases esp |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | vs nsaids- tylen- real strong point why he likes oxyc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | knee surges- says is going past 5 days for the older pts- 7-10 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | oxy- start after nsaids- m/s pain treatm.  / uniph copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | at clinic, came to talk also, he says that he does dose oxy bioth tid and bid, he says that he feels oxy is abused but they all are, follow up with chevlen talk |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | Formulary list.  They are having some patients who are on Kaiser who need to take oxycontin and they cnnot get. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | has 1pt on now- prev pt on pap prog doing well- did get shipment- has worked out the best for him so far |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/8/2001 | joing up with the Falls pain clinic.  Concern the street value of OxyContin so is writing more vicoprofen, Kadian and the patch.  aking the mind set of riding the wave and staying more away from OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2001 | caught up a lot about the last couple of years.  Doc married again in July (Barbara).  Doc said he is most concerned about Reyes because he is afraid of losing license by rxing oxy.  showed doc the documentation kit and explained that if it is done properly, they can be assured that their licenses are safe.  He wants me to work with Gail on working it into the practice.  I asked why if he is going to use an opiod for more that a few days, it isn't oxy.  he really made it sound like he is using a lot.  left him the patch info, he may have the same concerns as Reyes.  said he is attending a talk by Nickels, sponsored by Ortho.  He insists that Nickels says oxy is the way to go and thats why doc uses it.  Next call, follow up with Gail on documentation kit.  Approach doc about when he goes to oxy and what dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | plastics lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | bavaqua, powell, lowe, pioro, pharmacy mciever-book |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | procedures |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/8/2001 | Found out the Director of Nursing, Pat Mahovic and Spine Clinic is on the 3rd thursday of the month. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/8/2001 | end-cap, make more on Senekot |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/8/2001 | end-cap, make more money on Senekot. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | Set up appt.  Uniohyl, Joint commission tape and book. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/8/2001 | Senokot was not in, said to check back and put up the Senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | talked to doctor about the chevlen talk, he says that the main thing onc deal with in their practice is pain, this talk will surely help with his use of opiods and oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | 40%of post-op surgery with moderate to sever pain is under treated. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/8/2001 | intro to doc.  preoccupied, told him I would catch up with him at lunch next week. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | Formulary list.  They are having some patients who are on Kaiser who need to take oxycontin and they cnnot get. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/8/2001 | doc has laryngitis today.  stop back in next route |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | at dr chevelan talk, she says she was looking forward to the talk, asked her about oxy, she said it was working fine |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | Formulary list.  They are having some patients who are on Kaiser who need to take oxycontin and they cnnot get. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 2/8/2001 | Mainly uses opioids in acute settings like back strains or other injuries, but was interested in using more oxycontin.  Wanted two copies of 10 tips to survive opioid Rx and also discussed vicodin vs oxycontin and that you can't call in C-II.  He agreed that he shouldn't use the scheduling system to determine potency.  Next Call: wants patient agreement forms.  Also ask him how he typically writes for vicodin or percocet give him the conversion and ask him to use? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | Says he uses it exclusively in nursing homes, and is prescribing to his patients.  Documentation.  TELL HIM TO WRITE diganosis on prescription and put a copy in the patietn file. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | talked to doctor yowler about his use of oxy in trauma and burns, he says that its cost is biggest thing, talked about insurance coverage, etc |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/8/2001 | talked about treating OA pain low back pain and other types of pain that may be separate entitit=es form their primary cancer pain.  She is starting to treat pain other than cancer.  Duragesic is being used for established noncancer pain like OA and in the elderly that are less compliant. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/8/2001 | titrating the low back pain patient to 40mg q12h.  A couple of pts on 20mg q12h.  mild pain patients get Darvocet or vicodin on prn basis, once get to every 4-6 hours will go to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | documentation kit, Assesment, green pain booklet.  Left cancer patient brochure, Tlked about documentation, assesment, drug, alcohol sheet, substance abuse.  He says it is to much, He liked it though.  I said use part, some or all.  Copy and use what you want.  Take him the patient comfort one sheet.  They see alot of back pain.  Left information about that to.  They are prescribing for DJD, Sickle cell.  Talk about titration.  Take betadine samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2001 | Left cancer patient brochure, Tlked about documentation, assesment, drug, alcohol sheet, substance abuse.  He says it is to much, He liked it though.  I said use part, some or all.  Copy and use what you want.  Take him the patient comfort one sheet.  They see alot of back pain.  Left information about that to.  They are prescribing for DJD, Sickle cell.  Talk about titration.  Take betadine samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | talked to doctor about oxy and his use in oa and ra, he says that he thinks oxy is being abused, talked about the issue and straightened him out, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/2001 | treating more chronic pain, what is he using for mild to moderate pain?  What does he start with after an NSAID?  has a patient on 40mg q8h, neuropathic pain along with neurontin and also elavil.  Highest patient on 80mg q12h, talked about 160mg tabs.  Using the functionality of the parapalygic pt, not pain scores, this is how he determines when to titrate the patient.  More acute musculoskeletal pain pts start on vicodin.  OxyContin for chronic pain.  He is going to the Pain meeting in Miami. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/8/2001 | 160mg file card, mentioning the advantages of OxyContin q12h dosing no ceiling dose and quick onset of action.  ALl he said is that he likes oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/8/2001 | talked to doctor in clinc, she says that she has increased her use of oxy vs the sa agents, she asked about titration and I went thru the titration guide |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/8/2001 | patient with diabetes and came from th barberton Family Practice that was taking alot of vicodin, she titrated up to 40mg q12h/. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | titration - says would go to effect w/o SE but still doesnt see as potent as morph- still has hieranc- agrees not logical- get her focused on stay with success/tolerance why switch-  think she prob hasnt gone above 80q-120q |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2001 | post op- dose range 20-40 -not really using tapering w/oxy- seems to see advantages of- but says still some would be better w/SAs |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/8/2001 | Using for patients taht are going home with chronic pain, patients that have had light joint replaceemnts or some time of occupational injury or spinal injury that requires a longer acting medication to control pain.  Writing 10mg tabs q12h for these patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/8/2001 | what new patients on oxycontin?  when is he going to oxycontin?  Started a 73 yr old man on 20mg q12h.  he has part of his right sacrum remove form cancer growth, will need a brace to keep his right leg stable.  Said going to have to control the pain, next step in 40mg q12h, then 80mg q12.  Doing mainly post op control he uses OxyContin with percocet or Oxyir for breakthrough.  Most cases come to him on either vicodin or tylox. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 2/9/2001 | dosen't want to talk about oxycontin avoids specifics reminded him of 1-1 conversion sometimes ti looks like nobody's home when talking to Azar. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/9/2001 | talked about some of the articles that have been all over the place.asked about how it would change what he does and he said that it should not be a big deal.it might though |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | midian trying to help hudson for chiro in surgery. pushed mid to reorder chiro for blocks in clinic. needs constant reminding. bouts-quick oxy for post op hit |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/9/2001 | Normaperidine, Darvacet, APA Green pain booklet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/2001 | Normaperidine, Darvacet, APA Green pain booklet |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/9/2001 | his use of combo meds is all over the place.sometimes he uses appropriatley for very short term acute.wner over potentcy and how to dose and make equivalent |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 2/9/2001 | Hates dealing with opioids, he said don't take it personally but i try to get rid of any chronic pain patient.  He has a few low back patients that he sees every month but thats about it.  I showed him the oxycontin conversion guide and starting dose of 1-2-3 10mg tabs q-12 depending on how much SA their on now.  Next Call: Show him the fleischman study in low back. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | some titer needed in one pt- seemed pretty comf w/now- at least a start. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/2001 | Normaperidine, Darvacet, APA Green pain booklet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | is going to FLA mtg to present and this fri 7am mtg for onc dept- he and sarhill |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/2001 | doing ok- very busy on service- has been getting more on uniph he says- told to get others to do sooner as well and what point does he bring it on board? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/2001 | midian trying to help hudson for chiro in surgery. pushed mid to reorder chiro for blocks in clinic. needs constant reminding. bouts-quick oxy for post op hit |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/9/2001 | he told me about a couple ofpatients that have been doing well with oxy.asked about what type of patients he is using it in and tried to expand |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2001 | need to show potency comparison to vic nad how to dose like vic   he was talking about hte upcoming speaker nad how it should be good timing considering all of the publicity lately.it is hard to change his mind when he is set in his ways to the meds he uses and why |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | says most uses are at 600qd- still brings up night symptoms as first reason to think of uniph |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | talked about algorythym, he said that there is one, but that very few people follow it, is goign to get copy, see next route |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | 2/9 went thru 1/1 says has used enough oxy and it is an issue of not enough efficacy at 2/1& 1.5.  Repeat prob less SE but not equiv..Want sponsorsh -table- or moreEPEC prog review in may? get me info and request- go thru full prog |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | follow up to last night talk, he said that chevlen did an excellent job and said it would effect his use, talked about his kaiser letter, lunch set |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/9/2001 | marcus and function  talked about howo to measure whether a therapy is working or not and how function should be the guage |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/2001 | midian trying to help hudson for chiro in surgery. pushed mid to reorder chiro for blocks in clinic. needs constant reminding. bouts-quick oxy for post op hit |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/2001 | Normaperidine, Darvacet, APA Green pain booklet. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/9/2001 | Did the hospice rebate for the 3rd and 4th quarter.  Also spoke with Joann Shelton.  She decided on April 25th for the fall conference program.  We will try to bring in Neil Irick to speak on dyspnea and pain management. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/9/2001 | did n ot give me any time hardly at all Ray said to set up an appointment for more time |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/9/2001 | oxy in the hospice |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 2/9/2001 | worked with colleen adn gave her info on their next step with the pain.she gave names and talked about how diversified the committee is.talked about putting oxy on all of hte standing orders |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/9/2001 | Linda said to just call the day ahead of when I want to bring in lunch and she will tell me which building will have the most docs in.  Cannot catch all at one time, so need to do both buildings. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/9/2001 | Diane, pharmacist on duty,Dr.Levin under investigation for controlled substances,  No 160mg from dr. tashildar.  Di Cello main scripts are percocet and percodan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | see notes |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/9/2001 | Ray was very nice and helpful. Sees some OxyConitn from Westlake docs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/2001 | uniph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/2001 | vs nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | post op |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/9/2001 | midian trying to help with hudson for chiro in surgery. pushed mid to reorder chiro for blocks in clinic. needs constant reminding. bouts-quick oxy for post op hit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/9/2001 | quick hi, scheduled lunch with anesth group |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/2001 | Senekot-S, patient information sheet with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2001 | Inservice with all of the nurses.  Talked about the Akron Beacon article on oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2001 | Scheduled lunch for the rest of the year.  Spoke with Dr. BanjaBanja. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/9/2001 | Senekot-S, patient information sheet with coupon. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/9/2001 | Hall way hit has only two patients on oxycontin wathces them very closely sees them every 2-4 weeks.  Needs to be coaxed along patient specifics one pt. at a time. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/9/2001 | he said he is using only Uniphyl and a lot of it. He said to stop in next week for some Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/9/2001 | has some hesitance at using at VA- says he would but truely not near as much as atUH - doesnt want to get Q frm other oncs at VA cost issues i think.  He is into the new chemotherap coming out- cutting edge stuff. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | Is going to FLA mtg to present and this fri 7am mtg for onc dept-  he and homsi-  Asking me @ sponsorship for chicago natl meeting 2/18 getting sponsored- he hopes to but may not- 200-300?  Also will get more info on fusion info from friend |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44109 | 2/9/2001 | talked to him about how he is doing oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | talked to doctor briefly about pain meds, he says he only uses prn, but talked about oxy and how to use when pts need atc tx, keep on him |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/9/2001 | quick hi, scheduled lunch with anesth group |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/2001 | Normaperidine, Darvacet, APA Green pain booklet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/9/2001 | APA Green pain booklet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | 2/9 fla mtg- clin trials importance of good set up- clear obj- told @ 5k seems ok - left up to him to decide- Told will get w/him soon to talk @ the 1/2 day deal |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/9/2001 | his two main meds in the post op setting are percocet and darv.talked about how he can make oxy equiv to both and how to move it. doesn't do the perc patients |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/9/2001 | quik hit through the window, he said he is using OxyContin for some chronic pain like backs talked about Roth and use for osteo as well |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/9/2001 | talk about where to use oxy, he is afraid to use many opiods, did just write oxy for pt who had severe oa pain, the pt was getting dizzy told him that would subside, talked about how to initiate tx |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/9/2001 | Breakthru oxylR, titration, normeperidine, toxic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | talked to doctor about dr cheveln talk, he missed taki but dr obrein said that it was very good and was worth goi ng, talked about oxy and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | in ortho clinic,talked about how to start and titrate oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/9/2001 | talked about oxy vs duragesic, she says that she sees some use in dura, said it was a good med but poor, better, talked about how to titrate oxy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/9/2001 | Dr. actually pleasant.  Was chair of OB at Sinai, now starting dept. at Huron.  goes to Hillcrest, UH, and Huron.  Does his surgery at Huron.  Always running way behind, will take appts, but will be behind.  Introduced oxycontin, 12 pain control for pts topes doc currently treats with short acting.  Says he uses percocet a lot for post op. I explained that oxy in perco without the acet and in 12 hour release.  Showed him Melcak peak and valley, related to percocet and showed Oxy blood levels, nice and steady.  Main benefit is that pt can get a good nights rest and not chase pain.  He bought in right away. Showed him Sunshine and highlighted that they concluded that oxy was as effective as perco but easier!  He asked about dose, so we used calculator to find, 20-30 q12.  explained to rx 10mg 2-3 q12h.  Told him to expect similar side effects as perco.  He asked about nursing.  I explained that he could use the same precautions he does with perco.  He would like me to help him educate staff at Huron on pain when his dept opens.  Follow up in month to see where things are at.  Next call, highlight pregnancy category and reinforce ease of dosing.  Left doc samples of senekot and uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/9/2001 | had a great conversation with andrea about pain managmetn and left her a couple of psp cards.talked aobut making oxy equiv to teh combo meds and q12 benefits.he is all over het place with writing and andrea could be the key to get changes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/9/2001 | post op is using tapering tech and does thinks he uses less mgs now vs SAs!  good stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | talked about post op oxy, he says that it is his first choice. he says that in some of his elderly pt they get woozy, he says that he still uses it just at a lower dose, using 20 and 40 for post op pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | talked about oxy and formulary issues, he says that right now he is seeing everyone using oxy and that he does not seem to be following the formulary, says he has list of pt commit members and will give it too mee |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2001 | lunch  huge Vicodin and Darvacet wrter. He also needs to see potencies and conversions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2001 | lunch Lakewood  he said almost all adults get OxyContin 20s post op whileTylenol with codeine is his choice for children |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/2001 | Darvacet. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | talked to doctor about use of oxy in trauma cases, he saya that he is seeing alot of oxy use, asked about his use and he said that  he does use it , but after sa, told him that he can start with oxy as well |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44260 | 2/12/2001 | talked to doctor about oxy, he asked about all of the coverage on abuse, his stance is that he writes the best med for the pain, alot of times the best is oxy, he believes in the product and will cont to use it, he says abuse is the fault of the pt not of the product, he is on board |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2001 | mentioned a patient that came from the Falls pain clinc, pt was taking 240mg a day of OxyContin ,call for the Oxy, but gave the patch and the patient called back and said did not want the Duragesic., never came back.  Abuse of all opioids. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/12/2001 | Discussed oxycontin dosing with me and how it compares to vicodin or tylenol#3.  Agreed to use post procedures like shoulder or TK/TH Will need f/u.  Next Call: see if he has used as he agreed and discuss dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/12/2001 | talked to doctor about psp cards, he brought up the abuse issue, asked him if he writes opiods are pts in pain he said yes, so I told him that oxy is best choice, talked about fractures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/12/2001 | get his perc patients and find what type of disease states he is using that for.  he talked about a couple of different topics he had several abuse literature hangin on the wall talked about the new article and how it is not moral to hang on the wall.he talked about other drugs that have gone thru his issues.liz gave positive feedback about patients wanting to stay on and that he is still using need to get in here every week and get rapport with |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | talked about using post op, he says that abuse of oxy is in no way going to change his writing habits, he uses oxy in post op and trauma, he says it works very well |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/12/2001 | Writing 10mg tabs 1-2, he said he counsels pts about pain control, firstline is darvocet and vicodin on prn basis,  OxyContin is for acute fractures and procedures that involve bone pins screws and tendon repair. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/12/2001 | Said using for cases that have bone fracture repair, pins screws and some tendon repair.  Uses OxyContin with Oxyir for breakthrough, concern is if not controlling th epain, the patient may take more often.  Met with Patty.  She is the clinical coordinator.  She said they are buying their meds from the hospital out-pt. pharmacy.  Don't know the kind of pricing they are getting yet.  Need to set up appt. to see Terri.  She is the Executive Director. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2001 | store manager is very uptight about corporate store planogram and will under no circupstance allow an unauthorized product be displayed. Pharmacist may allow small amount of Senekot to be placed by their counter |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | see lukens notes |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 2/12/2001 | abuse with OxyContins concern with this pharmacist. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/12/2001 | This is an extension of Metro Hospital.  It is for the indigent pts. in Cuyahoga County.  Spoke with Mike, the Chief Pharmacist.  He said that they follow the same formulary as Metro.  He said Oxycontin is on formulary.  He said Dr. Fuller at this facility is on the P&T committee.  I mad appt. to see Drs. Smith and Fuller on March 22. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2001 | Met with Terry Krause, manager of staff development.  Would like us to hammer message to docs to stay away from prn orders and to identify pain more specifically to aid in compliance of JCAHO. She is going to ask Jeanette to come in and talk about the different meds that are used to treat pain.  We also would like to borrow or Assessment slides and conduct some nurse training on that topic.  She ate up the conversion calculators (IV to oxy), I left her the big pain scale to see if she liked it and a copy of the documentation kit.  She gave me the names of the JCAHO people at each meridia!  She'll let me know about sponsoring Jeanette.  She did not jump on the offer to inservice depts because of staffing issues.  The bigger lunch time meeting is the best venue. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2001 | Met Michelle in anest.  She said 2 of the docs do pain and the rest would like to hear about chiro.  set up lunch for 13th. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44109 | 2/12/2001 | Met with Colleen.  She gave up names of OB Quality Ass. team.  Tigert and Bennett are big ones.  She is trying to create a poster for pain week highlighting patient bill of rights.  Dave Dohar gave her the little pamphlet that we had.  She loved it.  She also loved the slide sets on assessment that we had.  She would like to use them as some education forum in the future.  She said Jannsen brought in some speakers, but they were not that good.  She heard of Jan Frandsen, would like to have him out. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2001 | Senekot more profitable. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/12/2001 | Chronic Pain CEU. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2001 | Surgical area, Rehab office and hand surgeons. |

| ID | City | State | Num | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 2/12/2001 | Used PI, doc kit and po5, concerned about issues but admitted that alot of this came out of KY and not heard of any local issues. Liekd the fact that we are addressing this head on  and keeping him in the loop |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/12/2001 | Senekot more profitable than generic |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/12/2001 | Chronic Pain CEU. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2001 | lunch Lakewood  he said he is in a big hurry because he had to leave for an emergency surgery. But he did say that along with Vicodin OxyContin is one of his most used pain meds |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/12/2001 | CEU Chronic Pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2001 | he said he is back writing more OxyContin since it is on formulary at St John West Shore. he said he didn't know that until recently. He wanted Uniphyl samples because he was very low and he has a patient coming in later with progressive copd THAT HE WILL TRY uNIPHYL ON |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/12/2001 | he claims to use Darvacet for scopes and verry minor hand procedures and OxyContin for the more painful. Showed him conversions of Darvacet to Oxy and then he asked for Vicodin to Oxy conversions so showed him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | doctro was in op clinic and he says that oxy is abused, he orignally saw an article in tampa about oxy, asked him if he is seeing it and he said no, told him it was not an issue, asked to cont use |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/12/2001 | lunch  using a lot more OxyContin but could talked some more Vicodin and Percoc et business . Show conversions and patienes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/12/2001 | Met with Dr.  We discussed his ideas of pain management and Oxycontin.  He likes to see the clinical data.  He appears to be on board with proper pain management, however, he may need help in titrating.  He has a tendency to want to go to q8h.  I explained the rational for continuing q12h.  He seemed to understand.  he wants me to put together a synopsis of the in-services I do for the nursing homes. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2001 | Said has used some Kadian and the patch but still using mostly OxyContin, talked about assessment and documentation, he said will still use OxyContin first line  but said d ask for it by name may be hesitant.  Talked about effects of opioid abuse.  Titration, up to 160mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2001 | talked about post op oxy, he says that it seems as if every one is using oxy in post op setting, he says that he uses the 20, discussed titration and how to use the 10 for more flexibility |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2001 | he is doing an open shoulder for his second case, going to use 20mg q12h post op for this case.  Still using, controlls pain at some points it is wether the pt can tolerate it or not. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/12/2001 | best call with him yet. he was very interested and had a lot of questions . He asked about one of his patients who is taking 40mg tid and talked about q12 dosing and talked about what he will do with this patient if he gets worse. 80mgs q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/12/2001 | made a joke about pts streamlining OxyContin was laughing.  Not changes in his prescribing habits.  Using 1-3 10mg tabs q12h post op.  More severe pain cases, bone involvement and tendon repair. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/2001 | at lunch talked about oxy and post op use, he says they use alot of it, but more in trauma and severe pain pts, post op is still percoet and vicoden, they are using oxy ir as well for bt pain |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/13/2001 | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | he read the New York Times article and said he wants to be cued in on this kind of information in advance he wants me to set up an appointment in his office |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | he talked about OxyContin being abused and joked that some patients just like it too much. I redirected that at least a lot of patients who really need relief like your patients can get the best of care |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2001 | looks like chiro will go onboard in the next couple of months, vetter wants a grant to help absorb costs associated with pharmacy printing and or orders. need to check |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2001 | has used oxy a couple of times on older kids, mostly keeps on epidurals.looks like chiro will go onboard in the next couple of months, vetter wants a grant to help absorb costs associated with pharmacy printing and or orders. need to check |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD.Residents do all the prescribing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD.rotatore cuff, residents do all the prescribing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/13/2001 | talked about setting up resident pain talk at southpoint, looking at dr. howard and dr. richmond, call to finalize |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/2001 | says that they are using alot of oxy and oxy ir, he says that they are using pca with morphine and dilaudid, getting away from demoral, talked about conversion from pca, sent new pt home on oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | ran into him at tumor board he said he wants me to stop by his office tomorrow and go over a program that he wants me to help him sponsor since he is a big OxyContin writer. He said to come by with some Uniphyl samples as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | where using percocet or vicodin vs OxyContin?  He just answered the question, using OxyContin where apprptiate, the right pt. If I have been on vicodin or percocet first, then will convert  to OxyContin.  Abuse in his akron office is higher and not what it is much in this office.  Vicodin and percocet, short acting and for short term pain, he said trying to stay away from chronic pain.  Mentioned theo, he said for COPD pats cheap and if inhalers are not working has been using generic. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/13/2001 | going to order a extra senokot for display, will bring in a put on normal shelf space. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/13/2001 | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | TALKED ABOUT HOW PATIEJNTS CAN BENEFIT FROM A LONG ACTING OPIOID. She said she is seeing a fair amount of Uniphyl from Syad and Venizelos |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/13/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | get food for 25 - 30  met with several residents and physicians go over long acting coverage of pain with Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2001 | inservice for pain center. doing a pain program in may, sponsoring 3 speakers, great exposure and contacts |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/13/2001 | stopped in ortho clinic, using more oxy and h igher doses. all wanted to chat about the recent news. met with suzanne to discuss upcoming program with the residents. doing lunch thursday with her |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2001 | looks like chiro will go onboard in the next couple of months, vetter wants a grant to help absorb costs associated with pharmacy printing and or orders. need to check |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | Laminated pain assessment saclr |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD., Write a letter for grant money for palliative care. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | he Ohio ortho group and Dr thompson. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2001 | rebate |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2001 | looks like chiro will go onboard in the next couple of months, vetter wants a grant to help absorb costs associated with pharmacy printing and or orders. need to check |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | quick hit at tumor board, went over treating constipation from Oxycontin with Senokot |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/13/2001 | he said he tried OxyContin post op then can't remember why he abandoned it .  WE WILL GIVE IT ANOTHER TRY |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/2001 | talked about the news reports on oxy, he says that he has seen more news on oxy in the last week than he ever has, talked about how it will not affect his writing habits and he will cont. to write |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/13/2001 | talked to doctor about oxy and his perception, he saw all of the reports and said it is crap, he says that it is the fault of the pt and physician not the product itself, talked about conversion and pain assesment |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/13/2001 | the abuse issue is the big concern in the area, she is not concerned overall, but her concern is the pharmacists and the public perception of pts that are on OxyContin.  Was brief, speaking for Brian on thurs.  Was over an hour behind with patients. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2001 | Propoxyphene, Apa green book, assessment shett, contract CD. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/13/2001 | talked about oxy, he brought up the abuse press, asked if it effected him, he said that it was something that he knows, all opioids can be abused, talked to staff about assesment and documentation, follow up with march |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | talked at tumor board he asked about OxyR how fast does it work compaired to OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2001 | looks like chiro will go onboard in the next couple of months, vetter wants a grant to help absorb costs associated with pharmacy printing and or orders. need to check |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/13/2001 | he said he wrote a new script for a back pain patient today as well as a refill for a chronic patient . He said he mostly has been working with 20s but some times 10s |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/13/2001 | what patients does he feel comfortable using OxyContin on?  Low back pain pts, pts waiting for surgery like gall bladder or fracture pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/13/2001 | talked to doctor about oxy, she just wrote a script for 10mg for her pa pt, talked about how she can titrate up to the 20 or 40 mg dose as needed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | chronic pain patients, after vicodin or darvocet, once taking every 4-6 hrs then will go to OxyContin.  OA and musculoskeletal pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/13/2001 | Great group.  Doc larussi run group, Northoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does agree that for large dose anest. he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to.  larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/13/2001 | talked to doctor about titration, she uses mainly the 10 and 20 mg strength, asked her what she did when multiple 20 do not hold pt, she says she switches, talked about how to use higher doses and gave titration guide, ask about copd left uni samples |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 2/13/2001 | Has only used upto the 40mg tabs, he uses oxycontin in combination with patches. he says he will titrate if need be but most patients are maintained on 20-40mg.  biggest limiting factor to pain meds constipation and nausea, he puts every one on a constipation protocol he agrees with providing a rescue and nauseant but doesn't do this routinely.  Next Call: find out when he initiates oxycontin? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does agree that for large dose anest. he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |

| ID | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group. Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc. He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/13/2001 | doctor says that there is no such thing as bad press, he says that pts will abuse meds no matter which ones you give them talked about oxy and starting low and titrate slow |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group. Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  However, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/2001 | lunch, talked about oxy, he said that he has seen many reports on oxy, talked about how to use oxy in true pain pts, and that any opiod can be abused, talked about starting dose and titration |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | went over titration principles and how to treat constipation with Senokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | Steven Rarick is calling back early for breakthrough pain so basal dose is not enough, taking 3 80mg tabs q8h going to need to titrate up.  Take 2 160mg tabs q8h or 4 80mg tabs q8h with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/13/2001 | Great group.  Doc larussi run group, Northcoast Anest Inc. He also owns the clinic, Northcoast Pain Mgt. Inc.  He does not see a NEED for chiro in surgery because they don't do a lot of shoulders.  however, he does agree that for large dose anest.  he would like to use chiro.  He would restrict the use to regional, high vol, conc (no epidurals).  He wants to know how many vials of 30ml are in a package.  He said that is the biggest dose they use.  Need to find out.  All docs are open to using. Gave the toxicity story and similar pharmacodynamics.  handed out dosing cards. Raslan uses a little less than 3 to one ration when converting from PCA to oxy (60 morph to 160 oxy) Raslan and larussi are the only ones who do pain.  Mostly injections, down on first floor.  Neither are concerned about abuse of Oxycontin, but both were aware of all the news stories.  Both will titrate as far as they need to. larussi said they had a pt taking 180 a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/13/2001 | talked about oxy in post op setting, just had trauma pt who had suffered from blunt trauma, put on 80mg q12h, but the nurse only gave 40mg bc she felt it was too high of a dose, titrated down and went home on 40q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | OxyContin is being initiate to patients that are starting to take 6-8 vicodin or tylox tabs a day.  Most common chronic pain is low back or musculoskeletal pain Usually starting with 20mg q12h and een 40mg q12h if taking 2 vicodin q4h.  uniphyl, or generic BID theo for severe COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | using for hospital cases OxyContin for basal and oxy ir for bolus dose.  Total knees and hips are where he is using. Knee scopes, he writes vicodin or darvocet for a few days and tells them to take when needed. using 1-2 10mg tabs q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2001 | using OxyContin after darvocet, ultram and vicodin on prn basis.  On occassion he is using OxyContin in place of the vicodin when he sees that the darvocet or ultram is not controlling pain at all then he will go to 10mg q12 of OxyContin, this is spine and neck cases that are more severe and waiting to go to surgery.  Tries to use the minimal amount of medication to control the pain some discomfort may still exist. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | doctor dropped bomb about price of oxy at 100 per pill on the street, says he will gladly use it inhouse, but will now in good conscience not use in op setting, asked what he would do and he said mscontin, asked if they were abusers would they not abuse mscontin as well, he says he does not remember that much abuse with ms, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2001 | seems to be no issues w/oxy press- says media is rediculous- has has only 1 question from pt and was able to explain to them- no issue |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | In serv mtg- start/stop oxy.  Marcus review- roth |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/14/2001 | lunch  Westlake  he talked about Oxycontin's bad press with abuse lately.  He understands that the drug is used much more thatn ev er in the pst and it will like all pain meds get in the wrong hands on occasion |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/14/2001 | quick hit in the hallway, where he said he likes to treat his chronic patients with long acting like OxyCoyntin or Duragesic . Went over advantages over Duragesic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/14/2001 | he said he is getting much more comfortable with oxyContin and using it for all his total knees and shoulders. He used a ton of Vicodin and it is mostly used for patients who do not take it around the clock just a couple a day. Went over where Oxycontin will benefit patients who are taking post op meds around the clock. he also gives Oxy to patients who do not respond well to PCA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | Says most always recomm. Senokot. In serv mtg- start/stop oxy.  Marcus review- roth |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | talked about trauma, she is working with dr gagliardi now and says that he is having them use oxy on all traumas after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/14/2001 | Dr. Irick will be speaking to St. Augustine Manor and referring physicians. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/14/2001 | he is not having any difficulty with the publicity.for the right patient it is the perfect drug.need to find what the right patient is and expand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/14/2001 | whel said she is using more Uniphyl and has noticed that she is getting more patients who are on Uniphyl that were started from a specialist |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | In serv mtg- start/stop oxy.  Marcus review- roth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | In serv mtg- start/stop oxy.  Marcus review- roth |
| PPLPMDL0080000001 | Westlke | OH | 44145 | 2/14/2001 | he said since is is using a lot of Oxycontin he would like our company to get involved with their anual Philipeno Conference |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2001 | see notes, set breakfast |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/14/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | senk and mscontin prog |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | In serv mtg- start/stop oxy.  Marcus review- roth |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2001 | Samples of Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2001 | senekot-s.  Do you service any hospices? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2001 | Apa green book, conversion card. I got my life back.  Internet invitation.  Give him the red audiotape for his talk, and a note that we are or will be coming out with a patch.  When I don't know. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/14/2001 | post-op, Darvacet, normeperidine. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | resident and at lunch, talked about using oxy in trauma cases and in gs, says that oxy works well, talked about abuse issue and she said not a problem |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/14/2001 | lunch Westlake  quick hit in the hall, asked him if he is comfortable using Oxycontin anywhere Vicodin is used and he said most of the time. Sometimes he has patients that he knows will only need a couple of Vicodins in a |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | says he starting someone this week! lbp -no longer nsaid candid- still in pain- will give me more info next week- start/stop oxy.  Marcus review- roth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | in serv mtg- start/stop oxy.  Marcus review- roth |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2001 | post-op, I got my life back. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 2/14/2001 | he claims he writes several Uniphyl a day. he loves it because it is the best thing to use to combat nocternal symptoms. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | talked post op use, she says that abuse does not seem to be a problem, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | at lunch talked about using oxy and in trauma cases, says they are using alot of it in long bone fractures and spine cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2001 | talked to doctor outside of or, does his surgeries on wed and mainly friday, talked about his use and he said this he is using just as much as ever, see friday before cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | talked about oxy and use in the burn unit, on burn rotation now, he was asking about oxyir and if can use instead of percocet, said yes, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2001 | he jumped into conversation about abuse and oxy, he says that when taken corectly there is alot less euphoria assc with oxy vs percocet, he says in abusers that have a hx, should be more careful, but did recomend oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/14/2001 | he admitted to using a lot of Darvacet and Vicodin for the more severe cases. Show Roth next time and go after his chronic business |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/14/2001 | talked about where using OxyContin, she said using for old ladies with vertebral compression fractures, one with fibromyalgia and legetimate back and knee pain.  Did say writes vicodin or episodic back pain for a week and taking on prn basis.  She is thinking of Oxy use for a more extended period of time, at least 2 weeks in duration.  Chronic back pain patients make her nervous.  Likes Oxy vs short acting in that 30 days pts get 60 pills, it is easier to follow vs vicodin when if you tell them to take as many as needed, they will do that.  Duragesic people , two new reps have come in after OxyContin and she said that she does not practice medicine like tha bad press is making Oxy out. Uniphyl she uses for chronic bronchitis.  senekot-s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/14/2001 | Titrate to comfort.  What do you use for breakthru or rescue?  What do you like about....?  What is the highest strength of oxycontin that you have prescribed for a patient? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/14/2001 | Titrate to comfort.  What do you use for breakthru or rescue?  What do you like about....?  What is the highest strength of oxycontin that you have prescribed for a patient? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/14/2001 | Titrate to comfort.  What do you use for breakthru or rescue?  What do you like about....?  What is the highest strength of oxycontin that you have prescribed for a patient? |
| PPLPMDL0080000001 | Akron | OH | 44309 | 2/14/2001 | Titrate to comfort.  What do you use for breakthru or rescue?  What do you like about....?  What is the highest strength of oxycontin that you have prescribed for a patient? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/14/2001 | Titrate to comfort.  What do you use for breakthru or rescue?  What do you like about....?  What is the highest strength of oxycontin that you have prescribed for a patient? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2001 | starting most at 20 q12- says not much need for titr but would il necess- when?  chk on various surg. |
| PPLPMDL0080000001 | Cleveland | OH | 44143236 | 2/14/2001 | dosing/ w/ w/o bt- is treating cancer pt now- 40q12 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/14/2001 | he brought abuse, and the press reports. I redirected to all the people who are in pain that get 12 hours of relief |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 2/14/2001 | navin rambhia - major questions on oxy and abuse, more problems with q12 vs q8, he wouldn't come out and say if he is using just as much as ever, will need to follow up.  does some home health care work and converting to po   skt s |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 2/14/2001 | he said he put an osteo patient and a rhuematoid patient on OxyContin 20mgs q12h yesterday |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | at talk, gave conversion chart, talked about pt who was on percocet, and switched to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | WHO step ladder- guidelines- vsSAs . told @dunegan coming |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/15/2001 | Did  their present to their resid.- dont think very enthusiastic about it- he seems luke warm about pm in gen- go thru ginsb and get contact to best attendings to talk to |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | talked to him about responders to theoph and how it is cheaper and easier to add on.talked about the different mechanisms of how it works and that is what makes it different from singular |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/15/2001 | MS. Talked with and going to use OxyContin for end stage MS patient, it will be used with baclofen pump for muscle spasms.  Pts experience alot of neuropathic pain, nerontin use and nsaids are added for pain contol. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/15/2001 | Apa green book, post-op study. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | at dr richmond talk, afterwords talked about oxy and how to initiate |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking about abuse with oxy. discussed the disservice the media is doing and encourge to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2001 | met with joanne about sponsoring upcoming crna program. dr. kirk and jovor. wre there. unfortuanately said chiro probably wont happenb at this hopsital. scheduled one final lunch anyweay to get more doctors opinions. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2001 | met with joanne about sponsoring upcoming crna program. dr. kirk and jovor. wre there. unfortuanately said chiro probably wont happenb at this hopsital. scheduled one final lunch anyweay to get more doctors opinions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | WHO step ladder- guidelines- vsSAs . told @dunegan coming |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/15/2001 | Apa green book, post-op study. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | at richmond talk, spoke after about oxy and gave conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking about abuse with oxy. discussed the disservice the media is doing and encourge to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/15/2001 | asked doctroa about oxy, he laughed about all the press that has been out on oxy, he says it does not affec t himand that he will cont to write |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2001 | met with joanne about sponsoring upcoming crna program. dr. kirk and jovor. wre there. unfortuanately said chiro probally wont happenb at this hopsital. scheduled one final lunch anyweay to get more doctors opinions. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/15/2001 | started off with the abuse issue, thought ther was less with OxyContin and I explained to him that there is if taked properly. The bad press is not going to change prescribing habits, he is using for acute pain and after pts are starting to take vicodin every 4-6 hrs, then will convert.  Low back is most common pain he is treating.  uniphyl, theo for COPD PATIENTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | in clinic, set up gillians date, says that patterson does not want them top use oxy any more |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/15/2001 | he was very pleasant todya.talked about only knowing a few drugs and that oxy is one of the few.laughs at the abuse issue but sometimes is not serious about it. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/15/2001 | In-service #3 on pain medicines for the nursing staff |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | 2/15/01f/u w clinical nurse for their geriatr protoc and info-Gave me CME article he wrote - geriatr. pain mgmt- good recomm.  Send in slide request for him |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/15/2001 | Apa green book. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/15/2001 | OxyContin works, controlls patients pain, he is not concerned with abuse b/c he does not like to keep pts on opioid for longer than one month.  Lowere doses 10mg and 20mg, mentioned fractures as most common use. uniphyl, 600mg for severe COPD pts, he said not starting as many new pts, none have gotten that severe. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/15/2001 | she went to residency with bob.she is coming form the clinic whre she did bone marrow and will be expanding her duties here.she is on contract from a private company but hopefully she will stay here.she will usually start a patetin on oxy or ms c.talked about the whole thing |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | Documentation and Assesment. IndividuaLLY DOSE TO COMFORT. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/15/2001 | talked about abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | richmond talk |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/15/2001 | oncology in service.assessment.talked about ways to get the staff to recommend oxy to the physicians |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/15/2001 | Fran and Dr. Powell met with Bernie Katsur, Rob Blair and myself today.  Bernie shared with them all of the materials that Purdue provided to the Pittsburgh VA regarding training doctors on pain.  Fran said that Wade had a lot of this stuff already.  She was most interested in the form on assessing the elderly and mentally challenged.  Need to get that piece for my other hospitals.  Fran said it is best to work with each dept. in terms of getting in front of them and inservicing on pain/oxy, but all should wait until the VISN wide formulary is set.  Dr. Powell in charge of docs.  Fran also wanted some videos for pts and nursing.  Nursing to be shown during some sort of training upon orientation.  Pts have  a PERC (pt. educ. resource) library to which they are sent to be trained on their meds and stuff.  Fran says bevaque is a big player on the VISN deal and wants to have oxy.  the only question is whether MS contin will have to be at least trialed.  TBD.  Fran also wanted to see the UPMC data that Bernie discussed.  The data concluded that using oxy post op reduced the number of re-admits and other pt. satisfaction scores improved.  Fran is basically the pain consult for all post op pain, so she makes the "orders" or at least suggests to some docs what to do, but they will ignore her orders a |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | WHO step ladder- guidelines- vsSAs . told @dunegan coming |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | formulary |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking about abuse with oxy. discussed the disservice the media is doing and encourge to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2001 | met with joanne about sponsoring upcoming crna program. dr. kirk and jovor. wre there. unfortuanately said chiro probally wont happenb at this hopsital. scheduled one final lunch anyweay to get more doctors opinions. |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 2/15/2001 | Delivery system. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | APA green book |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/15/2001 | Senekot easel card |
| PPLPMDL0080000001 | Cleveland | OH | 44306 | 2/15/2001 | Senekot samples and easel internet card. |
| PPLPMDL0080000001 | Cleveland | OH | 44306 | 2/15/2001 | told me to stop back for senokot display.  Concerned about OxyContin abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | talked in clinci about post op oxy use |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking aobut abuse with oxy. discussed the disservice the media is doing and encourgae to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | WHO step ladder- guidelines- vsSAs . told dunegan coming |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 2/15/2001 | Audio tape for speaking engagement, |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | Apa green book, assesment sheet and clipboard. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking aobut abuse with oxy. discussed the disservice the media is doing and encourgae to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking aobut abuse with oxy. discussed the disservice the media is doing and encourgae to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2001 | brought patient booklets to clinic, they all were talking aobut abuse with oxy. discussed the disservice the media is doing and encourgae to continue using oxy for the same reasons they started. taking suzane to lunch, she is speaking to them next month, need her to discuss this in her lecture |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | WHO step ladder- guidelines- vsSAs . told dunegan coming |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/15/2001 | he usally uses vicodin for post op cases.his use seems to be in two different directions.his post op and his ca patients.chose the start with and went over potency and how to dose to make the same as vic.aware of abuse but is not a major issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/15/2001 | talked to doctor outside of office, says that he heard about buzz on oxy, he says that it will not effect how much he writes, need to continue to remind him to use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2001 | WHO step ladder- guidelines- vsSAs . told dunegan coming |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | in clinic, quickly talked about oxy post op and the use of oxy ir for bt pain, he said ok, was in a hurry |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/15/2001 | Apa green book, assessment sheet and clipboard. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/15/2001 | Ause is the big issue, but still writing alot of short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/15/2001 | talked first about uni and copd, he says that he is using uni as adjunct tx, talked about oxy and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/15/2001 | speaker program, talked about oxy in chronic pain pt, talked about how to titrate and convert |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/15/2001 | talk titration, get specific pt and go from there, in hallway, sasy that he heard about oxy and the street value, asked if he would no longer write, he said he still would |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/15/2001 | talked to him about his role in the pain management process.talked about jcaho and how documentation is the key for titration.linda said that she will do weekly assessments and just push the patients meds when she has to and she just communicates this to roxanne.the main pain management is coming from the medical side |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/15/2001 | talked about using oxy for whenever he is around the clock and how as little as four tablets means around the clock.they are using alot of hne combo's.one patients of hines was on a perc q8 and a darv q4 and he would not change to a long acting.talked about titration and dosing.talked with marty about increasing frequency now that he is here at the clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/15/2001 | 2/15/01 great call- made joke @ media hype- not going to change a thing-  typic dose 20-40q12, ocass q8-  think his idea of high dose is 80+q12- .  Doesnt agree that pain is so drastically undertr - says its bullsh..  Went thru some of the misunders. that I deal with and he agrees that most dont underst addict and dosing/conver- says some Drs arent in position to use opis and thats ok.  Went thru Marcus- 4/4- seemed in agreement maybe thinks 6- 8 pills/day as switch point.  Reminded @ rehab comment.  F/U w/ comment on res/nurse switching- inserv/info suggestions? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/15/2001 | Doc insists he doesn't use that much pain meds.  Mostly anti inflammatory.  He says only has a couple of pts. on vicodin and tylenol.  He gets very suspicious about pts who ask for these meds.  He spends most of his time down at Grace.  Asked what he does if a pt dont tolerate nsaid, he goes to vico.  Explained that oxy could be an option because of q12h pts get nights rest.  He said He would consider it.  Couple of more calls, may need to takeoff core list. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/15/2001 | Using OxyContin for cancer pain, three patients taking 10mg tabs q12h.  Vicodin is beeing used like candy and he does ftell he is using alot may give a couple of tabs on prn basis.  Chronic pain for OxyContin a chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | 2/16/01 his meda concerns-street value and deaths, but says the way it would change his habits was to not leave his rx pad around- dont think change what he writes- rick agrees just catching up and addiction is not abuse not their pts- f/u with him- does he have concerns that any of his pts he is managing their pain are abusing? fewer pills- better  control and focus on function |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/16/2001 | Dr. Morley believes bottom line that Duragesic has a lower abuse potential than oxycontin.  If he has a gut feeling that a person is not legitamit then if he gives them a patch they won't be back in his practice if they wer'er going to abuse.  We did uncover the fact that in 5 instances where he wrote for duragesic because of suspicion he was wrong every time about abuse but the patients are doing fine now on the patch.  He uses oxycontin because it works and patients are doing well on it.  He uses oxycontin for more chronic conditions that are more like a train wreck but he would like to see with alot of oxycontin.  Finally we came down to the fact that every patient he went over that was on oxycontin had no abuse issues and he agreed that abuse is not an issue in his practice.  Proper patient selection is key to Rx.  Next Call:  focus on patient identification and that oxycontin is the bes choice for pain management abuse is not a concern in his practice because of his ivestigative process. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/16/2001 | Sharon is Chung's nurse.  Says she hasn't seen doc using in practice, but may be using on floor.  All docs in on a Tuesday, so good day to catch to follow up.  Talk to Bennett about JCAHO concerns in OB and pain and oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/16/2001 | oxy ir info along with marcus adn function   went over dosing and he kind a laughed at the abuse stuff.talked about what kind of patients are involved and what kind of drs are doing it |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/16/2001 | Sharon is Chung's nurse.  Says she hasn't seen doc using in practice, but may be using on floor.  All docs in on a Tuesday, so good day to catch to follow up.  Talk to Bennett about JCAHO concerns in OB and pain and oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | in hallway, quick oxy hit on doctor, he says he is using oxy |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/16/2001 | assessment, Treat, documentation.  Apa Green book, contracts.  Abuse. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | assessment, Treat, documentation.  Apa Green book, contracts.  Abuse. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/16/2001 | quick hit he didn't need anything but asked what i think about the neg. press. Ashked him if he has any prolems. he said no . we talked about alll pain meds abused to some extent. and that assessment is very important |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/16/2001 | Sharon is Chung's nurse.  Says she hasn't seen doc using in practice, but may be using on floor.  All docs in on a Tuesday, so good day to catch to follow up.  Talk to Bennett about JCAHO concerns in OB and pain and oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | assessment, Treat, documentation.  Apa Green book, contracts.  Abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | talked to him about mainly uni, he says that he is doing well with uni, talked briefly about oxy, go slow |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | assessment, Treat, documentation.  Apa Green book, contracts.  Abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/16/2001 | Has upped on pt to 240- male prostate |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2001 | still using a ton of Vicodin even though he now knows that he can almost use them interchangably. Hre will try it for constant acute |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/16/2001 | Would not let me see docs today. Left a note with the Melzcak piece regarding using not treating prn.  may need to take off list, cant see. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | talked in office, he is now not as hyped up about oxy, talked about iR richmond, cont to use her name, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | Duragesic and long term darvacet. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/16/2001 | see ferinacci notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/2001 | looking for opp- may have 1-2 identified- SA overusers- did have some media concern- but talked thru and pt agreements |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | did not mention anything about bad press, she says that chevlen did a nice job, but that he seems to agressive with opiod tx, she wants me to sponser a grand rounds for pm/r |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/16/2001 | 2/23/01Says not having prob- keeping pts on- not pressured to switch- dose 20-40 still- Many wants more Senokot- |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/16/2001 | he said he hasn't slowed with his Oxycontin writing but he is not ready to step up to the next level with his writing because of all the recent abuse in the press. he wnted some Uniphyl samples |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | oxy vs. tylox. they want it on standing orders. need to go through pharmacy. have been using more darvocet lately because of tylenol in tylox |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 2/16/2001 | he seems to think that oxy is going to be taken off the market or regulated in such a way that it will make it hard to use.talked to him about how pain patietns that will suffer now because they are the ones that will be most effected.talked about dummegan coming in march |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | in or, talked about oxy and his use, he says that he likes the product, he will use in total cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | talked about the abuse coverage on tv, he says that it has not and will not change his use of oxy, he says that he has used only one of the psp cards, and that he will use the other 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/16/2001 | In-service #3 on pain medicines for the nursing staff |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/16/2001 | quick hit in the hall, he said he writes for generic Vicodin or Darvocet depending on the patient. H e thinks OXYcONTIN IS  too expensive to switch from his Vic, or Darv. which works. Talk about dangers of too much acet or aspirine with chronic repeated dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/16/2001 | titr- SE vs morph dilau |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/16/2001 | he kedd be keeps forgetting about OxyContin and promised to give it a try next time he would consider Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | with kraay- going to Chicago |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/16/2001 | Went to find out about Broadview and JCHO.  They received a 96% on their JCAHO evaluation.  They were asked to write up what they did in pain management as best practice.  I will also go in on Fridays when possible to go over pts. with Molly. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 2/16/2001 | will also bring in extra MS Contin for stock and save. Talked about abuse but is not worried. Just ordered Oxy 80s and 160s |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 2/16/2001 | she said they have only been open since November but already has been seeing some OxyContin. Went over delivery sytem which she didn't know about |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | see notes |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/16/2001 | 21301  bringing in more MS Contin for stock and save. Talked about abuse but is not worried. Just ordered Oxy 80s and 160s |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/16/2001 | Kevin Pharmacist oxycontin stocked Dr. George Dr. Fink common scripts no issues with abuse. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/16/2001 | Sharon is Chung's nurse.  Says she hasn't seen doc using in practice, but may be using on floor.  All docs in on a Tuesday, so good day to catch to follow up.  Talk to Bennett about JCAHO concerns in OB and pain and oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | talked about abuse |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | tried to see tipton |
| PPLPMDL0080000001 | Akron | OH | 44309 | 2/16/2001 | x |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/16/2001 | oxy vs. tylox. they want it on standing orders. need to go through pharmacy. have been using more darvocet lately because of tylenol in tylox |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | Senekot Easel, rebate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/16/2001 | he just went to Abbott's train the trainers and heard some great speakers Dunnigan, Ginsberg. He said to get to some of the pharmacies because don't carry IR. He said patients definately need breakthrough on board |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/16/2001 | more chronic nursing home patients, mentioned more arthritic pain, some low back. Vicodin is being used for acute pain. uniphyl after steroids for COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/2001 | 2/16  Needs info on prog- for Fall-  open to pharmac. prog-  MEDIA says is not realistic- talked to pd for 40 min- oxy good drug- better release- abuseable like another- need him to write on addiction to PD, see if can get better stats on % abusers/addicts of overall users. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | he says that it is bs about the bad press, he does not like the media, says that he does not use alot of oxy, but he will use more not less |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 2/16/2001 | 2/16/01 is looking at getting security scripts- likes the idea- Crystal says "everybody" is on oxy- no bring up of media- using gt agreements for all contr subst. pts.- still writes everything about the same way- 40-50- dont call back for month- no counting- thinks anymore than 2 day is too much of anything- alot of work ahead!  Gave prog for cwru contr subst course- wont do any Sat prog- religion- Sun ok- Thinks 700 too much for course- told @ fall prog we are helping Parran with. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/16/2001 | oxy vs. tylox. they want it in standing orders. need to go through pharmacy. have been using more darvocet lately because of tylenol in tylox |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | Has req 3-4 times at VA not turned down- all had been prev SA users- gave concern @ tylen and overuse- |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | assessment, Treat, documentation.  Apa Green book, contracts.  Abuse. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/16/2001 | only got to see nancy  left sennekot.  nancy says she recommends it to all of her new moms.  she did not read materials about oxy. but does remember that it is similar to percocet, just less dosing.  left her sunshine reprints and explained that they conclude that it makes sense to use oxycontin because of convenience and get same pain scores as percocet.  doc is director of ob at SW.  Also on QA team for OB.  So at lunch be sure to bring up using oxy on floor at SW, at worst, just a trial dose before discharge. |
| PPLPMDL0080000001 | Middleburg He | OH | 44130 | 2/16/2001 | how to dose instead of vic |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/16/2001 | oxy vs. tylox. they want it in standing orders. need to go through pharmacy. have been using more darvocet lately because of tylenol in tylox |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | Talked to doctor in or, he did not mention much of anything about abuse, talked about the shoulder case and oxy use in it, said he would |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2001 | he said he likes both of my products Oxycontin and Uniphyl he sadihe didn't use either until I started coming in his office. Also he knows his partner D'silva uses a lot |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/16/2001 | Nancy did not read oxy materials from last call.  she did remember that oxy is similar to percocet.  GAve her sunshine study and explained that pain scores between perc and oxy similar, just that oxy lasted longer.  Therefore oxy more convenient.  she took a copy for each doc, with business card.  Gave her sennekot samples, which she says she recommends to all of her moms.  At next lunch be sure to bring up to doc about orders at SW.  Doc in director of ob and on QA team for OB.  Go for at least a trial dose before ot goes home if resistance. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/16/2001 | marcus  talked about the hinderances that pain patients will be going thru if the press keeps up.he said that it would not stop what he is doing because he feels that he is doing good pain management |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/16/2001 | oxy vs. tylox. they want it in standing orders. need to go through pharmacy. have been using more darvocet lately because of tylenol in tylox |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | talked about oxy, the is still scared that the feds are going to take her license away from her, she says that she uses oxy than ever, she says that she is still switching pts,  told her would invite to next speaker program |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/16/2001 | stressed the importance of proper dosing.talked about oxa and adding on in lower doses and how much benefit could be seen with function and letting that be the measurement |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/16/2001 | Comfort level of oxycontin upto about 40mg bid and then feels he's not getting the support he needs from the specialist like Winer or spine surgeons.  We discussed titration based off of the 3-2 rule and going up 25-50% not by mg.  He humped up back patient from 40mg q-12 to 50mg q-12 need to reinforce next call to go up to 60mg q-12.  he needs to realize that although he may refer to a specialist they probably don't understand opioids as well as he does and Winer definitely does not.  Next Call: focus on titration with improvement in function in activities of daily living he agrees with this approach completely but is afraid to move ahead without the support of pain specialist team. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/16/2001 | talked again about titration, he says that he is now trying to write the 40 and 80 mg doses, he did ask about all the bad press, told him it was just a passing story and not to worry about it, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/16/2001 | he said he is using 40s for several patients and said he will use 80s if they get worse. Went over titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2001 | ask about uni in adjunct position in copd |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 2/16/2001 | Asked him about the 160mg tab and if he has had to titrate up he says in one person but I can't verify it in the pharmacy at euclid or on 1st Rx.  I think he is stuck at about the 40mg tabs for most patients and need to titrate more often.  NextCall: titrate.  Oral form vs- transdermal form. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/16/2001 | Green apa booklet, Titrate.  Oral form vs- transdermal form. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | Hospice provider, use goldline senna-s.  Says hospice wants them to use generic.  The AWP cost is less than Senekot-s and they want what is cheaper. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/16/2001 | doctor says that all of the negative press has done nothing except increase his tox screen test, he has this week found one pt who did not have any oxy in his system, so he was selling it, stopped seeing pt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/16/2001 | titr- high dose pt requirements- highest she has seen was 240q12 |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/20/2001 | doc just back from AAPM meeting. He said he learned a lot about oxy.  He is really most impressed by the dual release mech to give fast onset and make it quicker to see if dose is correct, especially v. mscontin.  He was surprised to learn of how duragesic could also be abused.  Dr. Safer gave the keynote address and discussed the advancement of pain treatment long acting oxycodone has provided.  He continued with diversion as an issue.  His solution was to develop better ways of identifying bad apples upon initial evaluation to avoid problems.  Dr. Spiro indicated he does discharge quite easily and doesn't feel like he has a huge problem, although he believes we are seeing the tip of the iceburg.  He shared a story that contractors finishing his basement asked about oxy.  None of them had family members who were treated for cancer, so doc is very suspicious why they were asking.  I offered the documentation kit.  Doc stated it was the first real tangible resource he had any company offer him.  He likes the questions, although wants to reword them so it is not so obvious that doc wants to know about abuse potential.  Gave one for him, Kristen and Sfer.  They will look it over and try to work it in.  They would have pts fill out while waiting.  Doctors wife read about the hold up at Walgreen's.  She also related some things she heard on NPR.  Dr. Basali was on there and explained what a benefit oxy has been to pain pts.  Discussed the media hype being bad.  She also said the Dianne Rheams show discussed JCAHO standards.  Dr. did say he is going to go with oxy first line, because of the fast onset and easy titration.  He agreed that Dura is hard to titrate, but he tried to avoid pills.  Now he knows it is no real benefit.  He asked about using oxy rectally.  I explained that it is not indicated in the PI.  He said the same thing is true for MSCONting, but he has used it for years.  He does consult on the floors for pain and indicates that we can help staff learn about assessments!  Differentiating neuropathic pain v. somatic and therapies.  He agrees that oxy is appropriate in OB, because of the success of oxy in ortho surg.  He would support.  He did say that the benefit of less intervention cuts both ways.  On one hand, it can help increase productivity of nurse with less need to intervene.  However, some docs write certain orders to make sure nurse is interacting with pt consistently.  He sees no sense in using chiro or rqst.  he said, at one time bupi problems were huge, but docs have become proficient in using.  Since there is no cost benefit, safety is not enough of a factor to use chiro. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/20/2001 | Dr. Kappus has used oxy.  said she is using mostly for hyster surg 20-30 mg q12.  Finds that, so far, pts are doing well.  She did ask about diversion issue.  Explained to her that junkies are busting up the drug and abusing.  She seemed concerned that her pts would become addicted.  shared that only one percent of pts on chronic therapy become addicted.  Explained from the pi that if pts take the drug as instructed, it should help avoid any problems.  She will continue to use for post surg.  seemed ok for rising to nursing moms, find out if she had issues with percocet in that population. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/20/2001 | **more selective in using OxyContin, concerned about diversion and patients selling the medication or duplicating scripts for OxyContin.  he wrote two scripts today, one was a lady with osteoporosis and joint pain.  Thinks the best drug for chronic pain, for lack of APAP.  Going to continue to use, another patient was getting 20mg q12h with neurontin for an arthopathy.** |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/20/2001 | Gave doc 7 more PEI cards.  He did bring up all the media coverage of oxy abuse.  He said it would not change how he treats pts, but thinks it is going to scare good pts away and encourage more of the addicts to seek out oxy.  Jeanette also very concerned about the coverage hitting so close to home.  Explained that Purdue is addressing the issue proactively.  Jeanette will call me with contact person info for Columbus Pharmacy program on May 8th.  Going to speak to Lake East West on APril MAy on Tuesdays.  She is willing to speak at Ashtabula and share what they are doing at Southpointe to comply with Jcaho standards. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/20/2001 | post op- step down from pca |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/20/2001 | post op- step down from pca |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/20/2001 | 2/20 seems very open to pm issues and ease of use and 5E profile- says- see the geriatric guys-rosenfield/lowerie |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/20/2001 | doc seemed a little tough to talk to.  very hesitant about oxy, although liked the benefit of mom's getting some rest.  He just thinks it is too strong.  Explained that it is the same as percocet, just longer acting.  Highlighted sunshine that oxy gave the same relief, but the dosing was easier, more convenient for pt.  Did not seemed sold, but closed to follow up and let him think about it. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/20/2001 | need to find reasons for him to use and help out a little bit   tried to get by his amiability.asked about helping me out and he said that he already does.asked how he chooses between oxy and duragesic and he said that |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/20/2001 | briefly talked to doctor about oxy and conversion, does use in his pts |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 2/20/2001 | see hafrkowycz |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/20/2001 | Going thru APS book- really liking as resource- ATC with it and oxy and better choice than morph |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/20/2001 | marcus and function and letting that funclin be the guide to efficacy |
| PPLPMDL0080000001 | Copley | OH | 44321 | 2/20/2001 | talked about a patient on OxyContin, got a anyomous call that she sold it to some children, she also did notshow up for her last appointment.  No, no, no.  Talked about patient selection, the CD ROM and he is going to every patient sgn an opioid agreement  contract.  Going to be more selective about selecting a patient for opioids, but will use OxyContin for chronic pain.  Uniphyl, has a couple of patient on it using mainly for COPD after short acting inhalers.  senokot-s for constipation. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 2/20/2001 | wall posters and undertreatment articles   asked him about how many other compaines are talking to him about pain management or just talking about abuse |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/20/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/20/2001 | post op- step down from pca |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/20/2001 | Betadine for Carl with moisturzuer. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | rebate, patient with oxy with coupon |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/20/2001 | Standing orders.  Nancy is in charge for the intirre hospital.  Call her.  Speak with Ken about the apa green book propoxyphene the next time we visit. |

Page 549

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/20/2001 | Standing orders?  Who, where, how?  He basically won't tell me.  Says he goes over them and approves them but each dept is different.  He says the immediate release Oxycodone is on standing orders.  I asked if it was Oxylr and he said yes he thinks it is.  Gave him the institution reprints. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/20/2001 | REPRINTS ON THE ELDERLY, APS GREEN BOOK  CONTRACT documentation on disk.. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/20/2001 | REPRINTS ON THE ELDERLY, APS GREEN BOOK  CONTRACT documentation on disk.. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/20/2001 | ER dept, rehab floor and surgery for DR Fisher. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/20/2001 | set up apmt- beems to not see diff w/morph- meth she is open to- be ready to discuss both |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/20/2001 | see spiro notes today |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/20/2001 | titr back on short term from child- meth be full time for a few weeks yet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2001 | Aps green book.  Propoxyphene, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/20/2001 | abuse of OxyContin is a concern, mentioned more patient coming in for OxyContin, but said he is only giving OxyContin is select patients, like OA and compression fracture in older patients.  Converted a pt to 40mg q12h for chronic low back pain from 2 vicodin every 4 hours. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 2/20/2001 | Using on chronic low back and some fibromyalgia pain, has been using the 40mg and 80mg tabs converting from vicodin q4h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/20/2001 | With the consultation of Dr Midian, the ER is not going to use OxyContin now because of the abuse potential in the area. Still writing vicodin out of the ....   He said he write 10 vicodin tabs 1-2 q4-6h and does not care how quickly they take him, he will just send them to the FP.  Also said FP all trying to be pain dr's writing high doses, he is not seeing benefit of OyContin to pain patients.  He has difficulty titrating OxyContin for acute fractures or pain. 20mg ,or 40mg q12h hard to find right dose in the short time. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/20/2001 | talked to doctor about his use of oxycontin, he is not worried about the press even though he brought it up, talked about titration and bringing in a speaker |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/20/2001 | compare oxycontin vs the patch and the ease of use for oxy.  Show ease of titrating with oxycontin and titrating vs switching to the patch.  Talked about three patients that have asked if they should be taken off of Oxycontin for being abused and that they may become addicted to the medication. She said she is goin to write a letter to the Beacon Journal about OxyContin and it helps cancer  patients and the patients need not fear becoming addicted to OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/20/2001 | inservices on rehab floor and also get specific patients that are on oxycontin. He does not have any patients on 80mg tabs now.  Discussed rehab patients , most are on 20-30mg q12h, more subacute pain than chronic pain.  This time he said titrates up to 40mg q12h and then will switch to either Duragesic, MS Contin, he said if pt says not controlling the pain at that point, he goes on how the patient evaluates the pain.  His evaluation is function, but he also used visual analoge scales.  His next step would be 40mg q8h. Not sure if titrating a patient above 40mg q12h, whether the patient has more pain or whether the medication is not working.  Wants to do post op pain control, one with Oxycontin, a control group and using vioxx for pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/20/2001 | titration, talked baout higher doses that other oncologist are using, he says that he has no problem using higher doses, cont to focus on him |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/20/2001 | Next Call: bring in faces scale to use for the fifth vital sign discussed negative plublicity about oxycontin he thought it was terrible repesentation by the news media. He's confident that it won't disrupt his practice and will continue to use.  Next Call: faces scale in the rehab and discuss titration of function |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/20/2001 | she was asking questions concerning titration, she wanted to know how to titrate pt from 20mg q12 up, told her she would |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/20/2001 | talked about dr cheveln, he really liked his talk, he says that he is now making a conserted effort to treat pain, talked about oxycontin and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/20/2001 | talked about dr cheveln, she thingks he is a pig, but that he did a nice job talking about pain mgt, to my surprise she is a big proponent of oxycontin and thinks the media should run astory on her pts that are doing very well, talked about titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2001 | using for all cases that involve ligament ligation, pin screw insertion on fracture repairs.  Talked about using the 20mg q12h and even 40mg q12h for more severe cases.  Control the pain. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 2/21/2001 | caught doc as she was going in to see pt.  just told her I left a copy of the cole piece that I promised her. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/20/2001 | Follow up and see what surgical cases used and how dosed, thinking more for shoulder cases?  has had mixed review about using OxyContin vs vicodin, he is under dosing , using the 10mg tabs only 1-2 Q12h vs vicodin 1-2 tabs q4-6h.  ALso mentioned concerned of abuse, so not sure if it is the abuse, he is not comfortable about the dosing so it is not controlling the pain like he wants. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/20/2001 | **complains are that patients taking OxyContin are selling the medication and not taking it, said pts were given urine screens and oxycodone was not showing up. Once the patients were getting their Oxy scripts and the not showing up for their MRI's. Discussed using OxyContin for the right patient and he did say that it worked for alot of his patients, so he did write a 40mg tab script for an older woman with Osteochondritis , so set up a lunch and he said will be more selective in patients getting OxyContin.** |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/20/2001 | what is he using for mild pain? using darvocet first and then vicodin for mild pain.  OxyContin is used after vicodin.  Mentioned abuse of OxyContin, asked if it was a problem for him and he said no.  Talked about selecting the right patient, highest will go is 40mg q12h, does not feel patient need anymore, even said suprised to see a cancer pt taking 160mg q12h.  uniphyl, for severe asthma and COPD.  senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/21/2001 | Dr. Yarboro said he is doing a lot more urine screening now and has discharged a ton of pts.  a good amt who have been on oxy.  He and Pat are both surprised that even some of their best/favorite pts tested negative.  It really caused Pat a lot of concern, so she instructed doc to not write oxy, unless through other office.  We discussed the media attention regarding oxy.  He said he would continue to rx, but only for pts who would need 2-3 tabs of comtox, because of hepatotoxicity.  When he does write oxy he will refer to Nickels and Allen, or Dawoud.  Pat asked if Nickels writes oxy, I told her not much.  Doc still has not used for OB.  Shared with him Dr. Spiro comment that ortho has had such success with acute pain mgmt with oxy, why not ob.  He committed to trying oxy.  He asked about oxy formulary, reassured him that it is available everywhere.  Discussed that doc's strategy is right in step with guidelines.  Doc has pts on 80 q12 with good success.  We talked about using the pt. diaries as another tool to weed out bad apples (if they do not complete, discharge), he liked that!  Pat insists that until the state makes it clear what they want to happen with oxy, she does not want it written.  She said inspector was there today asking what percent of pts on cz's and of that what percent on oxy?  Practice seems pretty well protected with docu and assess.  Shared the consensus statement regarding diversion.  The point is  not to inhibit opioid mng, but to better qualify pt selection. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/21/2001 | everyone wants to discuss oxy, putting out fires. shin only one not affected. of course he writes the least. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/21/2001 | everyone wants to discuss oxy, putting out fires. shin only one not affected. of course he writes the least. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/21/2001 | doc shared a 70 page complaint that he filing with Dept of Job and Family services (medicaid).  they will not reimburse him for blocks he has been performing.  additionally, any oxycontin rx's he writes have to be precerted.  When he tries to precert, they insist that he use vicodin 1st line, then Vicodin ES before they will approve.  The dept reported to doc to state board for using to many cz's.  He wants purdue to help plead his case.  He feels like he is being singled out. I explained that as far as we are told, state board is not trying to inhibit rx's of opiods, but want to ensure that assess and docu are being done, which he does.  Mentioned to Nancy that using call or tid may make him vulnerable, but not to the point of investigation.  REviewed cole again, especially about communication with pharmacies as inform them of his approach to assure them he is not up to doing anything wrong.  Reviewed rubin Ruth |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/21/2001 | everyone wants to discuss oxy, putting out fires. shin only one not affected. of course he writes the least. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/21/2001 | everyone wants to discuss oxy, putting out fires. shin only one not affected. of course he writes the least. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/21/2001 | everyone wants to discuss oxy, putting out fires. shin only one not affected. of course he writes the least. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionlologist involved sooner in the process if they suspect some problems.  Get more pdrs |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionologist involved sooner in the process if they suspect problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionologist involved sooner in the process if they suspect problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionologist involved sooner in the process if they suspect problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2001 | Breakfast with docs.  Two case presentations, spinal hematoma where pt ended up paralyzed.  Docs love the pain pdrs.  They all still support oxy strongly, they are just going to get the addictionologist involved sooner in the process if they suspect problems.  Get more pdrs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | 2/23/01 big discussion on oxy media- some concern- disc @addiction issues- left w/good prospective- he feels that there are those that still function fine but he considered an addict- not just needing pain relief.  Long term chronic- long after should have been treated- f/u on meds used- oxy? good switch- or get to pain mgmt.  Bordens nurse was heavily involved and basically said that neural remodel like marcus is BS- he didnt think also.  End of discussion was good w/ joe- agreed to better agent and overall undertreatm- BASIC REASONS HE ROUTINELY USES IS LESS CNS AND NAUSEA- PTS LIKE IT AND DO WELL- LESS ADJ.- MARRIED- INTO SPORTS- BASKETBALL- BIG ON DETAILS- PLAYED IN COLL AND DMED SCHOOL. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | post op- |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44195 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 2/23/2001 | big discussion on oxy media- some concern- disc @addiction issues- left w/good prospective- |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | met with ruth, good conversation. need to follow up with tamper proof scripts, literature we discussed and letters he wrote to state boards. wants to put program together with other drug companies to fight back |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 2/23/2001 | post op- ease of use- good handle we says- appr standing orders?  in serv support to nurses? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/23/2001 | using for cancer pain or severe chronic pain.  using vicodin post op and for short term pain, and the patch for pain that is in excess of six months. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 2/23/2001 | AGREED TO START USING PATIENT AGREEMENT FORMS WITH ALL PATIENTS AND PROVIDING A COPY WITH THE PATIENT AND THE PHARMACIST.  We focused on proper patient selection and inherint risk of rx opioids and that it's a must to document and Assess.   Next Call:  Show him initial pain assessment and pain diary see if he will implement these items. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/23/2001 | Focused on Melzac paper and ATC is superior for not only pain management but for side effect management.  Dr. George wants to bring this to their pain management meeting to show Winer.   Next Call: Melzac for winer and george. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/2001 | caught briefly, said wrote a 10mg script for spinal compression fractues. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/23/2001 | talked to doctor at window, he says that he is still using oxy, no problems, see him monday in or |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/23/2001 | talked about oxy and also his use of ms contin, he says he uses both, he uses ms in his ca pts more, and oxy in chronic pain and post op, told him oxy could be used in all situations, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/2001 | Met with Dr. Hall.  We discussed the abuse issue.  He does not seem too concerned with it.  He says that he is does not prescribe Oxycontin until all other means have been tried.  He says he does feels very good about being able to give his pts. something that will help their pain.  Next time, discuss using Oxycontin before injections. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | 2/23 01 morph disc. what legrand thinks- he agrees there are other pregr out there w/other recomm.  he thinks she would be open to others but told @ my discussion w/her and walsh- he was somewhat suprised.  He is giving 3 presentations at Fla mtg- 2 on research and 1 review-  BUYING a car- this weekend JETTA |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | big discussion on oxy media- some concern- disc @addiction issues- left w/good prospective- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/2001 | post op- was in part of the discussion w/ addiction and abuse- not much to say about it- inout quick about |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | Discussed the use of OxyContin and his Kaiser patients.  They sent him a letter and asked to switch patients off of OxyContin to Oramorph.  he has only six patients, not going to do it.  He wrote a refill script for a lady yesterday and the had it in stock and filled it.  Highest patient is taking 2 80mg tabs in the morning, one 8hrs later and the 1- 8 hrs later.  All in patient selection. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | post op- post pca and blocks- went thru ginsb- will follow dose recomm |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/23/2001 | find what type of patien he feels is a good oxy patient  talked about what kind of patients he is selecting for oxy waiting a little too long.usually on a course of short acting for while and when they get several rxs they take too many tablets in a day.he is using more than duragesic but will still on occasion use for longer control and patient ease |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | needs to go thru agreem again- work on building on comfort level- has seen good success on the 3 so far just continue to build |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/2001 | Met with Gina Rosner.  She is the D.O.N.  She told me that the staff development person is in charge of setting up the in-services.  I will contact her. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/23/2001 | Met with Pam.  They passed JCAHO with a 98%.Pam introduced me to the D.O.N for the nursing home.  Her name is Gina Rosner.  Pam said their census is up to 25.  She is speaking for Brian Sturgill on Monday.  Scheduled a lunch with Pam on March 8. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 2/23/2001 | met with cathy and set up an inservice |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/23/2001 | abuse stories |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | big discussion on oxy media- some concern- disc @addiction issues- left w/good prospective- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/23/2001 | titr- vs morph |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | MSC |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | met with ruth, good conversation. need to follow up with tamper proof scripts, literature we discussed and letters he wrote to state boards. wants to put program together with other drug companies to fight back |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/23/2001 | SURGICAL WAITING AREA |
| PPLPMDL0080000001 | Akron | OH | 44306 | 2/23/2001 | senokot-s |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | assess, treat, document, pain the 5th vital sign. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | check up on end cap program. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/2001 | senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/2001 | patients that are on OxyContin are calling in and asking if Dr is going to take them off Oxy or if they should be on it because the press is saying that it is only a cancer drug.  i asked him how he responded and  he said it has been studied on noncancer pain and it is important to follow its patients.  he said he is telling them to sit tight and not worry.  The medication is helping with the pain.  next Discuss what switching patients.?? |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 2/23/2001 | he was aware of the attention that the abuse is getting.he said that it did not matter but could tell that it is a hinderance.asked him how many of his patients were addicts. melzak data |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44104 | 2/23/2001 | Afraid of prescribing oxycontin, i spoke about paint cans, air conditioning units, street value for everything, Pt Cruisers latest and the greatest. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | Follow up and focus on t3 business, talked about how he has pts taking many t3 a day on a chronic basis, talked about conversion to oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | titr- vs morph |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 2/23/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 2/23/2001 | post op- has 3 this week- good results- fewer phone calls |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | drop from cores, not putting chiro in for surg. or labor. |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 2/23/2001 | drop from core list. not ever putting chiro in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | no much oxy, he is now using more uni, talked about how to convert to oxy, also copd |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/23/2001 | Says he is not going to write it anymore.  He looks scared to death.  Kept the Contract disk.  Says they have alot of addicts in thier practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 2/23/2001 | chronic pain, alot of arthritic and back pain, is only using opioids for more severe pain, is not using davocet or ultram. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/23/2001 | chronic back pain, after writing vicodin or percocet and not being controlled, usually taking up to 8 tabs a day then he will convert to OxyContin 20mg -40mg q12h.  Mostly failed back, spine or neck pain. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/23/2001 | using for chronic pain after vicodin, alot of low back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/23/2001 | will write letter- look up one he sent to NYTimes before- ck  next week- says most pts are MD just a few refr headaches- titr as necess-  no probl he says- next week |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 2/23/2001 | he uses only 40mg dose, he gives short acting agents up until the need 40 of oxy, he does not go higher than that, talked about using multiple doses and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/23/2001 | talked about 160 pt, the pt was titrated up from multiple 40mg doses, she says that pt is handling it well, tirminal |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/23/2001 | she has used both psp cards that i gave her, decided to give her 2 more, talked about how to titrate, she uses the 20 mg dose the most, but will go khigher if needed |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/23/2001 | thru window, talked about oxy and his use in chronic pain, asked about titration he only uses 20, titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/23/2001 | talked about oxy, he says that the pts he gives oxy to he does not worry about abuse, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/23/2001 | thru window, oxy titration and conversion guide, remove from core list |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/23/2001 | No problems with any of patients, he is using a script pad that can not be copied, talked about patient selection and who should receive oxyContin and who should not.  He still is not using prper assessment or pts that are getting opioids may be ???  Still using 100 fold more vicodin and percocet in place of OxyContin and if look in the Marcus reprint, the pts are developing a more tolerant behavior.  need to find out what determines when he titrates an opioid? |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/23/2001 | talked baout oxy, he says he has pts who asked about oxy bc they saw it on the news, he says he is not concerned talked about titration |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/23/2001 | lunch 6 to 8 people, he has not yet used psp cards, he says he is waiting to use them when someone does not have insurance, talked baout titration, he had pt who was on 40mg q12 and needed more pain relief, so he titrated to 80mg dose, he said the pt was very out of it and he took back down to 40, explained titration and had himuse 20,s and got to 60q12 |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/23/2001 | talked about his everyday patients and how a little add on of oxy could benefit qol |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | 2/23/01 came in quick- nikki says 2 great results- better candidates- one she did 2 10mgs q12 and 1oxycontin for BT if necc- straightened out to use IR- said the pt only did once and said didnt really need. Shoulder cases- moew painful than joint pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | 2/23/01- Male pt on 240q12 was upped to 260 or 280 think the pt did it themselves and then told them. They said it was helping- less BT.  Reviewed TIME  w/Sally- specif BT doses and 25-50% titr -gave her more senok-12 boxes- very apprec of info and samples |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/23/2001 | said wrote a 20mg q12h script for an ankle fusion and one for an ankle ligament repair. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/23/2001 | 2/23/01 decent guy- spoke up well to the addiction abuse discussion- w/d like caffine he says.  Was supportive of abusers will abuse anything.  Was very interested in trying oxy- usually goes w/pct- J.Alhed told him he likes it for less cns and naus.- sleep q12- he liked all espec. cns- f/u soon! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | 2/26/01 Says would write something to PD/USA today about addiction- agreed typical article is rediculous-, but cant do till april- working on grants.  Didnt know the % of abuse vs approp.  other than 1mill diversions/yr- state of ohio.  Says unfortunate @ CCF considering restr to onc only.-  Neural  plasticity just animal model so far but is greatly accepted by neurologists.-  Take to lunch next time. F/U on talk he is doing for us. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | WHO step and Marcus- start with basic points- 4/4 conversions- LA advantage- f/u again for feedback and any current pts. Discussed Dunegan and regulat. issues- has concerns- has seen some of the media- not sure if he is moving to move forward.  Gave docum kit and pt selection- small steps- get Boswell |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2001 | No movement on oxy- opis- only some use of T3/DVT- 2-3 day.  Admitted could use more uniph- had seen the evans article- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2001 | in or lounge, briefly talked oxy, he is not a fan, mentioned abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2001 | 2/26 wants to begin research arm of dept. high research asst.- asking for 50k/yr for 3 yrs.- Says has 60-75 pts in failed back team progr/yr.  and more w/Mznec and all for CLBP.  Mentioned there are rumblings about reserving oxy for onc again like 2 yrs ago- doesnt want that to happen.  Wouldnt say from where- pharm?  Sending Email to marty with general req for her to discuss w/paul. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/26/2001 | talked in or lounge, he says that he is using oxy and oxy ir for alot of surgeries, he is setting up journal club, follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | 2/26/01 Wants local prog 5/17- 1500.  10 companies- janssen,astraze. are in.  Says study style- tucker,boswell, parran, kreigler,janata, - Parran says is to build support for the idea to be consultant team for practices and hosp. for area.  He says uses regularly when persist pain.  Will finally meet with me to discuss specifics on positioning!  Call next week.- |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2001 | in on meiers case says that he does not write alot of oxy, but will write more, meier told him how well it works, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | WHO step and Marcus- start with basic points- 4/4 conversions- LA advantage- f/u again for feedback and any current pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | talked about oxy use, he is using the most of all my metro docs, talked about how he feels nurses ned educ, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/26/2001 | Lunch for office for 10.  Spoke with Dr.  He brought up the 20-20 show on Oxycontin.  He seems to think that Duragesic has less potential for abuse.  He agrees that Oxycontin works faster and better, but still thinks that Duragesic is harder to abuse.  He says that they cannot get as much out of the patch as they can crushing Oxycontin.  I discussed the medication contract.  He liked the idea.  I will personalize one for him. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/26/2001 | very busy, wants to discuss oxy abuse. uses alot of 40's scheduled luch to get more time with him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2001 | in er, talked oxy briefly, will see thurs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | doctor says that the abuse is not an issue, he says that if pt is in pain need to use best med, many times that is oxycontin, he is still using, wrote for 20mg bid in post surgery pt that has develpoed chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | talked about oxy and use in ed, he says that the abuse issue does not affect him, he will cont to use approp |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | he says that he is sick of writing opiods, he has been sup of oxy, now says he will not write for chronic pain, he will still use in acute setting, said will follow up soon |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/26/2001 | window call, doing acupuncture today. requested info on chiro, left for him. said wed or fridays are best |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | talked about oxy, he is on rotation with dr harris, he says that the use of oxy has increased lately and tox screens also, doing well |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | WHO step and Marcus- start with basic points- 4/4 conversions- LA advantage- f/u again for feedback and any current pts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | Speaker events |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | Narcotic contracts have the Dr. Office fax to them. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | talked about journal club, he says to pick article on pain mgt and they will review, pick rest and do the 3 week of march |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/26/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2001 | 2/26/01 START with message- acts like comfort. with, but doubt he uses much of these- still sees primarily as cancer drug- get to what he does with those in MS pain- after nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2001 | talked to doctor about titration, also she asked about abuse potential, talked about true pain pts and using oxy, she says that oxy seems to work very well and that if used ok it is ok |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2001 | inor lunge, he says that oxy is working well for hijm, uses it in some chronic pain pt and also is using in spine cases, today had lumbar fusion, using oxy 40q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2001 | he says he just sent pt home on oxy, 20mgq12 and oxy ir for bt med, she was pregnant and oxy was only thing that would work. follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/27/2001 | senokot display is starting to move.met steve and he is not concerned about the diversion issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/27/2001 | talked to him about converting his bid and generic theoph to uni.he said that he does not like to change something when it is working.talked about changing from one theoph to another is not really changing meds just the way it is delivered in to the body |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/27/2001 | talked about how often he doses oxy, he writes for 30 day supply, he has only 4 or 5 pts on oxy for chronic pain, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/27/2001 | they had a real good experience at the abbot program.learned about pre operative pain management.ginsberg was on of the speakers.gave him a copy of hte pm management and he wants patient information and post op dosing information |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2001 | in lutheran, he was on elevator, oxy call quickly, ok |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | 2/27/01 is ok with continued use- still maint lbp pt- see if he sees other candid and any titr. needs-  more details @ current pt- when put on? etc. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2001 | he said he writes oxycontin for chronic patients and Duragesic for post pts 1 patch and thats it. Sometimes Vicodin  for intermitant pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/27/2001 | has real issue with oxy, he says that he will no longer use oxy, he says that he will not do anything, he says if there is nothing he will listen to, follow up soon |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/27/2001 | 2/27 Has 3-4 working with now- See if uses oxyIR for any BT. See if he would write to PD- approp use- use agreements? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | told will see on thurs for lunch- says has some questions/feedback for me on successes and some issues- look for him- says 20-40 most of time. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 2/27/2001 | talked about the agreement and how it can help in selection of patients |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | 2/27 Very into approp use.  Does use some but very very conserv approach. Gave APS and pt agreement- she isnt using now.  No one currently "needing" oxy right now she says- think still reserv and sees as only CA drug.  Review kit and APS again- ATC recomm |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/27/2001 | he is using more oxy in his post op patients.does not like to here about oxy in the news but it is not stopping him from writing.he feels that if a patient is on the med then they should be out of it.talked about the controlled delivery and the patient being with it and how this should be considered a drug success |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | Third in a series of in-services on pain management.  This is on pain medications.  Discussed benefits of Oxycontin, first pass effects and other pain meds used in pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | Came thru VA - says no prob- agrees now that IV better for some pts than oxt at VA. but says he uses quite a bit-  Says to oxy when more fro 6-8 SAs needed.- didnt answer when asked to comp to use of other LAs - dura like i know he uses- he took call and had to leave- f/u and use of oxyfast. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/27/2001 | talked to doctor thru window, he says that he ha seen the press, he says that he thinks that it will affect oxy, but not his use, see soon and talk specific pt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/27/2001 | has issue with oxy, he says that he heard it is going for alot of money on the street he refernced dr nickols, and sasy that his use of oxy will decrease, likes johnnies, see if can take doctor to lunch, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/27/2001 | tlaked with nancy vogel about getting grand rounds togerher.made appt for fri |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2001 | get bagels  spoke with Palaparty and about 6 other docs were present this morning |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | start with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | start with |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/27/2001 | pmr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/27/2001 | they had a real good experience at the abbot program.learned about pre operative pain management.ginsberg was on of the speakers.gave him a copy of hte pm aggreement and he wants patient information and post op dosing information |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | post op- oral pca- and after blocks- think there is room for PM in 2wks or less w/him. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2001 | 3/1/01 Still pretty much doesnt want to talk @ opis- says doesnt use much- none if possib.  Lynette/pam do for him most all the time- Lynette/pam for pat that matter arent sold on anything for 2wks or less- think to  much hassle /adj of dose would be necess vs writing 40-50 SAs and not wanting/expecting to have to address pain again.  L swears this works for the vast majority- forgot to tell her about marcus and goodfellow |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/27/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/27/2001 | talked to doctor about oxy and his use in oa pts, he says that he does not use higher doses, but will titrate to pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2001 | is ok wioth oxy, he says that he had pregnant lady that he used oxy on wants company info, talked titration, goes to 40mg tid, he says is scared to use higher doses, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2001 | talked about benefits of Oxycontin vs. MS Contin. Talkd about a pt. who he is titrating from 10 to 20mgs who has lung CA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2001 | he btought up about the abuse that is going on but seemed not to concerned for his practice. He is holding back from titrating up though. Go over titration. Gave patient contract CD that he wanted to follow up with that |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/27/2001 | Spent the afternoon in between in-services walking the floors to do conversions.  Diane took me around and showed me the different wings.  We converted one pt. to Oxycontin and increased the dose on the other from 20mg q12h to 40mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | talked about abuse and diversion, says that has seen more request, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 441143236 | 2/28/2001 | working w/concerns about diversion- Pat doesnt want him to use oxy unless absol necess- Ron went thru docum kit w/her and she still wants to be very cautious with their office history.  He will use- not switching pts- maybe not starting as many new |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | gave conversion chart in faster care, says that oxy is too abused, talked about specific acute pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | in er, she says tht it would be hard to use oxy in the er, unless it is for pts that need refills, she says that there is no clear cut way of diagnosis, talked abiout fracture and acute pain, she says will try |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/28/2001 | uni samples, bringing in breakfast this friday, follow up copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2001 | 2/28/01 Preparing for fla prog- they are all presenting- Interesting data today on pts not volunteering pain- when survyed, they volunteer @ 80% more info.  They were the best on pain - 80 % rept- on surv vs. 55% on volunt. HE gave ref from JCO v19 pg 501.  Feasab of pain asses.in outpt onc- says was study where signif improv in asses, consistancy but no drug changes in 80%! look up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2001 | Assessment, treatment, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | follow up with any pt getting a vico refill, ask him what pain state is that and get over to oxy, see around 2:00  MOVED |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2001 | Assessment, treatment, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | at sample closet, he says that he has written some oxy, but with the new hype, he feels that oxy may not be the best choice, talked about pt assesment and using oxy in those pts |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 2/28/2001 | concerns with addiction    pharmacist told me about issue with patient and latest news that was out    did not give me much time at window   referenced package insert and blood levels and cole ten tips etc.  c-asked him to use oxy for those patients with true pain diagnosis e tc.   senokot for side effects    obj emt yes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2001 | 2/28/01 Preparing for fla prog- they are all presenting- Interesting data today on pts not volunteering pain- when survyed, they volunteer @ 80% more info.  They were the best on pain - 80 % rept- on surv vs. 55% on volunt. He seems kind of nerv. to do his 3 presentat. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/28/2001 | se are an issuefollow up with post pca use    talked about keeping the dose of opxy low and keeping se to an inimum.the publicity has not stopped him form continuing to write |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/28/2001 | Start with- and conversions- may want workshop on this- in  service for all residents |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/28/2001 | Went up to the 4th floor to discuss pain issues with a few of the nurses.  We discussed taking taking 2 pts. off Duragesic patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | he has not used oxy recently, he asked about the bad press and issues, told him it is blown out of proportion, talked about oxy in post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2001 | 2/28/01 Preparing for fla prog- they are all presenting- Interesting data today on pts not volunteering pain- when survyed, they volunteer @ 80% more info.  They were the best on pain - 80 % rept- on surv vs. 55% on volunt. Says wants Levitown to split talk w/some pediat- told her thats up to the speaker- I cant set up that way- OK  Has 3 on oxy now 2 are PAP pts.  Going to do CCF EPEC prog in fall. wants some support of grant and resources- will talk wher more info. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | In hospitAL, SAYS that she just wrote for oxy in hernia case, with oxy ir |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/28/2001 | Assess, Treatment, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | sticking with pref for dilau- why? how does he use- for who?  Uniph- not on w/thoes at all - gave guide? to go thru -look up next wk to f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/28/2001 | Third in a series of in-services on pain management.  This is on pain medications.  Discussed benefits of Oxycontin, first pass effects and other pain meds used in pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | see notes |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/28/2001 | Met with Lori Russ and Kathy Simpson.  They are both nurse consultants with Bay.  We discussed bringing in a speaker for their health fair.  Our time is Thursday from 8:30 - 10:00.  Eli and David Coury had a falling out.  Eli now runs Bay alone.  Davis is starting a new CPP.  not sure of the name, but I think he is in the Ethan Allen bldg in Bay Village. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | msc rebate- will do |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2001 | 2/28/01 Preparing for fla prog- they are all presenting- Interesting data today on pts not volunteering pain- when survyed, they volunteer @ 80% more info.  They were the best on pain - 80 % rept- on surv vs. 55% on volunt. |
| PPLPMDL0080000001 | Cleveland | OH | 44278 | 2/28/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/28/2001 | oxy/uni |
| PPLPMDL0080000001 | Tallmadge | OH | | 2/28/2001 | abuse |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/28/2001 | OxyContin use and senokot recommenations. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/28/2001 | JHACHO |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2001 | Assess, Treatment, Document.  Ask Physicain to fax contract for patients prescription. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/28/2001 | Assess, Treatment, Document.  Have physician fax contract for patient getting prescription. |
| PPLPMDL0080000001 | Arlington | OH | 45814 | 2/28/2001 | oxy and senokot   very scared of oxy said she thought it would be taken off the market  etc |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/28/2001 | 2/28 Worked w/ last month- endocrin/surg- says managed pain regularly w/him in post op setting- find out pain mgmt requirements. and where to next.  Says fully w/oxy and comf with using - need to clarify when she would start it.  Gave gt agreement per her request- f/u w CDrom. Also going to get me the breakdown of res to St Lukes/Vincent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | Back on T6 but working w/res training- not writing much now - but says using as much as she can- get specific placement- think may not stick with it and slots different ones for diff situations- get info at lunch next tues |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | in offices, saiy that oxy is hot drug, will not use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/28/2001 | Assess, Treatment, Document.  Speaker's program at barberton Citizen's Hospital.  Did not hear him mention Oxycontin once, not even CR oxycodone, saw it on a slide.  On single entity oxycodone he has roxicodone - 5mg tablets.  Morphine gold standard. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2001 | 2/28/01 Preparing for fla prog- they are all presenting- Interesting data today on pts not volunteering pain- when survyed, they volunteer @ 80% more info.  They were the best on pain - 80 % rept- on surv vs. 55% on volunt. Will give good pros on hydrom vs morph- says their study says 9% n/v vs morph at 11-18%.  Said both are not choices in renal failure.-Said w/morph- consider presist. NV, CNS-sedat. itchy-Feel the same about oxy? |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/28/2001 | marcus and function   talked about using function to determine whether pain meds and therapy is working |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2001 | talked about oxy and abuse, he says that it has not affected his use, talked about pt who was on 20 tid, he says will go to multiple 20,s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | is going to speak on CWRU programs- 5/17 and Parrans fall-- 2 1/2 day prog   Neuro pain- def w/include opis and ter |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/28/2001 | Next Call; find out if the PSP cards that have helped some of his patients of the resident is using the Side effect management guide. He sais we are using alot of oxycontin and susan his nurse said they use more oxycontin than duragesic.  All 5 PSP cards were used form last visit and I gave them 5 more and instructed to use on their higher doses also.  NextCAll: find out if they used the PSP cards and if it was on the higher doses.  Also depending on his mood find out if Dr. varghi gave his resident the Levy side effect management guide and if he sees different kinds of cancer cause more pain |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/28/2001 | Discussed Melcac paper he feels that some of his theroies have  been  debuncted in his words but he did agree intuitively with the fact that ATC therapy is superior to PRN.  We also went over a web site for docs only that looks at painmanagement issues, oxycontin was all over it.(POL.NET)   Next Call: bring in pain management agreement forms and get him to discuss oxycontin in relation to 4 vicodin  aday. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2001 | mentioned that if need chronic pain control, then refers showed me two patients that are on OxyContin and Dr. bressi wrote the script, asked if he would titrate and said not would refer them back out. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 2/28/2001 | Did he titrate to 160mg dose? and what he's using for break-through? oxy-fast?  Continue to go after start with business.  Try to identify a patient that is using combos and for a few days have them start oxycontin sooner no need to wait a few weeks.  He has a patient on 80mg q-12 will titrate up if pain needs are not met reminded him of the oxy-fast  Next Call:  Difficult to get him t get specific continue to talk titration and improvement of |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2001 | Not comfortable titrating above 40mg q12, but has a patient on 50mg q12h.  Feeling comfortable with arthritic pain an then there is chronic pain.  What is the difference and what does he see more of.  Mentioned writing an OxyContin script for just an evening dose  patient before surgery will titrate up, but on longer term, comfort level is skewed. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/28/2001 | marcus function and how to use oxy in the shorter term setting   they are young and aggressive with room for education and growth.they are not opioid phobic and beleive in treating patients pain.they use vicodin whe nthe yfell that the patient is not going to take meds for a long time.they quickly switch to la  nad oxy is main choice.talked about the flex of oxy and how to make it mild or as strong as tehy need it.titration forward and backward.opioid agreement and add on stroy with uni |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 2/28/2001 | follow up in parma with his conversions form pca\  talked about using oxy more in the office setting.talked about titrating backwards and keeping patients on oxy inthe office |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/28/2001 | they are young and aggressive with room for education and growth.they are not opioid phobic and beleive in treating patitents pain.they use vicodin whe nthe yfell that the patient is not going to take meds for a long time.they quickly switch to la  nad oxy is main choice.talked about the flex of oxy and how to make it mild or as strong as tehy need it.titration forward and backward.opioid agreement and add on stroy with uni |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2001 | Says no concern about divers- had to address with 2 pts but stuck with it.  Has on pt on 80q12 he says |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | Has 4-5 current pts- bp, cancer,  considering a Sickle pt- seems to pref dilau for that- see why not oxy?  Cancer pt on 80q12 -willing to titr as necess |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/28/2001 | no pts right now, but used 2x last week- breaks - 10-20q12 |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/28/2001 | allows pts to take up to 5 tablets a day of vicodin or percoct and then the chronic pain patient becomes an OxyContin patient, 20mg q12h.  Discussed the issue thAT OXYcONTIN WAS BEING PULLED FROM THE MARKET. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/1/2001 | talked about patient selection and how to make assurances that patients are not going to be diverting |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/1/2001 | marcus and function as a measurement for objectivity   countered duragesic with its delivery system and how long it takes to work.talked about measuring function and how to dose instead of vic and darv |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2001 | using the 10mg tabs on post op rehab patients and when they go to edwin Shaw for rehab and pain control, knee and hip replacement.  Saw and talke to a man the had new knee replacement and ton OxyContin, |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/1/2001 | is using more oxycontin he likes the controlled release to avoid the highs and lows but still positions it for more painful longer recovery processes.  Referenced Pam miller down at UH and that she handles most of his pain management and is receptive to Rob talking about oxycontin with her. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1/01 uses post op. but revealed he uses SAs first and when pt gets to 10-12 and not handling pain or SE- then Oxy- talked into going earlier- says typically wouldnt because wide variability of those needing pain contr. for 2wks or less- some 1day- others 2wks- told about marc and good@/biscup- why not do most everyone at 5-7 to simplify- agreed average pt needs at least that much- and better choice to do w/oxy- f/u/ |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1/01 pgy 2, Decent guy- seems open to oxy info. just at beginning stage-give Marcus/definitions- |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/2001 | Only one patient concerned about getting OxyContin.  has two patients on 160mg tabs, one is sickle cell pain, the other is combination of cancer pain, neuropathic pain, etc.  Writing OxyContin as most common, just concentrated on patient selection and how many pts OxyContin has helped. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | at lunch, went thru marcus reprint with her, she is into studies talked about when to use long acting vs short acting agents, she say that it makes sense talked about pt on atc percocet and conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | 3/1/01 Leaving UH 4/01- looking local, wants to not get into pt factory practice- be able to take proper time in his role. Has 5 pts currently on oxy- see who is going to manage now |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | he is on brain injury detail, he does not use many opiods, does still have a couple chronic pts, uses oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/1/2001 | weird guy, talked bout oxy, he say it is to abused and will be hard to use now, talked baout the right pt adn how to us oxy approp |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1/01 Doing alot of PC - appears not as much PM as his fellowship would expect- How much to you treat PM- Use of opis? Rotations w/PM? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1 pt still on is the acute percocet. so far still on 80bid- seems to think pts fine here- doesnt do major work up on his assessment. simple asks how pain is- says prob w/send thru boswell. get thru docum kit- functionality-poss of getting back better function with prev. dose |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | Once a day benefit with Uniphyl |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/1/2001 | Met with Karen Parsons.  We discussed providing a packet of information for their homes during the Q.A. mtgs.  These will be personalized with NeighborCare Logo.  Karen informs me that they just picked up 1000 more beds.  I am going to bring in a speaker in June to speak to 30 nurses and administrators from their nursing homes.  Thinking about Pam Tropiano |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/1/2001 | talked about abuse, no big deal |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 3/1/2001 | abuse |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/1/2001 | talked with cathy on onc floor to set inservice |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/1/2001 | senokot |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/1/2001 | Displayed at a program put on by BernieKkatsur and PharMerica.  Bridgett McDonough  spoke.  The audience loved her.  She was very good.  Received a list of all the attendees from Pharmerica.  Have already received some |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | oxy uni |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/2001 | pain Clinic. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/1/2001 | Easel for websites and patient info with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/1/2001 | samples of betadine |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | Senokot protocol magnet and web site easel's. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/2001 | still alot of senokot-s on the shelf and did get senokot inan he just put it in the back shelf. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 3/1/2001 | Met with Karen Parsons.  We discussed providing a packet of information for their homes during the Q.A. mtgs.  These will be personalized with NeighborCare Logo.  Karen informs me that they just picked up 1000 more beds.  I am going to bring in a speaker in June to speak to 30 nurses and administrators from their nursing homes.  Thinking about Pam Tropiano |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/1/2001 | found the Kent office and will have to treat as two separate entities.he said that he does not do as many pain ns as partners.mostly for more severe and chronic and sometimes other docs patients.talked about making oxy mild and adding on to the nsiads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1/01 Pulling back on oxy- not wanting to get involved- defers to sybil marsh- abuse fellowship- she is very, very conserv.  get impression she approaches everyone like addict. prob.- He is protected and may feel never needs to write in his situ.-  Get straight out- write any thing more than NSAIDS? What is your true concerns?   Uniph- actually acts like will use- hasnt used for a long time- asthma- went thru guideli- and evans- why not vs. higher inhalers? f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1 one of the more comfortable ones- has used at least 2 times since last time.  He had more exposure before coming here.  Asked @ media but not concerned- feels he chooses the best candidates |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1/01 Has now used 2-3 times she says- gone well- were switches from SAs- get more info on them next time- got my info in her mailbox. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/1/2001 | the highest she has gone if 80tid.she has a lot of elderly patients and will convert to duragesic because she feels it is safer in that population.also will use duragesic in gastric ca's |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/1/2001 | talked about using oxy for the everday patients and patient selection.not giving pain meds for the patients  that they do not feel comfortable. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | Start w/- trys to come off like comf w/oxy-  but shys away from real questions- some interest in uni n/rowane standing by- Evans and nhbi. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/1/2001 | 3/1- Goes to geauga also w/feury.  Does shoulder, trauma - Had some media questions, but not a problem-  Seemed comf w/ short term use- thoought our company would be disapp. with the more than a few days- he uses for 1 or more- why not?  Says Stewart partner in geauga has 2 pts on kadian- thinks due to less chance of abuse- told him doesnt matter w/ rob- POR. Used for cases today |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2001 | Is he considering switching any of his patients off of OxyContin to another opioid?  media is not a concern.  he is going to OxyContin when he thinks pts are going to need pain medication for a couple of months, so usually if on for 6 weeks they will stay on short acting.  He did say treating a lot of low back pain with arthritic problems, and he was interested in both the OA study and low back painstudy.  Talked about going to OxyContin so usually taking vicodin at least every 4 hours before every thinking about converting to Oxy.  Aske if had any pts and he said yes and would convert to 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2001 | using on spinal cord patients and post op rehab pts that come to edwin Shaw. Also mentioned this time some chronic back pain pts.  80mgq12 has a spinal cor pt.  Set up going to spinal cord conference with him and Dr Hayek on March 15th. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/1/2001 | talked about a patient that came from Dr Kim going through 80 vicoin tablets, for low back pain who never had a MRI so he started the patient on 10mg q12h of OxyContin and is getting a MRI.  Has  79 yr old lady that is afraid to get oxyContin script filled so he gave her vicodin.  Concern is that safety of the pt getting the medication, thinks the mediation is best option for chronic pain.  He said the reason for er dept is that they suspect a family abusing and selling OxyContin.  I got him to agree that this should not stop other pain pts not getting OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/1/2001 | thru window, tlkaed bout pqs cards and if he used them, he used onde of them in oa pt, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS speaks of titration until comfort dose is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10? we are indicated for moderate to severe pain.  What  number would you say is moderate?severe?  Do you use alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opioids?Long-acting opiods? Both? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS speaks of titration until comfort dose is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10? we are indicated for moderate to severe pain.  What  number would you say is moderate?severe?  Do you use alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opioids?Long-acting opiods? Both? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | follow up with titration, ask about specific pt, talked about the abuse issue, he says that if they want they will abuse anything, went thru 3 to 2 rule |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort dose is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10? we are indicated for moderate to severe pain.  What number would you say is moderate?severe?  Do you use alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opioids?Long-acting opiods? Both? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | in clinc, talked about using higher q12 dose vs tid dosing, he says that it works better tid, showed him pt adn q12, he is still going tid, told him how to titrate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort dose is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10? we are indicated for moderate to severe pain.  What  number would you say is moderate?severe?  Do you use alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opioids?Long-acting opiods? Both? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | not worried about abuse, says that he does not like to keep pts on opiods if have chronic pain, he says he will refer them, talked about hoew to titrate and keep pts in his care, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2001 | going to titrate Steven Rarick up to 4 80mg q8h, using for chronic pain, titration and documentation. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort zone is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10?  we are indicated for moderate to severe pain.  What  number would you use 5severe?7severe?  Do you see alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opiods?Long-acting opiods?  Both? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort zone is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10?  we are indicated for moderate to severe pain.  What  number would you use 5severe?7severe?  Do you see alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opiods?Long-acting opiods?  Both? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort zone is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10?  we are indicated for moderate to severe pain.  What  number would you use 5severe?7severe?  Do you see alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opiods?Long-acting opiods?  Both? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | talked about abuse issue, he asked about kadian, told him it can be abused as well, talked about how to titrate oxy if needed, doing journal club on marcus reprint in march |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2001 | talked baout titration, she has pt who is on multiple 40 mg dose, talked about how to titrate to 80mg dose |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/1/2001 | good core candidate  he chuckled about some of the publicity.he has used several times in the post op setting but it will take some reminding.talked a bout lasting 12 hrs and how patietns can feel better quicker |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2001 | follow up on 73 yr old patient. Patient taking 1-2 20mg tabs q12h now. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/1/2001 | he was doing a left ankle osteotomy and said going to write 20mg q12h with oxy ir for breakthrough pain, this was one of two cases but other cases he said was not painful enough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/1/2001 | she believes that when using OxyContin on more painful procedures, she believes that the patients need breakthrough pain control, Oxyir.  Likes 12 hours dosing but still needs something more than ibuprofen. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/2/2001 | marcus and how long acting are more beneficial than short acting and function   talked about letting function be the guide to therapy and if it is working or not |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | titr- seems at the top of comfort zone w/160tid pt. See if other SC pts or advancing pain to get to oxy- needs reminding- doesnt care that much what is used here- other choice is dilau- See diff between 2 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/2/2001 | at office, talked about oxy, he says he uses it , he is an anesthiologist, so rx is calling on him, talk to ron |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | talked about using oxy in the 40mg dose, he says that he will use it if needed, talked about pts on 20mg dose now |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2001 | says is writing off and on.. having trouble getting orders filled at hospit. busy, scheduled lunch to get more time. says a couple patients have complained a bout nausea. suggested using the 10's |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/2/2001 | went over patient assistance form and spoke a little about abuse potential which has been on his mind . he seemed to be more at ease and calmed down. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2001 | dalton-quick hit, scheduled lunch   deveny-still not putting oxy on standing orders.    Flora- wants to trial oxy for standing orders vs percoc |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2001 | dalton-quick hit, scheduled lunch   deveny-still not putting oxy on standing orders.    Flora- wants to trial oxy for standing orders vs percoc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | WHO recomm- and Marcus study- Chronic nonmalig- dont think much use of any opis - Get boswell to speak as part of dunegan deal |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2001 | dalton-quick hit, scheduled lunch   deveny-still not putting oxy on standing orders.    Flora- wants to trial oxy for standing orders vs percoc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2001 | dosing/sunshine study- onset- didnt really realize by design is under 1hr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2001 | caught both after mtg- 160 convers info/ PI- not really considering- say defin. could as single ent- but wouldnt due to cost. -prob would refer anyway- whatever opi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | WHO recomm- and Marcus study- Chronic nonmalig- dont think much use of any opis - Get boswell to speak as part of dunegan deal |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | briefly talked about oxy, he says that it is ok for ca pain, but not chronic pain, talked about why it is, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/2/2001 |  |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/2/2001 | said if patients ask him to take them off of oxy that is what he will do.  He said he will continue to use other modalities in conjunction with oxy.s to OxyContin. Low back, musculoskeletal pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | Will see me for to discuss MLevy coming in per recomm from Gerson-  OK to attend the conference-  APS book and new conversions |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/2/2001 | talk about using oxy and senokot for post op use |
| PPLPMDL0080000001 | Akron | OH | 44111 | 3/2/2001 | quick hit, said had a concern with Oxycontin with media and abuse. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | tunmor brd, he asked me about the abuse press, told him it was over hyped, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2001 | caught both after mtg- 160 convers info/ PI- not really considering- say defin. could as single ent- but wouldnt due to cost. -prob would refer anyway- whatever opi |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/2/2001 | using for acute fractures and sprains, longest likes to treat pain is 6 weekes, then he tries to get them off opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 3/2/2001 | Steve says oxy moving fairly well- gave senok protocol sheets. Senok went thru 36 in 2 wks.  Gave daryyl CME for CP and copd. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | 3/2/01 msc savings of275.00/  gave cme for cp- boswell has on q6 she has some concern about |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/2/2001 | cole paper and follow up on marcu and function   talked about function and letting that be hte guide to therapy. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/2/2001 | Dropped of Pink Hospice Books. Census is at 24. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | talked about oxy use in the area, he asked about the abuse issues, talked about if he sees alot of problems, he does not, follow up |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/2/2001 | picked up analgesia card template for printer.  For distribution at Dunegans talk next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | tumor board, see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2001 | caught both after mtg- 160 convers info/ PI- not really considering- say defin. could as single ent- but wouldnt due to cost. -prob would refer anyway- whatever opi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | start w/ |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2001 | dalton-quick hit, scheduled lunch   deveny-still not putting oxy on standing orders.    Flora- wants to trial oxy for standing orders vs percoc |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/2/2001 | z |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/2/2001 | shanafelt adn wells doing well with oxy rxs |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/2/2001 | Tried to contact DON, left a message for her to call back. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | doctor asked about the issue of abuse in the news, he says that he does not write much oxy, talked about benefits of oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/2/2001 | hasn't written, very set in ways. reminded of benefits |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/2/2001 | reminder of oxycontin dosing 1-2-3 10 mg tabs continue to keep high visibility.  Has used the oxycontin one time with success 2-10mg tabs he's trying to remeber it more and more old habits die hard but he thinks the long acting more sense.  Again remind him of the dosing and find out type of procedures he's using it in |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | titr- equianal vs dilau- seems to be his main choice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/2/2001 | took senokot sasmples, he says that no problem with oxy, talke about kadian, set lunch |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/2/2001 | big discussion on oxy media- some concern- disc @addiction issues- left w/good prospective- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/2/2001 | doc said he spoke to OAPA about pain mgmt. Mainly Pharmacology.  He did say he thought oxycontin should play a big role in managing well, the pain of pts.  He mentioned that many of the attendees did have questions about abuse and documentation and he recommended they all get a hold of their purdue rep and get one.  He loves the one we have and thought everyone should start with that. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/2/2001 | seeing alot of chronic back pain, keeps using vicodin.  He said concern about pts wanting OxyContin now. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/2/2001 | treating some fibromyalgia and pts with disc disease, has one patient on 40mg q8h.  Another lady has ovarian ca and is on 20mg q12h, next triple is 40mg q12h. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/2/2001 | se management   talked about when to start using oxy.how to determine when several days will be used.back pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | talked about the pt who is on 160mg dose, she titrated up from multiple 40mg dose, she is now going to be going up ir from her, |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 3/2/2001 | talked about his use of oxy for pain, he says that he uses alot of oxy, he says that he covers for the other docs and sees oxy use, he then writes it, talked about titration |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/2/2001 | identified several patients in which titration should take place |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/2/2001 | has a pt in the hospital on 80mg q12h. Has a patient taking 80mg  8 hrs later and 40mg 8 hrs later. has diabetic neuralgia.  Titrating pts up, most are on 20mg q12h, titrates when pt is loosing more function. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/2/2001 | Next Call:  focus on patient identification and that oxycontin is the best choice for pain management abuse is not a concern in his practice because of his ivestigative process.  Has not started anyone new but is continuing to titrate when needed.  is going to haver Dr. Barret form cuyahoga falls come to his practice to consult and do pain management 1 a month I don't know how oxycontin friendly Dr. Barret is.  continue to keep a high presence in his office.  Next Call:  Bring in patient diaries see if he will implement them.  try to identify new patients or conversion patients to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/2/2001 | tumor brd, talked about oxy use, he says that he likes to use it bc of 12hour dosing, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/2/2001 | Chronic pain patients, severe arthritic lady who has had hip replacement surgery and is taking 20mg q12h of OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/2/2001 | Went around with Molly to discuss pts. to convert to Oxycontin.  No new conversions.  Still have pt. on 50mg q12h.  Doing more frequent pain assessments and putting more of a focus on pain management. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/2/2001 | talked to Sherry, need to talk to Patty Smith.  Not going to fill Oxy script that is dosed q8h or more frequent dosing that q12h.  Concern with loosing the license. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/5/2001 | Abuse and diversion is the big concern. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/5/2001 | Spoke with John Stare and doc and Pat.  Explained that we do have a State Medical Board Liaison who represents prescribers interest to the board.  All were excited about knowing that.  I made it clear, for communication with Dr. Ruth, that the board is not looking to restrict the use of oxycontin, just trying to stem the diversion.  Doc told me he just got script back for a pt and he was negative for opiates.  Pt was taking 80 q12.  He's gone!  Asked doc if opiates means the test is specific for oxycodone, he said yes.  Find out more about that.  Got more clarification from doc on his new protocol.  Upon initial eval, he will use a non-opiate while he orders some diagnostic tests to confirm diagnosis (based on our previous discussion).  When the pt. comes back, he will rx oxycontin.  He will not write for someone who comes in and says, this is what worked or my girlfriend said this good!  Pat still does not want the docs writing any c2's! But I let her know that we can be a resource for her concerns regarding the board. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | when does he go to OxyContin vs the patch? OxyContin is being used for the subacute pain patient, if not controlled on 6 vicodin a day then will go to OxyContin for between 6 week and three month pain patient after that or when patient gets to 40mg q12h will go to patch. Also with the media views the patch as having less abuse potential than OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | in hallway, he is going to be at the clinic this month, gave him conversion chart |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | he said he has a lot of patients that have been on Uniphyl. He doesn't bring a lot of new patients to Uniphyl but does on occasion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | in hallway, he went to richmond talk and he says that he thinks oxy is abused alot, talked about how the media is overhyping it, gave conversion chart |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2001 | gave me copy of letter to pass on to management. definitley coming around again. keep reminding of patients oxy has helpedf |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/5/2001 | sticky pads, peno, uniphyl wall poster (2) . |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | post op- post PCA, block |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | he didn't mention any concerns with Oxycontin. He is still using it and hydrocodone products at a rapid rate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/5/2001 | quick hit in the hall. He said he noticed us in the news again but was not concerned about it he said all the meds have an  abuse potential |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | lunch  he said he used OxyContin twice last week one patient did well and the other had nausia really bad. He wanted to cost and was surprised that is cheaper than Vicoprofen in the long run. He said he will give OxyContin another shot and start using more to see if it gives superior control. He likes the idea of patients being able to sleep through the night |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | he appreciated the Asthma wall chart and said he puts most COPDers on Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | asked about the Beacon Journal media coverage of OxyContin, asked if it is going to be taken off of the market, told him no. He is maintaining current patients on Oxy but more aware of patients coming in asking for OxyContin.  Patient selection, acute fracture of elderly compression fractures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | follow up on the dr richmond talk, she says that she enjoyed it and learned from it, talked about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | talked in clinic, he says that oxy is fine, he says that he wrote for several scripts this saturday for diff cases, uses the 10 and 20 doses, will use 40 if needed, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | saw at onc clinci, he says that he uses oxy for his hiv pts in severe pain and also follow s sicklers, gave conversion chart, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | down on all patients seeking opioids, has become anti opioids for chronic pain, using vicodin for chronic pain pts to pain specialist. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | he says that he got alot from the dr. chevlen talk. he says that he is now asking every pt about their pain, and when he writes opiod it is for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | talked in er, he says that he has been getting request for oxy, he says that he does not give it if someone request it, talked about fractures, he will use |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/5/2001 | talked to doctor in eluextor, he asked about all of the bad press, asked him what he thought, he said that it should not effect oxy if most people are using it approp, follow up |
| PPLPMDL0080000001 | Cleveland | | 44128 | 3/5/2001 | he has had a couple of patients question him about taking the oxy off the press is slowing him a little but not to any extreme talked about how many companies are talking about pain management and how many are talking about abuse |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/5/2001 | Showed doc documentation kit.  HE LOVED IT!  He liked everything about it.  Told him that everything is on the CDRom, plus a basic pt therapy agreement.  He LOVED it.  He was not aware of the VA teleconference?  He did say that his law enforcement friends say that oxy abuse is a big problem right now.  He did say that it is not going to affect his using it or other specialists who will stop writing?  Did not ask him who, but I asked if they were sending him the business instead.  He said yes.  I asked what he thought Purdue could do to help increase education/awareness on this topic.  He thought a "symposia" with the state board, DEA, and sheriff's dept would be a comprehensive approach?  He does do a lot of regional anesthesia using a lot of bupi.  Need to talk to him about using chiro.  He said I could book a lunch and have a half an hour with him.   Next call- docu kit follow up, break through meds, chiro v. bupi |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2001 | Post-op, sleep thru the night, no chasing pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2001 | sleep thru the night, no chasing pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2001 | Post-op, sleep thru the night, co chasing pain.  Around the clock therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | see notes |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/5/2001 | Mary, tim's wife was filling in and confirmed the oxy-fast and oxyIR stocked.  Tahsildar and DiCello main Rx's I told her about Dr. Morley and that he's a good solid guy and is building a very good practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | spoke with ms. brand.  looks good for oxy on visn formulary.  Dr. bevaque is really pushing for oxycontin to be included. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/5/2001 | talked about oxy and preventing abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | dose strat |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2001 | RSD |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | post op- post PCA, block |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/5/2001 | gave me copy of letter to pass on to management. definitley coming around again. keep reminding of patients oxy has helpedf |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | Barberton Family Practice. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2001 | Contracts from dr's for patients.  The patient chooses one pharmacy and will get all thier prescriptions from that pharmacy. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2001 | Jacho |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/5/2001 | Contracts from dr's for patients.  The patient chooses one pharmacy and will get all thier prescriptions from that pharmacy only. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 3/5/2001 | Not seeing alot of oxy scripts. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | quick hit office was very busy, he didn't have any problems or questions with OxyContin. He just said it is working very well at a number of strengths |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/5/2001 | Contract on diskette, start with stay with. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2001 | Post-op, sleep thru the night, no chasing pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | mentioned the abuse potential, saying that the residents and himself are cutting back on writing because of the concern of patients writing OxyContin. He is maintaining patients on OxyContin but the new starts are fewer.  I asked him what he would use and said concern about all opioids. Patient selection, he did say that OxyContin is working well for patients not being controlled on short acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/5/2001 | quick hit he just said he is using Oxycontin all the time now. he said he is much more comfortable with it |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/5/2001 | Post-op, sleep thru the night. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | he didn't say anything neg. about Oxycontin. He said he just put a serious osteo patient on Oxycontin Friday who he is really hoping it works for |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | post-op, PCA, block- working tumor w/getty- see how his exper. goes- getty- getting starting for less than 2 wk-pts?  no SAs first? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | likes OxyContin and said working well when converting from vicodin patients controlled well. COncern from the media, talked to him and he thinks Oxy works well, so I asked him what his alternative was??? He is going to maintain his current patients but be more selective with starting pts on OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | concerned with patient selection, on any opioids. Seeing patients on OxyContin for chronic pain but not seeing any new patients on OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | post op- post PCA, block |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | he didn't stay for lunch but stopped up and went over advantages over short acting like Vicoprofen. He wanted to know cost and said that works out to be cheaper than Vicoprofen in the long run |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | 3/5/01 great conversation- wants to run the 5/17 prog with team appr. wt pt in the room- 4 cases fibro/lbp/rsd/headache-  complete mulitdisip. review and then panel.  Opis- when/when not- how- adj.  Wants 2500- more from someone else to pay for responder key pads.  HE FEELS opis best in lbp and rsd- he does rsd as main pts- radicular pain- opis are decent there he says- Method almost always first, then oxy/msc/kadian-  says only @12 are curr. on meth- too hard to tolerate- nausea- think msc prob comes next- cost reason also- uses oxy never at q12 anymore- q8 or q6- convinced not q12- end of dose  pain- describes as pain relief only 4-6 hrs and if pushes up q12 dose, would get untolerable SE. Better to go q8 he says.  Will use on opis above 500mg/day- not addit. benef for SE he says- use adj./ nonpharm.  Says if you can get 10 to 7, then other relaxation techn. can get to 4.  Doesnt believe in BT- no SAs - defeats purpose.  Disagr w/tucker or anyone who uses for headach- unless very few times/yr.  Headache society says nothing stronger than 2 tylen/day- severe rebound on opis-  but interested in her successes. Gave Several starter cards- good till end of month.  Gave me outline of good pt selection- seemed reasonable.  Kathy-nurse will love the analg PDR and does alot of the pt issues- see how she agrees w/ his |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/5/2001 | doc is not very concerned with oxy abuse issues. he says he does see some problems in his practice, but he just discharges.  I explained that the other community pain guys will refer to CCF because they will get an addictionologist involved.  This is good for pts. who may be pseudo addict and bad apples won't go anyway.  He liked that idea.  We discussed not throwing pt out there to harass someone else.  He says he sees pts that are not being controlled with primary doc (mainly personal injury/workers comp). He says most come in on coxz's.  He goes right to vicodin, out of habit and its easier to find the dose quickly.  But if a pt is taking more than 4 doses a day, he converts to oxycontin. He says the conversion is usually to 20 mg.  He is still using 20 mg tab, did not remember how to get to 30mg.  I reminded him that he has to x the 20 in 2 10 mg tabs so he could add a tab or subtract a tab without creating confusion to the pt.(reminded to document titration)  He has a pt on 40 q12h.  We reviewed the benefits, no anxt, easy dosing, moderate to severe pain.  We discussed TID as being one of the red flags for a pharmacy to call him in. He said he will get to q12!  He had not reviewed doc kit yet.  I showed him the contract, he is going to start doing a lot more of that.  Because of Cole 10 tips he is now ordering drug screens.  Reminded him to tell lab to look for oxy   Next call, explain how quickly he can titrate oxy.  So if he started at 20 q12, written in 10's, he can titrate over the phone next day by adding tab.(steady state plasma).  So start with!  Remind him that documentation applies to all pain meds, not just oxy. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/5/2001 | went in and showed titration guide and surprisingly did not get any abuse questions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | she was sick and going home, talked about oxy and titration. did not get any abuse questions |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 3/5/2001 | NextCall:  review 720mg dose in the PI and discuss titration with improvement in function.  Doc wouldn't talk much reminder of high doses used in studies. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | wrote a 160mg tab q12h for an AIDS patient, his next step he is going to send to University hospital to get a second opinion. Not concerned about the abuse, he is using more OxyContin now for patients that are not being controlled on vicodin at least every 4 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/5/2001 | 3/5 seems to be considering for SC - some agreement to using more out of habit- oxy would probab be just as good.  Started new pt last week- lbp switch from 1mth course of SA. to 30q12 |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/5/2001 | talked about adding on oxy and uni and how improved qol will result added lung function with uni and added life function with uni |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/5/2001 | Mentioned some patients mentioning oxyContin as the drug that is being abused.  Still writing on problems with patients on OxyContin, most patients are on 20mg q12h and once get to 40mg q12h, considering sending to pain specialist.  Low back and older ladies with compression fractures, patients usually get vicodin first take up to every 4 hours and then getting switched to 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2001 | - trying to stay in area- says his 5 are 20-30q12- exc 1 on 80q12.  Wants them to stay on |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | joked about the abuse issue in the media. He has a hernia case this afternoon and going to write 20mg q12h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/5/2001 | make another pitch to niche OxyContin instead of the short acting Percocet or Vicodin. Show advantages over dosing all day long. Quickly talked about delivery and 12 hour control |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/5/2001 | put two new patients on OxyContin, one an elderly lady with bad arthritis, 20mg q12h and did not say what the other patient was.  She hasa not concerns with using OxyContin belief is the patient selection.  mention a COPD patient that is taking 40mg uniphyl qd. |
| PPLPMDL0080000001 | Westlake | OH | 44109 | 3/6/2001 | he was satisfied with the info I gave him about the abuse and diversion that is going on with Oxycontin. He knows it is a great drug that works very well. and that all of tham are abuse including the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | talked in the hallway he says that he wait fives his residents write for oxy in trauma type cases, but not in others, talked vs percocet, follow up |
| PPLPMDL0080000001 | Richmond Hts. | OH | | 3/6/2001 | Next Call:  Patient agreement form and also find out where he begins oxycontin vs SA?  Very appreciative  of the agreement form and will implement and I let him know that Ron McBride will be following up with him . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | asked about the abuse coverage going on.  He is using 20mg q8h for cases, he has an excision of a melanoma skin flap and going to use OxyContin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2001 | lunch in service- media/abuse issues- brings up pooids  of family taking them. - Dura just as abuseable- hadnt seen chicklet idea but can see- LTC facility main abuse- |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2001 | keeps saying that there is no such thing as bad press, he says that this will in time increase doctors use of oxy, he said that rob gave him the pain contracts, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | using oxy for failures of morph only- would continue new pt if good control. He defin. doesnt see using it first on routine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/6/2001 | quick hit thru the window mentioned Oxycontin which she said she uses and she nodded to Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | tumor brd, talked about his use in major plastic cases, he uses it now in ca pts, gave conversion chart |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | wrote a 20mg script for a distal radial fractures for  MIDDLE AGED WOMAN.  He is using OxyContin post op on patients that are going to experience a more severe constant pain, like a wrist ligament repair or screw insertion into the unlnar bone. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | see euclid notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | see notes |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | talked about prevention of abuse |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Glenn, Pharmacy director, compared pricing on ropi and levo.  Noticed that not only did levo products simplify ordering by having less formulations, but liked the cost savings (6.69 for levo, 9.49 ropi).  Will order whatever Naperiowski calls down.  Glenn will make sure it gets up in the pyxis so it does n't just sit around. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2001 | lunch in service- media/abuse issues- brings up pooids  of family taking them. - Dura just as abuseable- hadnt seen chicklet idea but can see- LTC facility main abuse- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2001 | dosing/CME support. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/6/2001 | seeing alot of OxyContin no problems and recommending senokot-s. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/6/2001 | concerned about OxyContin abuse. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | Surgery area. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/6/2001 | he still thinks of Oxycontin for chronic pain. continue to show where it is great for constant acute too |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/6/2001 | Next call: Does he view Rx SA opioids as a safer legal option than oxycontin? Has he converted or started any new patients?  Has a couple of people on oxycontin and has definitely been affected by the media he dosen't agree with it.  He definitely feels safer by writing schedule 3-4 than writing schedule 2.  I reminded him of vicodin and oxycontin 1-1 and that when he writes for vicodin he's writing for just as potent of an opioid.  Next call: need to go after conversions, get someone on vicodin or percocet to oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2001 | Chirocaine call- same dosing, pharmocokinetics (depth duration, onset) and indications as bupi.  Less cns and cardio tissue affinity so plenty of time between cns symptoms and cardio arrythmias. Cost savings vs. ropi, which they use mainly for upper extremity surgeries.  Most believed that the epidural OB concentration is so low that even if you put the needle in the artery, you probably wont see any toxicity.  Did not push against that. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/6/2001 | quick hit in the hall, she said she is using move OxyContin and getting good results |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | 3/7 doing breast cancer research protocol- no drugs involved - for this month.  Not following oxy pts now but good discussion on pain after masectomy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/6/2001 | he said he understands Oxycontin is doing big business and it is bound to get in the wrong hands because all pain meds can be abused and it really doesn't affect his pats. anyway cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2001 | lunch in service- media/abuse issues- brings up pooids  of family taking them. - Dura just as abuseable- hadnt seen chicklet idea but can see- LTC facility main abuse- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | at tumor brd, gave conversion chart, she asked about the press, she was funny, follow up |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/6/2001 | he talked about the abuse potential and then joked around but said he is still using Oxy |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/6/2001 | Next Call: wants patient agreement forms.  Also ask him how he typically writes for vicodin or percocet give him the conversion and ask him to use?  He's definitely been sensitized by the news media maybe more than he's letting onto.  He was very appreciative of the agreement forms and will implement them acute or chronic but i don't think he's ready to write oxycontin.  Next call: focus on proper patient selection and to treat all opioids alike for abuse potential. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/6/2001 | he has strange way for pain mgt, he uses the 20 and 40 mg dose, but only has a few pts on oxy, he says thta he does not use alot of short acting agents, talked about titration for pts who need it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | gave him 160 book and titration guide, asked about his pts who are taking multiple 20 mg doses of oxy, what next, he switches, titration |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/6/2001 | tumor brd, fellow in oncology, talked about oxy and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | titration, specific patient.  What does he view as chronic pain?  said has one patient with severe degenerative disc disease and is not being controlled on 40mg q12h, we discussed titrating him to 80mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/6/2001 | in clicin, he is leving at the end of july talked about titration of pts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | talk to doctor about staying with oxy instead of switching to morphine, talked about the oxy press, he says it makes no difference to him, but he did say he can see why it would be big on the street bc of the rush when crushed, talked about assesment and titration, moving to 150th on tuesday and thursday |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | wrote OxyContin for 3 out of his first 4 cases, one was a thumb ligament reattachment of the right hand , gave the pt 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | using vicodin for all post op cases, we discussed breast reduction cases coming up and if he would use OxyContin post op, he agreed to write 20mg q12h for this post op cases.  Wrote a script for 40mg q12h for a chronic pain guy for a sterum problem that can not be fixed with plastic surgery, the skin is not healing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | using for total knees and 20mg q12h with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/6/2001 | Talked about OxyContin, she is not concerned with the abuse coverage of OxyContin. She dosing OxyContin q12h and q8h.  CREST pt is on 540mg of OxyContin a day.  Talked to her about Oxyfast use and OxyIR for breakthrough pain management. Les patients take short acting up to every 6 hours and if only going to take for up to 4-6 weeks she may keep pts on short acting, but if thinks will be chronic will get onto OxyContin sooner. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2001 | using vicodin for some children for tunes, using liquid if anything.  Has not used a couple of extra minutes to chat about OxyContin.  He said a patient that did sinus surgery on and did not allieviate the pain so on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/6/2001 | reminded him about OxyContin using more manly for spine or back and neck patients.  Starts with ultram or darvocet, then vicodin on prn basis and if starting to take more than 6 tabs a day, then will go to 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | titr- SAYS WILL TITR TO EFFECT- BUT LIMITED EXPER ABOVE 240Q12-morph/dil at somewhat higher- sees point @ thinking oxy the same.  Says is the rare pt  that needs high of any opi - Would think of pca- methad. Agrees that oxy is better tolera generally than morph- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | in neuro clinic, talked about the article in the new york post, he says that it makes it harder for him to use oxy, talked about post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | shin wants more studies on chiro and samples, sending both requests in. wants to trial on axillary blocks. stan doesn't see need, naropin already there and eveyone used too it. tried to close on having both on hand since not following hosp pharmacy restrictions.  pennington-does an occasional breast reduction all to stay liquid. another using oxy after pump - bell asleep on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | Post op- Sunshine- onset- Says usually starts w/in hr but he has BT on board regularly sched.  gave RReder's #, left it in his court to call- emphasized its all up to him to sell the program and f/u- seemed fine with that and SE issue vs morph- vs. dilaud also, says not signif enough- found pt. symptom study interesting- even pain the best reported, but still 25% under reported. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 3/7/2001 | Next Call:  Show him initial pain assessment and pain diary see if he will implement these items.  Is using the pain agreement forms with everybody, some patients have questioned wether they have done something wrong but it's not an issue.  He did like the pain diaries and will implement them into his practice.  I keep seeing more and more durageoic promotion in the office I didn't question yet as to where he is using it.  next call:  See what kind of progress he has made wiht the pain diaries and if he is going to keep using them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | uniphyl and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | in ortho clinci, gave him a conversion chart, he says that he is using oxy still post op, says hype will die down |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/7/2001 | Next Call: Melzac for winer and george. bring in patient contracts for Dr. george  Liked the pain contract and will have legal representation look at it to see if it is ok.  next call: melzac and progress on pain management |

| ID | City | ST | Code | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | in ortho clinic, says that they are still using oxy post op setting, jillians, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | SE issue vs morph- vs. dilaud also, says not signif enough- found pt. symptom study interesting- even the pain the best reported, but still 25% under reported. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | neuro clnci, he says that oxy is getting abad name, he says all opiods are abused and used too much, he says he will still use oxy in some extreme post op setting |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/7/2001 | follow up with the good things he is saying about oxy.find what kind of settings he is using and what disease states  focused on the patients that are doing well on oxy.talked about his hesitancy to use in the first place means that he is better at patient selection |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/7/2001 | counter duragesic and find the differnce between the two   need to go to a higher dose campaign with him.he has switched a couple of pat to dur for ue |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/7/2001 | explained to doc that medicaid is limiting his rx's for oxy because of tid and qid dosing. he thinks that is a crock!  he insists that the state board allows all sorts of meds to be used out of indication.  his explanation for tid and qid was to cover the period of pain between the declining blood level of the am dose and peak of pm dose.  tried to encourage him to use for that period, but he says that is what snows the pt.  called jim to ask what the source of that info is.  Nancy is frustrated about docs bullhead attitude.  Most of his pts come from ads in the phone book. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | SE issue vs morph- vs. dilaud also, says not signif enough- found pt. symptom study interesting- even the pain the best reported, but still 25% under reported. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/7/2001 | most of the gang in anest using chiro for post op epidurals.  everyone has tried chiro and likes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | talked about oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2001 | APS green booklet.  Assess, treat, document. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 3/7/2001 | Fred - floater -   many issues regarding c2 and c3 dispensing at Alex Bell pharm - dis ptusing one pharmacy and that is why they are there and continue to do this, seemed to want and learn from the education |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44195 | 3/7/2001 | SE issue vs morph- vs. dilaud also, says not signif enough- found pt. symptom study interesting- even the pain the best reported, but still 25% under reported. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | shin wants more studies on chiro and samples, sending both requests in. wants to trial on axillary blocks. stan doesn't see need, naropin already there and eveyone used too it. tried to close on having both on hand since not following hosp pharmacy restrictions.  pennington-does an occasional breast reduction at city hops. said would consider using oxy after pump   bell-just saw todd, quick oxy reminder for in patient use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | z |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/7/2001 | pain assessment scale.  Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/7/2001 | Ask dr's to send patient contract to pharmacy saying only this pharmacy and only this dr. will be treating you with opioids. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | OxyContin is being used more for nursing home patients, not being used for acute or short term pain.  Chronic pain.  Once patients are taking vicodin every4-6 hrs then will swich.  No new uniphyl patients, said COPD not bad enough to get theo. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | shin wants more studies on chiro and samples, sending both requests in. wants to trial on axillary blocks. stan doesn't see need, naropin already there and eveyone used too it. tried to close on having both on hand since not following hosp pharmacy restrictions.  pennington-does an occasional breast reduction at city hops. said would consider using oxy after pump   bell-just saw todd, quick oxy reminder for in patient use |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | SE issue vs morph- vs. dilaud also, says not signif enough- found pt. symptom study interesting- even the pain the best reported, but still 25% under reported. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | shin wants more studies on chiro and samples, sending both requests in. wants to trial on axillary blocks. stan doesn't see need, naropin already there and eveyone used too it. tried to close on having both on hand since not following hosp pharmacy restrictions.  pennington-does an occasional breast reduction at city hops. said would consider using oxy after pump   bell-just saw todd, quick oxy reminder for in patient use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | in ortho clinc, talked about post op us of oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | shin wants more studies on chiro and samples, sending both requests in. wants to trial on axillary blocks. stan doesn't see need, naropin already there and eveyone used too it. tried to close on having both on hand since not following hosp pharmacy restrictions.  pennington-does an occasional breast reduction at city hops. said would consider using oxy after pump   bell-just saw todd, quick oxy reminder for in patient use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | 3/6/01gave me letter meant for PD- called them several times- says NYTI recalled it- recalled 5-6yrs ago when they were using morphine the worst thing- and he and Dr.k/foley tried to get numerous editorials they would never print. Great letter he wrote- specif w/oxy comments.  He is on natl jcaho comm.  Get more info on when he brings oxy on and vs others SE. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/7/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/7/2001 | Uniphyl wall posters (3). |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2001 | SE issue vs morph- vs. dilaud also, says not signif enough- found pt. symptom study interesting- even the pain the best reported, but still 25% under reported. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/7/2001 | Next Call: bring in pain management agreement forms and get him to discuss oxycontin in relation to 4 vicodin  aday  liked the agreement forms was unsure of the waving of the right of privledge to paharmacy but is going to have the legal department review it and give the ok.  reinfoce 1-1 with vicodin and 4 vicodin aday equals oxycontin 10mg q-12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | she asked if oxy was going to be pulled from the market, told her no, asked why she asked she said bc of pharmacies being robbed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2001 | in clinic, he is leaving for ccf, talked about oxy and his use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2001 | mentioned that we are getting back pres, and I aske him how it has affected his prescribing habit. It hasn't  he said he is using it in place of vicodin for back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/7/2001 | talked about oxy over lunch, he has pt on 30mg q12 and it is not holding the pain, told him to titrate to 40mg q12 and work from there, he is, follow up with this pt, has geog green |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/7/2001 | doc really open to using oxy for post surg.  likes the easy dosing, convenient for pts and staff on floors.  Especially on OB floors because he feels nursing sophistication is less than other floors, so easier is better.  He does not think oxy should be used post partem because if pt gets snowed/sleepy, she complains that she cannot care for baby.  Doc says diversion has caused him to be more careful about urine screening pts but has not changed his rx's at all.  He has started titrating pts up instead of rxing tid because of our previous conversation.  he does us ir for breakthrough.  May 30, speaking at shuhei, 13 in audience see if can support.  He acknowledged problems about using oxy post op in Hillcrest.  He said he will revisit it at PT mtg, but form committee would have to approve standing orders.  He did not seem very optimistic about the prospect.  He confirmed that a lot of bridges were burned. I gave him Ginsberg and Sunshine to support post op pain with oxy.  He said he does support, but for younger pt with pain expected to last more than 4 days.  Older pts at greater risk to get snowed.  He has used chiro a few times for post op pain. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/8/2001 | diversion adn precautions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | Want the pharmacopia Start with strat- dont see using much- agrees the nsaids have limits and opis are prob the best choice.- working on comfortab.- will have to in own practice- agrees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | came into burn lunch, he asked about all of the press, says that it should not affect use of oxy in post op setting, he says that it may in chronic pain, has dr on chronic pain, has pt on percocet and switching to oxy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/8/2001 | 1st floor acold rehab,  replaced Dr. Baig.  Only does inpatient, uses some oxycontin in joint replacement patients but thinks of it as a big gun.  First experience with oxycontin was uneasy because the people she gave it to got loopy at 20mg she didn't remember the details.  She will use darvocet or T3's outpatient to go home on but won't write for a big script of oxycontin to leave with.  We discussed oxycontin SE agents and she was suprized to see oxycontin 10mg q-12 to be equal to 4 percocet or 4 t3's in a 24 hour period.  Next call: reinforce 1-1 potency with percocet and equal analgesic dosing makes opioids all relative.  the delivery of oxycontin is and improvement over their IR formualations. She said she was a chemist and she likes the idea of where putting something in you get exacly that she was thinking with the SE agents were a more exact sience.  Acrocontin delivery system indetail she will like. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 3/8/2001 | reassured him about abuse and how even when used chronically the patient need to have an abusive past. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | Want the pharmacopia Start with strat- dont see using much- agrees the nsaids have limits and opis are prob the best choice.- working on comfortab.- will have to in own practice- agrees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | dosing WHO step after nsaids |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, use this pharmacy only and only this Dr.  Fax to Dr. or have r. fax to you. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | Contracts, send to pharmacy.  Oxycontin for sleep in addition to prn meds. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2001 | gave him formulary kit, meeting tuesday.. still says vetter makes decisions but chiro makes sense to him |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, use this pharmacy only and only this Dr.  Fax to Dr. or have r. fax to you. |
| PPLPMDL0080000001 | Twinsburg | OH | 44087 | 3/8/2001 | doc joined practice in East Liverpool, only info able to obtain. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/8/2001 | at lunch, doctros was in hurry, sasy that he will use oxy inhouse, but not in op setting, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/8/2001 | all set for jeanette to speak at west and east on may 23/30.  all is quiet on abuse front.  she also heard the the board of pharmacy was coming down on rx's of oxycontin qid!  she couldn't remember where she heard.  she said that oxyfast is an invitation for abuse since it is truly a prn med in-liquid!  thats why doc won't use!  they try to avoid brkthru med as much as possible anyway(abuse).  She said tid allow a pt to get same total daily dose, but with less side effects and better coverage.  for example, a pt. who is on 40 tid still getting 120 a day where 60 qid may snow.  asked here about documenting that.  she said docs do that because the other option is changing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, use this pharmacy only and only this Dr.  Fax to Dr. or have r. fax to you. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | perc now on formulary in place of tylox, oxy vs. percocet. went over benefits outside of tylenol |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/8/2001 | how to select patients to be on oxy.add on vals with both oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | dosing WHO step after nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 3/8/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | Says will be able to use more w/hand/sports serv.- w/goodf/ |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/8/2001 | they needed senokot.talked about what kind of meds patoients were on and her new workload and how she is writing meds. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/8/2001 | talked a out a couple of patients on oxy and uni and how it is helping.joked about the publicity and hsould not be a hinderance.gave them a contract agreement and talked about making any changes that they may need |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/8/2001 | Met with Anne.  She tells me that they have quite a few pts. on Oxycontin 80mg.  She informs me that if they above Oxycontin, they will abuse anything.  She had a problem with Bindley delivering Oxycontin in a brown paper bag.  She says the only ones using any Oramorph SR is the Hospice of Cleveland Clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | talked senokot and abuse of oxy |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/8/2001 | Spoke with Glenn pharmacy manager and he mentioned the bad press were getting but things were going fine in their re-hab department and to keep in touch with them. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/8/2001 | michele, nurse in rehab stuborn, dosen't want to implement the faces scale to assess pain I just ask them on a scale from 1-10.  She admits that they have language barriers with russian speaking patients but she still refuses to implement the faces scale.  Mary, downstairs was more than happy to start incorporating the faces scale and thought it made sense because of the language barriers.  Next call: find out from mary if the faces scale has improved their ability to manage patients pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/8/2001 | Cheryl, was very happy with the faces scale and plans to implement them more.  She felt that treatments rarely cause increases in pain and that it is usually form disease progression.  She said they will give darvocet or T3's for a few days if pain needs increase.  Next call I need to verify if their is a standing order for pain meds and what it is. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/8/2001 | asked colleen about warren |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | see Rosenberg notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | see notes |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/8/2001 | Dr. Laham said he would approach p/t about oxy post op. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/8/2001 | Met with Pam and Angie for lunch.  Pam is supporting Oxycontin.  She just spoke for Brian Sturgill.  She will be speaking at the Bay Pharmacy health Fair.  in April |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | Want the pharmacopia Start with strat- dont see using much- agrees the nsaids have limits and opis are prob the best choice.- working on comfortab.- will have to in own practice- agrees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | dosing WHO step after nsaids |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 3/8/2001 | Spoke with Tish.  Oxycontin is still moving well.  She said that Hospice of Western Reserve is now using generic Senokot-S.  Ours is $105.00/1000.  The generic is $40.00/1000. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/8/2001 | x |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | perc now on formulary in place of tylox, oxy vs. percocet. went over benefits outside of tylenol |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2001 | reinforced benefits of chiro over naropin and bupi...the meeting is tuesday! Got support from all docs! except one!I work on him later |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2001 | z |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, use this pharmacy only and only this Dr.  Fax to Dr. or have r. fax to you. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, use this pharmacy only and only this Dr.  Fax to Dr. or have r. fax to you. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | Contract you are the only pharmacy.  Fax to the Dr. partners in pain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2001 | reinforced benefits of chiro over naropin and bupi...the meeting is tuesday! Got support from all docs! except one!I work on him later |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | perc now on formulary in place of tylox, oxy vs. percocet. went over benefits outside of tylenol |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/8/2001 | talked aobut the publicity and how char did on oxy pain she was in before and how she did after. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, use this pharmacy only and only this Dr.  Fax to Dr. or have r. fax to you. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | contract, fax to pharmacy.  Sleep thru the night with OxyContin, in addition to Prn thru the day. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2001 | reinforced benefits of chiro over naropin and bupi...the meeting is tuesday! Got support from all docs! except one!I work on him later |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/8/2001 | doc does mostly trigger pt blocks with bupi.  discussed the advantage of levo.  explained that it is available thru hospital.  said he would try. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | chief on the burn unit now, he says that he uses oxy in house, but that the attendings are having issues with oxy on op patients, he says thought that while the pts are in house they do get oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | Want the pharmacopia Start with strat- dont see using much- agrees the nsaids have limits and opis are prob the best choice.- working on comfortab.- will have to in own practice- agrees |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | take off of core list, says he will never write oxy, talked abut how it is as effective as short acting meds, do not see him again |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | saw in offices, gave him conversion chart, asked about the 80mg dose he has uses, says it is a low bxack pt, had to go, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/8/2001 | talked to her about patient selection and how it does not just pertain to chronic patients but also to ca patients and how she can choose oxy or duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/8/2001 | Want the pharmacopia Start with strat- dont see using much- agrees the nsaids have limits and opis are prob the best choice.- working on comfortab.- will have to in own practice- agrees |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2001 | reinforced benefits of chiro over naropin and bupi...the meeting is tuesday! Got support from all docs! except one!I work on him later |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2001 | perc now on formulary in place of tylox, oxy vs. percocet. went over benefits outside of tylenol |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/8/2001 | at burn lunch, talked about oxy and how it is very effective, they are putting together a pain pathway, he says that oxy will be on the in house pathway, but right now they do not feel it would be approp to put on op pathway |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/8/2001 | Next Call: faces scale in the rehab and discuss titration d/t function.  Usually waits to see improvement in function and reduction in pain in 1-2 days after titration in the hospital.  Outpatient usually a week or two before patient reports improvement because of appointment times.  He wanted to know what our company is doing to rebute the negative media adds, he feels that abuse is a reality but the news should report both sides not just sensationalize the bad.  Next call: bring in the patient diaries and see if he likes the set up? and bring in rebuttal pieces from the company. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/8/2001 | doc really interested in oxy.  lots of questions about potency.  he uses davrocet for mild pain, vicodin for moderate pain, percocet for severe pain.  I explained that the indication for oxycontin is moderate to severe pain, so it would make it easier on pt to stay with one med!  He agreed.  He was real interested in potency comparisons.  showed him the chart out of the pi.  He was surprised to see that vicodin was as potent as oxycontin.  He also wanted to know how davrocet compared to codeine (about 2/3's the potency).  We discussed sunshine, melchak, the pi, titration chart, how to write, and conversion calculator. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | talked about his paiun pts that came with him from lutheran, he says that he has them still on oxy, talked about titration from multiple 20 to 40 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2001 | talked to doctor in onc clinic, he says that he has been wrioting more of oxy for op pts, tlaked about titration |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/8/2001 | titration and the 3-2 rulse  talked about working closer with the med onc for patients pain.with diffrent med onc he may be the one stable force |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/8/2001 | titr -high doses- will go higher  but mostly on switches- with goal to go down- taper off |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/8/2001 | talked about use in place of vico, he brought up the abuse, talked about the fact that most pts will not abuse med, keep working on him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | Post op- Sunshine- onset- addiction/abuse issues |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/9/2001 | Next call: ask him if duragesic works systemicly ?  Ask about the last patient he started on oxycontin?  Said he has been starting more people on oxycontin but it's hard to believe anything that Azar says.  Next call: review 1st rx try to get a new start. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/9/2001 | Post op oxy post top |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/9/2001 | fstate bd of pharm guidelines   talked about melzak and patient selection |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/9/2001 | Next Call: Show him the fleischman study in low back.  Told me that their holding up pharmacies for my drug and that was about it.  Next Call: find out where he Rx duragesic and see if he will use oxycontin instead. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2001 | doc Gembus signed for samples.  asked about premix with epi because surgeons mix sensorcaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2001 | stopped by and he said he is using OxyContin for chroni cpain, but is concerned about increasing abuse in the media.  caught briefly at the window. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2001 | talked about his patient that was on too many vic.past drug abuse.talked about the agreement for this type of patient and making it look however he wants |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/9/2001 | using oxy after vicodin r percocet is being used every 4hours.  mainly for musculoskeltal pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | No issues- says media came up post op to impact what he does |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | Post op- Sunshine- onset- addiction/abuse issues- some questions, but agree not the vast majority of pts they see and oxy is excell choice for them- treatm plan |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | Post op- Sunshine- onset- addiction/abuse issues- some questions, but agree not the vast majority of pts they see and oxy is excell choice for them- treatm plan |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/9/2001 | saw him at grand rounds.he has a specific patient on oxy that he is concerned about.talked about how length of stay does not mean addiction |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/9/2001 | need to follow up with dun and get info to him   he is interested in the agreement from dunegan even though he has had ours for several weeks.wants to get her book. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/9/2001 | tumor brd, talked about oxy and post op use, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2001 | dr. gembus signed for chiro samples.  dr. marosi was asking for 3/4 for spinals, I did indicate that chiro is not for spinals.  gembus asked about mix with epi. He said a lot of the surgeons mix sensorcaine with epi. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2001 | doc Gembus signed for samples.  asked about premix with epi because surgeons mix sensorcaine. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2001 | talked baout oxy and how to screen for urine creen, he says that they are using more oxy now since the media hit, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/9/2001 | oxycontin moving well no 160 request, rebate form given to tim |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/9/2001 | grand rounds  tesse and pannu |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/9/2001 | senokot |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/9/2001 | Jean Dunegan spoke at noon conference about legal implications of pain treatment and barriers to pain mgmt. doc fears licensure - she said states have passed laws to give docs rights to treat pain as they see fit.  she really pushed controlled oxy codone for ATC therapy because of big release of drug from short acting could ruin pt function. (snow).  also because it puts doc in control of pain mgmt, pm puts pt incontrol pt may see pain score as test of strength, underreport/dose. and pt associates euphoria with pain relief.  doc fear addiction- is a person problem, not a drug problem and is rare for pts on opiods. contracts put doc in control.  doc fear pharmacist- tell them plan.   HAVE A PLAN, GOAL, DEFINE SUCCESS, and DOCUMENT IT, PTS sign it! FAll outside that, discharge, refer.   No difference between hydro/oxy codone, but elvis died on oxy! when schedule developed.  She said a study showed 50% of pts were dissatisfied with pain control post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/9/2001 | talked about brd 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/9/2001 | tumor brd, see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | Post op- Sunshine- onset- addiction/abuse issues- some questions, but agree not the vast majority of pts they see and oxy is excell choice for them- treatm plan |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/9/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/9/2001 | Patient info Sheet, with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/9/2001 | Patient info Sheet, with coupon. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2001 | doc Gembus signed for samples.  asked about premix with epi because surgeons mix sensorcaine. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/9/2001 | Grand Rounds, June 13, 9:30am. |
| | Cleveland | OH | 44103 | 3/9/2001 | 3/9- is giving oxy and any SA the same way- 40-60/mth- expect it to last whole month- no clear reason why chooses one or other- cant identify who gets oxy- Did say switched some to oxy to stabilize pts and  work toward getting them off opis.  Has no idea of pain patterns or usage patterns- Gave CME to parrans prog and chelimsky.  Doesnt deal w/St V - some pts there but doesnt know elueze-.  Good Results w/pt agreem. Agreem- using for all- had one that wouldnt sign and realizes best to be rid of.  Feels has slowed the pts that may have abused and sent a couple out.  Andre is into it and wants CDROM to review and PI analg book -myths-  Asked me in on marketing deal w/nino? a pacific island fruit- be a distrib? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/9/2001 | Most common injuries are ankle sprains and low back strains, protocol is mainly vicx or celebrex with a muscle relaxant ocasionally uses vicodin 2-3 times a month for fractures or smashed fingers.  Agreed to use oxycontin in the  acute setting for fractures and injuries that he knows NSAID's won't be enough.  Next call: find out how he writes vicodin when he does use it and find out if he has used oxycontin in the acute setting. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/9/2001 | Will use oxycontin in malignancy mostly in arthritic patients he prefers to go to darvocet before percocet or vicodin.  He agreed to use oxycontin when he would normally go to percocet or vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 3/9/2001 | he likes to use alot of the combos and match different pain needs by almost random choice talked about being able to use oxy in the post op setting and how to make equivelant to all of the combos.dosing and multiple |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | Post op- Sunshine- onset- addiction/abuse issues- some questions, but agree not the vast majority of pts they see and oxy is excell choice for them- treatm plan |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2001 | doc attended dunegan's noon conference, he seemed to agree with much.  said there were some controversial items, but he couldn't discuss, follow up. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/9/2001 | I continue to compare Oxy to vicodin and percocet, he says he is going to use once pts take more than 6 tabis a day, but he is not starting using. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/9/2001 | Dr. Tasse attended dr. Dunegan's presentation at noon CME.  He would like a copy of her book which dohar said he would get.  He may be our in to get to  the surgery floor and talk about conversion from pca. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/9/2001 | have to schedule appt.  cannot just walk into dept to catch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/9/2001 | in clinc, set up lunch, talked about oxy in use in setting |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44136 | 3/9/2001 | post op use and how to make it mild feels oxy is for the stronger stuff but talked about using hte 10mg tablet and writing 1-2 |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/9/2001 | need to talk about how he can use instead of perc esp in the post op setting  he has seen alot of the recent stuff in the press.feels that it is only for ca.talked about indication and how to make it mild or as strong as you |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/9/2001 | at tumor board, talked about titrationand use of the 80mg dose, he says he has written for it before, but does not have many pts who qualify, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/9/2001 | talked at tumor board, he asked me about the 80mg dose and how to use it, talked about how to titrate up, has pt who can use it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/9/2001 | talked about titration and using the 80mg dose, he did titrate pt from multiple 40 up, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/9/2001 | Post op- onset- addiction/abuse came up again- not overly concerned- good feedback on current pts as before,  not useing  BT now for most.. Did continue vicod. for pt that was on before- with oxy 20q12 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/9/2001 | doctor had admitted to forgetting about oxycontin.  he remembered it was a 12hr med.  I explained the benefits of good nights rest.  He has a hysterctomy scheduled today and will write oxycontin for post op pain.  He said it usually is 4-5 days of pain control then taper to motrin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2001 | cancer pain, she is conservative with pain meds, if cancer pt is taking 20mg q12h she thinks it is a lot. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2001 | talked about all the issues with abuse and diversion, he is ok with it and still feels for chronic pain there is nothing better, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | diversion and abuse of Oxy, people coming into the pharmacy asking for OxyContin. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/12/2001 | quick hit in ther hall while setting up lunch he just said he used my OxyContin and it helped a couple of problem patie nts |
| | Cleveland | OH | 44106 | 3/12/2001 | 3/12- has a few on oxy now- seems proud of it finally- but did have to addr w/ one @ media issue- says pt felt might be stigmat. as abuser at pharm.  Agreed that requires more educ. of pt- and pharm- Send Email to him on  this pharm educ need.- pt was a nurse too and said oxy was what really worked for her. He wants boxw to speak to resid. noon - MFaulx- email to set up. APS book and overv of other sponsorships- thinks somewhat better  comfort. overall in IM dept- but says no specif responsib. have tricked drawer for JCAHO initiat. |
| | Cleveland | OH | 44111 | 3/12/2001 | Dr. Ayad does not understand why it has taken so long to get chiro in pkus.  Told him that I will talk to Mike Hoying again to see what the hold up is.  It has been approved by PT.  Doc says they are going to keep ropi for those  who want it!  He wants to know if there is a protocol that Purdue would like studied.  He just wants to  get the dept published.  Not looking for money.  He thinks the journal subscription is enough.  He also wants to know if  Purdue sponsors physician's preceptorships.  He would like to attend one at a University in Texas to get some training on different block techniques.  At the very least, we could bring in one of the attendings to do a grand  round at the hospital. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/12/2001 | he has several questions about the recent media exposure, talked about patient selection but he did have concerns about people being followed for their meds |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/12/2001 | talked about dunegan talk on friday and talked about agreement and patient selections.add on with uni.need to get him to do more adding on with both |
| | Cleveland | OH | 44106 | 3/12/2001 | 3/12/01 was there when marcus said SE -nausea-didnt seem fazed and willing to call BFleming- had called once and was told to go msc first- no way-more nausea- Abuse issues- agreed is minor situation for vast maj of pts-and  media hype.-Traci barthel- def. in agreem that not issue for them and post op treatm plan- She has had good success and no nausea. May come to happy hr next week- Is at VA for 2 more months-- working w/Marcus-  foot/ankle/sports at VA |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 3/12/2001 | 3/12- has pt he wants to put on at the VA- already on oxy - will call if necess.  Not sure of oxy a/c start comfortab. |
| PPLPMDL0080000001 | Akron | OH | 44111 | 3/12/2001 | in gs lounge, talked about oxya dnpost op use |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2001 | lunch  he thinks of oxycontin as a good chronic control pain med because it is long acting the duration of the pain determines if they get Oxycontin. He can't believe all the abuse going on but it won't shy him away |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2001 | found out that he is only an anethes. but does alot of oc med, talk to smalls, he will see tuesday and see if oc med |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2001 | went over OxyContin and why it is the best choice for pain control. She says she uses Darvacet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2001 | he was very busy but mentioned he writes a lot of oxycontin and some of his patients have a hard time getting Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | quick hit in the hospital he thanked me for stopping by last week to go over the abuse situation with oxycontin he said he said no to worry he is still writing it |
| | Cleveland | OH | 44106 | 3/12/2001 | 3/12/01 was there when marcus said SE -nausea-didnt seem fazed and willing to call BFleming- had called once and was told to go msc first- no way-more nausea- Abuse issues- agreed is minor situation for vast maj of pts-and  media hype.-Traci barthel- def. in agreem that not issue for them and post op treatm plan- She has had good success and no nausea |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/12/2001 | he is very noncommital.need to find something that motivates him.hard to change his habits.press is an issue but not overbearing. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | 3/13 some concern w/media- has had pt bring up- not sure where he stands based on comment- Any one on this week? talk to Pam Thurs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | start with- CME boswell and dunegan set up |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/12/2001 | talked about patient selection and how his everyday patients are not going to get in trouble or turn into trouble.talked about his past use and benefits of why he uses and said those patients deserve good pain management |
| | Cleveland | OH | 44106 | 3/12/2001 | 3/12/01 was there when marcus said SE -nausea-didnt seem fazed and willing to call BFleming- had called once and was told to go msc first- no way-more nausea- Abuse issues- agreed is minor situation for vast maj of pts-and  media hype.-Traci barthel- def. in agreem that not issue for them and post op treatm plan- She has had good success and no nausea. May come to happy hr next week- doing spine- Only drs. come over are emery, fuery, and  bohlman sometimes.---Sees goodf use all the time - his favorite |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/12/2001 | Assess, treat, document. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Both docs very secure about oxy.  Neither is giving up on oxy because of diversion.  Dr. Iarussi said he will order the chiro.  On vact next week so need to order this week.  Surgeons handle post op oral pain decisions.  But docs will support post pca oxycontin.  Raslan, had a pt. seize on 130 of bupi when they calculated that pt needed 150.  Explained that his caicualtion may not have led to seizure with levo.  Axillary for hands and interscalene for |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/12/2001 | he mentioned OxyContin helping many of his patients but is now in the news with a lot of problems associated with it. he said he will still use it but with a little causion |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2001 | tlked to doctor in office, he says that he does not really have problem with all the media coverage, but he syas that he is not writing as much oxy as he used to and he says that he is not writing as many opiods total, follow |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | 3/12/01 was there when marcus said SE -nausea-didnt seem fazed and willing to call BFleming- had called once and was told to use motrin instead for vast maj of pts-and media hype.-Traci barthel- def. in agreem that not issue for them and post op treatm plan- She has had good success and no nausea. May come to happy hr next week- Is at VA for 2 more months-- working w/Marcus-foot/ankle/sports at VA |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2001 | he said he has several patients that get very good relief from oxycontin that can't get nearly that kind of relief from anything else. And it is unfortunate that there are abusers out their ruining the name of Oxy |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/12/2001 | quick hit as he passed in the hall talked to us using Oxycontin again and asked how marty is doing |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/12/2001 | Will be doing in-service #2 on pain assessment.  Showed the Pam Bennet video.  Attendence was poor.  Will do again Friday. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2001 | very concerned about media coverage with oxy. believe we over marketed and think bressi rx's a ridiculous amount. tried to place you in with all other opiods, went over indication with all docs. they committed to rx about to the same patients as before, might not get alot of new business for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/12/2001 | at fairview she says that she has written several oxy scripts this week, abd that it is working well |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/12/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | 3/14- Still focused on cost and media info- says doesnt use durag much at all only no po- pts- but #s show higher |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2001 | of course abuse was mentioned but they said they are still giving out Oxycointin but they are watching their pts. more closely |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/12/2001 | met with Madeline Moore.  She is the D.O.N.  We discussed her home and set up an in-service for March 22 on Basic Pain Management.  There are 100 beds in this home.  Dr. Castaneda is the Medical Director.  Madeline believes that the nurses should know about Oxycontin.  She also wants me to speak with families an an in-service. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/12/2001 | oncology floor and outpatient clinic |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/12/2001 | sarcastic |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 3/12/2001 | see ayad |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Both docs very secure about oxy.  Neither is giving up on oxy because of diverson.  Dr. Iarussi said he will order the chiro.  On vact next week so need to order this week.  Surgeons handle post op oral pain decisions.  But docs will support post pca oxycontin.  Raslan, had a pt. seize on 130 of bupi when they calculated that pt needed 150.  Explained that his caicualtion may not have led to seizure with levo.  Axillary for hands and interscalene for |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2001 | see spiro, chung |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/12/2001 | talked about oxy and also mscontin rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/12/2001 | Finished the rebates for the 3rd and 4th quarters of 2000. They were missing some Hillmed and Hytree invoices. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/12/2001 | start with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | start with- CME boswell and dunegan set up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/2001 | z |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/2001 | very concerned about media coverage with oxy. believe we over marketed and think bressi rx's a ridiculous amount. tried to place you in with all other opiods, went over indication with all docs. they committed to rx about to the same patients as before, might not get alot of new business for awhile. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2001 | Patient info Sheet, with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/12/2001 | Patient info Sheet, with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/12/2001 | Patient info Sheet. with coupon. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | Rehab clinic, hand center and arthritis center. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/12/2001 | followed up with program talk.talked about some of his fears.mentioned melzak.had a lunch date open up took it too get more into the melzak and how to choose patients |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/2001 | very concerned about media coverage with oxy. believe we over marketed and think bressi rx's a ridiculous amount. tried to place you in with all other opiods, went over indication with all docs. they committed to rx about to the same patients as before, might not get alot of new business for awhile. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | he said he's glad I keep coming in to remind him about the advantages of Oxycontin so he will keep remembering to use it. He said to set up an appointment to go over the abuse situation in more depth |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Both docs very secure about oxy.  Neither is giving up on oxy because of diverson.  Dr. Iarussi said he will order the chiro.  On vact next week so need to order this week.  Surgeons handle post op oral pain decisions.  But docs will support post pca oxycontin.  Raslan, had a pt. seize on 130 of bupi when they calculated that pt needed 150.  Explained that his caicualtion may not have led to seizure with levo.  Axillary for hands and interscalene for |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/12/2001 | gave me a hard time,uneducated about oxy but has some strong concerns.hard to talk to because he is so cynical |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/12/2001 | Said the media coverage has not affected his prescribing habits. using OxyContin 1-2 10mg tabs and ibuprofen for breakthrough, and it is not covering getting alot of calls.  Talked about Oxyir for breakthrough. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/12/2001 | kept it simple by giving dosing options vs vic.lasting longer lets patients fight more during the day and heal faster |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2001 | talked briefly about dosing and how he feels it should not matter in post op setting, he still says that he has used it in scopes, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/12/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/2001 | very concerned about media coverage with oxy. believe we over marketed and think bressi rx's a ridiculous amount. tried to place you in with all other opiods, went over indication with all docs. they committed to rx about to the same patients as before, might not get alot of new business for awhile. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/12/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | has some concern about patients being followed for scripts of Oxy, has not put any new pts on because of concern for pts getting the script filled.  Does not think it is the product, but also asked if we are changing the |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/12/2001 | Dr. spoke, mentioned that intercostal (ribs) and caudals are both highly vascular areas increasing anesthetic absorption.  Lots of room for error with a stellate ganglion block.  He only believes in SA for differential blocks.  If pain stays away after one block, psychosomatic.  If pain returns when block comes off, somatic pain.  Told doc that Mazala says chiro has been approved on formulary.  News to him.  Told him that all these blocks would be excellent places to use it.  he agreed.  Next call- see if he ordered it over to this building, check with pharmacy to get it over there. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/12/2001 | Tracy helped load the documentation kit onto Kristen's computer.  The first CD rom was scratched up!  Tracy explained that they could put letterhead on forms.  We caught doc in OR.  He thought Dunegan did a good job explaining pain to lay people. As a specialist, he did not gain a whole bunch.  He thought she made it soud too easy to select pts for oxycontin.  He signted doctor Sapers statement at AAPM (that we have to iron out pt selection up initializing therapy better).  Spiro thought that if the past president of AAPM is not sure who should get oxy, then how can Dunegan be so sure.  Next call- bring some goodies for OR nurses; seemed a little miffed that we spoke to doctor there!  See if we can inservice on post op meds while dropping goodies.  See if SPiro has began using oxy as drug of choice and if only for new starts or converting dura pts.  Review titration and see if he'll speak to surgeons regarding success of post op pain mgmt with oxy he heard at AAPM. Get him to attend May OB meeting. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2001 | talked about the jean dunagen talk at the sumwest grand rounds that david had on friday, he says that he is more comf with using opiods and oxy, talked about titration and 40mg dose |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/12/2001 | Reviewed Ginsburg with docs.  Showed that 20mg was po dose, so good starting pt for their pts.  Dr. Bennett and Alton have written oxycontin 20 mg for 2 pts each.  No complaints.  Pretty much forgot about it at that point.  So reminder call was good.  Bennett couldn't remember if oxyc had acet.  REminded her of the benefits of no acet.  Reviewed indication.  Alton gave me dept sect's name, sheryl.  Call her to speak at dept meeting on May one and bring lunch.  Preg at 8 also went over very well with Bennett.  Chung rushing to surg, so just a quick hello.  Next call- Review dosing again 10mg oxy 1-2 Q12h.  Preg cat, sleep benefits and jcaho help in dept. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/12/2001 | He is using for severe foot and ankle procedures.  Procedure ankle osteotomy getting 20mg q12h with IR for breakthrough. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/12/2001 | Reviewed Ginsburg with docs.  Showed that 20mg was po dose, so good starting pt for their pts.  Dr. Bennett and Alton have written oxycontin 20 mg for 2 pts each.  No complaints.  Pretty much forgot about it at that point.  So reminder call was good.  Bennett couldn't remember if oxyc had acet.  REminded her of the benefits of no acet.  Reviewed indication.  Alton gave me dept sect's name, sheryl.  Call her to speak at dept meeting on May one and bring lunch.  Preg cat 8 also went over very well with Bennett.  Chung rushing to surg, so just a quick hello.  Next call- Review dosing again 10mg oxy 1-2 Q12h.  Preg cat, sleep benefits and jcaho help in dept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | Using 20mg tab more and even 2 every 12 hours, trying to stay away from using immediate release opioids.  Not using on trigger fingers or carpel tunnel cases.  Using for ligament repairs and osteotomy cases. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/12/2001 | Reviewed Ginsburg with docs.  Showed that 20mg was po dose, so good starting pt for their pts.  Dr. Bennett and Alton have written oxycontin 20 mg for 2 pts each.  No complaints.  Pretty much forgot about it at that point.  So reminder call was good.  Bennett couldn't remember if oxyc had acet.  REminded her of the benefits of no acet.  Reviewed indication.  Alton gave me dept sect's name, sheryl.  Call her to speak at dept meeting on May one and bring lunch.  Preg cat 8 also went over very well with Bennett.  Chung rushing to surg, so just a quick hello.  Next call- Review dosing again 10mg oxy 1-2 Q12h.  Preg cat, sleep benefits and jcaho help in dept. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | He is using uruprofen for breakthrough pain.  I talked to him about OxyIR for breakthrough, refill issue came up and after talking said with an OxyContin and OxyIR script and if after a week not controlled they should be seen or may need an injection to the surgical site.  Using the 10mg tab and need short acting.  he is not using enough medication.  Write 1-2 20mg tabs q12h and may not need short acting meds. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Spoke with Andria about oxy contin.  She brought in Mary, Mahalaha Nurse.  Explained q12h dosing, both agreed that sleep through the night is a major benefit.  No acet another benefit, liver tox and masking infection.  help nurses w q12 dosing. Mahalaha most surgeries.  Go to Fairview.  Says they do have a good deal of refill bus on post op visit.  Find out what procedure this is. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | He did not get specific about patients, but said he has his medication.  Discussed a 60yr old man, who has no oxycodone showing up in his urine, concern and going to take him off, is taking 20mg q12h.  A few new pts on OxyContin, all chronic pain pts, neuropathic and musculoskeletal pain.  Still highest dose pt is taking 160mg in morning, 80mg 8 hrs later and 80mg 8 hrs later.  Concern about selecting the right pt for OxyContin, and when asked him he is troubled by this legitimate pain and who doesn't. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Spoke with Andria about oxy contin.  She brought in Mary, Mahalaha Nurse.  Explained q12h dosing, both agreed that sleep through the night is a major benefit.  No acet another benefit, liver tox and masking infection.  help nurses w q12 dosing. Mahalaha most surgeries.  Go to Fairview.  Says they do have a good deal of refill bus on post op visit.  Find out what procedure this is. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2001 | 3/12/01 now says that everyone is getting nausea on oxy and wont use anymore- more than w/vico- says didnt use pct before- only using 1-2 10mpg12 he says- foot/ankle pts- short blocks- give oral whatever @ 2hrs post op- Get the numbers of pts tried on, others success- usually less N/V - , try just 1 q12 for first day- how many are needing ?? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | Wrote OxyContin for lady that has diabetic neuralgia in the hand and geving 20mg q12h.  Post op usin the 10mg tab for severe pain likes wrist fractures. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Spoke with Andria about oxy contin.  She brought in Mary, Mahalaha Nurse.  Explained q12h dosing, talked about the sleep through the night is a major benefit.  No acet another benefit, liver tox and masking infection.  help nurses w q12 dosing. Mahalaha most surgeries.  Go to Fairview.  Says they do have a good deal of refill bus on post op visit.  Find out what procedure this is. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2001 | believes that pts need breakthrough medication, OxyIR.  She doesn't feel IPAP will work especially when using on more severe pain pts.  20mg q12h with OxyIR for breakthrough.  Pin removal in right wrist on 43yr old lady, Oxy 20mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Spoke with Andria about oxy contin.  She brought in Mary, Mahalaha Nurse.  Explained q12h dosing, both agreed that sleep through the night is a major benefit, liver tox and masking infection.  help nurses w q12 dosing. Mahalaha most surgeries.  Go to Fairview.  Says they do have a good deal of refill bus on post op visit.  Find out what procedure this is. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/12/2001 | Reviewed Ginsburg with docs.  Showed that 20mg was avg dose, so good starting pt for their pts.  Dr. Bennett and Alton have written oxycontin 20 mg for 2 pts each.  No complaints.  Pretty much forgot about it at that point. So reminder call was good.  Bennett couldn't remember if oxyc had acet.  REminded her of the benefits of no acet.  Reviewed indication.  Alton gave me dept sect's name, sheryl.  Call her to update information on May one and bring lunch.  Preg cat B also went over very well with Bennett.  Cluring rushing to surg, so just a quick hello.   Next call- Review dosing again 10mg oxy 1-2 Q12h.  Preg cat, sleep benefits and jcaho help in dept. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/12/2001 | lunch she agreed with almost eveyhing Dr. carey said and didn't say much but then talked about a couple of patients that are benefitting from the 12 hour control |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2001 | Spoke with Andria about oxy contin.  She brought in Mary, Mahalaha Nurse.  Explained q12h dosing, both agreed that sleep through the night is a major benefit, liver tox and masking infection.  help nurses w q12 dosing. Mahalaha most surgeries.  Go to Fairview.  Says they do have a good deal of refill bus on post op visit.  Find out what procedure this is. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2001 | diversion |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/13/2001 | Concern about the abuse and diversion of OxyContin, has only considered Oxy for more severe chronic pain, not exactly where to use, I am going after low back pain pts taking at least 6 vicodin tabs a day, will not give specific |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | after tumor brd, saw him i hallway, he finds food every where, great guy, talked about oxy he says he is writing more bc of press, it made him mad, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2001 | 3/13- Says board mtg coming up 3/23- wants 30 APS books and speakers by then- Gave all current CE progr-- IS MEMBER of APS SINCE 98- Not going this yr.  may be able to 5/17.  f/u on oxy pts- too many interuptions- set up appmt for next week.  Give LAST OF PCS CARDS TOO |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/13/2001 | Next Call: find out when he initiates oxycontin?  He said it depends if he feels the condition will be more chronic then he will start LA agent.  He had a problem with the skin irritation with the 50mcg oxycontin Q-8 and 75mcg patch.  he said he dose it this way just because he said fewer pills to take?  if her pain needs go up he will increase the oxycontin because the 100mcg patch will cover more surface area and the skin irritation.  next call:  Show him and example of convenience by converting to a q-12 oxycontin dose and illiminating the skin irritation form the patch.    30mg oxycontin q-8 = (90mg) 75mcg patch = 30mg oxycontin q-12 (60mg) 150mg total daily dose or 2 80mg tablets q-12. Remeber that he had ti increase her oxycontin dose becasue the skin irritation and he having troubble getting her bowing controlled |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2001 | IS trying in 2 acute pts now- see how it goes! |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2001 | 3/13/01 Chief for hands/sports med- w/ goodf- should see some good acute use- I knowhe isnt very comf. with it.  Chk next week |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | Dr. Haas is in charge of setting up speakers for dept.  She would like a speaker on pt outcomes for regional anest v. general; any safety differences as well as satisfaction differences.  She would also like a talk on the new anesthetics and peripheral nerve blocks.  The first we set up for may 15 and the second for july 17.  She does mostly general, because mostly was in ent at CCF.  Here she is mostly l/d.  gave her the chirocaine story (similar effects as bupi, less cns and cardio tox, same dosing).  She thought that interesting but said that l/d uses such small doses that tox not an issue.  She is a trained lawyer who would defend malpractice suits. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/13/2001 | talked about his use of oxy, he says that he is writing more and more of it, says he just wrote for young man with total knee, using the 20mg dose, he asked about bt meds, he si writing vicoden, told him about oxy ir and how to write it, follow up. talked about napa as well, how long to rack wine |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2001 | talked about dosing and how to use multiple tablets |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | wants info on abuse, talked to home office, bring in info card |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/13/2001 | Said to ck w/jackie nurse for geriat pain protoc-  Wants more senokot dosing guidelines -  Has addr the media with a couple of fam. members- but got them thru it.  Says is unfortunate - the disservice for the good it does-  said again only uses SAs for incident pain- not for persistant |
| PPLPMDL0080000001 | Mogadore | OH | 44105 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/13/2001 | talked about oxy and also setting up a resident talk at southpoint hospital for family practice, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | SEE NOTES |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2001 | senokot is selling.made arrangement for them to receive incoming patient agreements from dr ortega |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/2001 | grand rounds work |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | see nickels notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | talked abou oxy adn the issues, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/13/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/13/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/13/2001 | patient info with coupon |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2001 | Samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2001 | melzak.patient agreement to ease fears.fears coming from old school and experience and lack of knowledge about definitions and not the press   very impressed with the patient agreement.helped ease a little of his concerns about using pain meds.office staff saw news of dr yap thought it was part of his community.talked about the kind of drs that get in trouble are not everyday hard working docs.has some questions about how to use breakthru and when |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/2001 | at pain center, talked about oxy and asked if he is still dosing it 20mg, he says that he is still using it and that it is a good med, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/13/2001 | at fleet center, talked about oxy and his chronic pain pts, he says tht it does not bother him about the press, he says that it is hurting pts who are truely in pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/13/2001 | he is using more and more of oxy, he says that it is working very well and that the more he uses it the more comf he becomes, talked about the 20 and 40 mg dose, follow up about oxy ir, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/13/2001 | talked about adding on oxy and usi with the publicity, he is more adamant about not using for the shorter term patient selection and how the med does not make the patient bad |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/13/2001 | introduced myself.talked about oxy as being a state of the art delivery and something that can be made mild.countered vic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/13/2001 | talked oxy, he says that he had a pt who said that she had trouble finding it in pharmacy, he says she was calling around, told him they will not tell her over the phone, he sayss that he is using more of it, talked about bt meds and using oxy ir for bt pain, follow up, napa also |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/13/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 3/13/2001 | Next call: focus on proper patient selection and to treat all opioids alike for abuse potential.  He agrees that Oxycontin is the best choice to use when Rx an opioid.  In general he dislikes having to use opioids and generally sends patients to pain management but doesnt feel like they do much more for the patient.  he most commonly uses opioids in the acute setting and feels he has gotent burned by vicodin and percocet in the past.  Agreed that when he feels comfortable using and opioid that oxycontin would be a better choice and he agreed to use.  I reinforced using the pain contracts and documentation.  Next Call:  Bring in patient diaries and see if he has any new starts on oxycontin and if not has he used any opioids in general. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/2001 | talked to him and lise, says that the press made them think twice about oxy, but that they have cont to write it for post op, talked about writing the 10mg dose instead of 20, follow up |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/13/2001 | He is having pts sign the opioid agreement, he has 4 pts that have signed the contract.  Wrote a 20mg script for low back pain today. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44102 | 3/13/2001 | Last in a series of 4 in-services.  This one in dosing conversions.  We went over the APS conversion tables and how to read them.  Also went over the Oxycontin conversion calculator and discussed dosing and titration of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/13/2001 | Last in a series of 4 in-services.  This one in dosing conversions.  We went over the APS conversion tables and how to read them.  Also went over the Oxycontin conversion calculator and discussed dosing and titration of Oxycontin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2001 | talked about patient selection.past abuse and how many of the pateints actually get help.will not use as an add on in tha os setting.may want ot use his past as a help |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | Dr. Slotta, Louis, Catalano, Stepp.  detailed on ginsberg, avg dose 20mg q12h.  mod to severe pain, preg cat b, no apap.  Catalano says that is important for high risk ob where stones are a problem because of blood thinning.  Louis and Stepp says they have been rxing. We reinforced writing as 10mg 1-2 q12h so easier to titrate.  They agreed.  Slotta had not used.  She did not think appropriate in ob setting.  I asked what she used for post c, she said percocet.  Explained the above, she committed to writing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/13/2001 | talked about his pt that he tretated to 40mg q12h, the pt was somewhat light headed at first, but got better, talked about another dose 20mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | Dr. Slotta, Louis, Catalano, Stepp.  detailed on ginsberg, avg dose 20mg q12h.  mod to severe pain, preg cat b, no apap.  Catalano says that is important for high risk ob where stones are a problem because of blood thinning.  Louis and Stepp says they have been rxing.  We reinforced writing as 10mg 1-2 q12h so easier to titrate.  They agreed.  Slotta had not used.  She did not think appropriate in ob setting.  I asked what she used for post c, she said percocet.  Explained the above, she committed to writing |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | Dr. Slotta, Louis, Catalano, Stepp. detailed on ginsberg, avg dose 20mg q12h. mod to severe pain, preg cat b, no apap. Catalano says that is important for high risk ob where stones are an issue. aspirin even a bigger problem because of blood thinning. Louis and Stepp says they have been nixg. We reinforced writing as 10mg 1-2 q12h so easier to titrate. They agreed. Slotta had not used. She did not think appropriate in ob setting. I asked what she used for post c, she said percocet. Explained the above, she committed to writing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2001 | Dr. Slotta, Louis, Catalano, Stepp. detailed on ginsberg, avg dose 20mg q12h. mod to severe pain, preg cat b, no apap. Catalano says that is important for high risk ob where stones are an issue. aspirin even a bigger problem because of blood thinning. Louis and Stepp says they have been nixg. We reinforced writing as 10mg 1-2 q12h so easier to titrate. They agreed. Slotta had not used. She did not think appropriate in ob setting. I asked what she used for post c, she said percocet. Explained the above, she committed to writing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/13/2001 | using for more subacute pain, vicodin is post op and the patch for cancer pain.  Breast cancer pain pt is on 20mg q12h for chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/13/2001 | Wants to talk about JCAHO presentations- cdroms- Wasnt very aware of rel mech of oxy- thought like msc- didnt know to expect much higher q12%- build on this- dont think he really has ton of opi exper.  building his comf. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2001 | mentioned the media coverage but he said the only thing it may do is educate the patient from OxyContin.  Treating alot of failed back and neck surgical pain patients.  40mg q12h is highes t he has on Oxy now.  Need to find out what the next step is with this patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2001 | left a chiro pi in each doc's mailbox.  abramhoff schedules all appt on own. call at 7616921 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/14/2001 | asked doc how different the new OxyContin is between managing vico pts. v. oxy pts.  he did not have a real answer outside of less pharmacies calling to check vico rxs.  Told him that documentation requirements are the same.  He felt that vicodin offered a better quality of life, less side effects, lower abuse potential.  I asked if he thought oxycontin did not provide all that.  He said he also believed in oxycontin but he has to warn his pts about not talking about rxs. Yvette agreed that one is not easier to manage than the other.  Doc did mention that purdue has not sponsored him to speak also.  Given all the points he mentioned about vico, not sure if we would.  I did tell him that physicians I meet tell me he loves oxyc.  He said he does.  Running out of time, so did not ask what the heck he was trying to tell me.  Explained that conversion is one to one, vico  Next call- take each point on calls- lower abuse pot. (not in their pi, but show statement in ours.) side effects |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Ginsberg, 10mgq12h.  See obgyn notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2001 | at tumor brd, talked about use in higher doses, he says that he just put pt on 40 q12, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/13/2001 | Met Marcy, Nurse Manager. She immediately recognized oxycontin name. Right away she told me I need to see Rodriguez/Rose because they do gyn/onc.  I explained to her that oncology is how oxycontin has made its name, but we are introducing it for post surgical pain management. She suggested that I call doctor Sogar's sec to set something up.  He does a lot of surg's.  He is here at least on tues pm's.  Explained to her q12h dosing, no apap, good night's rest, preg cat b.  She thought it made sense, but need to talk to doc.  See staff notes also.  Met both vexler and alvarez.  said it was too busy to talk, but thought it was important to schedule lunch because they want staff educated on all issues.  Scheduled on April 12th, noon 25 people.  Vexler looks like a young rep!  Audie is OM.  She said the nurse midwives attend lunches and RN in lab also attends. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/14/2001 | Met both vexler and alvarez.  said it was too busy to talk, but thought it was important to schedule lunch because they want staff educated on all issues.  Scheduled on April 12th, noon 25 people.  Vexler looks like a young rep!  Audie is OM.  She said the nurse midwives attend lunches and RN in lab also attends. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2001 | Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | 3/14/01 Quick talk in hall- avoids at all costs sounds like-  see what he does with pt report of pain- ask them? refer them? use C3 C4? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Talking about adj. use to get synerg- still would like to see documentation- trials to show if sparing/ better in any way.-  Sticking with same protoc.  Confirms acute use as positive. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Rasi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin f |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/14/2001 | saw in hallway, talked about oxy and post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | she is leaving at the end of march, talked about the 160 pill, she uses it mainly for hospice pts, told me to get it stocked in the fairview osp pharmacy, follow up, just wrote for oxy 200mg, using 80s and 40s |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2001 | Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/14/2001 | saw in or lounge, briefly talked about oxy and use in post op setting, he say he has used before, but not much, talked about starting doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2001 | solicited ideas from doc for speaker topic suggestions.  He will get backto me with ideas |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/14/2001 | talked about dosing and how to use instead of ms.talked about se management and less invasiveness with oxy over morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2001 | left a chiro pi in each doc's mailbox.  abramhoff schedules all appt on own. call at 7616921 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2001 | Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/14/2001 | went over documentation kit because of oxy abuse lately. need to discuss addiction/ and other terminology. seems to this patients like oxy becuae they are hooked |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2001 | Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | Feedback on FI prog- said hydromorph per morph didnt go over that well- Europ. drs dont use.  @100 in attend.  Say dont autom switch over  pts from oxy- depends on history -control. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2001 | Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/14/2001 | Next Call: see if he has used as he agreed and discuss dosing reminder of dosing at the window, he said old habits die hard.  The CVS down the road confirmed convery using oxycontin but not Dr. lee yet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2001 | has Sand Run pharmacy rip up an OxyContin script but he rewrote it and had fix go to another pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Rasi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin f |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | Mickey schedules appts.  Said Webster wouldn't want to be bothered if there is nothing new.  Set appt. with Makki for 4/26 5pm |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | talked at lunch, he says that he is one of the biggest writers of oxy, and resident thelander, kiel says that he has seen more in last 6 weeks than ever, using it in post op cases and ca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/14/2001 | see anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/14/2001 | Last in a series of 4 in-services.  This one is on dosing conversions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2001 | Oxy/oxyfast- using more oxycontin lately- little less durag- see the diff- position w/stronger opis |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/14/2001 | has used a little of the samples of chiro in canton office. tried to push to order from barberton, need to keep reminding. brought up media with oxy, says he is being more selective with patients. find out more about this next |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/14/2001 | does trigger point injections, stellate blocks, nerve blocks. uses bupi and other blocks in surg/ dhrs hospitals. to use in office, would need to set up account. uses oxy on strict guidelines and documents . doesn't rx alot of opiods, only 8/mo. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/14/2001 | We are going toplan something at the 7am conference with the orthopaedic residents .  I am suppose to get a call. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | see ob |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/14/2001 | Met both vexler and alvarez.  said it was too busy to talk, but thought it was important to schedule lunch because they want staff educated on all issues.  Scheduled on April 12th, noon 25 people.  Vexler looks like a young rep!  Audie is OM.  She said the nurse midwives attend lunches and RN in lab also attends. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | confirmed the movement of the 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | Feedback on FI prog- said hydromorph per morph didnt go over that well- Europ. drs dont use.  @100 in attend.  Say dont autom switch over  pts from oxy- depends on history -control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/14/2001 | n |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/14/2001 | z |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/14/2001 | patient info with coupon and internet easels. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/14/2001 | Around the clock care and breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/14/2001 | CEU, uniphyl, chronic pain, pens, sticky pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/14/2001 | June 20 is open, but they do not need any speakers on pain management for this forum. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/14/2001 | Pens, samples of Senekot, likes Senekot pens, straight triangle black pens.  Under treatment of post-op pain.  Said they like Percocet for breakthru because of price.  I said why not Oxyir.  He called and the price of Oxyir is almost the same as generic Percocet.  They may start writing it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2001 | Met with Kitty.  She said best to schedule lunch to catch all docs.  Set one for April 23rd.  Julian came by.  Quick intro, but then fire alarm went off.  We upset and ran to call someone. Catch next time around. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2001 | see barry's notes |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/14/2001 | talked about the patient aggreement and patient selection tried to get him to open up more about the differences between a vic and a oxy patient getting more of his strong business but not the start with |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 3/14/2001 | he is letting the publicity effect him or so he sais.convenient excuse.feels oxy is too strong for his vic patients |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2001 | titr- Says as comf. w/oxy titr-ax morph and dilau.- but dont think she really does- shy not? highest-typical? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2001 | spoke to Ashra, she took number (again) to see if doc wants to talk to me. I asked if it would be alright to stop by her desk with info, she agreed.  He speaks a lot at national conventions and will be busy over the next few weeks attending them.  She did not remember Audrey |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | Feedback on FI prog- said hydromorph per morph didnt go over that well- Europ. drs dont use.  @100 in attend.  Say dont autom switch over  pts from oxy- depends on history -control. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/14/2001 | talked about how to use oxy focused on his vic patient.talked about how to dose and give same flexibility.a little hesitant to treat pain |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/14/2001 | Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2001 | Marcy said I should stop by with info and doc will decide if he wants to speak with me.  He does a lot of surgeries. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 3/14/2001 | talked a little about the publicity and he wanted to know how that will effect what he writes in the shorter term.talked about patient selection and the melzak data |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | on rotation with dr makii, he say that he has written more oxy in last 3 weeks than ever, says that it is approp for many post op cases |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/14/2001 | Met both vexler and alvarez.  said it was too busy to talk, but thought it was important to schedule lunch because they want staff educated on  all issues.  Scheduled on April 12th, noon. 25 people.  Vexler looks like a young rep!  Audie is OM.  She said the nurse midwives attend lunches and RN in lab also attends. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | 3/14/01 Clinical trials review- answered Fellow's question-about oxycondone- Says 1 trials says less SE than morph- but doesnt hold up clinically-in his view.  Will meet with me end of Apr. to review prog- ask @ R.Payne before that- Speaker APS and Asco. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | see metro ob notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/14/2001 | talked at lunch, talked about oxy and titration, he asked about how much to give for bt meds, talked about the titration principles and oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | lunch today, talked about how he will be taking over alot of dr brell pts, he says that he is comfortable with oxy, but does not write alot of higher doses, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | 3/14 thinks math can work for maj. but agrees long way to go for maj of drs. to know and be comf. with using.  Yes is place for oxycont- q12 does add Q o L- not going to APS- speaking that week(4/20)  f/u on what and where and better def of where oxy is best used. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/14/2001 | doc had no time.  gave him ginsberg and sunshine, told him 10mg 1-2 q12h and sunshine confirms it was as affective as perc, but better dosing.  he said come back on mon or wed am fri and thurs bad. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 3/14/2001 | he is getting used the se and it is not that big of an issue anymore.he has a tendency to underdose.talked about using 2-3 of the 10's q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/14/2001 | Has 1 more started- failed on msc- n/v see if do better on oxy!  come over at 20q12.  other 2 pts on pap-bing well- Fla prog. went well she said. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/14/2001 | Journal club today.  They were going to review Sunshine, but it got late so they postponed.  Had a great detail with Razi, Mangel, Schwandt, Catalano, and even heard an unidentified doc order oxycontin over the phone.  Mangel never thought of oxycontin for post surg pain.  He was using percocet.  I explained q12h dosing for mod to severe pain lasting more than a few days, preg 8, no acet.  10 mg 1-2 q12h.  They said they would write. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/14/2001 | Would not let me back to catch doc.  Said best to sched lunch, got one for 6/21, informed rob.   Ortho message-simple q12dosing, 1/2 before dcpca, 10mg 2-3 q12h.  no aspirin.  Ginsberg study, pt. satisfaction better than pca |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 3/15/2001 | navin - ce book for him, diversion issues,   ginsberg - short term dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2001 | in or lounge, talked about oxy post op for spine cases, says that is the only place that he really uses it, 20mg dose, 2 cases today |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | Post op- Sunshine- onset- addiction/abuse issues |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/15/2001 | dosing the 10mg tabs for older pts coming after hip replacement surgery.  SOme chroni back and leg pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/15/2001 | doesnt care about media stuff- not an issue- gives them what they need and thats all- sticking with strat that has worked- little less surg. here at CCF - hoping to pick it up soon |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | not backing up the LA for short term- defers to pam/lyn- they are not there yet- but are interested in what gettys exp is- closer to what they do |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/15/2001 | Sticking w/oxy- not concerned w/ current media- has seen others say they are avoiding- victoroff- ex-  He hasnt regularly started using longer for the middle age/pts- most still gettin 5 days- Lynette was very interested in his acute use- and how getty is doing with ut. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | talked about patient selection and how the agreement can help.he said that the publicity is more of a nuisance than anything.talked about how the documentation kit can be more powerful than a legal document |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2001 | in or lounge, talked about the percocet vs oxy study that he had been shown by percocet rep, it was vs 10 mg, he understood that higher doses are needed, 20 and 40 mg tid, will use in shoulder case |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2001 | abuse with OxyContin.  Talked more for Uniphyl, no new pts on theo. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2001 | has four patients on OxyContin, these are patients that were taking at least 6 vicodin a day.  Talked about the abuse and that getting alot of money for OxyContin on the street.  Chronic pain pts.  He goes back and forth that pts abuse everything yet we often undertreat pain??? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | Easel interent pap, assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2001 | resident, talked about how they are writng mainly oxy in the inhouses setting for all spinal cases, talked about the fact that they go home on percocet, need to get this business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | talked about jillians, and also sontich is big writer |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | start with/titr |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | TUmor boards. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | Patient info sheet with coupon, jar gripper, rebate, pens, sticky pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | Patient info sheet with coupon, jar gripper, rebate, pens, sticky pads. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/15/2001 | will not recommend senokot.  OxyContin has only 10mg and 20mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2001 | No senokot recommendations. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/15/2001 | Titr/ pt agreements- used 4-5 today- using for any abuseable products- diet pills also |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | Told can get appmt- says uses 20-30 as typical dose- f/u in apr- will have better chance at more time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2001 | Easel interent pap, assess, treat, document, gives samples of Senekot to patients.  APS green book and copy of contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | Has some issues about using- street value- not using anyway- use what instead- what cant be abused-yeah but says not the hot thing on street-  get more info- Q-do you have sign # of pts that you have concerns about?  Whats the treatm plan  w/opis- is there one? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2001 | Aids pt, he will titrate to 240mg q12h.  He will use a 160mg tab and 80mg tab. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2001 | quick call on oxy, he says that the duragesic rep is making hay with this abuse thing, talk specific pt and titration next |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2001 | talked about how to titrate oxy, she talked about a patientt that was on 40mg of oxy and complained still of pain, refocus on another pt and work titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2001 | talked about gaing green pt, he admitted him and put him in on morphine, then dc on msconitn 45mg tid, talked about why not oxy, he ssays it was an easy conversuion, he says that he will switch pt to 40mg q12 and  titrate if needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2001 | talked about medical info letter, he says that when pts come to hm on other meds from primary care doctor he will put on oxy, but when come from other oncologist, talk titration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2001 | talked to doctor about titration and oxy, he will only got to 40mg tid, talked to him about adding 20mg in the morning for assymetrical dosing, he is concered that this will drop at night, talked about when pts come home on 40mg tid, keep pushing him, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2001 | talked about inhouse vs outpatient pts, she says that she thinks they use more in ou cases, talked about how to titrate pts if needed, does npot follow many chronic pain pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2001 | talked to doctor about dr yap in warren, she is going to stop using lortab adn oxy together, work on her nxt week and titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2001 | Alot of the spine patients are not on alot of opioids, taking nuropatic agents, need to worth the with paralyzed pts.  Only saw two patients  and one was on 20mg q12h of OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2001 | He has been using alot of OxyR and short acting opioids like dilaudid.  QUick mention of OxyContin q12h dosing, he likes oxycodone for pain control, getting him to feel comfotable with long acting OxyContin.  12 hours duration with onset of action like short acting within 1 hour. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/15/2001 | Using for post op pain management, gentleman is up to 40mg q12h with CA that had part of his sacral iliac bone removed. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2001 | He is going to Toronto on Janssen for Duragesic.  He has not changed his prescribing habit.  Writing OxyContin 80mg q12h.  Three patients on 80mg tabs.  OxyContin is working well.  He knows he has some pts that may not be legitimate or questions their pain. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2001 | dose q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2001 | talked about oxy and his thoghts, he ssay that he has pt who just told him that he injects oxy and heroin, doctor says that it does not bother him, and it will not change they way he uses it, 10mg 1-2 q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2001 | chronic back and spine pain, has a patient up to 40mg q12h, larger man that has had two back surgeries from Dr Smith. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/15/2001 | doing alot of hip surgery. Hip fractures are where he is using OxyContin 20mg q12h with OxyIR for breakthrough. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/15/2001 | trauma case, he wrote OxyContin for a case, pt fractures his knee cap. 20mg q12h with OxyIR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/16/2001 | asses, treat, document, post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/16/2001 | post op- Sunsh- onset- didnt really realize is w/i 1hr by design= was pleased |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/16/2001 | doc would not see today.  this is more than one occassion, try to catch in mentor instead on wed.. booked lunch with Linda at Mednet for next wednesday 3/28 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/16/2001 | asses, treat, document. post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/16/2001 | doctor was not real high on oxy, took the whole call to address abuse issue. still says he would write oxy- follow up soon |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/16/2001 | has used only 1 more time- all f/u is good- see whats next and will he come in to lunch next wk? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/16/2001 | Get to next week- seems might have some concerns- may have had problem pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/16/2001 | asses, treat, document. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/2001 | mentioned about abuse but didn't seem too concerned. he said he still writes OxyContin. I asked him but as much as in the past and he looked at me like I know something so he responded maybe not and I asked why and he said he didn't know |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/16/2001 | 3/19 Just completed his end of life course- will do again and could do dinner again- wants more APS books for it.  Check into dr. cook to see if worth while to call on. in ambul. care. Wants to use cdroms- himself- get contact nurse educator- f/u- waiting on set up- with karen |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/16/2001 | he doesn't talk much just kept agreeing with OxyContin being the perfect pain med for all his chronic arthritics |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/16/2001 | 3/16 Talked about the media stuff- definitely no real concern with her pts- Think she stays w/oxy with most pts- not sure exactly when starting- switching- f/u on role w/ geriat. fellows |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/16/2001 | he now more than ever wants to send his pain patients out but is afraid that they will not get taken care of.talked about proper pain management with a fiocus on assessment and documentation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/16/2001 | he said keep me samples coming and he will be loyal to Uniphyl because he likes to try patients out on it first |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/16/2001 | hw was talking about the from for the hospice and how he is sometimes changing hesitant to use in the shorter term setting in his everyday patients |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/16/2001 | talked to doctor about post op use and last oxy pt, he said that he wrote it last week at lutheran for surgery pt, says used the 10 mg 1 to 2 tabs, asked if he would use next week in cases, he said yes |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/16/2001 | asked about a specific patient that he has on oxy.danced around the question |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | asses, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/16/2001 | Post op- Sunshine- onset- addiction/abuse issues |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/16/2001 | see jones notes. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/16/2001 | In-service #2 on pain assessment. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | asses, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/16/2001 | spoke thru window, just gave him conversionguide and reminded him for ost op and chronic use |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/16/2001 | trying to get him to use instead of perc |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/16/2001 | Next Call:  Bring in patient diaries see if he will implement them.  try to identify new patients or conversion patients to oxycontin.  See how he feels about partnering with a few pharmacies in the area so that their will be know question of his scripts and it will be good PR for him among the pharmacist .  Was all for partnering with pharmacies in the area with the pain agreements and bringing in everybody in on the approach to using opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/16/2001 | set up breakfast |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/16/2001 | q a |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/16/2001 | senekot |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/16/2001 | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/16/2001 | dosing /ttr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/16/2001 | dosing |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | OA paper and sc.hedule lunch for residents |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | Assess, treat, document |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | patient info sheet with coupon |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | saw Dr. Bruce Cross, Dr. Marquinez, Dr. Seider. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | patient info sheet with coupon. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/16/2001 | he gave good feedback from the abbott program.he feels he is using alot but he is very restrictive with his patients |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | asses, treat, document. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/16/2001 | quick hit through the window he needed samples and said he uses a lot of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/16/2001 | Has used 1-2 times he says- just gaining confid. on routine opi use |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/16/2001 | he sais that he is using oxy but it is not showing up.his combo use is all over the place and we talked aout making oxy as mild or as strong as he needs it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/16/2001 | in his office, he sasy oxy is fine and to talk to karen, karen asked about the media hype, she says that they hasn't never seen a problem and will never will write oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/16/2001 | he said he is getting a little more comfortable writing oxycontin and getting a better fell for the different strengths |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/16/2001 | post-op.  Easel interent pap, assess, treat, document. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/16/2001 | she said she don't write many pain meds. We talked about a lot of the pain she sees. Arthritics she sends to Dr. Diab. She handles some back pain and cancer pain |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/16/2001 | talked to doctor about ca pt that she is following that is on 20mg q12, asked her about the pain and she sasy that the oncologist usually decides when to titrate meds, asked her why she does not, be not comfortable with higher doses, talked to her about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/16/2001 | talked about oxy and what dose she uses, she uses the 10 and sometimes 20, asked her what she does when those doses no longer hold, she refers to pain clinic, told her thjat she could keep those pts in her practice with titration, follow up |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/16/2001 | he said he likes OxyContin because of the ability to titrate to different strengths. he mas most patients on 20s some on 10s abd some on 40s and 1 on the 80s |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/16/2001 | Dr. Jones will write.  Said she wanted to try, but couldn't remember the dose.  Kushnir said she wasnted to try, but wanted inservice on pain assessment.  Brenna said that she's down with dosing, and explained that 20 mg was avg dose.  So 10mg 1-2 q.12h.  She said that was all she needed to know.  Kushnir said his wife attended a talk by Dunegan.  He was surprised that docs get sued for undertreating pain.  We discussed that was because of fear of opiods. Brenna, his asst, said her freind was a seeker.  I gave them a doc kit and said that if someone returns after normal treatment still complaining, then a thorough work up is indicated and maybe a referral to a pain center.  They;ve done their job and pt will get help they need.  Doc said he writes perco post op for 7 days.  Explained that oxy would mean less pills floating around.  He really liked that and wrote down the dose!  Next call, show sunshine, perco + oxy, more convenient.  Find out where use perco most |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/16/2001 | Is ok on media issues- not singling out oxy- didnt go to our conf at AAOS , but rick confirms he is not falling off.  Doesnt know @ victoroff- if still issues- Krazy- does most always same Rx for all- 20q12- did have someone on higher- but rick said later- they wouldnt go past 40q12 |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/19/2001 | brief conversation, does have some concern with the abuse and diversion. The only way he will take a patient off of OxyContin is if they ask to be taken off of it.  Low back and musoculoskeletal pain are pts getting OxyContin.  Pts usually take vicodin at lease 4-6 tabs a day befor agoing to OxyContin 20mg q12h.  Said had a pt coming in this afternoon that was taking vicodin every 4 hours, going to switch to Oxy 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2001 | talked about how he is using oxy, he writes it post op and sends pt home and follows up 2 weeks later and will reevel pain then, talked about bt pain and what to dose |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | Most can come to Wedn.- Abuse issues- agree not issue for post op pts.- He is very supportive. Has not seen n/v like marcus said- if fact- better toler. Pregn- due this month- going out west for fellowsh in june. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | 3/12- has pt he wants to put on and didnt call- no problems.  Will come Wed night- nothing else going. on. Says just put on and didnt call- no problems.  Will come Wed night- nothing else going. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2001 | very busy, gave him opiod brocures and patient ed booklets |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | May be able to come on Wed.- in admin role for 3mths- says most drs. arent concerned w/media- agreed those that are arent much of opi users to start with.  Will do very little rxing now. - Who are next chiefs? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/19/2001 | Pain would come from severe muscle cramping and spasms.  When pt has mobility, concern about an opioid relaxing the muscles too much and throwing off the balance of the pts.  OxyContin will come for more advanced cases of MS.  Pts are taking alot of euriopathic agents first like elavil and neurontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | Most can come to Wedn.- Abuse issues- agree not issue for post op pts.- trying to get more acute use - did request and get oxy end of last week. |
| PPLPMDL0080000001 | Parma Hts. | OH | 441303030 | 3/19/2001 | talked about his involvement in the hosptial and the grand rounds.trying to get more than just the one speaker date |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2001 | bring him pain contracts i n on wed, says that he can not write it now, wants to know what the compa y is doing show him.... |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Uniphyl patient information, dosage stickers, and patient questions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | can come to Wedn.- Abuse issues- agree not issue for post op pts.- trying to get more acute use - did request and get oxy end of last week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | he was asking about the hype and wether or not it has effected the company bottom line, told him that is doesn't really about the fact that there is 40mg dose as well, talked about doing inservice on surgical floor |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | 3/19 Sticking to morph days oxy-  doesnt think signif diff- says has used enough to tell- even deborah said more n/v w/morph- says if they come in on oxy in control, they would keep them on - |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Uniphyl patient information, dosage stickers, and patient questions. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/19/2001 | abuse/ dosing- seems to use routinely- has a plan |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | 3/19/01 can come to Wedn.- Abuse issues- agree not issue for post op pts.- trying to get more acute use - did request and get oxy end of last week. |

| PPLPMDL0080000001 | Akron | OH | 44302 | 3/19/2001 | uniphyl sticky pads and pens. |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | 3/19 still on no oxy kick- SE- nausea - everyone gets- get to him again on thurs/fri- |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/19/2001 | talked about oxya dn the use there, moving all strengths, but not stocking 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2001 | talked about abuse, she said that she has to call all doctors when they write the rx, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | Most can come to Wedn.- Abuse issues- agree not issue for post op pts.- trying to get more acute use - did request and get oxy end of last week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44195 | 3/19/2001 | abuse/ dosing- seems to use routinely- has a plan |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2001 | pain clinic |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/19/2001 | no one around |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Dr., Patient, pharmacy, contract. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Hospice coloring books |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Start with Stay with. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Dr., Patient, pharmacy, contract. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/19/2001 | Oxy 10mg and 20mg.  Abuse is a concern. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2001 | Andy was not in again, , working on getting him to bring in the 160mg. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/19/2001 | Dr Wu in the 1st floor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2001 | new Oxy patients, which are taking 80mg tabs.?  chronic backpain are the patients getting 80mg some are being dosed q8h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Assessment, treatment, documentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2001 | did not find out where exactly oxy is being used, but di find out that he prefers to use as in the post acting, wok on where oxy is used and a specific patient, come in this week to set lunch |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 3/19/2001 | a- focuso on primary care patient common    a- discued difference form previous setting of or compared to primary care  said that if he has patients that are needing pain opioid control for more than a couple of days that he liked to use oxy discued some street issue he stated to her about it a patient is usig correctly that it is the best medicine for pain .  discused documenation and using a contract    asked hima bout a patient with vivc  said typically low back.  asked if they were candidate for oxy and used low back piece with oxie    c-asked for r   alos uni for long add ont therapy with atrovent    c-asked for rx    obj met yes |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | Uniphyl patient information, dosage stickers, and patient questions. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/19/2001 | He said he has been using OxyContin for some acute pain, acute back pain and mentioned compression fracture, not sure how dosed??  Titration, has a patient with musculoskeletal pain on 20mg q12h and starting to experience more pain, next step is 40mg q12h.  uniphyl, using more in the hospital, mentioned protocol and not sure where theo fits in.  Use is in COPD patients. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/19/2001 | concern about abuse of OxyContin, thinks all pts like opioids and do not want to get off of them.  One new pt on 20mg q12h for low back pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2001 | in clinic, talked about oxy and gave titration  guide, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2001 | guys say not affected by media, but making tons of jokes about patients . my guess is they are writing less. nesbit speaking soon, need to have her discuss this issue with the guys. went over titrating for totals |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2001 | guys say not affected by media, but making tons of jokes about patients . my guess is they are writing less. nesbit speaking soon, need to have her discuss this issue with the guys. went over titrating for totals |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2001 | guys say not affected by media, but making tons of jokes about patients . my guess is they are writing less. nesbit speaking soon, need to have her discuss this issue with the guys. went over titrating for totals |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2001 | talked about pt that was on 40mg q12, but was taking percocet around the clock, talked about titration and she is going to increase to 60mg q12h, follow up next week, work on acute post op |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2001 | guys say not affected by media, but making tons of jokes about patients . my guess is they are writing less. nesbit speaking soon, need to have her discuss this issue with the guys. went over titrating for totals |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2001 | guys say not affected by media, but making tons of jokes about patients . my guess is they are writing less. nesbit speaking soon, need to have her discuss this issue with the guys. went over titrating for totals |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/19/2001 | guys say not affected by media, but making tons of jokes about patients . my guess is they are writing less. nesbit speaking soon, need to have her discuss this issue with the guys. went over titrating for totals |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/19/2001 | she made comment that the abuse issue has passed over, had to dismiss a pt from treatment getting opioids from multiple doctors, did not say it was OxyContin.. She has used for some acute pain, 10-20mg q12h.  Low back and neck pain and arthritic pain are main conditions using for.  40mg is as high as she feels comfortable going to.  Hasput a couple of new pts on Oxy.  uniphyl, bronchitis season, likes use. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/19/2001 | chronic pain use, did not say a specific disease state but she said once pt gets to vicodin every 4 hrs is converting to 20mg q12h.  uniphyl, chronic bronchitic pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/19/2001 | short term pain, treating with an opioid for up to 10 days, that is the length of the opioid scrip.  10mg most cases and some 20mg q12h.  Compression fracture sor sever back sprains.  not alot of new pt starts on theo, maintaining a few pts on uniphyl for COPD> |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2001 | under dosing OxyContin, he is using 20mg q12h in place of 2 vicodin q4h for open shoulders.  Mentioned abuse and diversion. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/20/2001 | asked several questions about why pud are not using theoph anymore.cited drug interactions, levels and toxicities.admits to a certain subset that do well on theoph and likes the mechanisms of action.gave a couple of names for research.does not believe that theoph are diff and if someone has been on a med for a long time, is hes to change.interested in cost.not aware of the fact that lower levels equate to 80 percent of the effect |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2001 | post op- -S.Graham |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/20/2001 | talked to him about some interesting post ops.presented the patient agreement and gave him the cd to print copies of his own.he said that he is not displaying anything |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract.  They have thier own contract, they like the idea of faxing it to the pharmacist, they need to incorporate this into thier contract.  They recently had a breakfast with a pain specialist from Canton.  They are using this only for chronic pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract.  They have thier own contract, they like the idea of faxing it to the pharmacist, they need to incorporate this into thier contract.  They recently had a breakfast with a pain specialist from Canton.  They are using this only for chronic pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract.  They have thier own contract, they like the idea of faxing it to the pharmacist, they need to incorporate this into thier contract.  They recently had a breakfast with a pain specialist from Canton.  They are using this only for chronic pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract.  They have thier own contract, they like the idea of faxing it to the pharmacist, they need to incorporate this into thier contract.  They recently had a breakfast with a pain specialist from Canton.  They are using this only for chronic pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract.  They have thier own contract, they like the idea of faxing it to the pharmacist, they need to incorporate this into thier contract.  They recently had a breakfast with a pain specialist from Canton.  They are using this only for chronic pain. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/20/2001 | even though we talked about patient agreement and cd he was unsure of what it was.need to make a copy of whole thing for him to see and use.talked about adding on uni for his copd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2001 | talked to outside of surgery lounge, he says that he has not written oxy, he says it not sold on oxy, gave conversion chart, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/20/2001 | wANTS PATIENT EDUCATION "hOW YOU CAN....."  Dispelling myths about Opiods" |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2001 | talked oxy, asked him if he used oxy lately, says that he wrote for 20mg oxy for pt after reconstructive surgery, pt on meds for weeks to months, follow up in asgril |
| PPLPMDL0080000001 | Cleveland | OH | 44128 | 3/20/2001 | the abuse stuff is starting to go away but you can tell the effects are there.janseen hitting him hard with not true stuff.spending money like crazy.no evidence of liscense being taken away. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract.  They are using this only for chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/20/2001 | posters for Uniphyl, copd |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2001 | asked him about the nickels talk that he went to this weekend, he said that nickels said to decrease the use of oxy if you can, musca says that he is going to keep current pts on it but not add new pts, find out what his option will be without oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/20/2001 | filled in display in front and talked about the patient agreeemeet with new pharmacist phil |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/20/2001 | made a dte with joy and saw that hte post op order forms were all wrong and meeting with colleen and beth to correct them |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2001 | talked abuse and who is using |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2001 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2001 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106;2057 | 3/20/2001 | Steve says most are post op cases- 10-20s only - some rx come in for higher-  Typic no BT.  Wants CE |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2001 | ER Department and the outpatient clinic. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/20/2001 | wANTS PATIENT EDUCATION "hOW YOU CAN....."  Dispelling myths about Opiods" |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/20/2001 | wANTS PATIENT EDUCATION "hOW YOU CAN....."  Dispelling myths about Opiods" |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/20/2001 | Andy is filling all OxyContin scripts and recommending senokot-s for the constipation. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/20/2001 | Dr., Patient, pharmacy, contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/20/2001 | 3/20 Speaking for pharmacy group in columb. 4/29.  Is talking to others in Ohio Soc. of Addic. Med for the consensus stmt can be done for press.  A Chris Adelman?  is active w/group- local guy- rosary hall-  CK out web site for DAWN data- 250 ERs show opi visits havnt gone up signif. vs a 800% incre in opi fixng - go to NIH.gov-NIDA-DAWN.  Says no issue w/oxy use under 2 wks- only if pain for awz pt is expected to be interm right off the bat.  No additional concern-  F/U on his understanding of 1/2 life- may think longer.  Fall prog- will get letter to us- poss speaker or just grant- 10/4 & 5. Going to naples for 10day vacat- inlaw condo! |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/20/2001 | talked about some of his experiences with patients on oxy getting more of the start with and his vic business.talked about char and how she did not want to take the meds but after she did she was very well treated. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2001 | post op- doing research for another 10 days- then surg- dont know who with- did tell dr brems using better- he was first to get him going. get him going again- Going to 1 yr sports fellowsh - hopes to come back to Cleve area-fam in Cincin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2001 | total hips and knees are the main procedures, 1-2 10mg tabs with oxyir for breakthrough. he did mentioned acl repair patients, he will send home with 10 day supply of 10mg OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 3/20/2001 | 3/20/01 first vr- doing plastics rotat- not much use- 3 day if that opis. says makes total sense vs typ pcts- says will try when he can- f/u in April- on next rotat. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2001 | talked to doctor mainly about uni, copd and samples. oxy not big here, file card, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | he asked about how the people are abusing on the street, asked him if he has seen it and he has not, talked about proper pt selection ad how to initiate oxy therapy. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/20/2001 | Wants phamlets at the cancer care center for patient education, myths and that type. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2001 | need to find out what patients are taking the 40mg tabs. He is using ultram and vicodin respectively as his first medications to treat pain. The majority of his patients are neck and spine patients either waiting for surgery or where surgey has not helped. If patients are not being controlled on 4-6 vicodin a day then he will switch to OxyContin. I have not been able to find out specifically who some of these patients are and besides convenience of being able to call vicodin in, does he have a problem for these patients?? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2001 | talked about the trauma conference in april, told him i could not do it, talked about oxy and what he thought about use in gs, he said that he is seeing more use in gs cases, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2001 | screening patients more closely, he was upset with all opioids and patients abusing them. More trouble coming from his S. Arlington office. Arthritic pain and chronic back pain where he knows the patients are legitimate and are getting their MRI's and will follow up. Patients that come in and ask for OxyContin, he will not fill it for them. He will not fill the script before 30days, not even a pain pill only . Using for chronic pain only . |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2001 | first thing she did is ask if we were coming out with a 15mg dose for breakthrough pain, pts like taking pills more than a liquid. She takes the patients interview, pain scale from 0-10 and function along with the amount of breakthrough pain as when to titrate the patient to the next dose. Her goal of getting the patient to a 3 or 4 on the pain scale as the optimum goal for pain relief. A few patients taking the 160mg tab q12h. She did say that she doses some patients q8h for convience. If patient has a 40mg script and needs titrated she will go to q8h to see how the pain relief is. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2001 | inservices on rehab floor and about q8h patients that are on oxycontin. He does not have any patients on 80mg tabs now. Discussed rehab patients , most are on 20-30mg q12h, more subacute pain than chronic pain. This time he said titrates up to 40mg q12h and then will switch to either Duragesic, MS Contin, he said if pt says not controlling the pain at that point, he goes on how the patient evaluates the pain. His evaluation is function, but he also used visual analoge scales. His next step would be 40mg q8h. Not sure if titrating a patient above 40mg q12h, whether the patient has more pain or whether the medication is not working. Wants to do post op pain control, one with OxyContin, a control group and using vioxx for pain control. 3/20 Found out he is leaving the Massillon rehab practice, I asked him why he thinks another opioid would work better than OxyContin 40mg q12h for the patient? He just said he listens to the patient and that is usually the fibes if they say it is not working then he will switch to another opioid. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/20/2001 | talked about his neck pain patient and how he is on the 80mg tablet.asked what he need and he said that he would be hesitant to titrate.has some concerns about detox and titrating backwards.need to get him info about pain being what the patient says it is and believing hte patient took him in hte patient agreement. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | talked to doctor about what the company is doing for the abuse issue, talked about the script pads that we are coming up with, asked him if he ahs used much oxy, he says that he has only ca pts on the meds, talked about how to titrate that pt |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | has alot of questions on oxy, asked if he has used it, he says he has not, asked if he has any pts on short acting meds, he said that he did, asked about what he will do when they begin taking meds around the clock, he says go to oxy, talked about conversion and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | todd's cousin, talked about oxy and the abuse issue, also talked about how to initiate tx and titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | talked about oxy and using oxy IR for bt pain, talked about pt who is on 40mg but no bt med, ca pt, talked about how to dose and titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 3/20/2001 | mentioned the degenerative disc patient, said did titrate to 80mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/20/2001 | asked him about a 40mg pt, he says that he goes to the 40 dose when the sa are getting too much, asked what he does next, he says pain mgt will take over at southpoint, talked about keeping pt and titrating, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2001 | now is not writing many lortab, is using the dose of oxy to 80 to 120mg per day, follow up next week with titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2001 | 3/20 Not going to AAN. still says Jackie Golden will have details on the geriat. pain protocol- meeting on it next thurs. She is at conf. in Cincin. on occup. med.-- Says would titr as necess.- usual 20-40q12/very little BT. Asked Q what he would do w/pt taking 10 SAs/day- would go to pca-push up susp- but yet uses 30-40q12 ht as scissor- Says 30-40q12 ht a scissor dose. SAID WILL TALK TO MARGE? AND HEAD SPINE NURSE? ABOUT POSS. JCAHO/OXY INSERV-SUPPORT. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2001 | mentioned that the patient that robbed the pharmacy in Green was once a patient for their pain clinic. Using mainly 10mg and 20mg tabs q12h with vicoprofen for breakthrough. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/20/2001 | Patty Smith is the pharmacist that thinks that 160mg q12h is the max dose for OxyContin and will not fill a script for q8h dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2001 | 3/20/01 T/W spine ctr. Says uses but backing off some due to media-wait till cool down- Q- whats alternative? Abusers a concern? Says goes to 20mgq12 right away. Seldom says needs more. Toleration good- f/u on how starts- vs others- how longmanage |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/20/2001 | she said the pharmacist at Walgreens said the max dose is 160mg q12h, which she is misinformed. She is using q8h dosing on some patients. Mentioned a hemophiliac on 40mg q12h. OxyContin pts are on an opioid for at least 4 weeks, if shorter may stay on short acting.  Oxyir for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | talked about oxy and abuse, they says that the use of oxy has increased lately, talked about diversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | discussed beacon article, said that media is crazy to blame drug. says rx's are down. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/21/2001 | would be willing to use chiro if clinic brings it in. definitely get feeling he isn't going to move mountains to help |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2001 | 3/21/01 VM tag w/rider. Called reders office from Biscups- will try to get him before next week. Bisc is going to Asia for 2 wks- seminar/and surgeries in Korea- instrrm. co. sponsored. Thinks media is rediculous- has has to addr. with 1 or 2 pts- put them on it and not to worry- if any problems, he will help them with it. Offered to be a spokesperson if necess. If prod gets in trouble-any way he can. Call John early next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | talked in hallway, told her that the op pharmacy will be stocking the 160mg strength, asked her about pt that was on high dose mscontin that lori in pharmacy told me about, she said that pt had no insurance and could not afford oxy, talked about pt assist, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | interested in chiro, expressed it to stan. unfortuately probably helped naropin!!1 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | Writing 20mg q8h for breast augmentations, face lifts or skin flaps. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/21/2001 | quick oxy hit at window, sec. said his wife passed away about a month ago...didn't push for time |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | 3/21- says is cost- told majority  have better tolerat w/oxy over morph- and less q8- cost of that? Other VAs choosing to put on- under same constraints.  Will use for failures- Q-what % of fail due to n/v or efficac. Q- % of pts with n/v history- chemo induced- sensitivity? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/21/2001 | he has slowed down using Oxy post op, using on on what he refered to as vascular patients in the foot and ankle area which are severe pain pts.  He is afraid of seeing himself in the paper for writing OxyContin scripts. He thinks it is the best product for pain control.  He is upset just using it again with Oxyir for breakthrough on his more invasive cases. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | He said going to be more selective, if show an addictive behavior in the past he will not give them OxyContin.  Going to use more on acl knee repair and more invasive cases, rotator cuff repair. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/21/2001 | show melzak  talked about the publicity and how it hurts pain management.showed melzak and how patients with a problem usually have a frug past |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | copd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | 3/21 May be taking over for Levitan for monthly prog- working on topic and -levitan gve my note to him- seems very possit. on painmgmt talk and levy- says all good on oxy-f/u on both and dura use. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/21/2001 | talked about the right patients.and how as little as four tablets means around the clock |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | talked about oxy and his use, he says that he has had several pharmacies tell him that they would not fill them and that he should change to another med, he said that he is fine with using oxy, and that he will still use, but if another pharmacy cqalls he will change med. follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2001 | Will do the second in-service on pain assessment.  Showed the Pamela Bennett video.  Showed the video.  The nurses said that OxyContin worked very well for the residents they have put on it. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2001 | Will do the second in-service on pain assessment.  Showed the Pamela Bennett Video. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | dealing alot with spine problems and chronic pain. The abuse issue with OxyContin has turned him off, but when sitting ther had a 22 yr old and a call from a pharmacy that she was abusing vicodin.  He is discouraged about opioids.  OxyContin does not have APAP and will not slow down the fusion time of the spine. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/21/2001 | tumor bds.saw warren and teston. |
| PPLPMDL0080000001 | Middleburg  Hts | OH | 44130 | 3/21/2001 | losing some business to hospice but he is seeing more business from the hospital and med bldg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | titr/oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | discussed beacon article, said that media is crazy to blame drug. says rx's are down. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/21/2001 | x |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/21/2001 | Dr, Patient, Pharmacist triangle contract. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | ORS lunch. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/21/2001 | OxyContin and pharmacies getting robbed are a concern with keeping alot in stock. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | 3/21 says on the floor T6- use all the time oxycontin.- with gerson now |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/21/2001 | talked to him about hte publicity issues and if it is changing what he does in the post op setting |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | doctor says med if way to expensive, he says that 50% of pts have no coverage whatsoever and the only advantage is that pt can sleep thru the night, needs to be sold more on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2001 | 3/21- seems nice- is user- and wants some resource support will talk more next week |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/21/2001 | may be a candidate for fee uni core and switch him.not much for pain meds though he does use vic wuite a bit.sees oxy for strong chronic and uses vic for his shorter acting |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | talked about oxy and the abuse issue, he says that he has had several pts come in and asked to be taken off oxy, asked him what he did, said he told them that they are not in danger and that they should stay on med, still 2 of them he switched to duragesic, and one to mscontin. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/21/2001 | discussed beacon article, said that media is crazy to blame drug. says rx's are down. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | talked about oxy, he and dr pilini have a problem with the cost, he is not sold on oxy, talked about the advantages of using oxy, but then he brought up abuse, talked about using in fracture pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | discussed beacon article, said that media is crazy to blame drug. says rx's are down. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/21/2001 | she is really competent in her techniques in treating ca's.leaving oxy when she has to titrate.need to show her the pi and average dosing and correlate it too when she used to use morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | 3/21- still says personally avoids at all costs - Lynette- says not for all- but agreed could work out for some. Her and pam see how could be better for some But reluctant to think for the majority. think SA. Talk @ out of state people- hard to F/U- Pam thinks will require more phone adjustments- Says lamimenectomy dissect- WRITES FOR 50 AND 50 REFILL! WHY NOT OXY? F/U WITH GETTY RESULTS. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/21/2001 | talked to doctor about highest dose of oxy, he says that he has pt on 240mg daily of oxy, asked him how he got there, he says that he titrated to that point, asked him what he will do if need more meds, he said he will titrate to 320 daily, follow up |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 3/21/2001 | try to set up a late lunch.he does not feel oxy and vic have same potency.show how to use instead of vic titration and how to use instead of vic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/21/2001 | talked about oxy abs how to dose post op, he asked about after a pca, talked about the need to titrate |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/21/2001 | followed up with inservice.talked about proper pain management techniquesand titration.when to titrate and how to use breakthru |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/21/2001 | talked about pt that is on 40mg q12 of oxy, he says that the pt is doing fine, asked him what he would do if pt needed more med to pain, he says he would add short acting, told him about assymetrical dosing, he says he will do so |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | open shoulder reductions getting OxyContin as basal dose and vicodin as boulus dose, 20mg q12h. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/21/2001 | using the 20mg and 40mg tab q12h for vascular problems of the ankle and also for ankle osteotomy cases. After 7-10 day with vicodin for breakthrough will give patient vicodin if needs further for pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | 3/21- defering most all pain to lisa- nothing new he says - 1 dose is escalating- 120q12- maybe 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/21/2001 | talked about post op use and the use in spine cases, 40q12 is the dose they use most |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/21/2001 | said used the 10mg tab for compression fractures, post op20mg q12 is not enough, mentioned using oxy ir for breaktrough to see how this works. he has a knee replacement next monday and going to try with breakthrough medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2001 | 3/21-Still 40mg common- says would titr if not enough- vs. SAs Marcus- 4/4- seems reasonab. but he thinks 4pills too low- but what would be?- think typically waits for pt to say not enough SA. Pt today going to 40q12- new pt- start. said pain just beginning.- was PAP pt just got first dose. Cheryl working with 1-2 pts that are messing around- poly dr./poly pharm- one male neck cancer and ortho-shoulder complications- should be in pain-gave opi CDrom- pt agree. will consider- says alot of their use is pre-op workup- need less after they say- 1-2days. HE MAY GET ME TO HELP W/JC FOR RES- 3 OF THEM- OXYFAST- says hasnt used because havent gotten approp. pt. - make sure no liq oxy- intersol. Cheryl working on pt ed binder initiative.- all tumor types are doing at ICC. Get her the Blue book. - also social worker Nancy Tamboro- got some oxy for pt- f/u . Christine -stepni. is on comm |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 3/21/2001 | COncern of the media, using onacl's of the knee, more severe pain cases, 1-2 10mg tabs q12. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/22/2001 | need to find what kind of patients are on vic and darv.a start with campaign may be best he is starting to be a little hesitant with what he wrties in the chronic setting.ca is ok.splitting his strongs between oxy and duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | talked about oxy and use in post op cases, he says that they only use oxy in ca pts and severe surgeries, talked about oxy vs. vico |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/22/2001 | he is taking this department to a new level.inservices go through teresa.trying to devote entire floor to onc.new nurse jean davis is helping but heads with cathy and getting more resulls from cowan |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2001 | 3/22- Giving pcs cards to 1-2 pts- financial-follow up with PAP?- Says he has 30-40- on opis?  -Quest says .5/2.5 - goes to Manor care nursing home - how many can he attrib. to his private practice?/ f/u oon when initiating oxy? Speaker in Fall?- Date for med prog. Pts using cards for oxy far for breakthrough. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/22/2001 | Has one patient on 160mg dose Need to keep reminding him of oxy-fast for breakthrough. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/22/2001 | dropped off a documenatation kit and talked about patient selection |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | talked about oxy, he is having a baby, wife is 6 months pregnant, he says that oxy seems to work well in cases, he says the attendings do not like it much, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/22/2001 | First in a series of 4 in-services on pain management. This is on Basic Pain Management- Dispelling the Myths. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | talked to doctor about copd and usinf uni, he does write some, talked about nightime dosing, also told him about oxy and pts sleeping thru the night |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | at lunch, talked about oxy and use in his cases, he says that he has been using alot of oxy with dr treat and trillis, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | talked about his post op use of oxy, says that he has used it mor in severe cases like abdominal surgeries, will use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/22/2001 | Next call: find out from mary if the faces scale has improved thier ability to manage patients pain. Mary feels the faces scale is helpful for communicating pain needs and was very thankful for the pocket guide.  Next call: set up pain inservice with the Sue the charge nurse |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/22/2001 | he is taking this department to a new level.inservices go through teresa.trying to devote entire floor to onc.new nurse jean davis is helping but heads with cathy and getting more resulls from cowan |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/22/2001 | senokot.just now getting a regular rph |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | talked about fairview er with jim |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/22/2001 | Says using somewhat less oxy rec- cant give names - Talk to Andy next time- |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/22/2001 | start with |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/22/2001 | Dr., Patient, pharmacy, contract. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/22/2001 | Dr., Patient, pharmacy, contract. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/22/2001 | Dr., Patient, pharmacy, contract. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2001 | talked about oxy adn use in low back, he has pt that is on kadian and asked how to convert, asked him why kadian, and he says bc the pt came in on it, talked how to convert |
| PPLPMDL0080000001 | Akron | OH | 44309 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window. Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain. It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment. Your patients will thank you and they will not call back for refills. Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2001 | talked about pt who was on oxy, but the pharmacist said they he could not get anymore, they switched him to kadian, asked her to switch him back, said ok, follow up |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/22/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | nice guy talked about oxy and what he is doing with it, had pt that he just dc on oxy and sent home, was using percocet, but now likes oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2001 | 3/22 Caught on Thurs- says get w/chief res Dr. Good?- was at duneg podiat mtg- said he listened and noticed her mention of oxy- get his strategies-first before res- |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/22/2001 | show safety in the elderly and add on to oa    talked about adding on oxy and uni and how low doses mean better qol and safety |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | talked about oxy and oxy ir for post op use, talked about how to use oxy ir, when to titrate the 12 hour dose |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/22/2001 | Next call: reinforce 1-1 potency with percocet and equal analgesic dosing makes opioids all relative.  the delivery of oxycontin is and improvement over IR formulations. She said she was a chemist and she likes the idea of when putting something in you get exady that she was thinking the SA agents were a more exact sience.  Acrocontin delivery system indetall she will like.  She used oxycontin for the 1st time and had a couple people get looped on it so she has the impression that if they get nocked out by a narcotic then with oxycontin she has to manage the side effect for 12 hours instead of 4-6.  She did agree that the patients probably just had to much opioid and that sometimes people react differntly and Percocet would have looped them also.  Continue to reinfoce that equal potency with percocet and vicodin d sound be what she would advise her patient? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/22/2001 | Met with Dr. Castenada.  We discussed a pt. at Mt. St. Joseph, Darlene, the MDS coordinator who has severe arthritis and is only on Arthrotec.  I asked Dr. Castenada to put her on Oxycontin.  Asked her to write 10-20mg q12h.  She seemed like she was going to do this.  Will also let darlene know I spoke with her. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2001 | weird guy, says that he thinks oxy is too abused and that he might as well use vicodin, talked about vico vs oxy and the advantages of oxy, talked about q12 dosing and oxy benefit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/2001 | he is doing alot of hand surgeries, and he feels that the pts do not need that much med, talked about how if pt is taking sa around the clock for more than a few days, that pt is an oxy pt, asked him about next case, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/2001 | talked about his use of oxy, he is only using oxy in his chronic pain pts, he only has 3 pts that fit that bill, he says post op he feels his pts only need a few vico and oxy is too strong, showed him it is the same, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2001 | WANTED TO CHAT ABOUT ABUSE. TIPTON HAS ROUGH ATTITUDE ABOUT OXY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/2001 | quik hit in the hall . he said he uses Oxycontin but couldn't believe all the bad press lately. he seemed to be more at ease after talking to hi m |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | 3/23 BT strat- pain patterns- brought up JCO artic again- said the interest. part was what wasnt said- the lack oif implimentation- change in protocol |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/23/2001 | he said he remembered my message from the last visit to go more to Oxycontin instead of Duragesic and he claims he has somewhat |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2001 | Says going well on oxyc- comment @ media- but joking- most all multilevel back surg- will take awhile to get to acute use |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/23/2001 | talked about the metzak data and how many patients oxy has helped talked aobut using hte patient agreeement |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/2001 | sampled uni, he says that all of the bac press with oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | Has only seen 1-2 go thru on oxy this week- thinks they were morph SE failures.  Going to StL for resid prog |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/2001 | he said he uses Oxycontin when the patient is at a point where they are taking a pain med  it around the clock so at least 4 in a day. But if they are only taking 3 or less short actings he will not use Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | titr- vs morph- cost effect.-n/v- still feel more of a failure use |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/23/2001 | he said his paients are doing well with OxyContin and he wrote a script this morning for a low back |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/23/2001 | HASN'T WRITTEN, FORGOT. WENT OVER LONG ACTING BENEFITS |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/23/2001 | he was concerned about the publicity but aware of the undertreatment of pain and jcaho.feels like he is cought in the middle and not sure of what to do |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/23/2001 | talked about adding on oxy and uni.asked alot of questions about the publicity.he still seems afraid to use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/2001 | doctor is the most responsive to oxy, he says that oxy is effective, but that it is easier to use vico in post op cases, says that he will use if he remembers, need to see before his cases |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/23/2001 | quick hit he didn't come in for lunch, he said he would consider Oxycontin instead of Vicodin for his next patient |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/23/2001 | quick hit in the hall, talked about OxyContin but was in a hurry and was not interested. he may need to be dropped from core list |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/23/2001 | oxy vs tylox in patient |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | titr- vs morph-  cost effect.-n/v- still feel more of a failure use |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/2001 | he said he's used some OxyContin but is a little more skepticle now that they have some abuse reported. He seemed a lot more at ease afterward and said he would try using it again |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | Post op- Sunshine- onset- addiction/abuse issues |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/23/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/2001 | illeen, talked about programs |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/23/2001 | |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/23/2001 | George main Rx a little from winer and napier |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/23/2001 | worked onc and rehab.can set up inservices with both floors without going thru teresa |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/23/2001 | business is down a little |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/2001 | talked about the postive press lately |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | titr- vs morph-  cost effect.-n/v- still feel more of a failure use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/23/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2001 | WANTED TO CHAT ABOUT ABUSE. TIPTON HAS ROUGH ATTITUDE ABOUT OXY |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2001 | X |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/23/2001 | contract, patient, dr. pharmacist triangle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication? |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/23/2001 | contract, dr. patient, pharmacist. |
| | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for many of your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier |
| PPLPMDL0080000001 | | | | | current medication? |
| | Garfield Heights | OH | 44125 | 3/23/2001 | he is very nice talked about using oxy because patients do better on it.he is afraid to be aggressive right now because of all the press.started a patient on the 10mg today.she is a lamenectomy patient. talked about hte dose being low and talked about giving 1-2 or 2-3.needs help with dosing |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/23/2001 | NOT DOING MANY CASES, LOOKS LIKE COULD BE GETINGREADY TO REITE. STILL USING ALOT OF DARV. |
| | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for many of your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier |
| PPLPMDL0080000001 | | | | | current medication? |
| | Lakewood | OH | 44107 | 3/23/2001 | he said he knows Oxycontin works and a little bad press is not going to scare him He is tooo old for that |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 3/23/2001 | hospice and cancer patients, he said just starting and not alot of noncancer pain pts, thinking for chronic not acute pain. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/23/2001 | HAS USED A LITTLE BIT, NEEDS REMINDING. SAYS HABIT IS HARD TO CHANGE.  HAS USED ALOT MORE IN PATIENT FOR SECTIONS. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/23/2001 | lunch, doctor says that st one point he was using oxy, back when audrey called on him, but he says that pts were running out of meds and calling him and he would have to have them come in and get new rx, asked him the alternative, he says vicoden, talked about writint for 4 weeks and follow up in 3, he said he would rx |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/23/2001 | he said he uses OxyContin for his totals but doesn't like what he hears about all the abuse. But after our talk he was more at ease and said he will continue to use Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/23/2001 | WANTED TO CHAT ABOUT ABUSE. TIPTON HAS ROUGH ATTITUDE ABOUT OXY |
| | Cuyahoga Falls | OH | 44223 | 3/23/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses.  They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for many of your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to sever requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier |
| PPLPMDL0080000001 | | | | | current medication? |
| | Lakewood | OH | 44107 | 3/23/2001 | he said he knows Oxycontin works and a little bad press is not going to scare him He is tooo old for that |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/23/2001 | talked about an oxy pt, she has severe low back pain and he has her on 10mg q12, asked him what he will do if it no longer holds, he says he did not know, explained to him 3 to 2, follow up with this pt |
| | Norton | OH | 44203 | 3/23/2001 | Chronic pain patients, like arthritic pain, some fibromyalgia , musculoskeletal and some compression fractures are getting OxyContin.  Starts pain patients with NSAIDS and then vicodin wht is q4-6h 1 tab, prn.  She said is more conscence of who is getting OxyContin with the increased media, but believes Oxy works the best for pain controll in chroni cpain patients.  The older pts getting OxyContin for compression fractures, pts do not get the |
| PPLPMDL0080000001 | | | | | confusion and immediate release that they do not like.  With the abuse she said not new pts will go on OxyContin and her fibromyalgia pt, she is trying to wean off of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/23/2001 | talked to doctor in hallway, he said that he keeps having pts ask him about oxy, asked him what he tells them, he tells them not to worry, asked him about titration and he said that he is, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/23/2001 | next call: metzac and progress on pain management agreement.  Has not implemented agreements yet waiting group aproval.  Need to get him to titrate more but the main limiting factor is his fear of not having a pain management specialist approving his recommendation.  Next call:  Get him to titrate based on the fact of improving function and documenting the improvement |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/23/2001 | talked about oxy and the pt that the pharmacist told he would not be able to get oxy anymore, doctor switched him to kadian bc of this, talked to doctor about switching back to oxy and titrating, work on this. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/23/2001 | 3/23 His colleage going to The Prudue fellowship is coming to visit progr. next W/F- dose titr vs. hydro/morph- def sees titr to effect with agent that is working- oxycontin -less risk of SE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | Has 2 still on 30 and 40q12- very occasional use- not really typical use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/23/2001 | Has 2 still on 30 and 40q12- very occasional use- not really typical use |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/23/2001 | adding on theo after beta-2 and steroids, using both 400mg and 600mg uniphyl. |
| | Norton | OH | 44203 | 3/23/2001 | Chronic pain pts, if pts are taking more than 8 vicodin or more then addarol a day he will convert to either 20mg q12h or 40mg q12h.  Low back or musculoskeletal  pain, has the attitude of what the patients say is working he will try them on first. |
| PPLPMDL0080000001 | | | | | |
| | North Olmsted | OH | 44070 | 3/26/2001 | he said he was glad I came in to go over Oxycontin in more detail than Jason. He said he has used it on occasion for post ops but now it really makes sense less pills , 12 hour control so pts. can sleep, and no peaks and valleys. Also addressed the abuse issue |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44314 | 3/26/2001 | Using MS Contin more than OxyContin, concern about the abuse and diversion that is going on. he said will only use OxyContin for cancer pain pts. |
| | Cleveland | OH | 44109 | 3/26/2001 | talked about where he is using oxy, he says that the most frequent pain he sees is dental pain and abdominal pain, he says that they send pts out on only 3 days worth of oxy, he says that he thinks oxy is very approp in more painful situation, talked fractures and trauma |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| | Tallmadge | OH | 44278 | 3/26/2001 | need to get him to talk more.hard to get him to open up about what he does and how he treats pain.feels oxy is a strong med.talked the different tablet strenghts and making it as mild as needed but with a better delivery and better compliance |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | talked about ortho floor and use of oxy, he says that they have increased their use of oxy in the last month if anything, talked about sending pts home with 2 weeks of tx |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| | Tallmadge | OH | 44278 | 3/26/2001 | office remodeling almost done.he is not starting with oxy and still using vic.talked about the short term benefits of oxy and how it is just like using vic but lasts longer.better compliance means quicker healing and patients feeling better.saving oxy for more chronic hard to treat |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | talked about use in cases requiring only a week of tx, he usually uses percocet, but says that oxy makes sense and that he will cont to use it for acute pain. follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/26/2001 | he is not comfortable treating pain nad will do anything he can not to give an opioid.does not mind using nsaids |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/26/2001 | start with/ equilan-exper. w/opis in general |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| | Cleveland | OH | 44109 | 3/26/2001 | on lifeflight rotation, he says that they are using alot of oxy in the ed, he says that the abuse issue is aproblem in their hospital, but that he feels that all opiods can be abused, asked him to use in next trauma, he said ok |
| | Akron | OH | 44333 | 3/26/2001 | he said that not using as much as first line medication, patients are asking not to be put on it when he tells them going  to take OxyContin. Just had a 60yr old man that had dirty urine and not taking OxyContin, apin went from 8 to a 3 but he said this patient was not taking the medication. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2001 | 3/26- had pt declined from pap- patrick mcoy?- followed up to see if what is the issue-Got approv for standing orders?  for UH HNS per n.tinsley who sat in on meeting- discussed w/chief-Dan Viner?  f/u all details |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | doctor is still on board with oxy, is only using it in the obvious pain, like fractures and traumas, fine with that now, other pain he feels they do not need oxy, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/26/2001 | working on getting back to oxy- wouldnt discuss specif pts he had trouble with- says it nausea- how many pts? tell about others success- see if resid. can still use under from |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | He is using for hernia cases not controlled on vicodin and for some cancer or tumor removals patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/26/2001 | still will not write oxy, he says that it seems as if the hype is getting worse instead of better, talked about fracture pts, he says that in that case it may be approp, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | see notes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/26/2001 | talked with colleen and the post op form is going to get fixed.they are doing more internal printing and the process should be complete with in a couple of months |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/26/2001 | followed up on senokot, ordering 60s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/26/2001 | equianag |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/26/2001 | titr |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/26/2001 | asked jim about physicians being arrested and he said no and if it were true he would know |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2001 | Rehab clinic, Dr Klejka. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/26/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/26/2001 | has maint several pts on oxy- says is primary choice- better tolerat.  says would push as necess -like any pure opi- one on 80s now |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/26/2001 | start with/ equilan-exper. w/opis in general- Supposed to page me w/st v. list- do one currently on |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/26/2001 | talked about add on therapy with oxy and uni.additive benefit when used in combination with other meds |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/26/2001 | post op- sports- knees- used on surg last week- good f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/26/2001 | post op- acute/subacute- would carry over same strategies |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/26/2001 | publicity is slowing him down and he is starting to look at patient selection closer.talked about the documentation kit and how the patient agreement can help.showed melzak |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2001 | Compression fracture patients and severe OA patients are getting 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/26/2001 | titr- says usually not needed. seems better about addict info- definetly agrees to less cns w/oxy q12 vs SAs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | in op clinic, followed up on pain contracts, gave her an example, talked about low back pt on 40mg q12h, using the 20mg pill, and pt seems stable, told her to go to 1 40mg pill |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/26/2001 | start with/ equilan-equiar. q12- ATC says still mostly pcts- would write 40-50- agrees needs better awareness of pts pain patterns- reassess. can use oxy but needs to be approv. by staff at outpt clinic.  Inpat. says easier to do. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/26/2001 | talked about multiple trauma pt that came in, he put him on 40mg q12 of oxy, says it did not cut the pain, so doubled up and it worked very well, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2001 | keeping more patients on 40mg q8h, or 20mg q8h. He believes in treating patients for their pain, working on opioid agreement contract and need to concentrate on q12h dosing vs q8h dosing before he will go to the next strength of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/26/2001 | start with/ equilan-Will set up discussion time- further discussion down- Big into techn- has sony viao- discussion on q12 atc-pain patterns-does most at st. lukes but influence as assoc direct |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2001 | He has to explain a little bit more that not worried about becoming addicted to the medication. Working better than short acting, q12h dosing with onset of action within 1 hour.  deviated septum repair, 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | talked about oxy and where he is using oxy, if at all, he says that he is not using anymore oxy, he says that the few pts he had on oxy he has switched to vico bc of press, talked about why oxy is approp. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | doc had requested a pt asst form.  left with Glenora  he says on phone with her, dictating a letter and thanked me over the phone and assured me that Purdue had nothing to worry about regarding all the bad press. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/27/2001 | quick hit , he said he tried Oxycontin for an acute constant as i asked last time but he is still mostly using it for chronics |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/27/2001 | titr info-- says always titr to effect dont know if he truely fits oxy into that as well- some prev. SE issues with oxy but agrees is unusual |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/27/2001 | talked about proper use of OxyIR and Fast with oxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/2001 | talked primarily about uni and copd pts, he says that uni helps alot of his pts, talked about oxy and using 10mg instead of darvocet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/27/2001 | he had serious issues with all the abuse going on and will write Oxycontin he said let maybe a year go by. Need to meet with Brian and redirect |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2001 | 3/27 Still strong on 1/1 less SE- M.Levet says that she is convinced of it and non sponsored clinicals are only way- agrees if they switched at less, would have even better tolerat. - She says that less than 1/1 isnt enough.  Will go to immed.  if morph failure- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2001 | dont have gerlat protoc. ready- says oxy will be promin for persist m/s pain- f/u to see. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/27/2001 | dropped off the patient assistance form for doc. explained to him how it worked, also explained it to Janice and Stephanie?  He said he is not shaken by all the news of oxycontin.  He said he would use chirocaine for his blocks and in surgery.  He thought it would be best to discuss chiro with surgeons as well.  I explained I would do so after he had some experience with it.  He appreciated that.  He was asking again what the main difference was and if there were clinical data.  I will bring that in.  Next call, brk through, who gets patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/27/2001 | asked about moving the higher doses, says that he use alittle 80, alot of 40 |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 3/27/2001 | get bagels  talked mostly about a few specific cases before and after the meeting and how Oxycontin should be utilized |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2001 | titr to effect w/o se |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2001 | pain mgmt |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2001 | The right dose with the right patient. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/27/2001 | Patient info sheet with coupon |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/27/2001 | Patient info sheet with coupon |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/27/2001 | quick hit through the window, he said he needs Senokot for an OxyContin patient who has severe constipation |
| PPLPMDL0080000001 | Lakewood | OH | 44106 | 3/27/2001 | says has 3-4 using on- seemed to downplay durag- less relab is recent pts- went to for perceived easier use- oxy 20-80 most common |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/27/2001 | quick hit through the window, she said she still likes and uses oxyContin even though it has been getting a lot of bad press |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | at clinic, he is doing radiology rotation now, he says that he really is trying to get more oxy business, he says that he is seeing more scrips inhouse, and will push for more in op clinic. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/27/2001 | quick hit through the window, he said he uses Oxycfontin mnostly for chronic pain so talked about constant acute pain control with Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/27/2001 | he didn't say anything about using Duragesic but I need to go over it in detail next time and show out advantages |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | morph vs oxy issues- Progr- seems like payne may work- have to get going for fall prog.- JPaice also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | asked him about using the 40mg dose of oxy, he says that he has used it in house, but that he does not use it much in out pt, he says that he use 20mg doses, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/27/2001 | talked in op clinic, he is very busy at ccf, and is seeing quite a few pts at metro, talked about titration and using the 20mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | talk about 40mg tid pts he referenced, work on titration.  he added a 20mg dose in the morning for the 40tid pt he is seeing, asked how he was doing and he said she was doing well, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | gave her titration guide, asked her about her use of duragesic, she says that she use pts come top her on it and she writes a refill, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | tumor brd, talked briefly about titration and how to use higher doses |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/27/2001 | quick hit before the meeting he talked about a patient who has severe bone pain and he just titrated to 20s and she will probably need to take multiple q12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2001 | he is moving next week to the 150th location of metro.  Asked him about highest dose he has used of oxy right now, Talked about a pt who is on 40mg tid, asked him how he would titrate.  he says that he would go to 80mgtid then go to epidural |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/27/2001 | titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/27/2001 | fewer tablets, Prescribe less, Q12h, |
| PPLPMDL0080000001 | Cleveland | OH | 44221 | 3/27/2001 | fewer tablets, Prescribe less, Q12h, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/27/2001 | has 2 on 120q12 + prstate- will go higher if necess- wants more pcs cards if they come out again |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/27/2001 | Titr-- trying to get to stay w/oxy longer that 40q12- gave Levu and others with higher dose info- says they are staying on oxy for the most part when going to PC |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/27/2001 | he said he likes the 12hour control of OxyContin It is the perfect med for his chronics instead of constantly consuming acet.. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/27/2001 | fewer tablets, Prescribe less, Q12h, |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/27/2001 | fewer tablets, Prescribe less, Q12h, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/27/2001 | fewer tablets, Prescribe less, Q12h, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/27/2001 | fewer tablets, Prescribe less, Q12h, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | in neuro clinic, he says that he is now using both 20 and 40 mg doses, asked hijm what cases he has this week he says that he has 3 surgeries on friday, and will use oxy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/28/2001 | doc running from case to case, got a lunch set up for 4/18 1130  Rose going to Southpointe, so CRNA Susan Heil, will manage office |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | dosing- equianal |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/28/2001 | doc running from case to case, got a lunch set up for 4/18 1130  Rose going to Southpointe, so CRNA Susan Heil, will manage office |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | Think I straighted out on approp dosing w/BT- not being oxyc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | 3/28 dosing, docum kit- and f/u - considering routine use- still work on vs dura use- why go there so quick? instead of just no po? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/28/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/28/2001 | doc running from case to case, got a lunch set up for 4/18 1130  Rose going to Southpointe, so CRNA Susan Heil, will manage office |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | in clinic, he says that the use of oxy in clinic has decreased, but that post op he thinghs they are using just as much, in or tom, has spine case with davis, will use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | yes for levu after 7/01- says great speaker- very interested in him coming- any wedn. dosing- equianil will give me more- couple minutes for some specif situation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | Vs SAs- less than 2 weeks- seems still like only the 3-4+ weeks- total knee Media hype but says no one is really concerned and not concerned @ any of her pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | 2 additional pts on- no prob getting as requested- |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/28/2001 | Dr. would love to speak on identifying addictive behavior and assuring pts concerned about press coverage of oxycontin  She was disappointed that Purdue suspended speaker bureau program because she very much wants to speak for us.  I explained that she could so she gave me a cv and I explained I would love to have her speak at Hillcrest some time.  She refers addicts to Parran at case |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/28/2001 | see notes |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/28/2001 | Met with Deb karasek.  She is the D.O.N. of this home.  Used to be at Broadview.  She gave me a tour of the home.  85 beds.  Dr. Pannu is the Medical Director.  Dr. Sheth is the other big referring physician.  She does not like Dr. Pannu.  Wants to get rid of him.  Set up in-service #1 for June.  Will be doing all 4 in-services and Deb will let me walk the halls to speak with the nurses. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/28/2001 | see Mikhail  notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | see notes |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 3/28/2001 | doc running from case to case, got a lunch set up for 4/18 1130  Rose going to Southpointe, so CRNA Susan Heil, will manage office |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | Vs SAs- less than 2 weeks- seems still like only the 3-4+ weeks- total knee Media hype but says no one is really concerned and not concerned @ any of her pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | dosing- equianal |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2001 | assess, treat, document. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/28/2001 | Samples, Patient info sheet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | talked about post op use of oxy, left him conversion chart |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | dosing- equianal |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | Added another pt this week- adding to nsaids- |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/28/2001 | Dr. Salama says that all the news about oxycontin is creating a lot of questions about oxycontin from pts  He said he still urges pts to take, they won't become a addict.  He wanted something from the company pt ed wise to educate them.  I gave him the oxycontin piece for pts  I highlighted for him the section that addressed addiction and pointed out that it reassures the pt!  He thought that was good so I left a whole bunch with Sue, need to make sure they get to doc. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/28/2001 | assess, treat, document.  Patient, physician, Pharmacist contract. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | not coming every w now- still using- but downplays regular need for opis |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/28/2001 | Assess, treat, document.  Lower doses for moderate pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | in clinic, talked about using oxy in his next case, he is on consult so is following up in op clinic, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/28/2001 | quick hit in the hall, he said he hasn't left Oxycontin with all the bad press but he doesn't like to keep patient son opioids indefinately if he doesn't have to |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/28/2001 | This is the last in a series of in-services.  This one is on conversions and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/28/2001 | This is the last in a series of in-services.  This one is on conversions and titration |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/28/2001 | NextCall: find out if they used the PSP cards and if it was on the higher doses.  Also depending on his mood find out if Dr. varghi gave his resident the Levy side effect management guide and if he sees different kinds of cancer cause more pain  Had a couple patients on the 160mg dose of oxycontin in his beachwood office but know one right now that needs that high of dose but he will use it if they need it.  He felt that the pharmacies will get the 160's in for him in a day or so if needed.  next call; find out how common pancreatic cancers are?  remind him of the PSP cards remind him of the Levy side effect management guide for his residents. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | dosing- equianal- doing 1/2 day clinical- f/u -mostly research now 2-3 on oxy- 1 to titr |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort dose is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10?  we are indicated for moderate to severe pain.  What  number would you say is moderate?Severe?  Do you use alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short-acting opiods?Long-acting opiods?  Both? |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/28/2001 | This is the last in a series of in-services.  This one is on conversions and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | she is now titrating oxy pts up to 80mg, she had pt in office that said would rather have vico then oxy, she said ok, talked to her about proper use of oxy in those pts |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/28/2001 | he said his older patients like the 12 hour dosing with OxyContin |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/28/2001 | doc on vacation until 4/6   spoke with Marie, she is not aware of any pts. who have been put on oxycontin yet.  next call, tell doc dosing off of ginsberg 10mg, 1-2 q12h, preg b, no apap, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/28/2001 | wont go past couple weeks - sees as not approp for his pts- pain consul.- wont stick w/oxy for down taper yet- keep on it- coming around |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2001 | followed up on last call with marty, doctor is seeing pt next week and adding 20mg to q12 dose, this time talked about post op use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | does want levy- after july- would prob take any wednes- not just last of month- q12-strat |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/28/2001 | 3/28 says is going back- sees media issue fading away- put 2 on this week- will use both in start and switch from SAs- says more than 6 pills would switch.  mostly 10-20 q12 for pts.  Cant set up any inserv here at CCF- said cant be done here like at Marymount he set up w/david. lot easier there he says. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 3/29/2001 | H- just getting ready to go to surgery so timing was good  Asked for the dose, explained 10 mg 2-3, q12h.  Explained easy titration to add/sub a tab  Did say that he sends pts home on what works in hospital.  No standing orders, just personal rx  Kappus- Already comfortable with dosing.  She  had no opinions about diversion news  We explained that Debbie was concerned  Doc does not use standing orders and does send most pts who've had heavy procedures lots of dissection and others who are not involved go on non opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2001 | spoke with dr aquad about the trial will stop and see him next week after meeting with pharmacy about chiro  explained to him that pharmacy says that even if chiro on form if no room in pixus in or, it does not go in  he said he would help but wasn't sure so in call with mike h see who needs to do what to get chiro in pixus on or |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/29/2001 | real quick hit in lounge |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 3/29/2001 | H- just getting ready to go to surgery so timing was good  Asked for the dose, explained 10 mg 2-3, q12h.  Explained easy titration to add/sub a tab  Did say that he sends pts home on what works in hospital.  No standing orders, just personal rx  Kappus- Already comfortable with dosing.  She  had no opinions about diversion news  We explained that Debbie was concerned  Doc does not use standing orders and does send most pts who've had heavy procedures lots of dissection and others who are not involved go on non opioids |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 3/29/2001 | H- just getting ready to go to surgery so timing was good  Asked for the dose, explained 10 mg 2-3, q12h.  Explained easy titration to add/sub a tab  Did say that he sends pts home on what works in hospital.  No standing orders, just personal rx  Kappus- Already comfortable with dosing.  She  had no opinions about diversion news  We explained that Debbie was concerned  Doc does not use standing orders and does send most pts who've had heavy procedures lots of dissection and others who are not involved go on non opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | he says that pts are asking why he is putting them on oxy, he says that he tells them are they going to abuse it, he says they then relax, asked about hs next cases which is tom, he will use 40mg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/29/2001 | talked post op use, he asked what was in stock inhouse told him strengths, asked him if he would use post op, he said it makes sense and he would |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | no new initiations this week- may have another titr pt next week.  Found out he tried to keep pt on oxy w/ gerson and j.payne- she wanted to continue pt on it and kick up dose-gerson media scared- said no way- doesnt want his name on?  bokar was there and told him to stick w/it - but still wouldnt. |
| PPLPMDL0080000001 | Cleveland | OH | 44303 | 3/29/2001 | Hospital's computer.  If you are not prescribing Oxycontin you have to b e careful what are you doing for them then? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2001 | writing 20mg q8h, has a breast augmentation today , going to use on. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/29/2001 | 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | talked copd and sampples, using more 600 now |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | titr info equianal- APS book |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | Still on with oxy- but says 1/3 still on morph- cost- prior therap- says still never goes to q8 for either LA - doesnt believe in.  Opp to get to geriat fellows and poss prog at VA- Duneg? piped in 5/22 am |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/29/2001 | Still stuck on usingmore short acting agents, he has starting using OxyContin, i think they are just pts that he maintains when he covers for them. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | Karpel- dosing review-- |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/29/2001 | she just started having pts sign opioid agreement contracts and feels more comfortable, she has not changes anything and just educates pts more if show a concer of being on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/29/2001 | ASK IF HE PUTS REFILLS ON VICODIN? ASK HIM NOT TO PUT A REFILL ON IT . aSK IF HE HAS PRESCRIBED IT FOR NIGHT TIME. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2001 | interested in ttying chiro, will use samples when they arrive. shin not in, samples were going to him |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | Will stay in touch- has some opport in the area- most promising sounds like in Akr.  / will still have settled and let me knw so i can send a rep his way |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/29/2001 | Says has used more in last month than in long while- 3rd line- start at 200-400 for few days to trial |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/29/2001 | Last in a series of in-services on pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | Last in a series of in-services on pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | started pt yester. and today- some concerns over media- but agrees is no more of issue than has ever been for opis- no prob for oxy specif.  typ start at10-20 - few day Rx- get back to go or spec. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | | 3/29/2001 | No samples, no apps, no lunches.  He will read the info and get back to me if he wants to talk. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/29/2001 | Dr. Based on your success with oxyContin in severe pain would you consider using OxyContin for your patients sufferingfrom  Moderate to Severe pain (As stated in our PI) in lower doses. They will benefit from our nice steady therapeutic window.  Sleep thru the night and for around the clock care they will not have to carry around thier medication and chase pain.  It is an excellent choice for your OA, low back, Postherpatic Neuralgia, Cancer or any pain state that is constantly moderate to severe requiring more than a few days of treatment.  Your patients will thank you and they will not call back for refills.  Do you have any patients that call back for refills on thier current medication?  Patient with disc in back problems.  Says the drug really works. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | not much change Dr. george main Rx |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/29/2001 | did an oncol lunch.tried to get on onc floor and talk to teresa lewis to set up inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2001 | Set up an appt with Mike for 4/4/01 930 to find out what the hold up is in getting chiro in the pixus on the or,  Sue said that ropi is in there, but unless chiro is replacing ropi on form, there may be no space to put chiro, therefore it does not go in  Next call- need to get docs to commit to moving ropi out of pixus to make room for chiro or find out how other items not in pixus are stocked in OR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | asked about abuse, showed binder and contracts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | is seeing more use of 20 and 40 oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | oxy titr- SE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | tried to keep pt on oxy w/ gerson and j.payne- she wanted to continue pt on it and kick up dose-gerson media scared- said no way- doesnt want his name on?  bokar was there and told him to stick w/it - but still wouldnt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2001 | interested in ttying chiro, will use samples when they arrive. shin not in, samples were going to him |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/29/2001 | rebate $1.50, patient, dr, pharmacist, triangle. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/29/2001 | rebate $1.50 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/29/2001 | Rebate $1.50 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/29/2001 | tumor boards. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/29/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | tried to keep pt on oxy w/ gerson and j.payne- she wanted to continue pt on it and kick up dose-gerson media scared- said no way- doesnt want his name on?  bokar was there and told him to stick w/it - but still wouldnt. |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/29/2001 | made inservice dates.talked to him about some of the other rehab people to call on.he said that nair is not at independnce but to check in the spine center.he has not started any new patients on meds but will still use oxy.need to make sure he stays to that committment |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/29/2001 | doc still concerned with dealing with addicts,  explained that if he uses documentation kits he is in compliance with guidelines  reviewed lines in federation piece that fear of review prevents good pain mgmt  reinforced that they want no doc to avoid opiod because of fear of reprisal  he thought news underscored problems, explained to him that there were a lot more pts who need oxy who don't get it than those who get it and don't need it Next call= baby steps, who do you use oxy now- lets take your next worst case, here are what it takes |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/29/2001 | partners are away at conference and she was swamped.talked about using for here back patients and not waiting until theres been chronic because they still need something in the short term |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/29/2001 | Seems very tenative about oxy- media- and think sees as stronger still.  Made some impact on whats your altern? what cant be abused? any specif pts you have concerns about?- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | 3rd year, says that he is using some oxy, but only when pt is on oxy already, but talked with him and doctor bernard about post op, he says they will use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/29/2001 | Next Call: Get him to try oxycontin again and anticipate common side effects.  Agreed to give oxycontin another try in ACL's and Shoulder scopes.  Talked with Debbie and Marci RN who are bothsupporters of oxycontin and also agreed to suggest using to hte other doctors |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | at burn unit, he says they are very low in the unit, he did says that they are using more oxy in house, but that they are not using much in ip setting, need to follow up with frat next week |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2001 | Steven Rarick was turned down for IPAP plan, He is using for chronic pain pts.  mentioned low back pain pt with degenerative disc disease taking 80mg q8h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | he asked about what purdue is doing for abuse, showed him several things in binder, and also talked about what we are doing, then talked about his pts and titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | doctor asked about the info request on abuse with opiods, talkedd  about how the doctors need to titrate more, he has pt that was on 10mg of oxy and in pain, he titrated to 20mg, he is scared to go any further, talked about pi and 720mg dose, follow up with titration |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/29/2001 | she is starting to treat some pain patients.she is using some of the 20mg tablets but only inhouse.talked about titration and how to get to the next step. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/29/2001 | talked about titration and having a next step |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/29/2001 | Discussed Oxycontin use in Nursing home.  He said he does nbot have a problem using it, but he will not go much above 40mg q12h.  He then goes to Duiragesic.  I showed him the conversion chart and how he can add in the equivalent amounts of Oxycontin.  He seem to buy into this.  Next time get hime to do this with a specific pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/29/2001 | mentioned a ligament liagation repair of fourth finger, going to use 1-2 10mg tabs q12h.  He was very busy, so limited time. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/29/2001 | three cases this morning, used OxyContin on two cases both were ankle osteotomy and the one had fusion of the third and fourth toe.  20mg q12h but used vicodin for breakthrough pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/29/2001 | he has pt that is plastics case, that jusy had surgery on shoulder, was on 40mg q12 of oxy plus taking 2 perco every 3 hours, he just bumped her to 80mg q12, with perc for bt pain, he is following up next week, follow up with he was joking about all of hte activity in youngstown with diversion.talked about hte meizak data and he said that it is not changing much of what he does.he sais that he is using oxy but it is not working up anywhere.talked about how eyu can cover all of the combos that he writes.he could titrate forward and backward and keep the patient on one med |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/29/2001 |  |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2001 | he has been more hesitant to go to the stronger meds and is staying a little longer with the combos.starting to get some of his duragesic but saving these kind of meds for most severe and chronic cases. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2001 | oxy vs. short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2001 | talked about oxy and his use in post op, asked him if he had any cases coming up, he said he had a case with dr raj, he says he will use oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2001 | oxy vs. short acting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/30/2001 | 1 time this week he thinks-Sems/Sickle?- they got their chance to roll with it! |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2001 | oxy vs. vic and the media coverage, sharing stories with residents |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | titr- post op- at 20typ start- with sports med for couple more weeks-thinks she can work on marcus for me |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/30/2001 | wanted studies for oxy, gave him sunshine and ginsberg, will discuss oxy for standing orders for ortho at next meeting |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/30/2001 | talked about how to use oxy and that he has pt in the post op setting.dosing is a sticking point. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/30/2001 | Doc has new sect TAMA  I explained to her the problems I have been having regarding connecting with doc  She was still reluctant to give out email address  So I gave her my number and asked her to PUHLEEZ call me  Spoke to doc today and scheduled meeting at 10am in his office with shoerwald  doc says the main pts are the clear differences between bupl and levo and cost benefits |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2001 | oxy vs. vic and the media coverage, sharing stories with residents |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2001 | media coverage, wants todo more speaking programs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/30/2001 | doc says he does not go higher than 40 mg because he wants better assessment at that point, sends to kreigler  find out what bothers him about c2's, myths, pt ed |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 3/30/2001 |  |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/30/2001 | Did the 4th quarter rebate.  They are using more Oxycontin than MS Contin. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/30/2001 | spoke with Cheryl in the medical staff office set up to sponsor dept mtg for may one in williams a at a time to be determined later she will call me a week before to set a time |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2001 | follow up on senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/30/2001 | senokot |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/30/2001 | senokit |
| PPLPMDL0080000001 | Garfield Heights | OH | 44125 | 3/30/2001 | worked oncology floor and made date for inservice.need to make sure i have dergham hrs down |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/30/2001 | Took some Bagels to Dennis and thanked him for his help.  He told me he would start using Oxyfast. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/30/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2001 | x |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/30/2001 | oxy vs. short actings |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/30/2001 | oxy vs. vic and the media coverage, sharing stories with residents |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 3/30/2001 | Andre wants to go completely ove the docu kit- set up 1 hr to do - has switch 2 pts over this week- ca/lbp |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2001 | dont know why but call from yesterday did not update in last call list |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/30/2001 | asked doctor flat out if he is writing any oxy, he says that he has a cancer pt on oxy, asked him why he does not write it for other pain states where he is using sa agents, he says too strong, showed him conversions and asked about use in chronic pts, he will try, follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/30/2001 | add on with both oxy and uni  talked about inc lung functin and helping make the patient feel better lower doses and starting conservatively. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2001 | leaving in june, he asked about conversion fromvico to oxy, asked him why, he said he had pt come in taking 14 vico a day, told him conversion and he had already started pt on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | Dr Voltz is going to schedule me in on a wed meeting to sell chirocaine  will talk to scheduler and call me back follow up with him in two weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | Tama is doc's new receipt  explained to her that I am looking to set up appt with doc  she said she would give him a message and tell me to stop back |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | was part of new standing order availab- seems very happy to make easier to get- f/u on any limitations or specif protocol for uses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2001 | talked at tumor brd, he is still with dr makki, and using oxy in post op cases, also in cases where makii is primary care, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 3/30/2001 | oxy vs. vic and the media coverage, sharing stories with residents |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/30/2001 | talked about how oxy can help stay iwth proper pain management patient agreement for patient selection |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/30/2001 | Jeanette says she spoke to the DM of Walgreen's  He is concerned about docs writing oxycontin tid and is considering ordering pharmacies not to fill them  she discussed with him that some pts cannot tolerate side effects at proper 12hour dose, so divided into 8 hour dose to get pt through  His response was the even the company does not support this type of dosing  I explained to him that we want docs to titrate before the change the interval because many of them give up to early on the 12 hour dose, asked him for the reasons it is understandable  We discussed that all sorts of drugs are used out of indication  She just asked us to be clear on our message because its being thrown back in the doctor's face and may cause "retaliation" if we are not clear on what we are telling docs  So when discussing tid dosing, we want to tell docs to not give up on the 12 hour dose, unless the proper dose means unsatreatable side effects |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/30/2001 | talked thru window, she asked about all of the bad press, told her that it is blown out of proportion, asked her if she is still writing, she says she is and that oxy is working well, talked baout titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2001 | at tumor brd, asked doctor if he was taking over some of dr briell pt load, he says he was. asked him if he would cont to titrate oxy in those pts, he will |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/30/2001 | asked doctor what highest dose is, he says that he only use 80mg, asked him why, he said that he did not have a true reason why, he said maybe bc of bad press, maybe bc he has had pts abuse the med. asked himwhat he would go to if pt still had pain, he said prob kadian or dura, he then asked about pt that was on 200mg of kadian, he asked conversion told him 60q12 of oxy and he started pt on oxy, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/30/2001 | talked about selecting the right patient and how the patient agreement helps.he would like the permanent customized and change one of the phrases.talked about titration and getting to hte next dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | tried to get for ACL pt- denied- says was old ACL- several mths- expected signif pain- was told to go w/perc-will hjp write for 50-60- On joint/back goes down in potency as taper- pct-v13- says is on  went thru equilanag-doesnt make sense- seemd into as idea and tapering- has supposed ideal pt on 4/19-f- knee/ankle pt-dont will try again- defin thinks pt will do better- stay on 12 hr dose- will follow up again-fin- ident more. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/30/2001 | 3/30/01 dosing time- thru march and 1/2 of apr- may do pulm.  Had found pharmacopiea- doesnt help.  Both maryland and ariz on 2 diff pools-  Why dilau- says someone in anesth says cleaner-less kidn and low cost- main reasons.  Went thru q12 strat- sleep/rest- clean apprt pain pattern/ seems very interested- will look more into it he says- media disc- agrees on the constant abusers-avoid cns/euph- not effic- oral pca mental- seemed to hit home- may come to happy hr- get his feedb on where |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/30/2001 | f/u on letter- and press issues- hasnt changed one bit he says for his choice- estim 20-25 current pts on- 40q12 common- mostly ms pts- get typical placement/when used- vs other strongs- Told 2 poss addict med cons strmt- will be good- hs had q from couple of pts but stuck with it. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/31/2001 | Worked the floors of the home.  Also went to pharmacy.  They will stock Senokot-S due to it not being covered by Medicaid.  They will stock Oxyfast instead of Roxicodone Intersol. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/5/2001 | titrating pts from 40mg q8h to 80mg q12h.  has been using more of the patch.  MOre abuse and diversion, also said the the DEA is looking at dr's writing more OxyContin vs the other opioids.  Also had a brother sister try and get OxyCOntin from him to sell.  Liz the nurse said that he did a urine screen on her and that OxyCodone showed up in the urine so not sure what his choice is |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/5/2001 | what opioid he is using for mild to moderate pain?  abuse and diversion is greater with OxyCOntin for chronic pain patients.  Using in the hospital for post op pain, 1-2 20mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2001 | titr as nesu- says tolerance but deed been better w/oxy vs vicod |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2001 | asked the doctor if he had any pts taking vicoden around the clock, he said that he did, asked him if he though thoses pts would do better on a long acting agent, he said they do not need that much med, talked to him about conversion ratios and oxy, asked him to switch pt |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/5/2001 | Acrocontin delivery system indetail she will like.  Out patient and if she sends anyone home on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | 2 on this week, good! still sticking w/it, she doesnt seem to leary- sees SA alternat as worse- assoc euph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | titr/ to effect minus SE- goal of pt level acceptab to the pt.- says 7 down to 4 - |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | think he might occass. tx to 80-120 but not often- doesnt seem comf with higher- says uses dilau but not as step up- more thinks about for SCell. confirming having 30-40 on opis- need to clarify % at nursing home |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/5/2001 | OxyContin vs short acting OxyCodone for cancer pain |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/5/2001 | using for sever chronic pain, if vicodin does not work, usually lets get to 6 vicodin a day before going to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2001 | she asked why oxy is being abused so much, talked about oxy and the abuse issue, asked her about post op use |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/5/2001 | Next call: set up pain inservice with the Sue the charge nurse  Set up pain inservice with Sue head nurse for begining of may all three shifts 0730, 1030, and 1430 |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/5/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | still doing alot of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | dosing/morph |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/5/2001 | back to clinic next week- will rotate thru services- where needed- some q about media- but not concerned- has heard some grumblings from brems.mclain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | nice guy, talked about oxy and how he is using it, he says that m gs they do not use that much, but that in trauma they use alot, talked about post op use in gs, he will try |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | sunshine/caldwell- sleep adv for most pts-still primarily research time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2001 | he is now on trauma rotation, he says that oxy is the number one agent that they use, asked him for new cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/5/2001 | gs, talked about oxy , asked if on formulary. told her it was not, but they are letting people use it in hospital, talked post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2001 | says no kadian or dura.? on ir- sees all equal potent- will get more consult on prior history pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2001 | talked about post op use, asked about his use in trauma cases, he says that gagliardi is pushing oxy the most, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/5/2001 | asked the doctor what she is doing with her pts that are on both hydrocodone and oxy, she says she is giving the pt advoice of which one, again told her that she needs to give pt a long acting agent when they need around the clock meds, she says that most pts ask for oxy, she has said that she has several pts who are scared to go on oxy.  She says that she is scared of using oxy to a point, told her not to be scared and to keep using oxy, she agreed |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/5/2001 | Next call: bring in the patient diaries and see if he likes the tilt set ? and bring in rebuttal pieces from the company.   Did not really want the patient diaries for all his pts but said it would help a few of them and would use on initial assessment--first 2 weeks.   Next call--start addressing the q8h issue--says half of his pts take it q8h.  WHY?? Get himt o talk about a specific patient and why he ended up q8h.  Does he start them on it q12h and then switch based on what the pt says???  How much breakthru are they taking???  Reinforce that all the clinical studies were q12h and that they are wasting drug and money if they take it q8h.  Get him to titrate. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/5/2001 | Next call: find out how he writes vicodin when he does use it and find out if he has used oxycontin in the acute setting.  Switched spinal stenosis patient awaiting surgery form 4 lorcet 10mg/650 to oxycontin 20mg q-12 and he will be seeing the patient this week.  He did say that if he wasn't controlled on the oxycontin he would have been calling him for more meds.  I did tell him to provide breakthrough of 5mg oxy IR but he just had him use his left over lorcet10mg.  He hasn't had any fractures or sever injuries that would require oxycontin but will use again in setting he feels comfortable.  Next call:  Find out if the spinal stenosis patient is able to wait for surgery and keep using oxy, she agreed  Has he used any opioids since the last call. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/5/2001 | spine conference, he is using for chronic pain, highest patient up to 160mg q12h.  Success of using OxyContin on patient with past abuse histroy, now has her off but did help her pain, up to 40mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2001 | didnt admit to serious concerns w/media- no partic pts he has concerns with.  why then worry- approp pt. selection- 1 pt early this week- 20 q12 - w/vic as BT - got that straightened out |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/5/2001 | q12 mech- vs SAs and q8- morph metabolites |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/2001 | Dr. Ayad seemed to be surprised he has to write a letter to Purdue requesting a protocol for research.  He ran up to check if chiro was in surgery place.  It was not.  I went right down to pharmacy after talking with Mike Hoying, Greg, the IS guy added it in on the spot.  Mike says they mix the bags and it is 500cc's with sufenta and 100ccs of ropi!  It was to be loaded as early as that night.  Left a note for doc indicating all was taken care of!  Dr. Ayad said that it will be hard to persuade docs to order chirocaine for post op pain because many are loyal to ropi!  He said cost alone would do it.  He wants to know what the minimum dose is to provide analgesia while allowing motor ability for a walking epidural!  Had him sign a medical info letter to get info.  Dr. Choi and Ayad are the main docs who round on pain on the floors maintaining epidurals. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/6/2001 | using the 10mg tabs in the hospital for post op pain and rehab patients, writing 1-3 q12h.  Hip replacements. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/6/2001 | q12 mech- vs SAs and q8- morph metabolites |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/6/2001 | q12 mech- vs SAs and q8- morph metabolites |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/2001 | Using for open reduction shoulder cases and that is where the incision is around 4 inches and is more painful.  he using OxyContin ans as the basal dose and vicodin as the boulus dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | fu on abuse/divers again- seems to have new concerns- all the media  making pts scared-  is it changing what he does- he says not yet - see next week |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/2001 | dosing OxyContin q8h 20mg for select procedures, if have been given vicodin in the past for a procedure then will get vicodin again, if have not had another opioid first, will use OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/2001 | prog is shaping up well- response good- abuse- issue- says has happened w/ all of them- tough position to be in-we will weather the storm- still seems like will not go too high due to cost- he says - talks about meth- dont think uses all that much- would like to but admits SE are more of issue- has fu this week |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/6/2001 | had some misperceptions about the press but cleared that up.having difficulty with nausea and constipation in the post op setting.talked  about using a bowel protocol and giving patient information for the nausea.need to make him bowel kits.talked about doing a program and i told him about doing grand rounds and he wants to do something in addition |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/6/2001 | asked doctor about oxy and how she feels it fits in to her practice, she says that she uses it for severe pain pt, she asked about all of the abuse and asked if it was going to be pulled from the market.  told her it was not and told her what purdue was doing to combat the abuse, asked about placing oxy earlier in pain cycle |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/6/2001 | talked about how oxy lately, he said he had in a post op case, asked him how he dosed it and if it worked he said yes, talked about oxy being in post op setting more often, he has case next week at lutheran |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/6/2001 | going to Metro for 2 mths- passing thru for mail- says not shying away from oxy- will stay his typ routine- never had pt issue he says- regarding addict- says uses as treatm plan |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/6/2001 | talked in hallwayhe asked about the abuse, blew it off, asked him if he is seeing less pts now, he says that he is, asked him if he is still writing oxy, he said yes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | realizes that all are fc but abused- but has watched pts more closely- considering pt agreements |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | has used 3-4 times he says- likes it better overall first couple have more SE in his percep- nausea- think maybe one was very SE sensit- says realizes no big deal- 2nd 2 no problem |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/6/2001 | talked to doctor about what is happening in the news, he says that he had 2 pts complain, one says that she gave back medication and he switched to duragesic bc the pharmacist says she was on too much oxy and she should get off of it, find out pharmacy, anfout pharmacy it is asking to be switched, find out pharmacy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/2001 | Met with Mike Hoying regarding chirocaine and pixus.  Sent me to Greg, who in IS guy.  Watched him load all info in.  Ran back to Ayad to inform of change, had to leave note because he was in a procedure.  Also spoke to Eileen.  Doc Choi makes a lot of decisions regarding post op pain epidurals.  Scheduled appt for Wed 4/18 to meet with him to see if he would order chiro, he may be a big ropi guy.  We also discussed bringing in Parran or Portenoy for Docs on what to do with addicts.  Need to get some open dates from Linda dodge. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | say that they are moving alot of oxy, stocking the 160, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/2001 | Using OxyContin for more invasive procedures, screw or pin removal, ligament repair, fractures and all procedures with bone involvement.  Carpel tunnel is not using.  After 7 days of OxyContin will fall back to vicodin or nice guy, very funny.  talked about oxy, he says that the news coverage has not affected his use of oxy at all, he says that he mainly uses it in his total knee pts, he says he does use it in other cases |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/6/2001 | talked to doctor about specific oa pt, she has been on oxy 10mg for a few weeks and is complaining of pain, asked her what she will do, she says she did not know, told her about titration and asked her to increase dose to 20mg q12, she will follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/6/2001 | not a great call, talked thru the window, asked the doctor if he has any pts on 20mg of oxy, he said yes, asked him what he will do if need more med, talked titration adn gave him titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/6/2001 | doctor said he just had pt that he dc on 20mg of oxy and the pt was still complaining of pain, he then titrated up to 40mg q12 and the pt is doing very well, recomended using oxy ir for rehab manipulation, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/6/2001 | appt. the first part of the call he was nothing but talking about the abuse issue, told him what we as a company were doing, he says that we need to start electronic rx, asked him if it has affected his use of oxy, he said that he is being more conservative, asked him if he has increased use of any other med, he said he has not, keep an eye on him with dura, talked about specific pt in the hospital on 80mg dose of oxy, this is the highest dose he uses, asked what he would do next, he says he will go up, focus on this, then he said that he did not understand how much oxy is in each pill, he does not understand how the med can realease amount over 12 hours, explained, bring him a diagram, follow up next week |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 4/6/2001 | He came from a triplicate state and wrote vicodin for his post op procedures. He perceives OxyContin (CII) and being stronger than vicodin and more for cancer pain.  I compared that relative potencies of hydrocodone and |
| PPLPMDL0080000001 | | | | | OxyContin(mg-mg) showed the onset of action and he also asked how the delivery system worked, told him of first onset within 1 hours and than at around the 7th hour to last 12 hours.  Benefits are 12 hours of pain control.  I asked iwhat procedures he had coming up and he said being new, did not have alot of cases yet. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/6/2001 | tapering strat- get to stay with all the way thru- joking around with media stuff- some underlying concern about problems w/ pts worrying- make sure he will educate pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/6/01 | 4/6/01 says not much use over 60-80q12- but says would tlr as nec- when to dura? |
| | Akron | OH | 44333 | 4/9/2001 | Media and abuse and diversion are concern, not hearing alot of successes with OxyContin.  He is not seeing alot of benefit of opioids for chronic pain.  He has given a couple of patients a try on OxyContin and he has had to |
| PPLPMDL0080000001 | | | | | take a few patients off because not showing up in urine or lack of efficacy. |
| | Akron | OH | 44333 | 4/9/2001 | Using more for nursing home pts and also for subacute pain if short acting opioids are not controlling, usually up to taking a vicodin every 4 hours.  Not concerned with his patients abusing OxyContin or diverting it, but did |
| PPLPMDL0080000001 | | | | | mention the concern of pts safety if an outsider finds they are taking OxyContin.  no new patients on Uniphyl, has not had any patients that have been bad enough to take theo. |
| | Akron | OH | 44333 | 4/9/2001 | highest dosed patient he has on OxyContin is 50mg q12h, need to find out what type of pt this is.  He said, he writing habits have not changed but needs to take a harder look and who is going to get OxyContin because of |
| PPLPMDL0080000001 | | | | | abuse and diversion issue.  I asked if he had any pts in mind or concerned with and he said no.  I reaffirmed the use of opioids, with the new sales place. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/9/2001 | melzak and better selection.over come amount of press that is out there   talked about the boston survelance study and how people that have problems are usally prior abusers |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/9/2001 | gave me a couple letters from patient and himself. seems to being coming back aroun d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | post op- sunshine- relativ same onset- no comprim over SAs- |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/2001 | on occassion, patients get snowed, but he has patients that know what they want and he gives it to them.  WHat patients are getting Oxy vs vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/9/2001 | patient agreement   talked about proper documentation and how the patient ageerement can help with those patients that are on the fence and give him more assurance |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/2001 | in sample closet, he says that withoxy issues can not write product and left, follow up? |
| | Parma | OH | 44129 | 4/9/2001 | add on with oxy and uni   he got mad at me.talked about one of his elderly patient in the nh.she was on theo dur but had some se.talked about the differences between theoph nad how uni could have helped and he feels |
| PPLPMDL0080000001 | | | | | that all theoph are going ot do the same thing to patients and he got mad because i talked about dose dumping |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | APS standards- over convers and morph metabs |
| | Cleveland | OH | 44195 | 4/9/2001 | APS standards- very pleased to have thformation to come in- says response was great- agreed that most programs around the country are at hogher than 1/1 and more oxyco- but says more emphasis on methad- coming from |
| PPLPMDL0080000001 | | | | | england influ- agrees that majority of drs/pts not ideal for- reluct to tell what har failures are- who gets oxy- gener answer of SE issues- dive in more and those SE sensit coming into it |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/9/2001 | Was rattled by hte news media and wanted to know if oxycontin is more addictive than vicodin or any other opioid.  Did agree to try in total knee but I think he's still gun shy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | Post op- Sunshine- onset- addiction/abuse issues- mkay says he is still very cautious- thinks holding off somewhat-due to media- discussed co. statmt- do dunsh and ginsb again to get short term focus |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/2001 | Assess, treat, document. |
| | Euclid | OH | 44117 | 4/9/2001 | Next Call:  Bring in patient diaries see if he will implement them.  try to identify new patients or conversion patients to oxycontin.  He kept copies of both pain agreements and pain diaries He was very happy to hear of Tim's |
| PPLPMDL0080000001 | | | | | co-operation at euclid pharmacy.  He also gave me premission to show the agreements and diaries to the pharmacist that he is using and would like the pharmacist to have a copy of the agreement to.    Next call:  bring in complete list of pharmacies to use and discuss bid dosing now get him to comert to q 12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/2001 | at gs lounge, talked about oxy and post op, he wants to know about journal club, follow up wed |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | APS standards- over convers and morph metabs |
| | Beachwood | OH | 44122 | 4/9/2001 | Went to see Pam to make sure all was set for her talk on Thursday.  She said it was.  I was not supposed to be there due to the beginning of Passover.  Also discussed with Angie the in-service I will be doing for the nursing |
| PPLPMDL0080000001 | | | | | home on Monday.  She said all was set. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/9/2001 | Tim, would be very happy to work with dr. Morley and suggested that he would stop in and see him some time.  He feels he dosen't ahave anybody that really abusing the system with opioids. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 4/9/2001 | sneokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/9/2001 | talked about who is using, sees scripts from oncology and dr harris |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | APS standards- over convers and morph metabs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | titr |
| | Mayfield Village | OH | 44143 | 4/9/2001 | Spoke mainly with Kathy.  She said she is really not noticing much different in the amount of Oxycontin being used.  Hospice of Western is going a little more to Methadone, but she says not that much.  Still using generic |
| PPLPMDL0080000001 | | | | | Senokot-S as that is what the hospice wants. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/9/2001 | x |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/2001 | Patient, dr. , Pharmacist triangle. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/2001 | using for chronic noncancer pain, starts patients on vicodin and lets them take up to every 4 hours and at least 6 weeks before becoming an OxyContin pt |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/2001 | Patient, dr. , Pharmacist triangle. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/9/2001 | start with strat- convers chart- not sure of initiat of therap or more of continuer.- get him more specif onthe ideal oxy pt- when has oxy been most useful to pt?- get more rationale and routine |
| | Parma | OH | 44129 | 4/9/2001 | get specific patients resuts   saw him in the hospital.he talked about oxy being too strong for mosto of what he does in the post op setting.talked about making oxy mild and even being sim to darv.he said that he never read |
| PPLPMDL0080000001 | | | | | about darv in the papers |
| PPLPMDL0080000001 | Akron | OH | 44309 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/9/2001 | talked briefly at chauhan lunch, he says that we have too many reps and that he hears too much about oxy, told him bc oxy is such a good product. asked him if he is using it and he said only in very painful cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | could not work out anything to get Blair to speak to group on same day as metro, but doc invited me to come in and speak at Wednesday the last wed this month |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | see rose |
| | Broadview Hts. | OH | 44147 | 4/9/2001 | Discussed Drs. use of Oxycontin in his LTC pts.  He said he uses it all the time in the nursing home, but not as much in his office pts.  I discussed how he needs to be a little more careful in his office pts. and do better pain |
| PPLPMDL0080000001 | | | | | assessments.  He agreed, however, he does not seem to want to take the time to do it. |
| | Broadview Hts. | OH | 44147 | 4/9/2001 | Discussed Drs. use of Oxycontin in his LTC pts.  He said he uses it all the time in the nursing home, but not as much in his office pts.  I discussed how he needs to be a little more careful in his office pts. and do better pain |
| PPLPMDL0080000001 | | | | | assessments.  He agreed, however, he does not seem to want to take the time to do it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/9/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/9/2001 | talked about being able to help specific patients and getting them to rest through hte nite.talked about putting a packet together to help with the se |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/9/2001 | staff really guarding door suggested I schedule lunch with Jeanette to talk with doc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/2001 | using for short term pain, low back, compression fractures, 10-20mg q12h.  Still maintaining the oxy on OxyCOntin 40mg q12h for severe back pain.  Uniphyl, not using any theo's pts are not severe enough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/9/2001 | Roth reprint, he said most OA patients see only darvocet or at most vicodin maybe 2-3 tabs a day. |
| | Akron | OH | 44333 | 4/9/2001 | concern with using OxyContin because of the media and with older woman afraid to get the script filled.  WOrking on OA patients that are on vicodin. |
| | Brooklyn | OH | 44144 | 4/9/2001 | lunch with doctor, asked him about oxy, he asked about media problems and told him no big deal, talked about titration and specific pts, he does not know how to dose oxy, he asked why we do not have a 30mg pil, told him |
| PPLPMDL0080000001 | | | | | to use the 10mg dose for titration, has pt on 80mg q12 now, need to know more and talk about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/2001 | asked doctor about using oxy q12 instead of tid, he says that it does not make sense, told him that it is much easier to titrate, get specific pt type |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/9/2001 | he says that he just dismissed a pt on oxy who had an abdominal surgery and needed 40 q12, he said that she had nausea and it seemed to lessing after the 2nd day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | one clear success last week- prior oxycodone user- pct? anticip needing higher, atc  doses- got bfleming to go with it- 30 q12 - f/u on length of rx and others |
| | Akron | OH | 44333 | 4/9/2001 | He said that he just got back from Janssen program, and said that they are directly going after OxyContin patients and that it is not being abused out on the street. Dr also mentioned the Newsweek article and said it was |
| PPLPMDL0080000001 | | | | | directed toward OxyContin, and I told him that OxyContin patients abuse OxyContin, my medicine will help effecting him and he said that still writing abot but not starting alot of new patients on it, he is using the patch, said that the feds are looking more at physicians writing OxyContin vs the other medications.  I addressed the Newsweek articl and said it was directed toward all prescription medications, but he did not see it that way.  Mentioned two patients that he found out were brother and sister and geeting the OxyContin from him and said were selling it??? |
| | Cleveland | OH | 44106 | 4/9/2001 | says will stick with it- not sure if he will- have him talk more w/getty and goodfellow- still says naus was the prob- I think prob only 3 or so pts- sounds like all got 20q right off- not sure if he is with me on start w/10q12 first- |
| PPLPMDL0080000001 | | | | | give it a chance-f/u |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/9/2001 | comparison to vic and how it just lasts longer   he talked about how he is more chronic and will not use in that acute setting.talked about the indication being broad and how q12 is better according to marcus |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/9/2001 | left ginsberg, sunshine with doc explaining that oxy is 12 hour perco.  should get call to sched appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/10/2001 | nothing new on oxy, talked abuse and diversion, follow up with paul |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | has 2 currently on- severe lbp and cancer. Has signif concerns @ media- from pt safety point of view- can they get it at Bolwell? thought that is good suggestion- promoting dunegan- |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/10/2001 | he is mostly using pain meds for his ca patients and more severe cases.feels duragesic is easier to manage especially in the nursing home setting.talked about the differences in the delivery and how esp in the elderly that they need a good lipid and fat profile to get a good delivery.made him thing but need to do more with dosing and a start with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | hearing the buzz about pain mgmt- says they are being told to be more aware of assement- pain patterns- but cant realy think of anyone doing much- he states comf with but has only used few times- refers - PM- went thru convers- WHO recomm . says no candid now to work with- see next fri |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/10/2001 | in ortho clinic, says that he has an ortho cases coming up this week, ask him to use oxy, he said that he would, but wilbur has to sign off, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/10/2001 | asked doctor about where he is using oxy, he says in intractable pain and ca, tlkaed about his use of vicoden and if he had pts. ask what kind of intractable pain pts do you have on oxy now, what type pain is vico used in, what is the difference |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/10/2001 | talked about oxy and his use, he is using it primarily in his chronic pain pts, he only has 4 of them . Asked about his cases, 3 hips and one knee, he says that he will use oxy in all of the cases, ask if he is writing his meds before surgery, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/10/2001 | quick hit in the tumor board, he mentioned a new patient he just put on Oxycontin and couldn't tolerate it after a week. But he said that is the excetion |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/10/2001 | talked to doctor again about oxy, he did like the state board guidlienes and also the grreen opioid salies peice, keep working on him, eventually he will be back |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/10/2001 | not sure where using OxyContin vs the Patch, Form indication he uses vicodin first, then OxyContin and if chronic will go to the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | set up next fri- says group should be good turnout- agrees alot more talk about PM- talk about duneg- says will have alot of quest for her- APS book no idea of equianalg- made point with him not cancer med only |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2001 | oxy abuse issues and oxy vs. tylox. same abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/10/2001 | having several abuse problems with clinic patients, went over tylox and same issues. pushign 10's |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/10/2001 | having several abuse problems with clinic patients, went over tylox and same issues. pushign 10's |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/10/2001 | marcus reprint and the use of the paragraph concerning use of apap in pts with chronic pain, asked him about his cases, 3 hips and one knee, he says that he will use oxy in all of the cases, ask if he is writing his meds before surgery, roman says that they do not need that much medicine, need to explain how it can be as mild as possible, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/10/2001 | Doc very upset about all the new ancer drugs- refuse it because he did want to be robbed! So doc up pt from vico to lortab!  Scheduled lunch with doc to discuss what Purdue is doing to address issue, but doc visibly upset!  Also need to discuss injections/chiro |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | get food for 25 - 30  Dr. Dunnegan did a great job with her pain talk |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/10/2001 | doctor says that most of his pts are doing very well on oxy, but that some are having issues, bc family members and friends are telling them that they should not be on oxy, he sasy if pts asked to be wd he takes them off, follow up with appt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | talked with Glenn who enjoyed the speaker today. We confirmed Dr. Irick's talk |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2001 | talked to trey and fellows |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/10/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/10/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | dosing- media |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2001 | oxy abuse issues and oxy vs. tylox. same abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/10/2001 | having several abuse problems with clinic patients, went over tylox and same issues. pushign 10's |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/10/2001 | will not fill q8h doses. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/10/2001 | Pads, Pens, OTC COunseling ceu booklet |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/10/2001 | med ed department and FP dept, |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | senokot-s recommendation. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2001 | oxy abuse issues and oxy vs. tylox. same abuse potential |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2001 | fellow, and restivos sister in law, talked about proper pain meds and oxy, she says that she sees more use of oxy at uh, but that the head of the dept does not want oxy used, can be a big advocate at metro. follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2001 | oxy abuse issues and oxy vs. tylox. same abuse potential |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/10/2001 | put one pt on this week- seems ok with titr as needed- wants no BT as goal- not sure if he would use any at all- defeats the goals |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | he said he enjoyed the talk by Dunnegan and wanted to know more about our documention and patient contracts. went over CD ROM |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | doc thought talk by dunegan was good.  he ran out pretty quickly to get back on floor.  said he will try chiro when samples arrive. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/10/2001 | Talked about insurance companies reducing the number of tablets of the scripts just in the past month for OxyContin.  Discussed educating the patients more with the use of OxyContin and opioids in general.  She is using oxyir for breakthrough and also Oxyfast.  How to take OxyContin, the remoteness of becoming addicted to the medication.  CREST patient on OxyContin, hemophiliac on OxyContin and chronic back and musculoskeletal pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/10/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2001 | oxy abuse issues and oxy vs. tylox. same abuse potential |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/10/2001 | talked about how the press can negatively impact patients in pain and to continue to practice medicine that she knows is correct.add on valu with both oxy and uni.she is using mostley for her acute backs and some chronic patients. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | he said he still does like Duragesic and prefers OxyContin |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/10/2001 | he is being a true pain champion.he is not letting any of the publicity stop him from treating patients in pain even when they call and are asking questions.did not ask for him to write a letter but i am asure he would if asked.tried to uncover vic patients that can be switched over to oxy.add on benefit with uni.adn the fairester data |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | swears has used 160 couple of times- dont think she really got to 320- wouldnt she stay w/ 2 80s?- find out next step- was positive about poss. of VA availab- said need her support.  f/u on misgr use- what type of pt. did she pick- how using? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/10/2001 | he feels that duragesic is easier for his patients and his practice.talked about the differences in the delivery and how his ca patients would be better treated with a more accurate delivery.talked a little aobut joint commission and what they are doing for the pain process.he feels oxy is strong and has not considered using it for his combo patients |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/10/2001 | will open as admin chief?  Seems like good opp to be more comf w/opi use with her fiance  as PM w/ccf westlake- she personally hasnt used much at all- still positions as cancer use. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | he was very interested in our patient contracts and documention kits a. He said it will go nicely with his Oxycontin writing and alll opiloids for that matter |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2001 | oxy abuse issues and oxy vs. tylox. same abuse potential |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | Dr is using Uniphyl for patients after Proventil, Atrovent and Serevent, then will add uniphyl 400mg -600mg. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | went over Roth study to show some nonmalignant uses |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/10/2001 | following what Dr Richmond is doing.  He starts patients out on short acting for a couple of days to see how many tabs taking, then he will convert to OxyContin if views as a chronic pain patient.  If pain will be 4 weeks or less, will stay with short acting.  Concentrating on OA pain patient, he goes back and forth on his use of opioids for this patient type.  If need theo he will send to pulmonologist. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/10/2001 | says that he just put 2 oa pts  on oxy in the hospital, doing well follow up and ask for more pts, uni in copd pts, does not use in asthmatics, may be a need there |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/10/2001 | compare oxycontin vs the patch and the ease of use for oxy.  Show ease of staying with oxycontin and titrating vs switching to the patch. She wrote OxyContin for an older lady with breast cancer and bone mets, she is taking 2 20mg tabs in AM and 1 20mg in the PM. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2001 | talked to doctor about oxy and use in rehab, he says that he just put pt on oxy 40mg and the medicaid would only cover 90, he says that the bad press will increases sales, he bet me that sales would increase 30% by october 1st, use this to your advantage, titration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/10/2001 | in or lounge, talked to doctor about his use of oxy, he again brought up the issue of abuse, told him not to worry, he says that he has pts on 80mg of oxy, he says that does not want to use too much, need to focus on specific pts and titration |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/10/2001 | doctor finally titrated pt up to 60 mg q12 and she is doing well, now talked about going higher, also focused on pts on 10mg dose and where to go from there, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | went over titration and side effects. talked about OxyFast |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/10/2001 | says that she now loves oxy, says that it is now her favorite drug and that she uses it more than any other, asked her about titration, she says that she starts q12 nad then goes to tid for les opiod, need to get her back to q12, use audrey question on why pts come in to hospital when have uncontrolled pain, ask if on duragesic |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | writing OxyContin 1-3 10mg tabs q12h for 7 days, mentioned a ganglion cyst removal as a case he is going to write OxyContin for. Mentioned that some patients complain that it is too strong, on day two the pt calls back and says it really gives them a buzz.  Refill issue, he did mention, after 7 days if need more meds, the office will call in vicodin for a couple of days. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/10/2001 | RSD patient on 20mg q12h, patient started out taking tricyclics and not controlled, patient is doing well now. THesis using, most patients are maintenance patients, i went over ATS and NHLBI guidelines to place uniphyl. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/10/2001 | Doc skipped down for Dr. Dunegan's talk.  He did agree that oxycontin news is a bunch of hype.  Doc made a great point that in Alaska, where there is not a whole lot to do, kids walk around with bags of gasoline and sniff it to get high and many of them die, but no one is calling for gasoline sales to be halted! |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/10/2001 | he said he has not changed habit, patients taking OxyContin are benefitting from it.  One patient has severe arthritic pain and disc disease.  Patient is taking 40mg q12h.  Unihyl, not uing theo's if patients are that bad, he will send to pulm. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | radius and ulna bone bank graft is the procedure going to use OxyContin for 1-3 10mg tabs q12h.  Using on procedures where there is bone involvement or ligament repair. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | using 1-2 10mg tabs q12h with oxy ir for breakthrough for total knees. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | Ultram and vicodin are the two drugs that he is using first line. Mentioned high volume and if puts patients on he can call in refills.  He is mainly treating spine and neck pain and stated that he will use OxyContin if starting to take vicodin more often that every 6 hours.  Benefit of q12h dosing, but need to get a specific patient that he will only use OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/10/2001 | mentioned the abuse, but using 20mg q12h with vicodin for breakthrough for total knees hip and rotator cuff procedures. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2001 | reminded doc of oxy dosing off of ginsberg.  said he has tried and will continue to use, just needs to develop habit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2001 | told audrey and I that oxy is going very well, and that he is now using more than every 6hrs, make in depth call |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2001 | oxy vs. tylox, very synical |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2001 | says has been good for "some" pts- wouldnt elaborate- keep working on secr. to get full appmt- catch at confer. next week |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2001 | brought up oxy abuse, but doesn't seem affected. went over chiro for when he does his own hand blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2001 | in er, he says that he will only use oxy in severe chronic pain, asked him about fractures, he says that he will use vico in fractures bc it can be taken prn, paint picture for himand ask himm about pts that need refills or are waking up at night |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2001 | next call: See what kind of progress he has made with the pain diaries and if he is going to keep using them.  Using pain diaries has had some patients give riesistance.  Discussed increasing the dose of opioids and providing breakthrough  instead of increasing the frequency.  He feels the pharmacist won't allow him to write for two C-II's so that's not an option for him.  Very sensetive towards suggestions on how to write for oxycontin.  next call: focus on the single entity componenet of oxycontin vs the combination product like percocet with APAP. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2001 | talked about ca pain, it is only where he uses oxy, asked about post op use, he says that he likes the  apap, told him otherwise, asked about cost, told him otherwise, talked about using for kidney stones pts, he says that he will for ones that need atc meds |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/11/2001 | talked in pain clinic, he says that he thinks oxy can be abused and he is scared to use it , talked baout specific pts and where he feel comfotsble using it, he says that it works very well in amputations, he will use, follow up with marcus reprint and phantom limb pain and talk about oxy preop use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2001 | talked in surgery lounge, he threw every objection possible, from not being able to call it in to cost, all were smoke sreens told him to write for 20mg dose and write for 3 week supply, he says that resident brandon is with him now, need to talk to him |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/11/2001 | he asked for rx pads, follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/11/2001 | quick hall hit, seeing alot of abuse, went over the documentation kit again |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/11/2001 | did not get much time.trying to find why so much duragesic and he said that he is using alot of oxy.showed the ca pain article and how as little as 4 to 6 tablets of a combo can be converted to oxxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2001 | oxy abuse issues, doesn't rx that much anyway, does more surg. anesthes. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/11/2001 | follow up to find out where pt pharmacy is, pharmacy is in lyndhurst, tell marty about it asap. asked him how oxy was and he said it was working fine, follow up on better day |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | happy to get levy- sounds like fall might be best- says oxy pts getting good control- rest factor and consist control- re ask when brings it on board vs others |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/11/2001 | is interested in trying chiro, would not commit to order a small sleeve. need work on selling advantages of chiro better |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2001 | Asses, Treat, Document.  PAIN THE FIFTH VITAL SIGN. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/11/2001 | Displayed for the annual health fair for Bay Pharmacy.  55 LTC nurses attended. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | dosing/conver revew- went thru ATC  APS quotes- he is coming along- get to identify a pt or two to switch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2001 | dr eason notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2001 | see notes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2001 | tumor registrars and cancer center |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2001 | used new ce piece to educate |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2001 | talked about some difficult patients and use of hte agreemmtn |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/11/2001 | talked about oxy and senokot |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 4/11/2001 | went over the topec of abuse since it was brought up. They said they haven't had any problems but are extra careful with the scripts that come in |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/11/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2001 | x |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2001 | Asses, Treat, Document.  Pens, PAds, OTC COunseling CEU booklet. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2001 | OTC Counseling booklet, PAds, pens. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2001 | Asses, Treat, Document. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2001 | doc in tomorrow,  need him to resign for chiro samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | focusing on morph more as first choice- likes flex and says most pts do as well-  f/u on APS- Levy info /portenoy-  Renal pts? when oxy over others |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/11/2001 | saw him in the hospital.talked about using oxy for the post op and how to dose and use the ir or fast in conjuction |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2001 | talked at uro lunch, he says that oxy is still a great drug, but he only uses it in ca pts, primarily pancreatic ca. asked about post op, he says all cases are prn, found out otherwise from residents, follow up |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 4/11/2001 | focus on patient reacts  talked about the patients he has on oxy.they are mostly coming from the hospital and pca.slowly starting to get some office based but not many.getting good results whne he uses.trying to get patient books in a little post op package |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2001 | talked to her about being of more service to her and how i can do more |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/11/2001 | he is now on vascular rotation, he says that they do not use many meds at all, maybe a t3 or so, he works with dr droubi, he says will use in amputations, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/11/2001 | he has several patients on Oxycontin for chronic pain now. Talked about using for constant acute |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/11/2001 | talked about doing proper pain management for his ca patients and adding on a little extra qol. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 4/11/2001 | patient selection  he is using lower doses.feels that patients can get too much med if not careful.talked about flex and multiple dosing and letting patient titrate backwards |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | asked about pt that she titrated that was on oxy, she says that the pt is now going into surgery for back, will keep on oxy post op |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/11/2001 | Unaffected by the negative media stories.  Usually people come to him already on or have tried SA agents and he starts with oxycontin.  He doesn't like to go much higher than 40mg q-12 because of elderly population multiple drugs and old livers and kidneys.  Likes the patient education material and the titration guides wants them to be stocked every couple of months at mayfield and chardon office.  Next call:  bring in patient ed. pieces to chardon and another titration guide. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2001 | doc explained that he signed a death certificate for a pt who died of drug toxicity.  oxycontin was not specified.  Doc was concerned he may be held liable.  I asked if he had done assessments and documentation for the pt.  Doc said he had.  I explained that according to the Federation of State Board Guidelines he has done all that can be expected of him.  He could not be held responsible if the pt. overdosed.  He would still like to know what the lethal dose is.  I tried to explain that with oxycontin you titrate up until you reach analgesic effect, so I could not be sure if data like that is available.  Also explained that if pt crushed or chewed the tab, all the drug would be released immediately and that could be toxic!  Doc seems to be more open to giving q12 on oxy.  Explained him to start with QID pts, total up daily intake, divide by two, and I left the titration chart to indicate how he should write the q12 dose.  He joked about Kadian's conversion chart. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/11/2001 | Next Call:  Difficult to get him t get specific continue to talk titration and improvement of function.  Said he has patient on 2 80mg tabs q-12 i asked him if he needs to titrate the patient to the 160mg dose and he said yes.  Need to get him to clarify more?  Breakthrough? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/11/2001 | reinfoce 1-1 with vicodin and 4 vicodin aday equals oxycontin 10mg q-12.  Placed woman with lumbar condition previously on vicodin 10mg tabs 4 a day.  He put her on oxycontin 10mg q-12 he always starts at 10mg.  He still percieves oxycontin as stronger than vicodin.  i reinforced 1-1 potentcy and let him know that he is probably going to have to titrate her to 20mg q-12 he agreed.  Next call: show third party reference for 1-1 potentcy vicodin-oxycontin.  Find out if he had to increase the dose for the lumbar patient |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/11/2001 | doc did say he used on that pt.  he likes the q12 dosing.  He is concerned about all the press regarding oxycontin.  I explained that these abusers are the same people who use heroin and coke and are crushing the tabs to shoot it up.  I explained that his pts are going to end up like that.  He agreed and said he will use again for post op pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2001 | told me about SSA's and boswells talk coming up- says she is doing great job- has bumped 1-2 pts to 160 q12- using the 80s- advancing cancer- get out of him lack of flex w/durag- pt variab- MShare has gone drastically down over 3mths but not enough oxyc! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2001 | she is the one that told me that nephrotomy is the most painful procedure, told her exactly how to dose it in that case 20 to 30q12h, follow up and ask for another case |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2001 | in uro lunch, asked him about his most painful procedures, it is a nephrotomy, he says that oxy would be a good fit and that he would use it, and that he will dose 20 to 30mg q12h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/12/2001 | he said the abuse in the press has slowed his writin g even though he knows they are all abused. He thought it made sense not to punish his patients who really need oxy and will write more again |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 4/12/2001 | Next Call:  Need to get a feel of the most common procedures he dose and see where I can expand his use.  Explore how he feels about higher doses? and how long patients are typically on oxycontin.  uses oxycontin for every orthopedic procedure that is going to require opioids for more than a few days.  Mostly total hips, knees and, shoulders.  Arthroscopy and carpal tunnel may use darvocet.  He continues to sell himself over and over again if you just let him talk.  he goes over post-op pain management prior to the surgery.  Next call:  Bring in patient education booklets so he can distribute pre-op and watch on IMS. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2001 | dosing - working on acute use- gave ginsb and sunshine- f/u on review and SA strategy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2001 | on hand- seprts serv- still reluct in the post op setting- hard to believe - see who working with next 2 wks- see goodfellow |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/12/2001 | he has been writing oxy bid for his copd patients.he feels that he pat feel more comfortable taking it that way. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2001 | talked about the opioid agreement having patients signe, talked about speaking for Barry at Western Reserve Hospice.  She is using OxyContin for alot of arthritic pain also.  Sickle call patient is back on Dilaudid. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | talked about post op use and his next case, he has 3 knee surgeries this week, he says that he will use oxy, using 10mg dose and oxy ir for bt pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/12/2001 | he very much wants dunnegan's book.he somehow feels that the government is going to regulate oxy.use.tried to talk aobut proper techniques. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/12/2001 | mentioned  the Janssen rep coming in and playing the media against OxyContin and stating that the patch does not have as much street value or abuse.  Mentioned using the patch for elderly patients that have trouble swallowing.  Talked about benefits of OxyContin vs the patch and pain assessment of these patients.  uniphyl, said pts not severe COPD or asthma to use uniphyl. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/12/2001 | talked about how as little as four tablets could be around the clock.trying to get his vic adn esp perc patients over to oxy.he sais that he writes more than what esp shows |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/12/2001 | caught dr in the hall, vicodin is still on all his standing orders, the only time he is using OxyContin post op is if the patient was on it before say a cancer patient will write post op.  The other case would be if he considers the patient a vicodin failure. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | she says that she is using oxy and oxy ir, asked about recent case, and she said hernia cae yesterday, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | talked about his oxy used ask him thew diff between oxxy and vico pt, he says that oxy should only be used in pain and post op or chronic, showed him indication and why it is good choice, talked about vico.pt that is taking meds around the clock, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/12/2001 | he says that he is keeping pts on oxy, but that he will probable not start any new pts on oxy, asked him why and he said bc with all the media hype he does not think that pts will be safe, told him all that purdue is doing and why pts will be ok, follow up |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/12/2001 | Second day of the Health fair.  Pam Tropiano spoke on pain management in LTC in the morning.  She spent a lot of time on pain assessment.  It was a very good talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | abuse and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | see notes |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/12/2001 | Mike pharmacy manager was very supportive of the documentation pieces.  Stock all strengths of oxycontin and is somewhat unhappy of it because of some of the risks.  Would like to have a copy of the agreement form from the patient. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/12/2001 | great talk with gayle.proper pain managemetn.sept 23 program devoted to pain management and moderated by crowe |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/12/2001 | fill in rph |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/12/2001 | dr. dunegan spoke to physicians at noon grand round |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/12/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document.  DR. Pharmacist, Patient triangle. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | They are taking Propoxyphene off standing orders over at St.Thomas, he said they already have vicodin and percocet on standing orders I say1 why not put OxyContin on Standing orders.  It is so  appropriate for constant pain, especially bone pain.  I mailled him some info.  We will talk about in a couple of weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2001 | going to NYC to testify- for fall program- will have d.hulisz speak on pharm- Reinf acceptability of using oxycontin right after nsaids- if pain is obviously persistant. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/12/2001 | has used oxce without problem just needs to be reminded. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 4/12/2001 | 4/12 Media seems ok- but says wouldnt give to someone she is concerned @ approp. use- I asked what would you give any pt that you have real concerns about?  good point.  Does talk of poor support staff comfort at southpoint- dont follow her orders to give pts what they need. -Still gives all the same and resist to add more docum kit- says has seen- doesnt want to open a can of worms- went over diary idea w/andre- f/u next week- save time wioth long talkers and better reasses of pain patterns. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/12/2001 | she said she will use more OxyContin and the press has not bothered her |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2001 | quick- says either morph or oxy for SAs- LAs as major adv- get to the whys- may be able to get to coffee or appmt - nice guy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/12/2001 | lunch  he said he is sorrowing on the patch and will use more Oxycontin. There is too much need for breakthrough with the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/12/2001 | 4/12 says on onc has always pref. morph- more flex options- no more SE issues- said oxyc has same metab issues- Cost - also- thinks we do overpromote to PC drs. used too much he says.  q8 with both - sont know what %, , got letter from H.O. for permiss to send his letter to NYT- but hasnt got f/u yet.  On MS pts- says nothing has changed- still has same amount of pts on.  Mentioned young man on oxy with severe nausea- f/u to see what he did and agreemtn on all opi toleration- |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | brief call, he said that je just had apt in on oxy for post op pain, refilled script for 2 more weeks, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/12/2001 | quick hit he said he wasn't supposed to be in but stopped in said he just put a new chronic patient a serious low back on OxyContin yesterday |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/12/2001 | Intermittent -vs-constant pain, assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2001 | in or lounge, he says that he is trying to use more oxy, but that alot of the attending are not for it, asked him if he can write it anyway, he says tht with certain attendings he can, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/12/2001 | talked about proper pain management and how he has on oxy, he has man with chronic low back pain and that pt is taking 40mg q12, he says that that is as high a dose as he needs, asked him what if pain gets worse, then showed him how to titrate pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/12/2001 | lunch, asked him about one of that he has on oxy, he has man with chronic low back pain and that pt is taking 40mg q12, he says that that is as high a dose as he needs, asked him what if pain gets worse, then showed him how to titrate pts, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/12/2001 | ta,lked about making oxy mild and how easily it can be titrated backwards |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/12/2001 | Has same pt on- man w/HIV and other complic.  40mg q12- ongoing for pap- doing extremely well- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2001 | titr- post op - and tapering- not sure if he will go extra step to call- |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/12/2001 | he said he put a new osteo patient on Oxycontin today and he really likes the 12 hour control for his chronics |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | ginsbberg review- 7days coverage and tapering info |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | talked abuse and diversion |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/16/2001 | doc will definately use oxycontin for post op pain, he never thought about it, but agrees that q12 dosing makes sense.  not concerned about addiction/diversion, deals with it with perco.  Detailed off Ginsberg and Sunshine and suggested 20 q12 as startingdose written as 2 10mg tabs for easy titration.  He does not use standing orders and goes mainly to hillcrest. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/16/2001 | in er, talked a bout how oxy is not more abused than any other opiod, talked abou using oxy in fractures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | see wexler |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | in neuro clinc, he is now wrsing 40s for post op pain instead of the 20mg dose, talked about bt meds and oxy ir, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/2001 | post op- oral pca- fixed dosing advantage |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2001 | post op |
| PPLPMDL0080000001 | Green | OH | 44685 | 4/16/2001 | Severe MS patients that are at the end of life, opioids throw of balance of MS patients and until severe muscle spasms, will start with anti seizure and antidepressant drugs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/2001 | pushed for the post op section |

| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/2001 | pushed for the post op section |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/2001 | may come to uhim prog- fri night- hasnt req at VA for couple weeks-said didnt think he would get it thru- find out what he has tried or thinks wont go over |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/2001 | pushed for the post op section |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | talked to her about setting up another grand rounds on pain, doctor says that she feels that the last talk was worthwhile. talked about using oxy in chronic pain and marcus reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2001 | 4/16 typ doses20-40 occas 60- restated 80 as very high- dont think he would go to something else at that point- just doesnt see need to go higher- male sure- how does he reasses? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | in trauma clinic, doctor says that he has used oxy quite a bit of oxy in the last week, talked about using the 40mg dose, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/16/2001 | She asys has not changed presribing habits, but di have to dismiss a patient from practice for trying to get OxyContin from multiple doctors. uniphyl for chronic bronchitic patients. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/16/2001 | recep still will not let me back. left ginsberg again with business card, need to schedule something for dept meeting or lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2001 | conversion- typ used to go pct- 1-2 q4- says is simplifying the process- treatm plan idea- makes sense to him |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2001 | left ginsberg and sunshine with nurse for review before may lunch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2001 | concern about the abuse of OxyContin, he still has patients that are doing well on it but less likely to start patients on Oxy now. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2001 | left ginsberg and sunshine with nurse for review before may lunch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2001 | left ginsberg and sunshine with nurse for review before may lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | see notes |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/16/2001 | Ann said that they are still moving a good amount of Oxycontin.  She said if the doctors won't change the script, then the hospice usually won't either.  Ann said she resigned as manager.  She will only be working 3 days a week.  Looking for a new manager. |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 4/16/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2001 | titr- SA like others-why not oxy- says not very painful typically- but uses low doses occas. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/16/2001 | pushed for the post op section |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/16/2001 | abuse of OxyContin issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2001 | abuse of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/16/2001 | oxy aubse and vicodin issues |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2001 | has slowed down on writing OxyContin, he is maintaining patients that are doing well, but he said with the media and the flack that he has been getting from patients, starting more patients on the patch vs OxyContin, said more tempted to seel it on the street vs other medications. uniphyl, COPD patients that have not responded to all other medications. left senokot-s samples |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 4/16/2001 | f/u on docum kit- pain patterns- says wrote for 2 today- current pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | talked about oxy in post op, he says that percoet is still the drug they use most often, asked about his next case and he said it was a hernia, will use oxy |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/16/2001 | oxy aubse and vicodin issues |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2001 | left ginsberg and sunshine with nurse for review before may lunch. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/16/2001 | oxy aubse and vicodin issues |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/2001 | Did in-service on Oxycontin, dosing and titration for the hospice and LTC nurses.  Handed out conversion charts and also went over C.E.U Lipman booklet.  Discussed long-acting vs. short acting opioids. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/16/2001 | Did in-service on Oxycontin, dosing and titration for the hospice and LTC nurses.  Handed out conversion charts and also went over C.E.U Lipman booklet.  Discussed long-acting vs. short acting opioids. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/16/2001 | Talked about a round table dicussion with the med-net pain team. He wants to do this in mid may around six o'clock at maybe Moxie probably around 8 people.  I tried to introduce the idea of Dr. bowersox speaking to the group but he was resistant and wants to run the show.  He said he has no presentation on oxycontin or documentation but he said he's already heard the whole schpeal.  He is also resistant to Melzac and said alot of his stuff is out dated |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/16/2001 | Next call: Get him to titrate based on the fact of improving function and documenting the improvement.  he's afraid to go over 40mg q-12 without pain management consult.  reinforced dr. bowersox and his position of documentation is what legislators are looking for.  Discussed titration guide and maintaining q-12 dosing with adequate breakthrough, he agrees but is still afraid to go above 40mg q-12.  Easily gets distracted and feels he is a target in the med-net system because he's the only one writing for higher doses of oxycontin.  He wants the pain team to take a stand on the use of opioids in the med-net system.  Next call; Continue to talk titration with regard to improving function.  Let him know about the round table with Bowersox |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/16/2001 | discussed Q8h dosing of OxyContin, said it has slowed down for obvious reasons.  Dr Trump is the physician. uniphyl and senokot-s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2001 | in pmr clinic, he says tht he has pt in 40q12 of oxy and that he wanted to know how much bt med she should be taking. told him correct amount and asked what he would do if pain persist, talk about titration |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/16/2001 | dosing patients q8h. Discussed q12h dosing, when asked why, she said this helps controll the patients pain the best.  Consulted with pain clinic and said q8h was adequate to treat the patient.  Has she tried to titrate q12h? |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/16/2001 | caught doc in motion.  he admitted to not trying oxycontin.  I asked if any one reason, he just couldn't remember.  So I explained that it is basically 12 hour percocet minus the apap for mod to sev pain lasting more than a few days, such as post op pain.  He thought q4 was no big deal in hosp because nurses are there.  I tried to explain JCAHO standards and how it effects nursing staff, but it did not seem to hit a button.  He did agree oxycontin would be helpful outpt.  I tried to parlay that into starting the post op pt in the hospital, but he cut that off.  I detailed Ginsberg and Sunshine and suggested 2 10 mg tabs q12h.  He agreed to try it.  He was surprised to see someone detailing senekot.   Next call-see if Ginsberg, explain benefit of starting post op pt in house, nursing benefits in house (since he is head of ob at Hillcrest) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2001 | 2 Current pts- bone pain- wanted to stay w/q12- over msc- were on SAs |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/17/2001 | Doc did say he is way off on his oxycontin rx's.  His reason is that he is suspicious of more and more people diverting and pts. don't want oxycontin for fear that they will be robbed for it.  He is using more of the patch and kadian.  He did concede that a good deal of kadian pts get very bad side effects and end up back on oxycontin.  I should have gone after durag harder (why use the patch if pt can take a pill).  So I explained to him all the info that purdue has learned and our action plan to educate physicians and pts on the truth regarding oxycontin.  Doc admitted that this problem occurs with all of the pain med, but it is the media attention that makes it difficult.  We discussed how many lives oxycontin improved and how it is so easy to take and doc agreed.  Asked him to keep those pts in mind and maintain oxy as the first choice.   Staff pretty much agreed that media is hyping this for no good reason and is probably doing more harm than good. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | burn unit lunch, doctor talked about how they do not have alot of ots on the floor now so asked about pts that they may see in clinic on thurs to switch from perco to oxy, follow up thurs to make sure |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | he said he wanted some Uniphyl samples because he has been using more of it lately |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2001 | need to show you better add to more inhalers and other theoph's.  trying to get some of his generic business.when it is time to refill, it is time for uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | did say tried to get gerson to stay w/oxy on pt- said rediculous- pt was supposedely doing fine- Joel says he uses all the time. he has 2 rxs this week so far- SC pt again was one- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | joking around about media- dont think it is really effecting what he has done so far- still says mostly leaves up to the reps- not hearing of complications |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2001 | talked about converting pts from perco to oxy in the op clinic, he says that he will, follow up on thurs before clinic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | he said he is really using a lot of Oxycontin and still experimenting with it but so far so good |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | calmed him down with all the abuse with our CD Rom documentation , myths about opioids and ten tips . He said he will be careful but will continue to write OxyContin |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/17/2001 | Dr. Erkins running out for emergency C, but spoke with Ginsberg and suggest 20mg as a starting dose, try to catch in office again regarding inservicing dept on oxycontin and standing orders at Huron.  Left senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | post op gingsb convers from morph pca |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | he said Uniphyl is what he goes to first . He then will try Theo24 afterwards |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/17/2001 | talked about using oxy his moderate to severe pain patients and not just his dialysis |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | AT happy hour- cant think of any im staff regularly using opio- lengthy discussion on addiction issues- way off on that and oxy indication- |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 4/17/2001 | talked about use in the geriatric patient and the add on benefit of lower dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | dr gilbert see notes |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/17/2001 | talked about converting some of his vicodin patients to oxy.he feels that the cost difference warrants some of his combo use.tlkaed about he little difference between the two and focused on his patients that are getting vic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | Spoke with Dr. Menyah at Regina Health Center.  He wanted a lot of our literature. He is going to another pain seminar that we are putting on.  I told him I would put together a packet of information for him and give it to him at St. Augustine Manor on Thursday. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2001 | commenting on how business is down a little |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2001 | talked with beth weese about post op order for hips and pains |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/17/2001 | see allen yokiel |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | see notes |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/17/2001 | he asked about q8 or q6 dosing he said a couple of docs write it that way including Dr. Edgar Martinez |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2001 | start with |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | talked to tim about oxy and uni also snokot, he will recommend, he sya that they are no longer filling for zannoni. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | SOME DROP OFF SHE SAYS- DID SEE GERSON PT CHANGED THAT WAS DOING GREAT ON OXY- FINALLY- DIDNT WANT TO SWITCH- |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/17/2001 | alle, trying to find out what is hapening with high end doses, not moving alot of 80mg dose and they are not stocking the 160 dose, he is going to keep track of rx coming in of high dose narcotics, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | DOSING/POST OP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | post op gingsb convers from morph pca |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 4/17/2001 | Met with Janet Cindalr. She is the D.O.N. She is part of the pain committee. We discussed what went on at the pain committee meeting. I will be doing the education for the facility. I showed her a number of pieces of our literature. I also met with Dr. Menyah. See notes under him for this date. We also set up the first 2 in-services |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2001 | oxy vs kadian, says rx is slowing, still usingoxy but more cautiously |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2001 | trying to push him up a little using on younger patients talked about using 2 of the 20's when he goes past 3 of the 10's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | tumor brd, she says that pt that was switched off of oxy to roxinol and plain oxycodone was admitted to hospital bc of pain then switched to oxy and dc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | he says that he is using oxy in his chronic pain pts, talk to him abou pts that are coming in on percocet and other short acting agents, talk to him switching those pts over to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2001 | indication review- more free days- acute phase as approp. says does- not sure if down to 2-3 days or more- at 7+ days |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/17/2001 | Remains very cautious, regarding C-II's has a couple people on oxycontin dosen't write for PRN with chronic pain patients always directs them to take it every six hours. He agreed that it's much more difficult to maintain ATC on this dosing schedule compared to oxycontin. Has one patient on oxycontin 40mg tid who is also being managed by pain management downtown who will not increase the oxycontin dose and he dosen't know why. I suggested putting the patient on 60mg q-12 with 20mg for breakthrough. next call: need to get specific patient see if he will commit to identifying someone on q-6 SA and convert them to oxycontin. maybe show him the Marcus reprint again |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/17/2001 | he still says that he has no use for oxy in the post op setting, does say that he uses it in chronic pain with dr chauhan, talk to him about starting pts on oxy when the pt is referred to him in his office, is pt on short acting, switch to oxy prior to surgery to get a stable dose for pain relief, then post op can keep pt on medication. Also ask about pts on pca post op and how much morphine pt is on in a day and then convert to oxy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2001 | oxy vs kadian, says rx is slowing, still usingoxy but more cautiously |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2001 | oxy vs kadian, says rx is slowing, still usingoxy but more cautiously |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | he agreed that the tips and documentation should assist them with writing opioids |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/17/2001 | Doc will be spending less time at smirnoff's office. They hired a new guy from Youngstown, who is an IM. Called Rob Blair and informed. Doc did say that the advice about getting a second opinion paid off because he just had DUR and passed with flying colors. We discussed all the press regarding oxycontin and I explained how a lot of that the "news" is not based on facts. I gave the KY example. He did say he noticed that every doc interviewed said oxycontin is a good and necessary product. He also said he was trying to impart that confidence in the new doc. Doc had lost priveleges at Bedford but is reapplying (Due to extended absence while managing smirnoff's practice) but has agreed that when he starts performing surgeries he will use oxycontin 20 mg post-op. Will mainly be in Lyndhurst from now on. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | doctor talked about being a oral pca, he says that oxy is fine to use in pts that are not have a hx of abuse, he says that it is approp for dr pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | he says that he started pt on oxy yesterday, chronic pain pt, he said pt was low back pt that needed more meds than vicoden, so he converted her to 10mg oxy and told him he was going to titrate soon, follow up with chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | talking titration, he is using the 20mg dose, he is also using more duragesic, he syas that he will titrate the pt as needed, follow up with respect to pts on the floor and specific pts on 40mg dose |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/17/2001 | jeanette does not get into the injections. she said that asymmetric dosing has not helped out with pts and side effects (tid dosing). they are aware of the 160 mg tab. she scheduled a couple of lunches with docs, but did say we should do an inservice with staff on 160 and titration. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | next time ask what he does when oxy is no longer effective, or if pt has said that oxy did not work, when did follow up questions like what kind of dose where they on before oxy, what did they do when they switched, focussing on titration. today he talked about pt who was on 80mg tid, he is going to switch to oxy 120 q12, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2001 | see in clinic, he is not big fan of chronic opiods, ask him what he does, talked about dosing oxy q12 instead of tid and titration |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | went over titration guide and nothing was mentioned about abuse |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/17/2001 | he talked about a patient he had controlled on 2-3 20mgs of Oxycontin that was getting worse with a number of problems that he was going to titrate to 80mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | talk about dosing of oxy, he says that if pt is at 40mg dose he is on the 40 mg pill, toload him the 20 mg pill was easier for titration, follow up on specific pt |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 4/17/2001 | he feels that oxy is stronger than the combos and he likes to use more stuff went over potencies and showed how to make oxy equivelant to the others and how he can titrate backwards |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | talked about the karpal reprint and how to add on to 2 other agents and how to iniate tx, she has pt that is on 400 of uniphyl, but pt needed more, went to 600mg dose and then pt had side effects, switched to 100mg theo q12, asked her to switch back to uni 400 plus 200mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2001 | talked about how to titrate pt that is on oxy 20mg tid, get back to q12 dose then talked about adding another 10mg pill |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/17/2001 | doc totally ignoring media reports of oxycontin. he really did not have a standard protocol for pain pts. To start, if the pt took something in past for pain he will use it again if pt was satisfied. If not, he will use something else. He also figures in pt preference, pills, patch. This applies to all options (patch, morph, oxycontin). He does not have a limit on oxycontin dose. He dosen't use TID if pt. is habit out of SA. I just suggest that he document why he is using tid in chart because oxy has never been studied other than q12 and pharmacies are cracking down on dosing on q12. Gave doc oxy pt edu brochures and explained them to mary sue. she suggested that I also talk to Cindy Paravicci on the 4th floor, but output surg going home order. find out if they have standing orders over there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2001 | 4/17 says everything back to normal- giving to anyone who is approp- says most are switches- or maint of what already on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | happy hr-mtg addiction issues, Review of dr parrans lecture and APS/NIH guidelines |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2001 | has 3-4 on it he says- been very well tolerated and agrees smoothed out pain contr- pt selection- would wait till 4x/day on SAs is estab- LBP, pancreatitis pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | see bostelman |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2001 | told doctor that I had talked to dr mansour, asked him about getting oxy on open form, he says he will consider it, gave post op studies |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2001 | Still had heard anything on research- no call backs- chk if still in on acute pain- 7days? John says so but ask again |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2001 | doc does believe in chiro for peripheral block, do cervical plexus for coratid artery sensory. Open to post op pain but feels at those concentrations that is would be cost prohibitve. We showed bromage scale and motor sensory separation, but doc said they dilute bup to .0625 but combine with fentanyl that .125 was monotherapy. But we suggested going with 3/4 and diluting down to make more cost effective. Aslanian does mostly epidural and cervical plexus for coratid, so we showed overdosage info from PDB. All were not swayed by oxycontin media coverage. Although Susan had a lot of questions. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | prog ck in- hasnt heard anything yet- says unfair about media- has had one pt ademant about not staying on oxy- fearful on safety by family of older parent-not sure if he could keep on in this scenario |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2001 | see bostelman |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/18/2001 | Stopped him in the hallway he was a little less defensive than the last call. I let him know that the pharmacist in the area are happy with him using the pain agreements. Need to focus on him using oxy in and oxy fast next |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/18/2001 | besty called needed riveras cv. all wanted to chat about oxy media. hasn't affected them much in rxing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2001 | thinks chiro appropriate for urologic-Dr. O'Hara., triple A's, obljoaid res typically make one migration/day), cardiac (spinal)--says lasts longer, sets up quick. Also thinks should be used for pain management. Dr. Waters-Ob anesthes. pharm makes vials for bolus as well as mix bags. Dr. Dilger block clinic guy-trains residents for peripheral. Dr. Shoenwalt sick-need to send e-mail to all. dr. lozada says interested, needs to be able to justify cost to p&t. Will help set another meeting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | anesthesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | in neuro clinic, quickly asked doctor about using oxy in chronic pain pts, he says that right now the hype concerning oxy makes him not want to use it, told him that if he is properly assesing pain, thaat abuse is not problem, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | he says that he has severla pts whom the med onc have started on oxy, these pts are asking about oxy and if they should be on it, told him it is ok, he agreed, follow up |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/18/2001 | Met with Kris Austin. She said they are very busy. Census is now consistently in the 20's. Also did the first quarter hospice rebate for 2001. It was the highest one built at over $550.00. They are using a lot of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | see notes |
| PPLPMDL0080000001 | Bedford | OH | 44106 | 4/18/2001 | see anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | dosing conversion guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/18/2001 | x |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | besty called needed riveras cv. all wanted to chat about oxy media. hasn't affected them much in rxing |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 4/18/2001 | in rad onc unit, she says that pt that is on oxy and duragesic, told her why is it a good idea to use 2 long acting agents at the same, told her why oxy is best choice, she is switching to oxy |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/18/2001 | besty called needed riveras cv. all wanted to chat about oxy media. hasn't affected them much in rxing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | happy hr-mtg addiction issues, Review of dr parrans lecture and APS/NIH guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | will be staying w/breast cancer specialty- says post maxect can be the most painf- injured nerves- would titr to eff- says had had on 120-160 before noone now. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | besty called needed riveras cv. all wanted to chat about oxy media. hasn't affected them much in rxing |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/18/2001 | saw at VA- only there one day mth- other research- not much if any use here he says but using alot at UH- still hesit on bringing on in acute phase- waits to see pattern then goes right to oxy after qid SAs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2001 | titr vs. other LAs- needs reminded oxy as flex as any other- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | talked in elevator about oxy, he says that he has been using it in post op at metro, not at uh, he asked about press, talked about it, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/18/2001 | explained time principles to both doc and Nancy. Needing to use right set of tabs for the right dose. Explained that it automatically takes in account 25 to 50% increase. Explained brkthrough and ponted out that chart indicates what brkthru dose to use at each level. Doc seemed very open to all info and even though nancy said she had a million of those charts, it was obvious after talking to her that she did not know what the charts meant! She said doc is really focussing on converting qid pts. Need to remind doc that if he is documenting and assessing, he fulfilling his obligations and is supported by regulatory agencies. Gave him number to med services to discuss lethal doses and toxic doses so he can feel cofortable to a doc about that. need to show them the fancy pens with titration chart right in it. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/18/2001 | Next call: bring in complete list of pharmacies to use and discuss tid dosing now get him to convert to q-12. Was very thankful for the ground work that I've done with the pharmacy list. He said I really have helped him. He agreed to follow the titration guide and maintain the q-12 dosing schedule with the help of the pharmacist because they to have a copy of the titration guide for his. he was apprehensive to use the 3-2 rule because of the number of tablets being dispensed but with pharmacy support he feels alot more comfortable. next call: patient education to be passed out with each script. identify someone on lst and convert to q-12 with breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/18/2001 | in clinic, he says that he just started a pt on oxy that was post op, uses 20mg q12, told him to make sure to use oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2001 | get better idea of where starts- who gets oxy- only says 20-40q12 typical- and ability to particip in rehab as major adv- need full participation |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/19/2001 | doc says he is not concerned about oxy, but that pts are and refuse to go on it. He'll use miscontin or the patch or just use the dose of sa the pt was on. we discussed liver tox issues and doc agreed that it is a good point. Should have sold him on oxy ir! Next call. I highlighted all the steps that Purdue is taking to get out in front of the diversion issue. He was impressed with the rx pads and mexico restamping. He did say that Janssen just had a dea and med board and addictionologist conference two weeks ago at the four points in independence and it was well attended. He summarized the presentation pretty close to what we have been telling our docs, document, assess, take anti-diversion measures and you are covered. We discussed chirocaine, but he said for his vascular blocks, he uses lidocaine. He thought chiro would be good at VA but cost would be prohibitive. Discussed the cost of just on bad case. he understood but stated it would be a very tough sell. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | saw at coffe shop, he said that they just had pt in ed that drug seeking for oxy, asked what they did, he said gave her motrin and sent her home, talked about oxy still being useful in ed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/19/2001 | Dr. said he has not increased a pt. from Oxycontin. He said he will increase instead of using Duragesic. He also uses a lot of Darvocet. Said he feels comfortable using Oxycontin early on. He is hearing about all the abuse. Next time, need to discuss fact that Oxycontin is indicated for moderate to severe pain and can be used right after Darvocet. Also left Senokot-S samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/2001 | oxy, dand abuse stuff |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/2001 | oxy, documentation, abuse stuff |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/19/2001 | he is here on thursday only.he said that he is not using any oxy because it is too good.talked about giving a pain med around the clock blocking the endorphins and the bodies natural resistance to pain.probably not a target |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/19/2001 | Need to qualbify about what she does--says her practice is "hospital-based"--what exactly does that mean??? Get more informtion from the nurses-- How many pts does she see/day? How many are on analgesics? How many are inpatient? Says that she doesn't like to send them home on narcs--jsut sends them back to their surgeon--but what does she do with them then?? Probably sends them home with percocet--need to find out. Where does she place Oxy?? Using some Percoset and Darocet mostly. What about the pts that are not surgery pts??? At the time has no patients under her primary care. In about another year she will begin building total care practice for some of the patients that need to see a Re-hab doc long term. 60-70% of her patients are orthopedic mostly hips and knees depending on what is involved determines the length of time she will care for them but once they reach time for hospital discharge they go back to the surgeon or PCP. next call: When she gets better about her orthopedic surgery docs and want to discuss them after orthopedic surgery do they hand pt to re-hab or are they already on and oral opioid? What is it? Introduce the ginesberg pager to her and show the benefits of oxycontin after PCA and how it can provide better participation in re-hab because it's a better way to control thir pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | big discuss. on media stuff- seem to want to hold off on all right now- gave FSMB defin. told them to come to duneg talk and R.plant 5/17 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | still has ibp pt on- seems to have no concerns about media stuff- but not looking to add new pts per say- has he had recent pts he considering oxy for? Anyone req opi level pain control? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2001 | he said he has had some success with Oxycontin for some chronics and hasn't jumped on the band wagon for post op yet but is giving it a try lately |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/19/2001 | he is the biggest user of oxy at this hospital.a lot of the admissions are done under pc and most of the pain meds come from their following their patients.jeanne likes to use duragesic because her perception is that it is easier and that is what she is used to from her akron city days in ob/gyn working on inservicing the onc dept.first on scheduled for assessment |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | Has mtg next tues for rme for rest of yr- would want levy if he could get him while in town- is saying not putting anyone on now- too much stuff for his fix it . If pts appear legit, he will start w/ SAs for few weeks to estab usage and their credibility- says good point on not even going there for euph+eff- went to get the pt he is starting on opis that have estab a clear pattern of persist. pain while on nsaids. says using as needed at nursing home cause can keep under control- vs. other LAs- agrees cleaner than morph- not sure vs. dilau.- PLAYS SOCCER W/KIDS ALL THE TIME -LOVES TO WATCH US SUNDAYS-TV EUROPEAN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2001 | he said he is using much more Oxycontin and wanted to know advantages over the patch and MS Contin talked about constipation and how Senokot helps |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/19/2001 | she asked about oxy ir, asked her if she had pt that she needed to write ir for, she says pt was on kadian and needed something for bt pain, talked to her about converting pt over to oxy, she said she would, follow up |
| PPLPMDL0080000001 | | | | 4/19/2001 | Agreed to use uniphyl for his COPD patients instead of Generic tid. Discussed using oxycontin inplace of duragesic where he feels comfortable. He said 10mg bid. So he thinks of oxycontin as potent and will have to pick specifics and get him to use the medication. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2001 | manuel signed for trials. he thought surgery was not that big a deal, but did concede that a podiatrist had a pt. go into arrest. and salewski had to rescue. he did think that the differences in motor block would be beneficial in l/d. he dilutes down to .125 and adds opioid. so this may be excellent area. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/19/2001 | talked about making asy as mild as he needs it.gave him conversions to darv and t3.sais he is using more than his numbers show |
| PPLPMDL0080000001 | Garfield | OH | 44125 | 4/19/2001 | talked about using oxy in the post op setting.he does noßt like to use meds long and feels that oxy should be saved for more severe cases.showed indication and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | now on stroke unit, he says that when they have pain he mainly uses neurotin, talked to hima bout adding oxy as adjunct tx, he says that 10mg added on would make sense, then talked abpout senokot, he uses alot, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/2001 | oxy, documentation, abuse stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | weak on pen seems to be just getting by on fellowship- not as in tune as m.carson- done in june and doesnt seem to change his ways at all. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2001 | manuel signed for trials. he thought surgery was not that big a deal, but did concede that a podiatrist had a pt. go into arrest. and salewski had to rescue. he did think that the differences in motor block would be beneficial in l/d. he dilutes down to .125 and adds opioid. so this may be excellent area. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | Azaiwa article- will get into detail a little- but not too deep- f/u with the national asai mtg- peter barnes- he says will use uniph over other theos- ASK why not bring in board instead of upping inhalers or leuk- who does get |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | big discuss. on media stuff- seem to want to hold off on all right now- gave FSMB defin. told them to come to duneg talk and R.plant 5/17 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2001 | talked with Glenn and Tom about pain control with OxyContin and about the upcoming talk with dr. Irick |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/19/2001 | Glen Hernandez, they have Roxannes product stocked for the immediate release liquid solution but they so rarely use it maybe once or twice a year it's really not feasible for him to stock oxy-fast because they just don't use those types of preparations. They are moving alot of the oxycontin in the re-hab clinic most common doses are 20-40 mg q-12 rarely get an oncology patient on the floor once a month and ther usually there to cash out. On IV at that point. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | dosing- ats |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | talked about oxy and the abuse issue, follow up |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 4/19/2001 | bill - floater - lipman ce piece - sd he is comfortable dispensing , knows works well for correct pt - had issues with santanello and his patients - not sure where he is from skt - 1 rebate on 100's, rebate $2.00 tearoffs |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/19/2001 | Went to the different floors to discuss pain management. Most of the residents in pain are on short-acting opioids. I was not able to convert pts. to Oxycontin as they were not taking very much short acting. They did have a few pts. on Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | dosing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/19/2001 | manuel signed for trials. he thought surgery was not that big a deal, but did concede that a podiatrist had a pt. go into arrest. and salewski had to rescue. he did think that the differences in motor block would be beneficial in l/d. he dilutes down to .125 and adds opioid. so this may be excellent area. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/19/2001 | oxy, documentation, abuse stuff |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | big discuss. on media stuff- seem to want to hold off on all right now- gave FSMB defin. told them to come to duneg talk and R.plant 5/17 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | talked about oxy in post op setting, he says that patterson is still writing in post op, talked about total knees |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | talked about meeting the group for a journal club which is the second tuesday of every month, next may 8th off site He said people are interested in hearing about it. Find a speaker who can come in on the wed pm |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2001 | Still has 2 pts on- one is one and is maint- both are past nsaids- New one was switch from? just open spacd next thurs at break? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | seems very scary - has no answer to whats alternative exept not others dont have as much media problems right now. Give some time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | asked doctor about roth reprint, he says that it was versus placebo, told him it was to show that oxy was effective, and that once stable dose is reached the pt stays at that dose, follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/19/2001 | Next Call: Bring in patient diaries and see if he has any new starts on oxycontin and if not has he used any opioids in general. Has not used the agreement forms yet but when I asked if he has Rx any opioids since I've seen him last he said yes oxycontin for an elderly woman with OA elbow pain that was on SA agents converted her to 20mg q-12. next call: He did like the ongoing assessment form and will implement it but he gave me some documentation pieces that he feels would be helpful to all physicians. the idea would be to create a pain packet that a physician could go to when screening someone for opioid use. it would contain: Agreement, ongoing assessment, patient handout from Spanos, Check List,outline of pain diagram so patients can label where their pain is and type, with an oxycontin titration pen. Also find out how the elderly woman is doing and see if she needs titrated and what other patients like her can be converted. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | talked to doctor thru window, asked him about whether or not he feel oxy is good for oa pain, he says no, set appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | pmr, he says that he is working with harris today, has several pts coming in on oxy, he says that he has no problem titrating the pts, but harris sometimes will not, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Euclid | OH | 44119 | 4/19/2001 | Next call--start addressing the q8h issue--says half of his pts take it q8h.  WHY??  Get him to talk about a specific patient and why he ended up q8h.  Does he start them on it q12h and then switch based on what the pt says???  How much breakthru are they taking???  Reinforce that s8 the clinical studies were q12h and that they are wasting drug and money if they take it q8h.  Get him to titrate.  When he thought about it he changed his position and felt that it's alot more rare for him to use the product tid.  Most of his patients tid are trouble patients that are not always very compliant and he is not very comfortable with the idea of giving them high doses of immediate release oxycodone.  He did feeel that he would give the oxy-fast a try in patients he feels comfortable with having that much immediate release but his goal is to not have to use the IR preparations at all.  he is resistant to using the titration guide and feels it's for physicians that don't know what their doing with titration.  he has it in his head, he goes from q-12 doses of 20 to 40 to 60 and so on, so  he is titrating according to percentages but he did like the titration pen he thought it was a neat toy.  Next call:  find out if he did use the oxy-fast for any of his patients and what was the dose?  also has he implemented the ongoing assessment for the initial titration period when he brings patients back every week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2001 | talked to doctor about titration of oxy, he says that he has a pt on 40q12 now, talked abt meds and showed him how to titrate and when, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/19/2001 | Ask Dr. when he thinks it is appropriate to place a pt. on Oxycontin.  Spoke with Dr. menyah about when he puts a pt. on Oxycontin.  He said he does not like to use long-term NSAIDs or COX-2 long term due to the side effects.  He then puts the pt. on Oxycontin, usually 10mg q12h.  He will use Oxy-IR for breakthrough.  We will increase the dose if the pt. uses more than 2 breakthrough doses.  He likes our product and goes to many of our seminars.  I gave him a great deal of literature on Oxycontin and many of our studies.  Also laundice products. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/19/2001 | Worked the second floor. Spoke with Debbie Zajak.  We discussed two pts. who were on Vicodin that we were going to convert to Oxycontin.  One pt. was from Dr. Patel, and one was from Dr. Sundaram.  I gave her a pain management folder.  Also spoke with Trudy on the Caritas unit.  She has a pt. on MS Contin 30mg q12h, percocet, and Duragesic.  Said pt. had history of drug abuse.  Said pt. is doing well.  I told her when we were ready to increase the dose that we might convert to one med.  Went to the rest of the floors.  We converted a total of 5 pts. to Oxycontin.  One pt. on 3 was converted to 20mg q12h from Percocet 10mg q8h.  This pt was on 3.  Went to see Bill.  He told me that someone complained about my roaming the floors and that they felt pressured to use Oxycontin.  I asked Mercedes if she heard people complaining.  She said that a non-nursing personell complained.  Mercedes said that she did not have  a problem with it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/2001 | went over the ease of q12 dosing with Oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2001 | quirk hit in the hall, he said he uses a lot of Oxycontin now and he likes the 12 hour control |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/20/2001 | doc thinks press is getting hot about oxycontin but will continue to rx.  we discussed all that purdue is doing to assist in curbing diversion, and not rxing tid is one of the things doc can do to limit amount of pills floating around.  Reminded him to use the titration chart for rxing so he could stay within titration guidelines and not have to increase intervals. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | dosing/post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | conversions - guideline- reomm for ATC dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | dosing/post op has several on- says choosing pts that dont have big opi history and can keep it clear on how to use- w/wo BT- think its big battle to convert pt that has expected SA time solved.  Nikki will have him talk to new dr. peter evans who uses all the time- |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/20/2001 | lunch trying to get some business back |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | showed doctor the sales abd with the delivery system in it, talked about why oxy is great choice, follow up next week on specific pt |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/2001 | lunch Lakewood  quick hit as he was only in for a meeting. but talked about how much he likes Oxycontin and he even mentioned that he has to be the biggest writer of their group |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/2001 | HE SAID HE GIVES oXYcONTIN TO  some of his cancer patients whoneed pain control along with Duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | start with / guideline recomm - dunegan coming- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | dosing/post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | start with / guideline recomm - dunegan coming- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | start with / guideline recomm - dunegan coming - didnt undersand indication- few days- still thinks of as onc only- dont think rxes many acute opis to begin with- get APS to her |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | start with / guideline recomm - dunegan coming- |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | talked at tumro brd, he asked about oxy and the abuse, told him that it is not a big deal, asked him if he thinks it is a problem, he says no, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/20/2001 | says has used in patient for post op, asked to try when patient goes home |
| | Cleveland | OH | 44102 | 4/20/2001 | Spoke with Dr. Klein.  She said that Lutheran is closing this clinic and the physicians are dispersing.  Dr. Bhimani will be taking over the patients who the physicians in the clinic have.  Dr. Klein will be joining Dr. Dobrovich's practice.  She said all her nursing home pts. have died.  She is not a big nursing home doc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | 4/20/01 one of the better advoc. for PM.  Decent guy and sense of humor.  Says he is on board w/ ATC strat w/oxy and undertrmt of pain- Agrees no attendings on board- f/u on total strat and exper to build on |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | spoke outside of surgery area, asked him if he wrote any oxy today, says he has not used in a while bc he forgt, has stones case later, will use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | dosing/post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | he asked alot of questions concerning demorol and post op setting, talked to him about oxy once pt comes off of pca, he says it is his only choice |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/20/2001 | quick hit in the hall he asked about Marty and said he is back to using OxyContin and less Duragesic though it works fine for some |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/20/2001 | mentioned about low back usage through the window he agreed to give it a try |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/20/2001 | doc on vacation, but chiro still not up on floor.  mikhail will try in office for blocks, but nothing available in surgery unit |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | post op w/sports med- instead of 40-60 SAs- says doing more routinely |
| | Euclid | OH | 44119 | 4/20/2001 | doc is more interested in doing nerve blocks than managing medically, but he will us oxycontin where a block would not be indicated (where analgesia lasts only a few days).  But it is his first choice among oral opiods.  He gets many referrals from mednet and surgeons in area.  He will usually convert most pts to oxycontin unless pts insist on staying on current med.  He was very interested in chiro info.  He does use bupi for all procedures.  I used flip chart chiro sales piece and explained the benefits of less tox at lower dose, less motor block.  He wants samples to try.  cost seemed to be an issue, but I assured him any saving swould be lost with a serious adverse event.  Ask about rescue equipment, where he does blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/20/2001 | Met with Diane Draves to discuss the complained that Bill said someone made against me.  Diane was not aware of it.  She said she will try to find out who said what.  She said he has no problem with what I am trying to do in converting pts. to Oxycontin where appropriate. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/20/2001 | see jones |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | happy hr-mtg addiction issues, Review of dr parrans lecture and APS/NIH guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/20/2001 | abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | tumor brd |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/20/2001 | he said he doesn't have any problems with OxyContin and he is surprised all the Uniphyl that is being used in the area |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/20/2001 | stopped in the feel out if any concerns with abuse or physician writing habits. Things seem fine which is impostant because how busy they are |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | dosing/post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/20/2001 | abuse issues, trying to get some business back |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/20/2001 | he said he still is the biggest fan of Dilaudid and uses Oxycontin when it fails or in cycles |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | start with / guideline recomm- dunegan coming- |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/20/2001 | abuse issues, trying to get some business back |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/20/2001 | quick counter hit vs vic. says resident been using at hosptila |
| | Lakewood | OH | 44107 | 4/20/2001 | lunch  Lakewood  had to calm him down about all the abuse he sadi he was just at a point where he was just really enjoying the success of Oxy when all this is hitting. We refocused on the 99% of the pats. who are getting supioror relief and not the 1% abusers.He agreed and will continue to write |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/20/2001 | reserving for sev post op patients, still prefers prn's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | dosing/post op |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 4/20/2001 | he wanted to talk about abuse so covered it  to the point were he was ok with it. Refocussed on his specific patients and redirected |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | start with / guideline recomm- dunegan coming- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/20/2001 | getting married to dr. thomas in 5 weeks- 2 week honeym- cant remember the location. Starts chief res. when she comes back- Sees how much pain magmt he is doing and comfort w/oxyc- discussed pain patterns and ATC - oxy indication |
| | Cleveland | OH | 44106 | 4/20/2001 | 4/20 FROM TX- FAMILY WANTS HIM TO COME BACK HOME FOR FELLOWSHIP- HEMONC- really enjoys onc- ability to effect QofL- just like oxyc- se easy opport- He says he tries to write and get from attendings- also tries to diligently treat their pain- but also gets put on spot from some attendings- Q-who in IM is comfort?  Def of addictions- he needs more confidence here- fsmb/suggest  the cage-- use oxy approp to reduce uphoria |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | talked at dr newman talk, he says that he is still the best drug out there, asked him about duragesic, he says that he only uses it when oxy does not work or pt can not swallow, talked to him about why oxy does not work, he syas pt still have pain, talked to him about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | talked about oxy and titration, he syas that he has taken over some of dr. brell pts, asked him what he is doing with their pain meds, he says he is cont them on current meds, talked about the need to rx those titrate, follow up |
| | Euclid | OH | 44119 | 4/20/2001 | doc jones used oxy couple of times, she was very happy with the results.  she started at 10mg, not enough went to 20 and was very happy.  should have asked for what procedures.  She said someone from pharmacy had called and told her not to us oxy, so use percocet.  She stuck with her rx.  I explained that they are the same thing, but oxycontin lasts 12 hours.  She did not think it was because of cost, but she did express concern that all the media attention and her just starting to rx might get her a visit from dea.  I explained that any dea agent would say if they are rxing inordinate numbers for poorly documented pain, then she may be reviewed.  But at the dose she uses, would not be a big deal.  She gave me name to nurse manager on odeh and 5th floor to do inservice?  Next call, tell her what to watch for in seeker and find out what procedures she used.  She did say these pts would be on pain meds for 4-5 weeks!  Talk about apap tox as well.  Kushnir- had not written yet, gave him titrat pen and sunshine.  Explained the benefits again and had him write it down.  He will use after next procedure. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/20/2001 | doc jones used oxy couple of times, she was very happy with the results.  she started at 10mg, not enough went to 20 and was very happy.  should have asked for what procedures.  She said someone from pharmacy had called and told her not to us oxy, to use percocet.  She stuck with her rx.  I explained that they are the same thing, but oxycontin lasts 12 hours.  She did not think it was because of cost, but she decided to continue.  She said she told the media attention and her just starting to rx might get her a visit from dea.  I explained that any dea agent would say if they are rxing exhorbinate amounts for poorly documented pain, then she may be reviewed.  But at the dose she uses, would not be a big deal.  She gave me name to nurse manager on ob and 5th floor to do inservice!  Next call, tell her what to watch for in seeker and find out what procedures she used.  She did say these pts would be on pain meds for 4-5 weeks!  Talk about apap too as well.   Kushnir- had not written yet, gave him titrat pen and sunshine.  Explained the benefits again and had him write it down.  He will use after next procedure. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | er call, talked about oxy in fracture use, he syas that he has used oxy recently in multiple fracture trauma case, asked what dose, he said 20mg q12, talked about titration and oxy ir |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/20/2001 | doc jones used oxy couple of times, she was very happy with the results.  she started at 10mg, not enough went to 20 and was very happy.  should have asked for what procedures.  She said someone from pharmacy had called and told her not to us oxy, to use percocet.  She stuck with her rx.  I explained that they are the same thing, but oxycontin lasts 12 hours.  She did not think it was because of cost, but she decided to continue.  She said she told the media attention and her just starting to rx might get her a visit from dea.  I explained that any dea agent would say if they are rxing exhorbinate amounts for poorly documented pain, then she may be reviewed.  But at the dose she uses, would not be a big deal.  She gave me name to nurse manager on ob and 5th floor to do inservice!  Next call, tell her what to watch for in seeker and find out what procedures she used.  She did say these pts would be on pain meds for 4-5 weeks!  Talk about apap too as well.   Kushnir- had not written yet, gave him titrat pen and sunshine.  Explained the benefits again and had him write it down.  He will use after next procedure. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/20/2001 | primarily talked about uni and copd pts, he says that he will add on in low doses, told him to start on 200mg and titrate, talked oxy he is not real comfortable about it, follow up |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 4/20/2001 | focus on short acting    a- led with un asked about patients with severe asthma asked him about use with discussed as add on therapy  use with atrovent and also gcs  etc,  cost is issue  discusse uni as cost effective discused farmers with low back  pain an issues with using oxy low dose to start then titration    senokot for side effects     obj met yes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/20/2001 | 4/20 great guy from JHopkins- shoulder and hand- says gives 30 oxy and  30 ir to all- simplest and no phone calls.- writes 1-3q12 for pt flex- even carpels get it- Pharm tells me they wont get ir- 80 expired pills in vault now.- oxy no prob- Will do one day in Strongs too- Jim mulligan says will order smallest bottle to start with and see how it goes.- Get him to talk w/Brems and nikki |
| PPLPMDL0080000001 | Beachwood | OH |  | 4/20/2001 | Dr. Barry a no show. See many about appt. Julian will try oxy post op. only admits at Hillcrest.  explained problems there.  gave him dose off ginsberg.  he asked about daily cost. Pam his nurse, did bring up diversion and we pretty much cleared that up.  but she did say one pt asked not to be put on oxy because she did not want to be robbed. We discussed pts not telling people what they are taking. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/20/2001 | quick hit as he stopped in and wasn't scheduled to be in. Talked about a patient he just had in that got hardly any relief from Vic. and switched to Oxycontin with success. 20mg q12 |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/20/2001 | likes the 12 hour, says works well, but media is making if difficult to rx |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/23/2001 | Dr. sees abuse as a big problem and not much can be done about it.  He said pts are asking to go off or to not be rxd oxy because they fear robbery.  I did close doc for oxy for all appropriate pts who do not express a concern, and he said he would continue to do so.  I explained what all Purdue is doing to help reduce diversion.  He thought it was way too late for much of it.  He clearly stated that cost is the reason why he will continue to use bupi for all of his LA anest needs.  When he is concerned, he uses lido. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2001 | Dr. Barry a no show.  See many about appt.  Julian will try oxy post op. only admits at Hillcrest.  explained problems there.  gave him dose off ginsberg.  he asked about daily cost.  Pam his nurse, did bring up diversion and we pretty much cleared that up.  but she did say one pt asked not to be put on oxy because she did not want to be robbed.  We discussed pts not telling people what they are taking. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | limiting OxyContin supply with abuse and diversion. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2001 | Dr. Barry a no show.  See many about appt.  Julian will try oxy post op. only admits at Hillcrest.  explained problems there.  gave him dose off ginsberg.  he asked about daily cost.  Pam his nurse, did bring up diversion and we pretty much cleared that up.  but she did say one pt asked not to be put on oxy because she did not want to be robbed.  We discussed pts not telling people what they are taking. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | doc said he is going to stop rxing oxycontin because all the diversion and he does not want to contribute to it.  He said the time article said that someone wanted to "kill" the docs who rx it.  He would not even listen to the cancer pts who wrote in begging purdue not to pull oxycontin.  I asked him what his option were.  he said ms contin and duragesic.  He was in a hurry and I asked if I could schedule an appt to discuss this in more detail.  He saw no reason for that unless I could tell him that oxycontin was not going to be abused!  I explained that no product could guarantee that!  I closed by saying it would be a mistake to allow media sensationalism to dictate how he practices medicine.  He didn't care.  I got nowhere and asked him to remember why he wrote oxy and all the pts that have benefited from it. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/23/2001 | how to dose instead of duragesic  talked about dosing assessment and how to document function and letting that be your guide to efficacy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2001 | talked to doctor about the indication of oxy, he says that intractable pain and post op pain is where he sees it, talked about oxy in any pain state with moderate to severe pain, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | BT atrat w/LA oxy- doesnt want to use- say dont have to rely on- just maybe in initial - or write range- 1-2 or 3- seemed to like that better |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2001 | talked about uni in copd, he asked about 600mg, told him he can use in pts that have been on uni a while, no generic sub |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/2001 | Spoke briefly with physician.  He said he was just about to put someone on Oxycontin.  He always says this.  His receptionist brough up the abuse issue.  She is a bit of a witch.  He tried to call St. Augustine Manor while I was there, but no one answered.  He is very difficult to get a straight answer out of. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | what cases are you using OxyContin vs vicodin and why?  use the new post op pain piece...  moderate to sever pain, vicodin is being used for breakthrough and for carpel tunnel.  SOmetime OxyCOntin makes patients fell out of it so will go to darvocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2001 | at bank machine in hospital, he says that he has not heard alot about oxy in the media, told him that it would down, talked about op use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | 4/20/01 came from east coast- jhopk? said they used alot of oxy all the time- less here- thinks midwest/clevel is more conserv.  Just over from metro- he says very comf w/oxy strat- but when questioned,  said leaves up to the res to manage specif details or  pam/lynette- HACK GOLFER- LIKED PLANNER |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/2001 | quick mtg- will set aside some time next week he says- tues or thur |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2001 | in oncology clinic, doctor says that he only will use oxy in terminla pts, says that alot are terminal with hiv, but alot are drug users and can not use oxy, asked him to use in pts without hx of abuse |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | wrote a script for a gentleman with spinal stenosis and some type of radiciopathy, taking 160mg in the AM, 80mg at noon and 80mg at 8:00PM  Abuse and media is starting to die down, not as many complaints as was a couple of weeks ago, mentioned that everyone that he put on KAdian, it made the patients sick or did not work, thought is was interesting in that they either wanted MS Contin or Oramorph. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | Post op -oral pca- using on case this week- at VA- should get ok- pt already on and not in contr- knee joint |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | low volume, acute vs chronic, he will use OxyContin as firstline opioid. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/2001 | nacny and abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2001 | see rosenberg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/23/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | media |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | Surgical Lounge. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/23/2001 | senokot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/23/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2001 | see julian peskin |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2001 | Assess, treat, Document, Dr., Patient, Pharmacist Triangle. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/23/2001 | Met with Dr.  I explained that after residents are taking ATC short acting, they should be converted to Oxycontin.  He said after a week.  Will need to address his next time.  He is aware of the fears of physicians and said he had always read that it is whatever the pt. needs.  I reinforced this. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2001 | doc is thinking that abuse is outgrowth of non-specialists rxing oxy when pts do not need.  pts does not know what to do with tabs so they sell.  he disagrees that oxy in duragesic pt would take longer or more than 6 weeks.  He says that some pts only need pain meds for certain parts of the day.  I explained that we only promote oxycontin for mod to sev pain lasting for more that a few days, as it is indicated.  He thinks pcp's should have at least one consult with a specialist if they are going to rx an opioid.  I told him that as part of our message we do tell non-specialist to get at least one consult to check plan and confirm diagnosis.  Does not agree with oxy for post op pain at all!  Because it goes away.  He wants to speak, and bragged about how much duragesic sends him all over the country!  Told him I would see about setting him up with primary care docs. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/23/2001 | get specific with a patients and get to the next dose   asked abotu her moderate to severe pain patients and how she treats and how to dose |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/23/2001 | quicker starts with atc vic users   talked about using function as your guide to assessment |
| | Cleveland | OH | 44113 | 4/23/2001 | in rehab clinic, asked him aboiut moderate to severe pain, he says that he has pts with moderaate pain, but serious pain is cancer or severre chronic pain, talked about pts with moderate pain and the oxy indication, talked about his oxy pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2001 | followed up with doctor about pharmacist in lyndhurst, he said that the pharmacist was out of line, he says that pts are still doing well on oxy and he just titrated pt from 20 to 40mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2001 | asked doctor about highest dose of oxy now, 60mg q12 is the highest dose still, talked about chevlen pt and also dr. skullen, keep on him on titration, follow up |
| | Cleveland | OH | 44106 | 4/23/2001 | 3/12/01 was there when marcus said SE -nausea-didnt seem fazed and willing to call BFleming- had called once and was told to go msc first- no way-more nausea- Abuse issues- agreed is minor situation for vast maj of pts-and media hype- f'sci barfcel- det. in agreem that not issue for them and post op treatm plan- She has had good success and no nausea  Abuse issues- agree not issue for post op pts.-She is  very supportive. Has not seen n/v like marcus said- if fact- better toler. Pregn- due this month- going out west for fellowsh in june.  3/01 tried to get for ACL pt- denied- says was old ACL- several mths- expected signif pain- was told to go w/pct- will typ write for 50-60- 0n joint/back goes down in potency as taper- pct-v-t3- says is typ.  went thru equilanag- doesnt make sense- seemd into as idea and tapering- has supposed ideal ort on  4/19-f- knee/ankle pt-dont will try again- defin thinks pt will do better- stay on top of pain- why just this pt as ideal? gen info- dont more.  Going on leave for baby- 2 wks away |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2001 | post op- conv from pca- typ is vico- did use oxy on that pt- 20 q12 pt dont more- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | Wrote 20mg q12h with OxyIR for breakthrough for pin removal from ulnar bone. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | Talked to him about using OxyContin on rotator cuff repair and he agreed to write 2 10mg tabs q12h for 4-5 days of pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2001 | has not had a patient severe enough to use uniphyl, all maintaining of inhalers.  OxyContin, chronic noncancer pain, 20mg q12h with vicodin for breakthrough.  Acute pain patients are getting vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | no #1 abusede drug right now, dosing, cost.  Drug diversion, people who really need vs abusers. |
| | Barberton | OH | 44203 | 4/24/2001 | He is using OxyContin for post surgical rehab.  When using OxyContin, he stops at 40mg q12h and goes to the patch.  When asked how make this decision, said patients state that it is not covering the pain.  What type of patients are he using OxyContin for?  What opioid does he use for moderate to severe pain?       piece to use...  oxy ir for breakthrough and senokot-s...  concern about local ORS use of OxyContin.  Abuse and diversion of the product.  He states that OxyContin is the best medicition to treat pain, but concerns of outside perception and he wants to know what we are doing as a company to combat this.  Mentioned using the patch more, for less |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2001 | talked about abuse and diversion |
| | Fairlawn | OH | 44333 | 4/24/2001 | Gave a sample of senokot-s to an older lady, she was buying senokot and wanted to try senokot-s.  Stocking all strengths OxyContin, said how to write prescription on a weekly basis.  Going to contact Larry Iori BOUT SETTING UP A PROGRAM FOR abuse and diversion of opioids. |
| | Warrensville Hts | OH | 44122 | 4/24/2001 | doc says it is getting bad with oxy.  caught him out at ashta.  he says anyone he suspects is a diverter is getting methadone for cost dura or kadian or ms contin.  doc said pts are concerned about filling oxy and having people looking at the strangely.  I explained to doc that pts should not let anyone know what they are taking.  He does instruct them to do that.  We talked about chiro, he did say he is in contact with pto and will try it.  I did tell him about the motor/sensory separation at lower concentrations.  he will try.  asked about the 160 tab and he had forgotten about it, but he does not think he has anyone on that dosing.   Next call: remind doc of benefits of oxy and to assure his pts they have nothing to hide |
| | Barberton | OH | 44203 | 4/24/2001 | Talk about the AIDS patient, said wrote 160mg tab, but was sending up to UH for a second opinion, what is status of the patient?  What does he use first?  What type of patients?  WHat opioid does he use first?  Marcus reprint.  Uniphyl...  tell me how treat a COPD patient??  use the new COPD piece in the CD case...  senokot-s...  talked about a patient that was getting OxyContin 80mg tab, lumbar cervical pain.  Pulmonary fibrosis are the patients that are getting uniphyl, 600mg.  In place of vicodin, acute fractures are considered moderate pain.  not laxative protocol, mentioned dulcolax as recommended laxative. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/24/2001 | 4/24 says use of oxy has gone up -get highest dose info -see if switches to dura at some point. does use dura but for npo or diff /noncomp pts- seems to think works well for most- |
| | Euclid | OH | 44132 | 4/24/2001 | next call:  Show him and example of conveinence by converting to a q-12 oxycontin dose and illiminating the skin irritation form the patch.   30mg oxycontin q-8 = (90mg) 75mcg patch = 30mg oxycontin q-12 (60mg)  150mg total daily dose or 2 40mg tablets q-12. with 20mg breakthrough Remeber that he had to increase her oxycontin dose because she wasn't being controlled.   Patient was hospitalized for pain managment, she was put on her epidural pump which is helping but I doesn't reach the cervical pain that she's having.  Has put her back on oxycontin 40mg tid with 4 arcic pop cycles for breakthrough and she's still not controlled.  I suggested putting her on 80mg of oxycontin q-12 and giving her oxy-fast for breakthrough.  Dr. fishman agreed to use the oxy-fast but he still is probably going to keep her on tid dosing I get the feelinging.  Next call:  since this woman is terminal and has out lived all expectations, fluctuating pain needs q-day Ask him why not just keep increasing her oxycontin every day until she is pain free? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2001 | APS ATC guidelines- switch point at qid SAs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/24/2001 | he said he hasn't let the press affect his writing of OxyContin because he knows they are all abused and OxyContin works best |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2001 | titr and switching -oxyintast likely to switch after pain needs estab- would consider after nsaids if high doses and clear degeneration- may have pt like that now |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/24/2001 | lunch he said he is now getting comfortable using OxyContin.  He has been using it for some low back and severe osteo |
| | Akron | OH | 44333 | 4/24/2001 | What does he consider moderate to sever pain?  How has the media affected his prescribing habits?  Why?  and what is he using?  Use the Enlarge PI or prescribing book that has the OxyContin PI and the Duragesic PI?  Oxy ir short acting vs percocet and for breakthrough...  senokot-s...  7 out of 10 patients perfer OxyContin as the patch, proper writing scripts.  Show how being proactive, providing education, not just OxyContin problem, opioid industry.  If you touch at OxyContin off market would abuse stop?? |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 4/24/2001 | quick hit in the hall.  he said he's been concerned with the bad press. and the cost |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2001 | get bagels  displayed at tumer board |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2001 | GERIATR. protocol should be done- says oxy definitely on board- his nurse should have copy by next week- says has 6+ pts on currently |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/24/2001 | at fleet clinic, she says that they are seeing more pts asking for oxy, asked her what she does, she says thatshe does not give to them, asked if true pain pts get oxy, she said yes, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2001 | talked with Glenn  and finalized the talk with Dr. Irick for May 16 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/24/2001 | talked to dave about the use of vico, big in orthos |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/24/2001 | START WITH |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/24/2001 | TITR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2001 | APS ATC guidelines- switch point at qid SAs |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2001 | dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/24/2001 | Family practice and Rehab floor. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | assess, treat, document.  Want to schedule an inservice |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/24/2001 | Scheduled lunch info on oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | Scheduled lunch |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/24/2001 | Jeff Cappo wants me to do an in-service with Joyce Moore, Director of Nursing/Patient Services. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | Joyce A. Moore, RN, schedule an in-service 5200A |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2001 | tumor brd, asked him about using the 80mg dose i n pts with escalating pain, he says that he goes to ms or dura, talked about why oxy can work andd why switch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 4/24/2001 | we talked after tumor board at one of his patients that has pancreatic ca that is getting oxycontin from Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2001 | APS ATC guidelines- switch point at qid SAs |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/24/2001 | mentioned that OxyContin is best opioid for chronic pain, but still have the few patients that are going to abuse opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2001 | talked about oxy and using in pts that are having trouble sleeping, he has 2 pts that have said that, aksed him to switch to oxy, he said he would, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2001 | 4/24- says is 2/3 of time oxy- pref to start with- but with use morph if cost concern. Get more info on whin and doses- pt type thinks of most |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/24/2001 | ran into him at St John, he said he wanted to let me know that he is not having any trouble getting oxy, he is doing very well after nothing else worked for his osteo condition |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/24/2001 | still keeping pts on oxy 40mg dose, will refer to pain clinic if need more need, talked about why he can keep in his practice, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/24/2001 | agrees that meth isnt for the general pain pt- too diff to manage- concern over cost of oxy vs msc/others |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2001 | Christine says he is ok on media stuff- still going to oxy for m/s 4-5 days and out pain - limited surg this week. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2001 | he talked about all the Oxycontin he is writing and when i brough the patch he said he doesn't use that stuff. Went to his office to set appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2001 | used once yesterday- another cluster pt- 2-3 10mg - hopes does well - pt has had rough time |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2001 | they were in a hurry  so quickly talked about Roth because they said good cancer drug |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/24/2001 | mentioned more chronic pain like low back pain and cervical pain, also some severe acute pain like fractures.  Dosing 20mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2001 | she wanted to advantages over Duragesic as far as efficacy, and side effects. She said she has an osteo and a back pain patient and cancer patient on it now |
| | Akron | OH | 44333 | 4/24/2001 | Most common type of pain treating is spine and neck pain.  spine, using mainly vicodin, darvocet or ultram.  Convienence, do not believe he is seeing the real benefit of OxyContin.  Tell me about a spine pain pt coming in that is on vicodin? when will you schedule a follow up visit?  or find one that will be coming back in 30 days.  Use short acting vs long acting piece.  Oxy ir for breakthrough and senokot-s...  Low back study, covered and asked if have failed back pain pts that come in on vicodin, and he said yes, taking 2-3 vicodin tabs a day, 1-2 OxyContin tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 4/24/2001 | showed him the delivery system and how it works, he was really into it, asked him if it will help his use he said yes, appt with him next week go after specific pt and titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2001 | she did not say much about oxy, but has several chronic pts on oxy, says that she uses mainly the 20mg dose and it is doing fine, talked about the need to titrate and how to do so, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2001 | he titrated last pt to 80mg dose, says doing very well, he asked about top dose, talked about chevlen pt, he says that he feels more comfortable now with titration, low back pt on 20s that need 40mg follow up |
| | Akron | OH | 44333 | 4/24/2001 | dosing OxyContin 1-3 10mg tabs q12h post op.  Only side effect patients are experiencing is pts get snowed or say that it makes them fell funny and do not what to take it anymore.  Find out what procedures he does that experience moderate to severe pain, what is he using, vicodin or OxyContin.  Where is he using vicodin vs OxyContin.?  new surgical piece.  Oxy ir for breakthrough and senokot-s... said would use OxyContin on all cases today.  He is either writing the 20mg or 10mg tabs q12h.  unsure vicodin when refills may be of benefit.  Writies OxyContin for seven to 10 days Discussed writing the 10mg tabs q12  writing 1-3 for more flexibility.  Carpel tunnel only get Darvocet. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/24/2001 | Dr Engles comes from a triplicate state of Illinois and is using vicodin.  On the previous call, did not know the benefits of OxyContin for post op pain.  Compared relative potencies of vicodin to hydrocodone, the prompt onset of action and q12h dosing with less pills to take and allowing full nighttime of sleep.  Goal:  Find a common surgical procedure where he is using vicodin, find out how dosing and going to use OxyContin and how to dose it>>> Use the new post op selling piece.  Oxy ir for breakthrough and senokot-s... has finger tip cases that do not need  so viewing OxyContin for an elbow case dose 1-3 tabs 10mg q12h, think where using these benefits and where |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/24/2001 | talked about post op use of oxy, he says that he uses alot of vico and percocet post op, tqalked about oxy and how it is the same but it gives 12 hour protection and no apap, asked how long pts were on meds post op, he says for 10 days, asked him to write 10mg 2 to 3 q12, he will, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/24/2001 | going to use OxyContin 1-3 tabs q12h for procedure that has some moderate pain.  Mentione and ulnar nerve repair that falls into the moderate to sever pain and going to give vicodin 15 tabs with a refill and most of the time the patients do not take the medication but wants to have them covered |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/24/2001 | mentioned patients coming in on darvocet and ultram, complaining of constipation, will give a sample of senokot and recommend to buy.  filling q12h dosing and having dr's change from q8h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/25/2001 | concern about the abuse and diversion, but he also thinks that the stronger the mediaction the more addicting it is.  he believes that OxyContin is stronger than vicodin and will only give 4-5 days of OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/25/2001 | no OxyCOntin, abuse and diversion is the issue. |
| | Norton | OH | 44203 | 4/25/2001 | abuse and diversion  Concern with the media coverage about the abuse and diversion with OxyContin, had originally said she was going to try and get her patients off.  She was buying into the media and questioning her own judgement on if the patients she was treating were really in pain??? |
| PPLPMDL0080000001 | Norton | OH | 44203 | 4/25/2001 | Concern with the media coverage about the abuse and diversion with OxyContin, had originally said she was going to try and get her patients off.  She was buying into the media and questioning her own judgement on if the patients she was treating were really in pain??? |
| | Akron | OH | 44333 | 4/25/2001 | What does he consider moderate to sever pain?  What opioids are he using for this pain?  What types of pain fall into this category?  Use the prescribing guide with OxyContin PI.  Marcus reprint.  Uniphyl... how does he treat his COPD patients and does THeo(UNI) fit in?  new COPD piece... senokot-s... his prescribing habits have definitely slowed down with the abuse and diversion issue.  More problems are coming from his Akron office.  Talks about oldre patients with arthritic pain or degenerative disc disease. 20mg-40mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/25/2001 | doc was so busy, he asked that I just leave info behind and said he would look it over and I should try to catch him next week. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/25/2001 | 160 taken of market temporarily. |
| | Cleveland | OH | 44195 | 4/25/2001 | 4/25 still no news from HO- seems dissap. with us- as far as media- no change in what they do- just more pt ed.- and hve their pts trust in them- had a few bring it up.  Still 30 tid most common 6-8wks- and still using in as little as 7 days- told @ evans and his 5-15 day 1-3 seems to like added flex for some pts. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | go lunch, talked about post op use vs percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2001 | Going over high dose pts- sickle cell- onc-  does hve 1-2 that have been on SAs nonmalig- may soon be candid to switch in next 2-3weks-- get initials- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | talked about trauma use, he says that oxy is a great med, and that he uses it in all fractures and multiple traumas, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | talkeed to doctor abbout oxy and abuse, showed him green guide onoploids, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | at gs lunch, he made joke about oxy and abuse, he says that they are using even more oxy now in the trauma setting, probably the most in the hospital, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | doing spine peds- not much qii use- not oxy- lower level- will do tour w/ adults as needed thru june- biscup coming up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | media questions- say not really issue for their pts- still 1/1- may stretch to 1.5/1  see that most guidelines are not 1/1- is there enough exper. at 2/1 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/25/2001 | using uniphyl later on for more sever therapy.  he is using beta, short acting and then Serevent and after that Atrovent,  If not controlled then will go to Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 4/25/2001 | see vexler |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/25/2001 | see vexler |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | media questions- say not really issue for their pts- still 1/1- may stretch to 1.5/1  see that most guidelines are not 1/1- is there enough exper. at 2/1 |
| | Broadview Heights | OH | 44147 | 4/25/2001 | Spoke with Elaine Milanich.  She is the lead consultant.  She is very interested in pain management and would like our help in keeping me educated.  She also gave me the name of two physicians, Dr. Rish and Dr. Adarnetto.  She seems to think that both need education in pain management.  I will follow-up with them.  She also told me of a new home in New Philadelphia where Dr. Goldstein will be the medical Director.  She said he is very concerned with Pain Management.  I agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | talked snokot and post op pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | talked about abuse and 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2001 | switch |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/25/2001 | Did third in a series of 4 in-services on pain management.  This one was on pain meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | media questions- say not really issue for their pts- still 1/1- may stretch to 1.5/1  see that most guidelines are not 1/1- is there enough exper. at 2/1 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/25/2001 | dosing |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | oxy vs perco and vic. same abuse potential for strengths they use |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/25/2001 | 160 taken of market temporarily. |
| | Stow | OH | 44224 | 4/25/2001 | Went to meet the education director.  She was not in, nor was the D.O.N.  I set up an appt. with the staff development person for May 2 |
| | Broadview Heights | OH | 44147 | 4/25/2001 | Spoke with Elaine Milanich.  She is the lead consultant.  She is very interested in pain management and would like our help in keeping me educated.  She also gave me the name of two physicians, Dr. Rish and Dr. Adarnetto.  She seems to think that both need education in pain management.  I will follow-up with them.  She also told me of a new home in New Philadelphia where Dr. Goldstein will be the medical Director.  She said he is very concerned with Pain Management.  I agreed. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/25/2001 | quick oxy reminderf |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/25/2001 | oxy vs perco and vic. same abuse potential for strengths they use |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | Has heard of dr. evans and his pm strategies- likes idea of range option, pm w/shoulder next mth- evans/brems |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | she says tht she sees the most use on the trauma and burn rotation, she is now on vascular, asked her why not use it thered |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | talked about how to start dose of oxy, he is on vascular rotation now, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2001 | media questions- say not really issue for their pts- still 1/1- may stretch to 1.5/1  see that most guidelines are not 1/1- is there enough exper. at 2/1 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/25/2001 | 160 taken of market temporarily. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/25/2001 | discussed dosing with multiple 80mg tabs he rarely haas ever had to use the 160mg dose.  Used the PSP cards  Next call:  Pancreatic cancers how often? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2001 | Is getting over pts after estab pain pattern- still resist to get initial starts until 6-8 pill/day area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | gs lunch, he just wrote oxy for shoulder surgery pt, she was dc on percocet and came to er bc of pain, switched to oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | she is chief of trauma rotation, she says that it is the main drug she uses, she wants 30mg pill told her to use 3 10mg pills, talked about oxy ir for bt pain, she can be abig advocate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/25/2001 | he says that the abuse is not an issue in post op, talked about titration if needed |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/25/2001 | quick hit, he still has OxyContin placed as last resort for pain control, if taking at least 8 tabs a say then he will go to 40mg q12h. |
| | Cleveland | OH | 44195 | 4/25/2001 | more sever post op pain cases, thinks vicodin is best and most of procedurea are routine.  Breast reduction and cancer lesion removals will get OxyCOntin 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | got to see docs with breakfast this morning.  most said that there was concern with the media coverage now but no more referrals.  no good interaction with anyone of the group, but set up a system to see them with anyone getting to see these guys more often. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | he he doesn't do in depth procedures just some minor ones but sees a lot of patients at the Westlake and Lorain facilities Said the bad press has not affected writing habits |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | titr- SA like others why not oxy- says not very painful typically- but uses low doses occas. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | 4/26 wants me to get there next week- has a couple of morph switch pts want some help on convers |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | got to see docs with breakfast this morning.  most said that news coverage has led to more referrals.  no good interaction with anyone of the group, but set up a lunch for end of may.  Need to talk to nancy about getting to see these guys more often. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | he was very interested in the abuse situation and was very satisfied with how the company is handling it . he said he is anxious to try OxyContin on some new patients |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/26/2001 | talked to doctor about oxy, he says that he does have some concern with the abuse and pts safety, talked about what purdue is doing and how to combat abuses, talked copd |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2001 | has tried in more acute a couple of times and so far so good- has managed well for pts he chose- more routine cases- will try few more soon to get better feel . |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/26/2001 | Met with Dr. Hall.  He says that none of the negative press concerning Oxycontin is changing the way he prescribes.  He told me to start working at Cleveland Rehab and set up in services. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 4/26/2001 | still trying to get some sort of appt withd doc,  maggie said she will ask doc and get back to me |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | got to see docs with breakfast this morning.  most said that news coverage has led to more referrals.  no good interaction with anyone of the group, but set up a lunch for end of may.  Need to talk to nancy about getting to see these guys more often. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/26/2001 | talked about oxy and use in more acute pain settings, he says it makes more sense than chronic, gave conversion guide |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | she said she believes that it is a great OxyContin is getting a bad rap with the abuse in the press and that is a great drug that helps a lot of patients |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2001 | we talked about doing the presentation out at trumbull, he will let me know. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/26/2001 | quik hit through the window he said he started using OxyContin after my lunch in Westlake. He said he was pleasantly surprised with the good results and said to set up another lunch to go over more info |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/26/2001 | Todds cousing, he is aknuckelhead, talked about the abuse, he wanted to know if it is hurting us, told him no, talked about pain pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | got to see docs with breakfast this morning.  most said that news coverage has led to more referrals.  no good interaction with anyone of the group, but set up a lunch for end of may.  Need to talk to nancy about getting to see these guys more often. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | he he prefers using long acting for long term pain instead of repeatingly dosing short acting indefienately |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | got to see docs with breakfast this morning.  most said that news coverage has led to more referrals.  no good interaction with anyone of the group, but set up a lunch for end of may.  Need to talk to nancy about getting to see these guys more often. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | he prefers using long acting for long term pain instead of repeatingly dosing short acting indefienately |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | see pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2001 | see laham/salama |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | talked about the importance of using Senokot with Oxycontin to avoid constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/26/2001 | talked about abuse and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2001 | titr |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/26/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/26/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2001 | thinks consensus statement will happen- OSAM- specifice on addiction definitions |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | get Rino's for lunch  he was behind so didn't stay long but likes Oxycontin and uses a lot  Just put an osteo patient from Darvacet to Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | got to see docs with breakfast this morning.  most said that news coverage has led to more referrals.  no good interaction with anyone of the group, but set up a lunch for end of may.  Need to talk to nancy about getting to see these guys more often. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/26/2001 | main issue withhim has been price compared to Kadian and MS Contin.  Also wants to know the price of oxy-fast.  highest he has used oxycontin is 80mg tid pain relief was good only it was wearing off early.  Agreed to convert to 120g-12 and and 30mg breakthrough.  Need to f/u with pricing for him and get him to convert |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/26/2001 | he says that the media is not fair, he says that he still will use opioids including oxy for pts that are in pain, says he will cont to write for chroic pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | post op- better partic for rehab- agrees- seems fully comf for geriatr as well- mentioned mazanec- better choice than nsaids for organ tox complications |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/26/2001 | Dr. said that the negative press does not change his prescribing habits one bit. He seems to be an advocate of proper pain management, but is still using a lot of Duragesic. He says he will use Duragesic when the pt. cannot swallow or when they are taking "30 pills" and he doesn't want them to have anymore..  Need to find out what he thinks of the pain management his residents get with Duragesic. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/26/2001 | left doc some more pt ed.  he has not heard much more about the news.  he thought the walgreens was held up again.  need to get sue to get duragesic pts onto oxycontin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/26/2001 | Dr. is now just starting to get into nursing homes.  She said she will keep it to 2 or 3 homes.  She is not real clear on when and where she uses Oxycontin.  Need to get more specific with her. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | quick hit as she didn't stay to eat. but said she is using a lot of Oxycontin now for arthritis |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | quick hit through the window as he wanted samples, he liked the wall charts and said the bottom line is Uniphyl works and helps a lot of his patients |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/26/2001 | he is writing a lot more oxyContin and still wants to see more ed programs. didn't admit to writing Duragesic try tol get that out of him next time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | dosing/post op does seem to be more willing to use than the other podidatrists- routine for more severe cases- 5 day or more- see if can get down to 3 or more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | post op- media concerns as excuse to use more oxy for now- let die down w/hin a little more |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2001 | 4/26 says not all times uses oxyc- but think he reserves more for those on pre op- not in acute as routine choice |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/26/2001 | Assess, treat, document.  Do you get alot of calls for refills for pain prescriptions? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2001 | 4/26 says not all multi levels get LAs- some do ok on oxycodone - dont know if means ATC pain for 6-10 wks?  hard to believe- f  if so, are all started on SA to estab? only those on higher doses coming in to surg percieved as needing oxy? |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/26/2001 | Is worried about all the press and using controlled substances in general.  He said you must have proof in your record as to why somone is on an opioid you write for other things first then go to oxycontin or duragesic.  Next call: tell him he's exactly right you must determine a medical need and document as why he is rx and opioid.  Check for new start on OA patient that we discussed.  Not controlled on NSAID's or can't tolerate them |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/2001 | walking around in or lounge, talked about titration today, asked him to use oxy 80mg dose, he says too much med, he does not like to go over 40mg, talked abus his pts pain and the need to titrate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/2001 | in or lounge, doctor had some fusion surgery, asked him about oxy for post op he says that this is finally a case where it could be done, recieved chonically. Also tapering simplicity vs going to vico or dvct  1/22 post op says going great- using over vico now too makes much simpler- see if he would support at VA.  Big into technology- dig cameras- pda, etc.  3/12/01 now says that everyone is getting nausea on oxy and wont use anymore- more than w/vico- says didnt use pct before- only using 1-2 10mgq12 he says- food/ankle pts- short blocks- give oral whatever @ 2hrs post op-  Get the numbers of pts tried on, others success- usually less N/V- , try just 1 q12 for first day- how many are needing 2?  says will stick with it- not sure if he with 10q12 first- give it a chance-f/u  4/30- still get phone calls on Vicod- has pad and jan handling- he really doesnt know freq of calls w/other opis - just has used longer- get them to document more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | she is now talking about the abuse issue, she says that she has a pt that talked about their neighbors house being broke into and oxy stolen, doctor says she is afraid for pts safety, she says will still use in a pain and post op pain, still use in current pts, new starts may be difficult, uni in copd, also uses alot of senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | titr- tapering  post op acute- persistant pain 3-4 days and out |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/26/2001 | Dr. has some different views on pain management.  He will prescri be a short acting med q12h to appease the pt. and the staff if he gets a call over the phone until he can get to see the pt.  He is using Oxycontin, but seems to have the idea that because it is long acting, it will accumulate in the system and residents will be very sedate.  Need to begin to show him the Oxycontin studies that address mood and Q.O.L. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/26/2001 | 12/00 using more since pct multi dose-wants as simple as poss- will defer to res- just dont mess it up  12/19 Jan spaulding- will split w/ Pat in 2001- she did spine for many yrs.- was also the one who asked me about going into pharmac. last summer.  Does Marcus and Goldberg- he walked off to see pts- says has been using quite a bit- she says used alot of oxy couple months ago- not much right now- no pain mgmt  now- but says pct is used a ton- Sees alot of variab. in pts pain and in both hips and knees.  Seems to think of oxy for revision pts who will be in "signif" pain- Agreed with oxy post op strat- says will have to see what the guys think- Says res write to few 40 pills for hip?  PM is for weeks to months- reinf equi anal/ and iv convers - mentioned rehab and meals -worked pod part w/ Anton very well, requesting chronically.  Also tapering simplicity vs going to vico or dvct  1/22 post op says going great- using over vico now too makes much simpler- see if he would support at VA.  Big into technology- dig cameras- pda, etc.  3/12/01 now says that everyone is getting nausea on oxy and wont use anymore- more than w/vico- says didnt use pct before- only using 1-2 10mgq12 he says- food/ankle pts- short blocks- give oral whatever @ 2hrs post op-  Get the numbers of pts tried on, others success- usually less N/V- , try just 1 q12 for first day- how many are needing 2?  says will stick with it- not sure if he with 10q12 first- give it a chance-f/u  4/30- still get phone calls on Vicod- has pad and jan handling- he really doesnt know freq of calls w/other opis - just has used longer- get them to document more |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | titr- tapering  post op acute- persistant pain 3-4 days and out. Candy told me after he walked away that he is worried about the safety of the group- will watch what lieb and bell do and how their pts respond.  She says she tried to get him going on oxyc before and he wouldnt really.  She is ready to push again- told about bisc/brems/evans protoc- how they are using.  see from him/her how many pts fall into approp categ. for oxy.  Give ginsb/marcus to f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/26/2001 | titr- tapering  post op acute- persistant pain 3-4 days and out |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/26/2001 | talked in pain clinic, he says that he is using some post op, but that percocet seems to work better, asked himmwhat dose he is using and he says 20mg, told him not high enough go to 30mg q12h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2001 | abuse and diversion is the big concern, being more selective with patients to receive OxyContin.  I responded was to be consistant on evaluating all pain patients the same way, no matter what opioid going to select.  If assess the patient and evaluate the pt will get an opioid, OxyContin is the best option. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/26/2001 | talked about oxy, she asked about all of the bad press, asked her if it was aproblem for her, she syas that she is worried about her pts safety, talked about proper pt selection |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | abuse |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2001 | quick hit in the hall he said we've really been  in the news but it hasn't affected his writing of OxyContin for his chronic patients |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/27/2001 | Acts as if he doesn't use opioids at all.  Difficult to get him  talk of specifics.  Need to get a duragesic patient conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2001 | tylox vs oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2001 | quick hit he said he mostly uses either OxyContin for his chronics or Vic. for his acutes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | talked about converting pts when they come fromortho to rehab, he says he will, follow up, |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2001 | he said he uses a lot of OxyContin and his patients get great relief |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/27/2001 | he is still using alot of vicodin with refills as his first line opioid.  He said he is more aware of OxyContin but has not changed habit.  Going to OxyContin after 4 weeks and at least taking 6 tablets a day.  Low back and acute fractures.  Not alot of theo being initiated, maintaining a few. |
| PPLPMDL0080000001 | Akron | OH | 44127 | 4/27/2001 | window call, he was very busy, talked about post op, follow u[p |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | seeing alot of abuse, writing less. tough call |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2001 | quick hit in the hall, she needs a refresher on pain management and Oxy she is afraid to handle chronic pain anymore and wants to send out. She said Uniphyl is the best |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | followed up with senokot sample |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | see notes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/27/2001 | went over pain management pharmacy program on May22 |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/27/2001 | Met with Sister Luke.  She is the D.O.N.  She likes Purdue and their products because we have small tablets and make it easier for the pt.  This a a totally non-profit Cancer home.  All funds are donated.  They used to have a direct acct., but now buy through Amerisource.  Will need to Wendy.  She is the pharmacist.  There is an on-sight Pharmacy. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/27/2001 | Met with Patty.  She is the Dir. of the Hospice.  She asked to see us.  She wanted Myths of Opioids books.  They get all their meds for their home pts. from the in-pt. pharmacy.  They get their meds for their nursing home pts. from the CPP that services the home.  They are getting ready to open an in-pt. unit in June.  They are using our products, but mostly MS Contin.  Will get in to in-service in June. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/27/2001 | Went back to see Wendy.  She is getting special pricing through Amerisource, but did not what contract they are buying off of.  She said she will find out.  They are using a lot of Duragesic.  She said it is what the Doctor's want.  I saw no Oxycontin.  Only MS Contin and Duragesic.  They are using some Oxy-IR. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | sally, talked about abuse |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/27/2001 | Tom said he is getting a lot of pts. from other pharmacies that won't carry Oxycontin anymore |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2001 | went over our May 22 dinner program with Glenn |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | seeing alot of abuse, writing less. tough call |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | saw a few residents in clinic, very affected by abuse. says definitely affecting their prescribing. alot of patients are medicaid and not upstanding citizens. pushed for more use in house where they have control |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/27/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/27/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/27/2001 | Poster for surgery floor |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2001 | 160mg cease shipment temporarily. |
| PPLPMDL0080000001 | Akron | OH | 44127 | 4/27/2001 | lunch  had a great discussion about how useful oxycontin has been for many of his patitns he went over about 5 or 6 patients and mentioned how they can not function with out it |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2001 | Had though of OxyContin as a non abusive long acting vicodin.  He mentioned cancer patients more as the type of pts. I went over the PI and mainly the discussion.  He did say have to pay better attention to overall pt selection and patients.  Asked him the question if took Oxy off market would it stop the abuse of medication, he said no.  More comfortable with writing OxyContin.  He did say have to pay better attention to overall pt selection and |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2001 | He is using a ton of vicodin, very vague.  Comes off as a red physician?  WHen asked said most common type of pain was back or musculoskeletal pain.  How many vicodin scripts do you write a day?  How many do you refill a day?  What benefits do you see with OxyCOntin vs vicodin?    The exct patient with musculoskeletal pain that comes in and needs mor evicodin, give them OxyContin and tell him how to dose it.    Use Fleishman reprint...  Uniphyl... when is he initiating theo for COPD patients use the new COPD piece for uni...  senokot-s... said using Duragesic and will write it for nest patient that comes in vicodin for a refill. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/27/2001 | he said he has to be one of the biggest uniphyl writers around because he writes a few scripts every day |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | talked in clinic, he says that he is using oxy post op for plastics, only in major surgeries, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/27/2001 | remind about oxy ir.  Find out what cases he is using OxyContin vs vicodin and why?  new post op piece...  OxyContin for post op cases thathas bone involvement, vicodin for mild to moderate pain, carpel tunnel or ligamaent repair.  1-3 10mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | seeing alot of abuse, writing less. tough call |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | seeing alot of abuse, writing less. tough call |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/27/2001 | mentioned older ladies with OA pain and compression fractures wher he is using OxyContin.  Not starting alot of patients on theo, but using Uniphyl for chronic bronchitis. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/27/2001 | he is only using oxy in select pts like severe post op pain and ca, focus on ca nad get him to titrate, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 4/27/2001 | they were in a big hurry went over titration guide |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/27/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/28/2001 | What do you use for breakthru medication.  Page 23 in APS book speaks of titration until comfort dose is reached.  What is the highest strength of oxycontin that you have prescribed?  What happens when you reach that highest dose?  When would you use oxycontin on the pain scale 1-10?  we are indicated for moderate to severe pain.  What  number would you say is moderate?Severe?  Do you use alot of elderly?  Are you worried about gastric bleeding from Nsaids?  Do you treat around the clock pain with short acting opiods?Long-acting opiods?  Both? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/27/2001 | talked about oxy and how he had pt yesterday that was abusing med, he says that he took pt off and sent him home, asked him about using oxy in higher doses, talk titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/27/2001 | 2wks course is still all about he will do.Cheryl says he will right 10-20q12 w/bt vicod is typical- says no media prob- |
| PPLPMDL0080000001 | Barberton | OH | 44322 | 4/30/2001 | Diversion issue and senokot-s recommendations. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/2001 | oXYcONTIN DIVERSION ISSUE and senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/30/2001 | He is still writing a ton of vicodin and refills.  Both nurses say way too much.  With the media, he has stopped writing OxyContin for fear of abuse and diversion.  THinks all opioids are being abused but OxyCOntin more so now.  Not seeing benefits of OxyCOntin over vicodin....  Uniphyl, COPD with noctornal problems. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2001 | Roth study.  What opioid he uses to initiate therapy with on OA pts, and find unsatisfied patient...  COncern about the abuse and diversion, safety aspect of his patients going to the pharmacy and getting the script.  Roth study to show use of OxyCOntin on OA pain.  SHowed new piece, Role of Opioids to dispell the concern of opioids.  Agreed when pts come in and taking vicodin at least every 6 hours and need a refill, start on 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | at er lunch, he says that he will cont to use for fractures and severe pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | post op- range idea- seems like would like for only some pts- would want fixed dose for most- |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/2001 | He says that he does not have alot of use for OxyContin, vicodin is being used post op and for pain that is 45 days or less.  Cancer pt are getting the script.  OxyContin is in limbo between the two. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | Seems fine w/media stuff- confirms- victoroff/kraay have brought up as issue-- she is going to sports serv next- see how much acute use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | 4/30 peds serv thru june- not much call for oxy- went to NY home for vacat- Long Island |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | in ed, says that he was at seminar where they where talking about abuse, he says that there where purdue reps that had cars broken into in nyc, says I should get a gun, says though that it is still useful, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | sat in on lunch with rob, got a lot of info on spine pts who are in house for 4-5 days.  rehab in hanna house.  lynette and pam pretty much follow pts pain mgmt.  not totally sold on idea ofoxy for everyone.  need to address concerns about some pt. not needing when all pts are getting atc pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | titr- range strat- seems to like idea - will try |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | Seems happy with set up for now- will continue to work on getting IR- hasnt had a chance to talk to brems yet- not defin. what day will be at strongsv |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | sat in on lunch with rob, got a lot of info on spine pts who are in house for 4-5 days.  rehab in hanna house.  lynette and pam pretty much follow pts pain mgmt.  not totally sold on idea ofoxy for everyone.  need to address concerns about some pt. not needing when all pts are getting atc pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | sat in on lunch with rob, got a lot of info on spine pts who are in house for 4-5 days.  rehab in hanna house.  lynette and pam pretty much follow pts pain mgmt.  not totally sold on idea ofoxy for everyone.  need to address concerns about some pt. not needing when all pts are getting atc pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | sat in on lunch with rob, got a lot of info on spine pts who are in house for 4-5 days.  rehab in hanna house.  lynette and pam pretty much follow pts pain mgmt.  not totally sold on idea ofoxy for everyone.  need to address concerns about some pt. not needing when all pts are getting atc pain control. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2001 | talked mainly about uni and copd, adds on after inhalers talked about chronic pain and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | he was laughing about oxya and the problems with it, talked about how it is still very effective when used in the right pt, he says that it still has place in er setting |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | he says that he will still using oxy in severe cases, that is where he is using it now, talked about trauma cases and multiple fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | sat in on lunch with rob, got a lot of info on spine pts who are in house for 4-5 days.  rehab in hanna house.  lynette and pam pretty much follow pts pain mgmt.  not totally sold on idea ofoxy for everyone.  need to address concerns about some pt. not needing when all pts are getting atc pain control. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/30/2001 | Said he is done with writing opioids for chronic pain, sending all patients to pain management.  Problem with Dr Pottschmidt and opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | 4/30 candy gave name of Colleen Rump -in Pt Clinical nurse MGR- may get inservice  thru her .  he would write q6-8 of SA- hoping that only used that way but she says vast major.  use more typ 2 q4-6- Writes for 4wks worth .  and then f/u-  She agreed that he has misconcept of equianalg- gave atzpr f/up for review- f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | er lunch, he still says that he will not write oxy unless it is for a clear case of pain, like trauma and fractures, go after this business |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/30/2001 | Still using vicodin and patients are calling back for refills.  Media haas not changes prescribing habit.  Starts patients on vicodin taking 2-3 tabs a day to start, then if get up to 8 tabs a day will switch to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2001 | he says that he is getting very hard time from the pharmacies, says that he has had to switch some pts to other meds, like vico, talked about why he should not do that, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/30/2001 | Tim said he has not really seen any scripts at all form morleys office since I stopped in last month.  he said to let him know he has it in and would be happy to work with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | lunch with ortho spine guys.  got leads for inservice on floors and in hanna house inpt. rehab is done |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | see pain mgmt, chronic pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | sat in on lunch with rob, got a lot of info on spine pts who are in house for 4-5 days.  rehab in hanna house.  lynette and pam pretty much follow pts pain mgmt.  not totally sold on idea ofoxy for everyone.  need to address concerns about some pt. not needing when all pts are getting atc pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/30/2001 | still stocking oxy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/30/2001 | still stocking oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2001 | says pts are coming to him from other pharmacies saying that they are not filling rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/30/2001 | still stocking oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2001 | talked about oxya nd how he is seeing pts that are wanting off oxy, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/30/2001 | Went to see Shannon to do the hospice inservice.  She is not in on Mondays.  Others there could not get into her office to get the information.  Left card for her to call me. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | post op- range idea- seems like would like for only some pts- would want fixed dose for most- |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/30/2001 | dR WU IN THE HOSPITAL. |
| PPLPMDL0080000001 | lakewood | OH | 44107 | 4/30/2001 | Dr. said he is using more Oxycontin.  He said there is a big push to get rid of Darvocet.  As a result, he said that his choices as he sees it are T3 or Oxycontin and he is using more Oxycontin and he says it is working.  I asked him when he will put a pt. on oxycontin.  He could not give me an answer. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | post op- range idea- seems like would like for only some pts- would want fixed dose for most- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | 4/30/01 was very concerned about media coming in - but seems alot better after lunch discussion- irwin mandel gave good defense- criminal activ- do you have specif pts? no- does cloud the issue- but better way to deliver the opi- euph/n/v- addicts abuse all they get hands on-  First may not want name attached to if there is prob.  Treatment plan mentality |
| PPLPMDL0080000001 | | | | | er call, he asked if we are taking hits with oxy, told him no, he says that he knows alot of docs are gunshy with oxy now, asked him if he is and he said no, will use in fractures, etc |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 4/30/2001 | Next call- see if he converted the patient to 60mg q-12 and they may have to be bumped up again.  His expectations of a pain med dose isn't clear ? pain relief and 2. convience  he has not seen the patient back yet that he converted to 60mg q-12 from 40tid but know complaints.  I asked him where he use LA morphine vs oxycontin and he has a couple of patients that their insurance plan would only cover morphine no oxycontin but this is rare.  Next call try to identify another tid patient that can be converted to q-12.  where does he use duragesic? incombination with oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/30/2001 | in er with st. marie, says that they are using oxy in gs, but does not see much in ed, follow up tom. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/30/2001 | Had another rep sponsor their dinner meeting in two weeks and said everyone wanted to go to ruth's chris so they just booked it with them.  He would be interested in listening to a speaker like Dr. Smith or someone from UH Kriegler at a round table dinner sometime in august. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/30/2001 | Roth study for OA, find out what opioid he initiates therapy with for OA patients?  He just heard Howard Smith talk about OxyContin and use for arthritis.  Went over the ROth study and he said he prescribing habits have not changed.  highest patient is 50mg q12h for severe spinal stenosis and OA. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 4/30/2001 | Gave him pain agreement and he liked it has a couple people on oxycontin for chronic pain couldn't remember exactly what.  reviewed roth reprint and Identified OA patient not tolerated on NSAID's with moderate severe pain. he agreed to use oxycontin 10mg q-12 to see if theirs an improvement in function and reduction in pain.  Next call:  what new starts on oxycontin has he made? OA? He remains concerned with the news media and noncompliance with OxyContin.  Still using vicodin first line and patients are calling back for refills. Uniphyl, COPD patients with nocturnal exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/30/2001 | Has not put any new patients on OxyContin.  Maintaining a group of patients on OxyContin, two pts he mentioned, cervical vertebrae ruptures and fibromyalgia.  Documents every patient, he did have to dismiss a patient for noncompliance with OxyContin.  Still using vicodin first line and patients are calling back for refills. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/30/2001 | Was happy to hear about the pharmacies reporting the fact that they liked the use of the pain agreements that he was using.  His main goal is to use oxycontin only and no breakthrough for chronic severe pain.  He feels it's the best drug to use when someone has constant pain.  Next call:  reinforce where he likes to use it constant pain see if he will titrate those patients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | caught most of the docs by the schedule board.  did not get to ask mekhail about speaking at trumbull.  Weisman said that no one is pulling back on oxycontin use.  He did remember chiro, but had not tried, so he is going to give it another go.  I even suggested that residents doing their first injections use it so doc can focus on technique and not so much on cardio problems.  Word from abbott rep is that dews is pulling back, but she is on vacation, so not able to ask her.  The rest of the guys appreciated the titration pens.  Scheduled lunch with kelly with group and nancy said that is way to go to catch everyone. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/30/2001 | Main concern remains standard of care for use of opioids?  he's afraid of being investigated because it's happened twice where patients we're receiving opioids from other doctors than him.  I reinforced using the contracts and the fact that it would be apart of his medical record as proof that he addresses this issue with his patients.  He wants to have a round table discussion with the UH group and talk about use of opioids.  He told me about the use of Skelaxin and how it's supposed to potentiate the use of narcotics,synergy.  Has difficult patient on and off of oxycontin with vicodin for break through discussed establishing him on oxycontin only and avoiding the peak and trough of vicodin.  Next call:  need to get him to realise and titration above 40mg q-12 or tid is the same process as going form 10-20-20-30 etc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | caught most of the docs by the schedule board.  did not get to ask mekhail about speaking at trumbull.  Weisman said that no one is pulling back on oxycontin use.  He did remember chiro, but had not tried, so he is going to give it another go.  I even suggested that residents doing their first injections use it so doc can focus on technique and not so much on cardio problems.  Word from abbott rep is that dews is pulling back, but she is on vacation, so not able to ask her.  The rest of the guys appreciated the titration pens.  Scheduled lunch with kelly with group and nancy said that is way to go to catch everyone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | caught most of the docs by the schedule board.  did not get to ask mekhail about speaking at trumbull.  Weisman said that no one is pulling back on oxycontin use.  He did remember chiro, but had not tried, so he is going to give it another go.  I even suggested that residents doing their first injections use it so doc can focus on technique and not so much on cardio problems.  Word from abbott rep is that dews is pulling back, but she is on vacation, so not able to ask her.  The rest of the guys appreciated the titration pens.  Scheduled lunch with kelly with group and nancy said that is way to go to catch everyone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | caught most of the docs by the schedule board.  did not get to ask mekhail about speaking at trumbull.  Weisman said that no one is pulling back on oxycontin use.  He did remember chiro, but had not tried, so he is going to give it another go.  I even suggested that residents doing their first injections use it so doc can focus on technique and not so much on cardio problems.  Word from abbott rep is that dews is pulling back, but she is on vacation, so not able to ask her.  The rest of the guys appreciated the titration pens.  Scheduled lunch with kelly with group and nancy said that is way to go to catch everyone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | caught most of the docs by the schedule board.  did not get to ask mekhail about speaking at trumbull.  Weisman said that no one is pulling back on oxycontin use.  He did remember chiro, but had not tried, so he is going to give it another go.  I even suggested that residents doing their first injections use it so doc can focus on technique and not so much on cardio problems.  Word from abbott rep is that dews is pulling back, but she is on vacation, so not able to ask her.  The rest of the guys appreciated the titration pens.  Scheduled lunch with kelly with group and nancy said that is way to go to catch everyone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/30/2001 | caught most of the docs by the schedule board.  did not get to ask mekhail about speaking at trumbull.  Weisman said that no one is pulling back on oxycontin use.  He did remember chiro, but had not tried, so he is going to give it another go.  I even suggested that residents doing their first injections use it so doc can focus on technique and not so much on cardio problems.  Word from abbott rep is that dews is pulling back, but she is on vacation, so not able to ask her.  The rest of the guys appreciated the titration pens.  Scheduled lunch with kelly with group and nancy said that is way to go to catch everyone. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | 4/30 post op says all for ATC mgmt w/oxy treatm plan- clearly leaves up to pam/lynette- if they are comf.-  PAM says still might hold off on oxy for all  major cases- not all need- not comf with - see if she can tell me % that get by with SA for whole course of mgmt-  She thought bisc protoc was too cookie cutter- agrees most get 20q12- but must keep flex to individualize- |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/30/2001 | H- did say he rx'd oxycontin for surg pt from last visit, although he hesitated.  reminded of dosing  K- just a maintenance call with q12 message. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/30/2001 | H- did say he rx'd oxycontin for surg pt from last visit, although he hesitated.  reminded of dosing  K- just a maintenance call with q12 message. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/30/2001 | 4/30 Great guy- big talk on media but defended as flavor of the month- criminal activ-  defin. on board w/oxy ATC- but doing peds now- thru june? convers/ dosing schedules- w/taper plan- says have done, but will do more as routine |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 4/30/2001 | H- did say he rx'd oxycontin for surg pt from last visit, although he hesitated.  reminded of dosing  K- just a maintenance call with q12 message. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxyir for breakthru. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/30/2001 | Sleep thru the night, 12 hour control, around the clock, Oxylr for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2001 | abuse and diversion issue, what alternative is he going to use?  if not legitimate patients then by all means do not give them an opioid?  Compression fractures and older patients with arthritic or musculoskeletal pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2001 | abuse and diversion and the pharmacies getting robbed is a concern. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/1/2001 | this what we are doing, passed onidea and drug urine screen...  Being proactive,  concern with doing right and gets worked up.  Documentation, are you taking people off of it?  Legitimate patients why are you taking them off?  Going to take a patient off OxyContin, he got OxyContin from the Barberton ED Dept, Dr Donich and Dr Lefkovitz. He write OxyContin, TID.  Mentioned that the patch does not last 3 days, he is dosing it every 48 hours.  Biggst concern is, him getting investigated by the DEA. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2001 | media discussion- says dunegan couldnt come at better time- says no specif pt he is concerned with- still has 3 on- like it was his idea all along- persist pain pts- low dose mgmt only he says- 10-20- at this point before ref he says that he does not even think about abuse when he writes for painmeds, he says that he has several pts that are oxy pts now, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/1/2001 | Dr. told me that she started Mary, the admissions coordinator at Mt. St. Joseph on Oxycontin and it is working wonderfully for her.  She is moving again.  I showed her the paper on Pain in the Institutionalized elderly.  I showed her why it is imp. to give pain meds ATC.  Gave her that as a benefit of Oxycontin.  She agreed. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/1/2001 | talked about the patients on multiple 160mg tablets and the 160mg tablets not going to be shipped and they referred to it as being recalled and these patients are going to be switched to MS Contin because of the 200mg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/1/2001 | 5/1 says using kadian more- for inpts? to watch for WD? didnt make sense- and oxy more in outpt- seems reversed-  wouldnt fess up on meeting w/DEA- his nurse clinician Laurel open to inserv on JCAHO material- 6/6? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | did hav 1 on 160- wasnt too concerned about not being avail in the future- see how pt does overall- and go back to 80s if necess |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | ACUTE POST-OP- REV OF GINSB PRINC- AT LEAST 7 DAYS- WANTED TO KNOW WHAT KIND OF ORTHO PTS THEY WERE-  HAS SEVERAL ON SUBACUTE- LIKE HIS USUAL - POST OP TUMOR PTS- TOLERATION ALMOST ALWAYS GOOD HE SAYS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/1/2001 | southwest ob mtg- spoke to whold dept. follow up with doc in office |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2001 | post op talk of oxy adn oxy ir, says that he is on trauma rotation and is using oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | 5/1 will have opp to write more in june- service will make sure comes to dunegan and boswell |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | LEvy prog- early as August?  will get set up in next 2-4 weeks-  says dura for stable pain- less stigma/reminder than pills- told him my impress/ would be more stigma w/patch on you- more unusual- pills with vitamins/ all other orals- much more of common routine- backed off some to npo pt- we'll see. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2001 | she asked about how to start pt after pt is on pca, told her how and asked her to use, said she will, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/1/2001 | talked about doing journal club, he says that the residents need to know about oxy and oxy ir, talked about his use, uses in severe cases, follow u[p |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2001 | still stocking oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/1/2001 | lori rose and program |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/1/2001 | Spoke with Joanne Sheldon about the speaker we are trying to get.  Asked her to give me to the end of the week.  She gave me the name of a physician named Cameron something out of Northwestern.  She had heard him and liked him.  Left a message for Dava.  Also spoke with Dr. Thomas.  See notes under her. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/1/2001 | presented to dept of ob.  heing and oneil showed up with alton, bennett and chung |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 5/1/2001 | stocking oxy, seversl questions but no problems |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/1/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/1/2001 | conver- dose carring 10-20s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | keith Caryer |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/1/2001 | dose conv- says noC2s for 20 yrs- some C3 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | titr- initiating- no real concern w/media- all talking @ gerson goof- pt doing much better again on oxycontin |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 5/1/2001 | Tole the pharmacists about the 160mg.  Told Kathy that if she needed to order any, to pick it up now as there may not be anymore for a while in about a month.  They had inventory today and were very busy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2001 | Dr, Pharmacist, patient triangle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/1/2001 | Dr, Pharmacist, patient triangle. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/1/2001 | medical education dept and dr Costas |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 5/1/2001 | attended ob mtg at southwest.  no real interaction |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | 5/1 titr- initiating- no real concern w/media @ gerson goof- pt doing much better again on oxycontin. Just back on service now- will write today she says- F/U |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/1/2001 | What dose is the CREST patient on??  What is moderate to severe pain and what opioid do you use to treat it?  What type of patient?   Use the Marcus reprint.  Oxy ir and OxyFast for breakthrough...  Uniphyl... find out an unsatisfied patient and use the new COPD piece, where does theo fit in?  senokot-s patients.  CREST patient requested to be switched to MS Contin and is on the same dose of morphine as OxyContin, Patient preference.  Patient is not being controlled as well on MS COntin but she said he is a difficult patient.  Merck Medco only fills one month of the prescription at a time. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/1/2001 | Using after short acting, vicodin and percocet,  take up to 6 tablets a day gives themshort acting for a couple days to see how many taking.  If only going to be on opioid for 30 days will keep on short acting. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/1/2001 | see spiro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | 5/1 titr- initiating- no real concern w/media- all talking @ gerson goof- pt doing much better again on oxycontin. Was thinking couldnt be abused- but realizes that like any other- no more than any other- no concern at all w/her pts- breast cancer- get more info on when in most pain- masectomy?  metastasis? |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/1/2001 | doc very candid about a lot more bad apples coming in then ever but at the same time many legit pts are inquiring if oxy would be right for them.  one guy was taking 40 vico a day, auto matic convert to oxy.  doc does use duragesic for elderly.  he still says chiro would not be necessary even in lab deliv.  I tried to sell with motor seperation at lower concentrations.  He said it is not a problem.  We did discuss pca and nursing issues but he said to take that up with sfler |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2001 | saw outside of doctor lounge, he says that he is using more oxy now, had case yesterday that was spine and he used oxy 40mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/1/2001 | see at 150th address, he says that he just came from a pain conference for merck, says that he spoke to alot of colleges about oxy and abuse, feels purdue is not doing enough, told him what we are doing try to set up |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/1/2001 | Dr. Thomas about the 160mg.  She said she does not have anyone on that strength now.  She is uing a lot of methadone for neuropathic pain along with oxycodone for breakthrough.  Said it is working great.  She showed be the book of what they have in the Pixus Machine.  They have Oxycontin 10,20,40, and 80mg.  She said there is a nationwide shortage of methadone due to Roxane being shut down. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | titr- initiating- no real concern w/media- all talking @ gerson goof- pt doing much better again on oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/1/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/1/2001 | quck hit in the medical bldg., he said he has had a hard time finding OxyFast but is using OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | 5/1 titr- initiating- no real concern w/media- all talking @ gerson goof- pt doing much better again on oxycontin. Says no pts in right now- not at that level- one at VA- forced to msc due to cost- younger male- no nausea/contr probs- think 80q8? going to asco -then on camping trip to utah/yosemite- find up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/1/2001 | post op- 2wk course after pca- sticking w/strat- not concerned w/ Ns  pt base- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/1/2001 | 5/1 showing some concern with media- but agrees down to pt selection and reassess.- asked her if any specif pts- says no - but at VA is more concern- but all can be.- refocused on success pts- continued w/the cluster headache -and cmmp patients |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/1/2001 | talked about using the 40mg dose up to 3 pills every 12 hours and then titrate to 2 80mg pills, he has pt now that is taking 2 40mg every 12 hours |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/2/2001 | all docs showed up at ob dept meeting.  gave ob oxycontin call.  no doc interaction but nursing staff agreed that q12 is great benefit on floor.  need to  find out about standing orders |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/2/2001 | Explained to Dr. Thomas about the 160mg.  She said she does not have anyone on that strength now.  She is uing a lot of methadone for neuropathic pain along with oxycodone for breakthrough.  Said it is working great.  She showed be the book of what they have in the Pixus Machine.  They have Oxycontin 10,20,40, and 80mg. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/2/2001 | all docs showed up at ob dept meeting.  gave ob oxycontin call.  no doc interaction but nursing staff agreed that q12 is great benefit on floor.  need to  find out about standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | has identified 2 pts that would be better off on q12 oxy- should be in next couple weeks- bip mae- managaing w/dilau-  will come to dunegan |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/2/2001 | all docs showed up at ob dept meeting.  gave ob oxycontin call.  no doc interaction but nursing staff agreed that q12 is great benefit on floor.  need to  find out about standing orders |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2001 | abuse and diversion is big issue, no new patients on OxyContin. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/2/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/2/2001 | talked about using the 20 and 40mg dose of oxy, he says that he has several pts on oxy, but will add pts if they need it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | start with recomm- fsmb  and APS- wanted book- didnt have one- see next week to go over ATC/ 1A sections- equianal- dont think he is comf with direct conv. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | stay with |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | quick hit through the window asked if he is using Oxycontin he said yes for his chronics and walked away |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | discussion about 5/17 prog- got word of our sponsorship, pleased - turnout is looking good- told about poiro and thomas looking for pm CE.  apprec helping to pass the word.   3 on oxy now- morph allergy, one was on SAs- percoc- stay with same as a rule |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | he must of been sold a bill of goods from duragesic. He said he is switching his patients from oxycontin to duragesic because all the abuse. I need to sell against it |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2001 | he said he hasn't put many new patients on pain meds lately but put a new one on OxyContin yesterday for breast cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | talked to doctor about the fact that he has written oxy, he says that he is now writing refills for pts, but no new starts yet, talked about pts that he has had on short acting meds for a while and that he can trust those pta and work on switching them, he will consider |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | he seemed to have no problems with OxyContin and even asked whats new with it as I then went over Roth |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | saw in closet, talked about oxy, he says no one in right mind would use oxy now, talked about why it is still approp., follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | stay with |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2001 | talked in er, asked him about using oxy in fracture cases, he said it was still approp, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2001 | rehab |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | stay with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2001 | doses |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2001 | met with Pam to finalize plans with speaker program with Dr. Irick |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/2/2001 | stopped in and about was brought up even though they said they don't see a lot of oXYcONTIN |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/2/2001 | abuse in the press was brought up so talked about 160mg situation and the company's stance |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | went over the 160mg situation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | talked about 160 suspension |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | talked about and stocking, only stock up to 40mg of oxy, talked about suspension of 160mg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | lyn, very nice, talked about 160, she had several questions about robberies and tid dosing, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/2/2001 | Met briefly with the education coordinator and/or the D.O.N. to discuss how I can help them with pain management in their facility.   Met briefly with laura Miller.  She is the D.O.N.  She said that a pain management protocol that they follow from their corporate headquarters.  They are an Extendicare facility. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 5/2/2001 | Met briefly with the staff development coordinator, Barbara Trimble.  The D.O.N. is Karen.  The medical director is Charles Hugus, and their pharmacy is ICP out of Tiffin (near Findley)  This is a home that I will not receive sales credit for.  Will probably not follow-up with this home in the near future. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2001 | Went to see Staff Development.  She was not in.  Her name is Becky Slabaugh.  The medical director is Robert Norman.  Didn't know the name of the pharmacy.  Will call Becky to set up appt. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 5/2/2001 | Spoke with one of the LPNs who was going to put a pt. on Oxycontin.  She said Dr. Goldstein tried Ultram first.  She said if pain gets worse and it no longer works, will try for Oxycontin.  Rescheduled in-service for June 13. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | he asked if any pharmacies are not stocking Oxycontin yet. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/2/2001 | he said he has some concern about some of his patients and abuse. he is paying special attention to these pain patients and is still writing OxyContin. he gave some hints that duragesic has been in and has attacked us |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | she said she has cut back a little on her pain scripts but not OxyContin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/2/2001 | quick hit in the hall, he said he wanted to know if 40mgs is considered a high dose as he has a chronic osteo patient that is not being totally controlled anymore |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | now on vascular, he says that there is alot of oppurtunites for oxy there, says he will use in post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/2/2001 | seems similar in strat as chelimsky- for MS pts- some 2-3rd line neurop pain- after adjuv.  no high dose- severe acute pain, for nerve pain it is abusive.  talked about his full cwru prog- let him know we are one of the major sponsors- he seemed very apprec.- f/u in 1-2 wks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | talked about the oa pts that he started on oxy, pts doing very well, talked about uni, told him needed license number, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/2/2001 | Q12hr, Titrate to comfort.  Oxyir for breakthru. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/2/2001 | Has seen more patients comming from di cello's in the past week only one was ligtamate.  has been consulting with Dr. Zaidi on few patients and one in particular was on 80 q-12 and zaidi told him to put him on 80 tid.  I discussed the titration guide and how it's difficult to get pain management guys to even look at it because they think it's beneath them.  next call:  lunch friday I need to see how he feels about putting the 80 tid on 120 q-12?  with BT?  I feel i need to give him a heads up on the 160mg tablet because I know the competition will.  bring in patient education pieces and has he been using the pharmacies? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/2/2001 | Q12hr, Titrate to comfort.  Oxyir for breakthru. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/2/2001 | Q12hr, Titrate to comfort.  Oxyir for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/2/2001 | Q12hr, Titrate to comfort.  Oxyir for breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/2/2001 | he says that the hype is dieing down with oxycontin, he says that he is still using quite a bit of it, but that he is using some duragesic, talked about why not just titrate oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2001 | f/u on phone call research-  q8 vs q12 discussion again- most everyone starting at q8 now- assuming all will get there- good side is continuing  7+day use |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/2/2001 | Q12hr, sleep thru the night, Oxyir for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/2/2001 | Q12hr, sleep thru the night, Oxyir for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/2/2001 | Q12hr, sleep thru the night, Oxyir for breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2001 | 5/1 rehab participation-  best advantage- keeping pts under control- no excuses for partic-  2 on 40q12 he thinks now- manages pts for 1-3 mths typ- says will change over as nece- find out who does and doesnt |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2001 | patient that she was treating with OxyContin was admitted for abuse, last the last month, he started to crush the tablets and snorting the medication.  A couple of patients on OxyContin and doing well. Myofacial pain and arthritic pain, 10mg q12h.  no patients on theophylline. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/2/2001 | Q12hr, sleep thru the night, Oxyir for breakthru. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/2/2001 | mentioned a patient that dismissed form the practice on OxyContin, not compliant.  Using OxyContin for sever acute pain, 1-2 10mg tabs q12h.  Vicodin is still being used on prn basis for 10-14 days.  uniphyl, chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/2/2001 | WILL GIVE ME COPY OF GUIDELINES WHEN THEY ARE PRINTED- STANDS BEHIND PREVIOUS STMTS ON APPROP OF OPIS FOR GERIAT- OFTEN SAFER- BUT SELDOM NEEDS MORE THAN 20Q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/2/2001 | young patient with AIDS, suspects he is not taking OxyContin but is selling.  OxyContin is being used for chronic pain, has not looking at current patients on OxyContin.  Best pain medication. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/2/2001 | Q12hr, sleep thru the night, Oxyir for breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/3/2001 | Doc is hiring a new pa to assist with pain mgmt.  He would love to have John Stare come in and help educate this person.  Doc asked if I would initiate that conversation.  He said the media has been brutal to oxy, but he is hanging in there.  We discussed the abuse diversion blue piece and how we position it with post surg (that doc already has a plan, if pt gets outside of that, refer to a pain specialist) |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | media discussion- went thru poten abuse of all opis- seemed to have stronger comfort w/ dura as less abuse- but went thru- didnt know the extent of possib. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | media discuss- dunegan program- seems pretty ok with it - his 2 pts not having prob- aswered their questions- no titr needed so far |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/3/2001 | saw outside of our group, talked about europe and what to see, he says that he is still using oxy post op, he says that he is doing more peds cases now, he does not use oxy in peds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/3/2001 | Reminded him of the oxy-fast for breakthrough in patients on higher doses.  Let him know about the inservice on monday and to attend if he has time. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2001 | He is using short acting oxycodone because he likes oxycodone as a pain reliever, for more sever pain he is using dilaudid.  Can not figure out why using more short acting than long acting agents. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2001 | talked about the 160mg and the voluntary stopping of shipment to pharmacies.  The only thing that was mentioned is that we would probably not come back out with the 160mg tablet because of problems with potential toxicities or immediate release issues.  Dr is using OxyContin for her patients, patients tolerating OxyContin is her biggest plus along with good pain control |
| PPLPMDL0080000001 | Cleveland | OH | | 5/3/2001 | he said he likes the results he gets from oxycontin and will continue to use it despite the bad press |
| PPLPMDL0080000001 | Cleveland | OH | | 5/3/2001 | in hallway, he of course asked about audrey, he says that he is using oxy in nursing home, but will  not use in office, forget him |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | Says he can help me out with the uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2001 | he says that he feels that oxy is abused way to much, he says that he has heard from alot of people about the abuse, asked him if he is now using opiods, he said that he is, asked him if he feels they are abusing them, he said no, talked about switching those pts to oxy bc they are not abusing meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/3/2001 | talked about oxy and if he is using it and where, he says that he uses it in chronic pain where pts have been on meds for long time, sold him there and told him to keep switching pts, keep selling him where he wants to be sold |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2001 | lori and program |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/3/2001 | Discussed 5/22 program with glen,Rasheem and Helen waiting to hear from them. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2001 | Sue, charge nurse put up a flyer for different times to attend Mickey RN on 2nd floor will help facilitate people to the inservice. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2001 | dr makii |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2001 | talked oxy and 160, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/3/2001 | talked about 160 and oxy |

| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/3/2001 | talked about oxy and the fact that we are stopping 160 |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 5/3/2001 | he said he is afraid of abuse but still filling the OxyContin sripts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | start with |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2001 | Tumor boards, medical education and Fp dept. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | Informed of 160mg not going out voluntarily, told them to try to send some to P.O.B. if they have to. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/3/2001 | Suspended shipment 160mg. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | 160 suspended shipment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | start/switch conversions- T3 and q6 or more- |
| PPLPMDL0080000001 | Akron | OH | 44111 | 5/3/2001 | saw doctor in office, he says that he is still using oxy, but mainly in severe cases, build on this |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/3/2001 | 5/3 back on service now- says no m/s pain now- media  discussion- says ok with issues- no more than others- -agrees part of the solution- ATC control for persistant pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | Leave the pain meds at home, low dose, not a big gun, OA, low back pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | Leave the pain meds at home, low dose, not a big gun, OA, low back pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | Leave the pain meds at home, low dose, not a big gun, OA, low back pain |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/3/2001 | asked him to use oxycontin 10mg q-12 for OA patient Not controlled on NSAID's bleeding. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2001 | talked about the oxy 40mg dose, trying to get him to titrate pts up, he says that he ahs pt on multiple 20mg, tlkaed to him about titrate the pt up, he says that he will, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/3/2001 | Next call:  Find out if the spinal stenosis patient is stable or needs a titrated.  Has he used any opioids since the last call.  Patient was discharged form the practice because their claim had finished but did very well on oxycontin .  Had started another person on oxycontin today patient awaiting total knee start on 10mg q-12 and will probably increase to 20 q-12.  Has about four patients on oxycontin since I called on him.  he feels most patients are under his care for 4-6 weeks and has about 5% chronic which he has been putting on oxycontin.  Next call:  find out how patients are doing on oxycontin TK, chronic low back?  what dose  reinforce that their is know ceiling dose and that oxycontin can be titreated q 1-2 days if needed |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/3/2001 | Talked to him about the patients that are coming in on vicodin and need a refill.  Alot of low bcak and musculoskeletal pain.  He agreed to write OxyContin when a patient came in and needed a refill for vicodin. Going to write 20mg q12h.  ACute fractures, writing 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/3/2001 | talked to doctor and his wife priscilla, did not have a positive view of audrey or oxy, says that they want to see oxy on the market longer, also says that what if pt is allergic then will have side effects for 12 hours, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/3/2001 | New brochure post-op , smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/4/2001 | lunch he is not really worth the time spent but went over reasons to use OxyContin since he was there while waiting to see Massouh |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | post-op PCA - oral pca story- review Evans protoc. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2001 | bostelman and dawoud, chiro reminders, tried to get price from pharm, but explained that cost difference is not going to break the bank. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/4/2001 | used 20mg on an ankle fracture. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | post-op- post PCA - oral pca story- review Evans protoc. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2001 | bostelman and dawoud, chiro reminders, tried to get price from pharm, but explained that cost difference is not going to break the bank. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/4/2001 | Next Call: find out where he Rx duragesic and see if he will use oxycontin instead.  I asked him to convert a chronic pain patient on duragesic to oxycontin 20mg q-12.  he just ran into the room |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | oxy vs. short actings and discussed oxy abuse liability. not to concerned with the population they treat. only using opiods for a week or so post op |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/4/2001 | he calmed down a little more but is thinking of sending out his chronics to Dr. Shah. He would only handle acute pain with nothing higher than a C3. he was interested in the Dr. Irick talk at St. John Westshore |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2001 | bostelman and dawoud, chiro reminders, tried to get price from pharm, but explained that cost difference is not going to break the bank. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | oxy vs. short actings and discussed oxy abuse liability. not to concerned with the population they treat. only using opiods for a week or so post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2001 | Thin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | PAP review, will get some of the materials from it- MED ED prog. get date for next prog |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | post-op- post PCA - oral pca story- review Evans protoc. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2001 | bostelman and dawoud, chiro reminders, tried to get price from pharm, but explained that cost difference is not going to break the bank. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2001 | Surgery call, has case today, had total knee, says will use oxy in this case, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | chronic pain, if come in asking for OxyContin will not give it to them.  Low back and some ortho cases that pain was not controlled by surgery.  Usually back surgery cases. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/4/2001 | quick hit in the lunch room he said he is using some more Oxycontin again though certain patients do better on Duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/4/2001 | talked about 160 and not shiping it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | post-op- post PCA - oral pca story- review Evans protoc. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | equilanale |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | titr |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/4/2001 | Went to the different floors to discuss  pts. in pain.  They have a few pts. on Oxycontin, but did not have any pts. they perceived as having problems. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/4/2001 | they were busy so didn't give much time but said they have had any problems like what's been going on in the news |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/4/2001 | bostelman and dawoud, chiro reminders, tried to get price from pharm, but explained that cost difference is not going to break the bank. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | Surgery area. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2001 | talked oxy and stopping shipment of 160 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2001 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/4/2001 | x |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | oxy vs. short actings and discussed oxy abuse liability. not to concerned with the population they treat. only using opiods for a week or so post op |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | x |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2001 | 160mg, shipment temporarily suspended. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2001 | 160mg shipment temporarily suspended. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/4/2001 | 160mg suspended shipment. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/4/2001 | 10mg and 20mg tabs, OxyContin for cancer pain. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/4/2001 | OxyCOntin from Dr Parisi's office. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 5/4/2001 | oxy vs. short acting and discussed oxy abuse liability. not to concerned with the population they treat. only using opiods for a week or so post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/4/2001 | should have consensus stmt  by june he thinks-  has testified 4 times in last month as expert witness- really outrageous cases- not the norm. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | using more for chronic pain, come back in on vicodin and vicodin is not controlling the pain or just put out like vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2001 | talked in surgery lounge, talked about using oxy in hernia cases, he says that he is ok with using oxy in those cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/4/2001 | in surgery lounge, talked to him about oxy for post op cases, talked about how to use in scopes, he is not big fan, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | oxy vs. short acting and discussed oxy abuse liability. not to concerned with the population they treat. only using opiods for a week or so post op |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | rotator cuff repair writing 20mg tabs q12h with vicodin for breakthrough.  Using OxyContin as the basal dose. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | 8 hour face lift case, writing 20mg q12h. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/4/2001 | ligament repair of the right ankle, getting 1-2 20mg tabs q12h with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | Has a hand transplant patient that is expericnceg some pain, she gave the patient 20mg tabs q12. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 5/4/2001 | he stopped in the lunch room quickly and went over how the 12 hour delivery sytem should be best for his patients |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/4/2001 | using the 10mg tabs 1-3 q12h.  Wrist ligamant repair case is getting OxyContin and pin removal from ulnar bone. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/4/2001 | Smooth 12 hr control, discontine and no withdrawl effect, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/4/2001 | Tends to use if pt has opi use history coming in to surg-  revisions- 10-20 q12 expects some approp cases this month- |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2001 | using after inhalers and if leukotirenes fail. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/7/2001 | abuse and diversion has slowed him down, if pts want off of Oxy he is taking them off, still pts taking alot of vicodin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | talked at lunch, he says that he is not comfortable using oxy now, he says that we should change the name of the product, talked about why oxy is approp for severe pain pts, he feels it should not be used unless absolutely necc. for severe pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | Got turned down at VA- told to stick w/generic pct- came in on 4-6 /day-  said he tried and would have been better for pt. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | follow up to last call, he says that he has used in pre op cases for kidney stones, he says that he put pt on in between diagnosis and surgery, pt goes in on wed, says that he will use post op for 5 days, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | no media issue- but not so sure- says follows WHO - reviewed  indication  told has 1 pt on lbp for 3+ months doing great  may need consult - BT needs are high - - gave flyer on dunegan |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/7/2001 | left reminders behind for dept, quick tech visit here, dr is happy with chiro and has used it for all types of procedures.  schedule another lunch with group |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2001 | Would really like to have oxy ir avail- told him need him to speak up and get others to speak up- mostly no apap and orange-less confusing pill |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | in clinic, he says that he feels oxy is the only choice in most trauma, esp any trauma with fractures, bc not wanting to use nsaid in bone fractures bc can delay healing, talked about higher doses, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | post op- tries to say uses all the time- resists getting to specific on where/where not- did good convers w/vico-dilaud |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | saw in onc clinic, he says that with all the hypw he feels that his pt population he feels it would be putting them in bad situation, just ride it out and follow up asap |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | says no media issue- but not so sure- says follows WHO but prob lets them go on SA for alot longer than necess- review indication- - gave flyer on dunegan |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2001 | He is doing more EMG procedures.  Believes in opioids more for short term control, he is starting to question the benefit of any opioid for chronic pain.  If he is suspisious of OxyContin being abuse, he will give them the patch which he thinks is less likely to be abused.  No new patients on OxyContin and he said very few on opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | titr |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/7/2001 | 10mg for chronic pain pts, but not treating alot, vicodin pts taking 2-3 tabs a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | says is usingmore- gave 2 examples last week- but when filled in - w/goldberg-  not as much-mostly on peds |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/7/2001 | using 10mg mainly for pain and usually will only give an opioid for 10 days.  Uniphyl for COPD pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/7/2001 | Met with Dr. at his acting.  He is going to attend one of our programs this Thursday in Chicago.  He will see June Dahl and Wendy Stein.  He gave me some vignettes to hand out before my in-services tomorrow to see where the staff is at concerning pain management. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2001 | arthritic pain of older patients and he said pts that he knows that are in legitimate pain.  Using generic BID theo for COPD> |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | 160 talk, abuse is issue |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | prog- 5/22 |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 5/7/2001 | 10 20s  getting some less since cancer  ctr pharm opened |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | working on sen okot setting |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2001 | dose |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | titr |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 5/7/2001 | Dropped off pink books. Census is still up.  None of the nurses were in to speak with.  Will speak with Kris about attending quarterly meeting to discuss any pain management concerns. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2001 | Have not had many hospital admissions lately, usually someone comming into the hospital is comming into die and are on IV morphine. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/7/2001 | met with therese rubio about doing some pain talks and jcaho talks for nursing staff.  looking for dates in july  called ruth plant for openings and get paperwork in.  no restrictions on oxy anywhere in hospital. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/2001 | OxyContin script from Dr Oyakawa. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/7/2001 | not carrying OxyContin anymore. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/7/2001 | Met with Diane Draves to discuss any more fallout about by being in the home. She said she has not heard anything else.  Diane told me she is looking for another job of nursing.  They are asking her to do too much.  She is acting as unit manager and QA person.  She said the nurses seem to be doing better about being more aware of pts. pain and the meds they are on. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2001 | Surgery area |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2001 | scheduled appt with doc for June 12.  intro to oxy, |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/7/2001 | scheduled follow up appt for next month |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2001 | He is using a ton of vicodin, very vague.  Comes off as a red physician?  WHen asked said most common type of pain was back or musculoskeletal pain.  How many vicodin scripts do you write a day?  How many do you refill a day?  What benefits do you see with OxyContin vs vicodin?    The next patient with musculoskeletal pain that comes in and needs mor evicodin, give them OxyContin and tell him how to dose it..  Use Fleishman reprint...  Uniphyl... when is he initiating theo for COPD patients use th new COPD piece for uni...  senokot-s... |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2001 | equil doses- to Vico/13  - away from apap- working sports/joints-  can get case tomorr- f/u by Wed |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/7/2001 | promised to come to dunegan- ask all the q you want- see how she got so comf |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | talked in clinic, he says that post op pts are still gettin oxy when it is metted, asked him when that and he said when pts are going to be on meds more than a week or 2, talked about indication and dosing, follow up |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 5/7/2001 | Lunch for 2.  Will discuss at what point he will place a nursing home pt. on Oxycontin.  What does he have to go through first.  Discussed Oxycontin. Dr. said he has many nursing home pts. on it.  He said he just signed 3 scripts for Oxycontin yesterday.  He said he has not changed his prescribing practices due to the negative Oxycontin press.  We then discussed Uniphyl.  He said he has not used much theophylline as of late.  I explained that pts. do better when Uniphyl is added in.  He said he will take his Theo-Dur pts. and convert them to Uniphyl and see how they do.  He said he has about 5 or 6 nuring home pts. on Theo-Dur that he will convert.  Will follow-up |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 5/7/2001 | Lunch for 2.  Will discuss at what point he will place a nursing home pt. on Oxycontin.  What does he have to go through first.  Discussed Oxycontin. Dr. said he has many nursing home pts. on it.  He said he just signed 3 scripts for Oxycontin yesterday.  He said he has not changed his prescribing practices due to the negative Oxycontin press.  We then discussed Uniphyl.  He said he has not used much theophylline as of late.  I explained that pts. do better when Uniphyl is added in.  He said he will take his Theo-Dur pts. and convert them to Uniphyl and see how they do.  He said he has about 5 or 6 nuring home pts. on Theo-Dur that he will convert.  Will follow-up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 5/7/2001 | nurse would not let me back.  left doc sunshine and explained to her the idea of oxycontin.  left conversion  chart and ginsberg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | talked at coffee shop, she asked about abuse, talked to her about wht purdue is doing and then talked about post op, not an issue to her, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/7/2001 | assess, treat, document. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2001 | pain assessment inservice developed some good discussion regarding the use of too much perrcocet use with the oxycontin. Patients on oxycontin 20mg q-12 taking percocet q-4 hours??? I got a commitment form the midnight nursing staff to ask the physicians to convert patients over to oxycontin if they are taking SA agents q-6 hrs and to have the patients titrated if taking perrcocet more than 2 times a day while on oxycontin. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2001 | Good attendance identified increase in percocet and not enough titrating of oxycontin.  reviewed TIME principal with a couple of the nurses and they agreed to ask the docs to increase oxycontin for patients taking SA q4-6 |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2001 | Again in the afternoon in-service we identified that they seem to be giving alot of breakthrough Percocet for the folks that are on oxycontin and agreed to ask the doc to titrate the dose of oxycontin up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | he says that dr dinchman has used some oxy in the last few weeks, talked about in breakween diagnosis and stone surgery, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2001 | Next call  find out if he did use the oxy-fast for any of his patients and what was the dose?  also has he implemented the ongoing assessment for the initial titration period when he brings patients back every week. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/7/2001 | in clinic, talked about using oxy post op and the dose that he is using, he says that he uses 20 mainly, but dose have experience with 40mg dose, talked about using 10 and 20mg and titrating if needed, oxy ir as well.  follow |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2001 | doc did not have time to chat.  just reminded him about oxycontin q12 for atc pain.  left ginsberg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/7/2001 | is going w/q12 for all now- no more q8-  Did say it bid- make sure knows the diff-  Says pt is holding pt well no titr on curr. pts. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/7/2001 | came to the pain assessment inservice and did want to know about the news media and what are people doing with oxycontin out on the street? Selling it? Abusing?  She did agree with me that the news media has sensationalized the story. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/7/2001 | doc did use oxy for surg.  thought it did well.  reminded of q12 benefits and making nursing staff lives easy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/7/2001 | OxyContin 20mg q12h with Oxyir for breakthrough, using 1-3 10mg tabs.  If can not tolerate OxyContin will go to vicodin.  Vicodin and darvocet are used for carpel tunnel. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/8/2001 | wrist procedure that involves pin insertion into the ulnar bone. 20mg q12h with oxyir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/8/2001 | talked to him about bringing in a speaker for abuse and diversion of opioids. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/8/2001 | Drug diversion brochure, Powerpak.com |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/8/2001 | Drug diversion brochure, Powerpak.com |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/8/2001 | Drug diversion brochure, Powerpak.com |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/8/2001 | abuse and diversion is the biggest issue.  Addressed it and talked about sekot-s and asked about pt becoming tolerant. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/8/2001 | asked what we are doing as a company for abuse and diversion.  Urine drug screen, need to specifically ask to test for OxyCodone. Assessment of pt, OxyCOntin is still bes toption.  Patients that he has used, said pts did not like it because it gave them a heroin like high.  Not idea about pain management or common sense.  He tried to tell me about pts that he had to switch oof of OxyContin back to vicodin or percocet because it gave them a heroingn like high.  Common sense if he pt describes the feeling that that have be experimenning with other drugs and then dose not get any opioid. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/8/2001 | asked doc about speaking, not sure because midday program.  prefers evening stuff.  not leaving oxy like maria foglio said he was.  he is hanging in there because he has switched pts to vico and dura, but they want their oxy,  so doc instructs them to not tell anyone they have it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/2001 | 5/7 has been abel to use 1-2 times/week at VA he says |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 5/8/2001 | doc not at this location, need to get good address on him |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/2001 | mext med prog is 6/4 monday-- Says brought over pt this week to oxy- had estab opi need w/pct for several weeks first- sees pt as legitim and reliable- still has all use agreements |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/8/2001 | doc was swamped.  reminded him of benefits of oxy for new suite nurses.  he gave me number of charge nurse, sched inservice. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | Fratianne retiring.  Yowler made some great points about research regarding infection rates in burn pts indicating more line changes were needed.  He commented that research clearly stated that burn pts were excluded from research. So we did discuss oxy for inpt.s and he was very comfortable with the idea, as was josh, surg fellow.  They try to get the pt on oral meds asap.  inpt stay is one day for every percent of burn. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/2001 | see burn unit metro notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/8/2001 | may have to give up on doc, will let me be back to detail.  maybe get another lunch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/8/2001 | doc has used oxy again.  she is still worried about press coverage, but explained that she to watch for people who claime to lose rx's and stuff for chronic pts.  her surg pts. are on for only a fixed amt of time.  she is ok.  need to sched that inservice on floor. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/8/2001 | 5/8  start with vs SAs - equiilanal. - vs vico/pct-  thought should wait till 10-12day |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/8/2001 | always starts out with the abuse issues.  Went over documentation and all the disease states OxyContin has been studied on.  Assess all patients the same and hit the PI indication.  Compression fractures use the pt type that we talked about. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/8/2001 | see jones |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/2001 | 5/8 seems pretty open to PM improvement- not leary as most of the others- knew basic equilanal- says has used oxy- switch from SAs- at 6 or more- very into Q of L .  Went thru dunegan  - she will come- Not many pts as m/s but says will always use. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2001 | dr asked alot of questions about the abuse issue, says that he had pt tell him about the time article, asked him what he thought, he says that he feels that there is no such thing as bad press, feels that oxy is still good drug, saw script for 100mile patch of dura, follow up on next call. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/8/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | talked about abuse, and senokot on post op |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/8/2001 | talked about 160, and abuse |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 5/8/2001 | Will do in-service #1 on basic pain management.  Complete. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | Fratianne retiring.  Yowler made some great points about research regarding infection rates in burn pts indicating more line changes were needed.  He commented that research clearly stated that burn pts were excluded from research.  So we did discuss oxy for inpt.s and he was very comfortable with the idea, as was josh, surg fellow.  They try to get the pt on oral meds asap.  inpt stay is one day for every percent of burn. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | see burn unit |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/8/2001 | medical education department. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | tumor brd, he had heard about the 160 dose being pulled, told him that we did it ourselves to be safe, he says that he would not read that dose anyway, follow up on 80mg |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/8/2001 | support of docum kit- implementation for her group practice she will join in august |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/8/2001 | titr vs dilau/morph he says expects more SE w/morph and would always prefer to dose less- pts always do better.-- says hands are tied at VA and cant use front line to often.- At UH uses when ever he want s-  twice last week |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/8/2001 | says is much more concerned @media issues with her pt population- -agreed that the pts who need it should get it- like slwwp issues, clockwatchers- get to identify some of these |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | New post-op surgery phamlet, leave the oxycontin/OxyIR brochure. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/8/2001 | what are her concerns with writing OxyContin?  How are your current patients doing on OxyContin?  Issues with the patients she is treating she is amiable with patients, and dosing OxyContin q8h.  Staff is concerned with pts. when urine screen, finding cocaine, marijauana and no oxycodone.  Talke that need to specifically ask for oxycodone levels.  Gives pts second chances if need refill or test positive for other opioids or illegal drugs.  I left her pain agreement and is not using it.  Confused on treating pain and which opioid to use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | in burn unit, he says that they use oxy in house for burns alot, but not in about 20% who have hx of abuse, says that they do not use as much in op bc pts do not need that much med, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | Fratianne retiring.  Yowler made some great points about research regarding infection rates in burn pts indicating more line changes were needed.  He commented that research clearly stated that burn pts were excluded from research.  So we did discuss oxy for inpt.s and he was very comfortable with the idea, as was josh, surg fellow.  They try to get the pt on oral meds asap.  inpt stay is one day for every percent of burn. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | Talked about a pt that he had in a room, pt has severe back pain, was in wheel chair, doctor put him on 120mg q12 of oxy, and pt is now increasing fx and is able to move about, says that it has really impacted the pt life, tumor brd, talked about his use of duragesic, says that he feels that pts respond better if they are rotated around on opiods, asked him why he felt that was the best way, he says from past experience it seems to work well, talked about how oxy has been studied up to 720 and that it is effective if it is titrated he say will try, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/8/2001 | Next call:  since this woman is terminal and has out lived all expectations, fluctuating pain needs q-day Ask him why not just keep increasing her oxycontin every day until she is pain free?  Why not increase the dose 50% every day if pain needs are not being met?  did not use the oxy-fast ended up putting her on an epidural??? for being a specialist you would think he woud try higher doses of oxycontin.  Next call:  Show him the Levy reprint.  Why not just titrate patients up on oxycontin instead of using epidural?  Do they have to take any BT while on epidural? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | in op clinic, she says that she used 40mg q12 of oxy and is now using oxy ir for bt pain, talked about how to titrate to 60mg if needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | tumor brd, says that she is using more duragesic now, but not bc of abuse, asked her why and she said bc she feels it is easier, talked about ease of oxy and how easy to titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/8/2001 | talked in pmr clinic, only has few weeks left, says that he will cont to titrate pts on oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | 160mg shipment suspension.  Low doses 12hr controlled pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | 160mg shipment suspension.  Low doses 12hr controlled pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/8/2001 | spoke with docs asst., Debbie?  said he does not use a lot of strong pain meds.  I said he may be using vico or perc for mod to sev pain and that is why we would want to introduce oxy to him.  She seemed a little set back.  But I explained that oxy is just a 12 hr release of oxycodone, which is very similar in pct to vico, it is not this monster drug when rx properly t o the appropriate pt.  She said she did not think doc would use, but would give him my card and he would call if interested.  may just have to catch in clew hts again |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | 160mg shipment suspension.  Low doses 12hr controlled pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | 160mg shipment suspension.  Low doses 12hr controlled pain control. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 5/8/2001 | patient that he talked about that is taking OxyContin as an AIDS patient 40mg q12h. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/8/2001 | 160mg shipment suspension.  Low doses 12hr controlled pain control. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | on blue rotation now, says that he is seeing some use in gs, but mainly in trauma, talked about using in gs cases where around the clock is neede, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | talked in plastics clinic, he is now using some oxy in post op setting, talked about another case this week, will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | POST OP- ACUTE PHASE- 3-14DAYS- SAY HARDEST TO GET ATTENDINGS TO DO- ALL HAVE SEEN GOODF AND WILBUR DO IT REGULARLY- CONFIRMS GOODF 5DAY TYPICAL ON ACL-  say marsolais ,victoroff show most concern- will use 1-2 range 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | Admits to occas. inconsist w/durag- agrees fair amount spiking in cancer pain- only some are stable enough fro durag- and fever can become concern- says lisa rarely suggests it to him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/2001 | post op- says hasnt worked w/evans yet- should meet month he thinks- says evans is using oxy like he said he would from the other residents- ginsburg conversions--post block convers |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | in clinic, he says that he has heard alot of flack about the abuse thing, he says though that it has not stopped him from writing oxy, he says that he will continue to use in cases after the short acting meds, talked about start with message |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/9/2001 | uniphyl, once a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | in ortho clinic, he says that they are still seeing oxy in post op cases, says though that have decreased in use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | POST OP- ACUTE PHASE- 3-14DAYS- SAY HARDEST TO GET ATTENDINGS TO DO- ALL HAVE SEEN GOODF AND WILBUR DO IT REGULARLY- CONFIRMS GOODF 5DAY TYPICAL ON ACL-  say marsolais ,victoroff show most concern- will use 1-2 range 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | talked about oxy and senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | shipped back 160 no one useing- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | POST OP- ACUTE PHASE- 3-14DAYS- SAY HARDEST TO GET ATTENDINGS TO DO- ALL HAVE SEEN GOODF AND WILBUR DO IT REGULARLY- CONFIRMS GOODF 5DAY TYPICAL ON ACL-  say marsolais ,victoroff show most concern- will use 1-2 range 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/9/2001 | DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | DOSING |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 5/9/2001 | they are still stocking, still seeing zannoni rx |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | POST OP- ACUTE PHASE- 3-14DAYS- SAY HARDEST TO GET ATTENDINGS TO DO- ALL HAVE SEEN GOODF AND WILBUR DO IT REGULARLY- CONFIRMS GOODF 5DAY TYPICAL ON ACL-  say marsolais ,victoroff show most concern- will use 1-2 range 10mg |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/9/2001 | Sleep thru the night, function and move around for rehab, around the clock treatment, no chasing pain or carrying around the pill bottle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | talked in neuro clinic, says that he is still using post op, and that he is now useing 40 to 60 q12, bc it seems to work better, talked about how each pt is different and that he should start at 40 and titrate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | in clinic, had pt in room that was on percocet and taking around the clock, asked him to switch to 20mgq12 and titrate, he did, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | she was in  clinic, asked her if she was still using oxy, she is, but only in severe cases, talked about titrating those pts, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/9/2001 | Continues to use Zaidi as consultant.  tid is common theme still in his practice need to get him to use the titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/9/2001 | she talked about how she is getting letters from insurance company that says wct not to write oxy, went thru letters with her and showed her that that was not the case, talked about titration |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | GISNB- 1/1 W/MORPH PCA- SAYS IS WHAT IS MOSTLY DONE, BUT USUALLY JUST 20Q12 AS GENERAL RULE AN SELDOM TITR UP TO 30Q |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/9/2001 | maint dose- 40-60q for most- started pt monday on 20q12 with vico BT-talked alot about BT strat- think got down from 3-4 to 2max- agreed makes better sense for most pts-not possible in all- individualized |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/10/2001 | talked about titting up another grand round, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2001 | oxy abuse informatn, discussed better documentation in the ortho dept. not affecting in house rx's |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2001 | oxy abuse informatn, discussed better documentation in the ortho dept. not affecting in house rx's |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/10/2001 | paged doc, pat retired so larry krimmel took over as coordinator.  scheduled lunch for next tuesday. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |

| ID | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 5/10/2001 | stockin 10 and 20 and 40, follow up |
| | Cleveland | OH | 44112 | 5/10/2001 | met carlton in cancer center.  happens that this is where pain clinic works out of.  Dr. Coreda Stewart is rep friendly and here on thursdays for consults.  Tuesday in Or for blocks.  Abrhamoff is here on Thursdays too.  Left sennekot for cancer center because they called for it.  Carlton is main contact here. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2001 | oxy abuse informatin, discussed better documentation in the ortho dept. not affecting in house rx's |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2001 | saw suzanne and petrus. her lecture went great at childrens, great feedback. leaving at end of month. petrus started ru nning new pain clinic at hosp. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/10/2001 | x |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2001 | oxy abuse informatin, discussed better documentation in the ortho dept. not affecting in house rx's |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/10/2001 | oxy abuse informatin, discussed better documentation in the ortho dept. not affecting in house rx's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2001 | follow up to multiple tablet dosing, says that he is now using multiple 40s instead of 80, blued about doing another journal club |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 5/10/2001 | talked to pharm, glenn says he stocked .5 30cc in pyxis.  no one has used yet.  went to dept and talked to paulette, Dr Khin, and lisa rini and Dr. bozek.  Explained that chiro is same dosing as bupi, same pharmkin, onset, duration, better motor/sens sep at lower dose for l/d and post op pain.  nothing new to learn and cheaper than ropi.  all said would use, left pi, showed bromage scale.  some in house rehab pts get pca for 7 days! and mikhail is the guy who would make the decision of what goes in there.  There are standing orders for post op otpt pain and oxy is not on, but just need to talk with mikhail about getting it on.  Jill said it should not be a problem!  Left notes for nap and mikhail and venugopal to inform of availability. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/10/2001 | doc real busy, heard him telling recep that he has not used yet and too busy to talk.  gave her ginsberg and told her to just remind him 20 mg q12h.  left a box of sennekot. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/10/2001 | follow up with tid pt switching to q12 dose, he says that he switched pt to q12 dosing 60mg, says did not work as well, told hjm to go to 80mg q12, he will follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/11/2001 | Too much abuse and diversion will not use OxyCOntin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/11/2001 | pain program successful, looking forward to implementing pain protocols through out hosp. still awaitin next form meeting for chiro |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/11/2001 | too much abuse with OxyContin |
| PPLPMDL0080000001 | Copley | OH | 44321 | 5/11/2001 | using the pain contracts and will not give OxyCOntin if pt asks for it specifically. |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/11/2001 | All he says is that pts all abuse what ever opioid you give them. |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/11/2001 | see anest |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/11/2001 | pain program successful, looking forward to implementing pain protocols through out hosp. still awaitin next form meeting for chiro |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/11/2001 | How to protect your pharmacy brochure, pens, pads, coupons, rebates. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/11/2001 | How to protect brochure, the right patient, the right dose. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/11/2001 | How to protect your pharmacy brochure, pens, pads, coupons, rebates. |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 5/11/2001 | Stocks MAdison COunty Hospice, discussed other hospice, went through issues with the 160mg tab, agreed, will discuss conversions |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/11/2001 | How to protect your pharmacy brochure, pens, pads, coupons, rebates. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/11/2001 | pain program successful, looking forward to implementing pain protocols through out hosp. still awaitin next form meeting for chiro |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/11/2001 | pain program successful, looking forward to implementing pain protocols through out hosp. still awaitin next form meeting for chiro |
| | Cleveland | OH | 44109 | 5/11/2001 | breakfast with group, pushing chiro. no one seemed to use i t much and morscher bitched about cost.  I explained that chiro is cheaper than ropi and not that much more than bupi when you dilute higher concentrations.  bromage scale for l/d and post op pain.  dosing similarities. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/11/2001 | pain program successful, looking forward to implementing pain protocols through out hosp. still awaitin next form meeting for chiro |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |

| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/11/2001 | How to protect your practice  brochure, pens, pads, the right patient for 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2001 | Using of leukotrienes fail. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/11/2001 | Two patients with cancer pain, 20mg q12h, always says does not use alot of opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | Not sure if they will be able to get levy in before august- will have better idea by june--  thinks  some of the drs are using more durag thinking less abuse potential- at least as not known as abuseable- he says he still reserves for npo pts-- but his numbers are growing- find out more why frm lisa |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | 5/14 wants the CME for duneg.- and Bosw for july-  Media issues some concern- says has kept 2-3 on it- but sounds like hasnt started anyone new- says one pt is diab neurop./other LBP?  are started on pct and had switched for better control- legal issues- boswell LA as one of the most impant. innovat. in pm- f/u on any new starts. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/14/2001 | Continues to make jokes about the news media and how everybody is wanting oxycontin.  he agrees to use it in the right patients but will not get specific when asked to do so. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | media discussion and make sure comes to prog next week. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/14/2001 | next call:  When she gets the patient after orthopedic surgery do they come to her on PCA?  Do patients come to her already on and oral opioid?  What is it?  Introduce the ginesberg paper to her and show the benefits of oxycontin after PCA and how it can provide better participation in re-hab because it's a better way to control thier pain  Most patients come over after 3 days on oral opioids SA only Dr. Brooks sends his patients ovr on epidurals.  He keeps them on epidurals for 7 days and then feels they should be on over more than T3's after the epidural.   Next call: at what point do you decide to change people over from SA to oxycontin if their not |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 5/14/2001 | Unaffected by the 160mg dose hold up.  He's never even had to use it.  he continues to use the agreement forms and has been pro-active in working with the law enforcement.   Next call:  he wants me to ask docs if they differentiate between addiction and dependence??  let him know how they answer it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2001 | in trauma clinic, talked about how gagliardi is the biggest supporter of oxy, talked about using the 40mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2001 | talked in clinic, he says that he has not written any less oxy, says he is using quite a bit of it, talked about using 40 mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | 5/14 made comment about media and possib pulling off market- told him not going to happen- says uses the opis when approp.- then walked away |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | 5/14 says not fan of dura- only ever for for npo- not stable enough-  but for oxyc- secondary due to cost- agrees to failures - and morph just always tolerated- n/v/cns-  was interested in what is happening at pitts VA- told oncs and surg supported it most to go with better se profile- see if we can get onc to onc talk |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2001 | talked outside of onc clinic, talked about using oxy in severe pain, he says he will consider |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | start with strat- bring over from SA sooner- APS guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/14/2001 | saw in hallway, says he has 2 back cases today and will use oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2001 | concern is dissapting but has a few more pts on the patch.  Screening pts for urine screen to find if oxycodone is in the system. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/14/2001 | Talked with him and Dr. Maggorie about the temporary cesation of shipment of 160mg dose to wholesalers.  This was not an issue with them.  They have never even use a dose this high.  Can fill with multiple 80's.  Also I told him about the free times article and how things have been sensationalised and exagerrated.  both they agreed.  He also has been telling everyone to use Walgreens to get their scripts filled. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2001 | acl repair, but said using vicodin 2 tabs q4h, OxyContin for patients that can not tolerate vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/14/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/14/2001 | talked about the fact that the press is dieing down, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/14/2001 | Amy, pharmacy coverage Mark Pharmacy manager,  She had no problem with the cesation of shipment and was already aware of her rights to fill 160mg scripts with the 80mg tabs.  She has no problem filling the oxycontin scripts and feels most patients are legitamate and some may be suspicous but you have that with every drug.  next call: Are they seeing more scripts from Morley and have they had to fill the 160's with 80mg tabs |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/14/2001 | talked about naaman and seeing dura rxs, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/14/2001 | confirmed the 4 pharmacists that will be attending the pharmacy program |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/14/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/14/2001 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/14/2001 | Senekot sticky pads, rebates, coupons, pens. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/14/2001 | Had lunch with Dr. Norman.  He is the future president of the Ohio Medical Directors Assn.  He said he is a big fan of using opioids to get people out of pain.  He said he usually will choose either Oxycontin or Duragesic.  He did not have a good reason as to why he chooses whoever the other. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/14/2001 | 5/14 APS and docum kit- did want for reference- media - not troubled by it he says -hasnt had to make any changes and says wouldnt do |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/14/2001 | Lutheran er, talked about oxy and using 20 to 40mg for totals, he says that karen is the one pushing for oxy and that he will use it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/14/2001 | or call, says that he has had pts ask him why oxy, gave him some pt ed material and talked about how he and nurses can talk to the pts and get them to understand importance of oxy |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 5/14/2001 | a- focus on short acting    a- discussed those issue with patient asked about the 160mg being taken off the market.  said that was voluntary asked him was the any other concern said no asked him if had a patietn that he was refilling on darvocet?  said that yes he did asked what condition said os mum  asked him if he was familiar  with  aps statement on propoxyphene?  said no  dsucssed actimov metabolit asked him if he would consider using oxy 10mg as a starting dose for those with mod to severe  said he thought oxy was to strong agreed only for mod to severe and that those with more than 4 flares a week should be consider    uni for add on therapy instead of those advair and also for copd  senokto for side effects   c asked for rx |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/14/2001 | smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/14/2001 | smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2001 | smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/14/2001 | smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2001 | smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2001 | Afraid  of OxyContin, smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/14/2001 | smooth pain control, no euphoria, sleep thru the night.  Titrate to comfort.  Breakthru for titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2001 | patient coming in with a dislocated jaw, going to reset jaw, going to give 20mg q12h for a couple of days. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2001 | bone spur removal from left wrist, 1-2 10mg tabs q12h with IR for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/14/2001 | breast reduction case, going to give 20mg q12h post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2001 | on burn unit, he says that he is not big fan of oxy, asked him why and he said does not seem to be big improvement over oxy,  tualked about why it is a better choice in alot of cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2001 | REveiwing jcaho resource book for nurses- talks more oramorph now- |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2001 | talked at burn unit, talked about oxy in op use, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/15/2001 | heard that the 160mg tablet was not going t be produced. I explained that it was temporary.  He has one patient on 240mg that he is currently filling with 80's anyway.  He was pretty much unaffected by this |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2001 | burn unit, he is retireing at the end of june, says that they are ordering mainly oxy on the floor, but not alot in op clinic, talked about using oxy for dressing changes, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | reluct to use in ER now- but has used he says  as approp- |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | dosing and guidilines- vs high dose iprat- -review of study- agrees defin synergy and good place to get systemic in board at this time- couple of recent pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | dosing and guidilines- vs high dose iprat |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/15/2001 | saw at fleet clinic, says that they are now writing oxy a little more discreetly, asked where she is using it, she says that uses oxy in pts that have been taking short acting agents for extended period of time, said ok, asked for another pt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2001 | in pain clinic, talked about his use of duragesic, he says that he has not startyed anyone on dura, but keeps pts on it, talked about converting those pts over to oxy, he will consider, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2001 | talked about oxy and post op use of senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | convers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 2057 | 5/15/2001 | oxy issues |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | dosing |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/15/2001 | resched anest lunch for 5/23. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | set up appt with Ron Cowan to meet with Ruth for Edu. CDRom for 6/5 at 930 am. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/15/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/15/2001 | talked about the use of multiple 80mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/15/2001 | still confirms oxy better tolerated- said thinks boswell is moving away from methad- too much trouble for most and irratic metabol |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/15/2001 | 3 uses in last week of so- says requires educ for some pts- but will always use when approp- poor pain contr on SA- excessive pill count |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/15/2001 | f/u on convers- and his  switch protocol- media issues says is a shame and not fair |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/15/2001 | saw at fleet center, he says that he is still only really writing 20 and 40mg, he says that he is not starting pts on oxy until they are taking at least 8 to 12 sa a day, talked about start with message, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 5/15/2001 | he is on micro burn rotation, talked about using oxy on the floor and sending them home, going to do journal club in dr lee house, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/15/2001 | left post surg piece for doc to review, still not able to see.  couple more tries, take off core list |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/15/2001 | really just a maint call.  doc does agree that post op is not a problem area for oxycontin abuse because pre-set limit on how long pt should be on and if pt needs refill, call in is misnomer because pt should be seen by |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/15/2001 | talked thru window, he says that oxy is still doing fine, he had pt earlier today that he titrated to 40q12, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/15/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief, less patient visits to the emergency room.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/16/2001 | doc off on call, pat was not sure what chiro status is.  left doc what I could find out of PDB on post op pain infusion.  Just dog-eared pages with post op data |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/16/2001 | Smooth pain control, around the clock therapy.  Controlled pain relief.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/16/2001 | talked about using oxy in pts that are taking sa meds around the clock for chronic pain, says it is no brainer will switch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/16/2001 | talked about post op pw, he says that he still has not used post op, says he appreciates my persistance and will think about it, follow up |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/16/2001 | Start with OxyContin and use Oxyir for breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/16/2001 | Patients not controlled on combo's calling in for a second prescription or going to the ER may be an excellent candidate for OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2001 | talked in uro clinc, talked about using oxy post op, he has gotten some experience with oxy in the period before surgery, is now thinking about using piost op, follow up |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/16/2001 | Start with OxyContin and use Oxyir for breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2001 | being told he is using more durag- supported somewhat by quest- doesnt want the hassle of media issues- knee jerk- knows dura is just as abusable but not in the spotlight like oxy- wont switch current oxy pts- not as likely to start with oxy right now though |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2001 | having some trouble w/media- hard to start on now- agrees is most approp for persist pain- but less aggressive starts now- still estab opi need first w/SAs and reliab.- no durag- knows will die down soon- wants the new script pads when they come |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/16/2001 | told me of a pain conference tomorrow at lander-haven for the UH health system.  He is still trying to get pull through from pain team at eastlake.  No issues with dosing but I can't get him to go above the 40mg tid.  Next call:  Get him to identify a pitient on tid and gt him to convert to tid to q-12. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/16/2001 | Patients not controlled on combo's calling in for a second prescription or going to the ER may be an excellent candidate for OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | titr- BT strat with increasing pain-  consensus on max of 4/day- not pushing methad this time- oxy only for SE/effic failures- have done about 1/week they say |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | nobody has used chiro yet!  need to make sure michelle has it on the carts and tells docs about it.  Reminded fares about high abs. pt. and iarussi said would only use for peripherals.  said he holding strong with oxy, no problems.  heard about the free times article, get him a copy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/16/2001 | Patients not controlled on combo's calling in for a second prescription or going to the ER may be an excellent candidate for OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | titr- BT strat with increasing pain-  consensus on max of 4/day- not pushing methad this time- oxy only for SE/effic failures- have done about 1/week they say |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2001 | saw at clinc, he says that he feels oxy does have a role in post op use in no, but not in chronic pain, so sold him on post op use, talked about using oxy in next case, will do |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | Jackie golden is great- got the protocol for the geriatr pts- tons of info but told not to share it- says uses more oxy than morph due to cost? impression that it is less- agrees less SE- and only wants 2-3 BT before titr- instr pts to call if they use more. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | titr- BT strat with increasing pain-  consensus on max of 4/day- not pushing methad this time- oxy only for SE/effic failures- have done about 1/week they say |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/16/2001 | dosing |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | Dr. irick was great . did a nice job with oxycontin and the advantages over the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/16/2001 | tir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/16/2001 | met carlton and janice in pain clinic.  thursdays are best days to catch docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/16/2001 | see ayad |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | nobody has used chiro yet!  need to make sure michelle has it on the carts and tells docs about it.  Reminded fares about high abs. pt. and iarussi said would only use for peripherals.  said he holding strong with oxy, no problems.  heard about the free times article, get him a copy |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/16/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | talked with Glenn about another program for the fall |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2001 | website easel, rebates, pens, pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/16/2001 | Start with OxyContin and use Oxyir for breakthru. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 5/16/2001 | This is the second set of in-service #1 on Basic Pain Management. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/16/2001 | website easel, rebates, pens, pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/16/2001 | website easel, rebates, pens, pads. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | he talked about a patient who he recently put on oxycontin that is getting more thatn a normal amount of GI problems and is about to try something else |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | went thru 2 uses last week one w/brems and one w/brooks- says brooks at point of leaving it up to them- brems not so- but is the most he has ever seen him use in last month or so- thinks its the oxycodone pts coming in to surg- extremely reliable pts- |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/16/2001 | Patients not controlled on combo's calling in for a second prescription or going to the ER may be an excellent candidate for OxyContin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | nobody has used chiro yet!  need to make sure michelle has it on the carts and tells docs about it.  Reminded fares about high abs. pt. and iarussi said would only use for peripherals.  said he holding strong with oxy, no problems.  heard about the free times article, get him a copy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/16/2001 | had too change lunch at clinc, talked to doctor about proper pain mgt with long acting agent, talked about using oxy after pts are using short acting agents, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/16/2001 | he denied using much Duragesic because he is so amiable. I need to ask him if it was him which pain med would he use for himself |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | titr- BT strat with increasing pain-  consensus on max of 4/day- not pushing methad this time- oxy only for SE/effic failures- have done about 1/week they say |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/16/2001 | Start with OxyContin and use Oxyir for breakthru. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 5/16/2001 | talked about his use of oxy in his rehab pts that he has, sasy that most of them do not need that much med, but that he has a few that take alot of vicoden, he will switch them, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/16/2001 | he said Oxycontin is a great pain med because it works and it helps his patients best. The abuse must be curbed through physician's assessment |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/16/2001 | titr- BT strat with increasing pain-  consensus on max of 4/day- not pushing methad this time- oxy only for SE/effic failures- have done about 1/week they say |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 5/16/2001 | he said i have nothing to worry about because he uses a ton of Oxycontin . he learned from Dr. Neri |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/16/2001 | talked about his pts that are taking 20mg q12 of oxy and talked about titration to 40mg q12, follow up next week at lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/16/2001 | saw in or lounge, he asked about the abuse and told him that it is not an issue, talked about titration, follow up |
| | Westlake | OH | 44145 | 5/16/2001 | Great details with entire staff.  Nurses were Mary, Ramona, Patty, Jean.  Sue and Alexandria at recept.  Patsy handles lots of calls and knows that Mervart had rx'd oxycontin.  q12 dosing, plasma concentrations v. sa, no apap, indication, abuse issues, dosing and titration.  All 3 docs said they will use.  Simpson said she would just use for pts with risk of post op  infection because she only rx's opiod for a couple of days.  Mahalaha said she would rx for post op  pain.  Although, just because a low back pt was on oxy for more than a few months, doc thought she was an addict.  she also thought her husband was wimpy because he kept complaining of pain and tylenol |
| PPLPMDL0080000001 | | | | | wasn't cutting it.  Turns out that he  had a broken rib.  I explained that this is evidence of our bias towards people who complain about pain and we need to be careful about that. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | Great details with entire staff. Nurses were Mary, Ramona, Patty, Jean.  Sue and Alexandria at recept.  Patsy handles lots of calls and knows that Mervart had rx'd oxycontin.  q12 dosing, plasma concentrations v. sa, no apap, indication, abuse issues, dosing and titration.  All 3 docs said they will use.  Simpson said she would just use for pts with risk of post op  infection because she only rx's opiod for a couple of days.  Mahalaha said she would rx for post op pain.  Although, just because a low back pt was on oxy for more than a few months, doc thought she was an addict.  she also thought her husband was wimpy because he kept complaining of pain and tylenol wasn't cutting it.  Turns out that he  had a broken rib.  I explained that this is evidence of our bias towards people who complain about pain and we need to be careful about that. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | Great details with entire staff. Nurses were Mary, Ramona, Patty, Jean.  Sue and Alexandria at recept.  Patsy handles lots of calls and knows that Mervart had rx'd oxycontin.  q12 dosing, plasma concentrations v. sa, no apap, indication, abuse issues, dosing and titration.  All 3 docs said they will use.  Simpson said she would just use for pts with risk of post op  infection because she only rx's opiod for a couple of days.  Mahalaha said she would rx for post op pain.  Although, just because a low back pt was on oxy for more than a few months, doc thought she was an addict.  she also thought her husband was wimpy because he kept complaining of pain and tylenol wasn't cutting it.  Turns out that he  had a broken rib.  I explained that this is evidence of our bias towards people who complain about pain and we need to be careful about that. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/16/2001 | Great details with entire staff. Nurses were Mary, Ramona, Patty, Jean.  Sue and Alexandria at recept.  Patsy handles lots of calls and knows that Mervart had rx'd oxycontin.  q12 dosing, plasma concentrations v. sa, no apap, indication, abuse issues, dosing and titration.  All 3 docs said they will use.  Simpson said she would just use for pts with risk of post op  infection because she only rx's opiod for a couple of days.  Mahalaha said she would rx for post op pain.  Although, just because a low back pt was on oxy for more than a few months, doc thought she was an addict.  she also thought her husband was wimpy because he kept complaining of pain and tylenol wasn't cutting it.  Turns out that he  had a broken rib.  I explained that this is evidence of our bias towards people who complain about pain and we need to be careful about that. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/16/2001 | thought that they had discontinued the 160mg dose but was unaffected because he's never gone over 20mg tabs.  He is going to look at the free times article on the internet.  lumbar patient on oxycontin 10 q-12 did he titrate next call |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2001 | doc was surprised to learn that we pulled 160.  said he was interviewed by channel 8 about it, but did not discuss details.  we discussed the steps that Purdue has taken to head off more diversion (mexico production). |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Post-op pamphlet, narcotic book, set appt/lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2001 | doc said that the veterans retirement home kicked oxycontin off formulary and told me to get someone in there to check it out.  he asked me to set up a meeting with him through fran to discuss oxy on the hosptial |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2001 | talked mainly about oxy, he says that he is seeing alot of pts asking not to be put on oxy, gave him pt info and told them how to talk to the pts, says that he will cont to use in right pt, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 5/17/2001 | remains at the 20mg tabs post-op and uses percocet for breakthrough.  Asked him to use oxy-IR if I can get him to start his patients on oxycontin with IR prior to surgery he'll use more oxycontin and IR. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/17/2001 | doc says he goes between kaiser at the clinic and huron.  be said get in touch with abramoff to discuss chiro.  he gave me his pager number to find out when he is there to discuss chiro.  he is very interested and thinks he will use, just wants to talk about it |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Mostly uses OxyContin for Cancer.  Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/17/2001 | doc attended UH cme event at Landerhaven. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Spent about 30 secs. with this physician.  Need to make one single point with him.  Next time it will be no Darvocet in LTC. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/17/2001 | Spent a lot of time with Dr. Menyah.  He helped me get set up with some in-services at Emerald Ridge in Solon.  He is a staff physician at Emerald Ridge.  I set up an initial appt. with the D.O.N. there.  I also ran my idea of a few pivitol dinners.  He seemed somewhat hesitant and said he was very buy.  Will continue to feel him out.  it also gave him Solon information and some of the Ohio Medical Board Administrative Rules. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 5/17/2001 | doc hanging around with bevaque at landerhaven symposia.  he had not seen free times article on oxy. bring in a copy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | talked in clinic, says that he is now on consult and is not writing that much oxy, says that he will set up another lunch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | talked about abuse and post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2001 | talked abut oxy and post op, abuse also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/17/2001 | Attended the pain meeting. The home is progressing along.  I suggested they follow the AMDA guidelines as to what diagnoses they will track for pain management.  Bill brought up that someone was saying how they felt as if they were being pressured into using Oxycontin.  When Ann and Diane questioned him, he could not give an answer.  Ann said she has no problem with what I am doing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/17/2001 | talked about oxy and his use post op, he sasy the abuse thing has hurt some of the doctors use, but says that he will cont to write the prpoduct, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/17/2001 | Iron worker on oxycontin 20mg q-12 doing great and is able to work.  He felt that the talk in youngstown was very good.  He said the take home message is that you can't get bullied by the laws you need to document,document, document. He expressed interest in working with Dr. Franklin in peer review of charts for completeness.   next call:  Identify new start or convert from SA elderly with DJD. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 5/17/2001 | main issue withhim has been price compared to Kadian and MS Contin.  Also wants to know the price of oxy-fast.  highest he has used oxycontin is 80mg tid pain relief was good only it was wearing off early.  Agreed to convert to 120g-12 and and 30mg breakthrough.  Need to f/u with pricing for him and get him to convert  Gave him pricing form waxgreens and agreed to use oxy-fast and was suprised that xycontin was not more expensive |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/17/2001 | Discussed OxyContin for OA, low back, and opiods for other disease states.  Intermittent vs constant pain.  Gave pamphlet on protecting your practice. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/17/2001 | Dr. Reyes said she uses Oxycontin, but mostly in hospice pts.  Next time need to get her to focus on one disease state.  Her calls are very quick. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/17/2001 | doc spoke at oain symposia.  said he does all of his blocks under floroscopy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | talked in clinic, says that she is using both oxy and kadian, but that the pts seem to do batter on oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | talked about the state guidelines and the fact that they do not recc look at number of pills, but reason for use, asked about higher doses, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | talked at lunch, he is using alot of dilaudid in house, bt ther is an iv form, talked abut convience of oxy and q12 dose, and that he can easily titrate to oxy after iv, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | focus on q12 dosing and titration, not going to tid, she says that she feels that tid is effective  in most cases, showed her how if she titrates the q12 will not need to go to tid, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/17/2001 | lunch, talked about using oxy in higher doses, he says he had pt this week that needed 40mg q12, he felt that that was a high dose, dhowed him how we are studied in up to 720, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/17/2001 | Met with Dr. DelaRoca at the pain meeting.  He is prescribing Oxycontin at this home.  He has one pt. who is on 60mg q12h.  He does not seem afraid to increase the dose. His response to Bill's comments about a pt. that was started on Oxycontin 40mg q12h is that it is the Drs. responsibility. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/18/2001 | talked about oxy and abuse, she says she has switched some pts back to vicoden that are afraid of oxy, talked to her about talking to her pts and getting them not to fear oxy, she says she will try, need to get her more |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | titr vs dilau/ morph conver- says def less SE overall- n/v was reason for last switch |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/2001 | talked at tumor brd, says that he has picked up quite a few of dr brell pts, says that he has continuied them on oxy, asked about doses and he said there is some 40 to 80 mg pts, says he is fine with writing those strengths, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2001 | Post-op Surgical brochure, how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 5/18/2001 | talked mainly about uni, she says that it is helping several pts to bref easier in the am, talkedd baout oxy where she is comfortable, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 5/18/2001 | talked about op use, he says that he has had people ask him about the abuse issue, says though that it is not a problem post op, says he will still use, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/2001 | talked about the fact that he is one of my biggest post op supporters of oxy, says that he will continue to use oxy in post op setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/2001 | conver |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/18/2001 | dosing |
| PPLPMDL0080000001 | Parma | OH | 44134 | 5/18/2001 | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/2001 | talked about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/2001 | talked about oxy and uni |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control.  Rebates, pads, pens. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control.  Rebates, pads, pens. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/18/2001 | how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 5/18/2001 | f/u on pt agenen- has stopped treating 1 more - says good!- get rid of trouble makers!  still wont budge on pain pattern dosing- cant make the current CE programs |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2001 | Post-op Surgical brochure, how to protect your practice, slepp thru the night smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2001 | Post-op Surgical brochure, how to protect your practice, slepp thru the night smooth pain control. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/2001 | tumor brd call, tlaked baout how he feels with using oxy in most post op cases if meds are needed for more than a few days, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/18/2001 | Post-op Surgical brochure, how to protect your practice, sleep thru the night smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/18/2001 | talked at tumor brd, getting married in a few weeks, says that oxy is working well, but he is using more oxy ir, bc feels it is better for a few days, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | tumor brd, talked briefly before cases, says thta he has several pts now that need 40mg q12, talked about what to do after 40 mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | sunshine /ginsb- onset discussion- didnt really understand biphase- dont think most are doing conver- just most pts getting 20q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | sunshine /ginsb- onset discussion- didnt really understand biphase- dont think most are doing conver- just most pts getting 20q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/18/2001 | sunshine /ginsb- onset discussion- didnt really understand biphase- dont think most are doing conver- just most pts getting 20q12 |
| | Akron | OH | 44321 | 5/21/2001 | talked about making it into gel form to where if crush it will make it inactive.  He asked what Oxycodone will be broken down into and what should as to be test for in the blood.  Using for patients he thinks will not abuse opioids(what does he do to determine this.  Other patients for arthritis and back pain.  No new patients on theo or uniphyl, using after inhalers. |
| PPLPMDL0080000001 | Barbeerton | OH | 44203 | 5/21/2001 | using vicodin and percocet for mild to moderate pain and OxyContin and the patch for moderate to severe pain.  Patch, viewed as being less addictive than OxyContin. Uniphyl for COPD pts with dyspnea. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2001 | left info with audie for vexler and alvarez.  vexler said he tried.  reminded him of using 2 10.s  alvarez was quiet, but said he would try. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | dosing- media issue review- |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked about post op, says he wants copies of ginsberg for journal club, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/21/2001 | see lucas |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | purdue plan for abuse, other opioids same problem |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/21/2001 | uniphyl vs BID generic for COPD patients and dyspnea. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/21/2001 | he said he is getting so much flack from pharmacies like Walgreens that treating pain is not worth it. He didn't want to talk any more . his business manager said to come back later in the week to set something up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | dosing-30/30 is his clear regimen- see some of the resid. think may be so much for  smaller proced. - carpel tunnel- potent for too much extra- doesnt seem to be any issue w/him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | dosing- media issue review- still hangingtough- was aware of state meeting thru covingtn- sees no issue for oxyc- is better as treatment plan |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | purdue plan for abuse, other opioids same problem |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked about post op use of oxy and oxy ir, talked about using 20mg for hernia surgery |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/21/2001 | abuse of OxyContin is the only issue, but he is writing a ton of vicodin.  uniphyl for COPD but mainly using generic BID. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2001 | scheduled lunch for next month with doc.  uses perc and has heard of oxy, but would like to discuss. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2001 | left info with audie for vexler and alvarez.  vexler said he tried.  reminded him of using 2 10.s  alvarez was quiet, but said he would try. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | she says that she is using some oxy now since last talk, talked about ginsberg study and showed that oxy was as effective as perco, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked about doing journal club and bringing food to dr lee house, told him i would, talked about post op and next case, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | dosing- media issue review- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | titr |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked about post op |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2001 | left info with audie for vexler and alvarez.  vexler said he tried.  reminded him of using 2 10.s  alvarez was quiet, but said he would try. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | purdue plan for abuse, other opioids same problem |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | Surgical center. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | No procedure is moderate to severe pain, mild pain going to give vicodin or darvocet.  Face lifts, breast augmentation. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | purdue plan for abuse, other opioids same problem |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | purdue plan for abuse, other opioids same problem |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked about use in er with fractures, says that oxy is still approp there, but that he has some pts who say they do not want oxy, he says that he will still give it to them, follow up |
| | Akron | OH | 44312 | 5/21/2001 | percocet and vicodin are mainly used, thinks OxyContin, being longer acting as being more potent.  Still using short acting opiods, for low back and musculoskeletal pain which he said is the most common pain state.  uniphyl, no patients severe enough to warrant theo. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/21/2001 | left info with audie for vexler and alvarez.  vexler said he tried.  reminded him of using 2 10.s  alvarez was quiet, but said he would try. |
| | Akron | OH | 44319 | 5/21/2001 | he is writing some OxyContin and when asked where he is writing it, he says he is not using it and concerned about patients abusing it. I talked to him about the role of opioids and leaving it to see benefits ofopioids for chronic pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/21/2001 | talked about oxy and use in low back, he is still writing plenty of oxy, now is saying that he does not have a big problem with abuse, talked about titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/21/2001 | OA, in combination with NSAIDS, Titrate to comfort, Q 12h, Sleep at night, Quality of life, function. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/21/2001 | talked aBout oxy and where he is using it, says that he uses it in cases, but likes to taper them off as soon as possible, says that he will cont to use the product, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | post-op- with taper plan- idea catching on- 20q12 using 10s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | post-op- with taper plan- idea catching on- 20q12 using 10s |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/21/2001 | going to write it for procedure, syvenoidectomy of right wrist some bone involvement, 1-2 10mg tabs q12h.  Darvocet for carpel tunnel.  and maybe a vicodin or two.  OxyContin for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | post-op- with taper plan- idea catching on- 20q12 using 10s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | dosing- media issue review- has stayed strickly w/bid now- maintaining 3 pts he says 30-60q12- at least some movement in his high dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/21/2001 | post-op- with taper plan- idea catching on- 20q12 using 10s |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/21/2001 | Two patients that come back monthly for OxyContin.  COncerned about opioids and chronic pain.  Short term pain, compression fractures or kidney stones.  1-2 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2001 | say briefly before egoing into a room, he has stopped writing due to abuse and diversion, said too many problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan- seemed to like her- very strong points of undertrmt and pt pain needs- assesment |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | talked in lunge, talked about oxy and oxy ir, journal club coming up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt.  - risks of nontreatm- seemed to hit home the most- pt. suffering- with nonagressive care |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt.  - risks of nontreatm- seemed to hit home the most- pt. suffering- with nonagressive care |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2001 | he said he mostly uses Oxycontin but will be moving to Seattle July 1. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt.  - risks of nontreatm- seemed to hit home the most- pt. suffering- with nonagressive care |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2001 | when a patient comes in with moderate to severe pain for more than a few days will get OxyContin w vicodin. Uniphyl for COPD after short acting inhalers are not controlling. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt.  - risks of nontreatm- seemed to hit home the most- pt. suffering- with nonagressive care |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2001 | talked about oxy and the abuse issue, says that he will only use it in ca pain, but is not writing many meds  one any way, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2001 | OxyContin being used for chronic pain if starting to take too many vicodin or short acting.  Uniphyl, for COPD if not being controlled on inhalers. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt.  - risks of nontreatm- seemed to hit home the most- pt. suffering- with nonagressive care |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt.  - risks of nontreatm- seemed to hit home thru- pt. suffering- with nonagressive care |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2001 | get bagels  spoke to docs about how well Oxycontin has helped people with chronic pain and abuse is usually rare |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/22/2001 | post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 5/22/2001 | would like to have a hands on talk on pain.  Jan is best bet.  Tue Wed Thur best days.  See if he has an accredited program.  730, 1130, 1230, 2.  she would like equianalgesic charts, like aps book.  bring jeanie the green book.  cancer commitee mtg with all docs would also like a pain talk. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/22/2001 | OxyContin has slowed down and the patch has picked up in the area. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 5/22/2001 | can still turn some of his MS Contin to Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2001 | talked mainly about uni, says tht he will use in copd, talked about oxy and ca pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 5/22/2001 | dunegan noon confer. - appropr. pain mgmt. - risks of nontreatm- seemed to hit home thru- pt. suffering- with nonagressive care |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2001 | using more for moderate to severe pain, will give the patients a 30 day supply for more pain and then when come back will try to back off or use vicodin when seeing every 3 months. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/22/2001 | he is so amiable  that he claims he does not use any Duragesic. He said he mostly wriotes oxycontin only |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/22/2001 | OA, Sleep thru the night , constant pain vs intermittent pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2001 | started another oa pt on oxy, says that pts are doing very well on it, except the fact of sommolence, told him that will subside with time, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/22/2001 | talked about titration and using oxy ir for bt pain, says that he has been using higher doses if pts needs it, next time talk about duragesic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2001 | has a couple of patients on 40mg q12h, talked about educating patients on how to use OxyContin.  Asked about reformulating the tablet and I told him we were not.  Using for chronic pain, vicodin is being used for 30 days or less because of cost.  No patients severe enough to be put on theo or uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2001 | met with choi.  discussed using chiro for post op pain, discussed safety features, bromage scale, cost v. ropi.  he said he will order it.  they only have verbal orders but mike says that they will be going to standing orders, so need to  make sure chiro gets on!  find out from mike who is going to make that decision,  push with gurgius. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/22/2001 | Using for total knees or hips also for acl repair.  1-2 10mg tabs q12h with oxyir. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2001 | at display, talked about oxy and use in pts that are taking atc sa agents, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | he said his bad arthritics do very well on Oxycontin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2001 | talked in closet, hes ays that the abuse is an issue with him, says that he is telling his resident only to use oxy in ca pts, sasy that he will use only there. talked about what purdue is doing, let him settle dow, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2001 | met with choi.  discussed using chiro for post op pain, discussed safety features, bromage scale, cost v. ropi.  he said he will order it.  they only have verbal orders but mike says that they will be going to standing orders, so need to  make sure chiro gets on!  find out from mike who is going to make that decision,  push with gurgius. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2001 | he is increasingly writ3 more strongs as his practice grows. need to show advantages over the patch |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/23/2001 | met with choi.  discussed using chiro for post op pain, discussed safety features, bromage scale, cost v. ropi.  he said he will order it.  they only have verbal orders but mike says that they will be going to standing orders, so need to  make sure chiro gets on!  find out from mike who is going to make that decision,  push with gurgius. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | she claims that she does not write many opioids but is writing the writes a fair amount of Vicodin and darvacet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there.  Kuhel ordered in .5 and .25 for surg and ob!  scheduled a follow up lunch for end of june. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | see anest |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | they said they will not take any of dr. Cullen's tid scripts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | he said he will not take any more of Dr. Cullen's tid scripts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet  Post-op. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/23/2001 | Assess, treat, document. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2001 | He said many of his patients benefit from uniphyl. He gives it to almost all COPDers who are beyond the mild stage |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 5/23/2001 | talked about the fact that he is using some duragesic, says that it is working well for the pts he use it on, asked him if the pts were on oxy how were they doing, says that they were doing ok, asked him why switch, he said bc the pt did not comply on pills, told him that that was a valid reason, told him no need to switch otherwise, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/23/2001 | detailed on chiro- cns, cardio tox.  docs use a little ropi for peripheral blocks.  showed bromage scale for lower concentrations, l/d, post op pain. pricing info, Kuhel and Grady did not think the difference was all that huge.  Kuhel put me in touch with Dr. Mayer at Beachwood to discuss chirocaine on form there. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/23/2001 | Next call:  Pancreatic cancers how often.  He agreed that pancreatic cancer is very pain ful and patients require alot of pain medicine.  He is not treating anyone with pancreatic cancer right now and is not common.  He is using the oxy-fast for BT and the 80mg strength of the oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/23/2001 | OA,  Sleep thru the night.  Smooth pain control.  Protect your practice phamlet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | lunch he was in a hurry to do surgery and said he would use Oxy as his post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2001 | talked about putting pts that ned it on 80 mg oxy instead of oxy and alot of lortab, will do, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | he said he is keeping a hand full of patients on Oxycontin but has decided to no longer treat several patients' pain who he feels may very well be abusing. He has refered to pain clinics. Bring him Roth study next time |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2001 | still writing a tons of Vicodin which he feels comfortable with since he was trained on it. Went over back pain study |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/23/2001 | talked at display, doctor says that he has written since we last talked, says that he has put a severe oa pt that was tking vicoden all day, doing fine, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/23/2001 | talked about the low back pt he just put on oxy, says that the pt was naseeus at first, but after a couple days was ok, says the pt is still feeling some pain, asked him what he will do, says he will titrate to 20mg |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/23/2001 | He brought up abuse with concern. he said he has a patient with psariusis taking 2-3 160mgs. every day that he wants to switch to methadone to scale down. He thinks the patient is selling his Oxy to be able to pay for it |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/23/2001 | lunch he showed his oxycontin conversions that were in his pocket . he said he has had great success with oxycontin lately. He just saw a fellow who has been on it for almost 4 weeks that he was hoping would be of by now but she should be able to at least drop from 20q12 to 10q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | talked about oxy and that he is taking over the burn unit, he says that he will cont to use oxy in inhouse, he says that he does not have aproblem with oxy and abuse, they do hx of pts and if no abuse then no problem using oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/24/2001 | he said he likes the fact that we have lots of samples to get his patients started to make sure they can tolerate Uniphyl first before buying |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  She will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  She will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  She will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2001 | talked about journal cluba din also oxy in post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | talked at metro display, he says that he has written alot of oxy in trauma cases, says that he has heard alot from people in other depts about the media, he is ok with it though, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | talked at metro display, he says that he is now writing oxy in op again, says that it does not seem to make sense not to use it there, says that he is dosign mainly 10 and 20, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | talked about trauma cases, says that he is now using mainly 40s and it is working very well, talked about going golfing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/24/2001 | signed for samples and he asked if he is my biggest writer of Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 5/24/2001 | Using more MS COntin for chronic pain mainly cancer pain, OxyCOntin concerned with abuse and cost for chronic noncancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2001 | talked in hallway, he says he is using for some uro cases and he will cont, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | at metro conference, talked about oxy and use in er, says that they are now getting asked every day for oxy, says that the use has decreased alot bc of abuse, told him to wether the storm, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | see notes, is display |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/24/2001 | he said he writes his shoare of Oxycontin. He said Audrey taught him about it but couldn't remember her name . But he did  rave about her. he said he usually will go up to maybe 60mgs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2001 | talked mainly senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | SEE PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/24/2001 | talked about oxy and abuse, says ok, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/24/2001 | he said his confidence with Oxycontin's efficacy is at its highest and it is a shome that a few bad apples or abusers have given  it a bad name |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/24/2001 | talked about oxy, he gave a talk on oxy and talked about the amount of abuse and how they are getting request for oxy, he says that people should only use it now for chronic pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing.  She is going to morphine, either ms or kadian.  she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.  Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 5/24/2001 | he was in a hurry but got a few words in about the usefullness of oxycontin. Spend more time with him . he is growin g and will be valuable |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing. She is going to morphine, either ms or kadian. she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.   Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing. She is going to morphine, either ms or kadian. she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.   Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/24/2001 | Dews in bailing.  she agrees that oxycontin is a good med, but news to oppressive to feel comfortable rxing. She is going to morphine, either ms or kadian. she will not come back until we reformulate.  I explained to her the hype and exhorted her to not let the media dictate how she practices.  she was having none of that.   Malak, Van Sloun, Fadly, Weisman, Wasef are all hanging in there.  Brenda Feudo also says that she is switching pts with crazy story.   Discussed purdue statement and action plan, discussed free times articles, Hayek had read that.  Everyone agreed that media is hyping.  Discussed ad board meeting in June and asked everyone to write to fda. most said they would.  Left terminology on addiction and we talked about not discharging everyone!  everyone loved the mini pdrs'.   Got no where with chirocaine.  discussed all benefits but docs see no problem with bupi. so positioned for 1st year residents.  may be a possibly. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 5/24/2001 | Using for elderly patients with arthritic pain, he will start with darvocet, ultram and then go to vicodin before going to OxyContin.  Patients taking 2-3 tabs a day for short acting when get 4 to 6 tabs he will go to OxyContin. Uniphyl for COPD patients if not controlled on inhalers. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/24/2001 | new patients on OxyContin, moderate to sever pain?  Mentioned a patient with severe neuropathy taking 40mg q12h of OxyContin. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot and Workers comp. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/24/2001 | Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot and Workers comp. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 5/24/2001 | just a maint call.  doc did not seem interested in talking.  q12 working well.  brought some ice cream.  gave addiction definition piece to nancy just to clarify. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot and Workers comp. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 5/24/2001 | Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot and Workers comp. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/24/2001 | Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 5/24/2001 | he talked about several of his patients are doing well on 40mgs q12h. he said he mostly writes 20s |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/24/2001 | Sleep thru the night, 12 hour smooth control.  Senekot |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/25/2001 | Asthma, if leukotrienes do not work then will go to uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | abuse and diversion |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/25/2001 | concern with patients selling OxyContin, not sure of the pain patients or pts that may be diverting. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | doc took vacation.  talked to Barb and Sue about doc allen bailing on oxy.  Barb says he has been switching everyone, but coming back because pts cannot tolerate kadian.  Barb tells doc same message, pts compliant, no signs of problems, if there was, urine screen.  He is still skittish, but coming back slowly.  Also reminded group about chiro availability. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/25/2001 | using 20mg q8h, breast augmentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2001 | talked about fda program, says that he is sio not recieve the letter, says he will not go to program, but email may be a chance, talked about delivery system follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked copd and samples of uni, needs 600 is useing it alot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked at lunch, is using oxy in trauma, this is strongest dept for oxy, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | doc took vacation.  talked to Barb and Sue about doc allen bailing on oxy.  Barb says he has been switching everyone, but coming back because pts cannot tolerate kadian.  Barb tells doc same message, pts compliant, no signs of problems, if there was, urine screen.  He is still skittish, but coming back slowly.  Also reminded group about chiro availability. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 5/25/2001 | dr, kappus liked the how to protect practice piece. she is mainly using oxy inhouse.  need to get her to rx otpt.  h is starting to dabble in oxy in house.  schedule lunch next time around |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked about the fda letter, he has recieved it and is on board, he says that he will help out with email or whatever we need. follow up next week |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 5/25/2001 | dr, kappus liked the how to protect practice piece. she is mainly using oxy inhouse.  need to get her to rx otpt.  h is starting to dabble in oxy in house.  schedule lunch next time around |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/25/2001 | talked to doc about dinner next week, tues at shuhei at 630 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked at lunch, on no rotation, says that she is using oxy on every dr anderson and other doctor pts, says that there is nothing better then oxy, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | doc had knee surg, been out of action, would like inservice, get in touch with linda asap. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/25/2001 | Chronic pain when pts are taking more than 6 vicodin a day, low back or musculoskiteal pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | scheduled appt with pharmacy, checked up on surg floors but was bootted.  coordinate with jeanette about inservicing on floors |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | doc took vacation.  talked to Barb and Sue about doc allen bailing on oxy.  Barb says he has been switching everyone, but coming back because pts cannot tolerate kadian.  Barb tells doc same message, pts compliant, no signs of problems, if there was, urine screen.  He is still skittish, but coming back slowly.  Also reminded group about chiro availability. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 5/25/2001 | dr, kappus liked the how to protect practice piece. she is mainly using oxy inhouse.  need to get her to rx otpt.  h is starting to dabble in oxy in house.  schedule lunch next time around |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/25/2001 | In the past he was writing OxyContin for younger pts that he though were abusing vicodin or percocet.  He said he would only use OxyContin for pts that he knows are not abusing short acting opioids.  He said this is his elderly pts.  If abusing he will just keep them on vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2001 | very brief conversation, mention oxy and use of 600mg uni, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/25/2001 | asked for dr to write OxyContin for all vicodin pts that come in for a refill. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked about using oxy in vascular cases, says that he uses only oxy in the moer severe cases, will cont to use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | surgery lunch, he is on  trauma rotation, says that are uaing oxy mainly exclusively, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | still chief on trauma, is writing quite abit of oxy, says that for pts needing more then a few days of tx they get 40mg oxy, no questions, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/25/2001 | doc took vacation.  talked to Barb and Sue about doc allen bailing on oxy.  Barb says he has been switching everyone, but coming back because pts cannot tolerate kadian.  Barb tells doc same message, pts compliant, no signs of problems, if there was, urine screen.  He is still skittish, but coming back slowly.  Also reminded group about chiro availability. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 5/25/2001 | talked at moll center, he is taking several pts from brell, he is using 40mg now os oxy, talked about titration with using oxy ir as guide for how much to titrate, also talked oxyfast. follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/25/2001 | HAS NOT TITRATED ABOVE 40MG TID I DID GET HIM TO GO TO 50MG Q-12 WITH FAIED BACK PATITENT BUT HE'S AFRAID TO GO ANY HIGHER WITHOUT pAIN MANAGEMENT INTERVENTION.  Need to identify a patient that has been through the pain management cycle and now has ended up with Dr. George these ae the patients he can continue to titrate if needed |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |

| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/25/2001 | titrate to comfort, sleep thru the night, breakthru. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked about pt that was on 20 mg q12 for surgery, says that he needs to take him off med, told him can stop cold turkey, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | talked at lunch, says that he likes oxy, but only in cases that need at least 40mg q12, told him can use as low as 10mg q12, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/25/2001 | residents journal club- Matt Joy is attending in charge of this.  Ettyreddy and Duan presented. Chiro, same pharmacodynamics onset/offset, duration, depth, ekg data, motor separation.  Oxycontin- 12h dosing, compliance, sleep, side effects, blood levels. Inpt and out.  perception of easy addiction- explained about media hype, doc/assess.  doc kudmani asked about max dose (695) gave pi 3/4% story. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | abuse and diversion |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/29/2001 | talked about abuse and diversion |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 5/29/2001 | see salama |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/29/2001 | Conversation with Jeanette yielded that the group is having a lot of problems with the patch, mainly adhesion, so those pts. end up with implants.  both docs doing a fair share of implants. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | talked at tumor brd, he says that oxy might as well be on formulary, bc everyone seems to be using it any way.  says that the p and t committe has not even talked about putting it on formulary, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2001 | Using after Serevent has failed of not getting the pulm control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Afraid of abusers all the media, post-op at hospital and sleep thru the night, great for call backs in a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 5/29/2001 | We discussed physicians opinions regarding addiction vs dependence.  He is continuing to write oxycontin for patients that are experiencing constant pain.  He's cutting back to 4 days a week 9-4 so he can have more time at home.   Next call; |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/29/2001 | jan agreed to speak at marymount.  he will give me a date.  need to tell jeanie to contact him about setting up ce's. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | talked about the press issue, says that he is using more now bc of the press, still thinks that market share will still increase, talked about oxy in low back, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control  Combination study. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2001 | Laham really stressed the importance of using Ia opiods for post procedure pain as basal dose and using short acting for breakthrough.  Zahrawi is orthopod and he said he used oxy, but went away from it.  He will go back to using again.  Just stopped writing because no one around to remind him!  Salama says he has not had as many pts concerned with oxy lately and he is comfortable  to still rx.  He is going to Egypt next week.  Talked about convenience of oral meds v. patch.  The Abbass's both use a little oxy for post procedures, some time for a month because face pain is hard to tolerate.  Azem's and Deeb did feel more comfortable about using oxy for pain in their practices once we dissected media reports about oxy! |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 5/29/2001 | Has two patients on oxycontin that he has to let go from the practice. 1. took  1.bottles of tylenol and is in southpointe so he doesn't want to treat someone who is that unstable. 2. The other patient was going to another doc Dr. C. Noall ho was giving her 90 vicodin a month.  In both cases the patients were not abusing the oxycontin but really do need to be on it.  He feels fine with the other patients that are on oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/2001 | talked at pain center, is leaving for detroit in july, says that he had a 96 year old pt that came to him on darvocet, had really severe pain in knees, put on 10mg oxy, she is now nearly pain free, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | tumor brd |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/29/2001 | next call: Are they seeing more scripts from Morley and have they had to fill the 160's with 80mg tabs. Amy and Mark.  Amy on staff was filling script from Dr. Eork while I was there with the 80mg tabs.  She has not had to fill the any 160 request with the 80's since I was in last.  Next call: Amy Mark,  any increase in scripts from Morley?  any 160's |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2001 | Laham really stressed the importance of using Ia opiods for post procedure pain as basal dose and using short acting for breakthrough.  Zahrawi is orthopod and he said he used oxy, but went away from it.  He will go back to using again.  Just stopped writing because no one around to remind him!  Salama says he has not had as many pts concerned with oxy lately and he is comfortable  to still rx.  He is going to Egypt next week.  Talked about convenience of oral meds v. patch.  The Abbass's both use a little oxy for post procedures, some time for a month because face pain is hard to tolerate.  Azem's and Deeb did feel more comfortable about using oxy for pain in their practices once we dissected media reports about oxy! |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 5/29/2001 | jeanette gave me names of clinical coordinators for various floors in southppointe.  they are working on formal standing orders for pain, need to find where these key personnel are with oxy and its use on floor.  She also told me to tell labs that they should do gcms on urine screen to confirm oxycodone. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 5/29/2001 | Went to see Ann.  She is no longer working full time.  The new Director of Pharmacy is Alan Fox.  He was in with Joel while I was there.  Left my card and said I will be back another day. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 5/29/2001 | Met with Bernie Beskur, D.O.N.  Explained to her what I am trying to do in the LTC facilities with pain mangement.  She was very interested in what I had to offer.  This facility is not JCAHO certified.  We set up the first in-services for June.  She said that bowel management was a problem.  Will bring her the bowel protocol sheets next time. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/29/2001 | saw Connie regarding the abuse brochure for practice. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | talked about oxy and using it after dialudid pca, sasy that he usually just goes to dialadid oral, talked about oxy advantage, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2001 | Laham really stressed the importance of using Ia opiods for post procedure pain as basal dose and using short acting for breakthrough.  Zahrawi is orthopod and he said he used oxy, but went away from it.  He will go back to using again.  Just stopped writing because no one around to remind him!  Salama says he has not had as many pts concerned with oxy lately and he is comfortable  to still rx.  He is going to Egypt next week.  Talked about convenience of oral meds v. patch.  The Abbass's both use a little oxy for post procedures, some time for a month because face pain is hard to tolerate.  Azem's and Deeb did feel more comfortable about using oxy for pain in their practices once we dissected media reports about oxy! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | at lutheran pain center lunch, says that he is using some oxy post op but only for very severe cases, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2001 | rhinoplasty and more severe pain procedurs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/29/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/29/2001 | Laham really stressed the importance of using Ia opiods for post procedure pain as basal dose and using short acting for breakthrough.  Zahrawi is orthopod and he said he used oxy, but went away from it.  He will go back to using again.  Just stopped writing because no one around to remind him!  Salama says he has not had as many pts concerned with oxy lately and he is comfortable  to still rx.  He is going to Egypt next week.  Talked about convenience of oral meds v. patch.  The Abbass's both use a little oxy for post procedures, some time for a month because face pain is hard to tolerate.  Azem's and Deeb did feel more comfortable about using oxy for pain in their practices once we dissected media reports about oxy! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | talked about the columbus issue, she says that they are still giving her a hard time, told her that she will be fine with documentation and proper assesment, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2001 | discuss the 10mg tab and about backing down from 3 tabs to titrate back to 1 10mg tab q12h.. Mentioned using more OxyContin at St Thomas hospital, writes on hospital script pads with alot more of bone involvement cases are done at the hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | talked at tumor brd, talked about titrating pts, he says that he likes how oxy can be titrated every day if needed, talked about going from 20mg to 40mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/29/2001 | talked at tumor brd, says that she is still using oxy alot, talked about how to titrate using oxy ir, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2001 | aske him what he considers mild pain, moderate pain and severe pain and what medications does he use for these cases?  had a bone debridement of right wrist said would try 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/29/2001 | writing vicodin for 15 tabs with a refill for another 15 tabs, but pts most of time do not take.  Ask how he writes the script and then tell him the equivalent woulf be 10mg q12h and 7 days would only be 14 tabs.  When does he bring the patients back?  7 days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked abuse and diversion |
| PPLPMDL0080000001 | Akron | OH | 44308 | 5/30/2001 | Sleep thru the night, smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | talked in neuro clinic, still writing oxy for post op cases, says that he uses 20 and 40mg doses, trying to get him to make sure that pts are being sent home on oxy not sa, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 5/30/2001 | using more for open shoulder cases, 7 day supply with vicodin for breakthrough. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/30/2001 | using the 10mg and 20mg for fractures and an bone procedure with the ankle and foot. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2001 | I discussed the FDA advisory panel and asked her to write an opinion letter on where to use opioids in non-malignant pain management.  She said she'd look it over but wasn't sure if she would write an opinion letter on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked on 9th floor, says that he is now using oxy in vascular cases, says that he thinks it works well in amputations, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | not using OxyContin anymore, said only writing darvocet and a few vicodin for total knees. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/30/2001 | Sleep thru the night, smooth pain control. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/30/2001 | he said he will start using the CD Rom doc and contract for some of his high dose chronic OxyContin patients |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 5/30/2001 | using the 10mg tabs 1-2 for his ankle fractures and many post op procedures, need to make sure the patients are getting enough medication.  he is concerned about getting looked at for writing too many Oxy pills or too high he bring the patients back? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | no problems of OxyContin, he said it ias died down, not starting alot of new patients on opioids, most pts are referrals.  Not seeing alot of benefit for opioids in chronic pain, too many other psychosocial problem involved. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked in er, says that he is using in severe trauma cases when the can use po meds, talked about oxy 20mg, follow up |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 5/30/2001 | he wanted some Uniphyl 400 samples. he said Oxy was in the news again this morning |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/30/2001 | doc manages the surgery center anest.  he was contacted by Dr Kuhel about adding chiro on.  doc very open to the idea of bringing in chiro because he will be doing more shoulders and arms there.  A couple of surgions cant get time on campus so are going to bring all cases out here.  He wants to know what he can do to extend analgesia to 24 hrs.  write into medical er get some data. did not see cast as a concern.  He is not sure if they order through campus or will direct order gave me name of pharmacist there, need to find out!  Call Friday.  Sois recommend oxycontin.  told him we would set up an inservice to detail docs. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2001 | Faye says need to submit speaker program request in writing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | er call, says that he is still getting hit hard from people asking for oxy, says that he is not writing much now, but will use in pts that are already on the med and need it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked in pmr, he says that the pts that need pain meds, he gives oxy, says that he is using mainly 20 and 40mg a little less, followup |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 5/30/2001 | John, pharmacist said most of the oxycontin comes from george and a littler from Winer |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 5/30/2001 | things going pretty well mostly scripts from oncology and DiCello.  has seen only afew from Morley I think he's not getting the increase from morley because he's sendig them to Walgreen's. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/30/2001 | see ob |
| PPLPMDL0080000001 | Akron | OH | 44106 | 5/30/2001 | spoke with Nancy, she will attend meeting next week with Ron Cowan. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 5/30/2001 | spoke with Mort Goldman, he was not interested in hearing about the JACHO CE CDROM. Got the gentle blow off. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 5/30/2001 | she said she doesn't see a whole lot of Oxycontin come through her pharmacy but has no problems with it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/30/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/30/2001 | abuse and senekot |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 5/30/2001 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44307 | 5/30/2001 | pens, powerpak |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | moving 160's, powerpak.com, senekot rebates. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | smooth control, sleep thru the night, standing orders.  there are none.  he writes what he wants.  Talk to Jan+mie over on the surgery floor 4 North about oxycontin post-op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | Showed concern about the use of OxyContin in his patients after the story in the Beacon Journal.  Patients are concerned with using OxyContin a couple of patients have asked to be taken off, he said he has educated them but some still want to be taken off. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | total hips and knees are the cases he has used, use is slowing down b/c of media and concer over safety of pts and abuse of mediaction. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked about oxy and doing another journal club, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2001 | He says they have about 25 people on oxycontin and I asked him about the lumbar patient that he started a few weeks ago and he couldn't recall exactly who it was.  he feels that he uses a fair amount of oxycontin but he doesn't.  He was very interested in the FDA panel and will send a letter to the panel.  he wants a video when available in september.  Next call go over third party reference of vicodin to oxycontin 1-1 and a copy of the free |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 5/30/2001 | doc running out to testify in a trial.  wanted to offer case service. to them.  left note for john s. about helping casselberry's new pai.  will follow up thru. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | patient types are OA pts that are taking vicodin at least every six hrs, these patients will be switch to 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opioids appropriate for legitimate medical purposes (blue piece), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects.  Titration pens, charts   Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards.  Mangel said fellows mainly follow his pts postop!  detailed him anyway for info.  Frank, said we not changing his rx's  Todia, not a lot to say, though he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opioids appropriate for legitimate medical purposes (blue piece), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects.  Titration pens, charts   Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards.  Mangel said fellows mainly follow his pts postop!  detailed him anyway for info.  Frank, said we not changing his rx's  Todia, not a lot to say, though he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opioids appropriate for legitimate medical purposes (blue piece), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects.  Titration pens, charts   Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards.  Mangel said fellows mainly follow his pts postop!  detailed him anyway for info.  Frank, said we not changing his rx's  Todia, not a lot to say, though he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opioids appropriate for legitimate medical purposes (blue piece), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects.  Titration pens, charts   Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards.  Mangel said fellows mainly follow his pts postop!  detailed him anyway for info.  Frank, said we not changing his rx's  Todia, not a lot to say, though he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opioids appropriate for legitimate medical purposes (blue piece), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects.  Titration pens, charts   Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards.  Mangel said fellows mainly follow his pts postop!  detailed him anyway for info.  Frank, said we not changing his rx's  Todia, not a lot to say, though he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 5/30/2001 | Informed him of the FDA advisory and he will write an opinion letter to them. He has to refer patients to Winer when the insurance dictates Med-Net and when he can use UH he send them to rosenberg or Kriegler.  Need to get him to titrate above 40 tid but he is afraid with out pain management involvement.  Next call: he wants to know about the landerhaven conference on pain management and what was said and who attended.  find out from Rob or Smalls |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked in neuro clinc, says that the residents that are working with her are using oxy for post op cases, talked about how to titrate if needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked about the marcus reprint and how it still applies to oncology, says that he uses oxy now that he sees more pts from outside of hospital, talked about titration |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opiods appropriate for legitimate medical purposes (blue place), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects. Titration pens, charts  Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards. Mangel said fellows mainly follow his pts postop!  detailed him anyway for info. Frank, said was not changing his rx's Todia, not a lot to say, thought he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opiods appropriate for legitimate medical purposes (blue place), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects. Titration pens, charts  Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards. Mangel said mainly follow his pts postop!  detailed him anyway for info. Frank, said was not changing his rx's Todia, not a lot to say, thought he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opiods appropriate for legitimate medical purposes (blue place), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects. Titration pens, charts  Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards. Mangel said fellows mainly follow his pts postop!  detailed him anyway for info. Frank, said was not changing his rx's Todia, not a lot to say, thought he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opiods appropriate for legitimate medical purposes (blue place), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects. Titration pens, charts  Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards. Mangel said fellows mainly follow his pts postop!  detailed him anyway for info. Frank, said was not changing his rx's Todia, not a lot to say, thought he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 5/30/2001 | He has difficulty using oxycontin above 40mg tid he converted to 60mg q-12 last time but has not gone any higher lately.  he says he will titrate higher if need be but I feel like he's adding duragesic or switching therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | Overall presentation, opiods appropriate for legitimate medical purposes (blue place), oxy media coverage(59 deaths in ky), benefits of oxy for sleep, blood levels/side effects. Titration pens, charts  Weight, not using oxy so much for outpt.  but still using for inpt post op, 2 10mg for post hyster.  interested in hearing about free times article, he is also on a couple of speaker boards. Mangel said fellows mainly follow his pts postop!  detailed him anyway for info. Frank, said was not changing his rx's Todia, not a lot to say, thought he was mostly negative about oxycontin, but no chance to probe  Lewis, joked a little, but no real effect on rx's, with students,so we discussed benefits of la meds  Catalano, just commented on getting tougher with pts who try to obtain illegitimate rx's  Charland, wanted titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/30/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | using on his total knees and on some shoulders.  20mg q12h, writing the 10mg tabs with vicodin for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | total hips and knees are the procedures that he is using OxyContin on 20mg q12h with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 5/30/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night |
| PPLPMDL0080000001 | Akron | OH | 44333 | 5/30/2001 | pts with bone involvement are getting OxyContin with APAP for breakthrough, no surgical cases today, but two tommorrow going to write 1-3 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/30/2001 | talked about oxy and his use, says that he has pt now on 60mg q12 and is feeling some pain, talked him to 80mg q12h, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/31/2001 | abuse and diversion is a concern, patients that are apprehensive to get the script filled, he will just give them vicodin darvocet or a short acting oppioid.  if patient is not resistant then will give OxyContin w atc short acting. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/31/2001 | Rehab patients at Edwin Shaw, not going to use for office pts b/c of abuse and diversion now.  Going to try to give a couple of vicodin, darvocet or ultram for any pain, no long acting opioids unless rehab pts. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/31/2001 | Still notgoing to use OxyContin b/c of abuse and diversion. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/31/2001 | Still notgoing to use OxyContin b/c of abuse and diversion. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2001 | Dr. Vexler used oxy 2 10mg tabs in Hillcrest.  He said he has been satisfied with results.  Has had a few pts who have had side effects.  Find out what they were and what he did about it.   Bellin, wanted to rx, but did not know what dose to use, gave her ginsberg number. Showed blood levels and related to side effects.  She asked about cost, mentioned third party, would be about 5 bucks.  Gerson moving to new bldg on orange effect 6/16.  UH practice |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/31/2001 | Pts coming in for vicodin refill, what condition and why not OxyContin?  concerned about abuse and diversion of OxyContin, thinks that all opioids can be abused but more so OxyContin so he is continuing to give them vicodin now.  No ther narcs on OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | Dr. Cheriyan and mistry say they are using alot of chiro in dept.  even in post op pain.  said surgeons use a lot of marcaine for infiltration.  set up inservice on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | see cheriyan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | he is using oxy regulalry now for post op, says that he thinks it is the best choice for post op, he had question on using oxy ir, sasys that he has been using percocet, he will now use oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/31/2001 | talked thru window, is still using oxy, says that she has switched a couple of pts to dura bc of the abuse issue, she says that the 2 pts were a good canidate for abuse, talked about not switching other pts bc of hx of good use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | talked about copd and uni, says that pts are doing fine, needs more 400mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | see anest |
| PPLPMDL0080000001 | Akron | OH | 44312 | 5/31/2001 | using the 10mg tabs for post op rehab patients, pts that have had total knee or hips replaced. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/31/2001 | talked about oxy in ca, only place where he will use it now, he says that those pts are the only that need it, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/31/2001 | Quick hit a tumor boards, OxyContin vs Short acting oxycodone, using more short acting medications than long acting, cannot figure out why.?? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2001 | Smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | plastics lunch, talked baout using oxy in post op cases, has pt that he just did surgery on and sent home on 20mg of oxy, talked about using oxy ir for bt pain |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2001 | Dr. Vexler used oxy 2 10mg tabs in Hillcrest.  He said he has been satisfied with results.  Has had a few pts who have had side effects.  Find out what they were and what he did about it.   Bellin, wanted to rx, but did not know what dose to use, gave her ginsberg number. Showed blood levels and related to side effects.  She asked about cost, mentioned third party, would be about 5 bucks.  Gerson moving to new bldg on orange effect 6/16.  UH practice |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2001 | Dr. Vexler used oxy 2 10mg tabs in Hillcrest.  He said he has been satisfied with results.  Has had a few pts who have had side effects.  Find out what they were and what he did about it.   Bellin, wanted to rx, but did not know what dose to use, gave her ginsberg number. Showed blood levels and related to side effects.  She asked about cost, mentioned third party, would be about 5 bucks.  Gerson moving to new bldg on orange effect 6/16.  UH practice |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/31/2001 | uniphyl for COPD |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2001 | says she uses uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | Dr. Cheriyan and mistry say they are using alot of chiro in dept.  even in post op pain.  said surgeons use a lot of marcaine for infiltration.  set up inservice on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | Dr. Cheriyan and mistry say they are using alot of chiro in dept.  even in post op pain.  said surgeons use a lot of marcaine for infiltration.  set up inservice on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/31/2001 | Met with Dr. Menyah to ask him to write a letter to the FDA about his feeling on the state of pain management. He was very non-commital.  He did ask me for the Oxycontin conversion charts and I gave him a bunch of them.  He also asked me to give Pain Management Prescribing Guides to Regina.  I told him I would take them some. He said he is placing a number of pts. on Oxycontin at Emerald Ridge. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/31/2001 | Dismissed a chronic pancreatitis pt for noncompliance, highest dose pt was on 120mg a day of OxyContin.  If patients are taking 2-3 vicodin a day will maintain on vicodin, when call back early for refill and taking at least 6 vicodin for more than 4 weeks will go to OxyContin.  THeo use is reserved for PULmonologist. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | set up another lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | talked about oxy and naamamn use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | talked about oxy and abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | set up post op |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 5/31/2001 | Met with Ann, the D.O.N.  Gave her the AMDA guidelines so she would have the diagnoses by which to determine if someone should be on the pain program.  She told me they found a new unit manager for 2nd floor.  Her name is Barb.  I met her.  Donna told me that she has 4 pts. on Oxycontin on her floor.  Three of the pts. are Dr. Kelajian and one is from the Cleveland Clinic.  Also met with Dr. Menyah.  See notes for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/31/2001 | Rogoff not in, scheduled inservice for next thursday!  Scheduled one for surgery also. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 5/31/2001 | see anest |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2001 | Dr. Vexler used oxy 2 10mg tabs in Hillcrest.  He said he has been satisfied with results.  Has had a few pts who have had side effects.  Find out what they were and what he did about it.   Bellin, wanted to rx, but did not know what dose to use, gave her ginsberg number. Showed blood levels and related to side effects.  She asked about cost, mentioned third party, would be about 5 bucks.  Gerson moving to new bldg on orange effect 6/16.  UH practice |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 5/31/2001 | Met with Pam.  She agreed to write a letter to the FDA advisory panel on her feeling about the state of pain management.  She told me that Dan Kendis will be there new Medical Director and that she thinks Oxycontin will pick up drastically beginning July 1.  She said the home care is using a lot of Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 5/31/2001 | Seeing OxyContin for cancer patients, mostly, but more of the patch with the abuse issue. |
| PPLPMDL0080000001 | Barberton | OH | 44312 | 5/31/2001 | Rehab office with Dr Hayek and Dr Delhaunty. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2001 | sleep thru the night, 10 point piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | at lunch, is using oxy for post op, says that it is working well, has case tom using oxy 20mg |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 5/31/2001 | iron worker on 20mg q-12 doing well and able to continue heavy manual labor. I gave him more documentation pieces and he was greatful. He is slowly comming along after having his narcotics license suspended. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 5/31/2001 | Rogoff not in, scheduled inservice for next thursday! Scheduled one for surgery also. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/31/2001 | talked about oxy, he has big issue with abuse, he says that oxy should only be used in ca pts, sasy that he has pts that are asking for oxy, will not give it, is now sending pts to pain mgt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 5/31/2001 | Chiro detail, motor sparing at low conc. which is what she wants for her steroid pts, uses .125 mac/.  will use .5 in l/d again because of motor sparing.  showed safety data and left dosing card. she liked spine illustration to show pts what she will do  ordering 1/4 and 1/2 today, 10 ccs follow up next week.   Oxy- says she really only does the injections, but uses oxy only for a couple of days.  she sends back to pcp.  says she generally rx's 20's.  Followup on what dose pts come in on. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 5/31/2001 | Dr. Vexler used oxy 2 10mg tabs in Hillcrest.  He said he has been satisfied with results.  Has had a few pts who have had side effects.  Find out what they were and what he did about it.  Bellin, wanted to rx, but did not know what dose to use, gave her ginsberg number.  Showed blood levels and related to side effects.  She asked about cost, mentioned third party, would be about 5 bucks.  Gerson moving to new bldg on orange effect 6/16.  UH practice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | at lunch, talked about oxy and post op |
| PPLPMDL0080000001 | Akron | OH | 44319 | 5/31/2001 | Has not started any new patients on OxyContin but maintain a number of pts on Oxy, one has diabetic neuropathy which is on 40mg q12h.  Functionality questions to see if daily function is not detering and then judges whether if going to titrate.  One patient on theo and being maintained by pulmonologist, generic BID theo.  Went over ATS guidelines to show where uniphyl can be added to COPD pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 5/31/2001 | abuse no problem, talked about titrating pts to higher levels, says that he feels that if pt needs too high a dose he will refer to pain mgt, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 5/31/2001 | OxyContin q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 5/31/2001 | talked in trauma center, says that oxy is the best drug for trauma bc it works fast and last 12 hours, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2001 | sleep thru the night, 12 hour control, the role of opiods brochure |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 5/31/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2001 | 12 hour control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 5/31/2001 | 12 hour control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2001 | talked about using more oxy in severe oa, says that he feels that oxy now is useful if pts take alot of sa meds, and nsaids no longer cut it, follow up |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/1/2001 | Sleep thru the night, smotth pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | doc thinks chrio should be brought in for at least labor and delivery.  Agreed that oxy news is sensationalism |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | SEA conference at Renassance.  Lots fo support for chiorcaine.  Must talk to waters about l/d. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/1/2001 | goodbye! asked to continue to rx but thinks more trouble than worth |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2001 | Talked about oxy in use after post op ortho rehab, says that using in house and sending home on perco, talked abou suing inop |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | SEA conference at Renassance.  Lots fo support for chiorcaine.  Must talk to waters about l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2001 | follow up to letter to fda, says that he will write an email, will see next week, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/1/2001 | Chronic pain for OxyContin vs vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/1/2001 | goodbye! asked to continue to rx but thinks more trouble than worth |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/1/2001 | talked oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | SEA conference at Renassance.  Lots fo support for chiorcaine.  Must talk to waters about l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | see anest |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 6/1/2001 | she said Oxycontin has definately been in the news a lot but she hasn't noticed anything unusual |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/1/2001 | goodbye! asked to continue to rx but thinks more trouble than worth |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/1/2001 | Sleep thru the night, smooth pain control.  Trying to set up an inservice. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2001 | goodbye! asked to continue to rx but thinks more trouble than worth |
| PPLPMDL0080000001 | lakewood | OH | 44107 | 6/1/2001 | Will need to find out how long he will keep a nursing home pt. on Oxycontin and what he will change them to.   Dr. is very afraid of opioids. he said he will not keep anyone on opioids longer than 2 weeks before he refers them to a pain specialist.  He also uses opioids only as a last resort after all else has failed.   Aksed Dr. if he uses theophylline.  he said yes and he likes Uniphyl.  Next time find out where in the treatment plan he fits in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | SEA conference at Renassance.  Lots fo support for chiorcaine.  Must talk to waters about l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/1/2001 | talked in ortho clinc says that he has used oxy still inback cases, has slowed sown in op use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/1/2001 | SEA conference at Renassance.  Lots fo support for chiorcaine.  Must talk to waters about l/d. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/1/2001 | Met with Dr. Briefly.  I asked him if he has converted any pts. to Uniphyl as he said he would.  He said no.  He said out of sight, out of mind.  He is still willing to do it.  I will have to go in and remind him more often. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/1/2001 | Met with Dr. Briefly.  I asked him if he has converted any pts. to Uniphyl as he said he would.  He said no.  He said out of sight, out of mind.  He is still willing to do it.  I will have to go in and remind him more often. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/1/2001 | goodbye! asked to continue to rx but thinks more trouble than worth |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/1/2001 | I gave him the pain packet and he agreed to implement it.  we identified that probably his little old lady population has a cornner on the darvocet market.  He feels comfortable moving them over to oxycontin if darvocet is not working.  I more specificaly asked for patients taking 4-6 darvocet chronicly since 6 is the max of darvocet n-100 and that fact that it shouldn't be used long term nor does  it meet the goal of relieving pain as well.  Next call:  bring in pain reference guide and show him 6 max dose and reference that darvocet not recommended long term |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/1/2001 | doc moved residents education to mon pms 415, would like to bring in Dr. Gruden in on 8/6.  He and Dr. Norsha coordinate on directing residents program.  He thinks it would be a good idea to come in to detail and then follow up with Gruden's talk.  Doc would like to do this as each resident makes his/her rotation through regional pbmed. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/1/2001 | goodbye! asked to continue to rx but thinks more trouble than worth |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/1/2001 | lunch  at North Olmsted St John Westshore family Practice facility  he said he was just at a dine and dash and their message was that they are cheaper than OxyContin. they used the 20mgs is equivelent to the 25microgram patch |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 6/1/2001 | went over Roth then titration guide |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/1/2001 | again asked him to use instead of MS Contin or duragesic.  He's reluctant to use opioids in his elderly outpatient population.  went over dosing and to start at 10mg q-12 and use the titration guide when pain needs are unmet. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/1/2001 | talked at lunch, sasy that the abuse issue has died down, talked about titrating pt that was on 20 q12 and needs more pain relief |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/1/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44302 | 6/1/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/1/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/1/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/1/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/1/2001 | Sleep thru the night, 12 hour smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2001 | He is still concerned about the abuse and diversion of OxyContin, the only patient type that he is using is the older patients with arthritic pain.  he's not using Oxy for the younger low back pai pt because he thinks these pts are in the higher risk group for abuse.  Using generic theo for COPD pts, he has alot of older pts with COPD, but writing generic. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2001 | Both docs say they are still using oxycontin, but not as much as they used to.  They both cind the fact that they have increased their discharges because they started across the board screening and found a lot of bad apples!  Zaidi even mentioned a discharge who was getting 320 mg a day(forging rx's).  We talked about proper pt. screening and diagnosing.  Purdue 10 steps.  Pt. ed material (myths, oxy ed., taking control of pain.  Gave Barb, Carol, and Debbie the scoop on all the oxy coverage.   Both docs thought chirocaine should be available.  Yokiel wants 1/4 % in OR in bldg A.  Doc Allen thought the motor block difference was applicable for his blocks so will try. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | talked about post op use of oxy at journal club, talked about how to use oxy ir for bt |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2001 | oxy media vs vic |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | lunch  he claimed he has not slowed on his oxycontin writing due to the press. but he is . i need to show advantages of Oxycontin vs. Duragesic. he seemed to have a few patients on the patch |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/4/2001 | oxy vs vic |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/4/2001 | Usually in the afternoon M and T but he generally lets oncology take care of the pain issues with lung CA. He has 400 and 600 samples of uniphyl and is using in COPD patients but I don't feel he really distinguishes between theophylines. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2001 | light surgery day, post graduate day for all residents so taking the afternoon off.  Talked briefly about hospital cases  and minor on hospital pad no credit.  OxyContin for more severe pain with bone involvement, still thinking of vicodin and less hassle and concern with all patients abusing medications. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/4/2001 | Treating alot of workers comp patients, wants to talk about OxyContin and pain management, not sure where he is using OxyContin or even if the media has affected his prescribing habits. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/4/2001 | could not see doc today, left ginsberg and surg piece |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2001 | Both docs say they are still using oxycontin, but not as much as they used to.  They both cited the fact that they have increased their discharges because they started across the board screening and found a lot of bad apples!  Zaidi even mentioned a discharge who was getting 320 mg a day/forging rx's).  We talked about proper pt. screening and diagnosing.  Purdue 10 steps.  Pt. ed material (myths, oxy ed., taking control of pain.  Gave Barb, Carol, and Debbie the scoop on all the oxy coverage.   Both docs thought chirocaine should be available.  Yokiel wants 1/4 % in OR in blg A.  Doc Allen thought the motor block difference was applicable for his blocks so will try. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 6/4/2001 | documentationa nd use |
| PPLPMDL0080000001 | Lakewood | OH | 44314 | 6/4/2001 | he said he loves Uniphyl for hsICOPDers but doesn't like it for Asthmatics |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/4/2001 | MS Contin is what he is using for cancer pain, said only treats short term pain and using short acting opioids like vicodin and darvocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | talked about post op oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | he said he wrote oxycontin for a low back today and had another he had to take offbecause she could not tolerate it |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2001 | see allen |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/4/2001 | oxy abuse, intrested in trying chiro for blocks |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | talked about post op use of oxy, talked about use in hernia cases |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2001 | denise still no info on appts, left her ginsberg and surg piece |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 6/4/2001 | Met with Ann and Alan.  Alan is the new pharmacy manager.  Ann said all the hospices have their own formulary.  Oramorph is on all of them and oxycontin is relegated to limited use, but that is not happening.  Oxycontin is still doing well and the hospices really are not following the formulary.  Ann said there are a few physicians that are not wanting to write Oxycontin.  I told her to write those names down for future reference.  She said she would.  Ann said they did not use the 160 mg. so it was not an issue with them. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/4/2001 | cheryl, said they haven't had many in house lately.  Usually if someone has an acute episode during treatment or if they need something they she'll call the doc usually a SA agent sometimes darvocet??? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | talked abuse |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2001 | Both docs say they are still using oxycontin, but not as much as they used to.  They both cited the fact that they have increased their discharges because they started across the board screening and found a lot of bad apples!  Zaidi even mentioned a discharge who was getting 320 mg a day/forging rx's).  We talked about proper pt. screening and diagnosing.  Purdue 10 steps.  Pt. ed material (myths, oxy ed., taking control of pain.  Gave Barb, Carol, and Debbie the scoop on all the oxy coverage.   Both docs thought chirocaine should be available.  Yokiel wants 1/4 % in OR in blg A.  Doc Allen thought the motor block difference was applicable for his blocks so will try. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2001 | see allen/yokiel |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/4/2001 | In-service #1 on basic pain management.  Will also bring Bernie our bowel protocol. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/4/2001 | Will do in-service #1 on basic pain management. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/4/2001 | spoke with Jakubecz, see tomorrow at 730 in pharm with Ruth about JCAHO CDROM. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/4/2001 | Kathy said that they are having a hard time getting some of Roxane's products such as Methadone.  She said they are also having a hard time getting certain strengths of Oramorph at times.  She said that the Oxycontin is still moving well.  Is not seeing much of a change.  Gave her and Bill a C.E. program on Management of Chronic Non-Malignant Pain with opioids. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2001 | Grand Rounds for this fall. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/4/2001 | Ken is going to pull a report on the Percocet and OxyContin on the general Surgery floor and Orthopaedic Floor. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/4/2001 | trying to work on a pharmacist program for summit county pharmacists. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | asked him about Duragesic which he said he doesn't use but I know he is lying. Told him a new rep will be coming in |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | his Duragesic scripts are rising. I need to show advantages with OxyContin. he said Janssen has been in a lot |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | he said he has been using some Oxycontin for some of his more painful procedures and will try to use it more . |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2001 | will use in the hospital and for chronic pain cases wher can not tolerate vicodin.  Breat reduction or face lifts are cases using oxyContin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2001 | denise still no info on appts, left her ginsberg and surg piece |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 6/4/2001 | denise still no info on appts, left her ginsberg and surg piece |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/4/2001 | TK patient weighed 400lbs and has lost 200.  He's on 20mg q-12 oxycontin no need for BT is going to have his Knee replaced but may still require opioid management because of his back.  He has four patients on oxycontin that are all doing well most on 20mg q-12.  Next call:  The TK patient that lost 200lbs ask him if he thinks he will need to be managed on oxycontin after surgery because if his low back damage from all the excess weight he carried?  What new starts has he had?  Bring in pain packet for him. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/4/2001 | vicodin and said only treating short term pain, he is not seeing alot of vicodin refills, he thinks that he is only writing a vicodin script for a few days as short term pain.  Just signing for a refill, he does not know who is getting what.  An OxyContin pt has to come back once a month and he looks at this as a chronic difficult pt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | lunch she said she has been using OxyContin for many different types of chronic pain. like back osteo, rhumatoid |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | talked about advantages of oxycontin over Duragesic. he asked how much the abuse in the press has affected business.  Put more pressure on him and pin him down |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | he said he has a few chronics that do well on OxyContin and he has no reason to change since it works best. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | talked about post op use of oxy and how to use oxy ir for bt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/4/2001 | talked in rehab, asked about oxy and using oxy ir, sasy that he has only been giving 1 oxy ir for bt for 40mg dose, told him correct dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/4/2001 | talked about oxy and post op use, he is using, just got married |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/4/2001 | talked to John about doing a fellowship with Casselberry's new pa.  He is happy to do it.  Gave him, Yarboro and Pat a copy of the  Pain mgmt  fellowship program.  Pat doesn't want to bother because she doesn't want to do pain mgmt.  But I explained that they have to if they are going to see workers comp pts.!  Need to reinforce with her that the program is not just about pharmacology but diagnosing and assessing! |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/4/2001 | Both docs say they are still using oxycontin, but not as much as they used to.  They both cited the fact that they have increased their discharges because they started across the board screening and found a lot of bad apples!  Zaidi even mentioned a discharge who was getting 320 mg a day/forging rx's).  We talked about proper pt. screening and diagnosing.  Purdue 10 steps.  Pt. ed material (myths, oxy ed., taking control of pain.  Gave Barb, Carol, and Debbie the scoop on all the oxy coverage.   Both docs thought chirocaine should be available.  Yokiel wants 1/4 % in OR in blg A.  Doc Allen thought the motor block difference was applicable for his blocks so will try. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/4/2001 | had to dismiss a patient who was injecting OxyContin, he was a legitimate back pain pt who has had two surgeries.  Talked about assessing and reassessing pts for opioid use.  OxyContin has showed a little and the patch has picked up the business but making sure proper pain management and the use of opioids. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/4/2001 | I need to see how he feels about putting the 80 tid on 120 q-127 with BT?  I feel I need to give him a heads up on the 160mg tablet because when the competition will.  bring in patient education pieces and has he been using the pharmacies?  He feels that if he has a pain management specialist recommend to the patient is doing well then he thinks it makes sense to keep them on tid.  his main concern is that when he writes for oxycontin using the 3-2 rule is that you have to write for alot of tablets when writing for tid you never have to write for more than 90 tablets.  He started a woman who was taking percocet with intractable head ache pain to oxycontin 20mg q-12 that is doing great.  He did like the free times article and the main thing is he likes oxycontin because it works and he has alot of patients that he trust and gives them oxycontin.  Too his own admission the patients that he didn't trust were also ligitamate.  He wants to refer to Dr. Bowersox because he's not happy with Zaidi's bed side manner. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/4/2001 | set up lunch and convert percocet pts with back pain to OxyContin?  Percocet and vicodin are being used for arthritic pain and musculoskeletal pain, not seeing an advantage of OxyContin over the short acting opioids. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | he has no worry that the FDA will change it's opinion on use of opioids in non-malignant pain.  I asked him to voice his opinion in this matter to the e-mail address he will.  I asked him if he has used the ongoing assessment in the interest in aiding with the titration process.  He is resistant to diaries and external documentation pieces.  "I just like to talk to my patients and that works fine.  Next call:????  Need to get more oxy-fast business and IR. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/4/2001 | talked about post op use and how to titrate every day if needed, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/4/2001 | talked in surgery lounge, bill has lunch with him today, sasy that he is still using alot of oxy, talked about dosing q12 instead of tid, talk to roman. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | concerned about the abuse of OxyContin, talked about q12h dosing vs q8h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/4/2001 | Doc really backed up, but after talking to Erin about oxycontin (percocet that lasts 12 hrs w/out acet), she thought doc would be interested in hearing about it.  She suggested I come back on Friday, because the schedule is much lighter. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/4/2001 | sleep thru the night, 12 hour pain control.  Titrate to comfort. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/4/2001 | quick hit in the hall outside his office. He said he uses some oxycontin and said he would give it more of a try to use it more often. 12 hour pain control does sound nice |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/5/2001 | chronic pain, pain more than 6 weeks, but does have a concern with abuse and diversion. Uniphyl for COPD pts if everything else fails. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/5/2001 | doc in euclid, betty would not let me back, so left ginsberg and surg piece |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | left docs pain pkt and pens, everyone gone already.  follow up with valerie about new fellows. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2001 | COPD pts, most pts get generic BID and dosing these more than 2 times a day, heis using uniphyl sometimes 2x a day  for nightime dyspnea. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2001 | He is dosing 1-2 10mg tabs q8h post op.  It is a matter of habit, still using vicodin and scripts are prewritten in the patients charts, need to find how to change it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | see uh notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/5/2001 | talked about oxy and the residents, he say that he does encourage his residents to agresively treat pain, talked about oxy and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | using in some more acute pts- not clear which doc if/ clarif his selection |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2001 | media issues- comp to meth- agree diff to individualize |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/5/2001 | follow up to last appt, says that he has tried oxy and that it is working well in post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/5/2001 | talked at fleet center, she says that are using oxy now when seeing alot of seifert pts, says that she feels oxy is getting a bad name, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/2001 | talked about the fact that he is going to detroit, talked about using oxy ir for bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/5/2001 | talked about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2001 | media issues- comp to meth- agree diff to individualize |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/5/2001 | media |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | left docs pain pdr and pens, everyone gone already.  follow up with valerie about new fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | see uh notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/5/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | talked oxy |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/5/2001 | Met with Mike.  Ruth presented Pain mgt. CDROM.  Mike liked.  Got a call from Marsha and they want to sign up.  The Eastern Region is the Meridia system.  So phase one roll out will be to all pharm staff.  they will have a month to complete.  Then it will be rolled out to staff in pain clinics and then oncology throughout the meridia system.  At that point, it will be handed to education staff to roll out to all other staff!  Offered our asst. to pull the program through in the depts.  Mike was a little miffed about using chirocaine.  He does not think that there is any real benefit to justify the higher cost.  We talked about motor block, but he was not convinced.  He said it is too much trouble to stock if docs don't use wholesale for mixing up some of each bupi/levo.  Plus the order forms have to be modified to order the chiro.  So a lot more work involved than just stocking.  So I need to talk to Kuhel about all this and have him follow up with Mike on this. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/5/2001 | Did the first in a series of 4 in-services.  This one is on pain mangement.  It is open to all staff that has any contact with patients. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/5/2001 | Did the second in a series of 4 in-services.  I will show the video "Recognizing and Assessing Pain in the Long-Term Care Resident.  This is open to all staff. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/5/2001 | Did the first in a series of in-services on pain management.  This one is on basic pain management.  It is open for nurses and nurse aides. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2001 | Dr Cervino |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | Ruth presented the pain mgmt CDRom to the system.  Nancy Tinsley, Quality Improvement, Nancy Haas, Coordinator, Nancy Haas, Coordinator and Ron Cowan, asst pharm dir. in attendance.  Sounds like UHC has some hard ware issues, so they are not sure if they will be able to put cd on intranet, due to lack of bandwidth.  Ron will talk to IT guys about this issue.  The other issue is the lack of computers or training centers for staff to utilize.  Nancy Tinsley's question was "how will this affect what happens at bedside?"  I explained that for the staff to see an appropriate assessment will give them a model to utilize.  She agreed because in their concurrent evaluations of pain mgmt, she says assessment and reassessment is scoring horribly in most areas.  Ron Cowan's main concern was that staff get to this at will (ease of access).  He is working on developing programs similar to this for many other disease states.  Haas' concern was making sure all affiliated hospitals, who have asked for a lot of help, have access.  Nancy H. would like me to present the cd to the system wide educator meeting of which Sue Coburn manages.  Have to follow up with Haas on date.  Nancy T. wants to have the Pain team sort of prime the program by taking it.  Since reps from every specialty are on the  team, it will help spread the word faster and work out any kinks.  That meeting is 7/20 at 9am.  In Lerner bldg, 108.   Some names of important people to talk to, Dr. Keith Armitage, Dir of IM residents program;  Dr. Schulak, Dir of Surgery;  Mike Lyden, ext 45935, is director of Pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | Dropped in on Maurice Jones.  Cannot see him unless you talk to Jack Lohser, assoc. director. Ann is secretary. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/5/2001 | Seeing some scripts from Dr Kopeyv. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Wants  tamper proof prescription pads.  Nicole is his secretary. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/5/2001 | talked about oxy and uni, says that he has used some oxt lately, but is only using it after the sa agents, follow up |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/5/2001 | She is on me about getting her to speak for her, working on having her to speak to the residents at Barberton Hospital. Has not changed her prescribing habits, some trouble with getting OxyContin at some pharmacies. Assessing pt and the medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | left docs pain pdr and pens, everyone gone already.  follow up with valerie about new fellows. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/5/2001 | media issues- comp to meth- agree diff to individualize |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | talked about the abuse issue, says that he says that he is still using oxy the same amount, he is still using mainly the 40mg dose. ta;lked about low back |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 6/5/2001 | he said Oxycontin is one of 3 pain meds he uses. It works well and has no reason to leave it just because of some bad press |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/5/2001 | media issues -- recent 2 girls that may have overd on oxycontin- say dont see drs. laying off- use mostly only in outpt.  dowlati says he is very concerned w/media issues-going to msc for most due to pharm call headaches- occas. pt concern- he says doesnt want the hassle-more work to fight - says VA is using none- and many drs at UH have backed off. He also says he is resigning from the VA- wants mostly research based- in pt and trials- not the primary perspective for the larger outpt business |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/5/2001 | Concern whether OxyContin is going to be taken off the market.  Talked OA and he said usually vicodin 2-3 tabs a day, WHen thinks chronic he would use OxyContin 10mg q12h. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/5/2001 | He felt that the metastatic disease was unstable to be controlled on non-invasive means.  I showed him the Levy reprint and where a step 3 opioid can be titrated with no ceiling effect and he acts as if this is all old news but yet he doesn't practice what he preaches.  i asked him again to use the oxy-fast for BT and that Hytree has it stocked. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | sleep thru the night, 12 hour smooth pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/5/2001 | Did the second in a series of 4 in-services on pain assessment.  I will show the video "Recognizing and Assessing Pain in the Long-Term Care Resident.  This is open to all staff.  Also discussed a pt. with Marija.  The pt. was on 10mg q4h of morphine and was still in pain.  We converted her to 10mg Oxycontin q12h with 5 of Oxy-IR for breakthrough.  Marija will call Dr. Castenada to get the order changed. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Wants  tamper proof prescription pads.  Nicole is his secretary.  Likes the 12 hour smooth control post-op.  Sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2001 | cancer pain, but using only 10mg and 20mg q12h. Pain management and assessment, not sure exactly what she does but if vicodin or percocet are not working then will go to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/5/2001 | Using for moderate to severe pain post op cases, always mentiones rhinoplasty and nasal septum repair.  20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/5/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2001 | post op= post pca and block use- range 1-2 pr 2-3 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | talked briefly in or lounge, talked about using oxy 20mg post op, will try, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | 10 point plan |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2001 | PAP for onc pt - was on oxy before- doing well on it- think started on pct |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2001 | post op= post pca and block use- range 1-2 pr 2-3 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | talked in elevator, he says that he is reading more about oxy than other stories in the paper, he say that it has not effected his use, still using post op, follow up next week in or |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2001 | post op= post pca and block use- range 1-2 pr 2-3 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | see notes |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/6/2001 | In-service #1 on Basic Pain Management for the nurses and the aides. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/6/2001 | Did the first in a series of in-services on pain management. This one is on basic pain management.  It is open for nurses and nurse aides. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2001 | post op=  post pca and block use- range 1-2 pr 2-3 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44109 | 6/6/2001 | talked about abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 6/6/2001 | 10 point plan |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | talked at pain center, he says that he is still using oxy for some cses, asked him why not in all cases, he says that if pts needs meds atc for  a week he will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/6/2001 | doc is getting resistance from Abramhoff about bringing in chiro because of cost.  need to sit with abramhoff to detail after cost info obtained. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | 10 point plan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/6/2001 | talked in pain center, he says that oxy is now abuses more than vicoden, asked him why he thought that and he said that bc of the media he feels it most be, talked about pts in the pain center and how they are not abusing it, he agreed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | talked at lunch, say that he is still using oxy for his severe cases, says that he stilluses vicoden in the lesser cases, talked about potency of oxy vs that of vicoden, talked about next case |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/6/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | talked at lunch, talked about using oxy in the hip cases, he has not been using it, says that he thinks pts do not need that much med, talked about how oxy can be as potant ar as weak as needed, he will use in next hip case, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | caught doc in cleveland.  PA not joining group now until Winter.  John agreed to talk over dinner so submit when get closer.  Doc says he does not convert pts on short acting who is not complaining.  He has no one taking more than 8 tabs of SA a day.  In other words, he does not see using much more oxy than he does now, because he is not getting a lot of new pts because he is the only md.  Reminded him of titrating and keep a look out for heptaically impaired pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/6/2001 | talked in or lounge, says that he is not doing that many cases anymore, but still writes for chronic pts, talked about titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/6/2001 | tapering plan- oxy trmt plan |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/6/2001 | Sleep thru the night, 12 hours smooth steady state, no euphoria, low side effect profile for the elderly taking concommitent medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | Presented CWRU pain mgmt fellowship program in Musca, he said he will definately take advantage of it.  He was concerned that Reyes would not.  Dianne told me doc told some pt to go to different pharms if one would not fill!  Told her we would make sure that we discuss that with doc about limiting pharms that pts go to.   Break through today with Reyes.  He is concerned about abusers.  Explained to him that he does not get penalized if he gets fooled.  Just if he knows it but does nothing about it.  He felt pts got addicted to oxy easier than perc/vic.  I showed him the plasma levels and how SA's have the high peaks which is where side effects come in.  Contrasted that to oxycontin plasma levels.  Then I reassured doc with opiod piece that all agencies support the use of opiods, just need to do something if we suspect abuse/diversion.  Read DEA and State Board quotes.  He asked about what he should do if he suspects abuse, I told him to get consultations, do pill counts, urine screens.  He said he would try oxycontin for pts needing ATC pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/7/2001 | focused again on oa, says that she has pt that is now on vioxx for oa, taking more than 4 pills per day, now switching to 10mg oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | spoke to hofstra, said he uses chiro in L/d,  informed that it is also in pyxis in or.   Ayad got chiro info and did say that chiro is available on formulary in all areas so up to docs to order.  Have lunch sced for 6/15.  Talked about getting preceptor up to educate on regional anest.  need to follow up with Jim.   Also did not get grant for Journal, need to find out what happened theere. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Chung only in, not very talkative, gave him Ginsberg dose and left info with Bennett and Alton,  surg piece, ginsberg and how to protect piece |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2001 | talked about opiod doc kit, he asked for one at lst display, says that he will use oxy in proper pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2001 | titr |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Chung only in, not very talkative, gave him Ginsberg dose and left info with Bennett and Alton,  surg piece, ginsberg and how to protect piece |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | dosing and jacho presentation |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Chung only in, not very talkative, gave him Ginsberg dose and left info with Bennett and Alton,  surg piece, ginsberg and how to protect piece |
| PPLPMDL0080000001 | Akron | OH | 44210 | 6/7/2001 | brief introduction the only response that he gave and said trying not to use alot of opioids such as OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/2001 | group manages a surgery center in Findlay and Sandusky.  Findlay surg center 419-429-0043, Cheryl Cunningham.  Sandusky Lauralee Krabil 419-627-8557.  Called Kev and informed.  Spoke with all staff about chiro.  Everyone liked the features, but they hardly do regional here.  A lot more at these surgery centers.  Hardaway and Pidlinsky think that is where chiro fits.  Chuck informed me that podiatry does their own blocks.  Gave up doc YU's name.  He is director of podiatry residents.  Need to contact. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/2001 | Pts on multiple 160mg tabs going to 200mg MS Contin.  Educating pts is biggest part of OxyContin pts.  Starting patient on 10mg tabs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control.  Says he doesn't want anyone in his practice to prescibe oxycontin.  Sends him to pain management in the pain clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/7/2001 | talked about uni mainly, she is now using some of the 600mg, talked about oxy in oa |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2001 | joint repl pain agmt discuss- sees majority of drs using for hips/knees- but those that are stuck dont want to change-  he says he is trying to use as much as poss- much easier pt mgmt and less adjustments |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/2001 | Brief mention of OxyContin, once again have not been able to overcome why he uses short acting opioids vs long acting agents like OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2001 | Doc sched's lunches, got one for July 18th!  Left sennekot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/7/2001 | talked about post op in the hospital, doctor says that he has not really use oxy since the abuse thing, talked about how it should not be an issue in post op, says he will consider using it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | spoke to hofstra, said he uses chiro in L/d,  informed that it is also in pyxis in or.   Ayad got chiro info and did say that chiro is available on formulary in all areas so up to docs to order.  Have lunch sced for 6/15.  Talked about getting preceptor up to educate on regional anest.  need to follow up with Jim.   Also did not get grant for Journal, need to find out what happened theere. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | group manages a surgery center in Findlay and Sandusky.  Findlay surg center 419-429-0043, Cheryl Cunningham.  Sandusky Lauralee Krabil 419-627-8557.  Called Kev and informed.  Spoke with all staff about chiro.  Everyone liked the features, but they hardly do regional here.  A lot more at these surgery centers.  Hardaway and Pidlinsky think that is where chiro fits.  Chuck informed me that podiatry does their own blocks.  Gave up doc YU's name.  He is director of podiatry residents.  Need to contact. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | group manages a surgery center in Findlay and Sandusky.  Findlay surg center 419-429-0043, Cheryl Cunningham.  Sandusky Lauralee Krabil 419-627-8557.  Called Kev and informed.  Spoke with all staff about chiro.  Everyone liked the features, but they hardly do regional here.  A lot more at these surgery centers.  Hardaway and Pidlinsky think that is where chiro fits.  Chuck informed me that podiatry does their own blocks.  Gave up doc YU's name.  He is director of podiatry residents.  Need to contact. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2001 | Caught docs in suite, chiro samples just arrived.  They will use the .25 in l/d and .5 and .75 in or intra operatively.  Need to ask about post op pain too.  follow up in a week |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/7/2001 | talked at office window, says he will not use oxy, set appt to talk to him, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | WHO- and other guidelines- media issues- seems ok, but some reservations with their pt popul |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/7/2001 | sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | spoke to hofstra, said he uses chiro in L/d,  informed that it is also in pyxis in or.   Ayad got chiro info and did say that chiro is available on formulary in all areas so up to docs to order.  Have lunch sced for 6/15.  Talked about getting preceptor up to educate on regional anest.  need to follow up with Jim.   Also did not get grant for Journal, need to find out what happened theere. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2001 | Caught docs in suite, chiro samples just arrived.  They will use the .25 in l/d and .5 and .75 in or intra operatively.  Need to ask about post op pain too.  follow up in a week |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control.  Says he doesn't want anyone in his practice to prescribe oxycontin.  Sends him to pain management in the pain clinic. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | SEE REYES |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | dosing and jacho presentation |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 6/7/2001 | dosing - media issues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/7/2001 | pain inservice |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 6/7/2001 | Dropped off the 4th quarter 2000 hospice rebate check. Also set up an appt. to see carol Volk. She is the director of the hospice. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/7/2001 | talked oxy, not stocking much, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2001 | Talked to Bridgette about chiro samples, suggested that I call Don to inform.  Blair quit, is divorced already.  She would like some CME stuff for nurses.  Would like to have Ruth come in to a pharmacy CME.  Pete Maximiv manages cancer center pharm.  John Dsouza took over for Blair as clinical guy and is involved in hospice.  Talk to both of these guys. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/7/2001 | SEE REYES |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Chung only in, not very talkative, gave him Ginsberg dose and left with Bennett and Alton,  surg piece, ginsberg and how to protect piece |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | see anest |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Dr. Sfeir and Spiro want the tamper proof pads.  Come back over next two weeks to sign each doc up.  Both guys know the media is hyping abuse and are still nxing oxy, but a lot more crazies showing up in office trying to get |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | group manages a surgery center in Findlay and Sandusky.  Findlay surg center 419-429-0403, Cheryl Cunningham.  Sandusky Lauralee Krabil 419-627-8557.  Called Kev and informed.  Spoke with all staff about chiro.  Everyone liked the features, but they hardly do regional here.  A lot more at these surgery centers.  Hardaway and Pidlinsky think that is where chiro fits.  Chuck informed me that podiatry does their own blocks.  Gave up doc YU's name. He is director of podiatry residents.  Need to contact. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 6/7/2001 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/7/2001 | talked about oxy and tools |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/2001 | Dr Mayors, Dr Haas. |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 6/7/2001 | Discussed issues with Oxy, hit on tamper proof script pads, agreed.  Discussed the issues with the 160mg tabs, agreed |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2001 | Caught docs in suite, chiro samples just arrived.  They will use the .25 in I/d and .5 and .75 in or intra operatively.  Need to ask about post op pain too.  follow up in a week |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | chronic/sub acute use- guideline review-has used docum kit for some pts |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/7/2001 | group manages a surgery center in Findlay and Sandusky.  Findlay surg center 419-429-0403, Cheryl Cunningham.  Sandusky Lauralee Krabil 419-627-8557.  Called Kev and informed.  Spoke with all staff about chiro.  Everyone liked the features, but they hardly do regional here.  A lot more at these surgery centers.  Hardaway and Pidlinsky think that is where chiro fits.  Chuck informed me that podiatry does their own blocks.  Gave up doc YU's name. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control.  Says he doesn't want anyone in his practice to prescribe oxycontin.  Sends him to pain management in the pain clinic. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control.  McLaughlin Says he doesn't want anyone in his practice to prescribe oxycontin.  Sends him to pain management in the pain clinic.  Says Sassano has to get permission first. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Dr. Sfeir and Spiro want the tamper proof pads.  Come back over next two weeks to sign each doc up.  Both guys know the media is hyping abuse and are still nxing oxy, but a lot more crazies showing up in office trying to get |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 6/7/2001 | Dr. Sfeir and Spiro want the tamper proof pads.  Come back over next two weeks to sign each doc up.  Both guys know the media is hyping abuse and are still nxing oxy, but a lot more crazies showing up in office trying to get |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/7/2001 | sleep thru the night, smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/7/2001 | sleep thru the night, smooth control.  Says he doesn't want anyone in his practice to prescribe oxycontin.  Sends him to pain management in the pain clinic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/2001 | talked about pain management, sickle cell pt went into crisis, increased medication taking OxyContin every 6-8 hours when in crisis.  OA patients taking 20mg q12. Not changing prescribing habit, but concerned about where pain management is going.  Writes for ritalin when get lethargic. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/7/2001 | saw at deaconess occup health, he sassy that he just did a pr thing with oxy, sassy that he still mainly uses oxy, but is using some kadian and dura, sassy that they have vouchers and that is why he is using it, talked about titration |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/7/2001 | Dr. says he lost conversion card.  So gave him the dosing off of Ginsberg and explained that he should use the 10 mg tab so he can titrate easily.  He appreciated the "standard" dose because it would make it easy to remember because just like nxing perc 1-2.  Said he will use for inpt population to get comfortable.  Showed him the use of opioid piece to reinforce that all agencies support the use of opioids but docs need to use approp and document.  Gave sennekot for moms |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2001 | Vicodin is what he starts low back or musculoskeletal pain and when get to 6 tabs a day he will convert to OxyContin.  With media he is not putting the younger pts on Oxy for fear of abuse or selling oxyContin.  Uniphyl, dyspnea at nighttime. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/7/2001 | He is only using OxyContin is patients can not tolerate vicodin(vomiting or if lace of efficacy).  THinks OxyContin is stronger and usually only using 10mg q12h. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/7/2001 | 10-14 days of pain medications writes 10mg tabs q12 and for fractures or musculoskeletal pain.  Uniphyl, COPD and asthmatics with nocturnal breathing problems. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | concerned about writing OxyContin for chronic pain patients b/c of abuse and diversion.  More pt selective not sure how to treat chronic pain, so discussed compression fractures and short term pain with atc use. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | mentioned that he is using theo dur which is getting switched to generic at the pharmacy, SHowed file card with MAN study of uniphyl vs BID theo for COPD pts.  He said some of his pts have trouble sleeping or shortness of breath at night, 400mg QD dosed in the evening. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | doing OB rotation, oxyContin for chronic back pain, more concern with diversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2001 | talked mainly about uni, says that he is using it in office and in nursing homes, says that it seems to really help with copd, as far as oxy he is still using it in intactable pain, sold him on this again |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2001 | Talked at tumor brd, says that he is using oxy in most of his pts, says that cost is an issue, about when he uses if this is the case, says he uses oramorph, talked about pts with insurance |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/2001 | tumor brd, sassy that he started 2 pts on oxy since the lunch, one on 20mg and one on 10mg, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/2001 | good bye!! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | how many pts do you have taking vicodin q6h noew?  pain assessment , opioid contracts for the FP along with the tamper resistant script pads. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/8/2001 | discussed the pain/opioid piece to reassure docs that all med assoc support the use of opiods for pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | discussed the pain/opioid piece to reassure docs that all med assoc support the use of opiods for pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | taking pts off of OxyContin, said pts are abusing OxyContin too much and pts do not want to be on OxyContin.  Always making jokes about opioids and the abuse factor. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/2001 | talked at tumor brd, says that he is still writing as much oxy as ever.  says that he uses it primarily for post op, but talks that he follows that he uses oxy in, follow up with him.  Mike taylor is resident |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/8/2001 | doc still holding strong with oxycontin.  he would like an inservice with staff.  Talked to eileen and set one up for 8/1.  mainly to discuss assessment so bring slide kit and give a detail on oxycontin.  He recieved samples of chirocaine, but brought it over to the er.  Need to talk to Jodi to get stocked in carts for blocks and OR. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/2001 | talked about oxy and ther fairview er, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/8/2001 | discussed the pain/opiod piece to reassure docs that all med assoc support the use of opiods for pain. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/8/2001 | Did-in-service on Basic Pain Management.  This is the first in a series of 4 in-services. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/8/2001 | inservice in surgery, detailed boyko and one of th podiatry residents on chiro.  he would like me to come back to detail group, will call.  rogoff not much to say and rest of group were doing hearts, not alot of opiods needed |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/8/2001 | see mekhail |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/2001 | good bye!! |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/2001 | good bye!! |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/2001 | good bye!! |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/8/2001 | doc said he did not know that chiro was available in Sandusky clinic.  He will order for interscalene there.  Just not alot of regional here.  He did suggest that I go to Carnegie surgery center and talk it up there. Doc did not have much to say about the oxycontin coverage, but still does rx.  Reviewed the indication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | talked about pain assessment, opioid agreement contracts how to assess pain, urine screen.  Long term opioid vs short term opioids.  The new tamper resistnat script pads. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | talked at gs lunge, says that he is using oxy more since journal club, next case is next monday, will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/2001 | talked about journal club, says that it went well, talked some about oxy after I left, is with makkii now and using quite a bit of oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/8/2001 | good bye!! |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2001 | in charge of speaker programs, going to set up a couple of speakers on pain management on a thursday afternoon.  pain assessment, has 2-3 pts on OxyContin for low back pain.  Pulmonologists not starting new pts on theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/8/2001 | Talked about the pt that he just titrated up to 40mg of oxy, says that the pt just came in for dizziness, asked what he did, he said he decreased to 30mg q12h, ok need to titrate if needed, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/8/2001 | doc said he has written oxycontin in the past but fell off, we reviewed dosing blood levels.  We discussed 10 mg tab 1-3 q12.  Said he would rx again. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/8/2001 | talked at tumor brd, says that he is still using oxy, and that he is now using oxy ir, talked about titration.  follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/8/2001 | Used 10mg of OxyContin for acute strained back, 10 days use and pts got back to work.  Chronic pain use controlling pain with less tablets.  One pt is diabetic neuropathy.  Uniphyl, mention for pulmonary fibrosis. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/8/2001 | sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/8/2001 | sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/8/2001 | sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/8/2001 | sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/8/2001 | Sleep thru the night, 12 hrs of smooth pain control.  Grand Rounds for the fall. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/8/2001 | sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/8/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/8/2001 | sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/8/2001 | sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/11/2001 | working on setting up a program on diversion. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/8/2001 | doc had never considered using oxycontin.  very reluctant because of media att.  I explained the indication and sleep benefits.  Showed her the plasma levels and correlated to side effects.  Showed opiod piece to reassure it s use and protection piece on steps to take.  discussed that it is on form at Euclid.  gave her dose off ginsberg, use 10 mg 1-3 q12, said she would try.  Next call, preg cat, standing orders. jcaho standard |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/8/2001 | sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/11/2001 | concerned about the diversion of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 6/11/2001 | says that he is still the biggest oxy  writer in the hospital, told him he was, talked about oxy and his use post op, says that he is using more 40mg now, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/11/2001 | doc rushing out to euclid for an emergency c, reminded him of oxycontin dosing with surg piece. told him that doctor jones has used and likes.  follow up again this month |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/11/2001 | Not big with opioids, using darvocet and ultam and pts may take 2-3 vicodin a dya. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/2001 | talked at gs lounge, doctor saasy that he ahs been using oxy in post op cases, says he will now try oxy ir for bt pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2001 | talked about use in hernia surgeries, he is using, now on trauma rotation, sasy he is using in trauma cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 6/11/2001 | he said despite all the bad press and abuse going on he said he continues to make Oxycontin a major part of his post op pain control |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2001 | said good by and he actually said he is using more Oxycontin than Duragesic again |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2001 | talked at lunch, he uses oxy in severe post op cases, but will not use in op setting, talked about using oxy ir instead of percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2001 | talked about use, oxy use is still pretty high, talked about using oxy ir for bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2001 | talked at lenght about abuse and his use, says that he has decreased use quite abit in pts, but after talking to him he will use in his elective post op cases and increases from there, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2001 | he said he is using more opiods than ever as his practice is growing, including more OxyContin |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/11/2001 | chronic pain, when pt is vicodin every 4 hours then going to OxyContin.  Watlin gloa long to go to Oxy.  7-8 pts on Uniphyl, for cronic bronchitis and COPD. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/2001 | he said he has recently jumped on the band wagon and is using much more Oxycontin successfully |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/11/2001 | lunch  he said he has a lot of people on Oxycontin and will not leave it since he knows it works well even with difficult patients |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/11/2001 | Using OxyContin for chronic pain, she said when pts get to taking at least 2 vicodin every 4 hours, that is when she will convert to OxyContin.  She said she thought most pts just took 2-3 tabs, so asked when pts go through the vicodin quickly, next time convert them to OxyContin, do not wait. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/11/2001 | he is e very difficult.  He does not like to treat chronic pain and doesn't like but anyone with acute pain like post ops on anything as strong as Oxycontin or a scheduled 2 or 3 unless recommended by the surgeon |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/2001 | talked in gs, says that he has not used alot of oxy in the last few weeks bc of the press, sasy thought that she will now use 15, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/11/2001 | new patient types for OxyContin, or find out what pts are calling for vicodin refills and give them OxyContin? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/2001 | he sasy that he went to convention last week and saw display for oxy, says tht alot of gs residents there were using oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/11/2001 | see notes |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/11/2001 | Did the first in a series of 4 in-services on Basic Pain Mnagement.  This was open to all the staff.  Even the Administrator attended. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/11/2001 | Did first in a series of 4 in-services on Basic Pain Mnagement.  This was open to all the staff |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/11/2001 | talked about how the media has died down and oxy use is increasing, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/11/2001 | he said the Duragesic people have been coming in a lot and talking about how much less abusive their drug is |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 6/11/2001 | nothing was brought up about abuse so wen t over titration guide |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/11/2001 | he said he is still using Oxycontin but is mad every time he starts to get used to a newer med some bad news or press comes out. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/11/2001 | new patient types for OxyContin?  Current patients to be titrated? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/11/2001 | Right hand middle finger ligament repair going to give 10mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/11/2001 | talked to Doctor and Theresa about pts calling in for vicodin refills, need to work with girls more, doctor does not see alot of the vicodin refills.  One gentleman with a diabetic neuropathy, caling in fo rrefill of vicodin taking now every 4 hours, going to switch to 20mg q12h of OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/11/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/12/2001 | spoke to doc.  she wants to know the price diff of bupi and chiro before she goes with it.  be sure to quote grady. with info.  jane amberik is pharm |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/12/2001 | scripts |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 6/12/2001 | He is very resistant to providing breakthrough doses for his patients he feels if they need to take on a LA agent then breakthrough is just a sign that the oxycontin dose isn't high enough.  I feel it's a mood point with him and not worth going after.  He continues to use the agreement forms. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | says he is having trouble getting one rx filled inpt, gave name of pharmacy, follow up with nurse and pharmacy |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 6/12/2001 | call doc at home to set up meeting.  find out where else he practices.  spoke to sect. and she said its ok to call home. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/12/2001 | talked post op use of oxy, he has not used it in pos top situation yet, talked about use in breast augemntation, follow up with his use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked at tumor brd, sasy that he has not recieved in fo on abuse, he is still a believer in oxy and it is the only med he is writing for pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked about ron conversation, follow up on friday with specifics |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/12/2001 | see notes, tumor brd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked about abuse and zannoni |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/12/2001 | glen pharmacy director is going to be on vacation the week of the premiere audioconference.  he's one person short that day or he would register for his staff but no one will be able to attend.  Re-hab continues to be their big use of oxycontin.  not much from surgery he really dosen't want oxycontin to be used post-op based on expense. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 6/12/2001 | see abramhoff |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/12/2001 | see pain/allen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked about using the mult 80mg, follow up |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/12/2001 | Invitation for the audio conference on "Pain Management and the implications of the new JCAHO Standards. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | Invitation for the audio conference on "Pain Management and the implications of the new JCAHO Standards. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | Invitation for the audio conference on "Pain Management and the implications of the new JCAHO Standards. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/12/2001 | Invitation for the audio conference on "Pain Management and the implications of the new JCAHO Standards. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/12/2001 | Invitation for the audio conference on "Pain Management and the implications of the new JCAHO Standards. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/12/2001 | Invitation for the audio conference on "Pain Management and the implications of the new JCAHO Standards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked in er call, says that cost of the product is an issue, says that if pts has insurance will use oxy, talked about kidney stones and fractureces |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked about oxy and the fact that cnn shows that oxy killed 2 peopl, cqall sumen, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/12/2001 | script |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/12/2001 | emailed doc about setting up a meeting to discuss chiro for ob. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/12/2001 | talked primarily uniphyl, says that theodur is now off the market, says that it will increase uni use, oxy in overnigh tuse |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/12/2001 | not much new since last week.  just confirmed with doc that oral is easy orute and oxy easy titration.  he agreed and says he has been putting people back on.  asked for his help with fda meeting and he said would send a letter.  they did not want rx program because they use dup pads and we cannot get this in dup |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked about titration.  follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/12/2001 | not much new since last week.  just confirmed with doc that oral is easy route and oxy easy titration.  he agreed and says he has been putting people back on.  asked for his help with fda meeting and he said would send a letter.  they did not want rx program because they use dup pads and we cannot get this in dup |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/12/2001 | talked at afternoon clinic, he says that he is now writing as much oxy as ever, sasy thatt it is working very well and he is not as worried about abuse, talked about titration, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/12/2001 | I brought by Dr. bowersox card he wants to use him as a pain management consultant.  The last few patients that he's sent to Zaidi reported that he was rude.  Dr. Morley has worked with him and he feels his bedside manner is terrible.  He still isresistant to titrate over 80mg q-12 he will if it's recomended by a pain management guy but he's not comfotable doing it on his own. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/12/2001 | not much new since last week.  just confirmed with doct that oral is easy route and oxy easy titration.  he agreed and says he has been putting people back on.  asked for his help with fda meeting and he said he would send a letter.  they did not want rx program because they use dup pads and we cannot get this in dup |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | Sleep thru the night, 12 hour smooth pain control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/12/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/13/2001 | talked about oxy and his us, he does not have mainy pts on pain meds, says that he is using oxy but only for short period of time, then refers to pain clinic, foloow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2001 | she knows all pain meds are abused. She was wondering what the company is doing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2001 | talked in hospital, doctor does not write oxy much now, he says that he will use 10s if neded |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2001 | not writing many opiods now, talked mainly about using senokot in stroke pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/13/2001 | talked in office, he is not comf putting new pts on oxy right now bc of the media abuse thing, but says tht he is comf with pts that are on meds now, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2001 | talked about using oxy and using oxy ir for post op |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2001 | see notes, shamir |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 6/13/2001 | John, works at both mentor and euclid things pretty much unchanged most from Dr. george he hasn't seen any scripts higher than 40mg bid or tid.  Will try and make it to the program 6/20 |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/13/2001 | met with Jeanie Davis and Therese Rubio to discuss what we could present to nurses at Jan's talk in sept.  she will present at pain committee mtg and will inform me of what they want to use and bring to the display.  Therese does a speaker series where she will speak on a topic for three consecutive weeks and accredit the whole thing for an hour!  So they want to do a bunch on pain, with my help!  Gave Therese the OPI conversion chart.  She will probably order a whole bunch of those. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 6/13/2001 | In-service # 3 on pain meds.   Did the 3rd in a series of 4 in-services.  This in-service was on pain medications used in pain management. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/13/2001 | she said THEY did not receive anything from premier on the video conference. they are very short staff and would not be able to view it anyway right now |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/13/2001 | NO on the audioconference, they are not a Premier or Consorta Hospital. I asked. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/13/2001 | Did the hospice rebate for the 3rd quarter of 2000. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/13/2001 | Yes on the audioconference |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/13/2001 | Yes on the audioconference |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/13/2001 | Sue Meler (Mealer) is now the head Pharmacist. Yes on the audioconference |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/13/2001 | Yes on the audioconference |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/13/2001 | Yes on the audioconference |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2001 | lunch  he said he is not letting the press affect his oxycontin writing . he knows it works . he knows any of them can be abused. he has experience with it working on patients where nothing else has worked. like for his sister |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2001 | quick hit in the hall . she said she just gave a rhumatoid 10mgs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/13/2001 | he is a knucklehead.  tlkaed baout how he is doing opiod rotation adn also giving pts drug holidays, talked about no basis for this. is increasing kadian and oxy, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 6/13/2001 | nancy had no docs today.  i detailed her on the surg piece and ginsberg.  she will forward info |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2001 | talked at clinic, says that we had firend whose brother took parents oxy and used it and got sick, talked about proper patient selection, talked about using mult pills, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/13/2001 | talked about oxy and using only oxy or vico, she is scared to death to use anything, be careful and follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/13/2001 | lunch  she said she has about 10 patients with back pain, osteo, or cancer on oxycontin. She just put a patient on oxy 20mgs  bid |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/13/2001 | I agve him oa copy of pain management prescribing guide and we discussed darvocet and the maximum dose of 6 tablets aday and how it could cause intra cardiac conduction delays.  He felt that it was mostly theoretical but still a good point and agreed that if someone needs to take that many darvocet a day then perhaps oxycontin would be an option.   Next call:  build off of the pain management rx guide and go over 1-1 with vicodin |
| | Westlake | OH | 44145 | 6/13/2001 | OB detail for post op.  Dr. Starck just read something in a mag about oxy for post op.  So we discussed dosing off of Ginsberg, titration, blood levels, sleep improvement, side effects, nursing productivity!  Reinhold just asked about the abuse news, so I explained that its a paper seller right now and explained the facts of some of the stories that have been reported.  Grosel had no questions.  None of the docs use standing orders.  Got name of OB CNS and will set up inservice for dept. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/13/2001 | doc very impressed with call he received from Dr. Robert Reder.  He said Dr. Reder did answer a few questions that doc had about overdosing on oxycontin and plasma levels. Asked doc to write a letter and even have pts write letter to address at fda.  He said if there are hearings, he will bring a bus load of pts. to testify.  I asked him to just write a letter.  Doc is full bore with q12 dosing .  Need to review titration, though, because he did say he had a pt on 50mg.  I thought he meant kadian, but he said a 40 mg tab and 10mg tab.  I picked up pizza lunch for them today. |
| | Westlake | OH | 44145 | 6/13/2001 | OB detail for post op.  Dr. Starck just read something in a mag about oxy for post op.  So we discussed dosing off of Ginsberg, titration, blood levels, sleep improvement, side effects, nursing productivity!  Reinhold just asked about the abuse news, so I explained that its a paper seller right now and explained the facts of some of the stories that have been reported.  Grosel had no questions.  None of the docs use standing orders.  Got name of OB CNS and will set up inservice for dept. |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 6/13/2001 | OB detail for post op.  Dr. Starck just read something in a mag about oxy for post op.  So we discussed dosing off of Ginsberg, titration, blood levels, sleep improvement, side effects, nursing productivity!  Reinhold just asked about the abuse news, so I explained that its a paper seller right now and explained the facts of some of the stories that have been reported.  Grosel had no questions.  None of the docs use standing orders.  Got name of OB CNS and will set up inservice for dept. |
| PPLPMDL0080000001 | | | | | |
| | Westlake | OH | 44145 | 6/13/2001 | OB detail for post op.  Dr. Starck just read something in a mag about oxy for post op.  So we discussed dosing off of Ginsberg, titration, blood levels, sleep improvement, side effects, nursing productivity!  Reinhold just asked about the abuse news, so I explained that its a paper seller right now and explained the facts of some of the stories that have been reported.  Grosel had no questions.  None of the docs use standing orders.  Got name of OB CNS and will set up inservice for dept. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 6/13/2001 | OA, 20 mg .  He says he uses alot of pain medications for his patients and  I spoke of drug interactions and gastric bleeding, contract, sleep thru the night, 12 houor smooth pain control  I told him about the landerhaven conferenc and that it was a reinactment of patient profiles.  He wants to have a round table discussion with all the pain specialists in his area.  I gave him a UH boswell, kriegler, Rosenberg, winer.  I said that's not a baid idea but we need some type of moderator because of two many chefs in the kitchen.  He told me that boswell told him not to worry about going to tid with 40mg for his patients so he can avoid the higher strength tablets which could call attention to the doctors Rx habits???  He has a injury case that the state wants him to look at that has a patient on 160/day or Q-12 he couldn't remember but he felt tht he wouldn't Rx without pain management consulting on the case.  Next call:  have him give an example of when he referred a patient to pain management and they suggested to increase the opioid dose?  At what dose does he send them on to pain management for 2nd opinion? |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/14/2001 | Has not started anyone new lately.  He avoids any specifics and immediately brings up abuse and the bad press. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2001 | talked post op and drop another journal club, talked about his next case and oxy |
| | Akron | OH | 44333 | 6/14/2001 | He is having his post op patients taking vicodin during the day and 20mg of OxyContin to help their pain and also to sleep.  Biggest complaint is the OxyContin makes them feel "out of it" during the day.  He does have some of his pts taking OxyContin around the clock.  Procedures are ones he deems more painful, example breat reduction.  Said he just wrote 2 scripts this week, with 20mg dosed only in the evening. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2001 | script pads to be implemented into the practice. |
| | Cleveland | OH | 44113 | 6/14/2001 | signed doc up for rx program, awan moved to wisconsin. no one would say where.  doc does not see any reason to change rx because of media attention.  he agreed to write to fda to support opiates.  Marylou lost a lot of staff, mainly prn nurses working, she is on call all month!  Left spanish pt ed materials |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/14/2001 | Not going to use on all cases, trigger finger or carpel tunnel, using for bone involvement including ligament reattachment. |
| | Barberton | OH | 44203 | 6/14/2001 | what is he using for moderate to sever pain, where an opioid is required for more than a few days?  Using the Patch, for patients that he thinks may be taking too many vicodin or percocet and showing a addictive personality.  Discussed the biphasic delivery system and the second release at the 7th hour.  Compared to the patch and he thought that the patch could not be abused and no problems, compared to OxyContin and showed the ease of use.  He is dosing the patch every 48 hours.  Mentioned back strain patient gave 10 10mg tabs for short term pain.  Uniphyl, notstarting new pts on.  Converted two pts from BID theo to Uniphyl. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/14/2001 | scheduled inservice for surg floor for 29th.  Paul says he uses bupi .04 for l/d so not concerned about motor block or anything else for that matter.  but for C's, he said he would use it because of higher vols.  uses for all |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2001 | talked thru window, he says tha he still is writing oxy for some of his cses, says that he is stick of the press, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2001 | talked about his case today, working with dr raj, says tht he thnks this canidate would prob go home on perco, say he will use oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2001 | tom and I are going to set up another lunch with dept. |
| PPLPMDL0080000001 | Cleveland | OH | 44125 | 6/14/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2001 | see anest. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2001 | confirmed blair for the 17th.  sue wanted docs cv, told her to contact speaker bureau.  scheduled lunch for later in month.  blair speaking in conference center by cafeteria.  do not bring food.  pete does his own thing at |
| | Akron | OH | 44333 | 6/14/2001 | talked anest, he says that he is still writin for oxy, he is using it mainly in refills, but is using in fracture cases, folow up  Always write Oxyir for breakthrough and depending on the case will use 10mg ,20mg for post op pain.  She said had no cases for OxyContin, going to hospital later and has to remove pins from a younger guys wrist and will use OxyContin. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 6/14/2001 | Have appt. with Barbara Volk.  She is the director of the hospice.  Will meet to begin building rapport with hospice and find out how we can work together. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/14/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/14/2001 | talked abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2001 | see daoud |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/14/2001 | scheduled inservice for surg floor for 29th.  Paul says he uses bupi .04 for l/d so not concerned about motor block or anything else for that matter.  but for C's, he said he would use it because of higher vols.  uses for all |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2001 | see notes |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/14/2001 | any conferences that we can have a speaker? Lisa is handling a speaker with suzanne and Dr. Connelly. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2001 | Dr Costas, and pharmacy. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/14/2001 | script pads. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/14/2001 | scheduled inservice for surg floor for 29th. Paul says he uses bupi .04 for I/d so not concerned about motor block or anything else for that matter.  but for C's, he said he would use it because of higher vols.  uses for all |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2001 | talked about how he uses the 20mg pills, says that he has trouble if it is not enough, talked about using the 10 dose |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/14/2001 | scheduled inservice for surg floor for 29th. Paul says he uses bupi .04 for I/d so not concerned about motor block or anything else for that matter.  but for C's, he said he would use it because of higher vols.  uses for all |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 6/14/2001 | Talked about how he is using more duragesic now, he sasy it is bc of the abuse issue, asked him if he had pts abuse one, and he said that he did, asked if he ever had pts abuse other meds and he has, he does believe that dura |
| PPLPMDL0080000001 | | | | | can be abused, talked about pts that he currently has on oxy, doing fine, talked about titration |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/14/2001 | wrote three scripts for OxyContin for chronic pain, does not like to see pts on chronic vicodin or percocet. Discussed documentation and opioid agreement contract.  Going to come back and get him the script pads |
| PPLPMDL0080000001 | | | | | information. Need to talk about titration with OxyContin and different disease states. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 6/14/2001 | I gave him another titration guide, He feels that high doses and elderly don't mix very well oll kidneys and livers,  20mg q-12 is about the max where he likes to go |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/14/2001 | this guy is a knucklehead, sasy that he only writes for oxy in ca pts, sasy that in other pts he uses t3, talked about titrating ca pts, follow up |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 6/14/2001 | Saw doc in southgate today.  Reinforced the simplicity of oral dosing and titration with oxycontin.  He said no news from his DEA buddies.  We signed him up for rx program. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 6/14/2001 | I reminded him that oxy-fast is cheaper than roxannes product and he said ok that's good to know.  I asked if he's had to titrate anyone on oxycontin he didn't answer me. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2001 | writing for most of cases, most recent case, was for right wrist synvoidectomy and wrote 20mg q12h, he is writing hospital cases on his script pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2001 | Big case which he using to write 2 vicodin q4h, with multiple procedures, wrist bone graft, possible debridement and ligament repair.  Going to try 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/14/2001 | doc had sign posted regarding an ohio law the mandates needing more info on therapies effect on quality of life.  need to find out how old sign is and what law this is.  Bring spanish pt ed. and ppm call |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/14/2001 | Sleep thru the night, 12 hour smooth control.  Oxyir, Oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/14/2001 | Sleep thru the night, 12 hour smooth control.  Oxyir, Oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/14/2001 | Sleep thru the night, 12 hour smooth control.  Oxyir, Oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/14/2001 | Sleep thru the night, 12 hour smooth control.  Oxyir, Oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/14/2001 | Using for cases than have bone involvement like ligament repair.  Carpel tunnel and trigger fingers get, darvocet with a couple of vicodin.  Still thinking OxyContin is a little more potent than vicodin. Right wrist ligament repair |
| PPLPMDL0080000001 | | | | | got 1-2 10mg tabs q12h of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/14/2001 | Sleep thru the night, 12 hour smooth control.  Oxyir, Oxyfast |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/14/2001 | Sleep thru the night, 12 hour smooth control.  Oxyir, Oxyfast |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/15/2001 | concerned has not switched vicodin pts, abuse and diversion need to find out if has had any problem. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | says he is still using oxy, sasy that people will abuse anything, so might as well give them something that last 12 hours, just inc case they are not abuses, talked about 20mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | nice guy, talked about oxy and how it is still getting alot of request in the od, sasy that wil use for multiple fracture and other similar cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia and Choi said ob is testing ground for post op order.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia and Choi said ob is testing ground for post op order.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia and Choi said ob is testing ground for post op order.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2001 | he is interested in the tamper resistant pads get him going next week. He was impressed with the studies |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2001 | lunch  he said he has been using OxyConitn but has seen a lot of nausia . he will go back and try it again. he also want ed infor on OxyFast and in is ready to use it today. he has a patient that he will wire their mouth shut |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | talked about use in trauma cases, sasy that he is with dr fallon alot now and they do use oxy 40mg, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/15/2001 | quick hit through the window . he said he is using Oxycontin a nd is fairly new with it so he will be writing more as he becomes more comfortable with it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/15/2001 | talked about oxy post oip, he says that the abuse thing has not affected his use, writes mainly 10 and 20 mg for post op, talked about using 40 if needed.  follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | see anest. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | talked in ed, still sasy that right now he is not writing for oxy unless is a clear cut case of pain, told him that is fine and to cont doing so, will increase use, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/15/2001 | he wanted to talk abut abuse and said he is a little more hesitant to write it but also realizes all the pain meds could be abused so he hasn't left it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | Med surg nursing display |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | talked oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia and Choi said ob is testing ground for post op order.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | see anest. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2001 | he said he usually sees a few m ore questionable Oxycontin scripts over the weekend  Sometimes from ERs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2001 | she said they don't seem to have many problems with oxycontin. They only usually see the lower mg strengths like 10s and 20s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | Worked on the 4th quarter rebate for the hospice.  Gave them the check today also. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | talked at ed lunch, says that he is using oxy for some cases, but that will not use in chronic pain cases that he sees, writes perco and send s awaay, talked about fractures |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2001 | Procedure with bone graft and ligament repair to left wrist also taking care of bone spurs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/15/2001 | he said he is using both Oxycontin and duragesic but could not give a good reason why to use the patch over oxy. I need to probe more |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/15/2001 | quick hit , wanted some samples of Uniphyl and said still using it almost exclusively |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2001 | Smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44111 | 6/15/2001 | Talked at gs lounge, he says that he is back with dr maki, took me to see him, sasy that makii uses more oxy than anyone, says that he is using oxy now in post op |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/15/2001 | he said he would give the OxyContin a try he knows Dr. Diamantis uses it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/15/2001 | great lunch with group, Bill ? was big ropi guy.  said he uses because he wants as little motor block as possible.  said he would consider chiro for ob.  for post op pain, he is very curious what the cost savings are, but he used |
| PPLPMDL0080000001 | | | | | 500 cc bags of .1%.  All other docs are still dabbling to get comfortable with.  Jagetia and Choi said ob is testing ground for post op order.  Jagetia did have a catheter migrate and pt. got ears ringing.  They do bier blocks for |
| PPLPMDL0080000001 | | | | | carpal tunnel.  Need to get more chiro on carts in ob because choi says there is not enough. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/15/2001 | Talked in fairview hospital, he was there on consult, he is chief of fairview rhum, talked about oxy and the pt he just titrated is doing well, talked about using the 40mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/15/2001 | rotator cuff repair, using OxyContin 20mg q12h with vicodin for breakthrough. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/15/2001 | fot and ankle procedures, fusions ankle cases.  20mg q12h for 5 days and falls back to vicdoin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/15/2001 | 10mg q12h musculoskeletal pain for 7-10 days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/15/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Solon | OH | 44333 | 6/18/2001 | said using uniphyl 400mg qd for nocturnal problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | talked briefly at lunch, he uses mainly vico in post op pts, says pts only need meds for a week, talked baout the indication of oxy and how it is perfect in these cases, says he will try in hand cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | doctor says tht he is using more oxy now, unfortunatle it is only in chronic pain, says that since the press thig his scripts have increased sold him on chronic pain, keep growing this and then try post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2001 | contacted doc about using samples in l/d.  waiting to hear how to make the transfer. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2001 | Script pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | talked at lunch, he is the most likely canidate for oxy post op use, says that he has several pts coming in that could be canidates.  he has knee surgery tom and will try oxy 20mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/18/2001 | see pharmacy and anest oB |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | talked to dave, things ok with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | Talked about oxy and how the rehab dept is using the most of it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/18/2001 | talked about the senokot they just stocked and oxy, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/18/2001 | Did an on-site for this facility.  This is a diabetic specialty pharmacy.  No P.O. meds at this time.  No need to call on in the future. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 6/18/2001 | Met with Bernie to set up second set of in-services.  Also met Ronnie Boseman.  She is a pharmacist nurse in this home.  She gave me the name of the D.O.N. at Beachwood Nursing and Rehab to contact her to set up in-services there.  I also set up a lunch to meet with Dr. Jill Barry in July. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/18/2001 | Did lunch for the doctor.  He is not done any converting yet.  He had to run quickly.  he is writing Oxycontin in the nursing home. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 6/18/2001 | Did lunch for the doctor.  He is not done any converting yet.  He had to run quickly.  he is writing Oxycontin in the nursing home. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/18/2001 | prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | doc pretty soft spoken.  bruce roth also there, leaving for arizona next week.  doc did not see any real need to spend more money for an anesth for the safety reasons.  So I showed him the bromage scale/motor block info.  He said he currently uses 1/16th with fentanyl and epi, which reduces the chances of safety issues and little motor block.  We discussed how easy it would be to use one product v. mixing all these other products (pharm mixing and the admin that goes with using the opiod).  He agreed to at least trial chiro .125 v. his "cocktail" and measure for motor block and adequate analgesia.  He would like the .25% 30 cc vials to reduce down to .125 in 100cc bag.  He will trial on 20 pts and see.  Need to get samples, either more cocktail or order doc his own.  Next call, get names of ob staff and see if can inservice based on waters experience. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/18/2001 | talked at lunch, doctor says that he has used it a little post op, says that he has one pt he sent home last week on oxy a was total hip pt and he could not get pain controled on vico, says that he switched to oxy 20mg and it worked, told him it will work for others, sayst that the fact that he can not call it in is inconviencen, talked baout oxy and he can write for 3 weeks worth, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2001 | Talked at office, set up lunch.  says that oxy 20 mg seems like too much to use in oa pt, told him to start at 10mg and titrate as needed, just like he would with an nsaid, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/18/2001 | Talked at clinic, she is cheif of trauma, says that some doctors are discouraging the use of oxy in the op setting, but are still using quite a bit of it in the hospital, talked about the rx pads and if it would help, she said it would, so follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2001 | talked in clinic, doctor says that he has now tried oxy with oxy ir and it is working well, sayst that he likes using the 10s better than 20s , told him easier to titrate, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night.  Bronchodialator, breath easier. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night.  In-service set up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/18/2001 | 12 hour smooth pain control, sleep thru the night.  breath easier with once a day uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/19/2001 | He has not started any new patients on OxyContin, said concern about the media coverage of abuse and diversion.  maintaining a couple of patients on OxyContin.  ATC opioid use vs patients that take a couple of vicodin 2-3 in a day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/2001 | said using OxyContin on all procedures today except, the two carpel tunnel cases which only going to get darvocet. has six cases. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/19/2001 | one new pt with spinal stenosis that had been taking 5 vicodin a day, he converted them to 10mg and I told him it may not be enough to watch and if calls back or is not being controlled to just tell her to take 2 10mg tabs. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/19/2001 | need to hit clinic hard, ortho rxs down, find out about spine cases and why not using |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | OxyContin vs the patch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/2001 | allograft of the right wrist with possible bone graft, he said he would use OxyContin 1-2 10mg tabs with vicodin for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | talked about market share and sales, he thinks oxy will take off soon, talked about how he switches dr bohl pts from perco to vicoden, said pt came to him taking over 5 grams of apap from percocet, switched to oxy and bohl got pissed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2001 | Talked about the rx pads, he says that he wants to use it, but that in metro must use the metro pad bc of security, but will like to use in op setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | talked in clinic, she says that the rx pads, she says that she has used oxy in inhouse, but that the op clinic she is still worried about abuse, talked about oxy and how it can be used in op with the right pt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 6/19/2001 | all three cases were 30 minute procedures, giving them there 15 vicodin and he said they will not even take the medication. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2001 | talked about oxy and how they are still moving quite abit of it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | talked abuse and oxy post op |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 6/19/2001 | Did the second in a series of 4 in-services.  This was on pain assessment and I showed the Pam Bennet video. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 6/19/2001 | Did the second in a series of 4 in-services.  This was on pain assessment and I showed the Pam Bennet video.  Janet gave me a list of all the referring physicians to the home.  I gave her 5 Pain Management Prescribing Guides and a packet of Oxycontin conversion charts per Dr. Menyah's request. |
| PPLPMDL0080000001 | Valley View | OH | 44125 | 6/19/2001 | Gave Barb Volk the 1st quarter hospice rebate and also 5 of the 2001 Pain Management Prescribing Guides.  I told her last week I would get her the updated version. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/2001 | audioconference, teleconference pain management. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | Talked about oxy and use in 11 c, he is using quite a bit of diulalidid, says that oxy does fit in, but would be easier if iv, he says will try oxy in op clinic once follows up with in house pts, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/2001 | a couple of his older pts have not been able to tolerate OxyContin, was using the 10mg and one condition he said was compression fracture.  Talked about pts waiting to go to surgery and the use of OxyContin, he said when it was appropriate, asked when it was and he said for ATC control, said most are only taking 2-3 tabs a day.  This is a misconception, because he writes the script 1-2 q4-6h.  Views Oxy as being stronger than vicodin so really using for more severe cases or where the pt says vicodin is not covering the pain. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/19/2001 | Talked at lunch, doctor says that she is mainly writing oxy now and that it is working well so far, told her no longer be rep, talked about 1 per day hydromorphone, follow up |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 6/19/2001 | OxyContin is being used for pts that need atc opiods or pts that have been taking vicodin or percocet atc for a chronic pain condition.  He gives pts the option and did mention a pt that said that vicodin is the only opiod that worked so that is whaat he kept the pt on.  Seeing alot of pts from the ORS group at the crystal clinc, spine pts or back pain arthritic pain pts starting to take too many short acting opioids.  Signed up for tamper resistant script pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | lunch, talked about pts that are on 11c now, he has pt that was on darvocet and pain was bad so he switched ot ms contin 15mgq12, but had nausea, asked him to switch to 10mg and need to titrate, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/19/2001 | talked about the rx pads, says that he wants some, but that he is leaving and he will not be able to use it.  says though that he is using more of the 40mg pill, but still is not titrating more than 120mg q12h, about titration, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/19/2001 | Talked in clinic, he wants one of the rx pads, see if ok, talked titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/2001 | has a breast augmentation today going to give 20mg q12h for this pt, procedure takes about 4 1/2 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 6/19/2001 | one new pt that has chronic arthritic pain that was up t o 5 vicodin a day, she switched them to 20mg q12h of OxyCOntin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/19/2001 | two total knee replacements tomorrow, going to use 1-2 10mg tabs q12h with oxyir for breakthrough, also going to write it on his own script pad and not on the hospital script pad. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/19/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/20/2001 | SHe has a couple of patients that are routinely on Percocet, no new patients on Oxy.  Concern with the abuse and diversion so not starting any new patients on Oxy.  Discussed the tamper script pads and said to leave information about it.  Current patients are chronic pain, that have been on vicodin and percocet and some are on both of the medications.  Working on assessment with opioid documentation kits. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | talked in neuro clinc, he says that he is writing oxy on almost every post op cases, talked about using 40mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | doctor says that the abuse issue has had to have hurt sales bc he says some of the doctors he knows have slowed down use, talked about why abuse should not be an issue, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2001 | script pads for opioids and documentation kits for documenting for the residents. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/20/2001 | Dr. said trend is to put everyone on Oxycontin.  Marty asked him when was last time he wrote.  He said yesterday.  He said it was for a cancer pt.  I asked if he ever uses for non-malignant pain.  He said mostly for Cancer.  For non-malignant pain, he uses T4 or Vicodin.  Told him that Vicodin and Oxycontin are equipotent so you can use Oxycontin instead of Vicodin.  He said to leave infor on desk.  He had an emergency and had to leave.  Need to get very pt. specific with him.  Need to ask specific questions related to specific pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2001 | said one or two pts on OxyCOntin, no new pts on Oxy, move selective and how to pick a pt out for chronic opioid therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | no new patients on OxyContin, he says he has not had any pts that require and opioid.  He did mention concern about proper patient selection for OxyContin, aiked acute and subacute pain, up to 4 weeks, longer he will send to pain clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | talked in clinc, he says that he has used oxy in post op, but willnot use in chronic pain, sold him again on post op use and using the mult 20 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | talked about the new rx pads, follow up |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 6/20/2001 | Spoke with the pharmacist in charge of the consultants.  They will be putting together a formulary.  I need to meet with El Koury to discuss the inclusion of Oxycontin.  They use independent consultants.  They are also using Michael Slyk and Carl Fossaceca.  The pharmacists did not know anything about the program that Michael Slyk is putting on for Metro Health East and West. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/20/2001 | Met with Dan Seighman, R.Ph., Director of Pharmacy.  We filled out the CPP form to open him as a new CPP.  David Koury wants to meet with me and Denise McNamara to discuss educational opportunities they are going to be providing for their LTC facilities.  Now servicing 9 homes with a total of about 1000 beds.  They are looking to have 3000 beds by the end of the year. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2001 | Family practice department and medical education. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2001 | oncology pts are getting OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2001 | interested in pain management assessment, documentation and when opioids are appropriate, when to drug test the patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/20/2001 | ordered rx pads, says that oxy is still number one choice, talked about using rx pad with oxy |
| PPLPMDL0080000001 | Norton | OH | 44203 | 6/20/2001 | chronic pain, he will not get into conversation, quick mention of the script pads and the 10 points to handle abuse and diversion. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/20/2001 | he wants more of the 1 week trial of oxycontin.  I asked him to use oxy-fast for BT on patients that need BT doses of 20mg or more for convience. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | Talked about oxy and his use post op, doing trauma now and says that he sees alot of oxy use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/20/2001 | Using more in nursing homes, 10mg and 20mg q12h for arthritic pain and some back pain.  Acute pain up to two weeks where he says most pts are only taking a couple of vicodin a day, he will use vicodin.  After that point he will go to OxyContin.  Not using theo for any ne wpts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | Talked at clinic, he says that he wants to use the rx pads, says that he will use them in op setting, talked about how to titrate pts to higher doses, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | talked about doinf lunch in the clinic, he says that oxy is being used in much as ever, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/20/2001 | Spoke with Diane Briefly.  She said they just had state survey.  Got many deficiencies.  She said they did not ask about pain.  Walked the floors.  Donna has an AIDS pt. on MSC 45mg q12h.  Told her on the next dose titration, go to 30q12h of Oxycontin.  Told her Oxycontin is 1/1 dose of morphine.  Rebecca had pt. taking 2 Percocet q8h in a lot of pain still.  Converted to Oxycontin 10mg 2 q12h with 5 mg. Oxyfast for breakthrough.  Dr. Sundaram is the physician.  She said she will call him in it today. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2001 | two new patients on OxyContin, one for a back strain and the other with diabetic neuropathy, both were started on 10mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/20/2001 | uro call, he says that he used oxy a couple times and it did not seem to work very well, told him need to dose more than one 10mg every 12 hours, will try 20mg, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/20/2001 | audioconference, 12 hour smooth pain control, sleep trhu the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night.  Audioconference, JAHCO |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night.  they did not register for the conference.  Schedule a lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 6/20/2001 | q12h dosing  will only be filled. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | abuse and diversion, only for cancer pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/20/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2001 | talked in burn clinc, say that he has used oxy both in clinic and in ed, follow up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/21/2001 | he says that we are in trouble with oxy, says that he has had pts that are requesting not to be on the med bc they can not get the rx filled. says he is switching to other long acting meds, follow up with doctor and smalls. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2001 | talked in burn clinc, says that he is using oxy mainly in op setting, but says that in op there are some cases where it could be affective, says that he will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 6/21/2001 | Talked at office, he needs to be taken about doing slowly, says that he is not comfortable with writing oxy. says that he learned bc the charts in the office are a mess, talked about documentation kits and how it needs to be done on every pt, says that he still feels unsure, show him documentation kit and rx pads next time, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | no new pts on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | mentioned law suit in West Virginia, still using but some of his new start patients are getting the patch because he thinks the DEA is looking at Physicians starting alot of new pts on OxyContin and thinks the patch is being abused less. |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 6/21/2001 | met audrey and got docs schedule, mondays best in orange.  two new docs joining group in july.  doc does not do  lunches, catch when can |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/21/2001 | talked about the rx pads and how they can benefit his pts, he says that some pts have asked about being on oxy, says that he tells them not to worry and keeps them on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2001 | occ health clinic chauhan |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 6/21/2001 | Did another session of in-service #2 on pain assessment for the nurses and the aides. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 6/21/2001 | Met with the Pharmacy Supervisor.  His name is Richard D'Atri, R.Ph.  He explained that at this facility is a 200 bed nursing home, and some out patient clinics.  I set up a lunch with the medicine clinic on July 5.  Richard said some of the scripts from this V.A. are filled at their pharmacy.  Many are filled from a mail order pharmacy in Chicago.  There is really no policy for roaming this unit.  I have free reign. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/21/2001 | no OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | Two patients have asked to be taken off of OxyContin.  Still have some question whether OxyContin would show up as morphine in a drug test and needed to clear up this misconception. New OxyCOntin patients are waiting longer, he will stay with vicodin until taking 5-6 tabs before going to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | going to convert all uni dur patients to uniphyl.  Nocturnal syptoms, using as third choice or line after atrovent and serevent.  Talked about at levels higher than 15 patients get alot of heartburn upset stomach and sie effects, likes to keep theo levels at 7-8. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | has two cases this afternon going to use OxyContin, one has do do with deviated septum going to use 10mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2001 | Using OxyContin post op with vicodin for breakthrough. Patients taking OxyContin for first 2-3 days and then going to vicodin then to darvocet.  He is not doing anymore back or spine surgery, chronic pain problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/21/2001 | talked at clinic, says that in house oxy is being used bc of long acting.  in op clinic, doctor says that oxy is not needed.  he says that they use as agents for the dressing changes.  talked about pts going home on oxy when they need rehab |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | has pretty well gone away form starting any new pts on OxyCOntin, he thinks it is more addicting but he is just selecting the wrong patients.  Talked about OA patients, most of pts are low back pain, where we are indicated but are not good opioid candidates, but he still will give percocet or vicodin. |

Page 615

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | Mentioned his schleraderma patient on OxyContin , 20mg q12h.  OA patients are getting darvocet, then taking a couple of vicodin. If pain is moderate enough and need atc pain control he will give them 10mg q12h of OxyContin. WOuld not give a specific OA at now. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/21/2001 | Marcus has stopped writing because of nausea.  Says he puts pts on vico and nausea subsides.  He reasoned that with lower peaks oxy should have less side effects.  He loves the q12 dosing.  We broke down the dose he is using (10mg 1-3 q 12).  Then we discussed how early after pca is dose given to see if they are laid over one another, but nausea occurring next day.  Goodfellow same thing, but he was using 20mg tab and titration hard.  He agreed to use 10 mg tab and titrate more appropriately.  Wilber, no problems, no questions.  discussed abuse issues and he is unaffected.  He usually tells the resident to rx oxycontin so he is not sure how they are dosing. need to get with residents and make sure dosing is appropriate. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/21/2001 | Marcus has stopped writing because of nausea.  Says he puts pts on vico and nausea subsides.  He reasoned that with lower peaks oxy should have less side effects.  He loves the q12 dosing.  We broke down the dose he is using (10mg 1-3 q 12).  Then we discussed how early after pca is dose given to see if they are laid over one another, but nausea occurring next day.  Goodfellow same thing, but he was using 20mg tab and titration hard.  He agreed to use 10 mg tab and titrate more appropriately.  Wilber, no problems, no questions.  discussed abuse issues and he is unaffected.  He usually tells the resident to rx oxycontin so he is not sure how they are dosing. need to get with residents and make sure dosing is appropriate. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/21/2001 | Marcus has stopped writing because of nausea.  Says he puts pts on vico and nausea subsides.  He reasoned that with lower peaks oxy should have less side effects.  He loves the q12 dosing.  We broke down the dose he is using (10mg 1-3 q 12).  Then we discussed how early pca is dose given to see if they are laid over one another, but nausea occurring next day.  Goodfellow same thing, but he was using 20mg tab and titration hard.  He agreed to use 10 mg tab and titrate more appropriately.  Wilber, no problems, no questions.  discussed abuse issues and he is unaffected.  He usually tells the resident to rx oxycontin so he is not sure how they are dosing. need to get with residents and make sure dosing is appropriate. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 6/21/2001 | Marcus has stopped writing because of nausea.  Says he puts pts on vico and nausea subsides.  He reasoned that with lower peaks oxy should have less side effects.  He loves the q12 dosing.  We broke down the dose he is using (10mg 1-3 q 12).  Then we discussed how early after pca is dose given to see if they are laid over one another, but nausea occurring next day.  Goodfellow same thing, but he was using 20mg tab and titration hard.  He agreed to use 10 mg tab and titrate more appropriately.  Wilber, no problems, no questions.  discussed abuse issues and he is unaffected.  He usually tells the resident to rx oxycontin so he is not sure how they are dosing. need to get with residents and make sure dosing is appropriate. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/21/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/21/2001 | chronic use, he did say he had a patient that he gave 20mg q12h was melting it down and injecting it.  More selective for new patients vs pts that have been his pt for a couple of years.  Starting pts on vicodin for a couple of days and then will go to OxyContin.  Concerned with the media, but said will use for moderate pain, ATC pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 6/21/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked about abuse and diversion |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/22/2001 | Gave dr. alvarez indication, atc pain, oxycodone like perc in 12 release, sleep benefits, plasma concentration, side effects, no apap to mask symptoms of infection, easy compliance, ginsberg dosing, 10 mg tabs.  said he would try for post op pain at hilcrest.  no standing orders.  he also schedules dept meeting so talk about a pain speaker. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked about use in vascular cases, will use oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | Talked about doing another grand rounds, will no longer be chief in july, says that she is using some oxy in clinics in sevre chronic pain, talked about start with message |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | Talked at lunch about oxy and post op use, he does use in neuro and trauma rotation, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | he is winding down, he is going to be gone after the end of the month, will return and see pts some times, talked about oxy and sending pts home on med, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | Talked about oxy and the new rx pads, he says that he does wnat to use the pads, is going to talk to security about using them and will use them in op clinic, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/22/2001 | Gave dr. alvarez indication, atc pain, oxycodone like perc in 12 release, sleep benefits, plasma concentration, side effects, no apap to mask symptoms of infection, easy compliance, ginsberg dosing, 10 mg tabs.  said he would try for post op pain at hilcrest.  no standing orders.  he also schedules dept meeting so talk about a pain speaker. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | in clinic, talked about oxy and using it post op, says that he is using some oxy in ortho cases, has slowed in the last few months, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/22/2001 | talked about her use in trauma rotation, says that she uses abit of it under gagliardi, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/22/2001 | docs not in yet.  Gave Mary materials for each.  Ginsberg and surg piece.  She said she knows docs have used.  Scheduled another lunch. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/22/2001 | docs not in yet.  Gave Mary materials for each.  Ginsberg and surg piece.  She said she knows docs have used.  Scheduled another lunch. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/22/2001 | Gave dr. alvarez indication, atc pain, oxycodone like perc in 12 release, sleep benefits, plasma concentration, side effects, no apap to mask symptoms of infection, easy compliance, ginsberg dosing, 10 mg tabs.  said he would try for post op pain at hilcrest.  no standing orders.  he also schedules dept meeting so talk about a pain speaker. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked  about zannoni rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked oxy and post op, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked about post op use in gs cases, will try instead of percocet, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | Talked about post op use at gs lunch, he is on trauma rotation and is seeing oxy in use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked about oxy and using oxy if for bt pain, says usually uses perco for bt pain, talked about using both, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/22/2001 | docs not in yet.  Gave Mary materials for each.  Ginsberg and surg piece.  She said she knows docs have used.  Scheduled another lunch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked at gs lunch, she is using oxy now in neuro, says that it is all anderson uses post op, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 6/22/2001 | Gave dr. alvarez indication, atc pain, oxycodone like perc in 12 release, sleep benefits, plasma concentration, side effects, no apap to mask symptoms of infection, easy compliance, ginsberg dosing, 10 mg tabs.  said he would try for post op pain at hilcrest.  no standing orders.  he also schedules dept meeting so talk about a pain speaker. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | talked about using oxy ir for shoort periods of time, says that in trauma sometimes they need only meds for a day or 2, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/22/2001 | at lunch, he says that oxy is being used at metro and at the clinic, says that he is now using in kidney stones, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/22/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/2001 | If he is using it, Oxy is written for 2-3 days and on hospital script pad and then the patient will get vicodin or darvocet which he thinks is less potent and has less abuse potential.  Total knees or hips are the cases that he is using Oxy for and only using the 10mg tabs so it is dosing it anyway. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/2001 | in trauma clinic, he says tht he is using oxy, but only when pts come to him on oxy, he is now doing research, not seeing many pts, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/25/2001 | he said he is using more Uniphyl than ever because he said it seems like noone else is sampling |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM.  Wants his number will call and educate on morph v. oxycodone.  Fadly will use chiro. Liked that it was nothing new to learn v. ropi.  He and Wasif think I/d is the best place for it because thats where things ae moving.  good on oxy.  baby on the way!  Daughter Gabriella.  goes to Bedford as well.  Popp looking at speaking for us at Trumbull, will check date to see if good.  Godoy says she was told that no pharms in Cleveland carrying oxycontin.  need to check out in area.  explained to her thatpharms I have talked to are holding on to oxy.  Weisman out of here in two days.  Kapural staying on- he also would like to trychiro  Not much out of Dews. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | Next call: at what point do you decide to change people over from SA to oxycontin if their oxy control is not comming over on it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/25/2001 | he said the press just will not let up and he has been a little more careful with who he gives oxyContin to |

| ID | City | State | ZIP | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/25/2001 | he said he is now using oxycontin for some post ops as well as some chronics |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/2001 | at window, she says that the abuse thing did slow use of oxy some, but she still has pts on it and will cont to do so, talked about the new rx pads and she wants one, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/25/2001 | talked about uni and how he is using it in only copd, uni samples, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | docs did not remember that chiro available. doc naps said he has not had a lot peripheral lately. regarding epidurals, he liked the difference in motor seperation. would like more info v bupi for post op pain. mekhail used for his blocks and is very happy with it. need to follow up with that. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/25/2001 | he said he doesn't have a whole lot of abuse problems with his patients and has had no need to leave oxyContin because of the press |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | Next call ???? Need to get more oxy-fast business and IR. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/2001 | Talked about the new copd guidelines and how theo is still in the guidelines, uni samples, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/2001 | talked in clinic, he had asked for sponser for trauma lunch, says that he is using more oxy since our last talk, talked about using inppost op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/2001 | gave senokot samples and talked about oxy in oa, he says that if pts needs that much med will tend to pain clinc, ca pain only, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 6/25/2001 | caught briefly, he thinks OxyContin can teat as morphine, says it is a synthetic morphine and may show up as morphine. OxyCOntin is oxycodone and shows up as oxymorphone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/25/2001 | Salama agreed to speak to nurses about assessment and modes of therapy. doc will call with dates to schedule. He is interested in the tamper proof pads,but suggests that we talk to eileen about that first. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | docs did not remember that chiro available. doc naps said he has not had a lot peripheral lately. regarding epidurals, he liked the difference in motor seperation. would like more info v bupi for post op pain. mekhail used for his blocks and is very happy with it. need to follow up with that. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | docs did not remember that chiro available. doc naps said he has not had a lot peripheral lately. regarding epidurals, he liked the difference in motor seperation. would like more info v bupi for post op pain. mekhail used for his blocks and is very happy with it. need to follow up with that. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | see anest |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | docs did not remember that chiro available. doc naps said he has not had a lot peripheral lately. regarding epidurals, he liked the difference in motor seperation. would like more info v bupi for post op pain. mekhail used for his blocks and is very happy with it. need to follow up with that. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/2001 | see notes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/25/2001 | she said she uses a lot of darvacet and rarely anything stronger.She said she uses a lot of Uniphyl and really believes in theophylline and appreciates the Uniphyl samples. Probe more into Vicodina and try for that business |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/25/2001 | Salama agreed to speak to nurses about assessment and modes of therapy. doc will call with dates to schedule. He is interested in the tamper proof pads,but suggests that we talk to eileen about that first. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | see pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/25/2001 | see tower and pain clinic |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | mary, I asked her how the faces scale was working for assessment and she feels it helps with some of the patients. I asked her if communication has improved with the nurses and docs about converting to LA opioids if the patient is taking SA ATC? The nurses seem to be afraid t suggest converting. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/25/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/2001 | only stocking 10 and 20 now, follow up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/25/2001 | talked about new rx pads, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/25/2001 | Did the first quarter hospice rebate. Was unable to complete the rebate due to invoice problems. Donna will call me when they get resolved. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | docs did not remember that chiro available. doc naps said he has not had a lot peripheral lately. regarding epidurals, he liked the difference in motor seperation. would like more info v bupi for post op pain. mekhail used for his blocks and is very happy with it. need to follow up with that. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | docs did not remember that chiro available. doc naps said he has not had a lot peripheral lately. regarding epidurals, he liked the difference in motor seperation. would like more info v bupi for post op pain. mekhail used for his blocks and is very happy with it. need to follow up with that. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone. Fadily wil use chiro. Liked that it was nothing new to learn v. ropi. He and Wasif think I/d is the best place for it because thats where things go wrong. good on oxy. baby on the way! Daughter Gabriella. goes to Bedford as well. Popp looking at speaking for us at Trumbull, will check date to see if good. Godoy says she was told that no pharms in Cleveland carrying oxycontin. need to check out in area. explained to her thatpharms I have talked to are holding on to oxy. Weisman out of here in two days. Kapural staying on- he also would like to trychiro Not much out of Dews. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/25/2001 | not treating alot of chronic pain, vicodin for a couple of days. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/2001 | talked about oxy and the rx pads, he says that it does not seem like something he needs, hit me up for appo funds, talked about oxy in low back, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/25/2001 | Salama agreed to speak to nurses about assessment and modes of therapy. doc will call with dates to schedule. He is interested in the tamper proof pads,but suggests that we talk to eileen about that first. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 6/25/2001 | OxyContin for cancer pain. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone.  Fadly will use chiro. Liked that it was nothing new to learn v. ropi.  He and Wasif think l/d is the best place for it because thats where things go wrong.  good on oxy.  baby on the way!  Daughter Gabriella.  goes to Bedford as well.   Popp looking at speaking for us at Trumbull, will check date to see if good.  Godoy says she was told that no pharms in Cleveland carrying oxycontin.  need to check out in area.  explained to her thatpharms I have talked to are holding on to oxy.  Weisman out of here in two days.  Kapural staying on- he also would like to trychiro  Not much out of Dews. |
| PPLPMDL0080000001 | Cleveland | OH | 44132 | 6/25/2001 | He tells me that oxycontin is his first chice but he is using more duragesic than he will admit to.  He hasn't had to put anyone on a real high dose lately 40 tid I asked him to use oxy IR for BT he agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone.  Fadly will use chiro. Liked that it was nothing new to learn v. ropi.  He and Wasif think l/d is the best place for it because thats where things go wrong.  good on oxy.  baby on the way!  Daughter Gabriella.  goes to Bedford as well.   Popp looking at speaking for us at Trumbull, will check date to see if good.  Godoy says she was told that no pharms in Cleveland carrying oxycontin.  need to check out in area.  explained to her thatpharms I have talked to are holding on to oxy.  Weisman out of here in two days.  Kapural staying on- he also would like to trychiro  Not much out of Dews. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone.  Fadly will use chiro. Liked that it was nothing new to learn v. ropi.  He and Wasif think l/d is the best place for it because thats where things go wrong.  good on oxy.  baby on the way!  Daughter Gabriella.  goes to Bedford as well.   Popp looking at speaking for us at Trumbull, will check date to see if good.  Godoy says she was told that no pharms in Cleveland carrying oxycontin.  need to check out in area.  explained to her thatpharms I have talked to are holding on to oxy.  Weisman out of here in two days.  Kapural staying on- he also would like to trychiro  Not much out of Dews. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 6/25/2001 | Van Sloun upset about doc who was quoted on TAM. Wants his number will call and educate on morph v. oxycodone.  Fadly will use chiro. Liked that it was nothing new to learn v. ropi.  He and Wasif think l/d is the best place for it because thats where things go wrong.  good on oxy.  baby on the way!  Daughter Gabriella.  goes to Bedford as well.   Popp looking at speaking for us at Trumbull, will check date to see if good.  Godoy says she was told that no pharms in Cleveland carrying oxycontin.  need to check out in area.  explained to her thatpharms I have talked to are holding on to oxy.  Weisman out of here in two days.  Kapural staying on- he also would like to trychiro  Not much out of Dews. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | Next call:  build off of the pain management rx guide and go over 1-1 with vicodin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 6/25/2001 | he said he has been around too long to let one person dictate what he will write. he said Oxycontin is a very good pain med that is a part of his rotation |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | Amy, great pharmacist to wor with.  Dr. Fink has a patient on 80mg tabs 4 of them three times aday. She was nervous with the high dose and we went over the fact that there's no ceiling dose and dose is dependent upon the history of the patient. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/25/2001 | On this call will get him to use Oxycontin before Duragesic and then disucss titration upward with Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 6/25/2001 | he says that he is using some duragesic now, he says it is bc pts ssometimes ask for it other than oxy, talked about keeping pts on it and titration, gave rx pads order. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/25/2001 | jackie is doc asst .Pam in training.  doc just can't remember, need to do something to keep it in mind.  only admits to UH.  call floor to sched inservice.  typical ob call, preg cat b, q12 dosing, dosing off ginsberg, opiod piece, plasma concentration/side effects. no apap to mask infections.  Pam asked what oxy is most like, explained that it is oxycodone, like percocet.  She understood.  We talked about who are abusing (addicts, not pts). |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/25/2001 | he said he put a new patient on Oxycontin today with severe low back. 20mgs q12 |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/25/2001 | doc not sure what problem is with oxycontin.  he is chief of ob but was unsure of oxy status.  explained that it is available, not sure of formulary myself.  we discussed q12 dosing, no apap and indications.  He did say that most ob pain does not require atc pain.  We agreed that is may be more appropriate for hyster pts, which is done in general surg.  gave dosing off of ginsberg.  said he would try and to follow up next month.  dr. alvarez schedules speakers for dept meetings. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | brief mention of the tamper resistant script pads and liked the idea. left 10 point plan and he said he would go over. Slowed down on OxyContin from abuse and diversion and likes that we are being proactive about the issue. Most pts are failed backs. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 6/26/2001 | talked about diversion of OxyContin, |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/26/2001 | doc allen says he hanging on with the oxycontin.  he says hes fine with all of the news. he switches if the pts express concern.  showed him myths of opiods to use to educate pts.  he remembered them from last time.  uses one to one ratino when switching between morph and oxy.  he appreciated bill's comments on what purdue is trying to do to stem problem.  Remind on next call to send letters to fda.   Jeanette wanted some more info on multidisciplinary office. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/26/2001 | set up lunch with lynn cooper for  7/11 for 11a m for 10 people.  see anesth |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/26/2001 | set up lunch with lynn cooper for  7/11 for 11a m for 10 people.  see anesth |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 6/26/2001 | Spoke with Dr. She has quite a few nursing home pts. on Oxycontin.  Am reinforcing the advantage of going to oxycontin when a q4 short-acting opioid fails to give adequate pain relief.  She seems to agree.  She said the hospice is wanting to give immediate release products.  Told her due to cost. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 6/26/2001 | Next call:  Bring in patient education booklets so he can distribute pre-op and watch on IMS. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/26/2001 | set up lunch with lynn cooper for  7/11 for 11a m for 10 people.  see anesth |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2001 | told everyone that samples are available, left pdb and dosing cards.  noted same dosing as bupi,no spinal to bonni, safety data and motor block at lower concentration. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 6/26/2001 | Next call; |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2001 | told everyone that samples are available, left pdb and dosing cards.  noted same dosing as bupi,no spinal to bonni, safety data and motor block at lower concentration. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/26/2001 | doc allen says he hanging on with the oxycontin.  he says hes fine with all of the news. he switches if the pts express concern.  showed him myths of opiods to use to educate pts.  he remembered them from last time.  uses one to one ratino when switching between morph and oxy.  he appreciated bill's comments on what purdue is trying to do to stem problem.  Remind on next call to send letters to fda.   Jeanette wanted some more info on multidisciplinary office. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/26/2001 | kuhel will contact pharmacy regarding extra steps needed to get chiro stocked. alan said he would contact pharmacy.  krantz was very adamant about getting more educational support for his "advanced" regional anesthesia techniques.  He wants preceptorships or texts. Get some materials for golf outing and talk to jim about krantz. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 6/26/2001 | maintenance call, kappus happy with oxycontin, haftkowycz seems still alittle shaky, but says he has rx'd.  reminded him of dosing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/26/2001 | kuhel will contact pharmacy regarding extra steps needed to get chiro stocked. alan said he would contact pharmacy.  krantz was very adamant about getting more educational support for his "advanced" regional anesthesia techniques.  He wants preceptorships or texts. Get some materials for golf outing and talk to jim about krantz. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | pain patients are short term and he says only get a few patients getting opioids and usually darvocet. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2001 | told everyone that samples are available, left pdb and dosing cards.  noted same dosing as bupi,no spinal to bonni, safety data and motor block at lower concentration. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 6/26/2001 | maintenance call, kappus happy with oxycontin, haftkowycz seems still alittle shaky, but says he has rx'd.  reminded him of dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | more selective with initiating OxyContin with new patients. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/26/2001 | kuhel will contact pharmacy regarding extra steps needed to get chiro stocked. alan said he would contact pharmacy.  krantz was very adamant about getting more educational support for his "advanced" regional anesthesia techniques.  He wants preceptorships or texts. Get some materials for golf outing and talk to jim about krantz. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2001 | told everyone that samples are available, left pdb and dosing cards.  noted same dosing as bupi,no spinal to bonni, safety data and motor block at lower concentration. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 6/26/2001 | he wants the tamper resistant Rx pads I need to find out how to put both docs names on the pads. he sent a bone infarct patient to Dr. Bowersox who was on oxycontin and now is on vicodin but it's a very difficult patient that has alot of issues. Next call: Rx pads |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | talked at lunch about oxy role in oa, says she has pts that could use, follow up |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 6/26/2001 | met with colleen.  she will set up a meeting with dr. thomas, from anest regarding l/d standing orders.  orders already written for pca.  need to get some cost info from rich phillips to have ready.  gave her the opi conversion chart.  she was surprised that it was so similar to what they had.  She said there are standing orders for oral meds for cabbage and total joint procedures.  They are in the process of being updated so need to stay involved so oxycontin is included.  Also called on surg floors and got name of nurses to set up inservices. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/26/2001 | pharm, told doc about samples, got dsouza's number to set up inservices.  maximiv not dispensing, but good in terms of getting to docs. see anesth, bring bridgette some paper next time through. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/26/2001 | doc allen says he hanging on with the oxycontin.  he says hes fine with all of the news. he switches if the pts express concern.  showed him myths of opiods to use to educate pts.  he remembered them from last time.  uses one to one ratino when switching between morph and oxy.  he appreciated bill's comments on what purdue is trying to do to stem problem.  Remind on next call to send letters to fda.   Jeanette wanted some more info on multidisciplinary office. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 6/26/2001 | SEE ALLEN.  SCHEDULED INSERVICE WITH SURG LENA AND PAULI JAFFE FOR RESIDENT EDUCATION. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 6/26/2001 | set up lunch with lynn cooper for  7/11 for 11a m for 10 people.  see anesth |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 6/26/2001 | kuhel will contact pharmacy regarding extra steps needed to get chiro stocked. alan said he would contact pharmacy.  krantz was very adamant about getting more educational support for his "advanced" regional anesthesia techniques.  He wants preceptorships or texts. Get some materials for golf outing and talk to jim about krantz. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 6/26/2001 | maintenance call, kappus happy with oxycontin, haftkowycz seems still alittle shaky, but says he has rx'd.  reminded him of dosing. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/26/2001 | Next call: Amy Mark,  any increase in scripts from Morley?  any 160's |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2001 | see obi notes, set lunch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2001 | get bagels  displayed at Tumor Board this time. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | first time in, stock only 10 and 20 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2001 | talked about rx pads |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 6/26/2001 | Did the first quarter hospice rebate and gave them the check. |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 6/26/2001 | working on getting a program for pharmacist to dispell the fear of carrrying OxyContin and its indication. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | Tried Rarick on morphine and it did not work, so going back to OxyContin.  More patient selective, and maintaining patients on vicodin or percoet longer.  Uniphyl, pts last resort , or if having nocturnal breathing habits. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2001 | quick hit by the table, said he can't believe the disservice of the bad press of a good drug |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 6/26/2001 | He has the same patients on oxycontin now for about two or three months and their doing well.  he is interested in the tamper proof pads but was unable to fill out the form then.  Next call: peer review and tamper pads |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/26/2001 | Next call:  The TK patient that lost 200lbs ask him if he thinks he will need to be managed on oxycontin after surgery because of his low back damage from all the excess weight he carried?  What new starts has he had?  Bring in pain packet for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | talked about oxy, he says that he feels pt who needs med should get long acting agent and he ahs no trouble writing for the product, says that he likes it bc it is single agent, talked oa.  ordered rx pads, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | talked about oxy and his use, says that he use in chronic pain, but does not use in acute pain setting, talked about how he thinks only going to 40mg is approp, say s that he then sends to pain clinic, next time address duragesic, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 6/26/2001 | he said the abuse does not affect him and he still writes oxycontin more than anything. He still won't admit to writing Duragesic |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/26/2001 | Next call: bring in pan reference guide and show him 6 max dose and reference that darvocet not recommended long term |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | gives no refills now, more selective with OxyContin, talked about older ladies with compression fractures getting OxyContin.  Not using theo's if that bad said sends them to pulmonologist. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2001 | resident at lunch, says that oxy is abused alot and he thinks it is overused, asked him if he says no, talked baout indication and usage, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | Compression fractures, mostly using darvocet or says taking only a couple of vicodin a day.  ROth study and had no response. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | at lunch, asked about oa pt that may need surgery but does not ant to go in, good pt to use oxy in, will start on 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44314 | 6/26/2001 | Patients that he deems chronic will get OxyContin, this is greater than 4 weeks of opioid need.  Up to 4 weeks gets vicodin or percocet.  OA patients said usually starts with ultram and darvocet and may take only a couple of vicodin, said if chronic would use OxyContin, no specific pt in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/26/2001 | Rad onc dept, set up lunch, she says that oxy is gewtting a bad name, but that she does write for some dura, but only when pt comes in on it, says tht she does not switch pts, will titrate oxy if needed, follow up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 6/26/2001 | talked at deacones, says that he will still not use post op, but will use in dr chauhan pts that have chronic pain, talked about the need to titrate chronic pts, says will leave to chauhan, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 6/26/2001 | talked about rx pads, she was upset that i did not tell her about the 160 being with drawn, told her since she did  not write it it was not important, ordered rx pad and talked titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 6/26/2001 | has a few patients on OxyContin one is an older lady with spine pain where sh is not a candidate for surgery, 20mg q12h.  initial opioid gets 7 days anf if pain is not controlled will not call in refill, he will see the patient.  Writes 1-2 vicodin q4-6, if going through medication too soon, when brings in and will not write refills then give them OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 6/26/2001 | discussed pain management, she has not changed habit, mentioned the inconvenience of OxyFast only in a 30cc bottle where competition has larger vials and insurance limits what they will cover.  Assessment of proper patient, said started a new pt with diabetic neuralgia on 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/27/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/27/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/27/2001 | 12 hour smooth pain control.  Sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/27/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 6/27/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/27/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 6/27/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/27/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/27/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/27/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/27/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 6/28/2001 | Sleep thru the night, smooth pain control |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/28/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/28/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/28/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/28/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/28/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/28/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/28/2001 | 12 hour of smooth pain control, sleep thru the night.  Uniphyl, once a day, peaks in the early morning hours when you need it most. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/28/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 6/28/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44210 | 6/29/2001 | 12 hour smooth pain control, role of opiods brochure, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44210 | 6/29/2001 | OxyContin abuse and diversion. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 6/29/2001 | abuse and diversion, abuse brochure. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | talked at lunch, uses uni in pts that complain of nocturnal problems with copd, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/29/2001 | I detailed sally on ginsberg.  she said to come back next friday before pts. 315pm. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/29/2001 | inpatients are getting OxyContin, has only written 10mg but also said he can't make patients take a medication that they are not comfortable with taking or getting filled. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | talked about uni and his pts that need to have a little more help, asb theo, pick uni, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/29/2001 | talked in clinic, he says that he is seeing more kadian and that the rep is there almost as much as i am, talked about new oxy, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/29/2001 | Next call:  have him give an example of when he referred a patient to pain management and they suggested to increase the opioid dose?  At what dose does he send them on to pain management for 2nd opinion? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | talked in closet, offered the rx pads, he does want to use them, says to stop in next week for him to fill out, and for other attendings, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in I/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in I/d. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/29/2001 | big OR inservice.  no surgeons came through, but a lot of day surg nurses and pacu.  mainly pca conversions to oral done on 4 south and west (ortho and gen surg areas).  need to touch base with charge nurse up there to educate on conversions and assessments.  deep says he does not like chiro for l/d because he has to rebolus more than marcaine.  made sure he was not confused with ropivicaine again.  he does love it for peripheral (interscalene) there is a lot of issues with pcea's so told me not to bother going for that right now.  group loves chiro in l/d.  she runs .2.  4 kids  new doc, martha szabo. came from uh.  never used chiro, explained same dosing as bupi, so encouraged to try.  they keep 25 and50 in l/d and 50 in or.   rothfuscz busting chops about why chiro is not twice as potent as bupi if dextro isomer carries the baggage and now eliminated?  he explained that the surgeons are having a tough time catching on with pcea and pca orders and he wants them to manage the post op pts.  told doc we should bring a post op speaker like dilger.  he will talk to dilger and let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in l/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in l/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in l/d. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/29/2001 | big OR inservice.  no surgeons came through, but a lot of day surg nurses and pacu.  mainly pca conversions to oral done on 4 south and west (ortho and gen surg areas).  need to touch base with charge nurse up there to educate on conversions and assessments.  deep says he does not like chiro for l/d because he has to rebolus more than marcaine.  made sure he was not confused with ropivicaine again.  he does love it for peripheral (interscalene)  there is a lot of issues with pcea's so told me not to bother going for that right now.  group loves chiro in l/d.  she runs .2.  4 kids   new doc, martha szabo. came from uh.  never used chiro, explained same dosing as bupi, so encouraged to try.  they keep 25 and50 in l/d and 50 in or.   rothfuscz busting chops about why chiro is not twice as potent as bupi if dextro isomer carries the baggage and now eliminated?  he explained that the surgeons are having a tough time catching on with pcea and pca orders and he wants them to manage the post op pts.  told doc we should bring a post op speaker like dilger.  he will talk to dilger and let me know. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 6/29/2001 | very apprehensive with OxyContin now, concern when patients are asking for another pain medication when he writes for OxyContin, thinks it is the best pain medication but said can write it for patients that do not want it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/29/2001 | talked mainly about uni, uses in copd, sampes, talked about new in l/d and some in practice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in l/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | saw in neuro clinic, uses in chronic pain, but has not yet used in post op, is telling residents not to use in post op, talked about indication, follow up |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/29/2001 | big OR inservice.  no surgeons came through, but a lot of day surg nurses and pacu.  mainly pca conversions to oral done on 4 south and west (ortho and gen surg areas).  need to touch base with charge nurse up there to educate on conversions and assessments.  deep says he does not like chiro for l/d because he has to rebolus more than marcaine.  made sure he was not confused with ropivicaine again.  he does love it for peripheral (interscalene)  there is a lot of issues with pcea's so told me not to bother going for that right now.  group loves chiro in l/d.  she runs .2.  4 kids   new doc, martha szabo. came from uh.  never used chiro, explained same dosing as bupi, so encouraged to try.  they keep 25 and50 in l/d and 50 in or.   rothfuscz busting chops about why chiro is not twice as potent as bupi if dextro isomer carries the baggage and now eliminated?  he explained that the surgeons are having a tough time catching on with pcea and pca orders and he wants them to manage the post op pts.  told doc we should bring a post op speaker like dilger.  he will talk to dilger and let me know. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/29/2001 | see anest |
| PPLPMDL0080000001 | Parma | OH | 44129 | 6/29/2001 | dropped off some paper for bridgette.  would like to do a one pain talk soon.  call ruth to get date. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 6/29/2001 | Amy, was not working and michale wouldn't be in until 2:00 Greg pharmacist that floats was out of the situation.  He had not filled any oxycontin scripts yet that morning but has at other stores and is fine with the oxycontin scripts he has seen. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/29/2001 | talked about the abuse of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 6/29/2001 | talked about senokot and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 6/29/2001 | talked about the 40 and 80 mg oxy |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 6/29/2001 | Spoke with Debbie.  She said the in-services I am doing appear to be having a slight impact on pain management in the homes. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 6/29/2001 | Schedule lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in l/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in l/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in l/d. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | breakfast today with group, more discussions on getting guys to use the chirocaine.  The residents seem to be most open minded.  Biggest problem is cost in l/d and they do a ton of general in surg.  discussed dr. blair coming in.  got commitments from a lot of the docs to use chiro for high vol/conc peripheral blocks and trial in l/d. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/29/2001 | big OR inservice.  no surgeons came through, but a lot of day surg nurses and pacu.  mainly pca conversions to oral done on 4 south and west (ortho and gen surg areas).  need to touch base with charge nurse up there to educate on conversions and assessments.  deep says he does not like chiro for l/d because he has to rebolus more than marcaine.  made sure he was not confused with ropivicaine again.  he does love it for peripheral (interscalene)  there is a lot of issues with pcea's so told me not to bother going for that right now.  group loves chiro in l/d.  she runs .2.  4 kids   new doc, martha szabo. came from uh.  never used chiro, explained same dosing as bupi, so encouraged to try.  they keep 25 and50 in l/d and 50 in or.   rothfuscz busting chops about why chiro is not twice as potent as bupi if dextro isomer carries the baggage and now eliminated?  he explained that the surgeons are having a tough time catching on with pcea and pca orders and he wants them to manage the post op pts.  told doc we should bring a post op speaker like dilger.  he will talk to dilger and let me know. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 6/29/2001 | big OR inservice.  no surgeons came through, but a lot of day surg nurses and pacu.  mainly pca conversions to oral done on 4 south and west (ortho and gen surg areas).  need to touch base with charge nurse up there to educate on conversions and assessments.  deep says he does not like chiro for l/d because he has to rebolus more than marcaine.  made sure he was not confused with ropivicaine again.  he does love it for peripheral (interscalene)  there is a lot of issues with pcea's so told me not to bother going for that right now.  group loves chiro in l/d.  she runs .2.  4 kids   new doc, martha szabo. came from uh.  never used chiro, explained same dosing as bupi, so encouraged to try.  they keep 25 and50 in l/d and 50 in or.   rothfuscz busting chops about why chiro is not twice as potent as bupi if dextro isomer carries the baggage and now eliminated?  he explained that the surgeons are having a tough time catching on with pcea and pca orders and he wants them to manage the post op pts.  told doc we should bring a post op speaker like dilger.  he will talk to dilger and let me know. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | says that he does like to use them in copd cases, but only when other options do not work, says that alot of pts that he inherits on these he keeps on it, follow up |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 6/29/2001 | He filled out the temper resistant script pad form but wouldn't engage in a specific patient type he said he didn't have time right then. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 6/29/2001 | talked in pulm clinc lunch, says that she use uni in pts that have failed on other methods and are not being helped with serevent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 6/29/2001 | in dr do office, talked about uni and use in copd, also uses it in asthmatic pts, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 6/29/2001 | quick hit, using more for older patients with bad backs and arthritic pain. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 6/29/2001 | Spoke with Molly.  She is still keeping pain management in the forefront of the nurses.  She is working on getting rid of the PRN meds.  She put on the nurses bulleting board a very good commentary of Oxycontin and its benefits along with an abstract of the Roth reprint.  She gave me copies of each. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 6/29/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | 12 hour smooth pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 6/29/2001 | Discussed two patients on OxyContin  one is an older lady with spinal stenosis and documented MRI pathology for arthritic pain.  20mg q12h, assessment and signs for drug seeking behavior.  Uniphyl, 40mmg and 600mg qd for COPD and fitting in step 3 of ATS guidelines. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 6/29/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | smooth 12hr pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | smooth 12hr pain control, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 6/29/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/2/2001 | went over the 10 point plan.  She was glad to see the company is trying to slop diversion |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/2/2001 | set up lunch and talked about vouchers, got him to order rx pads and fax from office. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/2/2001 | he was busy and didn't want to look at the free script pads yet. He said he has 6 or 7 chronic patients that he is keeping on Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/2/2001 | see abraksia |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/2/2001 | Dr. Kuhel made arrangements with pharmacy to make chirocaine available in OB effective september 1st.  Orders will be changed to reflect the addition of chiro.  It will be 50% available and after 6 months will be 100% available, in OB, mainly because of the residents up there.  Upon a successful implementation and satisfactory results, they will consider chiro for the pyxi in OR.  Need to talk with Mike Jakubecz about stocking. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2001 | talked briefly, she says that oxy is fine, talked about using the 20 and 40mg dose, set lunch |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2001 | doc tried to order in chirocaine.  He was denied until product is approved formulary status.  Doc did not think that he had any say on sending up paperwork for formulary and suggested that I get guys on campus to do it.  Mike Ritzenhaler, old Sinai pharmacist, is responsible for stocking IMC. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/2/2001 | laham says he's writing a ton.  I explained that it is a lot easier to manage because its oral.  salama would like to the nurse education, just need to get a date from him. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2001 | talked at rehab clinic, noe use oxy in pst that are already on oxy when come to him, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/2/2001 | laham says he's writing a ton. I explained that it is a lot easier to manage because its oral. salama would like to nurse education, just need to get a date for him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2001 | asked about oxy and if any issues |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2001 | talked about abuse and the media hype, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/2/2001 | she said it seems like things are calming down and they are not having any problems. Went over 10 point plan. She appreciated the senokot samples |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 7/2/2001 | Brought in lunch for the pharmacy. Ann said that although we are not on anyones formulary as first line, everyone is still using Oxycontin. Alan got the price increase schedule. Told him that his prices would not increase until his contract is up around next April. He said he may increase his order before the price increase. They are paying about $3.96/100 for generic Senokot-S. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/2/2001 | Did the second in a series of in-services on pain management. This was on pain assessment. I showed the Pam Bennett video on "Pain Management in the Long-Term Care Setting." |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2001 | Met with D.O.N. Pam Charlton briefly. She told me she had no time to see me now, so we set up a time next week. She said the beginning of a quarter is not a good time. They are remodeling every room in the facility. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 7/2/2001 | tom -10 point plan, rx patd info, sd has not filled any pain med script for 4 weeks, only one percocet  agrees with what purdue is doing and not with abuser   uni - no 600mg stocked and will not stock until get script, went over td, ud, and slbd info  skt rebate on shelf |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/2/2001 | Senekot on shelf not behind the pharmacy counter. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/2/2001 | Senekot on shelf not behind the pharmacy counter. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/2/2001 | Senekot on shelf behind the pharmacy counter. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/2/2001 | laham says he's writing a ton. I explained that it is a lot easier to manage because its oral. salama would like to nurse education, just need to get a date from him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2001 | in clinci, talked abpout psp cards and using oxy in pts with hx of abuse, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2001 | talked at reehab, doctor wanted to know qbout oxy and dialysis, return with answer next week, talked about pharmacies giving him headaches with oxy and duragesic, follow up.  gave psp card |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/2/2001 | talked thru the window, says that oxy is still something she uses, mainly in low back pain, asked about abuse, set appt. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/2/2001 | set up an inservice. one doc at a wedding and the other on vacation.  met the nurses and they were glad to see someone was covering office.  talked about getting up to higher doses.  they said the docs need reassurance about titrating,but they have been sending to allen/yokiel |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/2/2001 | talked about psp card and using it in pts that need titrated instead of switching to other product, using the 80mg dose alot lately and says that it is working well, follow up.  rx pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/2/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/2/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/2/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/2/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/2/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/2/2001 | 12 hour smooth pain relief, sleep thru the night. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/3/2001 | abuse and diversion of OxyCONtin, 10mg and 20mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | Has used some more of the patch, thought of less abuse potential and pts not being concerned with getting a patch script vs OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | talked at lunch, using oxy sparingly, talked about using it after pts have taking 6 to 8 percocet per day, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/3/2001 | talked about oxy, says that he is still using some oxy post op, says he has heard nothing from us, told him the situation, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | talked at lunch, uses oxy in severe pain and ca pain, but feels that it is getting a bad rap in the media, says that he feels it is approp once pt is taking atc short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | talked at lunch, doctro write lar amount of oxy, says that he feels it is useful in pts with chrocic pain, talked about dosing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/3/2001 | Dr. is a big supporter of ours.  I saw him at the Regina Health Center pain meeting today.  He is putting pts. on Oxycontin and Oxy-IR.  He is also using Senokot-S where he can get it.  He asked me to review the policies that Regina has put into place concerning pain management.  I also mentioned again the pivotal client dinner that I want to do with him.  He said there are some things we need to talk about first.  Will see him on July 12. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | says that they have seen increase in oxy rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/3/2001 | talked about abuse and oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/3/2001 | imc surgery center call, follow up |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 7/3/2001 | Met with the Pain Team at Regina to discuss what they are doing to prepare their facility for better pain management.  We discussed changes to the booklet they put together.  Dr. Menyah asked me to review the policies that Regina has put into place. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | surgical area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | Dr Eley's wife works there but does not carry OxyContin low volume store. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | Head of FP dept at Akron General, not using any class II drugs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | face lifts, breast augmentation or more severe pain cases are getting OxyContin for 7 days and then going to vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | talked at fp lunch, says that she sees dr kelly write quite abit of oxy in severe pain pts, talked about oxy and starting in pts taking atc meds, follow up |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/3/2001 | patients are starting on short acting opioids like vicodin or percocet, if goal is to convert to OxyContin, long acting vs short acting, but if pt desires to be on short acting, he will keep them on it.  Alot of pts come from crystal clinic ORS group. low back pain or chronic joint pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | ATC opioid, low back pain, 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/3/2001 | talked at lunch about oxy anbd his use, he uses it in nhomes and some in office, says that he likes it in elderly, talked about dosing and titration, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/3/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | two carpel tunnel procedures and used 10mg q12h for both.  His only concern now is patients that do not want to be on OxyContin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | bone scrapping and graft of the right wrist with possible tendon attachment, said would use 1-2 10mg tabs q12h post op. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 7/3/2001 | newest patient was lady with arthritis and gave her 10mg q12h, also talked about a Kadian patient that he had to stop becuase no morphine was showing up on screen, the pt was using the opioid contract that I gave him, so problems with certain patients on the drug.  One lung pt a lady taking 400mg qd, said not a lot of lung patients. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/3/2001 | Procedure with ulnar nerve repair and scraping of the synovial  joint, 1-2 10mg q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/3/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/5/2001 | talked at clinic, says that everything seems back to normal and oxy and she is using, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/5/2001 | Dr. is head of Dept.  I tried to discuss Uniphyl, but wanted to speak mainly about Oxycontin and abuse and diversion.  She said she uses some theophylline, but not much.  They have a pain clinic run by a psychologist.  The psychologist makes recomendations to the physicians.  Dr. wants me to bring in a speaker in the fall to talk on pain management.  Possible Dr. Parren. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/5/2001 | talked mainly about uni, has several pts on unidur and theodur, switched to uni, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/5/2001 | talked about oxy and his use, he says that he is using quite abit of it, mainly for chronic pain, follow up with appt |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/5/2001 | talked about op, not using much if any ow, taked off core list |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/5/2001 | talked briefly, says that he is still writing oxy, but that he has cut back some, talked baout oxy and start with, set appt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/5/2001 | talked about the media nad abuse with oxy |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/5/2001 | Have lunch for the medicine clinic.  Will discuss Uniphyl as the primary and find out when and why they use theophylline.  Had lunch for the clinic.  Spent a lot of time discussing Oxycontin and pain management.  They are interested in seeing the pain contracts.  They need a lot of education on pain management, especially for non-malignant pain.  Dr. Wakim-Fleming wants me to bring in a speaker on pain management.  I though about Dr. Perran.  She liked that idea.  I also discussed throphylline and Uniphyl.  They are still using some.  Need to convince that theophylline still has benefits for COPD and Asthma. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/5/2001 | Did the second in service on pain assessment.  Also discussed a pt. with Bernie who is not getting any kind of good pain relief because the pts. son is an Orthopaedic surgeon and won't allow her to have anything but T3.  I gave Bernie some information to show to the lawyer son, who wants his mother to get good pain relief. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/5/2001 | talked with debbie, call out until 16th, follow up |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 7/5/2001 | Did the second quarter hospice rebate.  It was their largest one to date.  I also diseucced with Maureen, the P.C.C. about dosing conversions.  She believes that Oxycontin:Morphine is 1:1  I explained to her that our studies show 2:1.  Next time need to explain that the 1:1 conversions are done before any equianalgesic studies were done on oxycodone.  Show our study and APS guidelines which show 1 : 1.5 |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 7/5/2001 | Dr. seems to have the right philosophy on pain management, but she is somewhat afraid to put it into practice.  She is not using much theophylline.  She is only at the V.A. on Wed., Thurs.  she is afraid due to her pt. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/5/2001 | very difficult to get any of these guys to get specific,  he wants to know why I don't promote MS Contin along with oxycontin.  He likes MS-Contin and I suspect that he goes to morphine for higher doses.  i told him the benefits of oxycontin over morphine but he didn't really acknowledge it. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 7/5/2001 | He's up according to early view report and I keep reminding him that oxy-fast is cheaper than intesol and that oxycontin is better priced than kadian. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/5/2001 | talked about uni and switching pts from theodur, talked about oxy.  gave him the rx pad ordder he requested, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 7/5/2001 | talked about oxy in low back pain, doctor says with the abuse issue she is not writing as much oxy, talke about pts taking many short acting agents |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/5/2001 | Reminded docs of benefits of q12 dosing and showed them steady plasma levels and correlated with pain prevention v. treatment. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/5/2001 | Reminded docs of benefits of q12 dosing and showed them steady plasma levels and correlated with pain prevention v. treatment. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/5/2001 | Reminded docs of benefits of q12 dosing and showed them steady plasma levels and correlated with pain prevention v. treatment. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/5/2001 | discussed the patients that are on uni dur, he has 28% on, mentioned discontinuation and MG MG conversion, he committed to switching these patients to Uniphyl. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/5/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/6/2001 | COncern about discussion of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/2001 | talked in clinici, sqays that oxy is useful but only after the sa are used to the max, follow up |
| PPLPMDL0080000001 | Green | OH | 44685 | 7/6/2001 | not alot of opioid use unless the MS patient is at the end of life. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/6/2001 | discussed the issue that it is the patient and not the medication, discussed the 10 point plan and the LBP study and benefits of OxyContin vs vicodin or percocet.  Compared to the patch also since the word is that the patch is not being abused by patients.  uniphyl, for COPD patients. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/6/2001 | talked of oxy and abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/2001 | see notes |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 7/6/2001 | Spoke with kathy.  They are using some Oxycontin 80mg.  Carrying 2 bottles of each strength. Also carrying limited supply of Uniphyl.  Told Kathy about the discontinuation of Theo-Dur and UniDur. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/6/2001 | seeing alot of OxyContin from Hazra and Connelly. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/6/2001 | Using only for cancer pain,does not like long term use of opioids, which he says is greater than 3 months. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/6/2001 | using percocet and vicodin, OxyContin is being reserved for cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/2001 | talked in clinic, says that oxy is stilla good product and uses it and will continue, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/2001 | in clinci, talked about oxy and using it in pts who have severe low back problems from failed back surgery says that it is effective and will use in those pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/2001 | talked about oxy for pt in clinic who is suffering from fibromyalgia, says that the pt has been on mny meds but has not worked, agreed to use oxy 10mg q12 to start |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/6/2001 | Use in place of vicodin for short term low back pain and in place of morphine for cancer pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/6/2001 | mentioned that talking to DEA agents that oxyContin is being abused by patients at Green HS, so said not a media hype.  He does have 12 patients on OxyContin.  Has some patients abuse OxyContin, discussed the comparison to the patch and he said he has not figured out how patients can abuse the patch.  Using for low back pain patients.  Next time talk about education we are doing for tweens. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2001 | talked about oxy and using it in cases with fibromyalgia, says he will follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/6/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/6/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/6/2001 | Euclid- doc said he won't write because of news.  I explained the benefits of oxycontin, sleep, side effects, steady plasma levels.  Asked him about his comfort level with perco.  He said he likes it.  I explained that oxycontin is a 12 hour release of oxycodone, same analgesic as perco, for moderate/severe pain requiring 24 hour pain control, for more  than a few days.  He asked about availability again at Euclid and Hillcrest, I assured him that it is available at both.  I also mentioned that Dr. Jones has rx'd and is really happy with results.  Said he would write. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/6/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/6/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/6/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/6/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/6/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | He said he has stopped writing OxyContin because of abuse and diversion. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | diversion of OxyContin not for anything except for cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/9/2001 | talked about the rx pads, he says right now he feels he does not need any of them, he is writing only a few oxy a week, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/9/2001 | talked about oxy and if he wanted rx pads, he says that he does not need them bc he is not writing many opiods, talked about oxy in pts with taking more than 6 sa |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/9/2001 | talked in plastics clinc, set up ,unch, he says he is now trying oxy and oxy ir for post op, and that it is working very well, follow up |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/9/2001 | talked about rx pads and using the psps cards, says that john gave him 10 of them and that he will use the S i gave him as well, says that all is now ok with oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/9/2001 | talked about oxy and his use, he says that he is still using oxy, but the data shows that his numbers have fallen off, talked about psp cards and rx pads, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 7/9/2001 | He was happy to sign up for the Rx pads He told me that he just found out that he has idiopathic dilated cardiomyopathy.  He's  been filling up with fluid and is on an ace inhibitor and lasix.  He's only working three days a week MTW. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/9/2001 | He said he has cut back a little, said he has the mostdrug seeking patients or pts that always want more pain medicine.  he has to use certain Rx pads at med-net for C-II agents.  I didn't tell him that we have tamper resistant pads yet.  He was a sounding board and gets fired up about the lack of standards for pain management in the UH system.  He wants to do RE-hab not pain management!!!  He does realize that the nature of re-hab leads to injury and pain management patients and if he doesn't see them who will. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | peaks in the early morning hours when you most need it, take after dinner. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | opioids and if giving true benefit for chronic pain is in question, he has a couple of pts on chronic pain patients but no new pts on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | peaks in the early morning hours when you most need it, take after dinner. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | rotator cuff cases will get OxyCOntin, his most painful procedures, knees are getting vicodin which he says are moderate pain. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/9/2001 | Tim, told me about a new doc in 702  Dr. Buckley Taking over for Levin who does rehab he thought he might be a good person I talk to.  Most of his scripts come from dicello and oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2001 | talked about oxy and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/9/2001 | talked about oxy and dr shamir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/9/2001 | talked about oxy and uni |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | #NAME? |
| PPLPMDL0080000001 | Fairlawn | OH | 44308 | 7/9/2001 | rebates, patient info sheets, pens, pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | has all strengths and active promotion of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/9/2001 | talked in clinc, resident, says that oxy works well in severe post op cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/9/2001 | talkked about the rx pads, he has not yet recieved them, gave him 3 of the psp cards and he said that he will use them asap, talked about usinf oxy 20mg, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | peaks in the early morning hours when you most need it, take after dinner. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/9/2001 | he and Maggorie want the Rx pads Clair sent in the forms.  He has a patient that has been seeing a neurologist for 3 years who has a sounding board and gets fired up about the lack of standards for pain management in his feet.  he was on Mobic and Neurontin and could barely walk.  MoOrley started him on 20mg bid and he got about a 40-50% reduction.  The patient feels as if he gave him a big part of his life back.  MoOrley is still hesitant to titrate any further but did agree to go to 30mg bid if no further pain reduction or improved function then keep him at 20 but do titrate.  The highest dose he has someone on is 80mg bid and the patients is doing better.  He increased the dose based off of Zaidi's recommendation.  he is also going to refer the RSD patient to Bowersox.   next call:  did he titrate the RSD patient?  Pads?  any other new starts? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/9/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document.  Set up inservices and lunches. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | dismissed a male patient who was getting OxyContin from ER and another physician.  More selective with patients  has a couple of patients on 80mg q12f, highest he has on a patient.  LBP study of converting pts from combo's to OxyContin. |
| PPLPMDL0080000001 | Orange Village | OH | 44122 | 7/9/2001 | doc interested in oxy for post op pain.  explained that it si 12hr oxycodone.  gave her dosing off ginsberg.  we discussed media attention regarding oxy, but clarified that post op pain pts already have a built in time limit.  She said she would rx for atc pain.  Her husband is lung oncologist at UH. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/9/2001 | ordered rx pads, says that oxy is now back to normal says that he will continue to write oxy 40s and 80s, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | left thumb ligament repair, 20mg q12h with oxyir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/9/2001 | LBP study, he has patients that are taking chronic lortab, asked if had any pts in mind said yes two today, both are men, Put a file card on his patient list and going to give 20mg q12h. Uniphyl for COPD with nocturnal |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/9/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/10/2001 | Dr's use is 7-10 days, examples of the pain type are rib fractures, compression fracture or severe ankle sprains.  Discussed what the company is doing to combat the diversion of oipoids, his suggestion was like Canada has as  a federal computer system, not to track the number of pills the physician is writing but to track the number of pills the patient is taking or the number of scripts the patient is getting.  He is interested in having me come and talk to the 25 physicians in the physician group at their monthly meeting to discuss pain management. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/10/2001 | Stopped using OxyContin even for cancer pain, he has gone to the patch thinking has less abuse potential, said everyone he put on OxyContin always wanted more and kept on coming back. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/10/2001 | PA is Tonya in AN at CCF.  Doc said late aug or sept would be best.  John to describe PA parameters in treating pain and final decisions.  Gave doc def in pain piece for pts who are concerned about addiction.  He said he usually tells the pt it is a good drug and they have nothing to worry about if they are concerned.  We talked about some of the combo pts who may want to sleep better getting the se at night to get a good nights rest.  He thought he would do it if someone complained. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | in gs lounge, talked baout post op oxy, still on burn unit rotation and using alot of oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | followed up with doctor on his question with dialasys, told him no data on oxy, he says that he will tlk to the renal doctors, talked about the psp cards, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/10/2001 | jeanette looking for sickle cell speaker.  we'll talk to metro to see if we can get marcia to come out. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/10/2001 | leaving in 2 weeks, says that oxy is still the only agent he really uses says that he will write over the next 2 weeks, follow u p |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | see notes |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/10/2001 | Number 2 in a series of in-services in pain management.  This was on pain assessment.  Showed the Pam Bennett video. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | oxy and uni |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/10/2001 | Dr Connelly. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/10/2001 | OxyContin, indication moderate to severe pain requires an opioid for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | talked in clinic, working with dr frost, talked about oxy and use in pts with taking alot of sa agents, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | gs lounge, using oxy in trauma unit now, says that dr gagliardi is using more oxy again, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | talked in gs lounge, says that oxy is still on trauma chief rotation and that oxy never skipped a beat, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/10/2001 | reserving OxyContin for cancer pain and vicodin for low back and other nagging injuries, arthritic pain, migraine headaches. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/10/2001 | chronic low back pain, most patients start out on darvocet and vicodin, using OxyContin for 30 days at a time most patients are going to have back surgery. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/10/2001 | Being more selective on giving OxyContin for chronic pain, has had a patient that was abusing OxyContin.  Talked short term, like acute fractures.  He has one lady with OA pain taking 10mg q12h.  Uniphyl, for COPD patients not being controlled on inhalers. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/10/2001 | Asked the Dr. at what dose he would take a pt. off of Oxycontin.  He said 30mg t.i.d.  I asked him why he uses t.i.d.  He said some pts. prefer it.  I explained briefly about b.i.d. dosing, but wanted to concentrate more on his going higher when necessary.  Showed him the titration guide and the 3-2 Rule.  He immediately asked me what strength we pulled.  I also mentioned Uniphyl to be given with eve. meal.  Calls with this Dr. need to be to the point. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/10/2001 | She thinks that our company caved in when we stopped shipping the 160mg tabs.  She discussed Dr Richmond as a patient who had osteomyelitis, needed surgery and then tore a ligament in her knee, was taking up to 600mg of OxyContin a day and now is off, but Dr Connelly is frustrated with pain management overall, she will not admit any patient into Barberton Hospital because of poor pain management.  I have continually tried but Dr Midian is doing alot of pain managment and he thinks he is th exepert but does not know alot about pain managment, can't get nursing staff to titrate.  Highest patient taking 10 80mg tabs q12h.  Left her pamphlets about Dispelling the myths of opioids and counselling patients on opioids. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/10/2001 | set up lunch with residents, talked about oxy and oxy ir, says that they sometimes will start pt on oxy for titration, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/10/2001 | Sleep thru the night, leave med at home, titrate to comfort.  Treat, assess document. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/10/2001 | Using OxyContin for total knees and hip replacements 1-2 10mg tabs q12h with oxy ir for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/10/2001 | Still concerned about the media and abuse of OxyContin, he said he put a patient on OxyContin, older lady with arthritic pain on 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | talked about use in post op pain, still in hallway, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | talked in neuro clinic, he says that he is still writin oxy for both elective cases and also for chronic pain pts, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/2001 | talked at length at lunch, says that oxy has gotten a bad rap, says that a few pts have request to be taking off, but said that she talked them out of it, using kadian and duragesic also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | talked in ortho clinic, says that ortho has cooled off on oxy use, talked about using the 20mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | talked in neuro kcinic, says that oxy is still effective for chronic pain, will not use post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | quick call in neuro clinic, says that oxy in fine post op but not for chronic pain, told him to use in post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/11/2001 | talked about oxy |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/11/2001 | Met with pam as she did a program for Bernie at Anthem Health Care.  Pam said Dr. Kendis is doing well at the hospice.  He is like a "breath of fresh air".  Pam said the census is steady.  They are getting a contract with Legacy Homes. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/11/2001 | Met with Dea Miller.  She told me that they are using a lot of Oxycontin as that is what the nurses like.  She said that they are using Hytree for most of thteir meds in this area as their pharmacy in Toledo is too far.  The only home they use their pharmacy in Toledo for is Heartland Mentor.  I discussed doing an in-service for the nurses.  She said she needs to run it by her boss. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2001 | talk about marcus and copd |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/11/2001 | has same people on oxycontin hasn't started anyone new.  Agrees that darvocet is not that good of a pain drug but feels more comfrotable starting their than going right to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/11/2001 | fairview staff golf outing.  a lot of fp and im guys.  many have used oxycontin.  reinforced q12 convenience and proper st selection (indication). |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/11/2001 | talked about oxy and his use, he says that right now he feels that oxy is too hot to use, aksed him why and he said the media, talked about what purdue is doing, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/11/2001 | Two patch pts one with fibromyalgia and reason was have gut problems and can not tolerate oxy oral medications. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/12/2001 | talked in pain clinic, about oxy and its use in his pts, says he is using more of it, talked about uni in copd, follow up |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 7/12/2001 | doc not in, but can meet with nurse to detail. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2001 | last two times he has mentioned using OxyContin for acute pain in place of vicodin for 7-10 days, mentioned rib fractures as specific cases. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | Sleep thru the night, smotth pain control |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/12/2001 | got to talk to doc.  conducting symposium on 9/12- looking for grants to support symposium on cancer.  there will be a segment on pain control practice guidelines.  talked to Brian about getting in on this.  150 docs plus |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night.  moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/12/2001 | talked at deaconess spine center, says that he has used 2 of the psp cards in pts who were taking sa agents, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/12/2001 | 10mg use, thinking stronger than vicodin or percocet, he mentioned post op hip replacement patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | in burn unit, is now only working a few hours per week, he is not seeing many if any pts in th op clinc, talked about in house use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | talked about psp cards, he has used 3 of them and says he will use the other 2 soon, will bring more, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/12/2001 | using for post op rehab patients, also talking more about taking some of Dr Beegan's spine patients and more chronic pain patients.  Concern about patients that are not willing to go to the pharmacy to pick up the medication or afraid to take the medication. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2001 | discussed her sickle cell patient, said taking 6 80mg tabs now. probably undrdoesed but controlling the pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/12/2001 | doing a procedure with the gastrocnemius in the left leg, he is writing OxyContin 10mg tabs and giving the patients 12 tabs for five days.  Still has some concern over abuse of OxyContin but he says it is the best pain |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/12/2001 | said still has a few patients on OxyContin, said it is not the drug but the patient.  After that he did say had to be more aware of who giving OxyContin to, not switching from vicodin or short acting as quickly, trying to get off opioids, but taking vicodin up to 6 weeks before going on OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/12/2001 | Will discuss Regina Policies and also try to gain a commitment for the pivotol client dinner.   Went over Regina Policies with Dr. Menyah.  Tried to pin him down for a couple of dates, but he will not commit yet.  He is a physician in Oxycontin.. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/12/2001 | doc participated in a marketing survey on oxycontin materials.  He thought it was fun!  He testified before a senate subcommittee on cancer research.  He lost a daughter to cancer.  He treated her himself and said he kept her alive 10 months longer than expected by using a cocktail approach.  He testimony regarded funding research on cocktails.  He loves the rx program, but all the  rxs had the southgate address on them.  Find out what we can do to set up other offices.  Catch in Severance on Mon.  Bevaque went to the VA in Madison Wisconsin.  He wants a title of some sort up there.  Benson running the show at Wade now.  Doc had no comments on the detailing of oxycontin.  Thinks the company has been judicious in its promotion of the product.  He thinks oxycontin is not appropriate for prn med.  Need to clarify his thoughts on acute persistent pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | talked in clinic, says that he is now on consult and is not writing much pain meds, talked about use in pts taking many sa agents, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | see notes |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/12/2001 | Did the second in a series of in services on pain management.  This was on pain assessment. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 7/12/2001 | talked abuse |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/12/2001 | Spoke with Diane.  She shared with me what they are doing with pain management.  She said she thinks what I am doing is helping.  They are monitoring different aspects of pain management in their home, from assessment to patient satisfaction.  Results seem to be pretty good. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/12/2001 | sleep thru the night. moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2001 | cancer use from oncologists. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/12/2001 | Not using very much, on sever cases that the pain is not being controlledon vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | in burn clinc, talked about oxy in th op clinic setting, says should be helpful, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2001 | pain assessment is big issue, concerned about selecting the right patients for chronic opioid use and when to drug screen. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | talked in burnclinic, says that nothing has changed with oxy, has op pt today that needs to be switched to oxy bc taking too much percocet, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/12/2001 | Assess, treat, document.  Sleep thru the night, 12 hr pain control. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/12/2001 | talked at lunch, still using oxy, still says she is scared, just keep for happy, talked about documentation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2001 | assessment and the use of OxyContin after NSAIDS for OA and LBP starting with 10mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/12/2001 | only filling q12h scripts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2001 | abuse and diversion has minimized or stopped the OxyContin use, said older patients are afraid to get it and unless cancer patients, like LBP or arthritic pain most really need is vicodin or percoet and take only a few a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked in ed, says that he will continue to write oxy for pts with intractable pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/13/2001 | talked about oxy and oxy ir for bt pain, he must have just talked to barrry bc he said he is using oxy ir now, focused on pt taking  more than 4 short acting agents for chronic pain, he says that he does have some pts that fit this bill.  conversion.  uni samples for copd.  senokot also |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/13/2001 | qd dosing 400mg and 600mg no generic substitution, larger gentleman with nocturnal breathing problems, started on 400mg qd. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/13/2001 | talked about uni and copd, does not have many theodur pts, but will switch to uri, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | in ed lunch, talked about oxy and his use, he says that he uses it in trauma cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | in er lunch, talked about oxy and the pts who need long acting agent, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | in clinic, sampled uni, copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | in ed, talked about oxy in trauma cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked about oxy in er, she is doing rotation there, says that not too much use in er, but will use in fractures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2001 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked in er lunch, using oxy only in traumas, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/13/2001 | spoke to doc today about setting up speaker program with dr. levey.  he is all over it. gave me dates.  submit paperwork asap and get other programs to add. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked about using oxy in pts that have multiple injuries and can take oral opiod, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked about oxy and use in severe chronic pain pts that come into ed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked about oxy and the abuse issue dieing down, follow up |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 7/13/2001 | caught doc in mayfield.  a real joker.  brought abuse issue.  reminded him of benefits of product.  could noot get him to answer a question straight!  Find out where is use drua. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/13/2001 | talked in er lunch, he says that oxy is known now as hillbillie heroin, talked about pts who need long acting agent, follow up |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/13/2001 | 10 point plan and the tamper resistant scripts pads caught his interest, OxyContin for more severe Chronic pain like LBP. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/13/2001 | Dr is using some, but his patient base is the group that always wants the vicodin or percocet and does not want to admit has some problem patients.  he says he does not use medicine like OxyContin it is being abuse too works closly with Dr Trump, went over 10 point plan and how we are addressing the abuse issue.  She is using OxyContin on LBP, one is fibromyalgia.  The staff is buying into the media abuse issue and they think all her OxyContin pts are addicts.  Assessment and opioid contracts. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 7/13/2001 | |
| PPLPMDL0080000001 | Barberton | OH | | 7/13/2001 | Frustrated with pain management, he is still using much more of the patch than OxyContin, this has to do with both the media and also Dr Ogonek's past prescribing habits.  He just did have a patient having trouble, calling in early for the patch refills, she is claiming that the patch is only lasting 12 hours, so he is aware that abuse can happen with anything.  Titrating up is easier with OxyContin and also to decrease the dose, very difficult with the patch.  OxyContin new starts are for short term ankle fractures or acute injuries.  Chronic pain patients are being maintained on same medication, nee to work on getting some conversions from the patch to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2001 | lots of conversion charts and talked about using q12 dosing. handed out the feedback letter.  no one has commented negatively about how purdue has promoted the drug |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/13/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/13/2001 | lots of conversion charts and talked about using q12 dosing. handed out the feedback letter.  no one has commented negatively about how purdue has promoted the drug |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/16/2001 | abuse, and diversion of OxyContin, he has not put any new patients on OxyCOntin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | talked in clinic, he says thatc he is using oxy and that his pts seem to be doing very well on it, talked about oxy ir |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/16/2001 | Script pads and he committed to use OxyContin on a gentleman with severe arthritic pain, had been an advid golfer. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/16/2001 | does not do much if any pain meds, says that oxy is a good med though and will consider, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/16/2001 | he is still writing oxy, says that the abuse issue is not that big to him, says that he is using it only post op, talked to tj and he said he feels it may be too strong to use in the office, shoed conversion follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/2001 | lunch.  doc 2 hrs behind.  presented feedback letter.  said the company is way too defensive about all of this and confirmed that he is not changing his habits. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/16/2001 | OxyContin vs short acting opioids, still using short acting to start but if come to him on short acting will switch to OxyContin, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | talked in clinic, says that oxy use was down, but that  in the last few weeks it has picked back up, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | copd, sampled more uniphyl, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | talked at trauma clinic, says that he has several pts that he wrote for oxy for last week, says he is back on the wagon with oxy, talked about the 40mg dose, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/16/2001 | he said he finally has tried a few patients on Uniphyl and will watch their progress to see if they do better. he said he still uses Oxycontin though a patient or 2 ha s  been a little concerned when they received their script of |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/16/2001 | abuse, not going near OxyContin, Uniphyl to replace uni dur and theo dur patients. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/16/2001 | he said he is using a fair amount of Oxycontin now and knows it is prabably the best option for chronic pain now |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/16/2001 | talked about post op use, he says that he is using it in his more extensive cases, but in minor hand cases he does not use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | gilbert samples |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/16/2001 | quick hit through the window, he admitted to not trying oxycointin he said he hasn't had the right patient type yet |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/16/2001 | doc looking for rx pads for w 25th office.  need to get a hold of paula mollica and figure situation. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/2001 | see anesth.  perse came in for lunch.  did not think bupi issue was important, but thought it was interesting for not much more money.  we had a great discussion on oxycontin and he did feel that he would change his mind and try it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/16/2001 | lunch.  doc 2 hrs behind.  presented feedback letter.  said the company is way too defensive about all of this and confirmed that he is not changing his habits. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/16/2001 | talked about the 10 pt plan, follow up |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 7/16/2001 | This was the third in a series of in-services on pain management.  In pain meds, including a discussion of Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | plastics and trauma |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 7/16/2001 | Did some back rebates for the hospice.  Also met with Dan Gautner, RN.  he is the Palliative Care nurse.  He is waiting to hear on an end of life grant.  We discussed the abuse and diversion issue of Oxycontin.  He thinks it is ridiculous.  I still wanted to set up in-servicing for the nurses.  He said to call him to set it up. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/16/2001 | he claims he rarely uses Duragesic and would certainly go to an Oxycontin first. he was impressed with what Purdue is doing about abuse. He already has tamper proof script pads. oxy is his pain med of choice for chronic pain |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 7/16/2001 | Dr. said he has not changed his prescribing due to the media attention.  he is using Oxycontin when the patient requires long-term use of an opioid.  He does not use it for short term use.  he will use a Percocet instead.  I explained to him our indication and told him he can use Oxycontin in that instance, but just write for less tabs.  Next time, I need to ask him why her perceives Oxycontin to be different than Percocet.  He also told me that he has started a few pts. on Uniphyl since we last spoke.  They were pts. discharged from the hospital.  I told him no more Theo-Dur or Unidur. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 7/16/2001 | Dr. said he has not changed his prescribing due to the media attention.  he is using Oxycontin when the patient requires long-term use of an opioid.  He does not use it for short term use.  he will use a Percocet instead.  I explained to him our indication and told him he can use Oxycontin in that instance, but just write for less tabs.  Next time, I need to ask him why her perceives Oxycontin to be different than Percocet.  He also told me that he has started a few pts. on Uniphyl since we last spoke.  They were pts. discharged from the hospital.  I told him no more Theo-Dur or Unidur. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/16/2001 | he said he almost exclusively uses Uniphyl. It is his theophylline of choice and often goes up to 600mgs bid |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/16/2001 | talked about oxy and use in plastics cases, talked about dosing and oxy ir, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 7/16/2001 | Said sent a patient to pain clinic and when did a drug tox screen no oxycodone showed up in system.  Screen was from CITY hospital where it only tests for hydromorphone so he was going to check on the screen.  Highest patient is arthritic back pain pt on 40mg q12h.  Uniphyl, one patient taking with COPD. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/16/2001 | he said he has a few chronic patients on Oxycontin . he likes the ability to titrate to diffent strengths and 12 hour dosing |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/16/2001 | diabetic neuropathy patient is get 40mg in AM, 40mg 8 hrs later and 2 40mg tabs before bedtime.  Talked to her about q12h dosing and she said she tried 80mg q12h but pt did not get control.  Patient taking theo dur, confusion in evening and said did not want her to get toxic on theo so keeping on inhalers. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 7/16/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine.  Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic.  Motor block benefit more relevant with epidurals, so l/d or post op pain.  peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | talked in surgery lounge, set up lunch, he says that the abuse issue is not affecting him, uses oxy and oxy ir, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/17/2001 | he says that dr frost and dr lee have said that oxy should not be used unless other agents fail, talk to treat, follow up |
| | | | | | talked in his office, he is even more gun shy now of oxy than he was when i used to call him, he says that he is keeping pts that are on it, on it, but that he is not really starting any new pts, talked about proper pt evaluation and that he should not be scared starting someone, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | talked at surgery lounge, says that oxy is still what he is using in his cases that need aweek or more of meds, told him that is great, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 7/17/2001 | talked about oxy and the abuse issue, he says that it has not really affected his use, but that he is more cautios now, says that he still likes oxy but only after pts have taked alot of short acting, wernt with this told him if taking 4 or more sa can switch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | talked outside, she asked about oxy and the law suits, told her they are frivoulos and not to worry, says it does not affect her, folow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | he is leaving, he is done with residency, talked about oxy and his use when he gets on his own, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | talked about oxy and shamir |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/17/2001 | met with mary sue.  she is dead set on getting oxy kicked off of formulary. she thinks it has no place in house.  docs could use it for home going but no sense in having in house.  she does not see any need for chiro, but balls rolling so she may not be able to stop it. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 7/17/2001 | Dr. Mary Sue McAslan clinical coordinator for the hospital.  Main point is that docs can write for oxycontin and patients will get it but she would prefer to see it only used in chronic long term pain management cancer preferably.  She is very bitter regarding the incident with barb and Audrey last year with standing orders and promotion in post-partum.  She kept making comments that C-sections don't need oxycontin for pain control percoet is fine?  She has the perception that it's stronger than SA agents.  She is data resistant to the PI and Ginesberg study she acts as if she knows all the information already.  need  more support form physicians using it. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/2001 | Did the 3rd in a series of 4 in-services on pain management.  This was on pain medications which includes a discussion on Oxycontin |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/17/2001 | Did the 3rd in a series of 4 in-services on pain management.  This was on pain medications which includes a discussion on Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/17/2001 | Dr. Blair presentation on chirocaine. Toxicity data, about 30 percent less cns toxic and 50% less cardio toxic. Motor block benefit more relevant with epidurals, so l/d or post op pain. peripheral not as significant.  No questions from group.  Need to have doc come back and do regional talk. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/17/2001 | see zaidi notes |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 7/17/2001 | he said he has recently started using much more Oxycontin instead of short acting like percocet. he used it this morning for a tonsiloectomy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/17/2001 | talked about oxy and where he is using it, says that oxy is still his number one choice, but has had too switch some pts bc of the abuse issue, asked him what he meant and he said that some pts are afraid to be on oxy, he is switching to dura, says that he only uses dura when pts can not tolerate oxy, ask him to clarify this, talked about titration and keeping pts on oxy longer, take him to lunch |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | confusing oxyContin with MS COntin saying substituting generic.  LBP patients are taking 3-4 vicodin tabs a day, committed to taking OxyContin 10mg q12h.  THeo Dur for COPD patients, switch to Uniphyl.  Opioid contracts and assessment of pain is major interest. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/17/2001 | Sleep thru the night, smooth 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | Abuse has affected him, has slowed down some, feeling that Doctors are getting looked at a little more for writing OxyContin and concerned with the diversion of OxyContin.  Has two procedures on an elbow attachment to ligament and the other an ulnar fracture repair. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | concern over abuse and diversion, not comfortable with prescribing Oxycontin , a few vicodin.  Concern over safety of patient and whether they are comfortable taking oxy, i think it is more whether he is comfortable |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | writing OxyContin, Steve Rarick got turned down for IPAP program.  Therese writes Dr.s call in scripts.  OxyContin forsevere osteoarthritis, 20mg q12h.  Still need to dispell the abuse and diversion issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/18/2001 | still writes oxy for smae pts, he starts new pt only if needed and they are taking too much apap, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2001 | he wasn't interested in the script pads but just said that our drug and company has been taking a beating by the press. H e said he is still using it but doesn't seem to think specialist are doing much with Uniphyl anymore |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2001 | he said he has been using more specially for patients who he feels have a low threshold of pain and will not get enough relief from Vicoprofen |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/18/2001 | see group |
| PPLPMDL0080000001 | Akron | OH | 44107 | 7/18/2001 | quick hit through the window, he said he is using some oxycontin with IR for patients who do not do well on Darvacet or Vicodin. Went oiver reasons to use Uniphyl vs. generic |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/18/2001 | dee and group are good on chiro, but seems like they have their spots for it.  need to expand minds.  need to get to grimm, group says he uses lots too. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 7/18/2001 | doc open to nxing oxycontin.  realized press coverage is distorted.  It was his group that was run over by channel 3 over a baby losing its toe.  He will rx oxycontin for pts needing  7 days of pain control  wants cost info v.  generic perco.  discussed copays with 3rd party payers.  discussed addiction definition with Jan and Debbie.  Doc does use standing orders in house, will discuss adding oxycontin after he tries it for awhile.  Next call- talk to him about using oxy in house and benefits to staff. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/18/2001 | talked in or, he has several cases today, he aksed about the abuse issue and what we were dong told him the plan, says not that big of deal to him, tlaked baout cases, try oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/18/2001 | talked at or lounge briefly, says that he feels oxy is getting a bad rap and is still a very good drug and he will use, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2001 | quick hit through the window, he said he uses a lot of OxyContin now for chronic pain. He started using it since my lunch with him |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/18/2001 | in or lounge, not fan of oxy, but says that he has used in the past with good results, asked him to try again, says he will, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44105 | 7/18/2001 | says only stocking 10 and 20 oxy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 7/18/2001 | dee and group are good on chiro, but seems like they have their spots for it.  need to expand minds.  need to get to grimm, group says he uses lots too. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/18/2001 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2001 | wnet over 10 point plan  which he liked . Also went over Uniphyl and found out that he actually moves a fair amount of Oxy all but no 80s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/18/2001 | Submitted application for uniphyl to be added to the formulary. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/18/2001 | no problems, seeing more of the patch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | surgery area. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2001 | he said he is not using as much theophylline these days and partly because he doesn't feel the specialists are using it. He said he just oxycontin to an osteo patient this morning |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | slowed down, safety of patients is major concern.  Patients are afraid to take it or get it filled.  media has affected his prescribing habits. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2001 | she said after Darvacet she probably uses Oxycontin as much as anything else. Darvacet she will go to much earlier but likes the flexibility of Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/18/2001 | talked about duragesic, he says tht he is using it bc dura last alot longer than oxy and that he does not have to put rt apach, talked about why oxy is better choice and the skin breakdown with dura, set lunch follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/18/2001 | quik hit through the window, he said he wasn't aware of the Unidur and theodur situation and will have to consider using more Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | quick hit through the window, he said he mostly uses Uniphyl because it provides the best relief |
| PPLPMDL0080000001 | Warrensville Hts. | OH | 44333 | 7/18/2001 | met in or lounge, nice guy, talked about oxy and gave conversion chart, says that oxy seems like a good choice, follow up |
| | Akron | OH | 44333 | 7/18/2001 | Same patients are on OxyContin, th thinks taking too many oxyContin or short acting opioids, he is going to the patch which he thinks has the least abuse potential of all opioids.  Patient with severe back pain and spinal stenosis, 80mg q8 with evening dose taking 2 80mg tabs. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/18/2001 | He used OxyContin once on an elbow procedure and said it worked well.  He is thinking of OxyContin as an alternative to vicodin which he is using on all of his procedures.  He came from Illinois. a triplicate state and too much of a hassle.  THinking of OxyContin for his more painful procedures, ulnar ligament repair pin or screw insertion.  10mg 1-2 q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days.  10 points & letter. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days.  10 points & letter. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | Understanding is will give OxyContin for 10 days and then see the patient again, will continue to evaluate patients.  Most common pain state that mentions with OxyContin is arthritic pain. 20mg q12h |
| | Akron | OH | 44333 | 7/18/2001 | concern over being scrutinized or being looked at more by DEA agents, in past was also concerned about patients taking OxyContin more than every 12 hours.  Unless major procedure wher there is hardware she is not using OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days.  10 points & letter. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/18/2001 | lunch  we talked about a few of his patients that are on Oxycontin like a 50 year old male with numerous problems  with the back and neck, diabetic neuropathy, near renal failure, and near liver failure. he is on 80mgs q12h.  compaired extnsively oxy vs. Duragesic for chronic pain. He was happy to get the tamper proof pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days. |
| | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | he already knew about Theodur and Unidur and will now use even more Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/18/2001 | Still using OxyContin formore painful procedure or ones that have bone involvement.  1-2 10mg q12h post op.  Compared oxycodone to hydrocodone, mg to mg conversion.  Sunstance abuse act 1970 to discribe CII vs CIII |
| PPLPMDL0080000001 | Akron | OH | 44310 | 7/18/2001 | Sleep thru the night, 12 hour pain control, Treat, assess, document.  Moderate to severe pain for more than a few days.  10 points & letter. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2001 | burn unit, says that oxy is fine and using it inhouse, follow up |
| | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | he was glad to get the free tamper proof script pads and said he will still use OxyContin for some of his chronics but is now sending out a lot of his pain patients |
| | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | he knew about the Theodur and Unidur discontinuation and all the more reason to use zuniphyl |
| | Cleveland | OH | 44111 | 7/19/2001 | Brought Dr. Blair to anest.  Long conversation Aziz, Wright, Abry, Gurguis, Hofstra, and others regarding use of chirocaine.  Doc supported the potency issue v. ropi and supported levos as way to go.  Wright felt that it is appropriate to keep ropi availalbe just so people can get used to it as an educational thing.  He would like to use the 3/4 percent for surgery so need to get mike to stock it there.  Hofstra seemed surprised that chiro is available.  But will use in OR, he has used in I/d exclusively to this point. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2001 | see anest |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | he said he is using more Oxycontin and likes it when he knows Vicoprofen will not be enough or if the patient needs to take several Vicoprofens all day long. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2001 | briefly talked, he says that oxy is just too good and that people like it too  much. still using it in house |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/19/2001 | talked about stocking of oxy, says no problems |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/19/2001 | uni stocka adn save |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2001 | see notes |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/19/2001 | went over 10 point plan and he said he hasn't been bombarded with abuse and feels the press has probably overreacted. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | went over 10 point plan He said abuse has not been a big issue with himi. Zhe said it is something more around kentucky and appalacia |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | he loved the 10 point plan because he even asked what the company is doing against abuse |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 7/19/2001 | Did #3 in a series of in-services on pain management. This was on pain medications including Oxycontin. |

| Account | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richfield | OH | 44286 | 7/19/2001 | Did #3 in a series of in-services on pain management.  This was on pain medications, including Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/19/2001 | Did the first quarter 2001 Hospice rebate. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2001 | talked in pain clinic, he says that he does not have problem with oxy in the post op setting, but that in the chroic use, which he does not treat he thinks it is overused, talked post op. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/19/2001 | lunch he agreed that OxyContin is a very good pain med for chronic pain. He said he uses it for osteo and rhumatoid. Went over advantages over the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2001 | talked at burn clinic, says that oxy is still being used, but not in pts who have any hx of abuse, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/19/2001 | talked at burn unit, says that he feels that oxy is still good med, says abuse not issue if no hx of it, talked ab out oxy in op setting |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/19/2001 | appt.  talked about where she is using oxy, says that she is using it in severe chronic pain, mainly low back pain, syas that she feels her pts are not going to abuse it, starts oxy after short actings, talked about conversion, follow |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/19/2001 | took to lunch, talked about oxy and his use, asked him to titrate some of his pts if needed, will do so, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 7/19/2001 | 10 point plan, treat, assess, document, sleep thru the night, 12 hour pain control. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 7/19/2001 | Abuse and diversion has cut him back, thinking that it may be pulled off market and  stigma with it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | see pain center and anesth |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/20/2001 | not using in ambulatory cases, total shoulder in hospital open reduction. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/20/2001 | attended pain team meeting.  discussed the different kits we have available for inservices and the cd rom we are trying to place in the system. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | working each doc to secure support with schoenwald to take chirocaine to p/t.  called pete to set up meeting to give kit.  need waters feedback. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | working each doc to secure support with schoenwald to take chirocaine to p/t.  called pete to set up meeting to give kit.  need waters feedback. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | talked at pain clinic, says that he is stillwriting oxy, but has increased use of duragesic, talked about not switching pts, he seems to be responsive to tech stuff, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | see pain center and anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | saw at family center, he says tht with the problems with oxy he will not use it, talked uni, remove from core list, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/20/2001 | he says that pts did ask him about dan rather piece, but he say that he is hearing more abo9ut abuse from our competition, says that it has not affected his wrting, set lunch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | doc has still not received samples.  call pharmacy to see if down there somewhere. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | working each doc to secure support with schoenwald to take chirocaine to p/t.  called pete to set up meeting to give kit.  need waters feedback. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | see pain center and anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/20/2001 | attended pain team meeting.  discussed the different kits we have available for inservices and the cd rom we are trying to place in the system. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | see pain center and anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | unit stock and save |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | choi, notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/20/2001 | talked to vicki about keppler, set up breakfast |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 7/20/2001 | went over 10 point plan and talked about specific pats on oxy |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 7/20/2001 | she said they move some Uniphyl but definately a lot of OxyContin |
| PPLPMDL0080000001 | Parma | OH | 44134 | 7/20/2001 | . |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 7/20/2001 | . |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 7/20/2001 | see pain center and anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | I am not sure where it is using it anymore, has cut back, said had a patient or two that was abusing OxyContin.  CREST pt still taking OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/20/2001 | doc has still not recieved samples.  call pharmacy to see if down there somewhere. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | talked in lounge, he says that makii still uses quite abit of oxy, he says he had pt that was in for 3rd hernia cases and sent home on 10mg of oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | he says that he just discharged pt that was on percocet, but he sent home on oxy, oldr man with no problem with abuse, talked about oxy ir, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/20/2001 | does not want any of the rx pads, still says that oxy is fine and that he is still starting oa pts on it after the short acting meds, talked about uni as well, did  start the unidur pts on uni, follow up |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/20/2001 | ankle right, bone graft procedure, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 7/20/2001 | OxyContin for chronic pain, he is very conservative,  and using more for arthritic pain.  10mg q12h and maybe 20mg q12h is the most he is comfortable using. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/21/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2001 | He cooled down on oxycontin because of the media but he rarely wrote for it anyways.  He was afraid that somone might try t0o take it from his patients.  he said he would start writing it again now that things have dcooled down.  he agreed to switch his uni-dur and theo-dur patients to uniphyl.  he had two come in last week but they switched. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | | | | | he says that he has slowed down some with his oxy use, says that he does so bc he sees his pts coming back asking for more meds and wanting higher doses, talked about specific pts, says that he will continue to use in pts that are on atc short acting meds, follow up soon, |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2001 | Next call:  get a specific patient that he has taking SA ATC that could benefit from oxycontin?  Marcus?  He was behind, I asked him if he has anyone on SA agents that could benefit from oxycontin?  He said yes but doesn't like being the pain management doctor he's a re-hab doc? F/U later this week |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2001 | talked briefly thru window, says that oxy is no longer used much at hillcrest, but he does write some at ziba.  follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2001 | talked at lunch, says that he is still writing oxy , he is using in pts with severe chronic pain, talked about the fact that some pharmacies are giving pts issue, told him to send to walgreens, he says that pt ed material will help, 10pt plan, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2001 | see notes.  rx order |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 7/23/2001 | talked about zaidi |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2001 | patient was getting morphine 600mg and oxycontin 960mg plus soma 8 tabs aday.  Fink told them not to give her the morphine and was upset with her but didn't say anything about the soma.  Michale told the woman they wouldn't fill her morphine and she threw afit.  he will no longer fill her Rx at this pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/23/2001 | John, pharmacist at mentor also still dr. george main Rx some from winer but not much. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2001 | talked at spine center, wanted rxpads, gave her and ordered some. talked about pain meds and her use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2001 | at deaconess spine center, says that he uses some oxy in the severe pain pts, doesn't right much though. talked about conversion, ordered rx pads. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 7/23/2001 | He didn't get his Rx pads yet. he gets hot and cold he only can think of one ortwo patients he has on oxycontin. he said that he probably has alot of little old ladies on darvocet. He preceives oxycontin as a big jump from darvocet. next call show him darvocet max dose and NIA postion on darvocet |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 7/23/2001 | talked briefly at lunch, he says that he is writing some of oxy in his pts, says that he uses it only after short acting meds, sold him on this and talked conversion, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/23/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/23/2001 | His practice deals almost exclusively as a consultation role only. he suggests what the patient should have and the referring doc implements. He Said he doesn't want to be the drug supplier for these people. He groups alot of opioid dependent patients as a hassel and doesn't want to bother with them. I don't think he really has a clue how to be effective about whats going on with Oxy and how are abusers doing it adjusted to the right dose of oxycontin from SA? he asked me if that was about right? I don't think he really has a clue how to be effective when talks a good game but contradicts himself often. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/23/2001 | talked about the new report on oxy in the paper, she says that she is still giving her pts choice and usually it is oxy, talked about proper pt selection, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2001 | talked at lunch, talked about oxy and the abuse issue, not an issue in post op, talked about using in next case, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | quick hit through the window, though he won't admit that abuse is an issue with his writing habits it is very apparent the way he asked questions about whats going on with Oxy and how are abusers doing it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | he asked if most of the pharmacies have OxyIR because a few have not had it in when he wrote it with Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/24/2001 | lunch   he asked if he is the biggest Oxycontin writer out of the practice. Shifted gears to talk about the last patient that he wrote Oxy for. He said he wrote it yesterday for 2 of his post ops |
| PPLPMDL0080000001 | Cleveland | OH | 44147 | 7/24/2001 | He's not feeling himself he says. He's still smoking only working 3 days a week. If patients complain of pain being present most of the day he then gives them oxycontin if it comes and goes he gives them percocet. he remains firm on the stance that the patient is the best person to determine the frequency of oxycontin not him. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | he asked if the specialists are using Uniphyl. He said he still writes Oxycontin for his chronics |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 7/24/2001 | reviewed ginsberg with dosing for post op.  said would try gave name of cnm on floor to inservice. his main concern was cost, but we discussed that oxy covered on all plans that he sees. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2001 | set up lunch and talked thru window, says zthat he is still using oxy in post op setting, mainly backs, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | quickly went over post op use through the window. He said he dows use it at times |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/24/2001 | talked at pain center, today is last day.  he says that he will continue to use in michigan.  Dr Fan is replacing him, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2001 | talked at lunch, says tht he is still using oxy and post op use should not be affected by the hype, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/24/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/24/2001 | talked about oxy and increase in dura rxs follow up |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 7/24/2001 | she said she doesn't see a whole lot of Oxy used there but much more Percocet. She thought the tamper proof script pads were great and the 10 point plan |
| PPLPMDL0080000001 | Akron | OH | 44307 | 7/24/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/24/2001 | Treat, assess, document. Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/24/2001 | for some reason he was deleted from my list during  the black out period.  He still has a few patients on oxycontin dosing well he uses in fractures herniated dics and has one patient on oxycontin 20mg q-12 who is awaiting knee replacement. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | lunch  he said the press has been brutal but he still uses OxyContin. He just hopes that pts. do not get afraid to take Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2001 | she has slowed down with her pain patients but said she still likes oxycontin for chronic pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2001 | saw at desk, he says that oxy is getting bad rap, asked about the 40mg dose, told him fine if needed, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | he said he has stepped up his use of Oxycontin and said he has been pleasantly surprised with how well most of his patients do on it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2001 | talked at lunch, says that oxy is still being used quite abit, says that the dosing of the product is an issue, gave conversion guide, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/24/2001 | we went over the 10 point plan then talked about proper dosing of Oxy IR with OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2001 | talked at the op clinic, she says that she will write for oxy in pts that have very severe pain and are taking more than 4 to 6 short acting a day, talked about conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/24/2001 | talked at lunch, says that he is using oxy in cases where the pt is goign to need meds for 2 weeks, told him that is fine and to cont to use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | he said he is using a lot of Oxycontin and he knows it is a post op pain med that he can count on |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/24/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 7/24/2001 | talked at clinic, he says that he has not used the oxy post op card, he lost it, talked about oxy andtitration, has pt coming in that is on 20mg and needs more, going to 30mg, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 7/24/2001 | next call: did he titrate the RSD patient?  Pads?  any other new starts?  He sent the RSD patient to bowersox but hasn't heard back yet.  He's been using Yokel for refferals lately because he's got better bedside manners with the patients.  he only feels comfortable upto about 40mg q-12 with oxycontin and then gets a pain management consult for continuation of therapy or titration increases.  he hasn't had any new starts.   Next call:  New starts and refferals to bowersox? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/24/2001 | talked at prmr clinic, says that oxy is fine, he says that he has alot of kadian and dura reps, are using both of them only after oxy fails or problems, talked about failures and titration, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 7/24/2001 | he said he relies mostly on  Vicodin which is what he was trained on as he has never had a single problem. She said he never uses percocet and will go to Oxycontin when he thinks the patient needs a little more pain control and he would then go to an Oxy 40mg q12. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/24/2001 | lunch  ran intpo him in the hall where he said he is using Oxycontin now as one of his more used pain meds that he goes to. He said he likes the 12 hour control |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2001 | saw outside of surgery lounge, he says that he is still only writing oxy for chronic pain, talked about pts that are diagnosed with paiin before surgery and starting those pts on oxy, then using oxy post op.  will consider, follow |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/25/2001 | see comm onc notes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/25/2001 | he rarley writes for anything other than SA vicodin or darvocet.  I told him that Barry may be calling on him because of the nurding home patients.  He didd feel most comfortable trying oxycontin in nursing home patient.  He has old school view on addiction and dangerous side effects |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | in pm/r clinic, says that he is using oxy in severe pain cases, but that he feels some pts will abuse and will not use, uses percocet then, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/25/2001 | talked in lounge, he says that oxy is still ok for pts that have very bad chronic pain, he is not writing as many opiods, but does use oxy for pts after the sa agents, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | talked in clinic, she says that post op is not really an option, but that in chronic pain it is still used. talked about conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | in clinic, he says that he lets residents write what they want post op, he says that he feels oxy is fine for post op, talk to resident |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/25/2001 | dr. does not think purdue promotes oxycontin enough! let alone aggressively promoting.  he feels oxycodone is clean and well tolerated.  he told stories of how the patch is abused.  he does feel the patch is good for someone who's pain is stable and titration not indicated. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | see notes, tried with a lunch, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | oxy vs still coming in strong, has seen increase in dura, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | talked to dave, he says that he has seen slight decrease in rxs, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44308 | 7/25/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/25/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | talked very briefly in ortho clinic, told himabout oxy and why it is still very effective post op, uses it still in spine cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | he is working with likavec now, says that he is writing oxy post op for almost all cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/25/2001 | talked at office, says that she is still using alot of oxy, but also using alot of sa agents, she says she is switching those pts that are taking more then 8 per day.  Follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/25/2001 | Cowan, OK with titration. Said he uses ms if pt has been on morphine and done well.  he feels that oxy getting slammed unfairly!  Talked a lot about indication and proper titration with group.  It was an eye opener to staff to learn that oxy and per are same analgesic.  Titration charts to everyone. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/25/2001 | Cowan, OK with titration. Said he uses ms if pt has been on morphine and done well.  he feels that oxy getting slammed unfairly!  Talked a lot about indication and proper titration with group.  It was an eye opener to staff to learn that oxy and per are same analgesic.  Titration charts to everyone. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/25/2001 | Cowan, OK with titration. Said he uses ms if pt has been on morphine and done well.  he feels that oxy getting slammed unfairly!  Talked a lot about indication and proper titration with group.  It was an eye opener to staff to learn that oxy and per are same analgesic.  Catanzaro feels that oxycodone is a very clean drug andvery well tolerated. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/25/2001 | Cowan, OK with titration. Said he uses ms if pt has been on morphine and done well.  he feels that oxy getting slammed unfairly!  Talked a lot about indication and proper titration with group.  It was an eye opener to staff to learn that oxy and per are same analgesic.  Titration charts to everyone. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 7/25/2001 | Cowan, OK with titration. Said he uses ms if pt has been on morphine and done well.  he feels that oxy getting slammed unfairly!  Talked a lot about indication and proper titration with group.  It was an eye opener to staff to learn that oxy and per are same analgesic.  Titration charts to everyone. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  Kim is new crna, from St. E's in youngstown. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  Kim is new crna, from St. E's in youngstown. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/26/2001 | intro call they don't do cold calls set up an appointment for september.  expressed being happy to get a new purdue rep.  Told me she's using oxycontin sparingly |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | talked at or lounge, says that he will not use oxy bc of abuse and short term of his pts pain, talked about cases that go  more then a week, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  Kim is new crna, from St. E's in youngstown. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 7/26/2001 | he asked about the 160mg tablets again but he also said it's not an issue for him to use multiple 80's.  he said I don't have time to talk.  next call:  try to get him to discuss a high dose patient.  Has he had to use multiple 80mg tabs to gain control in some patients?  Difficult to get him talking |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  paper on aids. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  Kim is new crna, from St. E's in youngstown. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | talked at or lounge, says that the press has not really affected his use, but that he is hearing things from pts, tells them not ot worry, totla knee, will use oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | talked at or, says that he is not using much oxy, but in cases of severe chronic pain, just try to keep current pts, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/26/2001 | he said he has stoped using it since the negative news stories.  now he uses Darvocet and vicodin.  he admmitted that they get abused to but that me nor the news now.  I asked him if he would consider using oxycontin again not based off of the news but according to the patients medical Dx and pain state.  he said yes I now I choose what to give the patient not the news. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert.  Uniphyl take after dinner, peaks in early morning hours when you most need it. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/26/2001 | talked about oxy and uni, he is comfortable with oxy after pts take alot of sa, talked about switching pt after they are takinig 6 sa, he said ok, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  Kim is new crna, from St. E's in youngstown. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/26/2001 | likes to take samples.  he wants senokot-s for his mother-in-law.  uses darvocet and coritsone shots.  Only give oxycontin if they're going to die.  Katie office manager joselina and know arthritic she is I asked him if he though she would be agood candidate for 10mg q-12 of oxycontin.  he mumbled i don't like to go to heavy for those people.  i said if she's in that much pain then it might help her a great deal.  he said I don't have time to discuss that argue with me.  Next call bring in senokot-s samples at 12:30 when joeselina will be their. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/2001 | lunch, talked about oxy and the issue of abuse, he says that he has not really cut back on his use, but that he is concerned bc some pts have asked why they are on oxy, talked about what he should tell those pts and how to talk about those pts that are taking more than 4 sa , said they could be switched, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | cant figure this guy out.  he likes oxy, realized that there is a lot more abuse of vico.  believes in it.  I told him he sold me.  signed him up for rx program.  need him to speak on abuse.  He goes to oxy once it reached 5 tabs but that where he leaves oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/26/2001 | dave, has uses oxy stillused alot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | everybody is using chiro, gave up names of surgeons doing a lot of infiltration, Ohio City Group and Horizon.  was able to pick up a lunch with shickendantz on 9/13.  oxy pct bags are mainly opioids, not many used anyway because most procedures outpt.  call darlene to schedule day in lounge.  called brian to see if he had anything going on there.  Only a few of the docs putting in pain pumps.  Kim is new crna, from St. E's in youngstown. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/26/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 7/26/2001 | I left pain management Rx guides that they were very thankful for.  census has been low over that past month but is starting to pick-up.  Having difficulty with a patients feeding tube couldn't get specific patients to talk |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/26/2001 | Clinic luncheon POST....NEXT ASK HIM ABOUT STARTS GET COMMIT TO USE OXY VS. PERC  WHEN STABLE GOING TO THE UNITS |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/26/2001 | talked at deaconess, he says that he is still not using post op, but does follow some of chauhan pts, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 7/26/2001 | intro call caught him at the window usualy only talks to reps with appointments.  he does use oxycontin but only for more extensive procedures.   next call: find out where he uses tylenol #3 and use the analogy that it's converted to morphine and 1 in 5 can't metabolise to the active ingredient.  what are the procedures he uses oxycontin in? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 7/26/2001 | sleep thru the night, ten point plan, revised package insert.  PAper on aids. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 7/26/2001 | talked at deaconess, say  that he has not heard any neg things from pharmacies lately did says that he is hearing it from competition, talked about titration, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 7/26/2001 | Sue, part time nurse, says she hasn't seen doc rx oxy lately.  mainly duragesic  I explained that oral is preferred route, pt. variability in plama levels is greater with dura, heat and weight issues, administration. and showed her how easy oxy is to admini and titrate. explained no ceiling dose and cost benefit.  Dr. says he usually goes up to 80 q12 then will refer to pain clinic.  Mikhail, Laham or Salama.  He is concerned that product was going to be restricted.  I explained that all regulatory agencies have assured purdue that they are not trying to prevent legitimate pain pts from being treated, that we just need to educate everyone on how to manage opioids.  NO lunches in euclid, but can in the pink palace (mentor). |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/26/2001 | detailed doc on oxycontin still being the best 1st line choice of se because of ease of titration.  gave him feedback letter.  He did not think purdue has done anything out of line and is doing too much "sucking up" and is inviting disaster.  gave vicki pt ed materials addiction terms, policy and prin pieces. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | gs lunch, talked about oxy in burn unit, he says that frat was using it until all of the abuse, now says that yowler will use if pts have no hx of abuse, follow up |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Highland Heights | OH | 44143 | 7/27/2001 | He only goes upto 20mg tabs he uses percocet for break through. i showed him the ginesberg paper that showed an average of 30mg q-12 but he feel that 20mg is enough.   Next call:  what procedures does he have |
| PPLPMDL0080000001 | | | | | comming up this week and will he use oxycontin for them? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | gs lunch call, he is on trauma rotation and says that they use oxy in the fracture case, but in some cases they only use perco, follow up |
| | Euclid | OH | | 7/27/2001 | He was fired up today.  Dr. mease who is the new medical director of occupational medicine has a very puritanistic attitude towards opioids.  her feeling is that a patient should only be given meds for three days and then get |
| PPLPMDL0080000001 | | | | | rid of them?????  he was having a meeting with administration to discuss pain management and what kind of support he can get for his practice.  Also Chris told me that people have been making comments like Terri NP that |
| PPLPMDL0080000001 | | | | | george Rx to many opioids.  He has taken over the PM practice that the two rehab doctors left and if he wasn't treating them they who who would. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/2001 | talked at lutheran briefly, he says that he is still writing oxy some for post op, but now mainly for his chronic pain pts, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| | Solon | OH | 44139 | 7/27/2001 | Next call bring in senokot-s samples at 12:30 when joselina will be ther.  Joselina weighs about 65 lbs and her function is diminished greatly D/T her arthritis.  He agreed to give her a trial of oxycontin 10mg q-12 I really hope |
| PPLPMDL0080000001 | | | | | for her sake he does what he says. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 7/27/2001 | doc typed up interview q's to flush out abuse potential.  said that dr. mikhail would be interested in being a part of the program. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | see notes |
| | Cleveland | OH | 44106 | 7/27/2001 | saw ron in pharm.  thinks chiro is down.  not sure benefits are needed in practice, plus higher cost.  when I explained that it is not as expensive as ropi, he seemed to have the two confused.  But I eplained that for residents, |
| PPLPMDL0080000001 | | | | | might be good idea.  He said Boswell did not support it before!  Need to see if boswell has changed oppinion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2001 | talked to ron about chiro.  thought is was loser.  Boswell did not see a need for it.  Said oxy was no brainer.  But need appt to discuss its utilization. JCAHO coming up so call end of July. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2001 | met with Trish Gallagher, she is CNM for dept.  set appt for 8/14 9 am.  Determine what education needs staff has on oxy.  find out who rx's and way to get to them. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2001 | might be easier to catch docs out in satellites.  but ron is Wendy 8447385 |
| | Cleveland | OH | 44119 | 7/27/2001 | greg full time pharmacist only have one patient on Uniphyl.  He likes to joke around alot.  His main stance on oxycontin is that some people are going to abuse and some people need it.  he's not going to withhold it because it |
| PPLPMDL0080000001 | | | | | can be used wrongly.  he stocks all strengths because they get request for all strengths.  He said dr cello does mostly percocet but some oxycontin some from george and fink mostly from yokiel and allen. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 7/27/2001 | didn't have time to go over tamper Rx pads.  He has the same patients on oxycontin that are doing well.  He said I probably have a few more that could benefit from oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | he is on trauma rotation also, says that gagliardi tells them to use oxy in fractures and other cases, dose 20mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2001 | doc in spain last two weeks.  present with feedback letter upon next call. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/27/2001 | he is on blue team, do not use many meds now, but he says that on ms that it all they use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/2001 | sleep thru the night, ten point plan, revised package insert. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | talked at lutheran, he says that he has not been affected by the abuse issue, but says that some pts are asking why on oxy, he keeps them on it and uses perco for bt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | she is now working with dr harris, talked about a pt that  was on duragesic and still had pain switched to oxy 40mg and worked very well, talked about conversion |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 7/27/2001 | caught doc, has used oxycontin again.  said he mainly will write for gyn procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 7/27/2001 | met christine, docs set.  will leave note that I was by to set up appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/27/2001 | talked, he says that he has two pts today that are canidates for oxy, he says that both are totals and should be on meds for 2 to 3 weeks, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | on ns team, he says that every pt in ns goes home on oxy, perco and flexall, he says that oxy 20 and 40 are used the most, talked about higher doses if needed, follow up |
| | Cleveland | OH | 44106 | 7/27/2001 | doc asked about oxycontin new about restricting rx's.  Talked about how purdue is cooperating with FDA and likely that product will be available.  Explained that problem is not existent with real pts, but we need to keep out |
| PPLPMDL0080000001 | | | | | of hands of junkies.  he seemed pretty comfortable with titration, 1-2 days, 20-50 percent, if more than 2 breakthrough doses.  don't have to wait for days like duragesic and good side effect profile.  faster onset of analgesia |
| PPLPMDL0080000001 | | | | | too.  talked also about no ceiling dose, stress that on next call, and see if he has a mental limit on how high he titrates. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | finally got his rx pads, he says that they are great, but the phone number is wrong, says that he is still writing lot of oxy, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/27/2001 | she is stillusing in pmr clinic, says that the abuse has decreased her use, but that pts that are in true pain and need plenty med get oxy, uses the 20mg dose, talked about titration, follow up |
| | Lyndhurst | OH | 44124 | 7/27/2001 | doc had tried the oxy for c and gyn after I last saw him.  hasn't used it since, can't remember.  reviewed dosing q12 said he will use again, just keep reminding.  talked about bringing in a speaker for post partem pain.  he liked |
| PPLPMDL0080000001 | | | | | idea.  this year booked, but need to get next years dates from rosemary in cme. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | using only on severe pain cases, he said everyone knows how to manipulate OxyContin and he is not giving it to his routine cases anymore.  Abuse and diversion is the biggest concern.  One case, right epicondlectomy, will use |
| PPLPMDL0080000001 | | | | | OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | has no patients on OxyContin, too many problems with diversion for chronic use, had a patient that had to go to rehab for injecting OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | abuse and diversion along with the FDA mention about abuse and diversion, he said he is not starting any new chronic pain patients on OxyContin.  Up to pain specialist.  Uniphyl for COPD patients not controlled on inhalers. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/30/2001 | talked about fda letter and pi changes, he says that the changes mean nothing to his writing habits, he says that he will have deb write letter to fda, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | he came to trauma clinic, he says that the ban on oxy is real, he says thought tht in time he thinks the attendings will soften, talked about using oxy in instead, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | breast augmentation case, giving OxyContin 20mg to take before going to bed and having the patients take vicodin during the day, he said OxyContin makes patients more sedated. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | in op trauma, he syas that he lets the residents and libby np write most rxs, he says that in trauma cases most of the time the abuse is not an issue, talked about the oxy used in his cases |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | no new patients, too hard to convince  patients they will not have problems with OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | at trauma lunch, says that in trauma use in fractures it is good choice, sending pts home on oxy and perco for bt pain, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | concern about patients chewing up an OxyContin, she will only use on severe pain cases for 7 days or less.  Will not give to chronic pain pts, especially pts that have an unstable personality. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 7/30/2001 | see zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/30/2001 | followed up with more pharm protection pamplet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | asked about any changes in oxy business, sasy strong as ever, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | He is not using OxyContin, for sever chronic pain, vicodin is all he is using for post op pain. |
| | Akron | OH | 44333 | 7/30/2001 | growing concern over convincing his patients that oxyContin is safe to take.  he said he is using what appropriate, OxyContin for pain that requires ATC pain control.  Did say has used vicodin more for where patients are not |
| PPLPMDL0080000001 | | | | | comfortable using OxyContin.  Did not have any new patients in mind for oxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | on trauma rotation, says that  he feels oxy still has its use, says though that fallon has slowed down his use, talked to libby the np and she says oxy is still used, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | talked at trauma clinic, he says that oxy or might be a good alternative to percoet, talked about oxy and the ban |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | Using post op, for rhinoplasty and other plastic surgery procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | trauma call, says that since last friday he has used oxy 2 times this weekend , both with fractures, says worked well, follow u p |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | trauma lunch, says that oxy pt was in room, pt is folow up from surgery, was on percocet and last follow up he switched to oxy 20mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | in clinic, he says that dinchman says oxy is only to be used in ca surgery pts, talked about oxy in, follow up |
| | Fairlawn | OH | 44333 | 7/30/2001 | Chronic back pain is main state that he is treating, he gets alot of patients from the crystal clinic, if patient wants to stay on vicodin then he will keep them on, but likes the longer acting OxyContin for chronic moderate to |
| PPLPMDL0080000001 | | | | | severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/30/2001 | scleroderma patients are getting OxyContin, OA patients are getting darvocet or vicodin, concern about the misuse of OxyContin and explaining to the patients why they are getting OxyContin is a growing concern. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/30/2001 | chief of trauma now, he says that he is using oxy in trauma cases and is telling other residents to do so.  has pt who is still taking multiple percos and has lingering pain from fracture, putting on 10mg q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2001 | He has stopped because of concerned about diversiona and being held more liable for writing OxyContin and being addicted. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2001 | Patients waiting to go to surgery , back or spine problems, usually 30 days of OxyContin and then to surgery.  Concerned about diversion of OxyContin, has fallen back to vicodin a little more for these types of patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 7/31/2001 | talked about copd and uni, he says that he has been looking for samples, sampled.  follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 7/31/2001 | he said he is still using oxy but has some pts that can not get it in middle burg hts, he said he will only use uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/31/2001 | talked about oxy and he says that pts in his clinic are not really canidates for oxy bt, but says he will refer to zaidi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2001 | he says that they only see oxy in ca pts, so talked about using it in ca pts and refering the pain pts to southpoint pain mgt, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 7/31/2001 | Discussed the 10 point plan, documentation and the opioid contract along with assessment.  OxyContin is being used for chronic arthritic pain in general. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2001 | talked at er, he says that right now it is too difficult to right for product in er unless pt is already on med, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/31/2001 | todds cousin, asked if any gp are using oxy, told him that several of my gps are, he says that oxy is used in ca and will refer, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2001 | talked at brentwood lunch, says that she wants to bring speaker in to talk to residents, says that oxy is now only used in ca pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/31/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 7/31/2001 | see mark notes |

CONFIDENTIAL

| PPLPMDL0080000001 | Cleveland | OH | 44102 | 7/31/2001 | says will fill oxy rxs, tell chauhan |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2001 | says tim that no problem with oxy rx, tell chauhan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 7/31/2001 | says that had to call cops on pt with oxy rx, says thta will turn away rxs if not satisfied |
| PPLPMDL0080000001 | Akron | OH | 44321 | 7/31/2001 | Met with Eileen Kepple, RN.  We set up the first in a series of in-services.  They also have 3 nurses that are going to be working with the pain pts.  Eileen said the physicians there are n ot very good with pain management. |
| PPLPMDL0080000001 |  |  |  |  | She gave me the names of the physicians who refer to the home.  I told her I would speak to them. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/31/2001 | concern over OxyContin, thinking only for cancer. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/31/2001 | OxyContin new indication for post op pain control. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 7/31/2001 | strong supporter of OxyContin, seeing less but recommending senokot-s. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 7/31/2001 | Went over the 10-point plan and the Friedman letter.  Gave him a copy of each.  Also went over some changes in our package insert.  He said he is still prescribing Oxycontin and the media hype has not changed that.  Also left |
| PPLPMDL0080000001 |  |  |  |  | him one Senokot-S samples |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/31/2001 | doc does not do a lot of regional, uses lido for bier.  talked about oxy for post op painn..  says parachit use a lot of demerol for more than few days.  gave conversion and indication for oxycontin.  follow up with parachit. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 7/31/2001 | talked about the fact that any med can be abused, he says that the new pi changes will help doctor write oxy for right pts, he says that he is using oxy in pts that have been on short actings for period of time, |
| PPLPMDL0080000001 | Akron | OH | 44105 | 7/31/2001 | he says that he is still using oxy, says only in ca and severe chronic pain, he says that he recieved the letter with the pi changes, says that he has pt that he has treated for months with low back pain on oxy, talked about |
| PPLPMDL0080000001 | Akron | OH | 44312 | 7/31/2001 | Opioid documentation, assessment and agreement contracts.  No problems in the practice OxyCOntin use, mentioned arthritic pain, talked about a OA pt takig vicodin which is not lasting while doing daily activities.  Not alot |
| PPLPMDL0080000001 |  |  |  |  | of theo, use compared to theo dur and uni dur where have been discontinued. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2001 | Using OxyContin for most post op pain procedures, right wrist procedure wrote OxyContin for 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 7/31/2001 | cancer pain is where going to use or subacute severe pain like fractures, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2001 | wrote OxyContin for a schaphoid procedure, 1-2 10mg q12h, also going to use on his next scaphoid procedure. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/1/2001 | Did an in-service on the 10-point plan.  Had great discussions with the physicians on abuse and diversion of Oxycontin.  Had one person who said she saw the article in the New York Times and said it was a recipe on how to |
| PPLPMDL0080000001 |  |  |  |  | abuse Oxycontin.  I told her our response was on our web site. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2001 | 1-2 10mg tabs q12h post op for hip and knee replacements.  Two cases coming up tomorrow. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 7/31/2001 | Using for total knees and hips 1-2 10mg tabs q12h, for 3 days post op and then going to vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked about oxy in severe ca, he says that he will only go to oxy after pts takes 8 or more short acting per day, then may refer to pain mgt, follow up |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | at the least replacing ropi.   morscher- says he doesn't care- told him about the cost diff. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked at uro clinic, oxy he is using oxy and oxy ir in post op settings, says that he feels it iws getting a bad rap and should still be used, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked at uro clinic, he says that oxy is only used now in severe ca pain and some post op for painful cases, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/1/2001 | he was working immediate care today.  I showed him the FDA letter and he agreed to write a leter about his opinion on use of opioids in chronic pain.  We reviewed the new prescribing information and he kind of laughed |
| PPLPMDL0080000001 |  |  |  |  | he felt that it wouldn't chage the way he use oxycontin at all. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | at the least replacing ropi.   morscher- says he doesn't care- told him about the cost diff. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/1/2001 | Dr. sat in conversation about Oxycontin.  She did not say anything or participate in anyway. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/1/2001 | Dr. is new at the V.A.  She has been here about a week.  She did not say anything.  Will need to specifically speak with her more next time. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | at the least replacing ropi.   morscher- says he doesn't care- told him about the cost diff. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/1/2001 | he sia he will give it a try for a continuous around the clock pain patient |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2001 | quick hit in the hall, she said she sends out most of her chronics many to Diab specially arthritis |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked about chauhan pta and using oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | they said that chauhan pt was rude and did not want to call physician |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked to lois about pharmacy issues, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/1/2001 | Only a couple uniphyl patients and he took some of the stock from mentor.  george main Rx of oxycontin nothing over 40mg |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/1/2001 | Tom said he supports Oxycontin has every strength and would work on a speaker program but does not have any time to attend the special meeting or send anything |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/1/2001 | went over 10 point plan, Roth, then talked about Uniphyl and availability of theophylline |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for of  smith- on p/t.  he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2001 | met with ed. dept. to go over possibilities of getting dr. Howard Smith to speak |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/1/2001 | Dr. is very hesitant to write opioids.  She brought up the physician in Florida who is being brought up on murder charges.  She said she would never give Oxycontin to a 21 year old.  I told her that it depends on what her |
| PPLPMDL0080000001 |  |  |  |  | history is and what kind of assessment was done.  She feels that very few people should be on Oxycontin. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/1/2001 | Dr. was very vocal about pts. she is getting from primary care that she says are clearly dependant, and may be addicted.  She said these pts. are very difficult to get off of opioids, and the PCPs are not in tune to the use of |
| PPLPMDL0080000001 |  |  |  |  | adjuvant meds.  She said they are much more comfortable prescribing opioids than adjuvants.  Dr. said she wants pt. info and articles on pain management.  Will supply them to her. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 8/1/2001 | Dr. started the conversation on Oxycontin.  He asked if we were "pushing" Oxycontin.  I told him we were selling the product, and proceeded to discuss the 10 pt. plan and the Friedman letter. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | breakfast.  met cooper- he liked the blair talk because he says he uses busp without thinking, but will be more cautious.  he does use some ropi.  will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 |  |  |  |  | at the least replacing ropi.   morscher- says he doesn't care- told him about the cost diff. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44109 | 8/1/2001 | breakfast. met cooper- he liked the blair talk because he says he uses bupi without thinking, but will be more cautious. he does use some ropi. will use chiro.  fisgus- ob guy- he wants chiro on form, but just forgot about it |
| PPLPMDL0080000001 | | | | | he questions value in ob, plus cost is prohibitive, but will try, will mainly be used for ol  smith- on p/t. he wants reprints on safety, efficacy, motor block, and cost info and will take to p/t in sept.  does not see any problems at the least replacing ropi.   morscher- says he doesn't care- told him about the cost diff. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/1/2001 | doc would not fess up to so much dura use.  presented benefits of oxy and that purdue is standing behind it.  gave him email address for fda, committed to writing to them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | in oc health at deaconess, says that oxy should not be used in chronic pain, asked her where he felt it should be used and she said cancer, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | in clinic, talked about using oxy in pts that have been on short acting meds for a period of time, talked about conversion |
| | Brecksville | OH | 44141 | 8/1/2001 | Dr. participated in Oxycontin discussion.  She said the problem is that physicians do not have enough time to do good pain assessments and still take care of all the other problems.  She is aware that the V.A. is focusing on pain and says that in the future there may be more pressure to do better pain assessments and that according to her will present more problems. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2001 | he wanted to see a conversion guide and wanted some pcket ones |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked about oxy adn using the 80mg dosa and writing for oxy ir for bt pain, instead of hydrocodone, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/1/2001 | talked at clnic, says that he is using oxy when dr dinchman is working with him, says that other uros do not like it, talked about post op |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/1/2001 | lunch  went over 10 point plan, he was concerned about abuse but didn't seem so bad afterwards. Soaped Roth and he talked about trying OxyContin for an osteo pt. |
| | Norton | OH | 44203 | 8/1/2001 | treating alot of low back pain, concern is two patients that try to sell the script to pain clinic, one came back on 80mg every 6 hours.  Not comfortable and trying to back off.  Comfort level stops at 40mg q12h.  GOing with vicodin for first 10 days.  More aware of going to OxyCOntin, needs to know the patient and get records before going to OxyContin. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/1/2001 | put a patient with OA pain on 20mg q12h, he thinks it is approprixTE FOR arthiric pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/1/2001 | went over titration guide. he said 20mgs is usually as high as he needs to go |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 8/1/2001 | lunch went over 10 point plan, he said he doesn't have a problem with his pts. on Oxy. He mostly uses it for acute pain that is continuous in nature. He has a few severe rhumatoid and osteo pats that are on Oxy one on 80mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | burn unit lunch, says that he is using more in trauma cases, but still using alot of percocet, talked about the abuse issue,and oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/2/2001 | met new nurse, wilson , just a quick hi to doc, reminded him of fda letter, said he would write.  left some plans |
| | Euclid | OH | 44132 | 8/2/2001 | Dr. said she is still using Oxycontin.  She is being careful with who she gives it to.  I went over the 10-point plan and the physician letter from Friedman.  Dr. said she took over an assisted living center and has many pts, on Oxycontin.  She said the MDS person at Mt. St. Joseph is doing very well on Oxycontin. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/2/2001 | talked about tid pt, will get rx filled at rite aid when dennis returns, taked about walgreens, talk senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/2001 | inn pain clinic, talked about the fda letter and if he would right email, said that he would, talked about his golf outing, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | innburn unit, he says he is using oxy in his pts and that frat and yowler are ok with it, talked about post op |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/2/2001 | Used on older patients post hip replacement was the main patient type.  THese patients now are concerned about taking OxyContin and opt for other medications.  I use the dispelling myths of opioids piece to help. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | talked in burn unit, he says that now is too hard to write for oxy, but in house has no problem using it, talked about his golf outing, follow up |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/2/2001 | talked about fda letter, he says that he has no problem writing an email, he says that he has no problems getting rxs filled in pharmacies, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | He is using for 3-5 day and only the 10mg tabs and then he is going to darvocet or vicodin on prn basis.  More painful procedures, had a right ankle procedure with ligament repair which he is going to write for. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | doing rotation in burn unit, he says in the er that they are no longer abuot to write for oxy, says that they use mainly percocet, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | talked about filling oxy rxs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | talked about chauhan rxs, chris and debbie |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/2001 | see onc |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 8/2/2001 | Do have some Uniphyl patients and will order some more uniphyl.  they do stock oxycontin but they don't see much request for it in this area.  robert chief pharmacist doesn't like stocking alot of any controlled substance. |
| | Cleveland | OH | 44119 | 8/2/2001 | Met with Ian, the pharmacist. She gave me the numbers of what they ordered from Westhaven from March 15, 2001 which is when they started with them to July 31.  The numbers are as follows:  MS Contin 15mg - 175.  MS Contin 30mg - 650.  MS Contin 60mg - 250.  MS Contin 100mg- 175  Oxycontin 10mg - 425.  Oxycontin 20mg- 150  Oxycontin 40mg - 175  Oxycontin 80mg 125.  Also spoke with Joanne Sheldon.  She wants to be on our speakers bureau.  I told her to get me a CV.  I went over Purdue's 10-point plan and the physician letter.  Did not get to see Dr. Thomas.  She was there, but was very busy. |
| | Cleveland | OH | 44102 | 8/2/2001 | Did the rounds on the floors.  Converted on pt. on Donna's floor form Methadone to Oxycontin.  Donna is going to ask the physician to do this.  Dr. Patel has a pt. on Vicodin, and he will not convert them to Oxycontin. |
| | Lakewood | OH | 44107 | 8/2/2001 | Went over the 10 point plan and the Friedman letter.  Dr. said that the media hype has not changed his point of view on prescribing Oxycontin.  He said you just have to make sure it is the right patient.  He did say he will take advantage of the free script pads and wanted to see the medication contract.  I gave him a copy of the contract.  He seemed to like what we were doing with our 10-point plan . |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/2001 | showed doc fed piece again.  discussed pts who present seeking behavior that doc should do urine screen. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/2/2001 | Treat, assess, Document. |
| | Lakewood | OH | 44107 | 8/2/2001 | First call for me on this doctor.  Explained that I was nursing home rep.  He only goes to St. Augustine Manor.  Has about 30pts.  He said he is using Oxycontin at this home.  Explained to convert to Oxycontin when pts. are on ATC short acting opioids and needs it for an extended period of time. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | in burn unit, says that he is using oxy on some rotations, but has seen a marked decrease in rxs, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/2/2001 | burn unit lunch, doctor says that he is using oxy for his pts in housde, have two in house now on oxy 40mg, follow up |
| | Cleveland | OH | 44111 | 8/2/2001 | state medical board guidelines.  Discussed the state medical board rules and he said he started a fibromyalgia patients on 10mg q12h which was taking vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/2/2001 | Daw- titration/TIME principles.  going CR right away.  why bother with combo's when know pt will need ATC.  wants pt ed about pain mgmt.  Chaudhry- titration/TIME principles.  Would love to have Levy come in.  Uses dura when const too much with oxy, but does not like patch because of contact dermatitis and adhesion issues and cost.  Says oxycodone is best tolerated opiod. |
| | Cleveland | OH | 44111 | 8/2/2001 | Daw- titration/TIME principles.  going CR right away.  why bother with combo's when know pt will need ATC.  wants pt ed about pain mgmt.  Chaudhry- titration/TIME principles.  Would love to have Levy come in.  Uses dura when const too much with oxy, but does not like patch because of contact dermatitis and adhesion issues and cost.  Says oxycodone is best tolerated opiod. |
| | Parma | OH | 44129 | 8/2/2001 | detailed all staff on indication, titration, addiction v. phys dep.  kim says she writes.  she just feels that assessment is really bad!  next lunch, go over assessment.  explained that pt who is still a 10 after a few months of titration probably should have something other than opiod.  doc committed to writing to fda and will give address to pts as well. |
| | Cleveland | OH | 44111 | 8/2/2001 | Daw- titration/TIME principles.  going CR right away.  why bother with combo's when know pt will need ATC.  wants pt ed about pain mgmt.  Chaudhry- titration/TIME principles.  Would love to have Levy come in.  Uses dura when const too much with oxy, but does not like patch because of contact dermatitis and adhesion issues and cost.  Says oxycodone is best tolerated opiod. |
| | Lakewood | OH | 44107 | 8/2/2001 | doc said he wrote oxy 20mg q6 and walgreens would not fill.  explained that he should put pt on 40 q12 first before increasing intervals.  Told him to switch pt to q12 dose and then document any adverse events and adjust accordingly.  He did commit to converting.  Need to hit titration harder on next call. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/2/2001 | quick intro at clinic.  talked about titration and will set up an inservice with staff.  they will call with date. |
| | Akron | OH | 44312 | 8/2/2001 | THink biggest barrier now to prescribing OxyContin that he stated was counselling them because alot of patients, elderly in particular have great reservation for fear of becoming addicted or getting the script filled. He knows that the media has created this but he said it is real life concern.  I showed him our piece on dispelling myths about using opioids to help educate his patients.  He is mainly using for post op for 5 days or less. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/2/2001 | He said has started an gentleman that was taking vicodin every 6 hours that said was not holding so converted to 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/2/2001 | Steven Rarick doing well on OxyContin again. He has slowed down some, the younger population is not getting Oxy they are getting vicodin or percocet because of abuse and diversion with OxyContin. Uniphyl, two patient on 400mg for noctural bronchitic symptoms. |
| | Uniontown | OH | 44685 | 8/3/2001 | He has been affected by the abuse and diversion wave, he said in the past he was starting low back pain patients on OxyContin or converting from vicodin after 4 weeks or starting to call back for early refills.  Now he is not starting patients right on OxyContin because of the problems, along with Dr McIntosh, they both said it is a problem at Green HS and is not only media, they both talked to a DEA agent. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/3/2001 | abuse and diversion wave, OxyContin, only filling q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 8/3/2001 | talked about oxy and uni, she is not writing oxy any more, but is writing uni. talked about theo and unidur, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/3/2001 | southpoint residents lunch, talked about oxy aDN abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/3/2001 | talked at southpoint talk, asked about the abuse thing and talked about new pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/3/2001 | cancer pain and severe noncancer pain, if all other opioids fail to noncancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/3/2001 | mainly talked about uni, is writing for copd, oxy only in ca pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/3/2001 | at southpoint lunch, talked about oxy and the abuse and stocking issue, new idication |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/3/2001 | COncern over the younger population abusing OxyContin, Green HS so he said it is not only a media created problem.  Older patients are still getting OxyContin but more selective. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/3/2001 | He will bring back his opioid patients in 10 days to reevaluate them, some patient are apprehensive to get OxyCOnti filled or of becoming addicted. He is using for fractures, compression. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/3/2001 | southpoint lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/3/2001 | south point lunch |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/3/2001 | OxyContin for more severe pain. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/3/2001 | got his script pads, hasn't started anyone on oxycontin lately.  Difficult to get any time with him anymore tuff to get any dialog through thte window??? |
| | Richmon Hts | OH | 44143 | 8/3/2001 | He uses very conservatively.  he's worried about people abusing it or getting harrassed for it.  Agrees that people can benefit form it if nothing else is working for them.  uses a little Uniphyl mostly because bud agreed to use in patients with noctural symptoms. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/3/2001 | talked at southpoint lunch, talked about oxy and the abuse issue |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 8/3/2001 | talked at southpoint lunch, talked about oxy adn the abuse issue, sayy that stocking has been a problem, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/3/2001 | He did say that the media has changed his prescribing habit, he said some of his patients do not want to be on OxyContin for either the abuse factor or they are afraid to get it from the pharmacy. He said he is using it for chronic pain, fibromyalgia, diabetic neuropathy, low back pain and arthritic pain.  Patients that are needing frequent refills on vicodin or have been taking for at least 6 weeks.  Uniphyl for COPD patients after serevent. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/3/2001 | Opioid agreement contract, using for chronic pain and even mention a compression fracture patient that he gave 10mg q12h. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/7/2001 | cancer pain, with diversion and abuse he is not using it for anything else. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/2001 | In cafeteria introduced self.  Hit media  he agreed & he stated iatrogenic addict rate.  agreed to try OxyC instead of percocet to send pt. home on POST...PT. SPECIF. REVIEW CONVERSION RATES -HE KNOWS THEM WELL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/2001 | on appt. at IM on 3 Lake.  He states it wasn't a hassle to bring in speaker by Purdue for admin reasons rather speaker lacked substance & hard data - female name began with D.  POST....NEXT REV. HIS SUCCESS WITH AIDS POP. OTHER SPECIFIC CASES RECENT.  CONSIDER A SPEAKER OF HIS SELECTION AND IF NOT ON PURDUE TRY RECRUIT |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/2001 | He is going to sign the practice up with script pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/7/2001 | he uses the agreement forms with every patient.  he really makes good sense when it comes to patient use and use of opioids to manage their pain.  clear distinct qualities he looks for in a person taking an opioid.  he mentioned quite passionately that he would now like to talk to a group of local doctors on use of opioids in pain management and if Purdue would sponsor him as a speaker.  he does realize that he's a maverick but feels the community thinks of him as a good doc and they will come and listen to what he has to say. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/7/2001 | he asked about the 160mg tablets but does use multiple 80's for higher dosed patients.  he has one patient on 4 80's tid and she has legitmate pain with a history of abuse so he keeps her on a very short lead. he was unphased by the new PI changes.  he did mention the post op but it only refers to the immediate 12-24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/2001 | He mentioned the DEA issue and he is still using Oxy morethan any opioid, but has been using the patch more. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/7/2001 | Met with Dr. to try to pin him down on a date for him to speak to a select group of physicians on pai n management.  He said he though it would be best to wait untilthe hoopla dies down.  I told him I thought this might be the best time to teach proper pain management.  He seems a little skiddish on wanting to do the program, although he does understand pain management and is a big supporter of OxyContin.  he says he is not shying away from Oxycontin in the nursing home, but does not use a lot in hi soffice practice. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/7/2001 | did they get the script pads? Has he had to refer anymore patients to pain management or Bowersox? Any patients you have that are taking more and more SA vicodin or percocet that may benefit from being converted to oxycontin?  He was unphased by the new PI changes and wanted to talk to me when he had more time. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/7/2001 | Met with Janet.  Discussed the MS Contin situation with it going prior authorized.  She said she only had one resident on MS Contin and they were changed to Oramorph.  She said she is seeing an improvement in pain management since the in-services.  They have many residents on Oxycontin, thanks to Dr. Menyah. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/2001 | Dr Costas and Dr Connelly |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/2001 | Hazra and Connelly are main prescribers. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/7/2001 | Said Dr Oyakawa has slowed down. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/7/2001 | At Case-HE feels CR OxyC should be targeted to 1-3 weeks at low end .  to him extended = more than few weeks.  reviewed PI changes, & Sept. meeting POST...SEND HIM 9/13 EMAIL  use as resource let him tell me about |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/2001 | said not interested in OxyContin too much abuse. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/2001 | He could not remember a new start patient on OxyContin, titrated a lady with fibromyalgia to 20mg q12h.  Chronic pain, like arthritis and back pain are main disease states using for.  Uniphyl, COPD, has a patient on theo dur going to switch to 400mg qd. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/2001 | Patient with disease called stugeon leg syndrome and back pain, he gave 20mg q12h of OxyContin.  He is thinking of OxyContin for more short term pain and the patch for more chronic pain.  He thinks that the patch is ideal for nursing home patients because they just lay there and patch will not fall off.  Discussed blood plasma level for steady state is more consistant than OxyContin.  I SHOWED HIM both PI's in that OxyContin gives more stady blood levels.  The media he affected OxyContin for chronic pain, he thinks the patch is not being divered as much now so a little more comfortable.  Uniphyl, not uni dur or theo dur. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/7/2001 | Reviewed FDA Sept. meeting - his perception = asked pt involved due to his relation. w/ JCAHO & APS etc.  not willing to accept Purdue is not responsible for meeting - POST...NEXT SPEND MORE TIME ON WHERE OXYC FITS & WHERE NOT TRY DOING LUNCH FOR NEW HEADACHE UNIT |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/7/2001 | Dropped off senokot-s and she just wrote an OxyContin script for a gentlman than has hodkins disease and in some pain, 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/7/2001 | New patient with pancreatitis 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/7/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/8/2001 | abuse and diversion has become an issue, so his main patients are older arthritic patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | OxyC for low end of pain mgmt. and conversions  SIMILAR TO PERC BUT BETTER DOSING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | Next hit Ginsberg conversion from PCA & ATC analgesia |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2001 | He is writing only for hospital cases of open reduction internal fixation. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/8/2001 | two procedures that deal with arthoplasties of the 3rd, 4th and 5th toes of the foot are going to get OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2001 | going to write OxyContin for a bilateral breast reduction of a 28 old lady. |
| PPLPMDL0080000001 | Mayfield Hts | | 44124 | 8/8/2001 | Alice Dr. Froimson's PA was ag reat resource as to what kind of procedures they do and meds afterwards.  Mostly they do total hips and knees and arthroscopy.  total hips usually have little pain after a week total knee's may have pain up to 3-6 months.  ACL repair can take upto 2-3 months and the will use oxycontin in these patients.  they also are booked soled so if I came to them today looking for a hip replacement I would have to wait 2 months.  They agree to use oxycontin in the pre-op pain management phase. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/8/2001 | great disposition.... very pro oxy for cancer, lower back, but definitely not oa, especially in older ladies...says its "addicting" and it is unethical to place a 70 yo lady on....he says put her on nsaids...and if that doesn't give her relief...than "too bad" live with it..."I would never rx and addicting product to them"  very pro life...knows roe v wade....Roe  very involved in politics |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/8/2001 | did mention has used more of the patch for chronic patients that have stomach problems and can not tolerate OxyContin.  SHe said her habits have not chnaged still using OxyContin.  Uniphyl for chronic bronchitis. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 8/8/2001 | Reviewed post-surgery cases OxyC  hit all products.  POST...ASK FOR A PT. CASE BY CASE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | opioid agreement contracts, using for chronic pain and some short term pain.  Said is more carefulof who gives OxyContin with all the awareness about abuse.  Uniphyl for COPD not alot of breathing patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | OxyC for mod/sev. pain  ATC ANALGESIA FOR "EXTENDED PERIOD"  WHAT MEANS TO EHR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | Rev. similar to Perc  ATC PAIN = ATC ANALGES  GINSBERG |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/8/2001 | met with Tom Yu, Rph...stated he was notified about theo dur and uni dur d/c and we recommended uniphyl, said he stocks alot of oxy..and wanted to know what dose was d/c'd...160mg  needed to re-stock senokot s 60ct |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 8/8/2001 | Helen conversions  LOW END OF PAIN MGT |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2001 | Michael, on staff.  Only had one problem with patient on Soma and oxycontin she doesn't come to their pharmacy anymore.  He likes working with morley and fink. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2001 | Surgical Lounge. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/8/2001 | talked about senokot-s recommendations. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/8/2001 | Likes  Oxycontin, just forgets to write it...needs to be reminded more often.  Says pts have difficulty finding at pharmacies...he doesnt like to write a rx and pt cannot get it and be in pain.  Stated that dohar made it sound un-abusable...and as easy to use as ASA, Dr felt  lied to about those issues and that Oxy is more difficult than that.  Pts get confused with break through meds (vicodin) and the Q 12 vs Q 4-6 (break through) thing... it is very confusing to dr and office staff... Uses Oxy in ACL's, Total Knees, Shoulder/Rotator Cuff.....  Will f/u with some guidelines from 10 steps adon issues and try tto get the names fo Rx "not" carrying Oxy... Set up lunch for Oct 16  Phil - Ortho Tech  Ann Marie - Scheduled Lunches |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | OxyC and new indications  similarity to Percocet. GET PT SPECIF GET COMMIT TO SUB OXYC FOR PERC IN MOD/SEV PAIN EXTENDED TIME |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/8/2001 | He has about 10 people on oxycontin now he was completely unphased by the PI changes.  he likes to tell me how many people he has on it and then leave it alone.  he wanted me to set up a lunch.  I gave him some senokot and wncouraged him to follow a bowel protocol  Next call:  car racing he loves it.  total knee patient still on oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/8/2001 | NEXT REV SIMILAR TO PERC.  SHOW CONVERSION RATES ASK FOR PT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/8/2001 | He just put a new back pain patient on OxyContin, 10mg q12h.  Also a fibromyalgia that he switched from the patch and is on 20mg and now she wants a higher dose, he will not do it.  Pointed out the article in PEOPLE magazine on August 13. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/8/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/8/2001 | I told him we changed the PI, but he said we have a problems on how it is being diverted and abused.  he said the ER will not give it out.  He does have a few that are on OxyContin for chronic pain.  No new starts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/8/2001 | He said he put a new patient on Uniphyl 400mgqd with severe nocturnal problems and not sleeping. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2001 | Great face time in ENT res. room A7.  very interested in where fits in pain mgmt on low end.  reviewed extended period time.Convers. chart in PI  big hit  POST....SHOW CLINICAL STUDIES BACKING UP SLEEP / ATC ANALGESIA |
| | Euclid | OH | 44119 | 8/9/2001 | She received the new PI information.  Her question was what's an extended period of time.  She thought it was vague.  I reviewed the old indication and discussed the patients pain frequency quality and intensity should |
| PPLPMDL0080000001 | | | | | determine what agent is used Her interpretation of extended period of time will be different than another physician.  she likes what oxycontin has to offer in the setting she workis in and believes in the advantages over SA.  I |
| | | | | | also showed her the pharmacological equivalence of 10 q-12 oxy vs 5mg IR q-6 if patient needs ATC oxycontin makes the most sense. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2001 | He has not changed his views on OxyContin, severe chronic pain and cancer pain is where he is using. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2001 | theo is being used later on in treatment,  he is uping serevent dose more for COPD patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2001 | Feels Iatrogenic addiction much higher with specif. pops - sicel cell  showed 10 pt. plan  REFERENCE TERMINOLOGY DIFF. DEPEND.& ADDICT.  KEEP ASKING FOR LOW END PAIN PTS. LIKE PERC |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/9/2001 | At the TT 4th floor lounge.  reviewed similar to combo's. he focused on Ca pain.  POST....ASK TO START ONE IN PLACE OF COMBOS. FOR PT. TO SLEEP BENEEFIT ATC ANALGESIA/ SLEEP |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/9/2001 | stated pt in area are having hard time getting...pharmacies not stocking...asked me to double ck ones in area to make sure they are stocking.... will f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2001 | In Res. lounge good discussion position for OxyC @ lower end of pain mgmt.  HE LIKED THE CONVERSION CHART AGREED BENEFITS.  NEXT SHOW STUDIES SUPPORT/  STAFF ESCLAMATO & WOOD ARE GOOD TARGETS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2001 | Theophylline is being used later in treatment, he did say that he does use theo.  Uniphyl on qd dosed med with evening indication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2001 | Not using as many theo's if serevent is not controlling breathing exacerbations then will go to theo's.  Has been using more theo dose. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2001 | Talked about OxyC indication and similar to Perc for ATC mod + pain.  POST...GET PT. SPEC AND CLOSE FOR COMMIT IN PLACE OF PERC |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/9/2001 | very busy jus back from vaca...behind best day mon and tues am |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2001 | JCAHO material -GET APPT PRESENT TOOLS SEE WHAT COMMITTEES HAS SET/ GET ONE GOING THEN HELP THEM ED. STAFF IN ALL DEPT'S |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/9/2001 | he sadid he still feels OxyContin is a good product and still probably gives less buzz for most of his chronic patients just good constant pain relief |
| | Parma | OH | 44129 | 8/9/2001 | spoke with stef (wife is rph @ marcs southland)...he is moving to marc's rocky river next month.  stated he will not fill rx for oxy unless it is end stage cancer  turned 15 clients away yesterday for oxycontin  refuses to fill dr's |
| PPLPMDL0080000001 | | | | | marsh, martinez, and _____ scripts for any c-II  told of uni and theo dur not being made...said he didnt know and that he was supposed to get an order in today of warricks theo...and i said nope...try uniphyl |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/9/2001 | does stock oxy..no problems...does stock uni....says she does fill rx with...told uni and theo dur not being manufactured.. try to switch all to uniphyl |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2001 | Amy is key RPH they do have high volume OxyC not slowed by media due to Academic/center environment |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/9/2001 | caught Dr husain in the hospital, he did say he is not using as many theo's. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/9/2001 | senokot-s recommendations. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/9/2001 | signed for samples...tried to schedule lunch or breakfast...all booked through fall of next year....will call is cancellation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/9/2001 | good call... told of theo adn uni dur d/c |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/9/2001 | told of new 10 point plan  told of uni adn theo dur d/c  left senokot samples and uni samples |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/9/2001 | talked about theodur and unidur not promoting s he asked if Uniphyl will follow.  I assured him not to worry the company is committed to the product |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/9/2001 | saw briefly in hall pve exam room...intro self and told of oxy and uni status, set up lunch to sit down and discuss writing habits |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/9/2001 | GAVE SEPT 13 FDA COMMITTEE INFO. HE WILL SUBMIT SOMETHING IN WRITING & SUPPORTS OPIOIDS |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/9/2001 | new patient on OxyContin?  Patient with liver disease and chronic back pain, say Dr Lundeen and he switched to 10mg q6h with percocet.  She switched back to OxyContin, liver problem patients should not be taking APAP. |
| PPLPMDL0080000001 | | | | | 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/9/2001 | new patient  He said is more selective with giving OxyContin to patients, but still using for chronic back pain. |
| | Cleveland | OH | 44195 | 8/9/2001 | She just sent one home -foot crushing injury .  2 weeks on 20 mg OxyC Q12- then goes to Lortab to drop down.  closed on conversion chart she agreed. POST...REMIND HER TO EXTEND OXYC AND TITRATE DOWN TO 10 MG |
| PPLPMDL0080000001 | | | | | Q12 FOR ANOTHER WEEK BEFORE TAPER OFF TO ACET. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/9/2001 | had one patient that , filled out a police report and said that his son stole his OxyContin form his house, son is 16 yrs  old.  Still using OxyContin and said his prescribing habits have not changed. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/10/2001 | doc helping spread word of chiro availability.  sched another lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/9/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| | Berea | OH | 44017 | 8/10/2001 | only sees reps with lunches and is all booked up for 2001.  Nurse stated, that dr blankfield stated that he does not use any of my products???  He is a decile 10 in single and xanthines with oxy adn uni #1?  WILL FOLLOW UP |
| PPLPMDL0080000001 | | | | | Is moving 8-27-01 to 201 front street beara, oh 44017 |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 8/10/2001 | scheduled appt for future visit...but recpt did let me pop into office...it is ordinarily appt only.  he is big oxy with moderate duragesic useage. no to talk about how he is writing...t.i.d? |
| | Cleveland | OH | 44106 | 8/10/2001 | Ginsberg SOAP'd and did conversions, media, 10 pt plan - painted pic.  and closed on live cases to start .  Intersting is Hans' suggestion to use OxyC before/ sometimes instead of surg. e.g. gangrenous foot case mod+ pain |
| PPLPMDL0080000001 | | | | | POST...NEXT DO CASE STUDIES RECENT STARTS AND WALK THROUGH CONVERSIONS |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/10/2001 | discussed useage and rep policies, checked uni samples...need some, but wasnt allowed to see dr...very strict to rules for reps in office.  set up time for next week to stop back for uni adn to meet dohar |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/10/2001 | met with lynette, discussed useage and set up appt with husain |
| | Cleveland | OH | 44195 | 8/10/2001 | Great intro!  he's interested in managing CNMP from PC physician level & addiction- he knows T. Parran close contact. SOAP'd Fleishman-- LBP Gave CD ROM, op. doc. kit, standard register script orders, Marcus & JCAHO |
| PPLPMDL0080000001 | | | | | catalog.  POST.....NEXT MORE TIME on MARCUS AND OPEN PROBE HIS THRESHOLD WHEN STARTS OXYC |
| | Parma | OH | 44129 | 8/10/2001 | met with bruce weave, rph, no problems with oxycontin....but does not want docs to know they stock it...or he fears all pts will flock to his rx for filling of their rx...  stocks uniphyl but did not know about uni and theo dur |
| PPLPMDL0080000001 | | | | | d/c or warricks d/c of theophylline... will try and use uniphyl |
| | Berea | OH | 44017 | 8/10/2001 | spoke with kim...said dr blankfield writes for oxy and she watched a pt pop one in his mouth and start to chew it, so she called the dr and he said he was not going to srite for that pt oxy again...the next time...same pt came in |
| PPLPMDL0080000001 | | | | | with an oxy srgit???  she has not seen any uniphyl scripts yet...but is aware of the oxy and theo dur d/c and referred me to dr vickus.... |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/10/2001 | met with pharmacist they are stocking uni 200 (t-phyl) and 400mg no 600 mg seh said they really haven't seen any scripts fr them....is stocking oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/10/2001 | OTHER PHARMACIST DOES THE ORDERING FOR OXYC & VICODIN / PERC |
| | Parma | OH | 44134 | 8/10/2001 | Molly said she has not done in pain management lately.  I suggested we take a few nurses out and talk with them about specific problems they are having and how we can solve them.  She like the idea and will run it |
| PPLPMDL0080000001 | | | | | by the nurses.  I also spoke with Lisa and Deb Carr, the administrator.  We discussed what was happening with Oxycontin and the media.  They both seemed to be on board now about Oxy.  Lisa said she is not seeing a big difference in |
| | | | | | usage.  They have a new consultant from NCS Eastlake.  Name is Mike. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/10/2001 | He said , he has not changed his prescribing habits, using for moderate to severe pain patients, ligament attachment the procedure usually has bone involvement or acute fractures. |
| | Middleburg Hts | OH | 44130 | 8/10/2001 | met with dr shah...discussed david and annual ohio physicians meeting 9-22-01 wants us to go for a breakfast.  did not know about uni and theo dur d/c...said he would commit to using more uniphyl  very personable  stated he |
| PPLPMDL0080000001 | | | | | really likes oxy its just a bit controversial in the media and to watch so they dont kill our product...he likes oxycontin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New PI, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |

| ID | City | State | Num | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New Pt, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New Pt, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | New Pt, 10 point plan, letter, sleep thru the night, 12 hour control pain relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/10/2001 | quick hit as he passed by , he asked what's new so went over 10 point plan and he thought is great what Purdue is doing about abuse of Oxy |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/13/2001 | spoke to Jeannie about 8/29 pain team meeting.  bring breakfast to aud B at 730 for 20 and talk about materials.  also would like a speaker for physicians on all pain aspects. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/2001 | lunch  he said the press has been ruthless but he is using more oxycontin than ever. It is a great pain med that works |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/13/2001 | lunch he said he just wrote Oxycontin this morning after surgery. It has been a very dependable pain med |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/13/2001 | went to 5th floor - rehab looking for potnis...got hours and locations |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/13/2001 | Talked abo |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/13/2001 | she said the 10 point plan looks great lets hope it helps and she applauds Purdue for trying |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/2001 | quick hit in the hall, he asked what was the latest with Oxy abuse and showed 10 point plan |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/13/2001 | lunch  he is still mad at the press for blowing things out of proportion because he has flinally found a good pain med(oxyContin) and some patients are afraid to go on it because of what they have read |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/13/2001 | concerned about media and oxy issues.  uses on chronic low back pain, has some pt on short acting....around the clock adn i would to see him switch them..he starts with darvocet and uses oxy as last resort   represent with pi and indications and focus on around the clock vs the short acting |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/13/2001 | quick hit through the window she said she wrote Oxycontin for a patient recently that nothing else worked that got great pain relief from 20mgs q12h |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/13/2001 | she said she put a severe rheumatoid arthritic on Oxy 10mgs q12 today and anticipates they will do just fine |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/13/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/14/2001 | mark complained more about what purdue has failed to do in educating docs about oxycontin. asked what more we could have done and he did not have a clue, except to say more research.  When asked what we should have researched, he had no idea!  Same with Chiro.  He thinks our actions (10 point plan) are off the mark.  I explained that each step addresses what law enforcement has told us are the major techniques of diversion!  He was heavily influenced by articles in the new york times.  Next call, ask him if I detailed the benefits of oxy out of the newspaper, if he would believe.  This is not credible.  He is notgoing to interfere with chiro coming on board, but wants to see head to head data. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | He is only using for his sever chronic back pain patients that surgery has not helped.  He has had a few patients come in and ask for OxyContin so those are the only problems that he has seen, no one has abused or diverted it.  Need to find out what cases he used OxyCOntin on in the past and is not using now? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2001 | Soapd Ginsberg  FOCUS ON COMBOS. COMPARE AND START WITH OXYC WITHIN INDICAITON |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/2001 | median nerve repair of the right wrist is the one case he is going to use OxyContin, a few carpel tunnel procedures that going touse darvocet. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/14/2001 | pro uniphyl told of d/c of uni and theo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2001 | working on getting dates for marcia kucler and sickle cell talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/14/2001 | Reviewed indication and compared to Perc. POST.. NEXT PT SPECIF. |
| PPLPMDL0080000001 | Parma | OH | 44130 | 8/14/2001 | Spent a lot of time disucssing Oxycontin.  I have not seen him in a while and he is still very scared to use.  He said Drs. are getting sued they do and getting sued if they don't.  Tried to expain that proper pain assessment is the key, but he does not listen very well.  He is so set on not giving narcotics.  He said he stopped using for hips because we say not to use PRN.  I explained that we do not want it used PRN, but after 24 hrs. post op, can use ATC for 2 weeks, which is his limit in time for acute type pains. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2001 | Ginsberg soap  focus on similar to perc and going home on oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2001 | SOAP'D Ginsberg FOCUS ON SENDING PT. HOME ON OXYC VS. ON COMBOS. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | using for short term pain, still believes in oxyContin.  LBP and arthritic pain, his last Oxy pt was compression fracture. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | screw removal from left wrist going to use OxyContin for this case. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | not using OxyContin, too many problem, pts come in asking for it and has had some patients sell OxyContin on the street. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/2001 | spoke with  don zabriskie at great length, don had concerns about oxy use in acute care setting, wants to place a red flaag at all 80 mg and up doses of oxy.  don wants to implement a pain care med formulary regimen...will f/u with lunch. wants a pain protocol and possible in svc to e duc rph |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/2001 | again spoke with stef about dr martinez, nichols and others he may not fill for....went more positive about appropriatae oxy indications and is interested in learning more about formulary of oxy adn its future |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/14/2001 | Did the third in a series of 4 in-services on pain management.  This was on the pain meds.  Jill is the new staff development person at this home. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/14/2001 | Surgery. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | has seen some from Leftonand Parisi. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | seeing more of the patch, discussed recommendations for senokot-s. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | still using the same, but he said patients in question or new patients are not getting OxyContin and are getting vicodin or the patch. Uniphyl, being used as last resort not putting as amny new pts on theo? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/14/2001 | not using alot of OxyContin, mentioned for fractures or severe short term pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/14/2001 | talked to Sue about the label changes.  she said there is no clear explanation on why docs are using so much dura.  she thinks the abuse news is really way down. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2001 | Did Ginb soap-  focus on comp to perc.  pts specif |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2001 | Soapd Ginsberg- focus on sending home pt. on OxyC vs. perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/14/2001 | focus on sending home on OxyC not perc!!!!! |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/14/2001 | doc still using q8 to titrate down because he thinks drop from 40/day to 20 is too big! Showed titration chart to indicate that you go down the same way you go up!  he faxed letter to topper at fda hearing.  doc has had 3 pts od with alcohol and is concerned that he may be responsible.  We explained that as he properly manages thire pain, he is covered (doc, assess).  Explained that they should implement urin screens and post a sign saying that they are doing them randomly on pts. to weed out bad apples.  Also talked about referring to addictionologists to get consult to help differ on pseudo addict.  Reviewed titration and pill mix.   Next call, urine screens. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | 6 hour procedure face lift he said would use OxyContin for, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/14/2001 | New Pt, 10 point plan, letter, 12 hour smooth pain control, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2001 | val told me that they are not too affected by abuse news.  they did catch 2 pts diverting and discharged, on to rehab.  talked about a few bad apples affecting legitimate pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/15/2001 | I asked if she has slowed down writing OxyContin and she said yes.  When asked what type of patient is not getting OxyContin that she would have given in the past and she said no difference.  I talked about the box warning and the potential for abuse and she said we all know that it can be abused.  Also said she only needs the 10mg and 20mg tabs, need to find out what she is doing with the 20mg tabs.  LBP is main pt type using OxyContin on.  I believe that she is thinking that if aboxe 20mg q12h switching to the patch, lets abuse potential.  Uniphyl, chronitic bronchitis. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2001 | talked about speaker on 24th on chiro |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/15/2001 | talked about a LBP patient taking 40mg q8h and he is concerned that he may be abusing.  Reason, starting to need more medication. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/15/2001 | Turned off by media - worried about her DEA # floating REVIEWED 10 PT. AND PLANS FOR NEW ANTAGONIST COMPONENT NEXT KEEP DRAWING SIMILAR TO PERC SHE STATES BOTH MUST BE WRITTEN RX'S SO......CAN BETTER CONTROL PRACTICE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/15/2001 | Quick at the Walker center.  no time and next WALK BACK TO THE NURSE STATION NO STOP AT DESK - CANNOT GO OUT TO WESTLK. AND HE IS NOT AT THE CRYLE BLG. AT ALL.  REVEIW NEW LABEL AND WHAT EXTENDED MEANS - MARCUS CNMP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2001 | see sal notes |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 8/15/2001 | He saw news on smart pill & likes the concept.  POST...WHERE HE USES OXYC?  PLUG INSTEAD OF COMBOS WITHIN INDICATION |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2001 | talked about speaker on 24th on chiro |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/15/2001 | lunch  he said he will use Uniphyl exclusively now that competition is reduced. He said he is still writing Oxy for some chronic pts that nothing else will work. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2001 | discussed package insert changes.  rosenberg still unhappy about any postop language being in the pi.  did also ask him to send a comment to fda and gave feedback form |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/15/2001 | Nurse Karen showed me the back room and to gundapaneni.. talked about oxy and uni...***forgot to share unidur and theo dur being d/cso to write uniphyl... will need time...see every 1-2 weeks |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/15/2001 | very positive call...uses oxy for chronic pain...back, oa, no problems...  uniphyl supporter... didnt know about d/c of uni dur adn theo dur.... iwll continue with uni...left samples 3 |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/15/2001 | manages pts. via pain clinic -refers out but claims rx's written from here.  POST...ID HOW DECIDES WHICH PT. TO START WITH VS. COMBOS. REV. INDICATION |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/15/2001 | quick hit/intro |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 8/15/2001 | This was the third in a series of in-services.  This was on pain medications. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/15/2001 | spoke with les about oxy...is stocking all strengths, no real problems, wants further educ is concerned about media issues |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2001 | discussed package insert changes.  rosenberg still unhappy about any postop language being in the pi.  did also ask him to send a comment to fda and gave feedback form |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2001 | see pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2001 | see anest |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2001 | talked about speaker on 24th on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/15/2001 | talked to eileen about post partem speaker for 10/28 |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/15/2001 | he said he doesn't have time to send a letter and does not have an E-Mail address. He said he is moving all strengths of oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/15/2001 | wen t over 10 point planand Purdue's commitmentto resposible pain management |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/15/2001 | Went in to set up a lunch with the physicians.  Discussed what is happening with Oxycontin with the pharmacists.  They told me that docs in house are writing Oxycontin.  I set up a lunch with Chiquita for September. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/15/2001 | Spoke with Bill.  He said Oxycontin is still moving well.  He told me that Ken Weiss left Kaiser.  I told him about our new PI.  He does not give out much info. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/15/2001 | he still claims he is not using much of the patch because it is not a very effective medbut he really ios using some. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/15/2001 | talked about speaker on 24th on chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/15/2001 | discussed package insert changes.  rosenberg still unhappy about any postop language being in the pi.  did also ask him to send a comment to fda and gave feedback form |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/15/2001 | Uses Ox more with Chronic ...focus on start with vs. combos. within the indication |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/15/2001 | lunch  he said he has a patient with severe Osteo and back problems coming in this afternoon that he will try OxyContin on today |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/15/2001 | quick hit through the window he said Uniphyl is his top Theophylline and will use more with no more Unidur and theodur |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/15/2001 | Did the last in a series of in-services on pain management.  This was on dosing and conversions.  Went over the APS conversions and discussed dosing and titration of Oxycontin. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/15/2001 | he is getting busier and using more pain meds . Sell against duragesic next time. Find out where he uses the patch |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/15/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | abuse and concern over diversion along with pts not comfortable with getting OxyContin.  Using more percocet now in place of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/16/2001 | concern about media and abuse and diversion has a few pts on OxyContin but no new pts.  Not comfortable with using OxyContin now.  THinks all pts taking opioids for extended period of time become dependent on the opioid and now OxyContin is more problematic. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/16/2001 | reviewed the PI and he was at first suprised and thought that the warnimg was serious.  I showed him that the information in the box warnimg was already mostly in the first PI and that if patients are experiencing more constant pain they would be better served by oxycontin then SA agents. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | Soap'd Ginsberg- POST...FOCUS ON CHANGING PROTOCOL FOR SEND HOME SCRIPTS TO OXYC FOR PT. BENEFIT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | Soap'd Ginsberg POST...FOCUS ON SENDING HOME ON PERC/ OTHER COMBOS GET TO OXYC FOR PT. BENEFIT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | Ginsberg soap'd.  POST... go after the outpt. rx's sending home on combos. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 8/16/2001 | showed him the new PI indicatin and he just looked at me. I don't use much of that stuff anyway.  He avoids opioids in most cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | talked about short combo's. day 2 post-op and sending pt_s home on OxyC  POST...AGREED TO FOLLOW UP ON ACTUAL CASE HE MAY STARTED -GIVE HIM A MONTH WANT TO SEE ACTUAL TRAIL /ACCESS TO MEDS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2001 | new pi, explained changes.  dews still not going to rx, going with methadone or kadian.  popp holding steady.  wasef ok |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | He is using percocet in place of oxyContin for some patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | Soap'd Ginsberg.  POST....FOCUS ON SENDING HOME PT.S ON COMBOS. ---OXYC FOR PT. BENEFIT |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | Soap'd Ginsberg POST....GO FOR THE COMBOS. SENDING HOME AND SELL OXYC FOR PT. BENEFIT |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/16/2001 | pain amangement and selecting the proper patient, Document, drug screening and the intractable pain rules for the state of Ohio. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/16/2001 | SEE ANEST |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/16/2001 | PICked up paperwork for 9/24. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | OxyContin for compression fracture or severe acute back strains.  He does not know the patients he will not use OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | Ortho lunch & hit Bolwell pharmacy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2001 | confirmed Margie has all tablets in . for Dr. Laughlin,  Transplant inquiry |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/16/2001 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/16/2001 | Carla moving to NY, Carolyn coming in from Hillcrest.  4th floor is oncology floor and 6 is post surg.  Carol CNM on 4th, Elanor CNM on 6.  Scheduled inservice for 9/5-6. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2001 | new pi, explained changes.  dews still not going to rx, going with methadone or kadian.  popp holding steady.  wasef ok |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. He avoids using generic at all strengths of OxyContin.  He has not had any problems with any OxyContin scripts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | He has slowed down, concern over being scrutinized for writing OxyContin and some back lash from pharmacists. MOre for older chronic pain patients, younger pts getting short acting opioids. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | not using OxyContin except for severe chronic pain where vicodin is no longer controlling the pain. |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 8/16/2001 | very positive call, likes oxy aldo uses for pain pt whit all dx processes, explained lidocaine vs paravinal for pain (in betadine plus) sensitizing properties of lidocaine, no problems at rx level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/16/2001 | new pi, explained changes,  dews still not going to rx, going with methadone or kadian.  popp holding steady.  wasef ok |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/16/2001 | Saw at the Ca. Center during pain clinic - says to make appt. clinic gets very behind to stop talk.  TH is pain clinic F am in Comm. Cntr. & his office on 6.  POST...TALK ABOUT THE NEW INDICATION LABELING AND HOW EARLY IN STEP LADDER DOES HE USE OXYC/ "EXTENDED?" DEFINE |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/16/2001 | treating chronic pain nursing home pt.  LBP, fibromyalgia, arthritic pain.  Did mention that had a patient in suspect on OxyContin and switched to the patch.  Perception is that the patch can not be abused.  Big advocate of pain management, going to focus on low dose of opioid. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 8/16/2001 | met with rph...says he onlt fills certain pt rx for oxy, depending on dx.  usually for all cancer pt, but not all chronic back pain pt, depends on pt, didnt know about uni adn theo dur d/c, says he is still getting stock? has a few pt on 400 mg uniphyl |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/16/2001 | met with craig, new rx mgr, feels oxycn is only for severe pain, i told him of our indication of m od to sever, he feels a c/o back pain doesnt warrent oxy, he believe pts should not be able to "walk into the rx" to p/u their rx for a strong opioid,  using 400 uni, told of d/c uni/theo dur   usually recommends generic stoli softeners to first see if it works for the pt adn secondly cost |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/16/2001 | uses oxy - t.i.d., needs further ed; says pt dont do as well once titrated up...f/u with that!  is getting alot of flack from partners in pain mgmt with oxy useage...feel trapped and against the wall, needs greater support from and community |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Cannot make speaker program because he will still be working. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |

| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 8/16/2001 | very nice man, got in trouble with ama for rx "too many opiods"; thinks a walgreens, female rph turned him in. still big supporter of oxycontin for the appropriate pt. states he documents well, on each pt.  sees alot of MG, heavy duty i njuries and fx and oa.   writes Q12, but has 2 he write tid |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control.  Will support with letter of pain symposium.  Cannot go to speaker dinner. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/16/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/17/2001 | Chronic back pain and severe arthritic pain, going to after taking at least 4 vicodin a day.  Absue and diversion is a concern but with a adequate background he will give OxyCOntin if needs ATC therapy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2001 | Hit all products focused on conversion from IV PCA & soap'd Ginsberg. POST. ATC PAIN = ATC ANALGESIA AND GO FOR COMBO SCRIPTS THEY WRITE TO SEND HOME |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 8/17/2001 | all products talked about grand rounds but just had H. Smith speak on pain and one other .. so not again for a year.  She is very strong in favor OxyC  or fooling me.  POST....PT. SPECIFIC |
| PPLPMDL0080000001 | Green | OH | 44685 | 8/17/2001 | The only place he will use OxyContin is for end stage MS patients to subdur muscle cramping. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | see moll center |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | tumor boards-  Chaudry having sponsor appreciation dinner on 9/22.  Daw and I talked about pharmacy problems not filling.  explained that they cannot call over phone, pharms won't admit over the phone.  Makii brought up same issue, same response, talked about post op use, which he supports. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | Quick call ordered Rx pads for her & Ramos. POST...TALK TO HER ABOUT INDICATION AND LOW END PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | tumor boards-  Chaudry having sponsor appreciation dinner on 9/22.  Daw and I talked about pharmacy problems not filling.  explained that they cannot call over phone, pharms won't admit over the phone.  Makii brought up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/2001 | though he is writing more pain meds and his patient base is getting bigger, he is increasing more with Duragesic than Oxy right now.  Saw the patch.  Ask the difference between the 2 pt. types |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2001 | No new patients, two of her OxyCOntin pts had to to be sent to rehab for abuse of the drug. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 8/17/2001 | MS Contin is what he is using, OxyContin more expensive and concerned about misuse of OxyContin, the patients on the street and difficult to tell who is legitimate and not. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/2001 | lunch  he talked about an asthmatic that he admitted that he put on Uniphylso he is curious to see if she gets any benefit. We had a great discussion on OxyContin and where to use it. He has a good handle on it. We compared to the patch and he realized oxy is superior |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | tumor boards-  Chaudry having sponsor appreciation dinner on 9/22.  Daw and I talked about pharmacy problems not filling.  explained that they cannot call over phone, pharms won't admit over the phone.  Makii brought up same issue, same response, talked about post op use, which he supports. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/17/2001 | not going to OxyContin until the short acting opioids are no longer working, he will give them 6 weeks on it before considering going to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2001 | Not going to use OxyContin, he said too much abuse, every pain patient wants OxyContin, too hard to think who is a legitimate OxyContin and who wants it for abuse.  Uniphyl, nocturnal problems and consults with Dr White. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/2001 | finally good to stef, he filled 2 oxy scripts this am for bechenek, she wrote bid, he feels good about furthering his pain ed knowledge and he too fells the med community needs to know more about pain tx . discussed martinez and how mcbride is working with him to teach approp writing of and for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | see moll center |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/17/2001 | tumor boards-  Chaudry having sponsor appreciation dinner on 9/22.  Daw and I talked about pharmacy problems not filling.  explained that they cannot call over phone, pharms won't admit over the phone.  Makii brought up same issue, same response, talked about post op use, which he supports. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2001 | see oad onc |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 8/17/2001 | Short call- Media had neg. impact.  POST.. SET LUNCH REV. 10 PT. PLAN AND OP DOC KIT CLOSE FOR PT. RIGHT |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/17/2001 | Lunch covered all products.  OxyC for ATC pain 3 days or longer Acute & chronic.  POST .. WORK ON IHS DURAGESIC USE |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/17/2001 | he deughed the fact that he uses the patch though he admitted that the Duragesic reps have been coming in. Show comparisons and find out the difference between the 2 pt. types |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 8/17/2001 | Hit all products.  concern for abusers but seems like will not hold back on legit. cases.  uses for acute 1 week + pain & LBP/ chronic. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/17/2001 | lunch went well, with marybeth, lisa and tracy and dr shah...dr haria could not make it.  discussed current oxy media, dr still uses but is hesitant to become "known for writing oxy...then all pts will come to me fomr that"  we discussed proper documentation and rx oxy for the appropriate pt |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/17/2001 | doc did not think the labeling changes were going to change the abuse of oxycontin.  he still won't write BT if he thinks someone is trouble.  when asked what he does instead, he said that he rx's dura or kadian.  I asked why he would rx an opiod at all to potential bead apples.  He agreed! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/17/2001 | met with trish gallagher, CNM for rad onc.  lot of education needs on oxy, titration, how much, conversions.  set date of 8/30 at Club Isabella's.  7 people.  Be prepared for abuse discussion, because some nurses are becoming skittish about rxing. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/17/2001 | discussed writing Q12 rather than bid (per stef at  cvs) is small writer, but does have niche pt she writes for, chronic back |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2001 | using on total knees and hips, 1-2 10mg tabs q12h, used on two cases this week. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/17/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/17/2001 | The advantage of uniphyl vs generic theo and the discontinuation or uni dur and theo dur. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/2001 | Has shyed away because of the abuse and diversion issue, made a joked that the first thing pts do is crush and snort OxyContin.  Vicodin is what she is using, not using for ambulatory cases. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2001 | She has not been called on for oxycontin.  Great to talk to very open to information.  She generally writes for percocet 1 q-4 hours to be taken ATC fro 48-72 hours after surgery.  and then backs them off over the week.  She agreed to use oxycontin post-op for bunionectomy and other type procedures.  Need to find out how long she maintains patients befor surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 8/20/2001 | CONVERSION IS KEY SHOW SIMILAR TO PERC. BUT ATC |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/20/2001 | She likes what oxycontin offers for SA agents in patients that need more ATC meds. she still is somewhat puzzled over what an extended period of time means?  She mentioned this a few weeks ago and seems to be pontificating on it a bit but agrees that it's the quantity of the patients pain that should determine the agent used. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/2001 | Dr Demeter knew of the discontinuation of theo dur and he said he is using more uniphyl in place of it.  I asked why he decided to use uniphyl in place of theo dur and mentioned benefit of branded theo vs generic.  I showed him the Man study comparing uniphyl vs theo dur. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2001 | post op 24 hrs+  NEXT ATC PAIN = ATC ANALGESIA GINSBERG |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/20/2001 | remains sold but reserved with information about his patients on oxycontin. He Will use Bt if he fells the patient is responsible enough to have it.  I may ask him next call what criteria he uses to determine if a patient is trying to get over on him or if they just need more pain medicine. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2001 | OxyC indications  POST REVIEW GINSBERG AND ATC ANALG/ACROCONTIN |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/20/2001 | Jeanette thought pi changes were interesting.  She thinks that McCaslan is way off base regarding oxy and post op pain.  She will call her to discuss. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2001 | NEXT HIT NEW LABLEING AND ACROCONTIN MATRIX = PT. BENEFIT |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2001 | conversions. POST...ATC PAIN AND ACROCONTIN MATRIX |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2001 | see anest.  Docs do provide pain service for conversions from pca.  talked to Kaiser about Ginsberg conversions.  He will rx oxycontin because pts are going to use the chiro for cervical plexus, brachial plexus.  NO I/d, just doesn't see utility of motor difference.  Iarussi/Raslan fine on oxy news.  discussed new labeling. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2001 | see anest.  Docs do provide pain service for conversions from pca.  talked to Kaiser about Ginsberg conversions.  He will rx oxycontin because pts are going to be on pain meds atc for awhile for total joints.  Iarussi will only use the chiro for cervical plexus, brachial plexus.  NO I/d, just doesn't see utility of motor difference.  Iarussi/Raslan fine on oxy news.  discussed new labeling. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2001 | Conversions covered ...POST... OXYCONTIN LIKE PERCOCET BUT ATC ANALGESIA |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/20/2001 | post surgery conversion to oxyC after 24hr.  POST..ATC PAIN = ATC ANALG / ACRO MATRIX |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/2001 | Only using for pts in the Fairlawn, severe chronic pain.  Athritic pain.  New PI and he said will use for severe chronic pain.  Generic BID theophylline, severe COPD after serevent. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/20/2001 | spoke with brian on oxy, says very few pt on, says is stocking???  (not sure on his credibility)  using inwood generic theophylline and says 2 pt on uniphyl |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/20/2001 | Steve, pharmacy manager stock only lower doses he's afraid to have alot of potentcy on hand  I was their ducussing Diana office manager for Froimoson who's husband is on oxycontin 160mg bid metastic disease and they have been turned away from CVS because they don't have the dosage.  I gave him diana's card and he said he would work with them on setting up a schedule to have it brought in when he is going to run out.  Steve would rather stick his head in the sand and inconvience his patients to scramble around town to get his meds. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2001 | see anest.  Docs do provide pain service for conversions from pca.  talked to Kaiser about Ginsberg conversions.  He will rx oxycontin because pts are going to be on pain meds atc for awhile for total joints.  Iarussi will only use the chiro for cervical plexus, brachial plexus.  NO I/d, just doesn't see utility of motor difference.  Iarussi/Raslan fine on oxy news.  discussed new labeling.  Glen in pharmacy- says cannot detail non-form product.  Told Iarussi this, no problem  Cathy and Sue on 3north manage oncology pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2001 | see hosp notes |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 8/20/2001 | tom - no dif, new pi info, dosing info  uni stocking  skt s samples and recommendation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/20/2001 | hit new labeling for oxyc and reviewed all products  POST...ATC ANALGESIA FOR ATC PAIN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/2001 | Did the second quarter hospice rebate.  It was about $1600.00. |
| PPLPMDL0080000001 | Maple Heights | OH | 44137 | 8/21/2001 | sec says doesn't write narcs? Find out where using Vic--see Colleen |
| PPLPMDL0080000001 | Copley | OH | 44321 | 8/20/2001 | thinking more for cancer pain, left new PI to go over.  Stop back very busy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/20/2001 | see anest.  Docs do provide pain service for conversions from pca.  talked to Kaiser about Ginsberg conversions.  He will rx oxycontin because pts are going to use the chiro for cervical plexus, brachial plexus.  NO I/d, just doesn't see utility of motor difference.  Iarussi/Raslan fine on oxy news.  discussed new labeling. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 8/20/2001 | Discussed with Dr. the 10-point plan that Pudue is implementing.  He was intersted in the tamper-resistant prescriptions. Filled out the form for him.  June will fax it in. Also set up a lunch for the office. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 8/20/2001 | Discussed with Dr. the 10-point plan that Pudue is implementing.  He was intersted in the tamper-resistant prescriptions. Filled out the form for him.  June will fax it in. Also set up a lunch for the office. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 8/20/2001 | mentioned the indication for OxyContin is the same, he has used for chronic back and fibromialgia. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/20/2001 | Chronic low back pain, a fibromylagia pt ar ethe two disease states he mentioned using  OxyContin on. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/20/2001 | Was interested in the new reports and mentioned that some people may be afraid of taking oxycontin d/t the press.  We discussed where there'r using it mostly in total knees and ACL repairs.  he agreed that abuse is not an issue in their practice and if patients are going to need ATC pain relief then they will continue using oxycontin.  They have another total knee comming up this week they will use in  Gerneally use 20mg q-12 we discussed titrate to pain relief and 30 q-12 is more the average and to provide BT. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 8/20/2001 | He had one issues with oxycontin.  1.  our company needs to study oxycontin in the immediate post-op setting because he likes to use post shoulder scopes and he uses it earlier than 12 hours.  I reviewed the revised indication and told him not to use oxycontin in the immediate post-op setting wait 12 hours and then start them.  He also agreed that their is no indication by any opioid in the immediate post-op setting.  I said the main thing is if patients are going to be experiencing pain that is most constant oxycontin best serves them vs a SA agent.  he agreed |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/20/2001 | doc leaving the clinic by next spring.  going into private practice.  He is fine with oxy, thinks it is well tolerated and likes q12 with oxyir.  He says pharmacy calls to ask him to switch his order from oxy to something else.  I asked how he handled it and he said he switched to vicodin/perco.  I then asked why he switched when he is the doc and they had no clinical reason for the switch to meds that he even admitted had more side effects.  He did not want to make it inconvenient for pt. to have to go somewhere else.  He agreed to tell pts to go to pharm where we know the drug is stocked. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/20/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/20/2001 | Post op pain management.  Concern over time to use OxyContin immediate post op he thought it was 24-48 hours.  I went under the indications and showed him it was 12-24hours immediate post op.  Still had concern for ambulatory use, mentioned that patients get some narcotic for pain(oral) before they go home so by the time they need OxyContin it will fall into the 12 hours range and the patient can then start taking OxyContin. Positive spin is that OxyContin now has an indication for post op pain management.  he has a rhinoplast case and going to use OxyContin 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/20/2001 | very nice, says about 3-4 pt on oxy, d oing real well.  pt having oa, low back, diabetic neuropathy; dosing Q12 to Q8 at 10-30 mg depending on pt.  I informed of pi at Q12, stated some pt do better in greater frequency of dosing  stated some pt are "freaked out" with the media on oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | in specialty clinic, he says that he is still using just as much oxy as ever, says that it is a great drug and does not  have issue, new pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | uni call with samples, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | talked in clinic, he is finally abck towriting oxy for all his trauma cases, talked about europe, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2001 | Post op 24 hr.+ POST.GET HIM TO START ON OXYC WHEN SENDING THEM HOME LIKE PERCOCET BUT SINGLE ENTITY |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/21/2001 | talked about the new pi. Get them and how oxy is being used approp in her practice, she says that oxy is her number one agent, uses kadien but only when side effects occuer, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/21/2001 | try to close him on benefits of Uniphyl over Theo24. He said he had an ozto patient with severe low back that he will put on Oxy |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/21/2001 | he said he now has a comfort level with Oxycontin and uses it all  the time |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 8/21/2001 | talked about a Vicodin patient that is on long term around the clock therapy with vicodin and he agreed to try Oxy on her |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2001 | vicodin is what he is using, only on cancer cases is he giving OxyContin. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/21/2001 | she said she wrote a uniphyl script this morning but has not used much Oxycontin  lately. She said she mostly writes Darvacet and some Vicodin. Go after an around the clock  Vic patienbt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | Met with Dr. at the Regina Pain Meeting.  He said that I should pick dates for the pivotal dinner.  He wants to know how much he is going to be paid.  He is still using a good deal of Oxycontin in his homes. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 8/21/2001 | spoke with tj on oxy, states he only fills for regulars that he knows...believes drug isn't worth the trouble with robberies and such.  needs furter ed, stated would refer to senokot...expesive is an issue |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 8/21/2001 | Lorie, pharmacy manager they have a good working relationship with the Hillcrest docs and most of the scripts come from there.  She did mention the hold up but they feel ok with it and don't want to keep oxycontin from people that need it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44106 | 8/21/2001 | george,  mentioned the walgreens that got robbed.  They stock it and work mostly with pain management guys over at hillcrest.  He felt that they didn't have any issues with oxycontin were troublesome. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | see pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/21/2001 | talked to deb. everything ok |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | talked about tid |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/21/2001 | went over 10 point plan and put fires to them thinking oxy was not for nonmalignant |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/21/2001 | Attended the pain meeting.  We went over the implementation of the pain program that is going to begin next Monday.  We went over the patient pamphlet for last minute changes.  I bought candy for the kickoff and also gave them Partner Against Pain pins. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2001 | Dr Mayors caught up on firt floor after talking to a family. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2001 | Senokot-s and said Dr Hazra recommends alot. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/21/2001 | NEXT GET NEW LABELING AND PROBE FOR DURAGESIC USE WHY? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | talked about oxy and post op use, he says that there were limitations to using oxy, but dr brandt sasid it is ok |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/21/2001 | he said he is writing more Oxycontin againbut wouldn't admit to his Duragesic use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | talked at deaconess, he says that he got the rx pads and taht he will use, not big oxy, but uses senokot |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 8/21/2001 | he said he'll have to try Uniphyl he really hasn't used it up til toll noe but it makes sense and he will give it a try. He said he is using more OxyContin than ever he enjoyed dr. Irick's talk a few months ago |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | talked about oxy and post op use, he says that he is still using oxy in neuro and trauma, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/21/2001 | He is not going to use it, he said it is the hottest item on the street , crushing it and misusing it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2001 | Using for chronic spine and back pain, diabetic neuropathy and fibromialgia.  He has slowed down and more conservative with who is getting it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | doc just being more careful about pts who are known abusers, but other than that, not to concerned about media coverage.  He is comfortable with titration.  Reviewed TIME principles.  Pts. managed on 11C |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/21/2001 | Did the last in a series of in-services.  This was on dosing and titration of Oxycontin.  Handed out the APS Guidelines. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/21/2001 | doc just being more careful about pts who are known abusers, but other than that, not to concerned about media coverage.  He is comfortable with titration.  Reviewed TIME principles.  Pts. managed on 11C |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/21/2001 | Did the last in a series of in-services.  This was on dosing and titration of Oxycontin.  Also handed out the APS guidelines to all the nurses. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/21/2001 | talked about a patient that he has on 60mg q12h for documented spine degeneration and concerned about the patient abusing it.  He did a drug screen and no oxycodone was found in the system.  he switched to the patch 100umg and the patient said it was not working as well as OxyContin so he switched him back.  He is going to confront him, but I talked about the drug range in the PI and told him that the patient may need more OxyContin.  Reserving theo for the most severe patient and he said did not have anyone that bad to put on Uniphyl. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/21/2001 | The patch is his first choice, 72 hours of pai control vs taking OxyContin every 12 hours.  If the patch is not being tolerated then he will go to OxyContin.  he has a patient on 40mg for CVS in the right side and doing well. |
| PPLPMDL0080000001 | Akron | OH | 44260 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/21/2001 | cHRONIC PAIN, WENT OVER NEW pi AND  THE INDICATION FOR oXYcoNTIN.  One new patient with moderate arthritic pain in the spine, 10 mg q12h.  not using theo if that bad sending to a pulm. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/21/2001 | **gave doc the pap opo188 take control piece.  he liked that it had spanish text.  left pens.  discussed vicodin being far more abused than oxycontin, but he likes that it is not a c2 and convenient.  explained that oxycontin is about same potency and only twice day.  he felt this would be the wrong time to push the drug.** |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/21/2001 | total knee and procedure tomorrow.  1-2 tabs q12h with IR. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/21/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | Hit new labeling & indication  and bullet points benefits |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2001 | Met at the Walker clinic and met Mary & the PA, Joe?  Wanted to know why Purdue dropped the ball on the grant proposal request for the research assistant involving OxyContin protocol for failed surgeries.  POST...F.U.  WITH MGMT. AND TALK TO HIM ABOUT INDICATIONS AND DIRECTION PURDUE GOING.  REV. INDICATION LABELING |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | Hit all products new labeling and indications POST ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2001 | he said it seems like he hasn't had to write as many pain meds lately but claims he writes as much Oxyconti  as anything else |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | all products.  hit new labeling & indications POST...ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/22/2001 | talked about uni and copd, he is using samples and asked for 2 cards, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | Hit all products new labeling and indications POST...ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 8/22/2001 | Didn't mention speaking for purdue but I know he's not over the idea of it.  he continues to say alot of good things about differentiating between dependence and addiction and the way he uses LA vs SA.  he has been recommending senokot for his patients also. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/22/2001 | lunch quick hit in the hall he said he just put a severe rhumatoid withprobable osteo on Oxycontin 20mgs and hopes she does well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | hit new labeling and indications and all products  POST  ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2001 | Severe pain cases or where patients can not tolerate vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | hit all products reviewed new label and indication  POST ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2001 | Mentioned compression fractures and a severe scleroderma case.  Darvocet and vicodin for fisrt opioid use. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | Hit all products new labeling & indication for oxycontin  POST ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2001 | quick hit in the hall, he said he is using more and more Oxycontin and will convert his theodurs to Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | Hit all products & new labeling and indication oxyC POST...ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/22/2001 | all products  reviewed new labeling and indication oxycontin ATC PAIN = ATC ANALGESIA |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/22/2001 | talked about oxy and the new pi changes. says that he still is usingoxy in chronic pain, but in pts that he thinks are abusers he does not, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2001 | talked about oxy and senokot, he syas that he uses oxy in pts that come to him that are already on oxy, he says that he will write for pts that are taking alot of short acting agents, says that he needs senokot for pts |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/22/2001 | quick call, lunch next week, talked about new pi changes and indication follow up with lunch |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2001 | talked briefly thru window is still using oxy in some cases, but it is not his first choice, gave new pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/22/2001 | Met at Walker center w/ Biscup.  reviewed new labeling and indication.  POST..SOAP MARCUS |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2001 | quick hit in the hall, He said he hasn't had as many patients that needed something as strong as Oxy lately, showed him potency vs. Vic and he had to get into an exam room. Get more time next time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/22/2001 | John, only pharmacist today they were swamped.  I gave him the new PI and will stop back on tuesday when they have two pharmacist. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/22/2001 | tim told me that their doing alot of oxycontin.  He told me about a publication that listed Ohio ranked 3rd in the country for pharmacy robberies.  Florida was 1st and Pa was second.  Ohio had 74 robberies.  their is a new doc dr. Butler in 702 who does some re-hab medicine and he uses mainly SA agents.  He will not see me.  I gave the girls my card and he told them that he won't use it and is not interested in seeing me. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/22/2001 | talked about oxid and allen ,  sya that dr webb also uses it, he is now out with back surgery, stiggers filling in, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 8/22/2001 | hit all products not effected much by media |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 8/22/2001 | Steve -transfering to Mayfield & Green Walgreens   solid on the media hype and sees past it.  new labeling PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2001 | ARTHRITIC CENTER AND SURGERY. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 8/22/2001 | Did the first in a series of in-services on pain management.  This was on basic pain management. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/22/2001 | THinks Senkot causes patient to become dependent on it.  OxyContin 10, 20, 40mg. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/22/2001 | talked in offic, usually not in on wed, gave new pi and said still can be used post op |
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/22/2001 | being more selective with OxyContin.  WEnt over indication of new PI and going to continue to use for chronic pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/22/2001 | I gave him thenew PI and he was fine with it I didn't get to go over the FDA meeting because he was in the middel of doing a block. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/22/2001 | he said Oxycontin is a good pain med and helps a lot of his patients and is getting a bad rap by the press |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/22/2001 | very busy, mentioned the scleroderma patient on OxyContin.  Basic OA patients are not getting Oxy, darvocet or Vicodin.  Patient dissatisfaction is one of major concerns. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/22/2001 | he's changing everyone from tid dosing to Q-12.  Mainly not because of the science behind it but he feels that it will draw less attention from pharmacist.  We discussed a patient on 40 tid to be put on 60q-12. I asked him to use 3 20's but the guy already has 40mg tabs so I gave a 20mg tab to it.  Next review the titration and the need for BT his next step should  be 2 40's q-12. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/22/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/22/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/22/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/22/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/22/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/22/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Norton | OH | 44203 | 8/22/2001 | Talked to Dan about the new PI changes and that OxyCOntin is a q12h dosed medication. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/22/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/23/2001 | talked about how he is now writing less oxy, says that in new pts he is starting the ones he is worried about on dura nad kadian, talked about those who he is not worried about and he says he still uses oxy |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/23/2001 | reminded doc again of dosing, he wrote it down.  asked him to write it next surgery day so he could evaluate. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products reviewd new labeling  SOAP MARCUS AND ATC PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Reviewed new labeling & indication bullet points on all products NEXT ATC PAIN = ATC ANALGESIA / SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd labeling changes and indicationPOST..ATC PAIN / ANALG  SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products reveiwed labeling & indication POST...SOAP MARCUS OR ATC PAIN= ATC ANALG |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products bullet point indication & advantages and new labeling. POST...SOAP MARCUS & ATC PAIN =ATC ANALGESIA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products & indication /new labeling advantages OxyC  POST...ATC PAIN = ATC ANALGESIA SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products bullet points for benefits Oxyc new labeling  POST...ATC PAIN =ATC ANALG SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products reviewed new labeling / indication  benif. oxyC POST...SOAP MARCUS ATC PAIN =ATC ANAL |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/23/2001 | He tells me what I want to hear.  he contradicts himself.  He says in one breath that the media doesn't effect him and then says he doesn't use it because of the bad press. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products reviewed new label  & indication POST ...SOAP MARCUS ATC PAIN |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/23/2001 | Want need uniphyl samples for afew more weeks he does use in patients with nocturnal symptoms.  He doesn't like to manage patients pain usually lets oncologist take care of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products  reviewed new label and indication POST..ATC PAIN & ANALGESIA SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products  new labeling and benefits OxyC  POST...NEXT SOAP MARCUS & ATC PAIN -ANALGESIA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products  rev'd new label & indication  POST..ATC PAIN ANALGESIA SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all product  rev'd new label and indication...ATC PAIN / ANALGESIA  SOAP MARCUS |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/23/2001 | I gave him the senokot and asked him if he tried starting elderly woman on oxycontin.  He just mumbled I don't like people that tell me what to do. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products & rev'd labeling  OxyC benefits  POST...ATC PAIN & ANALG  SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 8/23/2001 | Hit all products & rev'd indication labeling POST...ATC PAIN = ATC ANALGG  SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2001 | ohio intractable pain law, labeling changes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products & rev'd labeling  Oxyc benefits  POST...ATC PAIN MESSGE SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2001 | deb and chauhan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2001 | talked about oxy and filling rxs, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/23/2001 | see zaidi notes |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/23/2001 | fill in pharmacist they mostly get scripts from hillcrest of beachwood pain management not much activity from GP/FP/IM |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/23/2001 | Denise full time pharmacist she told me the same thing that most scripts come from pain management in hillcrest or beachwood and not alot from the PCP.  She was fine with the new PI changes. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 8/23/2001 | Was fine with the PI changes he has two patients onoxycontin that are doing well.  He is upset with the media but it also makes him reserved.  he will use in patients he feels comfortable with. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd labeling changes OxyC advantges  POST...NEXT SOAP MARCUS & ATC PAIN / ANGLES |
| PPLPMDL0080000001 | Solon | OH | 44139 | 8/23/2001 | gave him the new PI he said he has one problem patient faied back surgery has pain but has abuse issues.  doesn't like to talk to reps first thing in the morning tue or friday afternoons.  what are his feelings regarding the new PI and where does he feel comfortable using oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd labeling  changes & benefits  POST...ATC PAIN = ANALG |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products and rev'd labeling changes  POST...ATC PAIN & ANALGES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd labeling changes POST...ATC PAIN & ANALGESIA  SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products  new labeling and indication POST...ATC PAIN / SOAP MARCUS |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 8/23/2001 | Reviewed teh new PI and he was fine with the changes.  He has started another elderly woman on 10q-12 and their doing fine.  He is very reserved in starting patients though he doesn't have a comfort level with oxycontin that he does with darvocet or vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd. indication and label changes  NEXT  SOAP MARCUS / ATC PAIN |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/23/2001 | talked about oxy and his use, he uses it in pts that have had surgeries and they did not work, and in pts that have been taking more than 4 to 6 short actnig agents per day, says that he has some pts that he is cautious using oxy in many pts, talked about florida case, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products  rev'd labeling changes / indication  POST...ATC PAIN MESSG  SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd label changes POST...SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd indication and label changes POST...ATC PAIN SOAP MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/23/2001 | Hit all products rev'd. label changes and indication  POST...ATC PAIN SOAP MARCUS |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 8/23/2001 | Did the 4th in a series of in-services on pain management.  This was on dosing and titration of Oxycontin.  I handed out the APS guidelines. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/23/2001 | talked about oxy, she says that she is getting rid of pts that she says are not good pts, says that she is offering kadian to pts as well, talked about the good pts and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2001 | Talked about the conversion rates & similar to Perc.  NEXT  REVIEW INDICATION LABELING AND THEN D/C PERC 10 MG OXYCONTIN 1-2 Q12 HR. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2001 | Reviewed indication and place in ladder for OxyC  hit conversion.  NEXT D/C PERC START 10 MG OXYC 1-2 TAB. Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2001 | reviewed labeling and conversion.  he talked about tech. tech 1 1 conversion but not an issue to address  POST...D/C PERC START 10 MG OXYC 1-2 TAB q12 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/23/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2001 | Did labeling and conversions  POST..D/C PERC 10 MG OXYC1-2 TAB Q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/23/2001 | New PI, 10 point plan, Sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/23/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/23/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/23/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2001 | Did the labeling & indications.  NEXT D/C PERC START 10 MG 1-2 TAB Q12HR |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/23/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/23/2001 | Came to the Jillians event talked about labeling and conversions  D/C PERC 10 MG OXYC 1-2 TAB Q12 |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | He is not starting as many new patient on OxyCOntin.  Staying with vicodin or percocoet longer over the fear of abuse or diversion. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | He is not going to OxyContin after vicodin as soon, he is staying longer with the short acting opioids for lack of comfort and concern over abuse and diversion. This is concerned over their contact with local DEA agent and the claim that OxyCOntin is a real problem in the area.  Uniphyl, both asthma and COPD patients. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/2001 | he said he will convert his Theodur patients to Uniphyl make sure he follows suite |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/24/2001 | talked at lunch, he said that oxy is good fit for some of his pts that are unable to fx bc of severe pain, will use, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/24/2001 | he says that he is increing use of oxy in the post op setting, still using pumps, but not as much, and he sasyt hat in chronic pain the celabrex and vioxx thing is issue, talked about post op, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | in burn clinic, talked about oxy and new pi changes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/2001 | he gives the impression that he is afraid to write OxyContin he admits that it works very well and for some patients nothing else has helped his patients so he can't leave it |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/2001 | lunch  he said he writes Oxycontin in spurts. He writes it then he hears some bad press then stops or hears a patient ask isn't that the stuff that's in the news then stops or gets some that are nautious or vomits. Now he puts an antiametic on board to alliate that. And will write it again now that it is on his mind since I was hear |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | in burn unit, talked about the golf outing next wee, also talked about new oxy pi and how flex into clinic, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2001 | He is using Uniphyl but he said he is not going to thoe as soon, he is uping the dose of srerevent first before going to uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | talked about new pi changes and the indication, he says that he is still going strong with oxy and that somne pts he switched from oxy he has now had to switch back to oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | in pmr clinic, he says that oxy is still good med, but that he has issue with pts cont to ask for it, talked about pi selection and new pi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/2001 | he said he mostly writes Uniphjyl and promised to convert his few Uniduro to Uniphyl |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/24/2001 | dr afraid of writing oxy, feels its too strong and addictive.  Writes for vicoprofen and darvocet.  also stated he is afraid dea will come after him if he writes oxy.  need to find out decile on this doc and if high enough....will further pursue? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/24/2001 | has slowed on his oxy use, but is still using in post op, sold him there, talked about new indication and how it can be used in post op pt, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44117 | 8/24/2001 | reviewed the PI changes and he was fine with htem. He started a patient today on oxycontin 10mg q-12 who was taking 240 Darvon a day?? He has no idea what the doc was thinking giving someone that muxh darvon. He is bvery interested in meeting with Dr. Bowersox and discussing an arrangement to set up a BWC re-hab pain management. He's opening a sister practice in Parma that he has hired two other PMR guys to do EMG's and the whole deal. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/24/2001 | met with rph, discussed oxy, no problems is stocking, committed to recommending senokot to pt with narcs.  informed of uni-theo dur d/c mfg...stated he didn't know |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/24/2001 | wandered around hospital to find "someone" to talk to regarding my product, came across rph, brigette, trying to set up in-svc for pharmacy...to further educ on pain mgmt and appropriate indication and writing of rx's.  jacho |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/24/2001 | talked about zannoni and others |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | talked about zannoni and abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | see notes |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 8/24/2001 | went over PI and delivery. Talked about theophylline and no more Unidur and Theodur. Gave Senokot coupons |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2001 | Caught Dr Husain in the lobby and talked about Uniphyl. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 8/24/2001 | she said she is seeing a lot of Vicodin and a little more Duragesic moving than in the past. OxyContin has stayed kind of steady |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2001 | Thinking of OxyCONtin only for cancer pain, I went over the new PI and indication. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/24/2001 | Opioid phobic, thinks that every chronic opioid user is addicted. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | Cancer pain is the only area he is using OxyContin for, which is two patients not. one is on 10mg and the other on 20mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | talked in burn clinic, nbe pi changes and oxy in clinic |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | talked in perv clinic, he says that he has pts that have asked for oxy, but he did not give to them, says that he is using oxy in most pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | She uses darvocet or percocet on prn basis, for LBP and will send to rehab and then if chronic will continue on short acting until taking short acting more than 4 times a day. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | pmr, says that oxy has not that big of a problem lately and that the use and increased quite a bit, talked about use in fibro |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | Chronic arthritic pain or severe disc problems, are where he uses OxyCOntin. Starts with darvocet or ultram. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/24/2001 | talked about the new pi changes and how the new indication fits for the burn pt, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 8/24/2001 | new Oxy patients. Cash and medicaid patients are getting the patch. Fibromyalgia patient who was on vicodin then OxyContin taking more and more and now on the patch, she is just opioid juggling to avoid titrating. The other patient is a lady with arthritic pain who had GI problems  so could not tolerate.  She is not using for short term which is  10 days or less. LBP, arthritis for chronic pain.  Uniphyl, COPD and nocturnal problems. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/24/2001 | quick hit he said he has a few patients who recently needed to be titrated to higher doses of pain control using OxyContin and some  on the patch sho thought they were taking too many pills.Get more time  and go over advantages over the patch |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 8/24/2001 | caught in lyndhurst.  scheduled appt.  He thinks oxy well tolerated and claims that he is comfortable with titration. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/24/2001 | doc likes easy titration and thinks that oxycodone is very well tolerated.  need to learn if he initiates therapy or if just maintains. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/24/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/24/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 8/24/2001 | great call, he said he will begin using Oxycopntin for mod/ severe pain CA or chronic. He likes the advantage of 12 hour control and steady blood levels. He also wants to try Uniphyl as an ad on for asthma and COPD at low levels to get the sinergistic effect |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/24/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/24/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/24/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/24/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/24/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 8/24/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2001 | in trauma clinic, says that in er they do not use any oxy, but that he does see it used in neuro and trauma, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/27/2001 | doc says he is still writing.  told him about label changes. not much time to get into numbers going down, but insisted that if he is seeing legitimate pts, he should feel comfortable treating them with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2001 | at gs lounge, talked about oxy and post op use, says that he is putting pts on it they are going to need meds, for ca cancer |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2001 | in gs clinic, says that he has pt going home on oxy today, having with complications, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2001 | talked in trauma clinic, he says that they are still using oxy in trauma cases, and that they do sometimes dc pt when they leave, no op use, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/27/2001 | docs really upset about pharmacies not stocking oxycontin.  rxing ms contin instead.  explained that there hasn't been a problem in months.  reinforced that docs are switching pts. from the medicine ordered for them for non-clinical reasons. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/27/2001 | doc mainly at Westlake CCF center, Wed and Fri, Thur here.  Roberta says its hard to see doc because they start at 730 and work through lunch.  Try at CCF center.  No real noise on oxycontin but he is going to dura big time! |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/27/2001 | talked briefly thru window, gave new pi and talked about indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2001 | talked at gs lunge, says that he has not written oxy, but has been in er, talked about dr mark |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 8/27/2001 | lunch, talked about oxy and his use, he says that oxy is getting a bad rap and that it will blow over, talked about the new pi and the proper pt selection, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/27/2001 | talked about the use of oxy in his low back pts, she says that she is still using oxy in those cases, but that she waits until pt is taking several short acting agents a day, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 8/27/2001 | met with laura deyling, very n ice, does have all strengths of oxy, is filling, wanted to know where company stands on abuse issues, went over 10 point plan and future meds, sees a bit of uniphyl' asked about one to one ratios of slo bid to uniphyl, i told her dr weiner will be writing more rx for uniypyl, will recommend senot=kot...must keep my face in there |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/27/2001 | met with ed cortez, rph, very nice, doesn't fill alot of oxy, but no problems with it.  not many uniphyl rx's, will recommend senokot, go for name brand wanting pt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/27/2001 | Dennis Eller- reviewed all products  hit the 10 pt. plan and new PI Talked about an older pharmacist refusing to fill a Ca pt. Rx and found that Dennis was on vacation and this not likely to happen again He asked me to tell the pt. to come on back again he'll take care of them.  NOT INTERUPTING FLOW OF SCRIPTS FOR OXYC AND HE IS ON OUR SIDE |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 8/27/2001 | Steve says no trouble with any of our products.  detailed 10 pt. plan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2001 | see notes |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 8/27/2001 | talked about zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2001 | talked about oxy and the use from metro |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/27/2001 | docs really upset about pharmacies not stocking oxycontin.  rxing ms contin instead.  explained that there hasn't been a problem in months.  reinforced that docs are switching pts. from the medicine ordered for them for non-clinical reasons. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 8/27/2001 | doc tough to get a straight answer to a question.  basically, he thinks oxycontin is well tolerated but has had pharms say they will not stock.  I told him to insist that if they want his pts business, they should stock the products the doc rx's |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/27/2001 | Next call:  car racing he loves it.  total knee patient still on oxycontin?  Having both knees done and probably won't need to be maintained on oxycontin or anyother type of narcotic because he's re-habbing quite well.  He really feels that oxycontin has been a great medication for the patients he's used it in.  He's going to keep using it and feels that the new PI was just a gesture and doesn't change where he would use it.  Next call new starts what was their pain state |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 8/27/2001 | docs really upset about pharmacies not stocking oxycontin.  rxing ms contin instead.  explained that there hasn't been a problem in months.  reinforced that docs are switching pts. from the medicine ordered for them for non-clinical reasons. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/27/2001 | wuill use uniphyl in place of teo and slo bid, mostly likes durag for elder pt, told of who steep ladder and guide lines of mouth being preferred route of admin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/27/2001 | says that  he is using oxy in many pts if doctor lee sayss ok, talked about conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/27/2001 | in trauma clinic, she says that she still is using alot of oxy, not as much as before, but they are using especially under dr gagliardi watch, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/27/2001 | He has a few patients on OxyCOntin, then one patient he mentioned was a back pain patient that has had multiple surgeries and documented anatomical back problems.  Highest patient on 160mg in am and 80mg in the pm.  Abuse is big concern, he has had to turn a few referrals away for this reason, dirty urine was evident in all cases. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/27/2001 | very positive on uniphyl, esp with d/c of theu-uni dur, uses oxy with chronic back pain, oa, esp c/o chronic pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/27/2001 | doc ok with rxing.  no troubles so far with 20 mg.  she was ordering 20 mg tab, i suggested she go with 2 10's for titration.  need to inservice on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/27/2001 | Hit all products and reviewed conversions  POST....D/C PERC  START 10mg  OXYC 1-2 TAB. Q12 |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/27/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/27/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain.  Uniphyl once in the evening so you get it when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/27/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/27/2001 | New PI, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/27/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/27/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. Uniphyl, you get it when youneed it the most. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2001 | he says it is good to have me back, he wsays that he still uses oxy in pts post op, but that the press is giving oxy a bad rap, doing surgeries at zeeba and uh, dr ponsky is a t imc |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2001 | Quick hit in clinic Reviewed indication label . Not influenced by press NEXT SHOW CONVERSIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | he says that we are no longer in the paper and that he is less concerned about using it, talked about the new pi changes and how pts who are on sa agnets that are taking more than 4 to 6 per day, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2001 | Short call plugged OxyContin POST NEED TO SIT DOWN AND GET PT. SPECIFIC AGIAN SET UP LUNCH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2001 | in pmr clinic, says that he has pts now that are on oxy, but that he has switched some pts bc they asked, but it has been a while since he did that, talked about new pi changes, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2001 | talked uni and copd and samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | He had carpel tunnel surgery from Dr Reilly and has changed his view with pain medication. He is not as liberal, he does these procedures are a painful so giving darvocet or a few vicodin. Bone involvement is wher he is using OxyContin. More selective for chronic pain unless he knows the patient. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | He is not using oxyContin post op, unles patients can not tolerate vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2001 | talked about oxy and he is taking over for naaman, he says he will keep pts on oxy and will not hesitate to start pts on oxy, he comes from metro pmr, he is good guy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2001 | he says that he is using more oxy than ever, says that he sees much less side effects with oxy vs other agents and will cont to use, new pi changes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2001 | talked about uni and copd, he says that we are the only fews left on the market and he will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2001 | talked about oxy and abuse, says that he sees oxy more in house than op, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | She is using for severe post op pain and severe chronic pain. Vicodinis her first choice so no Oxy patients today. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/28/2001 | stocking all strngth of oxy according to tech, not alot of oxy moving, usual pt filling rx here are either pt being d/c or employees, uniphyl in stock 400 used not seen any 600, |
| PPLPMDL0080000001 | Berea | OH | 44017 | 8/28/2001 | spoke with jim fashempour, positiveon oxycontin, sees all strengths and no problems with written wrong...says it flies off the shelves, doesn't really use alot of uniphyl, said there are other generics he uses and I notified him that we are in full force educating docs to use and write for uniphyl; thye do have it in stock, likes senokot adn will recommend |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 8/28/2001 | met with poh seah, rph, no probs with oxy, stock all strengths, didnt know of u ni/theo-dur d/c told to use uniphyl and stocks it senok mention |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/28/2001 | new doc notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2001 | talked about oxy and fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2001 | talked oxy and abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | see pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | talked about uniphyl rebate . Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | No OxyContin tried to get to bring in but said volume is too low. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | new pi, need to take fellows out for discussion. BAsali, ok, sogal- debated influence of media on his rx's. he is writing kadian 1st line and converting failures to oxycontin. mainly in acute pain service. discussed legitimate pts. v addicts. godoy-pharmacies not filling, pts go to pharm that carries. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/28/2001 | talked about oxy and oa, mainly talked about the new pi changes also talked about uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 8/28/2001 | gave me 2 minutes before seeing pts, highlighted the pi changes and talked about how it is indicated for those pts that have been on short acting agents and need long acting agent, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 8/28/2001 | caught doc in ashtabula. he has no problem rxing oxycontin. just says that he is not rxing opiods as much because he is being more selective. we discussed how that is good overall as long as legit pts arenot being neglected. discussed that dea is not looking to cutoff oxycontin writers, just folks who are not being responsible. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | Severe low back pain and patients waiting to go to surgery. Patients are being maintained on OxyContin but are short on vicodin first and not going straight to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/28/2001 | TAlked with Keith all products gave new labeling and rev. 10pt. plan He's on board with OxyC says same as couple perc. regarding dispose potential & states it's a little more expensive for the CR SEES PAST MEDIA NOT HAVING ANY PROBLEMS NEXT TIME REVIEW TITRATION  HE MOVES 1200 DOSES (# OF PILLS) PER MONTH |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 8/28/2001 | doc hasn't seen a rep in awhile. explained situation. he is not really affected by media, just come around. generally starts pts on la when atc pain. thinks oxycodone is well tolerated. comfortable titrating. if pt needs dose above 320, he refers out for second opinion to make sure there is nothing else that would help without using so much opiod (nerontin) |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44333 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | Quick hit in cafet. asked about recent pts. but he' s on research rotation. POST. D/C PERC START 10mg OXYC 1-2 TAB Q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | right elbow ulnar ligament repair going to use OxyContin on 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | Saw in resident room Jim looked at new labeling in PI He just started one last week. D/C PERC 10 MG 1-2 Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | Reviewed indication & new label D/C PERC  GO 10 mg 1-2 TAB Q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44221 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | Quick in cafet.  mention OxyC   D/C PERC OXYC 10MG 1-2 Q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 8/28/2001 | met with mahlay, discussed d/c of theo/uni-dur, told to write uniphyl, said he would and samples are on the way, likes oxy, sees very little durag for appropriate pt, is writing q12 for oa, chronic back, cancer |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/28/2001 | Using on cases that have bone involvement, he has a left elbow, ulnar ligament repair that he is going to use OxyContin on, 1-2 10mg tabs q12h for five days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/28/2001 | Using it for cases where there is bone involvement, ligament attachment  fractures.  Using 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | Quick mention OxyC in cafeteria  same as perc.  NEXT  D/C PERC 10mg OXYC 1-2 Q12HR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/28/2001 | Quick in cafet.  mention OxyC indication and similar to Perc   NEXT D/C PERC 10MG 1-2 Q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/28/2001 | New Pi, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 8/28/2001 | Have OxyContin, concerned about diversion but still giving it out to patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/29/2001 | talked mainly about uni, copd is using sampples and switched some pts from theo to uni, talked oxynew pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/29/2001 | Hospital cases where he does Open shoulder procedures. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/29/2001 | see docs mainly by lunch, but daphne allowed quick intro.  docs unphased by media. has lunch set up for duragesic.  schedule lunch for 2002 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2001 | in pain clinic, says he still only uses oxy in amputations, talked about starting dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2001 | Talked about post surgical use ATC analgesia .  Addressed the media POST...ESTABLISH PROTOCOL AND DRIVE HOME WITH REPETITION |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/29/2001 | at lutheran, says that oxy is now back, he says that the media thing should be about what his regular use is back doc likes that the duragesic rep takes him and his wife out to dinner, luge at Indian games, bottle of wine. I explained that Purdue believes a med should be selected on merits. He feels they are all the same. No benefits of oxy over patch so company needs to realize this is how business is done to stand out. I told him I could come by more often, but that my value added items would be education and pt oriented and I can not compete with Jannsen that way. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2001 | Met in clinic very short product mention NEXT ESTABLISH MOST COMMON USE OF OXYC AND REPEAT MESSAGE OF PROTOCOL TO MEMORIZE |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2001 | lunch, he says that he is using more duragesic, but that he still starts pt on oxy, says that some pts do not want to be on it and he puts on oxy, talked about how he can still start pts on oxy if he explains to pts the issues, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/29/2001 | He is using vicodin for all of his cases.  He has used some OxyContin on hernia procedures and some tumor removal. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 8/29/2001 | inservice on h50.  oxycontin in pixus on floor.  pain service call, maggie and tamara and Dr. Malak, set up breakfast or lunch with JUne to meet with docs, too.  if pt is getting more than 100 mg/day morphine, convert to long |
| PPLPMDL0080000001 | | | | | acting.  if less, short acting.  problem with converting qt to long acting is primary phys does not want to manage.  But if surgeons designate a list of procedures where pts will need atc pain mgmt, we can ado to protocols for |
| PPLPMDL0080000001 | | | | | those procedures if docs ok to manage.  they keep total joints on pceas' for 7 days while pt rehabs in subacute unit for rehab.  why not use oral meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2001 | Introduced self and talked about OxyC place in analgesic step ladder.  And similarity to Perc.  POST...ESTAB PROTOCOL AND REPEAT THE MESSAGE OVER UNTIL AUTOMATIC |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 8/29/2001 | talked baout the new oxy pi, indication fits some of his pts on ca meds, talked about conversion, uni and oral |
| | Hudson | OH | 44236 | 8/29/2001 | met with dr moleski, uses oxy on terminal pt with lung ca, on chronic back and  MVA's with chronic pain, did not like original reps saying use on sprain and strain issues, uses uni and wants samples, love senokot is known as |
| PPLPMDL0080000001 | | | | | the enema queen at her er job (she works nights at amherst hospital) will tell jeff keron to see her there.... |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/29/2001 | doc called down to pharm to tell them to replace ropi with levo.  see mikhail notes and discussed cost savings.  will only be used for emad's blocks for now, need to expand business in OR and post op pain bags. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2001 | talked oxy and docs |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/29/2001 | see docs mainly by lunch, but daphne allowed quick intro.  docs unphased by media hype, not big fans of duragesic.  schedule lunch for 2002 |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/29/2001 | glen said he would not order more chirocaine until anest chose between levo or ropi.  Naps talked to mikhail and called glen to replace ropi with levo. |
| | Cleveland | OH | 44195 | 8/29/2001 | inservice on h50.  oxycontin in pixus on floor.  pain service call, maggie and tamara and Dr. Malak, set up breakfast or lunch with JUne to meet with docs, too.  if pt is getting more than 100 mg/day morphine, convert to long |
| PPLPMDL0080000001 | | | | | acting.  if less, short acting.  problem with converting qt to long acting is primary phys does not want to manage.  But if surgeons designate a list of procedures where pts will need atc pain mgmt, we can ado to protocols for |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/29/2001 | those procedures if docs ok to manage.  they keep total joints on pceas' for 7 days while pt rehabs in subacute unit for rehab.  why not use oral meds. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 8/29/2001 | no probs with oxy, doesnt move much uni...didnt know of d/c of dur's will start to see more rx adn fill uniphyl, likes senokot asked for samples...met with Lisa? (blonde) |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/29/2001 | met with ray, very sceptical of oxy, needs further pain mgmt educ, give ce's on pain mgmt next visit.  sees many rx from cleveland and will not fill, feels n ot ligit.  hasnt filled any uni, has 400mg on stock |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/29/2001 | Saint Thomas-Ortho |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2001 | Saint Thomas-Ortho |
| | Akron | OH | 44333 | 8/29/2001 | He still is using short acting opioids, vicodin first and then if he thinks are chronic, which is using more than 6 weeks he will go to OxyContin.  LBP is main disease state where considering using.  When call in for vicodin refill, |
| PPLPMDL0080000001 | | | | | give them OxyCOntin or when come in for a new RX.  COPD patients if not being controlled on serevent, then he will go to Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 8/29/2001 | Introduced self and hit the indication for OxyC .  Review where it fits in his toolbox & establish protocol for him to mention |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/29/2001 | talked about new starts on oxy, he says thathe starts more pts on dura nad kadian now, talked about still using oxy as start with tx |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/29/2001 | see docs mainly by lunch, but daphne allowed quick intro.  docs unphased by media hype, not big fans of duragesic.  schedule lunch for 2002 |
| PPLPMDL0080000001 | Stow | OH | 44224 | 8/29/2001 | uses uniphyl, scheduled lunch, uses oxy at times for chronic  adult pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/29/2001 | follow up to last week, says that oxy is still using oxy, but that she has gottern rid of alot of pts that were not true pain pts, talked about oxy vs kadian |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 8/29/2001 | chronic pain, fibromyalgia, AIDS or Low back pain that are no longer being controlled on short acting opioids like vicodin.  30 days then will go to OxyContin. |
| | Akron | OH | 44314 | 8/29/2001 | what type of patients are now getting OxyContin?  Chronic pain patients, majority of his patients are low back pain patients.  I went over the changes in the PI and asked if he prescribing habits have changed with |
| PPLPMDL0080000001 | | | | | OxyContin.  He said it is getting tougher because patients are becoming more hesitant to use it.  I asked him how he explained the use of OxyContin along with the abuse potential issues.  His response was I do not explain |
| PPLPMDL0080000001 | | | | | anything to the patients I just give them something else. |
| | Cleveland | OH | 44195 | 8/29/2001 | Saw on Weds AM Walker Rehab C21  probed to see how using combos. - either not using or v. savvy - bet Brian sales will go up 10% for OxyC due to media fr a Pizza Plugged the similarity for Vicodin Perc OxyC  NEXT |
| PPLPMDL0080000001 | | | | | REVIEW HOW THEY'RE SIMILAR & REV. ATC ANALGESIA  HIT TITRATION AND TAKE PTS OFF ER ON A SIMILAR BET MANY LOCAL SALES? |
| | Warrensville Hts | OH | 44122 | 8/29/2001 | with ortho procedures at southpointe, doc does see where chiro could help, need to schedule inservice with linda asap.  he starts oxycontin if he feels pt. will be on meds for months.  comfortable with titration, but just did |
| PPLPMDL0080000001 | | | | | not feel that most patients need much more than 80mg unless they have some real problems, which he does not see too much of.  time PRinciples |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| | Barberton | OH | 44203 | 8/29/2001 | He is using OxyContin for chronic pain, starting patients on vicodin or short acting opioid for 4 weeks and then if the patient needs chronic opioid use he will convert to OxyContin.  I went over the changes in the PI with the |
| PPLPMDL0080000001 | | | | | same indication  He talked about a patient that had severe disc problems, sponndilodysis and using 40mg q12h.  THe only change is that he is not using for short term pain only for chronic pain.  Uniphyl for severe COPD or |
| PPLPMDL0080000001 | | | | | asthmatics with nocturnal problems. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| | Euclid | OH | 44119 | 8/29/2001 | doc unaffected by media hype around oxycontin.  he does not have pts who need much more than 40 mg q12.  treating mainly older pts with arthritis type pain.  does not leave oxy for anything else.  likes chiroca because of the |
| PPLPMDL0080000001 | | | | | 10cc vile, since he does not use all that much,  needs half percent in block cart |
| | Barberton | OH | 44203 | 8/29/2001 | Chronic pain that have not been controlled on short acting opioids like darvocet or vicodin.  COvered the new PI changes and talked about a patient the she and DR Slopek have that is taking 80mg TID from 20mg q12h.  THere |
| PPLPMDL0080000001 | | | | | are some signs of inproper use, so going to get him to sign an opioid agreement contract and get him to 80mg q12h and fnot from there.  Follows the WHO step ladder to prescribing opioids. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| | Cleveland | OH | 44195 | 8/29/2001 | Met in Rehab. clinic- quick hit for Q12 hr. dosing which he agrees with and sticks to it.  He states often has pts. on combos.  which he is starting on OxyC .  asked me what dose we recommend.  Since they're  usually on 6-8 |
| PPLPMDL0080000001 | | | | | tabs. of reg. strength Perc. it would be 10 mg if 6 tab. & 20 Q12 if on 8 tabs. / day.  NEXT REMIND HIM THIS IN A SIMPLE PROTOCOL TO MEMORIZE....D/C PERC START PT. ON ONE  20 MG. TAB. Q12  DON|T WANT TO SHORT |
| PPLPMDL0080000001 | | | | | A PT. WHO IS OPIOID TOLERANT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/29/2001 | Reviewd place for OxyC vs. Perc for ATC pain. NEXT HAMMER HOME A DOSE PROTOCOL D/C PERC START 20MG TAB Q12# |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/29/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| | Norton | OH | 44203 | 8/29/2001 | QUick conversation, she is being much more conservative with chroni copioid use, comfort zone is still 40mg q12, but will use OxyContin for chronic use if not controlled on short acting and are compliant with short acting |
| PPLPMDL0080000001 | | | | | opioids by not calling back early for refills and also improving on pain scores. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/2001 | too much abuse and diversion, he said he will not Rx OxyContin. |
| | Cleveland | OH | 44195 | 8/30/2001 | spoke to beverly at length about breast pt on oxycontin, did wonderfully, just concerned about media.  we broke down to legit pts v junkies.  key is pt selection, which is almost non issue in onc.  Peggy will see reps, get her |
| PPLPMDL0080000001 | | | | | more info and comfortable with la for atc pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/30/2001 | New PI, OxyContin is not a PRN med and Vicodin is not an around=the clock medication. Individual therapy plan for each patient. |
| | Cuyahoga Falls | OH | 44223 | 8/30/2001 | mtd attending conference for Pall.  speaking for janseen "fact and myth" along dea guidelines  states that there are really 4 narcotics: oxy, duragesic, kadian and morphine uses his gut feeling on which one to go to  talked in |
| PPLPMDL0080000001 | | | | | past tense regarding oxy but did say he is still writing  Chiro:  stated that the anesth. will not leave marcaine but chiro is his first choice there just used to marcaine |
| PPLPMDL0080000001 | Akron | OH | 44203 | 8/30/2001 | New PI, 10 point plan, individual dosage for each patient. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/2001 | detailed on labeling changes and how indication is same.  dergham comes here also. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/2001 | detailed on labeling changes and how indication is same.  dergham comes here also. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/2001 | detailed on labeling changes and how indication is same.  dergham comes here also. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | salewski, manuel, chiro.  still had not used samples.  since they do not do a lot of peripheral, trialing for l/d.  follow up next week.  Midis still nxing oxycontin |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/2001 | detailed on labeling changes and how indication is same.  dergham comes here also. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | lunch, he says that he will use oxy in any adult case, he thinks that the press has killed us, talked about conversion and how to use oxy after pca, follow up |
| | Akron | OH | 44333 | 8/30/2001 | He has not done surgery in two weeks, because he had carpel tunnel surgery on his left hand.  He mentioned the Florida case where the person received 15 yrs for the death of his friend on OxyContin.  Liability is a concern, |
| PPLPMDL0080000001 | | | | | he thinks what can stop anyone from coming after the physician next.  he is going to use on cases where there is bone involvement, ligament repair and he will use OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/30/2001 | New PI, OxyContin is not a PRN med and Vicodin is not an around=the clock medication. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/30/2001 | still no resolution on pcea coverage.  discussed post op piece for chirocaine. mixed reactions because of low concentrations. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/30/2001 | still no resolution on pcea coverage.  discussed post op piece for chirocaine. mixed reactions because of low concentrations. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/30/2001 | in house total knee and hip replacements not using for outpt, he said too many concerns by the patients to take Oxy |
| | Cuyahoga Falls | OH | 44223 | 8/30/2001 | spoke with md about using chirocaine - not too familiar  uses mapivacaine for .75 of bupivacaine for  interscalenes and bupivacaine for L*D  lots of regionals - not using the pumps  said he had good technique and toxicity not |
| PPLPMDL0080000001 | | | | | a concern  presented data for chirocaine: cardiac and L*D bromage seemed open and interested  said he would present to the group  POA; f/u next week   Carolyn is an tech responsible for ordering and getting on the cart |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/2001 | detailed on labeling changes and how indication is same.  dergham comes here also. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 8/30/2001 | New PI, OxyContin is not a PRN med and Vicodin is not an around=the clock medication. Individual therapy plan for each patient. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 8/30/2001 | wire removal from left foot and another procedure the repairs an ankle and going to use both on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 8/30/2001 | New PI, OxyContin is not a PRN med and Vicodin is not an around=the clock medication. Individual therapy plan for each patient. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 8/30/2001 | had to cancel program for 24th.  follow up with doc to resched. down the road.  chiro plan still progressing.  meet on tues to discuss. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/2001 | He is not going to Oxycontin as soon, where in the past, if the patients were on vicodin or percocet for chronic pain he would switch to OxyCOntin, now he is keeping them on longer. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | lunch, says that he has not used oxy at all in past, but does use some oxy ir, talked about oxy ir and oxy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/30/2001 | still no resolution on pcea coverage.  discussed post op piece for chirocaine. mixed reactions because of low concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 8/30/2001 | salewski, manuel, chiro.  still had not used samples.  since they do not do a lot of peripheral, trialing for l/d.  follow up next week.  Midis still rxing oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | in er, says that he now only writes oxy for pts that come in on it, take him off core list |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | salewski, manuel, chiro.  still had not used samples.  since they do not do a lot of peripheral, trialing for l/d.  follow up next week.  Midis still rxing oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | in gs, says that she is using oxy in post op, but is mainly using oxy ir, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | talked about the new pi changes, says that he feels that oxy is no longer going to be getting bad press, he is using as much as ever, talked about conversion from short acting meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | in gs, says that oxy is still being used, he is leaving soon for his practice, talked about how to start after pca |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | met with mary jo miller, rph, very very n ice.....says oxy "flies off the shelve" doesn't have any issues with product told of 10 point plan and to expect to see some tamper resis pads soon, doesnt see alot of uniphyl moving....she actually used it herself at one point years ago and is now on flo-vent inhaler without any probs, left some senokot samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | met with pharm, discussed any issues with oxy, is stocking and filling, didnt have any concerns with any docs miswriting (think he was lying), would recommend senokot. didnt know of d/c of uni/theo-dur, carries other generics and will fill with whatever |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | talked about choi and pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | see mark notes |
| PPLPMDL0080000001 | Independence | OH | 44131 | 8/30/2001 | detailed on labeling changes and how indication is same. dergham comes here also. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/30/2001 | still no resolution on pcea coverage.  discussed post op piece for chirocaine. mixed reactions because of low concentrations. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | see anest and dahman |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/30/2001 | See Howkins notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | salewski, manuel, chiro.  still had not used samples.  since they do not do a lot of peripheral, trialing for l/d.  follow up next week.  Midis still rxing oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/30/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/30/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 8/30/2001 | New PI, OxyContin is not a PRN med and Vicodin is not an around=the clock medication. Individual therapy plan for each patient. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 8/30/2001 | New PI, OxyContin is not a PRN med and Vicodin is not an around=the clock medication. Individual therapy plan for each patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Giving OxyContin to patients no problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | He won't give allot of time came in for lunch and tried to slip away- hit him with the Vic,/Perc,/ OxyContin detail similarities & diff.  POST...KEEP TRYING TO SOAP ARTICLES FOR HIM IF CAN GET A MINUTE WITH HIM - |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 8/30/2001 | hasn't used it yet but agrees to.  he keeps forgetting.  he said keep reminding me.  next call:  has he used what procedures comming up |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/30/2001 | still no resolution on pcea coverage.  discussed post op piece for chirocaine. mixed reactions because of low concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Paged and got short mention but he said doesn't have time to talk today.  POST....WANT TO FIND OUT HIS OPINION WHICH PROCEDURES WOULD LIKELY CAUSE PT. MOD/SEV PAIN ATC FOR EXT TIME/ MAYBE SAY A WEEK OR LONGER  TAKE THIS BACK TO ACUTE PAIN AND GET THEM TO PUT OXYCONTIN IN A PROTOCOL FORMAT FOR THESE CASES  *****CAN HELP PTS. SLEEP THROUGH THE NIGHT EVEN WHEN SENDING THEM HOME!!!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | he say that oxy is not something he feels comf using, talked some copd and uni |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/2001 | He is not starting as many new patients on OxyContin, starting more patients on vicodin and unless severe pain and taking at least 4 vicodin a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | lunch, not his normal day, but was in for smith, says that oxy is still good maed for post op, says that hpe does not wry too much about abuse, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | salewski, manuel, chiro.  still had not used samples.  since they do not do a lot of peripheral, trialing for l/d.  follow up next week.  Midis still rxing oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/30/2001 | Nancy is new nurse  presented chirocaine not familiar with status of samples or drug  left her the spiral file   F/U next week and give her ref material and see about small intimate luncheon with md's |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | met briefly and talked about oxy use and what he likes about duragesic?  He uses on elders; however he did state that they forget to remove and replace the patches...they also use OxyIR for breakthrough...about 2 tabs twice a day...in PM and AM....he even dropped a pt from 75mcg to 25 mcg of duragesic and the pt didnt even know the difference.....didnt know if didnt have pain vs confused vs had pain and just didnt complain???  It was LPN Marge's dad |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 8/30/2001 | he says that oxy is not used much, but that in any ca pts after surgery they get oxy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 8/30/2001 | still no resolution on pcea coverage.  discussed post op piece for chirocaine. mixed reactions because of low concentrations. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | real good call, will start using uniphyl; esp now that uni/theo-dur are d/c'd; uses oxy  on oa of back; doesnt use on knee pts, really liked senokot (i don't think hes ever heard of it???)  left samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/30/2001 | doctor said he tried oxy but pt did not do well.  only got 10 mg's.  explained that it need to be 2 10's for titration.  he said pharmacy gave him a hard time, so need to touch base with John to find out what problem is. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 8/30/2001 | He's fine with the PI changes and has continued to use with success I set up an appointment with him in 1 month  Next call;  oxycontin dosing and titration |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/30/2001 | Using for rehab patient at Edwin Shaw, total knee and hip replacements 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Met at Vasc. Surg lunch  reviewed the conversions for perc.  and established a protocol to remember- based it on 8 Perc /day 5 mg cap.= 40 Oxycontin/day 20 q 12hr =  OxyC 10 mg 1-2 tab.  Q12 hr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Did conversions to perc and set up protocol to remember d/c perc go 10 mg OxyC 1-2 tab. Q12  NEXT BRING CONVERSION CALC AND THEN DO GINSBERG |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Met on Vasc 561 lunch- reviewed conversions.  gave protocol d/c perc go OxyC 10 mg 1-2 tab. Q12  NEXT BRING THE PA'S CONVERSION CALCULATORS AND THEN GINSBERG CLOSE FOR HELPING PTS. ON ATC PERC MOD PAIN + EXT TIME & THOSE GOING HOME SAME PROFILE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Did 5 61 Vasc Surg lunch met there .  did conversions from perc and protocol d/c perc start 10 mg OxyC 1-2 tab q12  next conversion calc & then Ginsberg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 8/30/2001 | Reviewed conversions during luncheon for 561  established protocol pts. on 8 perc. so protocol to memorize is D/C perc start OxyC 10 mg 1-2 tab. Q.12hr next Ginsberg |
| PPLPMDL0080000001 | Middlebrug Heights | OH | 44130 | 8/31/2001 | sarah says mon and wed best day to stop.  doc not real big on reps, but at least meet to uncover potential. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/31/2001 | spoke with about uni/theo-dur d/c, says he'll use uniphyl, I'm not sure if I believe him, for I threw out expired uniphyl from 1999, discussed breifly duragesic use, for elders that he is afraid to knock out with oxy? told of ratio 25mcg to 10 mg, left senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | discussed label changes and ohio intractable pain law. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | talked about dosing another speaker program, this time on pain, maybe parron |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 8/31/2001 | doesn't want to see reps anymore; need to be more creative next visit; try ice cream??? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/2001 | all docs wanted dosing again.  want to use it.  can't remember.  all agreed standing orders is a good thing.  will ok at meeting.  only bacevice is old school and may squash.  we'll see.   did not think sennekot with stimulant is good for preg moms |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2001 | Mentioned all products in hallway.  quick OxyC told him just like perc but single entity NEXT SHOW CONVERSIONS AND ASK HOW USES VICODIN PERC? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2001 | Mentioned all products and asked if new OxyC pt. started lately?  says used it for chronic pain.  POST...REVIEW ALL PAIN STATES STUDIED ASK FOR NEW PT ON ACUTE END |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | talked about oxy and gs use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | gs call, in trauma now and says that oxy is being used more by gagliardi |
| PPLPMDL0080000001 | Akron | OH | 44312 | 8/31/2001 | sat down with md he did try chiro once and said it was no different than bupi as far as anesthetic effect and dosing  stopped going to barb for procedures now mostly at Medina (where he used chiro)  shared story of md having intravascular accident and now has chiro on his cart md laughed and said i bet he wished he'd had it before.......  asked him if i could get more available would he reach for chiro over bupi since it gives him a sense of securityand peace of mind he smiled and somewhat agreed   f/u needs more consistent reminding  possible use of it on form at medina or help at least |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 8/31/2001 | very good call with rph wayne cohen;  he is very  afraid fo getting arrested dispensing oxy ask stated that  all rph are afraid specifically of our product, oxy, not other, not vic or dilaldid, just oxy. went over the who ladder and rph was very interested in this info, left the guidlines and aps booklet |
| PPLPMDL0080000001 | Parma | OH | 44129 | 8/31/2001 | met with 2 rph, Melissa and Jim B and detailed oxy and uni with senokot, no problems, have sotcked and filled rxs, melissa is a new rph from Univ of Toledo |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | talked chauhan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | abuse and zannoni |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/2001 | all docs wanted dosing again.  want to use it.  can't remember.  all agreed standing orders is a good thing.  will ok at meeting.  only bacevice is old school and may squash.  we'll see.   did not think sennekot with stimulant is good for preg moms |
| PPLPMDL0080000001 | Parma | OH | 44333 | 8/31/2001 | Met with  Molly.  She has not got a lot of response to my idea of taking a few nurses out for in-servicing.  Still working on pain management. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 8/31/2001 | Not as many new starts, maintaining patients on OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | in metro, says that he is playing in the golf outing, talked about oxy and how to convert |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/2001 | all docs wanted dosing again.  want to use it.  can't remember.  all agreed standing orders is a good thing.  will ok at meeting.  only bacevice is old school and may squash.  we'll see.   did not think sennekot with stimulant is good for preg moms |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 8/31/2001 | In PMR clinic, says that he is leaving soon, but that he will use oxy as long as he is there, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/2001 | all docs wanted dosing again.  want to use it.  can't remember.  all agreed standing orders is a good thing.  will ok at meeting.  only bacevice is old school and may squash.  we'll see.   did not think sennekot with stimulant is good for preg moms |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 8/31/2001 | all docs wanted dosing again.  want to use it.  can't remember.  all agreed standing orders is a good thing.  will ok at meeting.  only bacevice is old school and may squash.  we'll see.   did not think sennekot with stimulant is good for preg moms |

| | Oakwood | OH | 45873 | 8/31/2001 | focus on short acting    very short today said the does use oxy for patients that are chronic patients    asked him to consider where those patient are using vic 4 or more than a day ATC    c-asked for r    uni did not need |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | | | | | sampels    c-asked for r   x |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/31/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 8/31/2001 | Caught in cafeteria   quick mention of products need to review Uniphyl advantages in depth.  NEXT OXYC 10 MG 1-2 TAB Q12 D/C PERC ATC |
| PPLPMDL0080000001 | Akron | OH | 44311 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 8/31/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination.  Around-the-clock, not a PRN. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 9/4/2001 | met with agliam, big concerns with addiction, working on weekending certain pt out of practice, he has 2 in mind as potenital addiction?  left with documentation info, tamper resist pads and abuse diversion brochure |
| | Akron | OH | 44307 | 9/4/2001 | Julie Lisano took over for suzanne discussed abuse/diversion which is dept biggest concern realize oxy is sup. pain med but are fearful for pts and pharmacists are fearful etc... interested in seein ohio laws  petrus tries to get |
| PPLPMDL0080000001 | | | | | all pts to fill script in pharmacy across the hall |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | discussed with bev the changes in language on oxycontin pkg insert.  we discussed media hype, but she did not think it was a big deal. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2001 | talked aboutoxy and how he is not really using it, says only in very severe pain, new pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2001 | talked mainly about uni, says that he uses in practice and also in nursing home, oxy pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2001 | Interested in contracts.  Gave him a disc.  Says his patients ask for OxyContin.  Scheduled lunch.  WHO LADDER. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/2001 | unusual way of dosing uniphyl, but his pts are taking 200mg BID. |
| | Cleveland | OH | 44106 | 9/4/2001 | IN the main lobby touched base he's on research and getting board but commits to find one of those _____ cases to try OxyC on .  hit the indication and told him I'm working on getting a standing order set up for the |
| PPLPMDL0080000001 | | | | | floors through the pain service guys. since it's already in the Pixus carts just make it easier to remember to use it.  HE STATED LIKES THE WAY I'M WORKING THIS - NOT MESSING AROUND!! FOLLOW UP ON A SPEC PT. |
| | Cleveland | OH | 44117 | 9/4/2001 | getting some flack from pharmacist for writing q.8.  He still has been campaigning to speak for us.  I asked him if he thought that docs like napier would come and he knows that they would not.  He has been using the |
| PPLPMDL0080000001 | | | | | agreement forms and has gone through the tamper resistant script pads.  Next call: script pads reorder |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2001 | asked to use oxycontin for around-the-clock pain when call backs for vicodin are called in.  Mornings are best.  Says he has used the OxyR for a guy who was hit in the face with a baseball. |
| | Mayfield Hts | OH | 44124 | 9/4/2001 | Dr. Greene has heard that Zarandy orders oxycontin.  pharmacy not happy, but cannot stop.  Kuhel says we are still on track to load chiro in pix on I/d this month.  Had a battle with carrying all three la, but pushed it through. |
| PPLPMDL0080000001 | | | | | Just a chat with Krantz, he is still the same guy, nothing new to say. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | Saw at lunch mentioned OxyC indication he joked and poked at media and abuse.  but claims he uses OxyC plenty of it.  post...not a target ask about specific case |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/4/2001 | talked about post op use, he says that he does not use much, but in post op ca pts ok, follow up |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 9/4/2001 | likes oxy, but is hesitant...bad media.  I talked ab out ceiling doses of combo products and liver tox with apa and asa, she bought into that...told of purity of senokot vs generic and uses uniphyl |
| | Sagamore Hills | OH | 44067 | 9/4/2001 | met with huguas, uses oxy when durg (sn?) effective, feels comfortable wiht durag.  tried to make comfortable with oxy, says h e likes it for approp pt, chronic pts, uses uniphyl and will continue to increase d/c of ui-theo- |
| PPLPMDL0080000001 | | | | | dur.  likes senokot, uses on self at times...   really likes betaadine with pain reliever, coaches soccar on saturdays with deann's husband and will use betadine ther for turf abrasions. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/4/2001 | very quick moment with md shared new PI and initiated probe md just smiled and said he did not have time he was busy uses oxy and as far as he was concerned our co. need not worry about him (whatever that meant) |
| | | | | | POA- ask md what type of pain syndrome he would likely start dep on---when he starts--etc... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2001 | left for the day |
| | Akron | OH | 44304 | 9/4/2001 | Starts with vicodin.  Step three is where he positions OxyContin.  Severe pain, not moderate.  Feels he needs to believe patient first.  He needs to use contracts.  How does he write vicodin,How many pills does he put on it |
| PPLPMDL0080000001 | | | | | and does he put refills on it.  When do you decide to put someone on OxyContin after they have been taking Vicodin?  Goes up to 80mg, says he does oxycontin 10mg tid, sends them to pain management.  Where? Cuyahoga |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/4/2001 | review of Oxy PI and appropriate use especially when acet/aspirin not needed stressed that Oxy was like percocet packaged differently without the acet.   most likely to use post hyst. again stressed appropriate use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/4/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| | Mayfield Hts | OH | 44124 | 9/4/2001 | Dr. Greene has heard that Zarandy orders oxycontin.  pharmacy not happy, but cannot stop.  Kuhel says we are still on track to load chiro in pix on I/d this month.  Had a battle with carrying all three la, but pushed it through. |
| PPLPMDL0080000001 | | | | | Just a chat with Krantz, he is still the same guy, nothing new to say. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/4/2001 | Dr. Greene has heard that Zarandy orders oxycontin.  pharmacy not happy, but cannot stop.  Kuhel says we are still on track to load chiro in pix on I/d this month.  Had a battle with carrying all three la, but pushed it through. |
| PPLPMDL0080000001 | | | | | Just a chat with Krantz, he is still the same guy, nothing new to say. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | On lunch hit indications and reviewed Marcus - and vs. Vicodin.  next pt. specific |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2001 | Interested in contracts.  Gave him a disc.  Says his patients ask for OxyContin.  Scheduled lunch.  WHO LADDER. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/4/2001 | at st mikes, talked about oxy in post op ca pts, he says that he does start pts before surgery and keeps them on after, follow up |
| | Sagamore Hills | OH | 44067 | 9/4/2001 | has 3 children and would use senokot children for his pt and family (left children samples)  is fearful of oxy in regards to media, told of how to be taken off market, no deaths have been fro legitimate oxy treatment via a |
| PPLPMDL0080000001 | | | | | physician, only from abuse and street use, uses uniphyl and requested samples |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/4/2001 | Pain assessment is main concern, he has a couple of chronic pain patients on OxyContin that have been on short acting opioids first. |
| | Euclid | OH | 44117 | 9/4/2001 | He wants me to have bowersox call him to set up a meeting with him.  he thought that having personel in the office that's familar with BWC was hugh.  He is going to be swamped the next 2-3 weeks but is very |
| PPLPMDL0080000001 | | | | | interestedseeing if they could help each other.  next call meet with bowersox |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/4/2001 | tumor conf |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2001 | talked abuse |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/4/2001 | see anest |
| | Mayfield Hts | OH | 44124 | 9/4/2001 | Dr. Greene has heard that Zarandy orders oxycontin.  pharmacy not happy, but cannot stop.  Kuhel says we are still on track to load chiro in pix on I/d this month.  Had a battle with carrying all three la, but pushed it through. |
| PPLPMDL0080000001 | | | | | Just a chat with Krantz, he is still the same guy, nothing new to say. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/4/2001 | Amy remains full time at euclid not painesville.  they haven't had any problems with oxycontin.  Main users still morley, fink, not much from george.  Next call:  high doses? |
| | Sagamore Hills | OH | 44067 | 9/4/2001 | met with rph, no probs with oxy, sees rx from all specialties...mainly gp and fp's, didnt know of uni-theo-dur d/c....told we are plugging away on uniphyl and he did mention they are stocking other generics on theohylline, told |
| PPLPMDL0080000001 | | | | | of qd dosing and 2-6am peaking of product-discussed ADHD is when resp difficulty occurs |
| | Northfield | OH | 44067 | 9/4/2001 | didnt know about uni-theodur d/c, wasn't too familiar with uniphyl says not alot of rx, but is stocking 400 andn 600 mgs told to be aware of increase in rx (hopefully) no probs with oxy, sees many rx from all geographh areas, |
| PPLPMDL0080000001 | | | | | left ceu's on pain mgmt and copd along with senokot samples |
| | Akron | OH | 44304 | 9/4/2001 | ken Komorny Pharm D stated he remembered Chiro going to the form board over a year ago and turned down stated that Dr. Hovan is the chief of anesth. and he would be the one to get Chiro on form.  every other month |
| PPLPMDL0080000001 | | | | | (odd months) are form review drugs go to committee    current: bup no rop. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2001 | Interested in contracts.  Gave him a disc.  Says his patients ask for OxyContin.  Scheduled lunch.  WHO LADDER. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/2001 | Dr mAYORS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/2001 | SEEING MORE OF THE PATCH FrOM dR hAZRA. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/2001 | ACL repairs or knee replacement cases are getting OxyContin post op for 5-7 days. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/4/2001 | Rescheduled appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | In & out at lunch just said thanks for lunch quick hit oxycontin  POST...HOW HE DECIDE WHICH USE OXYC VS. MSC?   GIVE HOW USING VIC/ PERC? |
| | Norton | OH | 44203 | 9/4/2001 | Chronic LBP is the main disease state using OxyContin for.  Is waiting longer to start patients on OxyContin.  Staying longer with short acting opioids until comfortable with the compliance of the patient with short acting |
| PPLPMDL0080000001 | | | | | opioids.  Time frame is 4 weeks. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/2001 | Only using for 3-5 days post op for total knee and hip replacements. Scopes are getting vicodin or darvocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/4/2001 | at tumor conf, says that oxy is still good product for post op use in ca pts, follow up |
| | Akron | OH | 44304 | 9/4/2001 | was able to obtain a d/c apt for oct with koenig  luncheon thurs with nurses--all nurses are in charge of pain mgt   shared oxy pi and introduced myself    POA: assessment and find out offices philosophy, assessment, of pain |
| PPLPMDL0080000001 | | | | | For COPD patients he starts pts on Serevent then Atrovent and if still have shortness of breath he will add on Uniphyl.  Got commitment that all patients that were on theo dur or uni dur will be converted to Uniphyl. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/4/2001 | Thursday-PM |
| | Barberton | OH | 44203 | 9/4/2001 | Fibromyalgia, pt on 40mg q12h and had a seizure(does have a seizure disorder) switched back to lortab and pain was not controlled so put back on OxyContin 40mg q12h with consulting with a neurologist.  A few patients on |
| PPLPMDL0080000001 | | | | | 10mg q12 for chronic LBP.  THe percocet rep showed comparison of OxyContin vs percocet in the Sunshine study in pain scores equates 2 10mg tabs to 30mg of OxyContin.  Uniphyl for COPD patients. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | At luncheon- talked about indication and the sub-pop. of headache pts. who could benefit switch to OxyC.  soap'd Marcus she told me of case that pt. middle aged guy from NY who she thinks is abusing she wrote 10 mg q12 but he stepped self up to atc pill popping @ total about 80 mg / day!!!!  Councelled her to re-writ him using 20 or 40 mg tab.s only q12 less chance of him popping multi doses of 10's  POST...F.U. ON THIS GUY AND ASK ABOUT OTHER SUCCESSES / CONVERSIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | Met at lunch- sees very specific sub. pop.- headache special.  fact is 70% of pts, in his care have ended up in a cycle med. overuse resulting in "rebound headache"  headaches' and resolve upon d/c all headache meds. including opioids.  Bot good milage out of Marcus and set limits for his use of combos. POST...STATES IF USES AN OPIOID OXYCONTIN IS THE ONE HE WOULD USE FIRST.  KEEP IN TOUCH ASK ABOUT SPECIFIC OXYC SUCCESSES |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | Met in ER he likes the idea of OxyC vs. perc. and q12 better for extended dosing  POST...F.U. WITH HIM AND REMIND HIM TAG LINE D/C PERC START OXYCONTIN 10 MG 1-2 TAB. Q12 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/4/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/2001 | met Julie from the pain mgt team for Petrus  pharmacy in town are giving the pts. trouble about filling oxycontin scripts telling the pts to whisper when they come to the pharmacy etc...  do like oxy better than ms contin upset that the 160's are not available have a pt taking 12 60's q12h and medicaid only fills 100 tabs q week  asking if drug was going to be pulled off the market  requested info re rectal admin/route filled out yellow card and referred them to medical. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | Quick hit in the hall .  Jillian's went great he says.  told him working on standing orders for post surg for OxyC POST...NEXT TELL HIM REMEMBER TO D/C PERC START OXYCONTIN 10 MG 1-2 TAB Q12HR  ASK IF HE'S STARTED ANYONE YET |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/2001 | He has vicodin on standing orders, but said if not being controlled on vicodin he will go to 10mg q12h and case he referred to was hernia cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/4/2001 | Paged Alex and talked about OxyContin for coversion from IV PCA and what pop should benefit from ATC analgesia for extended time. He SAYS ANY ABDOMINAL SURG OR HURNEA REPAIR WOULD NEED ATC ANALG FOR EXT TIME......TOOK THIS INFO BACK TO RON -HSD AND HE'S GOING BACK TO MALACK WHO SAID GET SURGERY TO TELL US WHAT CASES WOULD REQ. IT AND MALACK SAID HE'D SET UP A PROTOCOL/ STANDING ORDER ......OXYCONTIN IS ALREADY IN THE PIXUS CARTS!!  Alex & I set up redisdent social at Jillian's on Cedar  POST....DRIVE HOME THE PROTOCOL WITH SURG RESIDENTS ......D/C PERC. START OXYCONTIN 10 MG 1-2 TAB. Q 12HR AND CLOSE THE LOOP ON THE PAIN SVC. SIDE W/ RON TO EXECUTE STAND ORDERS FOR ALL ABDOMINALS AND HURNEAS.....BENEFITS PT'S. WITH ATC PAIN CONTROL TO SLEEP THROUGH NIGHT AND ELIMINATES ACETAMIOPHINE +  NURSES FOR LESS PILL PASSES W/ Q12!!!!!! |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/4/2001 | will only fill q12h scripts. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/4/2001 | mds just merged with turning point and one other office will be sharing coverage with 6 plus mds and additional midwives  like oxy 12 hour reviewed with Anne PI changes they seem to have a good understanding on the indication and appropriate pts  lunch for next mon 9-10-01 with black and schutz  POA need there support to get on standing orders when around the clock analg. for mod ....needed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/4/2001 | He is still using OxyContin but not as many new patients. Was titrating pts getting ultram, darvocet or vicodin for mod pain as needed basis.  if starting to take more than every 6 hours he ill go to OxyCOntin 20mg q12h. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 9/4/2001 | She is going to move to her new office in Barberton in October, she is still working on getting two of her LBP patients off of OxyCOntin 80mg every 6 hours.  Her comfort level is 40mg q12h.  I went over the new indication and some changes on the PI. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/5/2001 | met sue rn and got a feel for office-- majority out pt have there own pain scale but it is used more to see if chemo agent/ radiation is working  send pts up to trochelman whom orders pain med for the most part reviewed pi staff stated that from there perpsecitve they are not concerned with abuse and diversion understand the big picture  luncheon scheduled to get to know mds and work staff  POA(;  clip boards, books etc ctd tp make presence known to access mds |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/5/2001 | melanie is RN most of the "pull"  not concerned with abuse and diversion even though they opened visit with a joke- went on to say oxy is no different than vic. per. etc  had pt trying to get more vic. as i was talking with them..  luncheon scheduled with 4 nurses  POA:  oxy position in practice when/dose/titration etc... |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/5/2001 | talked about oxy and the media hype, also uni and using samples, follow u/p |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2001 | in neuro clinic, sasys that he is using oxy in almost all cases and sending home on oxy and perco for bt pain, talked about oxy in, follow up |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/5/2001 | doc obviously very bright and knows it. published book and wants support for comm educ on oncology.  explained that we can do stuff for pain mgmt related to oncology.  Nurses said doc tends to rx perc before going to oxy. Need to make him comfortable with starting with oxy.  Next call- oncology paper on converting pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2001 | Reviewed the conversion rates / comparing perc/ vicodin to OxyC  He stated likes Lorcet or tab -POST...ASK HOW WRITTEN LORTAB/CET IN PAST WEEK?  ATC PAIN? MODERATE OR SEV? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2001 | He states likes lortab/cet.  post next ask how written these in past week?  was it mod/sev. pain?  atc? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/5/2001 | reviewed new PI again and asked her if she has any concerns over the new indication.  She was concerned at first over what an extended period of time.  She feels that it will not change the way she uses oxycontin?  next call: any new starts? |
| PPLPMDL0080000001 | Parma | OH | 44307 | 9/5/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | doc did order oxycontin again, for elderly post hyster.  no calls from pharm  asked how many days she took.  he said she needed thirty for 2 days, then 20 for a week.  he felt comfortable telling the pt to ween self.  He does not use orders but agrees that nurses should be inservice. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | see anest.  need to call cathy eachen on 7th floor about inservicing for post gyn procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2001 | talked in office, he says that he is now back to using oxy in gi and in trauma cases, says he usez it in cases were need for more than few days, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2001 | Quick product line mention.at Ortho clinic on Bol 5  -was in middle of something - mentioned indication mod. to severe pain POST....APPROACH HIS USE OF VICODIN WHAT CASES DOES  WRITE VICODIN? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | The two pts she had on OxyContin and thought were doing well, were injecting it and she had to send to rehab.  She has not put any new pts on OxyContin she said chronic pain is for pain specialists. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/5/2001 | met with karns and rather large staff, he uses oxy post operatively for more than a few days tx, he then told me to ask bev (his nurse) on how its working, she says pt are not getting relief 50% of the time, pt call back within a day or 2 and complain of pain....they use vicodin for breakthrough pain and still get no relief, they DO NOT tx arthritis with oxy, they only use nsaids or shots of cortisone  beyond that dr karns felt ("they just will have to live in pain")  "i'm a surgeon, i operate" not tx chronic arthritis if its not operable...i don't want to tx it chronically.... told about #1 cause of drug induced nausea being constipation....and to tx that....bev disagreed to a point with me stating that pt c/o nausea upon 1-2 doses...in which case, we agreed it'd be r/t the med with or w/o food and such...plugged senokot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/5/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/5/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | talked to farmer about chiro, does not do peripheral unless someone is helping, but will use chiro for extra safety feature.  Interested in l/d usage at .125% showed bromage scale and ekg data.  manuel found samples.  going to stock in l/d carts.  only run pca's for post gyn pain.  Kathleen gibbons in from ct.  knew about chiro but did not get alot of experience.  gave story, will also try. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 9/5/2001 | Usually uses percocet and vicodin post op for knee repalcement. he agreed that oxycontin may better serve some of these patients.  he agreed to try in total knee replacement 20-30mg q-12 and to recomend  senokot after the surgery.  Next call:  has he used post op?  what patient type and dose? Leanne receptionist |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/5/2001 | left senokot samples, he gives them to his mother-in-law he always wants samples.  he has not started joselina on oxycontin yet but she would benefit from it.  katie thinks that he'll put her on it eventually but why waste this time now. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44023 | 9/5/2001 | same as CVS they don't do many narcotic scripts oxycontin from hillcrest and cleveland clinic. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | talked to farmer about chiro, does not do peripheral unless someone is helping, but will use chiro for extra safety feature.  Interested in l/d usage at .125% showed bromage scale and ekg data.  manuel found samples.  going to stock in l/d carts.  only run pca's for post gyn pain.  Kathleen gibbons in from ct.  knew about chiro but did not get alot of experience.  gave story, will also try. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/5/2001 | senakot samples to radiation.  medical, need to set up tumor board lunch.  full this year. call in nov for next year. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/5/2001 | colleen wants to hold meeting with key cns's.  send her bullet points on what we would talk about.  she will set up meds. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | see anest.  need to call cathy eachen on 7th floor about inservicing for post gyn procedures. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/5/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/5/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/5/2001 | went over the indication for oxyCOntin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/5/2001 | The pharmacist is thinking Oxy is for cancer pain and more severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | Thinks that senokot makes people dependent on it to have a bowel movement. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/5/2001 | md does not find a need for oxy states that they use per/vic because pts are only being treated for a week or so even so post op pts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | He put a new patient on OxyCOntin for chronic neuropathic pain that was not being controlled on vicodin. He is maintaining pts on OxyCOntin, OxyC, past face lift or neuralgia from surgery. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | REMINDed docs about samples that came in they all agreed they would try it in l/d first.  need to ask about infiltration. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/5/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2001 | briefly in clinic, he says that he has several pts in this week on oxy, talked about tid |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/5/2001 | New PL 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/5/2001 | New PL 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/2001 | talked about oxy and uni, sya sthat he put pt onooxy in hospital and had fractures pt who was snet home on it instead of perco, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/5/2001 | New PL 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/5/2001 | introduced in ortho clinic on Bol. 5  Asked him about how perceives strength differences b/w OxyC Perc./ Vicodin....says uses the two the same.....clarify by showing him conversions and remind 10 mg OxyC is = to 2  fives of perc. how using perc/vicodin?  HE STATES IF WRITES OXYCONTIN MEANS HE'S NOT DOING HIS JOB CORRECTLY ....WORK ONTHIS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2001 | she says that she is still using oxy in pts that are truely in pain, others she is getting rid of or she is giving kadian, says that she will cont to use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | He has taken a few pts off of OxyContin because of a bad feeling over the misuse of it.  One of the pts was a chronic back pain pt and doing heavy lifting at work and he did not feel the pt needed opioids and keep needing the oxy to be titrated.  Did start a new patient for back pain.  He is comfortable using OxyContin for short term pain and thinks it is the best tolerated. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/5/2001 | converting patients to q-12 from tid and is titrating to higher doses.  patients are doing well.  I need to find out what or if he's using suplemental analgesia?  Next call:  What are the higher doses he is titrating to?  any over 40mg tabs? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/5/2001 | talked in pmr clinic, says that oxy is still number one choice, went over the new indication and said that  it still should be used the same way he has been using it, talked about titration |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2001 | met with vivian popp, over 50% of rx's are q8.  did not feel necessary to titrate, just increase interval.  converting from morph to oxy by converting iv morph to oral, then to oxy!  ginsberg, iv morph to oxyl sipmon.  also, talk about for total joint protocols for rehab. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/5/2001 | intractable pain low, urine screen, dc'ing a lot of pts.  next call- why titrate down, main indication should be function. how do you document.  if pt. function, leave alone.  try to assure doc that as long as he is properly manageing pts, he should not fear scrutiny. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2001 | met with vivian popp, over 50% of rx's are q8.  did not feel necessary to titrate, just increase interval.  converting from morph to oxy by converting iv morph to oral, then to oxy!  ginsberg, iv morph to oxyl sipmon.  also, talk about for total joint protocols for rehab. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2001 | met with vivian popp, over 50% of rx's are q8.  did not feel necessary to titrate, just increase interval.  converting from morph to oxy by converting iv morph to oral, then to oxy!  ginsberg, iv morph to oxyl sipmon.  also, talk about for total joint protocols for rehab. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/5/2001 | reviewed oxy pi state that pain magt is primarily done upstairs with trochelman and group but do initiate and titrate downstairs  use oxy most with bone mets   luncheon scheduled to understand roles further and get more time   POA;  review titration and assess dosing of oxy, when initiated/stage comfort level vs other opioids |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/5/2001 | talked to doctor about oxy and dosing tid not bid, says that he is opiod sparing talked about documenting why using tid, needs to learn about titration and pt that are using perco |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/5/2001 | talks in circles.  as if he were giving a deposition in a court of law counsel.  he feels that an extended period of time to him is generally about 6 weeks.  He feels LA agents are best suited for more constant pain but only to be used if all other modalities have failed.  He tries blocks, anti tricyclics anti depressants etc.  He started a failed back patient recently on oxycontin 20mg q-12 that's still in pain?  I asked him if he plans on titrating that patient.  he said eventually he doesn't like to titrate quickly and he's uncomfortable over 20-30mg of oxycontin.  next call:  any failed back patients that hve been taking SA that could benefit from oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | He is using low dose 1-2 10mg tabs q12h for a rotator cuff repair of a re tear of the left shoulder.  He and Russ also put a patient from DR. Melby on OxyContin 10mg q12h with vicodin for breakthrough where the pt was not being controlled on vicodin and the patient was doing well.  THey also put DR Miller's patient and he was initially upset adn after talking to them He said maybe he should try Oxy more for pts. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/5/2001 | Thinking that OxyContin is stronger than both tylox and vicodin.  Longer acting more mdication per tablet and stronger.  He will use OxyContin on his last two cases, one case is the 5th metatarsal fracture procedure that will have some neuralgia pain and the last case is a lady that is going to have bone shaved on the right ankle.  He is using 20mg q12h.  Vicodin and tylox are used for moderate pain procedures vs OxyContin for severe pain procedures, 5-7 days worth. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | Breast augmentation procedure in the office and going to use OxyContin 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/5/2001 | not interested in oxy for the more reason stating that they only prescribe for 1 week intervals per/vic asked about post op and still need one week  POA: ask about number of pills/ frequency of taking vs q12 h option since percoset sim |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/5/2001 | he has a patient in kentucky that he's been taking care of because she can't get aphysician to see her down there.  She's a PA and told him that she's had her oxycontin stolen three from merck med-co.  He believes her that she's legitamate.  He hasn't had any problems with getting higher doses filled.   Next call:  script pads? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/5/2001 | A knee replacement pt not being controlled on vicodin was put on OxyContin 10mg q12h with Vicodin for breakthrough and doing well.  He said if npts not being controlled on vicodin, he will put on OxyCOntin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/5/2001 | Caferia said hello - hit the Percocet vs. OxyContin story.  He states most pts. are not on narcotics long.  Try to get them off.  I asked about how use Perc....not much POST...ASK WHEN LAST TIME HE SIGNED OFF ON A PERC RX?  WHAT FOR? ......TALK ATC ANALGESIA  TELL HIM D/C PERC START OXYCONTIN 10 MG 1-2 TAB Q12 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/6/2001 | Karen RN not afraid of titrating oxy up usually go to when perc/vic are fail.  or when dosing increases but sounds more like fail.  abuse/diversion does not seem to be of concern.  Have assessment plan in place,  need to focus on 1 objective next visit ie:  quality of life compare q4 h pt to nursing in hospital giving med q4h why not start with oxy to improve quality of life when indication fits also share cancer facts to get opinions |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2001 | abraksia big on oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2001 | talked about steak week call, says he is still using dura etc for pts with abuse hx, talked about oxy and new pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | fisgus says to keep on him about following through on chiro status. left form kit.  thinking about using mainly for ob.  they have ropi in pix downstairs, need to tell John so he knows. |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 9/6/2001 | New PL 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | fisgus says to keep on him about following through on chiro status. left form kit.  thinking about using mainly for ob.  they have ropi in pix downstairs, need to tell John so he knows. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PL 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 9/6/2001 | talked about the pharmacy issues with oxy, says that he has not had any issues lately with oxy and the pharmacies, says that he is now back to writing oxy the way he was, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | burn unit, says that  oxy is used but not in op, talked about iv conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | fisgus says to keep on him about following through on chiro status. left form kit.  thinking about using mainly for ob.  they have ropi in pix downstairs, need to tell John so he knows. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PL 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | met with frank new indication, says that she is using in terminally ill pts and that will use in pts who are taking multiple vico per day, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | in burn unit, says thathe is using oxy in the inhouse setting, but in outpt he says only in pts that have no hx of abuse, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/6/2001 | he is attending the cwru seinar, I encouraged him to bring dr meaxe, he said he doesn't care what she thinks anymore...he is following his own course and moving forward with support with oxycontin, he told me of a suicidal pt who hasn't slept for years and with oxy (along with vioxx, neurotin) has slept throughout the night now.  He is a believer in oxyontin...  LeeAnn and Terry are also attending the meeting in october   discuss t.i.d dosing  pain team in-svc future  how many vico are taken before switch why wait for 6-12 vic befoer switching..esp if around the clock; how freq are refills do you re--access  wants to get pain team together at bedford/euclid address dr mease (med dir) |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2001 | abraksia big on oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 9/6/2001 | Ivory tower big time. I didn't even get to introduce myself he said I don't use any of these products and walked away.  I couldn't even set up a lunch or apt. to further discuss it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | Circadiam rhythm peaks between 2-4am. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/6/2001 | He is only treating short term pain with opioids.  Short term time frame is 2 weeks and if needs opioids for a longer time he will send to pain specialist.  He has a couple pts on OxyContin but they are being maintained by the pain specialist.  Discussed the 14 days pts and he mentioned compression fractures or several sprains, he committed to using OxyContin in the short term when ATC pain control is needed.  One patient for severe COPD and he has on 400mg of Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | inservice in surg lounge Keppler, Lockhart, Whittenberg, Perse, anest.  chiro. most folks will use for local infiltration for post op pain..  60 cc's .25% |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | kitigawa shying away from you because of press. asked what he is going to.  perco, but why, pts sleep, steady blood levels.  news not about pts.  he mentioned about pharm rob and not putting at risk, but I reminded him that hasn't happened in months.  he agreed. will use for c if attendings agreed. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/6/2001 | Chronic pain pts are being tx in a pain specialist, he is using opioids for 14 days and if not being controlled he will send out.  He mentioned using codeine for his mild to moderate pain patients.  Severe pain patients are getting vicodin.  THe ER is sending everyone out with vicodin.  he did not commit to a specific disease stte termmed moderate to sever pain.  Went over the indication for ATC pain control. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/6/2001 | worked with wayne and techs, they are really easing up with the stigma with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | fisgus says to keep on him about following through on chiro status. left form kit.  thinking about using mainly for ob.  they have ropi in pix downstairs, need to tell John so he knows. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/6/2001 | met with frank rph, feels "uncomfortable" with higher dosed oxy rxs he has a pt on 120mg, tid written by dr mark allen (pain mgmt) THE REGULAR RPH ANGIE (ON MATERNITY LEAVE) IS COMFORTABLE WITH SUCH DOSING FOR THIS 40YO MALE CHRONIC BACK PT, BUT FRANK DOESNT WANT TO FILL HIS RX ANYMORE, HE GETS A 28 DOES SUPPLY AND EVERY 28 DAYS IS BACK FOR HIS REFILL (I TRIED TO PUT FRANKS MIND AT EASE STATING IF HE COMES ON TIME VS EARLY FOR HIS REFILLS AND THEREFORE IS PROB MONITORED BY THE DR, IT SEEMS LIKELY HE IS USING OXY APPROPRIATELY  pLUGGED SENDKOT, REQUESTED SAMPLES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | inservice in surg lounge Keppler, Lockhart, Whittenberg, Perse, anest.  chiro. most folks will use for local infiltration for post op pain..  60 cc's .25% |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | surgery inservice, docs behind surg's use for infiltration. follow up in two weeks in lounge. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | doc ok with using chirocaine instead of ropivicaine, mike tech administrate discussed safety, similarity to bupi efficacy. cost. will use. follow up. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2001 | abraksia big on oxycontin |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/6/2001 | inservice on 6th floor.  lots of issues regarding high populatio of cocaine users and pain management.  need to really break down.  lots of im demerol, percocet, and darvocet.  discussed atc pain mgmt with long acting meds, stable blood concentrations, side effects, jcaho pain standards.  staff all for, mentioned that ortho group is best place to start. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | kitigawa shying away from oxy because of press. asked what he is going to.  perco, but why, pts sleep, steady blood levels.  news not about pts.  he mentioned about pharm rob and not putting at risk, but I reminded him that hasn't happened in months.  he agreed. will use for c if attendings agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 9/6/2001 | see chauhan notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2001 | see zaidi notes |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/6/2001 | Patty recep schedules time with anesth. group  chiro presented just a couple of months ago no op either way positive or neg forget need to learn more   apts made |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | block dept. Dr. Tipton key in Chirocain use  Susan Shephard RN to work with   Summit Oncology also work with block dept for pain mgt |
| PPLPMDL0080000001 | Akron | OH | 44122 | 9/6/2001 | talked about zaidi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/6/2001 | Spoke with dr papsidero on oxy use vs combo short acting.  he wasn't real big on using oxy r/t media and the fact that his pt are few days on meds post op, also I believe his education on oxy was very limited...he even stated no one has been in to talk with him and he A doesn't know enough about the product and B he doesn't remeber to write for it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/6/2001 | doc ok with using chirocaine instead of ropivicaine, mike the tech administrate discussed safety, similarity to bupi efficacy. cost. will use.  follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 9/6/2001 | After repeated attemps this time did lunch and waited total 2 hrs. today.  Went over all products and she let it rip with her fear of legal responsibility if somehow an OxyC rx gets into hands of a kid and gets killed her population is different.!!!!   I tried every bullet I had until she finally got up and walked out to "go see her pts"  She stated not personal. Gave her the op doc kit & CD which she has as well as the Rx pad or similar to it. POST....I DIDN'T LET UP/ LISTENED AND KEPT TRYING CLINICAL , ALL OPIOIDS CAN BE ABUSED, CONVERSIONS.....HER BIGGEST CONCERN IS LEGALITY SO PULL ALL MATERIAL ON DEA SUPPORT FOR PROPER PAIN MGMT. |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/6/2001 | Cancer pts are only pts getting OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/6/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/6/2001 | talked to doctor stiggers who is following webb pts, says that he is now only writing refills for all opioids including oxy, follow up with webb |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | inservice in surg lounge Keppler, Lockhart, Whittenberg, Perse, anest.  chiro. most folks will use for local infiltration for post op pain.  60 cc's .25% |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/6/2001 | burn unit, says that he is useing oxy more in trauma, but uses in burn unit, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/6/2001 | talked oxy and uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/6/2001 | in burn unit, says that now oxy is drug of choice in house instead of ms bc it has less side effects, talked about using higher doses on dressing changes, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/6/2001 | said he's used oxy adn it didnt work for his tonsilectomy pts and secondly felt it was too confusing to write for break through medfor father just have the pt on a q 4 and take it without incident....i recommended titrating up and secondly use a short acting for breakthrough adn if 3 or more doses taken to titrate up....denita (his nurse was also a pharamcy tech adn she chimed in with very good knowledge)  Also wanted to know the conversions from T2's to oxycontin.....we used the PI for this.....liked  senokot |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/6/2001 | Dr states he is getting ready to retire but ambivalent regarding date   Oxycontin PI shared not real interested asked about oxy fitting into his pain mgt regime he responded that its a great drug and i have no worries with he and the practice   POA: need more specific probe concentrate on quality of life q4hr vs q12h pt specific |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 9/6/2001 | He recently put an older lady on 10mg of OxyContin q12h for arthritic pain and he said it was too strong by the side effect of sedation, but he also said that nothing has worked to control her pain.  Chroni cpain patients are being sent to a pain specialist. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2001 | talked about his use in post op ca pts, he says that it is almost a given that he will use in these pts, talked about using 20 mg |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 9/7/2001 | talked about post op use, says that he will use but only in cases were pt needs meds for more than 3 weeks, ie burn unit and truma |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2001 | Short product mention for all three to another VS resident. NEXT ID PT. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/7/2001 | met kadijha and scheduled apt for this friday 1:30 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/7/2001 | md stated that P and T committee has reviewed and discussed putting oxycontin on SO but all agreed it is not the right thing to do and as a result of the media he said he is even more secure with dec. Likes Percocet and Vicod.  compared to Perc especially realizes it is the same drug but pts do not need it around the clock  Further said an Oxy script hasn't been written or needed to be in a long time  POA; ctd to ask about chronic pelvic pain pts and Hyst patients |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2001 | talked about trying to get oxyt on the post op protocal and use of oxy in burn unit, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/7/2001 | She got burned with stadol nasal spry and with the media she is very apprehensive to use opioids and OxyContin for long term treatment. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 9/7/2001 | talked about his use in plastics, he use it burn and more severe plastic cases, talked about moderate pai and oxy use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/7/2001 | doesnt feel comfortable using "strong" opiates like oxy ,fears dea will come knocking, |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 9/7/2001 | she syas that she is now fellow for yowler, she is fan of oxy adn will help increase use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2001 | talked about oxy and post op use, says that he thinks oxy is still good med for post op, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/7/2001 | met with ray rph, knew david dohar well,  has only a few pt on oxy w/o any problems...we talked about the media creating more probs than there are truly out there....only a few on uniphyl, knew of d/c dur's, he requested senokoy samples, he said many pts come in and with thier rx, he suggests to take a couple senokot samples for them and later they usually return to purchase them... |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 9/7/2001 | rev'd. new PI and 10 pt. plan  He is not preventing rx's filled if knows physician or if from CA center or knows pt. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/7/2001 | Al, has been there 10 years and has no problem filling scripts for morley or dicello.  He was happy I stoped in and doesn't have any problems with the new PI  Next call:Al |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/7/2001 | Spoke with Ed in the pharmacy he is not willing to order Chirocain for Dr. Ian Wright he needs 2 more post op studies says just order the med   Interested in pharmacy CE program but would like to review topics  ken handles |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/7/2001 | No changes Tim full time owner.  Junglas is moving into his building. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/7/2001 | Christy 330 375 3765  Spoke with Dr. Ian Wright vy interested in Chirocain has been in the hospital for about 1 yr wants .5% Chir has tried Ropivacaine not sure if is less potent has read that it is but hasn't made the decission on product use is diluted. Is doing alot of femoral blocks and would like the less toxic advantage. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | Steve pharmacist can't order Chiro either had never heard of it Would like a presentation on it with others in pharmacy also interested i education regarding blocks |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/7/2001 | Not carrying OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/7/2001 | spoke to through rect window, positive to oxy, doesnt use a whole lot though, chronic back; uniphyl detail; |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/7/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/7/2001 | Outpt. surg. lounge he says doen't write much narc.'s  hit the conversions/ similar to perc POST...CATCH AS CAN HIT INDICATION AND LIKE PERC TWO 5'S |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/7/2001 | back in back office  Nancy did not follow up with mds as of yet (forgot)  reviewed the less toxicity vs bup.   MDs use sensoracine for blocks  Shin handles the blocks and is more of the businessman  Stan writes all the pain for himself since it is diluted  Is doing alot of femoral blocks and would like the less toxic advantage. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/7/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/7/2001 | talked about him using oxy in post op cases instead of percocet, and sendinh home with oxy 10mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/7/2001 | Uniphyl, he is not starting any new patients on theo, if that severe he will send them to the PULM.  OxyContin is being reserved to severe arthritic pain, low back pain that is not being controled on short acting.  He treats alot of geriatric patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2001 | in surg. lounge told him about protocol and conversions NEXT REMIND 10 MG OXYC 1-2 TAB. Q12 HR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2001 | In Bol. S rev'd conversion table and focused him on those pts. on 6-8 tabs. a day for more. POST...USES ALOT OXYC  NEXT GIVE PROTOCOL D/C PERC IN 1 WEEK+ CASES AND START 10 MG OXYC 1-2 TABS. Q12HR  PTS. WILL GET BETTER RELIEF AND Q. OF SLEEP |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/7/2001 | Bol 5 went over conversion charts and planted seed for those on 6-8 tabs. /day for week plus. POST...GIVE TAG LINE 10 MG 1-2 Q12 HR. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/7/2001 | inservice on floors in hospital.  WAY too much demerol being ordered for post op pain mgmt.  pts want for anxiolysis.  doc just order.  they have a lot of frequent flyers.  suggested that each of those pts get a consult with coving ton or parran.  everyone thought that was a good idea.  discussed ahcpr guidelines for post op and limiting demerol.  discussed benefit of la and, if properly done, pt should not get euphoria.  based on dosing of meperidine that pts are getting, we came up to a conversion to oxycontin of 40-60 q12.  if still not controlled, call pain service, which is How smith.  Need to get post op speaker in here, ASAP |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | Sat in on an ASCP training class at the Hospice.  This was a Janssen sponsored event, however, they asked Pam Tropiano speak and she asked me to speak.  I got to discuss the abuse and diversion issue.  Mike Slyk and Harlin Martin were putting this on.  After the talk, spent time with Pam discussing pain issues at the hospice and also gathering information for the hospice rebate. |
| PPLPMDL0080000001 | Akron | OH | 44322 | 9/10/2001 | Discussed how the pharmacy can protect itself from diversion.  Left senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/10/2001 | luncheon  md leaving to Finly Ohio by April  asked about diversion/abuse  Most likely to use oxy for post hurt, lap discussed indication, assessment and documentation also compared to percocet and tylox when q4 turns into around the clock md believes oxy to be a better drug uncomfortable with media discussed his pt not likely abuse/diversion people got commitment to try on pt that fits into indication |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/10/2001 | took him info for rx pads. talked about oxy and use in new pts, keep on him |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/10/2001 | Dr. Allen not going to speak for awhile.  Was really perturbed about something, so I told him I would catch up with him later. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | COnversion of two pts from theo dur one to 400mg and the other for 300mg BID. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 9/10/2001 | Luncheon  md asked about media and impact on drug asked what dose other OBG's are using against perc and tylox also reviewed indication and appropriate use   md gave commitment that he will start using some oxy where indidated |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2001 | Mandy, secretary, schedule appt. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/2001 | New PI, pain plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44113 | 9/10/2001 | office packed.  discussed protection in intractable pain law.  following guidelines built in protection for rxing opiods.  doc liked, but could not discuss.  set up appt to break down. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | He is not starting as many new pts on theo or uniphyl.  Using Serevent first then Atrovent.  Maintaining pts on theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | mainly discussed pt. selection and weeding out bad apples.  doc's with sickle and aids pts. are in bind because these people tend to sell meds to get cash.  we talked about involving pysch or beha med.  they do that on a limited basis now.  most using agreements. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2001 | He is not doing any bigger procedures until his hand heals, mainly carpel tunnel.  He committed to use OxyCONTIN ON ALL PROCEDURES THAT HAVE BONE INVOLVEMENT/. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/2001 | New PI, pain plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | Saw in ortho 5 Blue.  much good experience with OxyC for post op  hips & knees -no time to talk running to catch Goldberg |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | Same as Dar not starting as many pt on theo for side effects, pts are not tolerating theo's as much. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | Starting pts on serevent the Atrovent then if not controlled he will use Uniphyl or theo. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | lunch, talked about moderate pain, he says that any pain state can be a moderate pain state, says that oxy could be used if pts is at the point were the need for atc analgesia, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 9/10/2001 | met with kansal, stated he uses oxy for both acute and chronic pains, no probs.... he also used for moderate pain, if he feels the oral steroids work best and since the doses are so slow, there are very minimal s/e, he did owever request samples, since he does have pt on theo   Unipyl sample card signed...  wants regular senokot...gave betadine and senokot - s |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/10/2001 | talked thru window, gave him the apps guidelines and the who stepladder, he says that he will use in moderate pain if short acting agents no longer cut it, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | Uniphyl, vs theo dur for nocturnal lung pts. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | senokot samples, says that oxy is still effective after the short acting agents, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | Saw him on Bol.5  Neuro clinic.  Reviewed the 10 pt. and new PI  gave him Tamper pad request.  He likes ideas of using OxyC vs. MSC POST...NEXT FU ON PADS ASK ABOUT NEW START REVIEW CONVERSIONS |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | Seeing far more vicodin than OxyContin used but mentioned the the law enforcement agency deems OxyContin as being more problematic on the street.  He is maintaining some pts on OxyContin and recommend for short term |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | lunch in lounge.  obi asked about media attention.  we discussed the hype.  she agreed that it is not an issure in her population.  but pharm's won't carry.  told her to find one or two that do and recommend. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/10/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | Met in the cafeteria  drew similar to perc. and talked to him about setting up other venues than late pm |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | introduction to md used to speak with reps as they visited now makes apt??  apt/luncheon made for next week left info on chirocaine and spoke oxy brief at window |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/10/2001 | doc liked the pieces I left on last call.  he put in pt. rooms.  gave him number to call about rx program and told him he had to call. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2001 | Concerned about misuse of OxyContin, she perceives OxyContin as being the hot drug on the street and will only use it for bone graft procedures and transplant procedures.  Most severe cases.l |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/10/2001 | Using for shoulder cases where the pt's pain is not controlled on vicodin.  Calling back for refills of stating it is not working. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/10/2001 | Tom still no probs with oxy, sees more uniphyl rx coming in from sw family physicians |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/10/2001 | zaidi rx pads |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | talked about kriegler |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | talked about abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | confirmed that Margie had available the 80s and she can get them quick if not on the shelf has some Uniphyl & skt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | asked about OxyC the tech says to come back to see the pharmacy mgr.  mentioned Uniphyl & skt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/10/2001 | discussed residents program with Dr. Srkalovic about detailing onc fellows.  mainly, he funnels everything through le grand, sched appt with her for oct. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | see oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | lunch in lounge.  obi asked about media attention.  we discussed the hype.  she agreed that it is not an issure in her population.  but pharm's won't carry.  told her to find one or two that do and recommend. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | Dr Husain in the Lobby |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | mainly discussed pt. selection and weeding out bad apples.  doc's with sickle and aids pts. are in bind because these people tend to sell meds to get cash.  we talked about involving pysch or beha med.  they do that on a limited basis now.  most using agreements. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/10/2001 | spoke with Ryan in pharm said Chiro not on form maybe they ordered it in the past for midian and billed his office  marcaine is drug of choice kennedy and Fisher orthopedic surgeons are the big users will look up volume and mds that use marcaine for me and let me know on 9/24.  Buyer went from Premier to Pact |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/10/2001 | 10mg and 20mg in stock. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | lunch in lounge.  obi asked about media attention.  we discussed the hype.  she agreed that it is not an issure in her population.  but pharm's won't carry.  told her to find one or two that do and recommend. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | mainly discussed pt. selection and weeding out bad apples.  doc's with sickle and aids pts. are in bind because these people tend to sell meds to get cash.  we talked about involving pysch or beha med.  they do that on a limited basis now.  most using agreements. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/10/2001 | New PI, 10 point plan, individual dosage for each patient, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/10/2001 | discussed residents program with Dr. Srkalovic about detailing onc fellows.  mainly, he funnels everything through le grand, sched appt with her for oct. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/10/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | Saw at Bol 5 She uses it often on diiff rotations  says did sedate one or two elderly on OxyC .  But agrees in replacing the Perc ATC for going home POST...PROBE FOR HOW DECIDES TO START ON COMBO VS. SINGLE |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 9/10/2001 | focus on short acting   asked where he would use a leukotrine he said for someone who is using steroid to much or inhalers etc.  asked why he would not try theop said side effects  discussed as guidelines and what uni can offer  discussed adding uni he asked what dose discussed 400mg etc.  also discussed rx pad program   assessment and management discussed aps statement of use for long acting .  asked if he had any patients that he was refilling on short acting     said yes discussed indication and asked if he would consider using oxy    c-asked for rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/10/2001 | mainly discussed pt. selection and weeding out bad apples.  doc's with sickle and aids pts. are in bind because these people tend to sell meds to get cash.  we talked about involving pysch or beha med.  they do that on a limited basis now.  most using agreements. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/10/2001 | At ortho on Bol 5 hit post op and going home compared to Perc. and gave indication.  POST....TELL ME ABOUT CURRENT PT.  REV. MOD. PAIN INDICATION & CONVERSIONS |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/10/2001 | follow up to last call, says that he has a pt now that is on oxy and percocet, talked about how to titrate to 20mg q12 and reduce perco, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | lunch, talked about oxy and his use, says that he does not go higher than 20 q12 for pain states, he goes to polypharmacy then, talked about how staying with one med and titrating could decrease the amount of side effects, follow up with titration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/10/2001 | talked at lunch, he seems as if he can be a good doctor for oxy, says that he does use it but does not like to titrate, says that he feels too high a dose could be trouble, issues with tolerance and higher doses, talked about pi and studies and roth, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/10/2001 | 10 point plan, new PI, sleep thru the night, Q12h, Uniphyl low dose in combination. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/11/2001 | talked about oxy and chronic pain, mainly discussed uni and roth, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | Ginsberg- converting to OxyC -NEXT RESCHED EVE. AT JILLIANS FOR RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc.f if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc.f if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | talked about surgery symposium coming up in october, talked about oxy and oxy ir, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc.f if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | talked about oxy and using it with oxy ir, he says he now uses only oxy ir for post op, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | see ob notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc.f if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/11/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | talked about oxy vs dura, he says that he is now using alot more dura, asked him why, he says abuse, talked about oxy for pts he does not worry about which is most, follow up |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2001 | spoke with clary on uni and requested extra samples |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2001 | He said too many pts are turning down Oxy from his colleagues so using vicodin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/11/2001 | Chronic noncancer pain, most pts have been taking short acting opioids, every 4 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/11/2001 | left office after call, for his daughter is in school in dc (where the wrold trade center has collapsed) so he was very distracted |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | talked post op use, he says that oxy is effective in capturing a day of pca, talked about iv conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 9/11/2001 | met with mandat requeswtwd uniphyl, no probs wiht oxy, uses on chronic back/knee |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2001 | procedure with right wrist fracture and screw insertion. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | talked about oxy and oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | talked about fairview choi and er |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2001 | H 50 FLOOR- Spoke to Bruce Robinson about perc.  He feels like nurses can convert pts. prior to going home.  NEXT AFTER JCAHO VISIT WEEK OF 17'TH SEPT SET UP ANOTHER NURSE INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2001 | confirmed products on shelves and nothing slowing rx's for oxyC |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 9/11/2001 | not seeing many rx's for OxyC and if get pts. must be from a CCF doc orr not filled    Skt./ UNi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2001 | did dept lunch at 5 and today hit post op floor - H 51 Angela is asst. nurse mgr. for inservices & met Dianne Palec NEED TO FOLLOW UP SET ANOTHER INSERVICE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | see ob |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/11/2001 | She said she has not changed her habits, still starts on short acting to see where patient is at and will convert to OxyContin. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | all docs were happy to hear reinforcement on oxy.  weight still strong.  catalano wants to know if c sect. pts. taking perc are atc! if so he is opne.  check with dierker and kitigawa and nurse on floor. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/11/2001 | touched base on OxyC post op.  says wrote rx this am hip repair.  NEXT REMIND OF GINSBERG FINDINGS FOR CONVERSION & HOW USING PERC? |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2001 | Using on more severe post op cases.  Rhinoplasty is the most common case he uses on. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/11/2001 | He is being more evasive to discuss OxyContin.  He has significantly cut back.  He writes a ton of opioids mainly vicodin but has become reluctant to write OxyContin, will not give a reason. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | in er, doctor says to not bother with oxy in the er, follow up |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 9/11/2001 | Gave a short in-service on Uniphyl.  This was the day of the terrorist attack on New York.  Nobody was into listening to me.  I discussed the benefit of Uniphyl in the evening discussed the ATS guidelines concerning the use of theophylline. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/11/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/11/2001 | concerned about media and oxy issues.  uses on chronic low back pain, has some pt on short acting....around the clock pain i would to see him switch them..he starts with darvocet and uses oxy as last resort  represent with pi and indications and focus on around the clock vs the short acting |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/11/2001 | He is starting more pts on short acting vs in past he was going to OxyContin first.  Patients with low back pain and some arthritis are getting oxyContin, but he said must be compliant with short actings before he will give OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 9/11/2001 | He is writing OxyContin and he has 4 cases with ligament repair and going to write OxyContin on 1-2 10mg tabs q12h.  Biggest problem now is that when he gives it to them some do not want to take OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/11/2001 | Using OxyContin on breast augmentations, telling them to take 2-3 10mg tabs q12h.  Other cases he will give the pts vicodin during the day and OxyContin at night. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/11/2001 | quickly touched base in hallway.  no recent starts NEXT GET TO ESCLAMATO & WOOD AND REMIND HIM AND OTHER ENT RES. 10 MG 1-2 TAB Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | in clinic, says that oxy and oxy ir is very effective in his cases, he says that the abuse issue should not be a concern in post op situation, does weme them off and puts them on perco after aweek. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | Jan Frandsen spoke on pain mgmt 101 to all the nurses. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/12/2001 | New PI, 10 point plan, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44307 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | Jan spoke to all nurses at Marymount about pain mgmt 101. great talk, good info and nurses really appreciated it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | he says that his residents push him to use oxy, asked him if he needs them pushing and he says he does not, talked about oxy ir also |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/12/2001 | She has not had any chronic pain pts, the couple she had on OxyContin turned out to not be legitimate so will t reat for a couple days and if need extended opioids will send to the pain clinic. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | Jan Frandsen spoke on pain mgmt 101 to all the nurses. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | deep still uses chrio only for interscalene.  he insists the block is no good for I/d. asked him if is ever asked about post op oral med.  occasionally.  asked if felt comfortable suggesting 10 1-2 of oxycontin and discussed plasma conc, sleep benefits, side effects.  He agreed and thought the conversions would be the trickiest, lots of demerol.  We did some of the math, and he got the idea.  follow up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Met at rehab center Walker- he will be attending in few months here CCF.  Used allot in pain clinic comfort with both ends of pain spec.  went over conversions and closed on ATC perc. converting to OxC.  NEXT TALK ABOUT CURRENT START ASK FOR CONVERSION FROM COMBOS. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Touched base re: grand rounds lect. giving 13'th abuse of prescription meds.  gave the Joint consensus statement/ & Federation state Med. Boards WORK ON HIM FOR HIS DARVOCET SHOW PROOFS FOR THE METAB/ SEIZURE INFO  WORK ON USE OF VICODIN HOW UTILIZING? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Rev'd. Uni advantages and place in NHLBI/ ATS  BRING HIM MARTIN PAK & DETIALER FOLD OUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | in pmr clinic, says that he use oxy only in cases where pts have been on other meds for  long time, talked about conversion |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/12/2001 | discussed previous concerns for oxy and abuse invited to cwru seminar |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 9/12/2001 | met with kline, he requested uniphyl samples, told of unidur and theo dur d/c,  went over oxy indications and any questions...there was reservations of opioids in general, invited he and colleagues to cwru seminar in october |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | saw at coffe stand, he says that oxy in the er is no longer needed ,will used in pts that are already on it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | talked in clinic, he says that oxy should only be used in post op not chronic pain, sold him there, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/12/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Reviewed all products tying delivery systems together Uni detail foldout HE THINKS HE MED COMM DOES NOT THINK OF UNI as MUCH FOR SYMPTOM CONTROL OR FOR ANTI-INFLAMATORY CHARACTERISTCS.  BRING HIM MARTIN PAK and SX. MGMT. STUDIES |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/12/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/12/2001 | New PI, 10 point plan, around-the-clock pain, moderate to severe OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | talked abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | talked about abuse and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | Jan Frandsen spoke on pain mgmt 101 to all the nurses. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | Dr. Rothfusz wants to be part of any pain talks on protocols to coordinate message to surgeons. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/12/2001 | Met with Mona.  Sheis the new Quality Improvement person. She knows Brian Sturgill. We discussed the issues with Oxycontin in the home and possible getting a speaker program together for the nurses and/or the physicians.  I also spoke with Mary Beth in Education.  Molly was not in.  We set up a time for September 18 to meet for a pain meeting dinner.  We will have 6-8 nurses. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/12/2001 | he said he wrote OxyContin for a patient with Osteo this morning. They were on Vicodin 1-2 q4 for about 5 or 6 months and he thought it was time to switch because they will not get better |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | Dr. Rothfusz wants to be part of any pain talks on protocols to coordinate message to surgeons. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/12/2001 | Dr. Rothfusz wants to be part of any pain talks on protocols to coordinate message to surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/12/2001 | discussed oxy and indications and usage in acute care setting as this practice, felt more for severa or ca pain....i refocused to indications and mod to sever pain and the who ladders 2-3 steps of oxycodone |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/12/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/12/2001 | discussed usage of oxy, very limited, he is in acute care setting the majority of time, will try on fx pts for greater than few days |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/12/2001 | she said she is getting used to using OxyContin and is using it on a regular basis now because it has been very effective for her osteos |
| PPLPMDL0080000001 | Stow | OH | 44224 | 9/12/2001 | discussed oxy and indications, |
| PPLPMDL0080000001 | Akron | OH | 44109 | 9/12/2001 | talked about post op use of oxy, says that use in trauma and ns is big, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/12/2001 | chronic arthritic pain soft tissue injury are main chronic areas along with back pain.  Not using as much theo, pts are not severe enough to use Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/12/2001 | in clinic, follow up from last week, talked about titrating down after surgery, says that he uses oxy and then switches to perco, talked about using oxy ir instead, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Drove me to Walker w/ him.  Got the description of study abstract submitted.  Back surg. failures- multi disciplinary teams goals of improving  pt. status either better candidate for second surg. or ID those that will go on to be chronic pain pts.- protocol involves 3 mo. of OxyC in structured down titration trying to wean off/ ID those that can be healthy again. like diff. diagnosis.  GET HOME OFF. TO RESPOND TO SUBMITTED ABSTRACT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Potris at Rehab.  showed PI conversions and ATC perc conversion to OXyC .NEXT REV. TITRATION TELL ME ABOUT CURRENT CASE MAYBE NOT FULLY RELIEVED |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | hit all products.  showed the conversion chart / indication in PI.  gave him the tag line 10 mg OxyContin 1-2 tab. Q12.  NEXT CLINICAL STUDY COMPARING TO SHORT ACTING & REMIND - TAG LINE FOR POST OP CONVERSION TO ORAL TAB. 1-2 Q12 HR |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | Poked head into his office he gave a minute.  probed on use of pain meds. post op.  agrees that don't want so much acet. going into pts.  and is a place for OxyC in those taking ATC perc  showed PI conversions  Agreed to choose OxyC for those cases may mod pain w/ ATC use of perc. after surg NEXT FOLLOW UP ON APPT. PROVIDE CLICAL SUPPORT  HOW DOES HE LIKE IT IF TRIED ON SOME CASES? REMIND Q12 HR GOOD FOR NURSE FLOORS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/12/2001 | He was sitting next to resident listened as I compared OxyC to perc.NEXT PROBE INTO HOW HE USES OXYC & THEN COMBOS?  SELL FOR PT. BENEFIT PROTOCOL 10 MG 1-2 TAB Q12 |
| PPLPMDL0080000001 | Akron | OH | 44314 | 9/13/2001 | pamphlet about abuse and diversion. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/13/2001 | Call was quick.  Dr. said he is still prescribing Oxycontin the nursing home.  He said this is not the problem.  The problem is with the outside patients.  I left him the brochure on how to prevent abuse and diversion in his practice.  I also gave him a copy of the APS guidelines |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | OxyContin vs the patch, using more for less abuse potential. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/13/2001 | IN quite a somber mood d/t activities at the beginning of the week. She will use oxycontin in some of her cases where she tries to manage pain on an ATC basis.  Next call:  what procedures coming up? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2001 | Just had time to ask if started any new OxyC pts. this week -didn't recall this week but last week did.  HOW USING PERC VICODIN? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2001 | doc agreed to speak to marymount docs in november on acute/post op pain mgmt. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/13/2001 | QUick mention and he is frustrated with some of his chronic pain pts and misuse of medications(most being OxyCOntin).  He said he has dismissed some pts , but he is still using OxyConitn, but he said he has to reevaluate selection of chronic pain pts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | syas oxy is used in house more thenin op setting, says that  he does use when using oxy on harris pts, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2001 | Wants to do Grand ROunds, Appt Oct 8,am. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/13/2001 | really just got to tell doc I was new oxycontin guy.  he was not real interested, but of course, he writes it all the time. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2001 | Quick product mention no time to talk today  BRING HIM THE STUDY COMPARING CR TO IR OXYCODONE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/13/2001 | met with gupta per his request for uni samples. very nice.  positive to theophylline family.  is a 10 docs.  will follow up.  Not a big opiod writer, but did detail oxy |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | in clinic, she asked about oxy vs short acting agents, showed her the marcus reprint and the wind up effect, talked about oxy in the chronic pain setting, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/13/2001 | Dr. jones has written a few times more.  mainly for only inhouse use.  little concerned about home going.  does not use standing orders.  explained that at the least she knows how long the pt will need and do not go outside that.  Then, if still good, pick people you have no doubt about.  she agreed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/13/2001 | He said he has not taken any pts off, but did say he hasd slowed down some, reason being some pts refused from the media.  I went over the changes in the PI and he aagreed to use for chronic which is greater than 2 weeks or for short term less than two weeks when an ATC opioid treatment is needed.  Uniphyl, he is not starting as many new pts on theo, lung pts are not severe enough. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/13/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | He still said that the younger pts are not getting OxyContin.  Older pts with mainly arthritic pain is getting OxyContin. The younger pts are experimenting more and are at greater risk to misuse OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | talked about oxy and use in his pts that he still follow with chronic pain, talked about senokot also |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/13/2001 | doc did not think intractable pain law was big deal.  I explained that for docs who were nervous about rxing, gives them some outs to feel secure.  OxyC was not changed rx' at all. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/13/2001 | doc said not a lot of chances to use chiro, but has.  Satisfied with quality of block.  Asked if mixed with epi.  explained not.  Asked him about talking to surgeons to use for infiltration.  He suggested talk to desk to arrange something. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/13/2001 | discussed idea of presentation to pcp's to help with screening for potential problem pts. to make them more comfortable with dosing right by them.  would like to partner up with dr. mikhail on program.  told her I would let her know. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2001 | met with mandy leonard, clinical pharmacist.  she said that she is somewhat familiar with chiro and all dilger has to do is request forms.  the p/t sub comittee meets e/o month this month and then full p/t meets opposite month and sub com makes recommendations.  gave mandy short story, cost diff.  showed ekg.  just get request in and she goes from there. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | in clinic, says that oxy is not used that much in his rotation, he is on  regular rehab and syas that oxy is used more in spine cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | talked about casselberry and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | talked about zannoni and others |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | see notes |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/13/2001 | hit all products and nothing stopping business here |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/13/2001 | hit all products - nothing slowing business down- but fair amt. of Vicodin and Darvocet |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/13/2001 | Steven is in our court for OxyC and has hospice experience. He asked me to tell doc's his store and all Walgreens nationwide maintain C2 inventory to accomodate orders. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/13/2001 | Hit all products nothing stopping OxyC & not allot of chronic combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/13/2001 | Olga is the new pharmacy mgr. showed 10 pt. plan she's familiar with the reformulation via news.  all products open path here |
| PPLPMDL0080000001 | Cleveland | OH | 44118 | 9/13/2001 | New PJ. went over 10 pt plan  she saw new formulation in news,  all products go here |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/13/2001 | Talked to Ayre NEED TO SEE ROBT. EPSTEIN - ORDERS OPIOIDS AND IS APPREHENSIVE DUE TO GUNPT. ROBBERY AT OTHER MEDIC  SHOW 10 PT. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/13/2001 | HIT ALL PRODUCTS NOTHING STOPPING .. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/13/2001 | attended grand round.  no docs I knew there. teleconferenced in from CCF on pain.  talked about reg agencies, psych talked about screening for bad pts.  and lawyer talked about couple of cases that hosp dealing with. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/13/2001 | Dr. Wright looking for his chirocaine samples explained situation awaiting his info from the home office (med info yellow card)  will try and convence others to take to board once true advocates   Christy said last year a couple of mds were all for it others were not but never got any samples or follow up at all to continue |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/13/2001 | Chirocain presented to smilek see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/13/2001 | Met with Diane Draves.  She tells me that it appears that pain management is getting better, but Bill in pharmacy is still a thorn in the side of proper pain management.  I told Diane that I wanted to take out some nurses after work to discuss pain management.  She will give me a few dates. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/13/2001 | Wants us to sponsor a visiting professor for spine surgery. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/13/2001 | New PJ, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | New PJ, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 9/13/2001 | Olga saw Rph. went over 10 pt plan  she saw new formulation in news.  all products go here |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | cancer pts and he only has one pt on Oxy now. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/13/2001 | I gave him the new PJ again. he didn't have much to say about it.  he mentioned one dufficult low back patient that's on it.  next call:  where does he feel comfortable starting oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2001 | quick hello to doc.  asked if we were having speaking programs still.  told him we have been modifying the program and that when I know whats going on.  I have to tell him I've off the bureau.  should tell him it because of q8. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/13/2001 | spoke in detail about chiro md not too too fam with vy interested in 6 yrs has had 3 intravascular injections just cns effects resulted but stated you never know impressed with data also looking for less motor block in L and D states brother has the final say if he hadn't had his block cart set up he would have used it today on his next procedure brother will be in next week best time 9:30 - 12:00 to catch him can't imagine brother not using it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | talked about oxy and post op use, he says uses in hernia and trauma case, follow up |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 9/13/2001 | . |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 9/13/2001 | . |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 9/13/2001 | Doc wanted a lot of sennakot. one pt. who is very poor.  Asked what pain med pt on.  He said oxycontin.  I reminded him about the indigent program for anyone who is truly in need.  Asked why he chose oxy for this pt.  Said she did badly on mscontin, nausea, and she responded well to oxy.  thanked him for using and encouraged first time. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | using alot of the patch for chronic pain, arthritic mainly. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/13/2001 | Followed up with Susan Shephard she said Ian Wright was now in charge of mtgs on Fri so need to work thru ACH to do inservice and get product used was positive regarding Tiptons response but vague and no details but he did ok and requested inservice |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/13/2001 | New PJ, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2001 | Rev'd conversions /PI label closed on converting ATC perc to Oxyc NEXT ..OTHER CLINICAL LIT. SUPPORTING LOW END PAIN MGMT. MODERATE EXTENDED TIME  LBP FLEISHMAN, MARCUS, ETC |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | chronic arthritic pain s he is using. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/13/2001 | PI CONVERSIONS AND PLACE OXYC IN PAIN PROTOCOL. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | talked about her use of kadian, told her if someone is going to abuse narcotics she should give them no meds, talked about oxy and keeping with it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | she is using oxy for pt in practice who has severe back pain, on 80mg q12 and was thinking about titration, told her how to titrate and use oxy ir, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 9/13/2001 | chronic pain or cancer pain, she has not had any pain pts recently.  Low back pain or fibromyalgia were the two types of chronic pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/13/2001 | He started 2 pts. today both post op 1 in pt. other outpt.  TITRATION FOR SLOW HEALS |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 9/13/2001 | Did in-service # 4 in a series.  This was on dosing and titration of Oxycontin and use of conversion charts.  Used the APS conversion charts and gave copies of APS guidelines to all nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/13/2001 | he says that he is now back to normal on oxy use, says that he gets hit all the time by the kadian and dura reps, taqlked about titration |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 9/13/2001 | he said he does rx as first choice, unless pt cannot tolerate.  discussed side effects diminishing in couple of days.  He admitted to q8 about 5 % of the time.  I asked if there was a reason he did not just titrate.  He said not really then explained that ms was supposed to be 12 hrs and kadian is suppossed to be 24 but neither are.  I explained that we have never tested q8.  He did say he would titrate up before interval shortening.  we talked about using right pill mixes so titration in easy.  he was aware, but I had nothing to show him.  He said he has a few pts on 240 q12.  He realized more than 2 brkthrk a dose meant titrate up. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | follow up to work with diversion info |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/14/2001 | Before media blitz of abuse, she was starting to use OxyContin when pts call back for vicodin refill, now that has stopped.  Too much OxyContin abuse and misuse, so short term use with short acting opioids. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/14/2001 | Anne, Jim and Julie mtg:  Ann stated diversion/abuse lessening up and Jim said was growing as of late did have pt tamper with script also shared pt yesterday abused duragesic patch with syringe feel abusers will find a way no matter the product offered script pads and petrus was to come up with something on computer but hasn't will follow up  duragesic is nitch product find it ok for stable pain but difficult to titrate and body temp showering is an issue  Pain week in Nov  Ginsberg to speak in Dec in Akron?? want to attend even if in cleveland |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain.  Crohn's Disease. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain.  Crohn's Disease. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | talked about bringin in speaker for im, says that she will pass along name to new head of residents, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | sampled uni and talked copd, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/14/2001 | Using OxyContin for long term care pts, chronic arthritis is the most common case mentioned. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 9/14/2001 | md using oxy plus oxy ir for supplemental pain  a pt was at the desk that is functioning because of oxy suffers from pain pt said that the product has changed her life  pt said that the pharmacy gives her a brochure for duragesic everytime they fill her script |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain.  Crohn's Disease. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2001 | Quick product mention he didn't stop.  NEXT ASK HOW HE DETERMINES TO USE PERC/VICODIN OR OXYCONTIN |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | talked in er, says that oxy is still useable in some cases, but only when pt have had some narcotics, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | md stated he only signs does not speak to reps asked if we would discuss pain pts he declined and only if i have something to sign  POA;  work with partner office concered that this is his behavior with all reps |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain.  Crohn's Disease. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | talked in er, says that he will not use oxy, but if someone with sickle cell he will use it there, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | He thinks any pt that is on OxyContin is a problem pts, he said every pt that was on OxyContin has been taken off for misuse. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | see notes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain.  Crohn's Disease. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | talked about abuse and zannoni |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/14/2001 | hit all products need to see ordering pharmacist for opioids -has some concern for roberies of other medic |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/14/2001 | Clarence good with legit. pts. all products k.i.t. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/14/2001 | ALL PRODUCTS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2001 | clinic |
| PPLPMDL0080000001 | Akron | OH | 44119 | 9/14/2001 | Began the hospice rebate for the first and secon quarter of 2001. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | meeting with pain mgt team |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New PJ, Around the clock pain, moderate to severe pain. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/14/2001 | Dr Kopyev pts have been getting OxyContin. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 9/14/2001 | Have seen script from Parisi and Lefton |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/14/2001 | He is not going to OxyContin as soon and keeping younger pts on vicodin or percocet longer than going right to OxyContin.  Uniphyl, we talked about a pt that was taking theo dur, he is going to switch to uniphyl 400mg. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/14/2001 | New Pi, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | talked about oxuy in burn unit and trauma, says that no real use in blue rotation, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/14/2001 | he says that oxy is good in most casses where pt has intractable pain and need atc tx, he says that in this clinic they do not see that much pain that needs it, says that pts with many short acting meds couldbenefit, copd also |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PI, Around the clock pain, moderate to severe pain.  Crohn's Disease. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/14/2001 | cancer pain and severe chronic pain such as fibromyalgia. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 9/14/2001 | He always says he is very selective, chronic back pain, and arthritic pain, short term pts get vicodin and this is 30 days or less.  highest goes to with OxyContin is 40mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/14/2001 | after initial opioid script he will bring pts back in 10 days to reevaluate.  OxyContin is for severe arthritic , diabetes mylitis and low back pain are getting OxyContin  CA pts also. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2001 | He is sold so he says on OxyC post op but says the pts. fear the media coverage.  But claims he doesn;t let media influence his practice.  ON APPT SPENCER TOLD ME HE USES ALLOT OF VICODIN ES AND PERC POST OP SO ASK HIM HOW HE USES THEM / HOW DECIDES WHEN TO PICK ONYC   GIVE THE PROTOCOL 10 MG 1-2 TAB Q12 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/14/2001 | Ann, Jim, Julie mtg  discussed q8 vs qj6 vs q 12 hour dosing have pts on q 8 hour not q 6 hour seeing alot of cleveland clinic using q6 and having difficult with pts that do not want to change to q12 education provided but still state that pts some can't tolerate a elevation and need q 8  Ann still working on pharmacy program in Jan 2001 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2001 | In waiting area quick benefit of Q12 hr. and how to think of OxyC instead of ATC perc/vicodin.  He's going to specialize in spine & watches closely after Biscup does.  NEXT SHOW CONVERSION RATES ASK WHEN HE THINKS PERC WHEN OXYC? |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/14/2001 | Moving  Kent Oct 1st, using for alot of lbp cases, 20mg q12h.  One new pt on uniphyl COPD pt waking up at night and not controlled on serevent. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 9/14/2001 | New PI, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/14/2001 | In res. room.  He's rotating under Brems - shoulder guy.  Seeing allot of Vicodin 7.5 mg. & perc for breakthrough.  hit acetaminophine & Q12 hr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/14/2001 | talked about the use of oxy in trauma casses, says that he thinks it is effective in 20mgq12, follow up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/15/2001 | met with rph tj and doesnt stocl oxy for any other pt than a few hes know a long time, felt that in res he sees the risk for robberies....he hasn't known of any personal...just via media |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | in clinic, says that oxy is not used at all in the er, but in the clinics on rotationhe uses it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked at lunch, says that oxy is what they are using in some of the more3 severe trauma cases, talked about converswions, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/17/2001 | Last call she didn't want to talk about how an extended period of time is defined in her terms last call.  I just asked her how everything was going since last tuesday and she felt as well as can be expected.   next call:  Highest dose used |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | talked to ortho pods about pain pumps.  noone is doing much of those, but medtronics rep was there.  does only devices and does not even know who rep is. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/17/2001 | really upset about the terrorist bombing he has a flight comming up to Israel the beginning of october.  he didn't get the script pads yet.  Next call script pads? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked, oxy is not really anything he is using now bc he is on consult, talked about surgery use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | Uses OxyC all the time....conversions |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | talked to ortho pods about pain pumps.  noone is doing much of those, but medtronics rep was there.  does only devices and does not even know who rep is. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/17/2001 | saw in ortho conf. room hit conversions  couple perc vic in month is allot for him  -very specialized in motor disorders |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked about oxy and post op senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked about usinf oxy post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | Setting up inservices with Betty Idemoto  she's calling me with date & time.  GOING ON VACATION SO GET HER BEFORE OR ASAP AFTER SHE RETURNS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | Janet set up inservices for her floors network till get them converting  Inservice on assessment medcal information on analgesics and reassessment.  use AHCPR guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | spoke with Vickie Thomas set up inservice for floor RN's with HSD rep.  AHCPR guidelines & assessment pt. benefit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | spoke to cns on each floor in lerner.  all agreed on benefits of la for atc mod to sev pts. instead of perc.  set up inservices on 3, 7 and 9 for next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | talked to ortho pods about pain pumps.  noone is doing much of those, but medtronics rep was there.  does only devices and does not even know who rep is. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/17/2001 | Worked more on the hospice rebate for the first and second quarter of 2001.  Still need one more time on September 24. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | talked to ortho pods about pain pumps.  noone is doing much of those, but medtronics rep was there.  does only devices and does not even know who rep is. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/17/2001 | Had lunch for Dr. Patel.  I gave him a copy of the APS guidelines.  He said it was very useful information.  I pointed out the section on addiction (Point 12) in the guidelines.  He does not talk much and therefore is hard to get info. out of him.  Next time, will try to get him to make the jump from short acting opioids ATC to Oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/17/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 9/17/2001 | doc is interesting.  asked if ceiling dose on oxycontin and as he entered pt room, he said no pts get as high as they want to!  lunch next month, see what can learn. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/17/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/17/2001 | The WHO ladder (2nd Step), New PI, post-op morphine conversion to appropriate dose of OxyContin.  Oxylr. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked about oxy in more severe case of ps, he says usefull in cases with burns, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/17/2001 | talked to ortho pods about pain pumps.  noone is doing much of those, but medtronics rep was there.  does only devices and does not even know who rep is. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/17/2001 | doc pleasant guy.  was surprised no one had been by in so long, thought it had to do with news.  explained changes.  Reminded him of oxy indication and reassured no concern in his pts population.  He generally used it first line, but is trying other products just because reps around a lot.  told him I would come around as much as needed to get him back to a well tolerated, conveniently dosed product.  He appreciated it and samples of sennakot. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/17/2001 | Mostly wanted to talk about the terrorist attack.  he really does talk in circles if asking specific questions about patients.  The best way to find out info is to just let him talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked at lunch, says that she is using oxy in almost all cases for trauma, talked about usinf senokot in post op pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked in clinic, he says that he is not using oxy now bc of press, talked about pc changes and approp pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | talked in clinic, he says that oxy and oxy ir are very effective in his cases, talked about prescribing and approp pts |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/17/2001 | md using Kadian states company should have know abuse potential and wants to know when new formualtion is comming out  only prescribing oxycontin vy vy selectively  abuse potential in 60% of clients and states his business is number one important has had numerous pt abusing/selling oxycontin on the street vy difficult call md told him i would come around as much as needed to get him back to a great drug wont argue there but not worth the abuse potential using kadian will use oxycontin before duragesic because difficult to titrate and sees increase side effects with it.  Chirocaine" had samples and no follow up stated.... went on to say if i want him to use it he needs samples of chiro .25 will not buy it or request it if company wants his business he wants to try it on a new block he is doing fluroscopic blocks  going to spain september 24-oct 8 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/17/2001 | Came to lunch told about new starts last week.  focused him on the atc Perc. pop.  NEXT 10mg 1-2 TAB Q12 |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/17/2001 | he came upon the conclusion that if he uses oxycontin q-8 then he's once again causing peak and trough effects like with SA agents and he doesn't want that so he's increasing the dose.  he said he didn't like having to write two scripts though when it comes to writing 30 q-12.  he writes for one 20 and one 10.  I asked him to write one 3-2 rule and write for 3 10mg tabs to be taken q-12 hours and then he'll only have to write for one script.  He agreed and will do so.  Next call: get pricing for generic LA morphine vs MS contin and oxycontin. for patients that have finance issues he feels that generic morphine cost half of what oxycontin does. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | came through for lunch....NEXT HIT 10 MG 1-2 TAB Q12H |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | talked mainly about uni and copd, talked about oxy and use in op clinic with pts who are taking many short actings per day, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/18/2001 | talked at his office, he says that he still uses oxy in his cases with hemorrhoidectomy, talked about oxy ir as well. follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/2001 | he asked if most orthopedic docs write OxyIR with their OxyContin scripts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | he said he uses oxyContin like one of his most used one pain is more than a Vioxxor DayPro  can handle |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 9/18/2001 | He used all his script pads in about a month so we can't reorder for another two months.  He wants to buy them if he can  Next call:  can he buy tamper proof script pads from standard register. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/18/2001 | talked about unie and copd, talked about how he can use 600 and break in half, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/2001 | he said he wasn't supposed to be in but his schedule got all switched up on him  from last week. He wanted to know if there are any major advantages of OxyContin over uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | In clinic on a Tues   gave no time but I mentioned product asked asked good experience says "enough"   VICODIN USER!! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | talked about using my pts who are on percocet and taking more than 4 per day, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | talked about oxy and use at metro and at lutheran, he says that sent home pt today that was low back pt that was on perco, switched to oxy, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/18/2001 | jeanerette is willing to do program for noap in november.  need to check with jim to see if ok.  says something u with allen because still has not come back to oxy.  I asked if she thought it was becasue I have not had him speak.  she did not think so.  Asked for her help to uncover problem. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/2001 | he said Oxycontin is his most used pain med but it is something he uses often. Some short acting pain meds work better for intermittant pain control |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | docs still good on oxy.  new doc wants chiro, but pharm won't bring in until added to form.. larussi said he called but did not file paperwork.  Asked him to get that in because it would help me for end of year.  He said he would do that day. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/18/2001 | he said he is a big believer in theophylline and uniphyl is the one he always goes to first |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 9/18/2001 | she says that oxy is still number one choice, but that she does use kadian in pts that have any hx of abuse, talked about oxy in non abuse pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | tumor board. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | he is very leary to use oxycontin right now because his patients are mainly workers comp and there are a lot of abuse types that fall into that category |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/2001 | she admitted to being gun shy of oxyContin specially because of the recent media. Went over 10 point plan , doc. kits, physician tips. He still felt that most patients could be controlled on nonnarc and others could be treated by pain specialist |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 9/18/2001 | he did not get a call from bowersox and seems even more interested in meeting him. the PT sharon her daughter was in the WTC on tueday and they haven't heard anything yet so their sweating it out.  He hasn't and any problems and he saw speaker Dr. Nichols who was doing a ultram talk and essentially talked up oxycontin the whole time.   next call: bowersox appointment? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2001 | talked about filling musca rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | talked chauhan |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | hit products & confirmed stocking FAST they do go through allot of it tech says. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | Calling Kathleen Vital for inservices   cc HSD Ron |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | docs still good on oxy.  new doc wants chiro, but pharm won't bring in until added to form.. larussi said he called but did not file paperwork.  Asked him to get that in because it would help me for end of year.  He said he would do that day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | see onc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | tumor board. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | they said they are moving a lot of Oxycontin and havew not had many problems most of their customers are trusted higher class customers. Occasionally they get some out of towners |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/18/2001 | No changes since the last visit. mostly from pain management guys downtown or hillcrest |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/18/2001 | Same as the CVS no problems mostly pain management guys and very little from any of the PCP docs |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 9/18/2001 | Did my first walk through on the floors.  We discussed some pts. that were on Oramorph and were having bad side effects.  Discussed putting them on a short-acting Oxycodone product first to get the correct dose and then converting them to Oxycontin.  Donna agree to ask Dr. Senger for this. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/18/2001 | Went to the home to see the Staff Development person.. Her name is Bernadette Ventura.  She is new.  The big wigs were in and she was unable to see me.  I left me card for to call me. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | tumor board. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/18/2001 | met with ortega (and pa ortega), likes use of oxy....for mod to sev pain, uses after fussions and laminectomys. tx with vic (more than led me to believe) |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | he said he has tried a couple of neew chronic patients on Oxycontin since the last visitbut has not writtten as many opioids in general since all the bad press |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/18/2001 | docs still good on oxy.  new doc wants chiro, but pharm won't bring in until added to form.. larussi said he called but did not file paperwork.  Asked him to get that in because it would help me for end of year.  He said he would do that day. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2001 | asked doc to take a drive to hear parran next week.  he will not drive out there, but would like to hear what he has to say.  set up something down the line.  told him all pts needing meds are not bad apples and it is appropriate for doc to rx until he believes they are a problem, then stop opiod.  His fear was that once they count on him, he'll never be able to get rid of them.  I told him an addict will run for the next target when they realize they have been caught. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/2001 | he said the same as Horwood , Oxy is not the most used for him because there are a lot of procedures that only warrent intermitamnt control for only a couple of days |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | talked at ortho clinc, says that oxy is used now in severe spine cases, talked about using oxy ir as well, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | Clinc went over the conversions He would like to try in his Paleto-plasti's  - maybe 3 cases a month but not always running it himself.  also OxyFast for Ca pop can't swallow pills |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/18/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/18/2001 | though he is writing oxycontin on a regular basis there are many many more he could be writing it for. And I  let him  know |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/18/2001 | She's very opinionated when it comes to opioids she feels that oxycontin has gotten bad press and all drugs are abused however she doesn't like to rx opioids because you attract a lower class of people to your practice.  If you have low back pain or chronic headaches then she's not going to give you narcotics go to someone else.  Only in patients that have no other option as she feels or their disease or injury is very severe.  she uses ms contin or oxycontin depending on if they take percocet before or IR morphine   next call:  senokot samples ask her if she has any patients on percocet that are taking it q-8 hours or less. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 9/18/2001 | talked about oxy and using in pts that have oa and have to get up to take meds, has several pts that fit this bill, talked about oxy in pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/18/2001 | at lunch, talked about oxy and use in house, uses it on 6a which is skilled nursing floor, talked about titration |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/18/2001 | set up lunch for him & other fellow and the surgery residents on rotation. Try to get dept. list.  Talk to him about cases going to Dr. Mccordon? d/c atc combos.  10 1-2 tab q12h |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/18/2001 | met with lax on oxy; fears police to investigate if writing oxy. feels vicodin is safer....has pt he uses on post op spinal sx, only keeps on 1 month....if longer he refers to pain clinic, feels comfortable with vic in the long term setting vs oxy??? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | Quick Call elevator some experience with OxyC ....GIVE CONVERSIONS & TAG LINE 10 MG 1-2 TAB Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/18/2001 | Tues  ENT clinic on Bol 3 - been slow mostly medicaid pop.  quick product mention and coversions.  next......10 oxycontin 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/18/2001 | resident call, talked about post op use with oxy ir. follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | lunch, he says that is using sdome in kidney stones, but only in pts before surgery, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2001 | he said he has been using OxyContin for a good deal of patients and they have been doing well but the bad press has made him more cautious and has switched some to MS Contin.  Went over differences of Oxy and Ms |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | in cafeter.  quick mention products not used lately   ask what kind of cases net on his school .  what pain meds. likely to select ...flow oxycontin? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/19/2001 | . He doesn't write much of it at all to begin with and he's to worried about abuse and the media.  he says that he understands that all of them get abused but we're under the spot light. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2001 | talked about hernia cases, says that oxy is used in these cases, talked about dr lee |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2001 | Quick hit on elev. in Lerner mostly OxyC would go to pain guys he says I added if he did use it might be in combination with an adjuvant -Neurontin , e.g.   compare to perc for him |
| PPLPMDL0080000001 | Solon | OH | 44139 | 9/19/2001 | I left him some more senokot and asked him if he thought about starting loselina on oxycontin he just mumbled at me |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/19/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2001 | talked ir on lounge, says that oxy is good product and will use in severe cases, talked about indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2001 | senokot samples and talked rx pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | uro lunch |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/19/2001 | talked abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2001 | getting in touch with Zoillinger whoi runs the surgery Grand rounds / tues conf.  to support / mix with residents |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/19/2001 | New PI, Around the clock pain, moderate to severe pain |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/19/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/19/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/19/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/19/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44309 | 9/19/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/19/2001 | he has someone on 40mg q-12 doing well.  he's been using it in patients that don't want surgery with chrnic pain issues.  next call:  any titrations needed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2001 | On T9 quick hit.. he does critical care his pain pts. are on IV pca and the pain team manages them ....very acute not even there for PO |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2001 | talked in uro clinic, doctor says that oxy is not being used that much, but in ca surg pts is useful, talked indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/19/2001 | talked about using oxy in cases where pt needs meds for more than a week, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2001 | talked about his highest dose which is 40mgs. He generally doesn't get anyone that needs more than that but understands he can go higher |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/19/2001 | tumor boards. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/19/2001 | Want to sponsor noon conference on Tuesdays or last resort Sat Grand Rounds maybe a speaker on pain mgmt post surgical |
| PPLPMDL0080000001 | | | | | lunch.  connie gone.  Mary up front, Cindy returned.  Kim says doc has been back on track with oxy and titrating up.  They have dc'd a lot of bad apples, asking for payment up front.  Doc said had pt. who was switched from oxy to kadian.  pt. vomited in sleep and aspirated.  now in icu.  doc does not know why pt switched.  also noticed on kadian literature that it states to not chew or crush because leads to rapid absorption.  so what is there message!  talked to doc about sending questionable pts to covington or parran.  he thought it was great idea, get them their info. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2001 | they have a safe controlled pain pop. only coming from hospital, so in house clinics  not drug seekers ....have one safe cell pt. talked about conversions & titration.  next bring powerpack info he mentioned it.  bring |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/19/2001 | On T9 quick mention  gave her the similarity /diff to perc.  and our labeling indication.  next...d/c atc acet/oxycodone start 10 mg OxyContin 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/19/2001 | he said he has had some problems with Oxycontin and some patients abusing and selling. He had one on 8x 80mgs a dayand has weened him down. He said he would be interested in a documentation kit |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/19/2001 | On T9 caught him quick hit told him 2 perc 5's is one 10 oxyC   next tell d/c atc perc start 10 oxyContin 1-2 tab q 12hr |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | see lutheran notes. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/20/2001 | Lunch for the physicians.  Goal is to increase Uniphyl movement.  Dr. said he uses theophylline for nocturnal disease.  He said he has one pt. in vho said that she told him it was a very good "sleeping pill".  He said he uses Uniphyl as his theophylline. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 9/20/2001 | talked about oxy and her use, she is no longer using much oxy and is using some dura, talked about oxy and the abuse and new indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | saw in clinic listened as I talked to Getty about Sunshine....atc pain + atc analgesia |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2001 | luncheon 4 people 1215 |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | see lutheran notes. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/20/2001 | despite his negative view towards opioids he's using more of them, maybe he doesn't realize it.  I asked him to think of oxycontin for patients that have a more constant pain stimulus he agreed.  Next call: what patients does he feel comfortable using oxycontin in? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | Quick hit in clinic  product indication go for post- op indication labeling |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/20/2001 | f/u with md regarding chirocaine surprised to see mark is the boss and if he decides to use chirocaine md will support really doesn't matter to him too much  smilek in next t and th |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2001 | showed Sunshine re; prev. convo. on pt. selection.  NEXT GO AFTER HIS DARVOCET |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/20/2001 | He doesn't use opioids in the out setting for long periods of time.  He said he would consider using oxycontin after nothing else worked.  Next call:  where does he feel comfortable starting oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | talked in or, says that he is still using just as much now as ever, says that perco rep is around alot, he says that will use in post op case, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | lot of docs ordered chiro for cases they had today.  whittenberg used it for bone spur surg that he performed.  follow up to see if he thought post op block was good.  Keppler said he would use for discogram and artroscopy.  Roman and Marias will use.  Talked to Darlene, she will tell pharm to order more and get stocked on carts.  Mike ? will also use, and make sure on carts.  floow up in a couple of days. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | he is not doing much as far as surgery goes, he says most pts use meier, talked about how he can talk to pts, stay on him, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | talked about his increase use of dura, he says he only uses it in pts that have issues with oxy, talked about how he can talk to pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | see lutheran notes. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/20/2001 | Rev'd use of Vicodin/ Darvocet- showed Levy on metab. Norpropox.  He would use combo for the smaller % pts. having pain a week or so |
| PPLPMDL0080000001 | Maple Hts | OH | 44137 | 9/20/2001 | met with mmo for first time.  very short with mme, stated he is familiar with oxy (I have no data o n h im) he requested a tamper resist rx pad for his new office in cleveland 44113 will call brian |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/20/2001 | uniphyl.  Step 3. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/20/2001 | Lunch for the physicians.  Goal is to increase Uniphyl movement.  Discussed theophylline usage with 3 of the IM physicians.  Also with Chiquita.  She is one of the lead nurses  See the individual notes on each physician. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | see lutheran notes. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 9/20/2001 | met with both prh, bruno and rick (elyria DEA task force)  spoke for a long long time.  very interested in oxy info went over wh o ladder and pi.  rick told me street value of oxy was 60$ per pill.  compared to that of duragesic of $100 per patch.  stocking both 400 and 600 of uniphyl and moves both strengths per bruno.  will promote senokot...bruno even took a few pills for himself |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | talked about using oxy in non malig pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | talked about zannoni and others |
| PPLPMDL0080000001 | Cleveland | OH | | 9/20/2001 | Hit all products with Jack Lohser, RPH   OxyC not on either National nor VISN  formulary and not likely to get either one due to press. but confirmed here too Cinci.  Duragesic is available  & has no flags to slow it's utilizaiatn.  hit cost and conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2001 | hit ENT & gen surg setting up inservices next get medicine dept. organizational chart showing Firm A & B |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | lot of docs ordered chiro for cases they had today.  whittenberg used it for bone spur surg that he performed.  follow up to see if he thought post op block was good.  Keppler said he would use for discogram and artroscopy.  Roman and Marias will use.  Talked to Darlene, she will tell pharm to order more and get stocked on carts.  Mike ? will also use, and make sure on carts.  floow up in a couple of days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/20/2001 | dr howkins in and f/u regarding chirocaine  POA; persistance |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 9/20/2001 | Spoke briefly with Bill Franklin.  I showed him the new package insert as well as gave him the AMDA guidelines.  Also met briefly with Tish.  She said Oxycontin is still doing well. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/20/2001 | Lunch for the physicians.  Goal is to increase Uniphyl movement.  Dr. said he is not using as much theophylline as he used to.  He said when he was trained, theophylline was in, now it is not.  He seems to be a follower, not a leader.  I showed him the Martin-Pak and also the Kapel study. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/20/2001 | New PI, continuouspain,moderate to severe pain. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 9/20/2001 | He's a duragesic man and MS contin.  every time I mention oxycontin he wants to know why I don't promote ms contin.  Next call: sell the benefits of oxycontin over ms contin and duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | in pain center, said he saw pt today that was on oxy before and was abusing it, says that pt told him so, talked about oxy and post op, follow up |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 9/20/2001 | uses on chronic pain back/knee all strengths, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2001 | in hallway hit product line mentioned indication.  next ask how he writes combos.  and show conversions close for new oxyc strart |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | lot of docs ordered chiro for cases they had today.  whittenberg used it for bone spur surg that he performed.  follow up to see if he thought post op block was good.  Keppler said he would use for discogram and artroscopy.  Roman and Marias will use.  Talked to Darlene, she will tell pharm to order more and get stocked on carts.  Mike ? will also use, and make sure on carts.  floow up in a couple of days. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/20/2001 | New PI, Around the clock pain, moderate to severe pain. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Bedford | OH | 44146 | 9/20/2001 | Lunch for the physicians. Goal is to increase Uniphyl movement. Dr. said he is using theophylline when everything else fails. Discussed the use of Uniphyl with nocturnal disease. I showed him the ATS guidelines and the Karpel study. I do need to get hime to focus more on one pt. at a time. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | SEE ANEST NOTES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | in the or, says that oxy is still being used and with oxy ir, he says using in total knees, asked about total hips and he said too muc med, talked about conversions, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | in or, says that he thinks that oxy is good for any total surgery, but that in cases where only a week of tx is needed not to be used, talked about cases over 1 week, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | lot of docs ordered chiro for cases they had today. whittenberg used it for bone spur surg that he performed. follow up to see if he thought post op block was good. Keppler said he would use for discgram and artroscopy. Roman and Marias will use. Talked to Darlene, she will tell pharm to order more and get stocked on carts. Mike ? will also use, and make sure on carts. flloow up in a couple of days. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/20/2001 | New PI, continuousapin, 4-10 on pain scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 9/20/2001 | talked about oxy in oa pt who was taking too many short acting, says that oxy could be good choice, talked copd |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/20/2001 | luncheon: ever since md heard speaker from oxy pain center talk on oxy has used first line post surgery after hip pain states if i see any different it is the resident ordering tylox md does not believe in tylenol q4 hours through the liver states i need to work with residents to make them more comfortable with oxy hes doing the best he can statrs 20 then titrates down to 10 janison and sholowitz head of obl need to approve standing orders |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/20/2001 | Quick ref. to line in ENT clinic on 2 gave the conversions vs. perc. next show PI charts at lunch and leave with tag line d/c atc perc 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. |
| | Cleveland | OH | 44195 | 9/21/2001 | appt w/ drs. basali and malak. discussed post op language in updated pi. they would like to use for post op more, but are concerned about pt. follow up. they are open to mging meds on post op otpt, but concerned about increased load. We discussed making the nurses and surgeons real comfortable with managing post op otpt meds. But they would like to discuss it as a group with viv and ritchey there, with the nurses. next thurs. See if can just get them to start oxy post pca and dino will work on surg follow through. Basali very empathetic with oxy news. he knows all meds can be abused, and he is surprised that dews has backed off. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44195 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | came to lunch detailed each product and hit the perc. details...next atc pain = atc analgesia id pt |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2001 | He is weary of writing opioids for chronic pain especially OxyContin b/c he says it is being misused by moepts. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | all products  soapd Marcus  next atc pain atc analges LBP |
| | Cleveland | OH | 44195 | 9/21/2001 | appt w/ drs. basali and malak. discussed post op language in updated pi. they would like to use for post op more, but are concerned about pt. follow up. they are open to mging meds on post op otpt, but concerned about increased load. We discussed making the nurses and surgeons real comfortable with managing post op otpt meds. But they would like to discuss it as a group with viv and ritchey there, with the nurses. next thurs. See if can just get them to start oxy post pca and dino will work on surg follow through. Basali very empathetic with oxy news. he knows all meds can be abused, and he is surprised that dews has backed off. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2001 | in er, he says he is the only one who is writing for oxy anymore, says that he uses it in pain states like traumas, talked about oxy ir |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 9/21/2001 | he says that he does still use oxy but now only in his ca pts, talked about the indication and oxy use in pts with mod to severe pain, he says that culd be used in pts who are taking alot of short acting, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/21/2001 | at clinic, says that she used oxy in southpoint recently on onc floor, talked about indicationand where also oxy could be used, follow up |
| | Parma | OH | 44129 | 9/21/2001 | met with topl oph on oxy he doesnt feel comfortable "risking" his safety for stocking oxy, wont really bring or at least advertise he has it in stock he does have it for 2 of his "regulars"  discussed federation guidelines and how it is approp to tx pain with opiods and it is basically a neglectful act to deprive a pt of comfort from pain |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 9/21/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2001 | abuse and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2001 | talked about oxy and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 9/21/2001 | Pharmacist not willing to discuss OxyContin at all. gave 10 pt. plan and PI |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 9/21/2001 | says doesn't stock narc's. too busy to talk come back |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 9/21/2001 | Did a display at the Hospice's annual program at Landerhaven. Spoke with nurses from other hospices as well as LTC facilities. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 9/21/2001 | Hit all products Rev'd comparison to perc he has some on OxyC but limits all pain med's. due to customer area. hit various studies |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | see pain/anest |
| | Cleveland | OH | 44195 | 9/21/2001 | appt w/ drs. basali and malak. discussed post op language in updated pi. they would like to use for post op more, but are concerned about pt. follow up. they are open to mging meds on post op otpt, but concerned about increased load. We discussed making the nurses and surgeons real comfortable with managing post op otpt meds. But they would like to discuss it as a group with viv and ritchey there, with the nurses. next thurs. See if can just get them to start oxy post pca and dino will work on surg follow through. Basali very empathetic with oxy news. he knows all meds can be abused, and he is surprised that dews has backed off. |
| PPLPMDL0080000001 | Cleveland | OH | 44223 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. no indepth details. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44203 | 9/21/2001 | Barberton FP. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/21/2001 | Discussed any issues with OxyContin, these pharmacists are just opioid phobic. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/21/2001 | seeing scripts from Braman and Minich. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/21/2001 | New PI, continuousapin, 4-10 on pain scale. Moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2001 | Soaped Marcus & detailed vs. Perc next ID pt to convert to sr oxyContin inv. LBP |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | he asked about the reform of oxy, told him it was way off, talked about his post op use, on trauma now and says they are using, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/21/2001 | he said he is now comfortable with oxy and uses both OxyContin and Fast |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/21/2001 | she says that some pts can not tolerate oxy, ays that they feel light headed, talked about managing side effects and how they will subside, talked about common side effects of all opiods, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/21/2001 | hung around nancy's office, caught guys between cases. Quick mentions of oxycontin while maintaining low profile. no indepth details. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2001 | talked in hallway, he asked about sponsering another journal club, asked him if it increased his use of oxy sald yes, talked about using oxy and oxy ir post op |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/21/2001 | short conversation, he is stopping at vicodin, starting and staying with vicodin. If need OxyContin then sending to pain clinic. Too much concern about his patients and potential misuse. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/21/2001 | Talked to him about attending the pain management program in Cleveland and he thinks he can go. He was working with a couple of students, a pt was in the office with back pain and so pain from neuralgia, going to start on OxyContin 20mg q12h. Uniphyl, no new pts. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 9/21/2001 | She talked about a pt with diabetic neuropathy, taking 40mg in the morning, 80mg 8 hours later and 2 40mg tabs 8 hours later. Mentioned acute back pain st pt OxyContin 10mg tabs q12h. Her husband had knee surgery by Dr Pinkowski and he got 1-2 10mg tabs q12 post op, 20 tablets. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/21/2001 | he is writing more oxy now than he has in the past, talked about using oxy in pts with low back pain that are taking vicodin now, he says that he thinks he switches to oxy after pt is on med for a few months, talked about conversion |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2001 | Patients are apprehensive to take OxyContin, he will educate them but some do not want the medication. Alot of OA pain, rheumatic pain and knee and joint pain. |
| | Cleveland | OH | 44112 | | dr. abraksia in clinic today. wants me to educate his new nurse on oxycontin. I mentioned that she and i had a discussion when i did the inservices. Besides, she came from the hillcrest cancer center. He asked aboutindigent program, I made sure that he knew she had paperwork. He mainly converts pts. immediately from short act to long if he feels they will be on the meds for a month or more. He stays with q12 mostly, unless side effects get bad, like nausea. I suggested he order an anti emetic before going q8. He will titrate as far as he needs to, has a few pts on 240 q12! Likes duragesic for stable pts., does admit variable results, but at least tries and if pt. likes, he keeps. But closed for continuing to use oxycontin as first line long acting, he agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 9/21/2001 | says that she had pt in blue rotation that needed 80mg q12 of oxy, was pt that had several problems with back, prior ortho pt, talked about managing pain, follow up |
| | Cleveland | OH | 44112 | 9/21/2001 | dr. abraksia in clinic today. wants me to educate his new nurse on oxycontin. I mentioned that she and i had a discussion when i did the inservices. Besides, she came from the hillcrest cancer center. He asked aboutindigent program, I made sure that he knew she had paperwork. He mainly converts pts. immediately from short act to long if he feels they will be on the meds for a month or more. He stays with q12 mostly, unless side effects get bad, like nausea. I suggested he order an anti emetic before going q8. He will titrate as far as he needs to, has a few pts on 240 q12! Likes duragesic for stable pts., does admit variable results, but at least tries and if pt. likes, he keeps. But closed for continuing to use oxycontin as first line long acting, he agreed. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus hit details v. perc  next LBP and d/c atc perc 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | all products  soap'd Marcus next LBP  d/c perc atc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soapd' Marcus  next go LBP & d/c perc atc go q12 |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | all products soap'd Marcus next LBP  d/c perc atc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | all products  soap'd Marcus next LBP  d/c perc atc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus hit products  next LBP or atc pain  and tag line go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | hit products soap'd marcus  next LBP   d/c atc perc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus  next do LBP d/c atc perc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd marcus....hit tag line d/c atc perc start 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus hit perc.  next LBP & tag line d/c atc perc go q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/21/2001 | He is using for cases with bone involvement and writing 1-2 10mg tabs q12h  Two cases today wrote OxyContin on one was an unlnar nerve repair of right wrist. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | all products Soap'd Marcus next hit LBP d/c perc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | hit all products  soapd Marcus atc pain = atc analgesia NEXT LBP go q12hr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd marcus & all products  next d/c atc perc start q12 OxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus & hit all products  next hit LBP  q 12 hr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | hit all products  soapd marcus  next d/c perc atc go q12 moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | all products  soap'd Marcus next LBP d/c atc perc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soapd Marcus- next id pt. LBP and the tag line 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus- next LBP & tag line 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | hit all products  soap'd Marcus   next LBP atc analgesia tag line 1-2 10 mg q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/21/2001 | soap'd Marcus  hit all product   next d/c atc perc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2001 | reminded the guys that chiro is loaded in the pixi.  explained that they should expect the same potency as bupi at similar doses but with better toxicity profile and at lower cost than ropi.  Told each that it is on the pcea standing orders.  They said that choi is the main guy for that, but good to know. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2001 | reminded the guys that chiro is loaded in the pixi.  explained that they should expect the same potency as bupi at similar doses but with better toxicity profile and at lower cost than ropi.  Told each that it is on the pcea standing orders.  They said that choi is the main guy for that, but good to know. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/24/2001 | doc switched pt back from kadian to oxycontin today and wrote another new rx for pt.  asked why he had to switch pt from kadian, doc said wasn't working and pt was on oxy prior.  that made my case for not switching pts.  I asked him what I could tell him, show him to get him back to where he was with oxycontin.  He reassured me that everything is fine, but I explained that its not!  That he is no where close with oxy where he was and its unfortunate that the media has freaked him out.  He didn't beleive the propa was fine, so I did not push.  He did not know what the Pain Relief Promotion Act was.  I told him I would let him know after the talk on the 19th.  Next call.  just ask if something other than the media attention has affected his writing of oxycontin. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/24/2001 | see marymount |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | He saw a patient that is on OxyContin for cancer adn taking 120mg a day, he gave her some OxyContin for her condition. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 9/24/2001 | met with caluya, set up for rx pads, says he does have a few questionable pts...mily tx for chonic pain with oxy...most of his clients are either ford and chevy plants...very hard working adn having alot of pain....no new rx for theophylline pts...he uses newer meds...he only does refills with theopyllines...reqested samples and will use uniphyl as muh as possible |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/24/2001 | talked to jeannie about boswell presentation.  she said dr. bernstein wants to discussion to be cookbook approach to postop pain mgmt.  docs don't want esoteric discussion on pharmacology.  definitely need to get more of the side effect mgmt pieces. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/24/2001 | talked to jeannie about boswell presentation.  she said dr. bernstein wants to discussion to be cookbook approach to postop pain mgmt.  docs don't want esoteric discussion on pharmacology.  definitely need to get more of the side effect mgmt pieces. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2001 | doctor will not write oxycontin for post c pts.  he would not explain why and would not even discuss it.  however they use percocets. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2001 | reminded the guys that chiro is loaded in the pixi.  explained that they should expect the same potency as bupi at similar doses but with better toxicity profile and at lower cost than ropi.  Told each that it is on the pcea standing orders.  They said that choi is the main guy for that, but good to know. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2001 | reminded the guys that chiro is loaded in the pixi.  explained that they should expect the same potency as bupi at similar doses but with better toxicity profile and at lower cost than ropi.  Told each that it is on the pcea standing orders.  They said that choi is the main guy for that, but good to know. |
| PPLPMDL0080000001 | Cleveland | OH | 44221 | 9/24/2001 | hit all products soap'd Marcus....next atc pain / analgesia  or LBP |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | invite to cleveland program.  He is using OxyContin for chronic pain, some of the patch and new patients starting on vicodin or percocet more than OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | He was doing a knee scope and said only going to get darwoot, not painful enough to get OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | He will consider oxyContin for his spine patients that are not being controlled on vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | Cleveland program.  Chronic arthritic pain is main area he always says, quick hit on Uniphyl, he said using theo dur or generic theo for lung patients. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 9/24/2001 | met with pharm tech, discussed stocking, has all strengths, not a busy pharm....usually tx employees, does have uniphyl, rarely moves from shelf, left senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2001 | reminded the guys that chiro is loaded in the pixi.  explained that they should expect the same potency as bupi at similar doses but with better toxicity profile and at lower cost than ropi.  Told each that it is on the pcea standing orders.  They said that choi is the main guy for that, but good to know. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/2001 | met with stef, says he's still filling oxy rxs, hasnt seen any really inappropriately written rxs, is going to marcs soon??? still not really moving unipyl much, left senokot samples |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/24/2001 | Did reservice for RN's with Janet Kloos need to work them for specific action when getting pt. ready for discharge |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/24/2001 | met with bev maloney, key pain cns for hospital, also in charge of 6 units in hospital.  She showed me standing orders for post op and chiro is on!  see anext |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 9/24/2001 | talked to jeannie about boswell presentation.  she said dr. bernstein wants to discussion to be cookbook approach to postop pain mgmt.  docs don't want esoteric discussion on pharmacology.  definitely need to get more of the side effect mgmt pieces. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2001 | see dierker. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/24/2001 | doctor will not write oxycontin for post c pts.  he would not explain why and would not even discuss it.  however they use percocets. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 9/24/2001 | put coupons on shelf. went over 10 point plan which he thought is a great idea |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 9/24/2001 | she said the store is still not that busy but they are getting more customers each week. So far not much with oxycontin or Uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, continuouspain, 4-10 on pain scale.  Moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, continuouspain, 4-10 on pain scale.  Moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, continuouspain, 4-10 on pain scale.  Moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | Surgery Area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | seeing some OxyCOntin from hand surgeons. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | Thinks senokot is a stimulaant that ptd become dependent on will not recommend senokot. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 9/24/2001 | he said he doesn't write a whole lotof pain meds in general but oxycontin is one where he is using more of because he usually gets great results almost every time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/24/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/24/2001 | doing well, still using on only chronic pts, no oa and not on eldercTrail pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2001 | presentation on CICU.  they manage borders from MICU.  Cardiac pts mainly get nitrotri for chest pain, maybe some morph pca.  But borders are managed mainly on pca/morph.  explained about conversion from morph to oxycodone.  Detailed oxycontin, plasma concentrations, dosing/titration, managing brkthru, side effects.  npo question came up, mentioned pca or rectal admin.  also mentioned oxy fast.  seemed like most enjoyed info.  explained that oxycont is same pot as perc, just longer acting.  someone asked about dose limit.  mentioned that no limit on single entity, opiod match pain.  talked about combo products and limits because of tylenol.  Boswell, will put together cook-book talk together for marymount dinner.  Understands docs needs to get told and not know esoteric stuff.  Wilbur, open to using chiro for infiltration, but need to get on form first and go through pharm and anest.  He cannot make it happen but will support.  Ask Boswell who would be the best person to develop as champion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2001 | presentation on CICU.  they manage borders from MICU.  Cardiac pts mainly get nitrotri for chest pain, maybe some morph pca.  But borders are managed mainly on pca/morph.  explained about conversion from morph to oxycodone.  Detailed oxycontin, plasma concentrations, dosing/titration, managing brkthru, side effects.  npo question came up, mentioned pca or rectal admin.  also mentioned oxy fast.  seemed like most enjoyed info.  explained that oxycont is same pot as perc, just longer acting.  someone asked about dose limit.  mentioned that no limit on single entity, opiod match pain.  talked about combo products and limits because of tylenol.  Boswell, will put together cook-book talk together for marymount dinner.  Understands docs needs to get told and not know esoteric stuff.  Wilbur, open to using chiro for infiltration, but need to get on form first and go through pharm and anest.  He cannot make it happen but will support.  Ask Boswell who would be the best person to develop as champion. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2001 | presentation on CICU. they manage borders from MICU. Cardiac pts mainly get nitrotri for chest pain, maybe some morph pca.  But borders are managed mainly on pca/morph.  explained about conversion from morph to oxycodone.  Detailed oxycontin, plasma concentrations, dosing/titration, managing brkthru, side effects.  npo question came up, mentioned dura or maintaining pca, or rectal admin.  also mentioned oxy fast.  seemed like most enjoyed info.  explained that oxycontin is same pot as perc, just longer acting.  someone asked about dose limit.  mentioned that no limit on single entity, opiod match pain.  talked about combo products and limits because of tylenol.  Boswell, will put together cook-book talk together for marymount dinner.  Understands docs needs to just be told and not know esoteric stuff.  Wilbur, open to using chiro for infiltration, but need to get on form first and go through pharm and anest.  He cannot make it happen but will support.  Ask Boswell who would be the best person to develop a champion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/24/2001 | hit all products   soap'd marcus  next LBP d/c atc perc go q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2001 | QUICK HALL CALL- GIVE HIM THE TAG LINE  FOR THE ATC PRN POPULATION 10 MG OXYC 1-2 TAB Q12HR.   DETAIL STUDIES SHOWING BENIF. ATC ANALG FOR SLEEP, PAIN SCORES, DISCHARGE ETC…. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | A 2 hr procedure dealing with ligaments in the hand , he said mince painful and going to give 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | He talked about a patient with degenerative disc disease put on 20mg q12h.  He is using the patch for pts that he believes are the highest risk abuse pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2001 | Appt- he looked over the prescribing info. and saw it is not for PRN dosing.  He states that all his post surg. pain meds are written PRN tried to SOAP Ginsberg - he says his pop. are not on PCA due to the type of incisions smaller.  His perception is that you don't know who will have pain so doesn't want send them home with long acting.  NEXT HE WAS OPEN TO MAYBE A SUB-POP THAT WOULD BE TAKING ATC MEDS.  ID THAT POP. COMPARE SIMILARITY OF Q4-6 HR. DOSING IN TERMS OF A CHECKPOINT FOR PAIN TO A Q12HR CHECKPOINT……I'M NOT ASKING HIM TO SWITCH TO A MONTHLY DOSE OR 6 MO. LIKE LUPRON OR EVEN A Q/DAY DOSE BUT RATHER EXTENDING THE CHECKPOINT JUST 6 MORE HOURS TO Q 12 FOR THE SUB POP.  10mg 1-2 TABS Q12 HR AND TELL THEM TO STOP AT 1WEEK. SEE IIF IN PAIN - IF SO TRY OXY IR TO TAPER  DETAIL BENEFITS OF S.R. VS. I.R. ANALGESIA FOR POST SURG TO THIS DEPT!!!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2001 | Open to OxyC post surg.  - NEED TO BRING IN REFERENCES SHOWING POST OP USE- DETAIL BENEFITS OF SR. vs IR ANALGESICS - FUNCTION, SLEEP, PAIN REPORTS, REHAB? FOR THOSE THAT WILL TAKE PRN ATC   10mg OXYCONTIN  1-2 TAB Q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | Using mainly on hospital case, she did have a case with a proximal distal ulnar repair used OxyContin 20mg q12h with IR. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/24/2001 | He is doing a knee meniscal repair on a large woman, he said would try 20mg q12h on her post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/24/2001 | gave Marcus study next give tag line d/c atc perc go q12   ID pts. started |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2001 | gave APS AAPM consensus statement next  how decide when OxyC? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/25/2001 | went after Theodur and some converts. he said he would switch those patients over |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain.  Patient with gout arthritis. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2001 | mentioned product during clinic - he asked if I could call sec. for appt.  next get appt. How determine when to select OxyC vs. other SR opioids   what's classic candidate for OxyC? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2001 | Uses oxyC all the time sees some using for difficult pain many staff using standard for 4-5 days post surg help sleep through night.  NEXT ASK ABOUT LAST PT. STARTED DURING THE  WEEK |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2001 | see notes for reinhold |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2001 | lounge area quick product mention.  talked about the recent study in bone & Joint   next atc analg |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2001 | elev.  call quick mention product familiar with next tell where it fits -indication & how to convert from perc. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2001 | gave APS  AAPM piece next ID case & give conversion from perc |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 9/25/2001 | sd two pt from dahl on oxy - but neither have been around lately  uni - two new pt on uni - one robie and one rubio  skt s  new pi and state medical bd rules |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2001 | tumor board canceled  mary ellen said that only going to do lunches.  left bagels in pharmacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2001 | see notes for reinhold |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/25/2001 | SAID HE SWITCHES PT FROM DURAGESIC IF ADVERSE S/E.  said has pt in er with chronic arthritis and not a candidate for sx, so is kept on oxycontin.  is switching from oxy to ms contin…r/t media issues???  didnt realize potency of oxy vs hydro codone again needs to be focused on potency issues.  leave who and aps guidelines. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/25/2001 | feels he uses oxy…but that even for his own pts, that pain is under treated…he went to the jacho pain mgmt seminar and he learned how only 2% of pts are recieving adequest pain control and feels very bad about even his under tx of pain….discussed other pts to tx with oxy |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/25/2001 | met with shanafelt, says he uses oxy on chronic and long term pts, likes the product and uses appropriately is thinking about using on acute pain vs only chronic.  will find a pt today to use on acute vs chronic pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2001 | see notes for reinhold |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2001 | see notes for reinhold |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/25/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 9/25/2001 | met with uhall, discussed where does he use oxy vs vic vs durages.  he uses all, but saves oxy for chronic and oa and for pt that cannot manage… showed 1 to 1 ratio vs vic and indications for lod to sev pain.  i think he is using oxy appropriately  but would like to tap into his duragesic res.  h e is using durg on pts that are either elder or cannot swallow an douch.  is thinking about implementing a pt contract.  if pt pain persists, he refers to pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2001 | in clinic was there as talked with Furey…hit similar to perc next show conversions and 10 1-2 q12hr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2001 | Met in clinic -stopped to talk  does'nt make appts. to sit down.  he uses OxyC.  hit the similar to perc.  didn't have his his attention- buge combo writer….next how does determine when to use short acting comb opioid vs. OxyC ?  give tag line 10 mg 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/25/2001 | caf. call she's not sold on post op OxyC  showed conversions   doesn't like to give pts. narc.'s   Why?  Its hard to wean them off , she feels there's allot of abuse of pain meds.  12 hr med's harder to wean  Told her think of as a check point for pain.  instead of q 6 hr. check now q12 hr.  She conceided it fits for those on narc.'s for more then couple days….Next state indication give protocol  X atc perc go 1-2 q 12 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/25/2001 | followed up with docs on oxycontin.  Starcks said lora jurey reminder her.  Stephens seemed a bit iffy, but said she would try.  Grosel ordered and Reinhold forgot.  But reminded all on dose , 10 mg 1-2 q12h. and the benefits of stable plasma concentrationw. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/25/2001 | NEXT SET UP INSERVICE AND WORK HIM & NURSES TO TAKE ACTION AND GET RID OF ACETAM. ADMINISTRATION D/C PERC START 10 MG 1-2 TAB. Q12  KEEP ON PAIN TEAM W/ HSD REP |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 9/26/2001 | doc rxing oxycontin, but rxing no opiods for pts he questions integrity. like pts who have no charts, say they are new to town, all the typical diversion stuff.  Talked about Parran.  I think it might be a good idea to have him speak to the group.  he will not leave oxycontin at a deisgated point either.  but says that few pts need much more than 80 q12.  he did comment that pcp's should do more consulting just for confirmation of diag.  mentioned that he has one pt that comes through once a year for a chronic knee problem and is fine.  Shared with him the intractable pain law and reinforced that he would not have to be concerned with extra scrutiny JUST because he rx oxycontin.  Vicki liked the pt ed materials I left.  need to reorder. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/26/2001 | New PI, APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 9/26/2001 | Quick product mention in clinic not good timing- gave AAPM APS Joint cons. state   next does he regularly send pts. home with/ out pain meds. post surg |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2001 | he said he is keeping existing oxycontin patients on oxycontin because he knows duragesic does not work as well. He is not keeping any new pain patients and is refering them along. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2001 | he is only using it for cancer. go after nonmalignant market. showed marcus maybe revisit it. get a specific patient |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/26/2001 | luncheon with 4 nurses 12-1215 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/26/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/26/2001 | doc pissed because I shut wait for lunch.  I explained that I am not in the catering business.  He was upset and we left at that. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/26/2001 | all products  gave 10 pt. plan  filling scripts for oxyC but careful  tons of combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2001 | Vicki T. & Bonnie B. medical & Onc floor they say it's matter teaching residents & students how to use what meds. …next continuous lit. drops and open probe RN's for what their up against …..eliminate darvocet & |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2001 | Chuck mentioned that Cullen has stopped writing oxycontin and that he is being watched by drug agents. Duragesic is up in the area. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/26/2001 | went over some of the uses of oxycontin in the ER. Zhe agreed that kidney stones or fractures would benefit from Oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/26/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/26/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 9/26/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/26/2001 | lunch  he said he uses Oxycontin after patients need to use an opioid around the clock . He is very cognicent of the amount of acetamin pts. are taking . He still may be able to switch earlier because of the amount of combos he writes. He realizes the advantages of oxy over the patch lets see if he switches some of those pts. he said he has cut back on theophyline find out why |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain.  New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/26/2001 | he agreed that Oxycontin would be good for fractures or kidney stones but I am not convinced that he will use it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/26/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2001 | Most of her use is for LBP & O/A pain.  indication  invited me to call sec. set date to come join her during pain clinic  next work on her Darvocet use but carefully  & discuss pts. specifically |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2001 | inservice on 7 tower med surg/oncology.  good mix of pts. and nurses teach residents what to do/rx.  talked about assessing, reassessing. indication of oxycontin, conversions from pca, from sa.  titration 25-50%,  sleep benefits to pts., dosing benefits to nurses.  steady plasma, brkthru dosing with even non-opiods. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/26/2001 | showed the Acute pain guidelines - q12 hr. is consistent with guideline optimizing dose intervals  not much time talk...  next tie this back to his high vol. of combos. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 9/27/2001 | md pleased to have more consistency within the order.  wants oxy as first choice in long acting opiod prefers over ms contin including kadian less constipation, more available drug states kadian only lasts for 18 hours max and pt is back in painthen behind in control  requesting speaker for oncology nurse symposium in April of nexy year. Meeting this monday regarding the agenda.  Believes in documenting and assessment along with contract as defense against abuse/diversion which she says is not an issue |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 9/27/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 9/27/2001 | Great to promote to receptive to information.  she usually likes to keep patients medicated ATC for atleast 48-72 hours.  She will give oxycontin a try post-op she has a bunionectomy comming up next week  next call:  has she used? |
| PPLPMDL0080000001 | Bedford | OH | 44221 | 9/27/2001 | met with azern, didnt need any uniphyl, briefed about oxy and perocacy issues, doesn treally u se opiods, so i didnt hold alot of time on this issue.... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/27/2001 | md swamped out all week on vacation. did speak to me briefly anxious to share lunch so we can speak further.  using alot of oxy despite media coverage and probs cannot use tamper resistant script pads because the hospital has their own special pads  spoke with Diana (head nurse??), Tricia and nurses regarding working together as a team staff extremely receptive and interested |
| PPLPMDL0080000001 | Akron | OH | 44303 | 9/27/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2001 | doc will call mandy today.  will suggest to replace endocet.  he had a couple of articles to submit with paperwork.  He asked about our support for his conference.  We explained that we will do what we can with limited funds, but in the long run, we are the only company with an anesth that is supporting the hospital with info. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | moderate pain are most cases skin flaps where he is using vicodin for moderate and OxyContin for severe pain. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/27/2001 | met iwth dr george on oxy, still using and is attending the cwru on thur and fri with leanne, they are still trying to ett the mgr of the office (female dr form mentor - forgot her name) to attend, she will beon on next wednesday and i'd like to catch her (district mtg) |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | He is using for pts that need knee or shoulder replacements, has a patient |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | spoke in great length regarding oxyy would help pull through if it were on formulary states the pharmacy and mds are full of tension at the moment and will not order med would like to have samples shared with me this mailing he received to order meds on line asking if chirocaine was on there for he would order it to his home and bring in to the hospital (for that is the way the program he received works???)  shared toxicity data and bromage scale hospital using ropiv. in L and D however many samples accoring to md that is why they are using some.  POA: ctd to try and get pharmacy to order 10 pack for md will help get it to the floor for use |
| PPLPMDL0080000001 | Copley | OH | 44321 | 9/27/2001 | He is done is my territory, only going to be in Kent. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/27/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 9/27/2001 | went to outpat pharmacy, is stocking oxy (says all strengths?) does have 400 uniphyl, but hasnt moved any . i will f/u with dr denhom and try to get uniphyl moving |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 9/27/2001 | met with park, rph, no problems is still dispensing oxy...i thought they were recently robbed according to the news this past week, he said no, not for several weeks now and he hasn(t slowed down his filling of our product because of tht incident |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 9/27/2001 | met with tom rph, he said they haven't been robbed....about 6 weeks ago they were, but they did catch that man and he was later treated at southwest for withdral and then arrested., still stocking and filling oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | Andie is secretary  Kirk is P and T memeber  DiCioccio is chairman of dept |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/27/2001 | see pain service, and dilger.  got some names for ob.  need to catch gyn in bldg A. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/27/2001 | spoke with Dawson regarding products and formulary as well as less toxicity with Chiro |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/27/2001 | MD said Bressi is quite fond of chiro and talked very briefly to him about Chiro but had no details or familiarity  after discussion he agreed to use in next delivery  md later called me and used in labor but had to use 3 10 cc vials for they did not have any 30 cc vials he wanted to know if it came it 30 cc vials.  need to speak with pharmacy regarding availability md thinks Bressi was so busy he used them all  asked about protein binding need to get back with him |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 9/27/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | New PI, Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 9/27/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | moderate pain cases are ischemic conditions and compression fractures, he uses vicodin for these cases.  Schleroderma is the case where using OxyContin on.  Thinking vicodin first |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | moderate pain patients have OA pain, he said uses NSAIDS and utram to treat pain and if need more he sends to pain management.  He did say his pt on vicodin when had time to switch, said it did not work. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/27/2001 | he has titrated someone upto 40 q-12 and they don't want surgery but their responsible with the medication so he'll continue to use it  next call;  any titrations needed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | rotator cuff procedure and two other cases, oneis wrist fusion and fixing a  hammer wrist.  writing 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | acute soft tissue injuries.  Spinal stenosis, spine pain, radiculopathy conditions. chronic pain and 40mg q12h is the comfort level.  Neuropathic pain.     TALK ABOUT USING IT FOR MODERATE PAIN PATIENTS, SOFT TISSUE PAIN PTS, HOW OFTEN DO YOU SEE SOFT TISSUE PTS AND GO OVER THE INDICATION AND ASK ABOUT VICODIN PTS.?   WHo guidelines.  Indication, acute soft tissue, what other acute pain do you deem moderate pain? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 9/27/2001 | wrist fusion going to use OxyContin and a chronic wrist neuralgia concerned taking 2-3 10mg q12h and escalating. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/28/2001 | gave the AAPM consensus state.  Next probe for post surgical oral meds written  atc pain = atc anslg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2001 | SPOKE TO boswell about marymount speaking event.  he seemed surprised that they just want to be told what to do for post op pain mgmt.  we confirmed appt for 17th to go over pain mgmt cdrom.  grabinsky is still using oxycontin only for clinic pts.  could not get much more out of him.  find out if first choice?  mod-sev. pain. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/28/2001 | She's covering for Dr. fink who left for Israle and is quite busy handling both her patients and his.  she is fine with oxycontin and is fine with the extended period of time.  wonder how she is going to react to finks patients who are on high doses of oxycontin???? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/28/2001 | TRIED TO GIVE THE CONSENSUS STATEMENT  HE DOES'NT WRITE PAIN MEDS.  NURSE SAYS JUST TYLENOL  HE REFERS THEM OUT    NEXT WHERE SEND THEM? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/2001 | Tumor boards- all docs liked idea of having levy speak on a meeting.  they will talk to linda dodge about rearranging the schedule. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, 10 point plan, vicodin intermitent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2001 | SPOKE TO boswell about marymount speaking event.  he seemed surprised that they just want to be told what to do for post op pain mgmt cdrom.  grabinsky is still using oxycontin only for clinic pts.  could not get much more out of him.  find out if first choice?  mod-sev. pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/2001 | Tumor boards- all docs liked idea of having levy speak on a meeting.  they will talk to linda dodge about rearranging the schedule. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/28/2001 | he said for some reason certain patients respond better to the patch than to Oxycontin but it is not the majority. Most do better on oxy and he uses more Oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/28/2001 | met with gigs, invited to cwru pain conf next week, he really really wants to attend, but doesnt think he can sacrifice 2 full days....I told  him to attend whatever portion he can make from it.  he is still writing limited amounts of oxy, no prolbs....whinin a few visits i will try for more business.  present vicodin adn oxy's 1 to 1 ratio conversion....and myth about potency issues, left senaokot samples |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/28/2001 | GAVE THE AAPM CONSENSUS STATE  NEED TO CALL FRANKA TO SET UP APPT.  FOR MORE TIME THAN DROP IN |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2001 | SPOKE TO boswell about marymount speaking event.  he seemed surprised that they just want to be told what to do for post op pain mgmt. we confirmed appt for 17th to go over pain mgmt cdrom.  grabinsky is still using oxycontin only for clinic pts.  could not get much more out of him.  find out if first choice?  mod-sev. pain. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2001 | Hospital, post op cases where vicodin is not controlling the pain or joint replacements. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/28/2001 | gave the AAPM statement no time NEXT PROBE FOR HOW TREATS CHRONIC PAIN ATC ANALGESIA! |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 9/28/2001 | he said the Duragesic girl is still trying to promote their product as less abusive but he said he does not like it and will not write for it. He said the patients he has on Oxy are patients that he trusts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/28/2001 | GAVE THE CLINICAL TYPES TO SURVIVE RX/ING. NEED TO GET LUNCH VIA CHARLENE TO GET TIME WITH |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2001 | OXYFAST, UNIPHYL MG-TO-MG. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/2001 | he said he is using oxycontin and noticed the duragesic rep has been coming in trying to say their product is harder to abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/2001 | Tumor boards- all docs liked idea of having levy speak on a wednesday.  they will talk to linda dodge about rearranging the schedule. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 9/28/2001 | he said he put a new patient on oxyContin this morning and another on Uniphyl a couple of days ago |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/2001 | he said the duragesic reps have been coming in but he does not use it or like it .  He sai Oxycontin provides smoother blood levels |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 9/28/2001 | he said he jhust had an OxyContin patient leave who was in  on a follow up and doing great. Osteo patient 60yrs old female |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/28/2001 | met with floating staff rph from other store, said is stocking oxtcontin all strengths, does fill rxs, there is a list of docs to  not fill narcs rx's, martinez...marsh...ect, the usual list of docs.  stapled senokot samples and coupons to individual boxes of senokot |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 9/28/2001 | met with tom, no issues to bring up, is stocking, not problems, with oxy of uni.  didnt know about theo-uni-dur d/c, is still mostly filling rxs with generics (woods)? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 9/28/2001 | spoke with staff pharmacist through pt service window....bridgette off floor up in hospital.... she is the one to schedule rx in-svc......will stop back....possibly monday |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 9/28/2001 | all products rx's moving without interupt.  skt's on shelf |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 9/28/2001 | all products and ten point plan review |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 9/28/2001 | Worked the suburban health center getting a lunch with Bodner and Goldman  open probe for post surg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 9/28/2001 | Tumor boards- all docs liked idea of having levy speak on a wednesday.  they will talk to linda dodge about rearranging the schedule. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/28/2001 | spoke with Richard dawson again and asked him to order 30ml vials of chirocaine for smilek Richard was not sure what they normally order but would follow up for me so the product was available |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 9/28/2001 | SPOKE TO boswell about marymount speaking event.  he seemed surprised that they just want to be told what to do for post op pain mgmt.  we confirmed appt for 17th to go over pain mgmt cdrom.  grabinsky is still using oxycontin only for clinic pts.  could not get much more out of him.  find out if first choice?  mod-sev. pain. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2001 | Dr Delhaunty and Frank. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 9/28/2001 | OXYFAST, UNIPHYL MG-TO-MG CONVERSION. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 9/28/2001 | informed md that richard would be following up on the 30 ml vials for him    POA; ctd to visit q other week |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 9/28/2001 | Gave the AAPM consensus state.  trying to get time to sit down via lunch Charlene downstairs  DARVOCET!!!1 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 9/28/2001 | New PI, Patient assessment sheet, Who ladder, moderate to severe pain. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 9/28/2001 | quick hello gave the indication for OxyContin Next probe for how uses it vs. combos. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2001 | good long discussion around q8 v 12.  Ritchey agrees that it just a knee jerk reaction to increase interval instead of increase dose.  mainly because they don't have a lot of time to follow pt. and titrate properly.  Also seems like they lock themselves out with the tab mix, because a 40 mg pt will get a 40 mg tab, and feel to increase dose means to go with 2 40'.  Explained that if that pt had 2 20's, they could just add a third tab at the 12 hr dose.  They maintain the pca infusion for the first dose of oxy, then on the second, the pca is only for brkthru, then dc'd on third dose.  doesn't seem to make sense.   Hernandez is speaking to residents in a few days.  Jim is trying to get her some slides.  Talked to Ritchey about docs doing pain pumps for ortho procedures, he said he would talk to a few people to see who's doing them! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2001 | good long discussion around q8 v 12.  Ritchey agrees that it just a knee jerk reaction to increase interval instead of increase dose.  mainly because they don't have a lot of time to follow pt. and titrate properly.  Also seems like they lock themselves out with the tab mix, because a 40 mg pt will get a 40 mg tab, and feel to increase dose means to go with 2 40'.  Explained that if that pt had 2 20's, they could just add a third tab at the 12 hr dose.  They maintain the pca infusion for the first dose of oxy, then on the second, the pca is only for brkthru, then dc'd on third dose.  doesn't seem to make sense.   Hernandez is speaking to residents in a few days.  Jim is trying to get her some slides.  Talked to Ritchey about docs doing pain pumps for ortho procedures, he said he would talk to a few people to see who's doing them! |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 9/28/2001 | good long discussion around q8 v 12.  Ritchey agrees that it just a knee jerk reaction to increase interval instead of increase dose.  mainly because they don't have a lot of time to follow pt. and titrate properly.  Also seems like they lock themselves out with the tab mix, because a 40 mg pt will get a 40 mg tab, and feel to increase dose means to go with 2 40'.  Explained that if that pt had 2 20's, they could just add a third tab at the 12 hr dose.  They maintain the pca infusion for the first dose of oxy, then on the second, the pca is only for brkthru, then dc'd on third dose.  doesn't seem to make sense.   Hernandez is speaking to residents in a few days.  Jim is trying to get her some slides.  Talked to Ritchey about docs doing pain pumps for ortho procedures, he said he would talk to a few people to see who's doing them! |
| PPLPMDL0080000001 | Akron | OH | 44312 | 9/28/2001 | Post surgical joint replace ment cases.  Chronic pts are spine pain cases using 10mg or 20mg q12h. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 9/28/2001 | i asked him to use post-op 20-30mg q-12 he said he would try and remember. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/1/2001 | Asked doc if there were issues that were affecting his willingness to oxycontin.  He said he was still rxing.  I asked about new starts and he did pause.  He said he has had a lot of discharges.  I asked if that was anything new, because he has always told me he has a lot of dcs.  He just thought the heat was still to high on oxy and referred to zaidi's pt. (who was on high doses for a long time, and they recently found out he was diverting)  doc didn't like being duped.  Explained that we need to pick pts more accurately, but don't withhold oxycontin.  He assured me he would get back on track and I let him off the hook.  lunch in 10 days so catch him there. |
| PPLPMDL0080000001 | Westlake | OH | 44304 | 10/1/2001 | he said he just wrote a script for uniphyl but has coded on Oxycontin and with all narcs. he is afraid of DEA investigating |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/1/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/1/2001 | Jeannie needs more of the side effect pieces and pain scales.  discussed details for talk in november.  Bernstein just wants cook book for post op pain.  Rothfusz's concern is who will manage.  Ask doc if nurses can be acute pain service.  Bernstein concerned about quality of care, but rothfusz agreed with me that is pretty much how it is run at ccf. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/1/2001 | Jeannie needs more of the side effect pieces and pain scales.  discussed details for talk in november.  Bernstein just wants cook book for post op pain.  Rothfusz's concern is who will manage.  Ask doc if nurses can be acute pain service.  Bernstein concerned about quality of care, but rothfusz agreed with me that is pretty much how it is run at ccf. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/1/2001 | Quick call -she came out to desk to say hello.  Hit indications all products  NEXT GET CHARLENE TO GIVE ME LUNCH APPT. HERE |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 10/1/2001 | He didn't bring up the need for more Rx pads but I'm sure he will.  keeps bringing up speaking engagements.   next call; let him know that he can not get any pads until 3 months from his start date. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | gave the Marcus study - setting up moon Journal Club  SOAP WATSON OR THE ADJUVANT SEC. MARCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | he says that he is now trying the 40mg dose in trauma cases, says so far it is working well,t  talked about using short acting for bt pain |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/1/2001 | rescheduled luncheon since cancelation ctd to await for lunch for apt with md  oxy go to after q4 hour short acting is around the clock except still comenting on oxy media need to address this with melanie and end it   POA; start earlier with patients |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | in clinic, he asked how to dose post op, told him to use the 10mg dose and write for multiple tabs, he said ok, plastics case |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/1/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/2001 | sever chronic pain that is not controlled on vicodin or cancer pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2001 | In the dept. Hanna 6 hit the indication and he stated experience using it for severed post -surg - so rev'd. mod. pain & atc analgesia / d/c perc seep |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/1/2001 | He's fine with the PI changes and asked if 2i could reschedule my appointment because he was behind  Next call: clinical practice guidelines AGS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/1/2001 | doc was concerned about advertisement in Steubenville and from a lawyer that is reviewing oxy pts or people who know oxy pts.  Doc wanted to know what that was about.  explained that suits have been filed against the company because of addiction/deaths due to abuse.  Told him that the only way it could have gone to court were dismissed outright.  doc was concerned that he would be targeted. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2001 | quiit hit through the window. he asked about the latest with abuse and showed the 10 point plan |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/1/2001 | New PI,  APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/1/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/1/2001 | she said she has been using more uniphyl since the discontinuation of Unidur and theodur but refers most patients who need  severe pain control . went over PI and the moderate indication |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/1/2001 | Product mention- tolsft how might use with adjuvants.  next get into the noon Journal Club lunch spanser  new starts? |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/1/2001 | He did taqlk to bowersox but they have different ideas of what type of practice they want to run. bowersox doesn't want to do PT in his office.  things are going well no problems with pharmacies or scripts being filled  next call:  any new starts? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/1/2001 | met with don and set up inservvice with bridgette from staff rph, they are stocking oxy in hospice home on west pleasant valley, don feels the theophyllines are on their way back in, he read it in an article (but ouldnt rember the article) |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/1/2001 | met with nicole trigone, a brand new rph, new grad, as well as PA, she aoorecuates the free ce's.  hasnt moved allot of oxy but i feel confident she will fill rx's for oxy...especially if i keep very visible there....plan to do a lunch in a week or so..... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/1/2001 | met with maryjo rph, and stocking all strengths...i went over with her..."what i am telling the docs" the  potenncy misconception and acrocontin delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | see notes |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | dr frat notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/1/2001 | talked about rx pads |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2001 | Hanna 6 good venue to catch while stuffing MB's. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/1/2001 | Jeannie needs more of the side effect pieces and pain scales.  discussed details for talk in november.  Bernstein just wants cook book for post op pain.  Rothfusz's concern is who will manage.  Ask doc if nurses can be acute pain service.  Bernstein concerned about quality of care, but rothfusz agreed with me that is pretty much how it is run at ccf. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2001 | he said he is seeing the UH  oncologist use more patch for some reason. and less oxycontin.I asked if there has been any big shifts away from Oxy for nonmalignant. He said not really but Vicodin is still by far the most  used |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/1/2001 | New PL Around the clock pain, moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/1/2001 | New PL, APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2001 | he sai he is back to writing more Oxy than the patch but has a few on the patch that are doing fine |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/1/2001 | cancer pain and believes that all pts  on opioids become dependent on it. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/1/2001 | Jeannie needs more of the side effect pieces and pain scales.  discussed details for talk in november.  Bernstein just wants cook book for post op pain.  Rothfusz's concern is who will manage.  Ask doc if nurses can be acute pain service.  Bernstein concerned about quality of care, but rothfusz agreed with me that is pretty much how it is run at ccf. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/1/2001 | Gave the AAPM / APS Joint Consensus statement and made appt.  Focus on the bullet point benefits OxyContin  close pl. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/1/2001 | New PL, APA guide, Federal government pamphlet on 0-10 pain scale, who ladder, oral route preferred route.  Uniphyl mg-to-mg conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2001 | quick reference to indication & he confirmed his use for post- op pain.  mentioned to remember to watch for those pts. taking ATC combo's.  next  sleep through night with oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/1/2001 | No new starts with oxycontin because he hasn't seen teh right patient but will if he see's fit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | in trauma clinic, she says that oxy with percocet is what she uses, dtd talk about oxy iv seperately |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | he says that he used oxy 20mg in burn pt on dc, and the pt said it was not enough, talked about how higher dose may be needed, and to write the 10mg dose and something for bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2001 | soap on roth, he says that that style is not good for him, dtd talk about dosing oxy in oa pts who are taking short actings around the clock, says he will try |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/1/2001 | quick hit he said he wrote an Oxycontin script this morning for OA 20mg q12 she may need to go to 20 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/1/2001 | ahcpr post op guidleins, tlaked about using oxy 10mg and titrating, trauma rotation |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2001 | lunch  he said he only uses Duragesic if OxyContin doesn't work. he will titrate the OxyContin to a reasonable level and if not satisfactory then he will go to the patch as a last resort |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/1/2001 | she said she just filled an Oxycontin  script already this morning. She wouldn't say the doctor but id sayit was a patient who was on 10 mgs and now is titrated to 20mgs |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/1/2001 | md works closely with melanie almost as if melanie has writing power (need to find out more at lunch)  state go to duragesic when pt cant swallow or when oxy not working???  need to review titration and prescribing of oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/1/2001 | lunch ortho  10 1-2 q12 d/c atc perc |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/1/2001 | New PL, 10 point plan, Letter, Document, Sleep thru the night, 12 hour smooth control. Uniphyl, dosage, you get it between 2-6am when you need it the most. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/1/2001 | New PL, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/1/2001 | New PL, 10 point plan, sleep thru the night 12 hours of relief for moderate to severe pain. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/2/2001 | rebates, ceu's |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2001 | ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/2/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2001 | He has almost stopped using OxyContin post op, his concern with diversion and patient are not comfortable with getting the script. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/4/2001 | Next call: what patients does he feel comfortable using oxycontin in? None of them and then he laughs.  He has increased his use but has not have a favorjble opioin about opioids.  next call:  does he differentiate between addiction and tolerance?  what does duragesic offer over oxycontin? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/4/2001 | he thinks that resident s get better training than he did, but still not enough, talked about opiod doc kit and oxy in mod pain, copd and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/4/2001 | he says that the problem with oxy is that it works too well, nice guy, talked aabout how oxy can be as potent or as mild as he wants it to be, 10mg oxy is only like taking a vico every 6 hours,  talked about managing side effects and senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2001 | He is not using that much at all, he is concerned over scutiny he could face with writing OxyContin so he is using vicodin or darvocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/4/2001 | talked about post op use of meds, he says that most pts do not need any more than prn meds post op, says that some do need more, talked baout oxy in those pts.  went thru dosing of 10mg |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/4/2001 | Chronic pain, more than 30 days will get OxyContin.  most patients are older and suffer from arthritic pain. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/4/2001 | Chronic pain patients taht are not controlled on short acting opioids will get Oxy.  Acute fractures or severe strains will get OxyContin.  Proper pt selection is the key.  Lung pts, if severe enough send to the pulmonologist. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/4/2001 | talked about the documenation kit, she wants to set up resident program at southpoint, uni samples, copd |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/4/2001 | He has his same chronic arthritic patients on OxyContin, aminly his older patients that he feels comfortable with prescribing OxyContin.  Younger pts are getting short acting. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2001 | met with tom yu, no probs lately, will place senokot sample in all constipation causeing prescriptions, has seen alot of uniphyl samples knew of its ab rating to generics, said he does fill some theodur and theo 24 rxs, i told him of d/c  of the dur's... is still filling  my didnt seem to have issues with any one particular doc |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/4/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/4/2001 | stock only 10 and 20 oxy |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/4/2001 | Met with Kris about our going into the hospital during national hospice month.  We will be doing this with Lisa Shaheen.  She will have the opportunity to meet all the unit managers in the hospital for nursing.  We will do this in November.  We will meet with all 10 units. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/4/2001 | spoke with pharmacy in POB building in need of senokot samples-- give them out with every opiod updates on oxy 160 and medicaid given |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/4/2001 | Dr Bhe and Dr tang. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/4/2001 | md using pain pumps but will not see reps worked with nurse and gave her info on chirocaine she did inform me that wolf does see reps and lunches on Main street in akron |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/4/2001 | Senokot-s samples. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/4/2001 | He is very cautious but is maintaining about three patients on oxycontin.  I need to focus on episodic and constant pain with him and may get earlier starts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/4/2001 | talked about chemo, he says that, he not that much, but wants me to keep talking to the residents and educating them, gave him opioid documenation kit and uni samples, copd |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/4/2001 | md and sue the chemo m treat pain together when and if the  pain is not under control they refer the pt next door to the pain consultants (julie and ann)  majority is handled in practice  md is in akron more than Hopkins and Karlen and Jenison  luncheon scheduled |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/4/2001 | If pt is in sever epain, he is using more MS Contin vs OxyContin for fear of misuse of OxyContin.  he believes all pts develop a tolerance which he is confusing with physical dependency. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/4/2001 | went thru the who ladder for pain, he uses the nsaid for moderate pain and then goes to prn short acting, placed oxy in the next step at 10mg, uni and copd |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/4/2001 | If pts come in on vicodin or other short acting opioid and are doind well, he will not switch the pt.  Pts that are not being controlled on current medications will be converted to OxyContin.  He does alot of occupation injuries, low back pain or failed backs from spine surgery and types.  Talks side effects, nausea sedation and vomiting cause pts to be taken off.  Talked about side effects disspating over time except for constipation. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/4/2001 | main focus was on oxy, but talked oxy and using it in pts that have been on short acting agents for awhile and now need to be titrated, tlaked about conversion to oxy, uni and copd |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/4/2001 | wow tough call md gave little info shared oxy advantages regarding stable plasma levels q12 hour dosing and increased quality of life   would not reveal when she moves from oxy to the patch but did add that she does not believe oxy works for everyone nor does the patch general terms only   refocused me to work with Julie   getting the point that this practice relies on julie and ann to treat pain in pts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/4/2001 | met with margret  had some concern with filling a tid rx for kanual, i explained our contin deliv system and out data to support q 12 hour dosing but not tid, however if it is a doc that you have a relationship with and trust his judgement i have seen it being filled as such, we however do not promote it that way.  is filling many uniphyl rxs??? stapled sena to boxes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | focus on tid vs q12, he says now he is no longer hearing from pts wanting his oxy, i know he is using oxy in many pts again, in the tid dosing he says that he starts pts on q12 and then goes to tid, he says that it works better and he is opioid sparing, sends pts home and tells them initially to take either 3 10s q12 or 2  10s tid, he says all pts come back taking tid dosing, he is documenting exactly what he is doing, talked about how the 3rd dose could be devoted.  only goes to 30mg tid and then if he needs to will switch to kadian or dura, highest dura is 100mcr patch.  bring in more senokot samples and pens, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/5/2001 | fallen into the patch having less abuse than OxyContin, chronic patients that has a concern or the vominting issue with oxy vicodin are being put on the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | talked about dosing oxy assymetrically for some pts, he has pt that keeps waking up at night bc not enough relief, on oxy 10mg, but did not want to up the dose during the day, told him 10mg am and 20mg pm |
| PPLPMDL0080000001 | Cleveland | OH | 44313 | 10/5/2001 | med meds much reminding and coaxing to write for post op pain ie c section  does see advantages of oxy vs q 4 hour med and importance of limiting tylenol   POA' ask why not start writing oxy nes post op lady |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/5/2001 | doc developing new  opinion about long acting meds for acute pain.  does believe that joint replacements, where pts on atc for a few weeks, should take advantage of long acting convenience/benefits. Need to get him into depts to share thoughts with surg. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | he aaked me about oxy, talked about how it differs from percocet and the lack of apap, next time talk about oxycontin |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44106 | 10/5/2001 | Dr. Levitan was asking about media attention to oxycontin. wanted to know what all the fuss was about. So do we. He asked about NYT article and promoting oxy for non malignant pain. I explained that there are total joint surgeries where pts have atc pain and that is where a long acting med is appropriate for good nights rest. Seemed to understand that. Did not get that idea from the article. I explained that is what they characterize as aggressively promoting. He is not changing rxing habits. Starts when some has persistent pain. May go to patch if pt has trouble complying. Asked if pts cant remember pills twice a day, may be even harder to remember how many days patch was on. plus stable plasma with oxy, to variable with dura next call, how high will go. Brell- quick intro, likes oxy because well tolerated. said best to catch her at fellow lunches, see phyllis in bolwell 3rd floor lab to set up. Dowlati- speaking tomorrow at conference on new cancer meds. said he is still strong supporter of oxycontin and generally rxs first line for mod to sev pain. hasnt seen anybody in awhile explained to him change over. next call find out how high he goes. Brell- a quick intro, new to dept. seemed open says she writes. talk to her there. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| | Cleveland | OH | 44106 | 10/5/2001 | Dr. Levitan was asking about media attention to oxycontin. wanted to know what all the fuss was about. So do we. He asked about NYT article and promoting oxy for non malignant pain. I explained that there are total joint surgeries where pts have atc pain and that is where a long acting med is appropriate for good nights rest. Seemed to understand that. Did not get that idea from the article. I explained that is what they characterize as aggressively promoting. He is not changing rxing habits. Starts when some has persistent pain. May go to patch if pt has trouble complying. Asked if pts cant remember pills twice a day, may be even harder to remember how many days patch was on. plus stable plasma with oxy, to variable with dura next call, how high will go. Brell- quick intro, likes oxy because well tolerated. said best to catch her at fellow lunches, see phyllis in bolwell 3rd floor lab to set up. Dowlati- speaking tomorrow at conference on new cancer meds. said he is still strong supporter of oxycontin and generally rxs first line for mod to sev pain. hasnt seen anybody in awhile explained to him change over. next call find out how high he goes. Brell- a quick intro, new to dept. seemed open says she writes. said its best to see at fellow lunches. talk to her there. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | he says that the attendings do not like them to use oxy, he says that he has still writing for it, talked baout atc pain control, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| | Cleveland | OH | 44106 | 10/5/2001 | Dr. Levitan was asking about media attention to oxycontin. wanted to know what all the fuss was about. So do we. He asked about NYT article and promoting oxy for non malignant pain. I explained that there are total joint surgeries where pts have atc pain and that is where a long acting med is appropriate for good nights rest. Seemed to understand that. Did not get that idea from the article. I explained that is what they characterize as aggressively promoting. He is not changing rxing habits. Starts when some has persistent pain. May go to patch if pt has trouble complying. Asked if pts cant remember pills twice a day, may be even harder to remember how many days patch was on. plus stable plasma with oxy, to variable with dura next call, how high will go. Brell- quick intro, likes oxy because well tolerated. said best to catch her at fellow lunches, see phyllis in bolwell 3rd floor lab to set up. Dowlati- speaking tomorrow at conference on new cancer meds. said he is still strong supporter of oxycontin and generally rxs first line for mod to sev pain. hasnt seen anybody in awhile explained to him change over. next call find out how high he goes. Brell- a quick intro, new to dept. seemed open says she writes. said its best to see at fellow lunches. talk to her there. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/5/2001 | met with staff rph on oxy, is stocking and filling without discrepencies... is seeing some tid's but not an issue at this pharmacy or with this rph, is stocking uniphyl 4 and 6, some pt on....left senokots |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/5/2001 | met with scott on oxy and uni, is stocking and filling, no problems, sees alot from various anesthesiologists at tid and qid dosing...he either calls the docs or may not fill the  rx |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/5/2001 | angie still out on maternity, frank fills in as well as today's male rph, too busy to really talk....pharmacy is always jamming when I stop in there....gets large percentage of office buildings scripts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | no problem patients like the one lady afew months ago.  Mike says things are doing well  Next call: mike amy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | talked about 40mg use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | talked about oxy and local use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/5/2001 | ireland cancer center and pain |
| | Cleveland | OH | 44106 | 10/5/2001 | Dr. Levitan was asking about media attention to oxycontin. wanted to know what all the fuss was about. So do we. He asked about NYT article and promoting oxy for non malignant pain. I explained that there are total joint surgeries where pts have atc pain and that is where a long acting med is appropriate for good nights rest. Seemed to understand that. Did not get that idea from the article. I explained that is what they characterize as aggressively promoting. He is not changing rxing habits. Starts when some has persistent pain. May go to patch if pt has trouble complying. Asked if pts cant remember pills twice a day, may be even harder to remember how many days patch was on. plus stable plasma with oxy, to variable with dura next call, how high will go. Brell- quick intro, likes oxy because well tolerated. said best to catch her at fellow lunches, see phyllis in bolwell 3rd floor lab to set up. Dowlati- speaking tomorrow at conference on new cancer meds. said he is still strong supporter of oxycontin and generally rxs first line for mod to sev pain. hasnt seen anybody in awhile explained to him change over. next call find out how high he goes. Brell- a quick intro, new to dept. seemed open says she writes. said its best to see at fellow lunches. talk to her there. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/5/2001 | Had lunch with Pam. She said the census of the hospice is very low at 12.  She is now doing consulting for all pain management in the hospice and the nursing home.  She is recommending Oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/5/2001 | visited medical eductaion trying to schedule grand rounds for next year apt made with ken in pharmacy for chirocaine inservice  Stephanie head nurse on oncology floor will inservice floor |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/2001 | ceu's |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/5/2001 | ceu's, pens, pads, patient education |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/2001 | ceu's, pens, pads, patient information |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/5/2001 | goal is too find specific patients on the patch and get them converted over to oxyContin, go to the patch after vicodin on patients that have not been compliant with short acting opioids |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 10/5/2001 | met with pic, still primarily using dilaudid, find out what pts profile fits dilaudid next visit |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | stopped in er, he says that any oxy rx now would be fo ca pt admitted to the er, talked about using in trauma and fractures |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/5/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/5/2001 | moderate pain is from 4-7 on pain scalek she is using short acting opioids for this type of pain, vicodin.  If need long term she will use the patch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/5/2001 | met with weiner, patrice and Karen for uniphyl samples...going through rather quickly |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | talked about case that he sent hom on oxy, the pts had hernia surgery and was doing well on oxy, but became very constapated, talked about why and talked about using senokot s |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/5/2001 | back in office spoke to nurses regarding oxycontin steady blood levels vy busy office not much input regarding md lunches may be needed q other month to move the business and get specific with starts and titration |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/5/2001 | md offered almost nothing to the call would not answer where he places oxy when he uses how he compares etc... did say he does not use a pain scale just asks the pt how there pain is  stayed the benefits of oxy such as working within 1hour steady plasma levels no variability as compared to other long acting titration in 1 to 2 days single entity benefit of less taxing on the liver... md just looked at me and said he uses oxy everyone uses oxy  POA; aps guidelines po prefered route; 1-10 scale ; PI plasma levels |
| | Akron | OH | 44304 | 10/5/2001 | spoke with karen and beth had pt with medicaid limits shared info regarding prior auth number and guidelines vy receptive  gave them ceu hour pamphlet and scheduled a luncheon  POA compare against duragesic:  no variable pharmokinetics, titration, ease of use and steady plasma levels |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/5/2001 | oxy 10mg q12 1 to 2 for cases in which pts use perco 2 everyk hours.  he says that is his typical dose for perco |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/5/2001 | still will write for oxy, but only if pt has evidence of pain, ie like a fracture or trauma, talked bout dosing oxy for fractures and tapering down |
| | Cleveland | OH | 44115 | 10/8/2001 | Spoke with Dr. Agneberg.  Told him that Ron McBride spoke very highly of his talk to primary care.  He said Dr. Levitan asked a set-up question about Oxycontin.  It was in our favor.  I explained to him our 10-point plan to combat drug diversion and abuse. Gave him a copy of the brochure.  Also left the State Medical Boards paper, and the JCAHO book on pain assessment. |
| PPLPMDL0080000001 | Beachwood | OH | 44310 | 10/8/2001 | need to take off of core list, in today be gone tommorrow, talked about oxy in hemoroid cases, talked about using senokot also |
| PPLPMDL0080000001 | Akron | OH | 44195 | 10/8/2001 | post op conversion to oral meds atc pain moderate level = OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44195 | 10/8/2001 | PI & consensus statement |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/8/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | indication and atc pain next 10 mg 1-2 q 12 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/8/2001 | Grand Rounds.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/2001 | post op talk about how pain is pain and that atc pain needs to be treated with atc meds, asked him about moderate pain and he says he only treats with nsiads and if the need opioids must be severe pain |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/8/2001 | need to schedule lunch with goliat, isnt comfortable with oxy in his practice yet, sustersic is using for chronic pain pts |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/2001 | gave him pi and told him indicatin for moderate to severe pain, gave him thru window, says that oxy at hillcrest is not big in post op, talk to smalls |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/8/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/2001 | says that he thinks the short acting meds are fine fro pts up until they have been on hem for more than a few months, talked to him about persistent vs intermittent pain and how it is different, asked him why wait until the pt had been on sa that lng, and he said b/c other hte pt would tire off them, talked about earlier, schneider and marcus |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | nausea has kept his rxing down for OxyContin....prob for clinical trials comparing Vicodin to OxyC in nausea |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/8/2001 | is stocking oxy, very limited use though...is stocking uniphyl, said moving a bit more since d/c |
| | Independence | OH | 44131 | 10/8/2001 | met with sally speep, she appeared uncomfortable with talk about oxy....they are only stocking 10-20 mg, she said they are being used...need to f/u on that; whom is she seeing writing those dosage strengths? She thought uniphyl was being d/c i informed her of uni-theo-dur d/c, left samples of senokot, seh wouldn't le  me staple coupons to shelf stock |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/8/2001 | 10 pt .plan filling for known pts. not new ones |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/8/2001 | hit benefits oxyContin to perc. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/2001 | talked about kriegler |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/8/2001 | talked zaidi |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/8/2001 | see zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/8/2001 | see abraksia, |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 10/8/2001 | Did the second quarter hospice rebate. Also go to meet with Dr. Agneberg. See notes under him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | Met with Arwilda Erdman the Staff Development nurse. We discussed the 4 in-services I will do in the home. She is very interested in this. She wants to have another meeting with the D.O.N. to discuss the plans. She wants to kick this off in the spring. They are looking to become JCAHO certified. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | Went to see the staff development person. His name is Jeremey. He was not in. I left my card. Dr. Greg Hall is still the medical director. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/8/2001 | ceu's, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/8/2001 | ceu's, pens, pads, patient information |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/8/2001 | ceu's, pens, pads, patient information. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | indication and atc pain |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/8/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/8/2001 | discussed use of oxy...he doesnt feel comfortable with the potency of oxy....showed conversion chart, briefed on uniphyl..per his request, he wanted samples??? need to redirect on oxy to specificsand get him comfortable with a pt type for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | ten tips surviving rx ing opioids |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/8/2001 | met witht sustersic, detailed uniphyl, once daily at night for night time sx...told of d/c uni and theo dur, asked for usage of oxy, is chroni mostly back |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/8/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/8/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/8/2001 | Dr. Alberini, IM resident doing his ON rotation with Abraksia. We discussed the indication for oxy and how to initiate calculating total daily dose and dividing by two.. Dr. Abraksia agreed that if pain was going to be persistent you have to be proactive. Discussed titrating if more than two episodes of breakthrough a day and to increase dose between 25/50%. Discussed using shortacting or nnon opiods for brkthru. And then, since single entity, titrate to effect, no max dose, only limited by manage side effects, discussed sennakots needing stimulant to get smooth muscle contractions. Dr. Abraksia confirmed everything tsaid. next, talk about pt types and success stories with oxy. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/8/2001 | good review of the conversions and titration at lunch Green Road new starts? dc ATC perc 10 OxyC 1-2 Q12 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/8/2001 | lunch, Mooderate pain mkt, she says that she looks at pain individually, moderate pain could be weeks to switch to long acting agent, so oxy would be choice, talked about how 1st pass effect can be important bc of titration, focus on oxy vs kadian here. also talk about the onset of action of oxy is morphine products. Intermittent vs persistent pain, show marcus, she agrres that acute pain can be constant and long acting agent can be used, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/8/2001 | focused on oxy and how it is going in the media and with pts. he says that he feels that the issue of abuse has gotten back to normal now, sya that he still will use dura for pts who have hx of abuse and also have tendacy to abuse opiods. started to talk about durapesic and he said i was bashing it, talk about the positives of oxy and advantages, says that he feels oxy has the best overall side effect profile and also overall best package. talked about cost also. talked about positives of oxy and that all meds can be abused. in moderate pain mkt he feels that it is not something that you can define, pt specific, looks at as a medicinal sena, when pts begin taking alot of sa, etc. Personal, he is going to ny for broadway show with family for thanksgiving. be professional and relaxed, 3rd party resources and doc kit |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/8/2001 | he is back to work, but only half days now, pm only. talked about moderate pain, he says he does not really see a difference in mod and severe pain when it comes to opiods, when they need opiods around the clock, whether oxy or any other, then it is severe pain, need to talk about specific pain states |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/8/2001 | PI & indication probe for use vs. combos |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2001 | asked him about moderate pain and oxy, he says that he sees alot of pts that have more severe pain bc of rehab and pain mgt, but says that there are varying degrees of pain, says that pts on short acting that are doing well he does not ness with it, only when pt has to be adjusted. follow up with why Is single entities are better, schneider reprint |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2001 | PI and indication  next probe for perception vs. combos |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/9/2001 | met with hickey and discussed dc of slo bid and his pt stated difficulty getting uniphyl filled i assured him that all rx are carrying uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2001 | on 4th floor, asked him if he is still using oxy, he says it is good, and too good, he says that it turns people into addicts. uses it in chronic and post op pain, need to clarify what he meant, his prescribing has not changed, but is writing 120 vico per month. see soon |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2001 | Had percept. OxyC slower to analgesia than combos. set straight and asked if he would suggest or attending if felt would be better for the pt. show absorption half life / PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2001 | PI & tips to survive op. rxing. next mod pain indicaton |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/9/2001 | met with ray and discussed no probs with oxy, is filling. stocks and fills uniphyl, likes to refer pt to senokot and likes to start them on samples...stapled to boxes and left at rx... |
| PPLPMDL0080000001 | Cleveland | OH | 441062057 | 10/9/2001 | stocking 10's -20's  this is majority of orders couple 40/ 80's sends to hospital outpt. rx.  due to space in his pixus cart   tell to eliminate some non movers/ darvocet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2001 | not capturing near the majority of CCF rx's " they generate 1 million scripts / yr." majority filters out to retail northern OH |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2001 | talked about zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/9/2001 | talked zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/9/2001 | met sheila on 3rd floor. pts managed on 44 with medicine, talk to dino about inservice up there. lunche on mon or wed. got on for 12/19. get in for next year. once a month. makkar on thur but does not like to be bothered. docs have to use mscontin, but most don't like and try to switch to oxy, but get hard time from pharmacy. thinks docs just give in. we talked about the metabolites in hepatoinsuff pts. and side effects. she agrees because pts liver under a lot of stress with chemo. talked about oxycodone being very clean. asked her to help remind docs of that for pts with hepato issues. she said she would. left cc green road. she really wanted the hours. also geriatric piece and discussed the same issues for geriatrics in general. she appreciated that. next, try to catch fellows on hallway hit. or ask sheila where can catch between pts. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/9/2001 | met with Toby to discuss more Oxycontin in-services. She said they have a new D.O.N. who is much better than Erica. I told Toby that I needed better attendence. she said I would have better attendence. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2001 | spoke with jim he is extremely frustrated with medicaid and having to wait 40 min to get prescription approved states that they know nothing about pain mgt. they suggested durapesic patch and it would take 20 patches for this one pt and then they approved oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/9/2001 | ceu's, pens, pads, patient information. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/9/2001 | ceu's, pens, pads, patient information |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/9/2001 | 2 reasons why he is writing meth. now  1. medicaid coverage in practice is a great barrier-- staff and md spending too much time on the phone getting authorizations approved and denied  2. Media   states psychiatrists which is a huge referal for him are stating he is crazy for his aggressive treatment with oxycontin and pain mgt in general  wants to know how many people have died from oxycontin and what is the abuse numbers...shared that we did not have the numbers but wants further info  feels oxy is the best opiod hands down for pain  requesting assessment tool   concerned about pt that break his 2 delay tablets for pts with hepato issues.  therefore dosing meth 90mg bid for pain cheap and very little street value they are in true pain and need money so it is tempting to sell oxy for the money and suffer in pain when these pts have nothing but food stamps  therefore dosing meth 90mg bid for pain cheap and very little street value asked md to stand by his stike policy to protect himself and weed out abusers.   F/U with assessment tool, info, and in services with 6400 and 6100 |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/9/2001 | he really hasn't thought of oxycontin in terms of moderate pain usually rx opioid for more severe injuries such as crush injuries fractures, or awaiting surgery and function is impaired. this is the area that I feel comfortable using it in. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2001 | PI and indication..probe for perceptions : combos |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/9/2001 | gave pi.  told him the indication for persistant moderate to severe pain, talked about how that could be good for pt on non surgical pain, asked him what he thought, he says good for severe post op pain, talked about moderate indication, stick with this |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/9/2001 | quick mention of compare to perc /vicodin  next remind  and ask for a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/9/2001 | Mod pain hit - that's how uses it for chronic pain does not cut/ no post op |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/9/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/9/2001 | he said he has no problems with OxyContin and almost always gets good  results but being an ENT not all his procedures warrent the strength of OxyContin |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/9/2001 | Spoke with Dr. for first time. I explained that she can use Oxycontin for moderate to severe pain and that when a pt. in on short acting opioids as outlined in the AMDA guidelines, they are converted to Oxycontin. She agreed. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/9/2001 | Dr. is still using Oxycontin. She said she considers 5 to be moderate pain on a scale of 1-10. I told her that this is where Oxycontin fits in. We over the specific indication for moderate to severe pain. She said this made sense. She has quite a few pts. on Oxycontin in the nursing home. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/9/2001 | asked him about moderate pain, he says that oa is mod pain, asked if he treats oa with opioids when it is  moderate pain, he says that if pt needs it he would use them, told him indication of oxy and how 10mg is very low dose, talked about starting doses |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/9/2001 | great call. started call with pi and talked about changes and indication, he talked about the 80mg dose, asked him if he uses doses that high, says that he only goes to 40mgq12, asked what he does then, he says that he goes to the patch.  says that the patch does not seem to work as well as oxy.  played up on this and talked about advantages of oxy, talked about conversions.  he brought up abuse, explained to him the situation, showed him the schneider reprint and docs bsing duped.  also showed him also the recomendation of la over sa agents. talked about moderate pain, thniks that oa is, talked about oxy for oa. follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/9/2001 | he says that oxy is still being used, talked about percocet, told him that it is the same thing just dosed every 12 hours, give him nuggets, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 10/9/2001 | asked him mabout moderate pain, says that he thinks moderate pain is something that should be treated with nsaids, severe you can use opioids.  he says that he has had 3 pts abuse oxy, 2 of them were reported to him by the pharmacist, they were doctor shopping.  the other pts brother told him that the pt was selling it.  Talked about pts that are currently on ss agents and are taking them around the clock switch to oxy.  follow up with schneider reprint |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | he says that oxy is getting bad rap.  asked him if he is using it and he said not really. he is using percocet post op be he says it is easier to write than oxy, asked him how he doses perco and he says 1 to2 4 to 6,  told him oxy is the same just every 12 hours |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2001 | talked at clinic, moderate pain to him is something that needs only minimal pain meds and heal on its own in a short period of time, asked him what if those pain states need atc meds, he says he would be willing to use long acting like oxy, chronic pain, post op also using.  follow up with schneider |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | told him about inquiry to home office - in progress.  next does he handle moderate pain cases? - how? |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | Rev'd roadmap COPD piece.  hit serum levels, ATS, contractility....clinical reprint |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/10/2001 | lunch  he loved the tamper proof script pads and is looking forward to getting them. he still is niching oxycontin only for the more routine pain procedures. He said he is still using it though because he knows it works and he can count on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2001 | using in range of 20-40- or 60 mg joked constipation using some TID learned from Biscup.  most 4 wks oppioids, next show lax protocol make it EZ to use every rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2001 | he says he does not see moderate pain, says that in trauma cases most are severe, at least according to the pt, says that he thinks that some trauma could be controlled with nsaids, but alot of times prn opiods are needed, talked about prn vs atc and the need for long acting like oxy, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | talked about short acting and long actings, he says that he does not like to give oxy anymore bc his pts like to be more meds than he tells them to, asked him if they do this with other meds like vicoden, he said yes, so I ask why not use oxy and write for the 10mg dose. he talked about vico and hearing loss.  need to get him to refocus on atc pain and oxy, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/10/2001 | quick hit through the window showed Opioid defs. oral preferred route. He said he doesn't use that much Duragesic. doesn't like it |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/10/2001 | asked him about use of oxy, he says that he does not write it any more except in very severe cases, talked about indication for moderate pain and talked about what cases he felt were moderate cases. he did not wnat to talk, follow up |
| PPLPMDL0080000001 | Parma | OH | 44130 | 10/10/2001 | according to Alice, from Boardman, doc mainly writes q 8 or 6!  no pharmacies in parma will fill rx's.  I explained why, because of he writes the rx.  They say we have to talk to Cheryl because she knows how to address him!  IF any pt asks him about oxycontin or indicates that they are not incontrol of their pain, he cuts them off immediately.  He is not differentiating between good and bad patients.  Even those that he has been treating a long time.  He also freaked out because of Banaga's arrest.  Tried to explain that it was because of poor documentation and not oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2001 | spoke with Bruce set up another insvc.  focus on acute guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2001 | Angela & Greg? looking at best date for insvc.  not enough room to pack in two units at 50 ....acute pain guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/10/2001 | Federation State Medical guidelines, CME  all products good volume OxyC |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/10/2001 | Bob fills but vigilant & not if doesn't know physician/ pt.  State guidelines & CEs |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/10/2001 | talked about abuse and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | dave and zannoni, need help |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/10/2001 | he said he doesn't see a lot of scripts of Oxycontin now that Cullen has slowed |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/10/2001 | she wanted to know what purdue is doing to fight abuse . Went over 10 point planthen compared oxy with Vic |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/10/2001 | Did the second in a series of in-services on pain management.  This was on pain assessment. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 10/10/2001 | Did the second in a series of in-services on pain management.  This was on pain assessment |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/10/2001 | he said he is always watching out for abusers and  sees his share but it really a rarity. Most  patients  seem ligit |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/10/2001 | spoke with Jeff in pharm pulled up pricing on oxy vs ropiv. and chiro more expensive  aware of what chiro is but bottom line is cost order through novation  informed him Dr. Kirk was interested in trying chiro but no way at this price per jeff  Rop. used in Land D |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/10/2001 | spoke with Pilar regarding oxycontin and use asked for inservice date for nursing unit 5400 will call with dates for nov and dec.  vy thrilled to have visit  Julie has an office on this unit as well |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/10/2001 | ceu's, pens, pads, patient information |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | ceu's, pens, pads, patient information |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/10/2001 | he said he would switch his Theodur  and Unidur patients to Uniphyl. He said the press has not affected his writing habits at all He trusts OxyContin and just wrote a script for Osteo this morning |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/10/2001 | md on his way to L and D had chirocaine pamphlet in his pocket asked me to come back Friday he would have time |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2001 | working with andrson, talked about oxy and using 2 20s not 1 40mg post op |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/10/2001 | he wanted to know if I was able to get him a booklet from the pain seminar at UH . Went over a patient who he was surprised is only taking 10mgs of oxycontin  who was taking 6 Vicodin per day and is now even doing better |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2001 | Does not do surgery just clinic so more continuity w/ pt.  Hit comp to combos. & single enitity.  NEXT PROBE FOR PT START, DOSE RANGES |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | quick call, oxy in total knees, use the 10mg 2 to 3 pills, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/10/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/10/2001 | lunch he also liked  the tamper script pads. he was interested in the 10 point plan and our abuse resistant future meds. He also loved the pain scales and even decided to copy them to their initial assessment sign in sheet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/10/2001 | tried to talk about moderate pain mkt, she is still scared of using opiods, she has decreased use of oxy considerably, talked about proper pt selection, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/10/2001 | she is nice lady, but sometimes hard to talk to, started with the pain scales, asked her where she felt moderate pain would be on those scales, she said somewhere in the middle, asked how she would treat that pain, she ays that she would probably just use nsaids, talked about using opiods if pain is no longer controlled on nsaids, tlaked boaut titration also, follow up with schneider, find out where using sa |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/10/2001 | Gave CE on Chronic pain  rev'd titration.  recalls the pocket guide  next tell me about how start -what's classic case? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/10/2001 | luncheon  md focused and upset over medicaid issue and oxycontin.  Had written a letter to medicaid regarding discriminating against oxy and no other drugs etc.  requesting to do a talk in columbus with other pain mgt physicians regarding pain and oxycontin to teach medicaid, for they do not understand pain mgt.  Stated that our co. is upsetting him in our approach in handeling issues that arise believes we are too worried about being conservative and politically correct while problems explode.  asking who in our co is involved and want to go with them to talk to medicaid  gave me a copy of the letter he wrote --  has had 4 overdoses in his practice second to people snorting and injecting oxycontin --asked if it has changed his writing/prescriptions for pts he said of course a little but refocused onto medicaid.  POA:  need to resolve preoccupation with medicaid so we can discuss NEW pts getting oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2001 | focused on quality of life with q 12 hour dosing --  md using tons of vicoden and asked how many pts take it around the clock and how many they are taking md could not even tell me yet he  does not allow nurses to follow pain mgt.???  POA: ctd to ask and focus on benefits of oxy may be easier to get new pts but he is in a habit and sticks  what next Next visit use pain scale and ask when he leaves short acting agent |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | great discussion, asked him about his use of oxy, he says he is no longer writing oxy bc of the abuse issue, and he thinks that his pts will take more than he tells them to, ex is telld pt to take 2 meds per day, they take 2.  he thinks in an ideal world the use of a long acting agent would be best, but in this world the only place it would be good is in malignant pain.  talked about pt having withdrawal symptoms.  focus on showing him that persistant pain is persistent pain, no matter if malignant or not.  talk about flexibility in dosing and the convenience for the pt, talk about pts waking at night |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/10/2001 | talked about post op pain in total hips, he says that the pts do not need alot of meds, but the take vico around the clock for a few days, told him how long to use the sa as vico just dosed 12 hours, he says that  oxy is not needed in hips, need to show him, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/10/2001 | Linda does work with reps regarding pain mgt plays a role md according to staff is not too rep friendly.  Will work with Linda regarding benefits of oxy vs Vicoden that they say they are using  POA; ags guidlines regarding short acting agents and nurse vq 4 hour dosing and pt quality of life |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for pixus for infusion.  said he would ake for chiro to be put in to see if moter better.  on ob turns off epi when mom pushes, thinks that crazy.  will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on l/d and peripheral blocks in or.  korones said he was ordering for pts on l/d at that moment.  Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.  Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for pixus for infusion.  said he would ake for chiro to be put in to see if moter better.  on ob turns off epi when mom pushes, thinks that crazy.  will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on l/d and peripheral blocks in or.  korones said he was ordering for pts on l/d at that moment.  Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.  Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |

| PPLPMDL0080000001 | Akron | OH | 44311 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | he says that oxy v itrole no formulary and that they are using it in some post op cases, did not talk oxy ir, talked about oxy for atc pain post op cases |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | talked to him about the issue with pharmacies, have lisa take care of it, talked about how he is dosing vico, he only writes for 90 per month, so pts only take 3 per day, he will not write for more.  need to talk about what he does if that does not work anymore.  talked about uni and copd, says he like to dose 300mg, told him just to break 600mg.  next time follow uo with schneider |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 10/11/2001 | Roberta would not even allow me an introduction.  Explained the rx program to her and that I wanted to offer to doc.  no go. asked if could come before pts and still stalled.  forget this office, try westlake and put in routing out there.  she did say they hand out sennakot samples.  told her I would drop by when I had come.  Asked her to call either way about rx because needed to pick up paperwork either way. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | md is head of dept and must answer to pharmacy regarding cost and loss  filled out yellow card regarding actual cases with bup. leading to intravascular cardiac toxicity and not the 3Qtr % for they do not use that anymore  md is convinced that chiro is the better option  but can't justify it through pharmacy until there is data proof |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | Martin Pak |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | Need to get him talking more about how tx's mod pain |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/2001 | talked in or, he says that moderate pain is nothing, all pts think their pain is severe, not moderate. says that some cases are more severe than others, says that knees and backs need the most meds, talked about other cases where he doses vico, says that pts do not need oxy, talked about potency and atc |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  Chronic pain not a number. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | Convert bid theophyline to once a day mg to mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/11/2001 | talked thru window and he says that oxy is fine, told him need to see him and talk about moderate pain, set lunch, did talk about oxy vs dura, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | talked about oxy and dosing in cases where pt needs atc pain control after pca, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | PI and state Med Board guidelines  how write perc / vicodin? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/11/2001 | Thanked doc for staying the course.  offered rx program for new office, signed up abt sent in.  talked about protection of intractable pain law.  but he did not think it helps anybody who knows what they are doing.  next call, find out if all pts needing more than 80 mg oxy go to methadone, and what he does with failures. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | PLANNING TO TRY TUES 5PM CONFERENCE NEED FIND TIME B/W HIS CASES TO LOOK AT CALENDAR |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/11/2001 | Did an in-service with Harbor Light Hospice.  We discussed factor that make pain worse, and how to avoid them.  We talked about Oxycontin and its benefits in the home.  We also talked about pain assessment and its |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | mentioned ENT use of product and all products some uni moved |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | talked about zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | see chauhan notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch  ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS.  NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES.  LOWER COST V ROPIVICAINE  .  Veber said he will use chiro for bolus.  pharmacy mixes up bags for plaus for infusion.  said he would aske for chiro to be put in to see if motor better.  on turns off epi when mom pushes, thinks that crazy. will check it on post op orders!  choi will start ordering chiro for post op orders because of cost benefit.  seems like need to hit him more often, so get into office bi weekly for awhile.  thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys.  kim said he will use chiro for bolus on I/d and peripheral blocks in or.   korones said he was ordering for pts on I/d at that moment.   Jagetia and Ayad been on board and support use throughout.  glad to see on post op orders.  will check.   Dr. Wright was going to have surgery today, but backed out.  he'll be out for awhile. |
| PPLPMDL0080000001 | Olmstead Falls | OH | 44138 | 10/11/2001 | went over 10 point plan. They said they haven't seen much evidence of abuse |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 10/11/2001 | Met with Deb Karasek.  She said she thinks that pain management is better since the in-services.  She said that they have more pts. on Oxycontin.  Drs. Pannu, Sheth and Sundaram are the main physicians that hve pts. here.  I set up another review in-service in January to review some of the concepts of pain management and Oxycontin dosing. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 10/11/2001 | went over 10 point plan and showed new PI stressing moderate pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | luncheon with AN group |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/11/2001 | Ryan was on vacation unable to obtain good information today informed about oxycontin and support from hazra no input |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/11/2001 | ceu info |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/11/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | convert bib theophyline to once a day mg to mg. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 10/11/2001 | OxyC for ATC  mod pain post surg , open flaps, retropubics etc |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/11/2001 | he asked about the arrest of dr. Banaga and if it was from Oxycontin. He said he is afraid to write a lot because it has to be in the spotlight with all the arrests. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/11/2001 | talked about using oxy 10s post op, says that oxy use has slowed |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/11/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. SAys she doesn't use theophyline. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/2001 | md not sold on ropi or chiro does not see the benefit over bupi OXY: need to focus md on benefits versus short acting since percocet has gone up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/11/2001 | OXY: believes one needs a tylenol to boost opiod effects ?? convinced of that using oxy as first choice when fits indication. MD does not like duragesic rep or product. " why put a patch on when a pill is available" CHIRO: will not use has used in the past but told me I was wasting my time. Product does not set up as fast as Ropivi. --so sees no benefit. Will not move from Bup to Rop even though he loves the product because of cost so will not consider chiro based on objection of setting up and cost |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/11/2001 | Luncheon with an goup 10 30- 100 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/11/2001 | lunch ALL DOCS, IMPROVED TOXICITY PROFILE, BETTER MOTOR/SENSORY SEP AT THE LOWER CONCENTRATIONS. NOTHING NEW TO LEARN, SAME DOSING AND SIMILAR EFFICACY AT SIMILAR DOSES. LOWER COST V ROPIVICAINE . Veber said he will use chiro for bolus. pharmacy mixes up bags for pixus for infusion. said he would aske for chiro to be put in to see if motor better. on ob turns off epi when mom pushes, thinks that crazy. will check it on post op orders! choi will start ordering chiro for post op orders because of cost benefit. seems like need to hit him more often, so get into office bi weekly for awhile. thought a speaker on reg v general may be good topic since regional growing more in hospital with younger guys. kim said he will use chiro for bolus on l/d and peripheral blocks in or. korones said he was ordering for pts on l/d at that moment. Jagetia and Ayad been on board and support use throughout. glad to see on post op orders. will check. Dr. Wright was going to have surgery today, but backed out. he'll be out for awhile. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/11/2001 | md has the most influence in the dept even though not chair told hovan he wanted chiro for axillary blocks (available) receieved info from home office and hasn't had a chance to look at it lall POA: keep following up to get md to read material and move ahead |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/11/2001 | went over advantages of uniphyl over generic Theophylline. He wanted to know how breakthrough should be dosed if needed |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 10/11/2001 | he said he will switch his Theodur patients to Uniphyl. He just saw a new low back pain patient this morning who he just put on OxyContin 10mgs q12 1-2. Go over moderate pain indication next time |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/11/2001 | talked about the new medicaid issues and limit to pills, talked about moderate pain and how he is using oxy in these pts, says he does go to oxy when pts need more than prn, talked about titration also |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/11/2001 | hit all products and titration to recognize higher dose rx's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | not yet found one to start....next ask when last wrote for Vicodin/ Perc how utilized?....moderate pain atc 10 1-2 q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/11/2001 | holding Fellow/ Staff position. talked about 1 case which pt. had hx sub. abuse - he asked about antagonist tech. agreed that q12 better for some pop. i.e., retropubic prostatectomy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/12/2001 | met with stef's wife...she is a rph, she stated that the marc;s pharm director is not stoking any oxy at most of the marcs d/t threats of abuse and diversion? they are having issues with other opiods (but are stocking those opiods) seems unfair to oxy adn the pts who need pain relief. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit products did ATC pain & analgesia next moderate focus on patient case |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/12/2001 | Dr. Allen says he is coming back. Just keep coming around and staying in touch. He is starting new pts again, but he is very selective for looks. He did agree that looks don't correlate with abuse problems, but that is all he can do to feel comfortable. Yokiel seeme allright with everything. They and Jeanette are all flipped about the new medicaid regulations. Medicaid will not approve more than 2 rx's in a 30 period. Even though dosc rx for 28 days, next rx counts towards 30 day total. 30 days retro to last sept refill. problem is not new pts, but refills. Lunch next week. nan bei. get CLEAR commitment to use oxy contin for mod to sev, atc pain first line. What steps taking to uncover bad apples. Refer to Parran? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/12/2001 | met with h azem on uniphyl, used last batch of samples and will continue to use |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked about how he uses opioids, he says that he does not write alot of meds, bc he is dealing with pts with brain issues, afraid of cognitive problems, does use prn, ask him about what he does for paion in these pts |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | thought Dr Smith did a great job, needed more time to ask questions. Sever pain, moderate pain is getting short acting and mild pain NSAIDS or darvocet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | cancer pain and severe neuropathic pain. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Has issues with media & fear of regulatory not likely to prescribe opioids some combo's. 1-2 weeks in lengh refers everyone else to pain clinic work on regulatory |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked about oxy, he has been in the inhouse section of hospital, using alot of oxy on the 7a eehab ortho floor, says that people are saying that oxyir is now on formulary, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/12/2001 | Dr. Allen says he is coming back. Just keep coming around and staying in touch. He is starting new pts again, but he is very selective for looks. He did agree that looks don't correlate with abuse problems, but that is all he can do to feel comfortable. Yokiel seeme allright with everything. They and Jeanette are all flipped about the new medicaid regulations. Medicaid will not approve more than 2 rx's in a 30 period. Even though dosc rx for 28 days, next rx counts towards 30 day total. 30 days retro to last sept refill. problem is not new pts, but refills. Lunch next week. nan bei. get CLEAR commitment to use oxy contin for mod to sev, atc pain first line. What steps taking to uncover bad apples. Refer to Parran? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit all products rev'd atc pain next focus on moderate pain chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit all products covered ATC pain & ATC analgesia......next moderate pain chonic |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/12/2001 | met with hilal is positive to uniphyl and will write more... uses a bit of oxy on chrnic pain pts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit products and ATC pain / ATC analgesia next moderate pain constant |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | tips to surving op rxing next atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit atc pain / analgesia during lunch next focus on given pt. who written rx for perc that week? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit products at lunch atc pain discussion next moderate pain focus on pt specific |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | concerned over missue topic, cancer patients and hernia patients that are not controlled on vicodin script that he gives them. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked briefly about oxy and post op, says that oxy ir on formulary, talked about dosing 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit atc analgesia for atc pain next focus on moderate pain and specific case |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | all products mentioned ATC pain = ATC analgesia next hit moderate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit atc pain and combos vs. oxyC next focus on moderate labeling pt. specific |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 10/12/2001 | met with rph (blonde with glasses) and he stated he has been filling dr disilva's rx for a long long time and has never seen a rx for oxycontin ever??? i was there to f/u on an elder pt whom could not get her rx filled for oxy there??? he is stocking and filling (per his discrepency) oxy rx's based on the way the pt looks...if they look like an addict.... i educated him on the indication and "potency" issue..., is stocking uni... |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/12/2001 | is stocking oxy and doesnot recall a disilva rx that came through for oxy period (that wasnt filled)??? went over pi with rph |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked about zanoni |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/12/2001 | Dr. Allen says he is coming back. Just keep coming around and staying in touch. He is starting new pts again, but he is very selective for looks. He did agree that looks don't correlate with abuse problems, but that is all he can do to feel comfortable. Yokiel seeme allright with everything. They and Jeanette are all flipped about the new medicaid regulations. Medicaid will not approve more than 2 rx's in a 30 period. Even though dosc rx for 28 days, next rx counts towards 30 day total. 30 days retro to last sept refill. problem is not new pts, but refills. Lunch next week. nan bei. get CLEAR commitment to use oxy contin for mod to sev, atc pain first line. What steps taking to uncover bad apples. Refer to Parran? |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/12/2001 | see allen/yokiel. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 10/12/2001 | Ann said that Oxycontin may be slowing down a little, but it is hard to tell. She is only ther 3 days a week now. She said Cleveland Clinic is trying to go strictly by their formulary, and Chery is really trying to get the physicians to use the products on their formulary. |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 10/12/2001 | Went to see the pharmacist to find out what is going on with Oxycontin at the V.A. Also to schedule another lunch. No one was in. All had left already. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | Do you dispense laxatives? No. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | so you dispense Senekot-S |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | ceu's, rebates, patient info sheet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | Barberton FP dept andmedical education. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | Do you dispense laxatives? NO. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | seeing more of the patch and vicodin. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | ceu's, pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit products at VA lunch ATC pain & ATc analges ....;next moderate pain chronic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit product lines on lunch focused on the perc / atc pain pt. next drive home the moderate indication |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | He is just maintianging his current patient on OxyContin. No new starts, with the media hype and problems now he said you need a second opioin in order to write OxyContin. I went over the indication section and also mention in APS thatover 90 days is when need second opioin to confirm diagnosis not to change treatment. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | doing cardiology rotation. One new patient has colon cancer and waiting to go to surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | 10 Clinical tips to survive op ning |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit all products ATC pain & ATC analgesia next focus on moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit atc pain /analgesia next mod pain pt. specific |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit products and focused on atc pain with combos.  next work on the moderate pain labeling  pt specific |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked in clinic, says that even though oxy is getting media hype she thinks that pts are still doing well, gave her pain scales, moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked in sessions clinic, says that oxy is usued post op but not much by blue rotation, tlked about dosing mult 10 not 20 |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/12/2001 | Dr. Allen says he is coming back.  Just keep coming around and staying in touch.  He is starting new pts again, but he is very selective for looks.  He did agree that looks don't correlate with abuse problems, but that is all he can do to feel comfortable.  Yokiel seeme allright with everything.  They and Jeanette are all flipped about the new medicaid regulations.  Medicaid will not approve more than 2 nx's in a 30 period.  Even though dosc rx for 28 days, next rx counts towards 30 day total.  30 days refills probably. but refills.  Lunch next week. nan bei.  get CLEAR commitment to use oxy contin for mod to sev, atc pain first line.  What steps taking to uncover bad apples.  Refer to Parran? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/12/2001 | hit procucts at VA lunch focused on atc pain and labeling  next review moderate pain |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/12/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | chronic pain is the area he is using oxyContin. He is using vicodin and vicodin es first and if not controlled then he will go to OxyContin. Two patients on OxyContin both are chronic back pain taking 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc ashort acting.  about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection. They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op is titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4!  sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.  Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mscontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.  Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is nxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.  Brenda Feudo- still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |

CONFIDENTIAL

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 10/12/2001 | Mainly discussed oxy for post op   Dr. Hayek/Malak were asking about absorption of oxy in pts who had small bowel resection.  They are noticing they do not respond, but do well with oxyfast or the patch.  We discussed how the absorption happens in the bowel, and the shorter, the less the opp. to occur.  His concern with using la for post op titration fear of withdrawal.  explained that is not issue when less than 60mg/day and titrate like they do short acting.  Pt checking self at 12 hrs instead of 4   sleep benefits and stable plasma concentrations.  He did agree and said he would support it.  doc asked about noroxycodone and cutting down dose in renal insuff. pts. suggested to do so, but not because of metabolite.   Lori Brown from Texas, in charge of social events.  Requested grant to update texts for dept. call jim, check price.  She thinks it is a good idea to get out to talk in relaxed environment.  Gave her my cell number to call.  She said welcome to enter fellows room and leave materials.  Atef Morkos- good guy, wanted to know differences between mocontin and oxy.  explained that both long acting opiods.  that morphine does have active metabolites that may produce more side effects and delivery system not as cutting edge as acro contin system on oxycontin.  Did tell him it was less expensive, but more of an 8-12 hour drug.  Oxycontin well tolerated, no active metabolites, true q12 dosing, fast onset, sustained release.   Basali- all for oxy post op and would like to titrate pts themselves through clinic?  but supportive to educate surgeons   Dews- Asked if she is rxing oxycontin, she said a little with a smile.  Its a start, and I hope I can make her feel comfortable again to rx.   Brenda Feudo-  still bringing up hype, explained to her that the wind changes and other "non-abuseable" opiods were being written up so it will never end.  We need to be clinical in our decisions and not let the local hack persuade our good clinical judgement. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | talked moderate pain atc and agreed post surg 10 1-2 Q12 for a week and taper off  need to get all residents on board |
| | Barberton | OH | 44203 | 10/12/2001 | Moderate to severe pain where ATC pain control is needed.  Mentioned compression fracture is short term for OxyContin.  Chronic, diabetes mylitis is moderate pain, 20mg q12h.  Uniphyl, COPD after serevent and atrovent, talked about an enphezyma patient going to start on 400mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | PI/ indication  hti again the tag line 10 oxyC 1-2 Q12   ask how written Perc this week |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/12/2001 | PI / indication  hit with the tag line again- 10 oxyC 1-2 Q12 |
| | Cleveland | OH | 44109 | 10/12/2001 | talked about oxy, showed me rx for 10mg pill that he just gave to pt, taking q12 now, does not write tid any more, says he sees alot of results with 10mg, he says he still does go to higher doses if needed, but that he is trying to minimize doses, asked him about moderate pain and he said he will not use oxy in moderate pain, says do not try to promote it there, next time talk about sooeider and atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/12/2001 | talked about her definition of moderate pain, she ays that any pain that begins to hinder a persons opl, she says that she treat these pain states with opioids on prn basis, talked about using oxy on these pts when they prn no longer cuts it, follow up |
| | Oakwood Village | OH | 44146 | 10/12/2001 | met with kelly, still prescribes oxy for pts with chronic pain...4 years ago was investigation and he is still unhappy about it...on oxy use for husband and wife and pharmacist got together and went after kelly for bad practicing...pt is still maintained on 10 mg q 12 hours for his plane accident he was only survivor, uses uni and senokot....single entity has fallen on the whole...some durageic has also moved in...dr talks of retiring real soon....offer next time documentation kit (think he may resist though r/t not wanting ANY extra things to do...didnt want rx pads???  treats pts w/ migraines w/ shots of darvocetq 6 months in which the ama completely frowns upon...he also learned that at the previous pain mgmt seminar at cwru (he went a few years back as was demanded of him as his "punishment" of improoper opiod use as was for 30 other docs from all over the nation. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/12/2001 | was heading out, no new patient on OxyContin making three patients for chronic condition all are on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/2001 | see pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/2001 | see pain and diiger |
| | Cleveland | OH | 44195 | 10/13/2001 | AWESOME CALLS- with Dino.  protocol is pca morph >100mg/day converts to oxycontin.  less was going to short acting.  question was, what about those pts who were experiencing atc mod to sev pain and if they thought it was approp.  they did agree were concerned about dc'ing and causing withdrawal.  we did explain that doses under 60 were approved to be dc'd abruptly, but they could manage just like the perc's, except that pt is self checking every 12 hrs instead of 4.  Dino mentioned specific surgeries that docs mentioned require atc for more than a week.  So June and Popp will give it a try.  I showed AHCPR guidelines about going a way from prn to sched interval, and that dosing interval should be maximized.  Benefits to pts- stable plasma concentration, compliance, sleep and staff don't have to run in assess, go get med, dose, come back in hour to reassess and do over again in 3 hours.   June thought over 70 should only get lower doses of oxy because more sensitive to opiods.  did not respond, but pts under 70 will get 20 mgq12 while younger adults may get 30-40 (based on some loose converseions).   Next call: clarify terminology with them when they speak to surgeons CR oxycodone insteadof oxycontin because of emotional response.  make sure they have bowel protocol.  discuss drg's and pt |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 10/13/2001 | AWESOME CALLS- with Dino.  protocol is pca morph >100mg/day converts to oxycontin.  less was going to short acting.  question was, what about those pts who were experiencing atc mod to sev pain and if they thought it was approp.  they did agree were concerned about dc'ing and causing withdrawal.  we did explain that doses under 60 were approved to be dc'd abruptly, but they could manage just like the perc's, except that pt is self checking every 12 hrs instead of 4.  Dino mentioned specific surgeries that docs mentioned require atc for more than a week.  So June and Popp will give it a try.  I showed AHCPR guidelines about going a way from prn to sched interval, and that dosing interval should be maximized.  Benefits to pts- stable plasma concentration, compliance, sleep and staff don't have to run in assess, go get med, dose, come back in hour to reassess and do over again in 3 hours.   June thought over 70 should only get lower doses of oxy because more sensitive to opiods.  did not respond, but pts under 70 will get 20 mgq12 while younger adults may get 30-40 (based on some loose converseions).   Next call: clarify terminology with them when they speak to surgeons CR oxycodone insteadof oxycontin because of emotional response.  make sure they have bowel protocol.  discuss drg's and pt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/13/2001 | see pain and diiger |
| | Cleveland | OH | 44195 | 10/13/2001 | AWESOME CALLS- with Dino.  protocol is pca morph >100mg/day converts to oxycontin.  less was going to short acting.  question was, what about those pts who were experiencing atc mod to sev pain and if they thought it was approp.  they did agree were concerned about dc'ing and causing withdrawal.  we did explain that doses under 60 were approved to be dc'd abruptly, but they could manage just like the perc's, except that pt is self checking every 12 hrs instead of 4.  Dino mentioned specific surgeries that docs mentioned require atc for more than a week.  So June and Popp will give it a try.  I showed AHCPR guidelines about going a way from prn to sched interval, and that dosing interval should be maximized.  Benefits to pts- stable plasma concentration, compliance, sleep and staff don't have to run in assess, go get med, dose, come back in hour to reassess and do over again in 3 hours.   June thought over 70 should only get lower doses of oxy because more sensitive to opiods.  did not respond, but pts under 70 will get 20 mgq12 while younger adults may get 30-40 (based on some loose converseions).   Next call: clarify terminology with them when they speak to surgeons CR oxycodone insteadof oxycontin because of emotional response.  make sure they have bowel protocol.  discuss drg's and pt |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 10/13/2001 | AWESOME CALLS- with Dino.  protocol is pca morph >100mg/day converts to oxycontin.  less was going to short acting.  question was, what about those pts who were experiencing atc mod to sev pain and if they thought it was approp.  they did agree were concerned about dc'ing and causing withdrawal.  we did explain that doses under 60 were approved to be dc'd abruptly, but they could manage just like the perc's, except that pt is self checking every 12 hrs instead of 4.  Dino mentioned specific surgeries that docs mentioned require atc for more than a week.  So June and Popp will give it a try.  I showed AHCPR guidelines about going a way from prn to sched interval, and that dosing interval should be maximized.  Benefits to pts- stable plasma concentration, compliance, sleep and staff don't have to run in assess, go get med, dose, come back in hour to reassess and do over again in 3 hours.   June thought over 70 should only get lower doses of oxy because more sensitive to opiods.  did not respond, but pts under 70 will get 20 mgq12 while younger adults may get 30-40 (based on some loose converseions).   Next call: clarify terminology with them when they speak to surgeons CR oxycodone insteadof oxycontin because of emotional response.  make sure they have bowel protocol.  discuss drg's and pt |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 10/13/2001 | AWESOME CALLS- with Dino.  protocol is pca morph >100mg/day converts to oxycontin.  less was going to short acting.  question was, what about those pts who were experiencing atc mod to sev pain and if they thought it was approp.  they did agree were concerned about dc'ing and causing withdrawal.  we did explain that doses under 60 were approved to be dc'd abruptly, but they could manage just like the perc's, except that pt is self checking every 12 hrs instead of 4.  Dino mentioned specific surgeries that docs mentioned require atc for more than a week.  So June and Popp will give it a try.  I showed AHCPR guidelines about going a way from prn to sched interval, and that dosing interval should be maximized.  Benefits to pts- stable plasma concentration, compliance, sleep and staff don't have to run in assess, go get med, dose, come back in hour to reassess and do over again in 3 hours.   June thought over 70 should only get lower doses of oxy because more sensitive to opiods.  did not respond, but pts under 70 will get 20 mgq12 while younger adults may get 30-40 (based on some loose converseions).   Next call: clarify terminology with them when they speak to surgeons CR oxycodone insteadof oxycontin because of emotional response.  make sure they have bowel protocol.  discuss drg's and pt |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 10/15/2001 | met with entire pharmacy staff, peter macymov, has a friend at marcs parmatown who does fill his rx for oxy. coming directly fro parma hosptial and this rph...many pts have returned to  hosptial rx statingthey cannot get any pharmacies are not carrying it.  bridgette and sue loved senokot samples home for thier children.. met with john pharm d of phramcy, he has issues with oxy and  getting it from stores and the abuse diversion issues, went over my 3 points of indication....potency conversion....contin delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2001 | talk about dosing on 10s not 20mg. asked him if dr lee or bogard are using any perc, says that they are not, help them using in mod pain cases, talk oxy ir next time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2001 | talked about dosing oxy in cases where pts take atc short acting agents, and are taking them for more than a week, talked about using the 10s |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/15/2001 | She is still coovering for fink he's on vacation for  another week.  She only responds to quick bullets and doesn't like probing questions.  I showed her AGS guidelines and the idea of weighing the benefits of opioids vs nsaids for elderly |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/15/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| | Cleveland | OH | 44111 | 10/15/2001 | talk about opiods, says that he is now using more pumps instead of opiod bc does not have to worry about the hassle of opioids, says that he does still write oxy in pts that do not want pump, uses dura also though, talked about rx for pts who fails pump, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | chronic severe pain and cancer patients are getting OxyContin with OxyIR.  ATC pain patients are getting OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 10/15/2001 | hit all products - not swayed by media   reviewed moderate pain indication  not formal in criteria but relies on pt. account of whether not NSAIDS holding them.  some Darvocet because so weak to step pt. up towards opioids 10 pt AMA board guidelines next....pain scale another tear aspect of RX Pad?  specific pt. |
| | Akron | OH | 44333 | 10/15/2001 | Patients are not rejecting OxyContin and patients are doing well.  The pt that had to be admitted to Wooster Hosp was also taking tylenol/#4 which was too much for him.  Older lady getting pins in 3rd and 4th finger is going to get OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | set up appt with him, had to talk about the use of oxy in other post op areas, get his help, talked about oxy and using it in the cases that are moderate pain, asked him if oxy fits, he says that it does, follow up |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 10/15/2001 | Hit product line.  between pts. said to set lunch to detail him.  next rx pad request moderate pain message |
| | Parma | OH | 44129 | 10/15/2001 | met with laluk...uses oxy  a bit more than dura days...talked about the po as being the first line of route per the who, uses on chronic pain pts, req uniphyl samples and senokot  and  betadine (didnt have any) and gave tamper resist pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/15/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/15/2001 | talked about oxy and using it in cases for more than a few days, she says that she has been using oxy in alot of cases instead of perco, follow up next time with oxy ir |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/15/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | not comfortable with using OxyContin, for fear of scrutiny and out patient procedure is getting vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | talked zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | talked about filling zannoni rxs |
| | South Euclid | OH | 44121 | 10/15/2001 | HIT ALL PRODUCTS CAME IN FOR DR. PARK - FOUND PERC IS MORE EXPENSIVE : OXYCONTIN FOR 2:1 COMPARISON & EVEN MORE FAVOR WHEN INCREASE DOSING OF PERC  AND SAME FOR ROXICET -GENERIC LEVEL PRICE BUT BRANDED PRODUCT |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/15/2001 | Standing orders from dr.'s for Senekot-s.  Do you dispense laxatives.  Worker's comp.  Standing orders from Dr. Hazra, Dr. Bulen, surgery dept. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/15/2001 | Do you dispense Senekot-S?  Or sell them in the packages? |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/15/2001 | Laxatives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/15/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/15/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 10/15/2001 | hit products  moderate  discussion -willing to start OxyC if can show cost same for Perc pts. taking ATC extended time.....next tell him what found at Walgreens next door on Cedar Rd. - almost half the cost in our favor at a 2:1 ratio & picture only gets better when consider dosing schedule of ATC perc  CLOSE FOR ALL ATC PTS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | Using all vicodin most of patients are getting 30-45 tabs at a time with a couple of refills,lack of being able to refill scrips was a concern for oxyContin, only patients with chronic pain and come back every 30 days are getting |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/15/2001 | He is pretty much a straight shooter.  He won't use in patients that he doesn't have a good documented history on. I showed him equalanalgesic dosing with oxycontin vs vicodin and he agreed that oxycontin would be better for more continuous pain patients. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2001 | met with roheny, is using 400 and 600 mg uniphyl, still using oxy no probs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | talked about dosing oxy in rehab on 7a so to start the pt sooner on oxy after surgery, talked about using the 20mg dose |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/15/2001 | mett wht song, told of d/c of unidur and theodur, said having difficulty with slo bid as well....  will commit to uniphyl left samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | talk about oxy and plastics use, talked about starting oxy in pts before surgery if they have pain, post op cases with senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/15/2001 | in clinic with gagliardi, moderate pain and oxy, most pain cases he sees in trauma are severe and would use oxy anyway, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | Goal is to get vicodin pts for low back pain to be converted to OxyContin, once the take more tabs than every 6 hours are OxyContin patients. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 10/15/2001 | talked about post op use of oxy, he says that he is using oxy and oxy ir in combonation, did not talk w, att focused on oxy 10s instead of 20s bc he says he was having trouble titrating with the 20mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | He has a procedure where he is going to tighten the cheeks of a lady and going to give 20mg q12h post op. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | open shoulder, rotator cuff repair.  He has a larger lady that needs her knee cleaned out he said going to give 20mg q12h for her. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/15/2001 | He put two patients on OxyContin both chronic back pain patients  20mg q12h.  New starts are where he is using OxyContin if he is suspicous of the patients, using the patch as a litmus test.  He said patients that have been on OxyContin and are switched to the patch, the patch does not work and then he said the pts usually do not come back.  He perceives the patch as having less abuse potential than  OxyContin. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/16/2001 | doc says he is starting OxyContin for chronic pts he knows will be on for awhile.  We discussed choosing among the options available to him.  He does like oxycontin, he won't give it to anyone who asks for it.  We discussed that being just one flag,which on own is not enough to say pt bad, start profiling other behaviors.  Talked about pt selection relating to all opiods,, not just oxycontin.  He agreed.  Asked him to reconsider for appropriate new starts this week. (mod/sev, etc).  He committed to it. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/16/2001 | next call:  senokot samples ask her if she has any patients on percocet that are taking it q-8 hours or less.  She is interested in the tamper proof packs but doesn't write very many controlled substances, further more I asked her aboutusing oxycontin in moderate pain and she agrees with it but feels that whe would attack to many of the wrong patients to her practice if word got out?????? |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2001 | lunch apt made, very positive call, is using oxy and no real problems except again, getting the product at the pharmacy level has been dificult,/ did talk about the increased cardiac output and increased diaphragmatic contractility of uniphyl and to tx constipation...use senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/16/2001 | doc ready for pivotal dinner, on a wednesday over next two weeks. Says he is writing dura because they have sent him to conferences, so he has got to give them something. so he offers the pts the option of the patch.  some like it, some come back to oxy.  clarified that he was not switching for media reasons.  Explained that we are helping him improve his practice both educationally and materials.  He is appreciative, but says Jannsen has done a |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2001 | I set up a lunch with them in afew weeks he's still using oxycontin and it's been very good for total joint procedure.  he will use this week in total knee  Next call:  need to find out wher he uses Endomorph |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2001 | Dews to speak on Friday on cancer pain mgmt.  She will be discussing the benefits of la meds, stable plasma, dosing convenience.  Is not planning on mentioning anything about avoiding certain products due to abuse. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/2001 | He called the patch the cadillac of pain medications for chronic pain, he had no logical reason that is just his clinical experience.  I showed the PI's to compare blood levels and the APS to show oral is preferred but he said patch is first choice for chronic pain.  OxyContin use is for subacute like severe strains.  When asked what moderate pain was he did not give a disease state he just said he gets a feeling of what to use and that is what he goes with first.  Uniphyl, asked about emphysema pts and said using other agents and refered to theos diaphragmatic contractility. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2001 | he is the pa asst in surgery... very nice, wants to schedule a speaker seminor for group...need approval from Marty (then will try and schedule early next year-January)  uses oxy...soon to get rx privleges |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2001 | wants a bunch of the side effect file cards.  speaking on post op pain at of symposium.  says may be chance on tues am to have fevy speak.  ask le grand |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/16/2001 | oxycontin on standing orders for all procedures at southpointe.  doc will also see line item for laxative. Going to med exec next month.  Hope to implement by 1q 2002.  She said it is ok to inservice on floors for oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2001 | met with dr getty, he treats tumors and cancer, does use oxy....I encouraged him and pantiguitti adn the pa (albert) to  also use oxy in moderate pain pts, they did complain about oxy having constipating effects, i recommended senokot and left samples.  getty uses oxy bid express a concern about pts being unable to get at the pharmacy level |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/16/2001 | samples & conversions from Unidur/ Theodur |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2001 | Detailed Martin Pak he thinks he uses plenty of theo.  but made him think about uni.   next Uni for the pt. with one beta in left hand and corticoster in other both inhalers then asked Uniphyl |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/16/2001 | Next call:  where does he feel comfortable starting oxycontin  He feels that in the nursing home he has few patients he would start on it.  I need to get him comfortable with it and build from their  next call AGS guide lines moderate pain.  oxycontin 1-1 with vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2001 | hit oxyContin for  atc pain vs. perc,/vicodin....told him working with Mary Lynn and implementing changes. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/16/2001 | talked about oxy at southpoint hospital and using the 10mg in pts with moderate pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/2001 | tamper resistant script pads.  His standing orders are written for vicodin.  Moderate pain falls with mild  to moderate and this is most of the procedures he is doing, but he reserves OxyContin for severe pain or if vicodin fails in efficacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/16/2001 | doctor lining up support for the february meeting.  using fact that he has defended oxycontin in media for a bigger grant.  told him I would submit for whatever and we'll see what happens.  he has new sec, set up time with himand jim. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/16/2001 | problems  with surgeons not wanting to follow post op pts.  they put in epidurals and don't want to manage, he is overwhelmed.  Brooks putting total joint pts on epidural for 7 days.  discussed training a coupled pa or nps to round on pts and getting them on oral meds asap.  Then nurses can manage and lighten load on everyone.  He said they are going to inservice the surgeons in a couple of weeks, so we can be there to help make presentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 10/16/2001 | talk about last week, is oxy worth while here, or only at southpoint, she asked about writing oxy on southpoint rx and how it would be tracked, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2001 | is stocking and no probs....asked is senokot is on formulary.... is using there |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/16/2001 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44102 | 10/16/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2001 | talked about moderate pain and also zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2001 | talked about oxy and post op senokot |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2001 | working with staff to get chiro on cart to be used md will dilute for L and D only want 30 cc vials of .5 |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/16/2001 | Met with Karen Parsons.  She said they are expecting over 100 people at the pain conference they are putting on.  She said that the increase in Senokot-S is probably due to them taking over Montefiore Home.  The hospice uses a lot of Senokot-S.  Karen finds it hard to believe what is happening to Oxycontin, and believes that anything can be abused.  She said the direction is still not to "disadvantage Duragesic."  She said Janssen paid for 2 booths at the symposium on October 24. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/16/2001 | asked about grand rounds.  something will be going on wioth ortho dr.s' on a quarterly basis. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2001 | Do you dispense laxatives? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | Surgery, rehab and arthritis center. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/16/2001 | Two female pharmacists are two conservative with pain meds, |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/16/2001 | Met with Karen Parsons. She said they are expecting over 100 people at the pain conference they are putting on.  She said that the increase in Senokot-S is probably due to them taking over Montefiore Home.  The hospice uses a lot of Senokot-S.  Karen finds it hard to believe what is happening to Oxycontin, and believes that anything can be abused.  She said the direction is still not to "disadvantage Duragesic."  She said Janssen paid for 2 booths at the symposium on October 24. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44304 | 10/16/2001 | uniphyl, senokot-s |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2001 | Lunch, call ann marie, very good call with mark, says he is still unhappy with the way oxy was originally promoted, as not able to be abused and to be used for sprains and strains and everything under the sun... I apologized for that...adn re-iterated the indication...mod to severe pain.... he said he isnt certain as to how many pts he could use oxy on, but said that since he really liked me...that he would try and use as much as possible...and committed to his 3 cases wednesday's surgerys... however he has a huge concern for the difficulty  at getting from the pharmacy level.... will treat constipation with senokot |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | SAMPLES & CONVERT TWO PTS. TO UNIPHYL ONE ON SLO BID & ONE OTHER F/B OF UNIPHYL CLOSE CONVERSIONS |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/16/2001 | SAMPLES & CONVERT TWO PTS. TO UNIPHYL ONE ON SLO BID & ONE OTHER F/B OF UNIPHYL. CLOSE CONVERSIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/16/2001 | talked in clinic, he says that he feels anytime the pt needs meds atc he will go for oxy 10mg, says that moderate or severe it a good choice, tlalked about using uni in copd |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2001 | He was way behind, he is maintaining his patients on OxyContin but it is the new start patient where he is not using it as much.  Starting patients out on vicodin or percocet first.  he said he has not ruled out OxyContin for new starts but more are getting short acting.  Need to ask why and where is he going to a long acting agent. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/16/2001 | tried to get in for the 4th time and couldn't get past the front window, they stated dr is not interested in my product, speaking with me nor our resistant pads??? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2001 | quick hit with md in the middle of procedure.  Spoke with Carolyn to get chirocaine .5 up on cart in 30 cc vials  Need to keep on top of these guys more than initially thought |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/16/2001 | wow need to stay on top of md to use chiro has not tried it yet.  Brother and he do not communicate like i thought.  Did walk together and find carolyn work that vial size and concentration .5 for her to get up for the cart.  Obviously md respects the fact that Bressi uses Chirocaine   POA: call pat and find again when both brothers are in and time of am best to bring in breakfast and talk |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/16/2001 | focused on moderate pain pts, asked him the difference in intermittent and persistent pain, told him where oxy fits in with pts that have atc pain and need atc meds, not acute vs chronic. talked about using the 10s in those pts. talked senokot and uni |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 10/16/2001 | Dr. is using Oxycontin in the nursing home.  He said he is more hesitant to use it in his office.  We spent a lot of time discussing the pain contract.  He is interested in this.  I will get one to him.  He said he doesn't believe pts. too much as smq say they are in a lot of pain at 5 and others say they are not.  He did mention no checks pulses.  I explained that this may not be a reliable indicator as people adapt to their pain.  He agreed.  We also discussed Uniphyl.  I focused on the diaphragmatic contractility.  He agreed that theophylline does this, but didn't seem convinced to use it. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 10/16/2001 | Dr. is using Oxycontin in the nursing home.  He said he is more hesitant to use it in his office.  We spent a lot of time discussing the pain contract.  He is interested in this.  I will get one to him.  He said he doesn't believe pts. too much as smq say they are in a lot of pain at 5 and others say they are not.  He did mention no checks pulses.  I explained that this may not be a reliable indicator as people adapt to their pain.  He agreed.  We also discussed Uniphyl.  I focused on the diaphragmatic contractility.  He agreed that theophylline does this, but didn't seem convinced to use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/16/2001 | doc rxs oxycontin while performing acu, but wants to see pt needing less and less over time.  usually able to take pt off meds altogether. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2001 | talked about moderate pain and using oxy, she has no problem with it, says that the ortho post op rehab can be moderate pain and that the 10mg pills are very effective, talked senokot s |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 10/16/2001 | Find out who gets percocet maybe those should be Oxycontin  patients. Any particular surgeries he uses it on 10/16 he said he is using OxyContin now for almost all surgeries that he doesn't need to use a liquid |
| PPLPMDL0080000001 | Richmond Heights | OH | 44109 | 10/16/2001 | hard to get time with hit and miss.  I gave him a quick bullet point from ags to treat continuous pain ATC he agreed.  Next call: AGS use low dose oxycontin in moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2001 | talked in clinic, showed her pain scales and she said she would use them, asked her then about moderate pain and how she treats , says that oxy is for more severe pain, talked about the indications and dosing of oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2001 | He has concern about OxyContin from media and he deals with spine cases and most patients have been to the pain clinics for back pain before coming to see him for surgery.  Patients are taking 80mg q12h or q8h and he doesn't feel patients need to be on that much of an opioid.  20mg is what he is using most of the time and will go to 40mg if he has to.  Dosing is the issue.  He did a FS-51 microdecompression, microdisectomy, but said was going to give vicodin q4-6, he would not move for the OxyContin, if not controlled on it then he will go for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2001 | He is using OxyContin for OA patients who can not have surgery to replace the joints. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 10/16/2001 | he avoids getting specific. everybody has an individual approach.  I showed him his AGS guidelines and suggested use of opioid for moderate pain in elderly.  He expressed concern of mental status and manageing side effects.  Next call: CA DJD patient show him AGS stance on side effects and to expect mild sedation and treat constipation sunside within a week. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2001 | talked about moderate pain and ischemic conditions, mentioned schleroderma patient on OxyContin, this is an ischemic condition. OA patients are getting vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 10/16/2001 | He did a ligament reattachment to the left ulna in a middle aged main, wrote 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2001 | first asked her about moderate pain, she says that the pain scales will be helpful and that most  moderate pain is a 4 to 6, asked how she would treat this pain and she said she uses nsaids first then short acting agents, asked her about persistent vs intermittent pain and using the 10mg of oxy q12, says that  it would make sense, talked oa.  uni and copd also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/16/2001 | talk about using oxy in cases of moderate pain, also ask himwhat he knows about oxy ir.  He laughed at the pain scales, says that it has made work tougher now, says that all pts will say it is a ten, asked him about functionality and if that is more effective, talked about pts whose qol is beggining to suffer and what he does, oxy is good choice |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | Noncancer use of oxyContin, not concerned about his patients diverting it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/16/2001 | right wrist procedure where he was cleaning up the synovial joint and doing a tendon repair, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | One patient in 40's was loosing his OxyConti to a friend, so had to discontinue.  The patch is being used more chronic pain and is being abused less and not being as diverted anymore. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/17/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/17/2001 | lunch, focussed on oxy and moderate pain, he ahs several pts that he see in oa sating that are moderate pain pts, he says thAT they start with nsaids and then go to a lower opioid like vico or darvocet, asked him about the fact that he writes refills, says that he does and that the pts end up taking atc short acting agents, told him 10mg oxy is very mild and can be used in those pts, will use |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/17/2001 | Seemed interested in pain management, on pain team at children's hospital.  Agree's that children are undertreated. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/17/2001 | spoke with md regarding post hyst and chronic pelvic pain md said he used oxycontin on the past and had a bad experience believers it was more his selection of pts rather than the drug  explained that an opiod does not make an addict that an addict is already one (parrin's talk)  md agreed and gave a positive response to moving in the direction of oxycontin for next hyst  md did say that the ladies had alot of leg paralysis at AGMC and asked what they were using for an anesthetic  POA: ctd to visit md and ask him to give oxycontin another try when indication fits says he does 3-4 hysts a month last month he did 9 |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | followed up on moderate pain, talked about marcus and also about atc pain.  talked about 7a, gave me contacts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 10/17/2001 | gave him the number to order the tamper resistant pads.  We were discussing how he writes oxxycontin scripts and he agreed not to put PRN on the script and instruct the patietn to take it q-12  Next call did he reorder the script pads? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/17/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/17/2001 | positive to using  oxy for chronic pain and neioropathies adn spinal stenosis, uses uniphyl as  second line therapy, no problems getting either from the pharmacies |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/17/2001 | Selling oxycontin to him is not always top priority.  he feels pressure from Dr. mease director of OCC Med. who has suggested that perhaps he is not operating in the best interset of Occ Med by seeing PMR patients.  he felt that the pain program was very helpful and Tim Benedict was straight forward but on the other hand he wonders how long he should be keeping patients on opioids.  I discussed the state board regulations of treating 3 months and getting a specialist opinion on teh area involved and he is doing this.  He did feel that his supprot staff feels better now after listening to benedict and parran. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | all patients that were getting OxyContin for chronic pain are now getting the patch.  She said the couple of patients that she had on OxyContin were misusing it, so can't trust patients on Oxy not so on the patch that she said is not being used as much. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | talked in clinic, asked him about moderate pain, says that it ranks on pain scales from 4 to 6, says that pts in this range typically would be treated with nsaids then prn meds, talked about oxy is indicated for moderate pain and can be used in those pts when atc opioid is needed |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/17/2001 | introducing oxy to md and compared against short acting when indication fits  scared of media attention realizes the differences |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/17/2001 | gave me darvocet and vicodin, if not controlled on vicodin then will go to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | knee scopes using darvocet and vicodin, if not controlled on vicodin then will go to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 10/17/2001 | gave Caldwell and need to ask how he uses OxyC compare to perc and close |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/17/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 10/17/2001 | md much more conservative than Davis in writing pain meds  will write for 3 percocet then move to vicod. so we can call it in |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/17/2001 | He's getting heavy promotion from janssen.  the pitch is less plausible and convience.  they offered him a trip with his wife to Emilia island golf plus 500 bucks!!!!!!  He hasn't started that many new patients ha has a few but most are just being maintained.  he stops at 40mg q-12 before getting a pain management consult that's where he feels comfortable.  the vico rep told him that 50mg vico equals 5mg vicodin for pain relief he was skeptical.  i showed him the APS guidelines of mild to moderate opioids and equaianalgesic dose compared to 650mg asprin and he was shocked to see that conversion.  I asked him if he ever though of 10mg q-12 of oxycontin being equal to 2600mg of asprin and he said no but it gives him something to think about.   Next call:  20mg q-12 of oxycontin is equal to 8 vicodin a day which equals 5200mg of tylenol???? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/17/2001 | V. short at window product mention  next hit indication & ask how he uses it now |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/17/2001 | talked about the medicaid issue, he says that he has several pts that have been effected, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/17/2001 | SEE OB, AN, ONC |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 10/17/2001 | Next call:Al  Al says a lot of oxycontin is getting filled he feels that some peopel get it that shouldn't but you cna't police the whole world and he doesn't have aproblem filling it.  Next call: Al |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 10/17/2001 | Tim mostly talkstblar and fishman they do see some from junglas the new orthopedic surgeon.  not much from morley  Next call tim |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/17/2001 | Next call: mike amy Mike said that they lost the merck med-co contract and it cut about 40 scripts a day from their store.  CVS has been reaping the benefits.  he see's morley and dicello and fink at this store but no problems patients are doing well  Next call mike and amy |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/17/2001 | Did the third quarter hospice rebate.  Is the best one yet at over $800.00 |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/17/2001 | ceu's, rebates, |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/17/2001 | rebates, ceu's |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/17/2001 | Trying to help her find a speaker for a pain program that they are doing. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/17/2001 | Speaking programs |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | Surgery area |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 10/17/2001 | Senokot-s samples to give to patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 10/17/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/17/2001 | met with dr, briefly discussed  use of oxy on chronic pain...set up lunch, wednesdays are bad, heis here alone |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/17/2001 | gave Caldwell and my card   ask how uses and state indication any new starts? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | talked about dosing of oxy on 7a, acute rehab, uainf oxy in 3 pts now and has one pt on oxyir, talked about using oxy after pca |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/17/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/17/2001 | He still perceives oxycontin as stronger medicine than what it actually is. I shwed him The APS 650mg asprin equal to 5mg vicodin or oxycodone and he was really taken back by it. he said I get more pain relief from 60mg codien than I would 650mg asprin??? I said I would think so to but according to APS you don't. I said if they both are indicated for moderate pain then their has to be some over lap in regards to pain relief. he agreed for the first time I've been calling on him  Next call: oxycontin potency compared to vicodin and NSAID's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | talked about dosing oxy and hydrocodone at the same time, she is getting flack from the pharmacies and docs not know what to do, told her how to dose with bt meds, follow up |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/17/2001 | Caldwell identify his use of OxyC for mod OA pain |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/17/2001 | Caldwell next probe into use for mod. OA pain when think combo / when oxyC? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/17/2001 | oxy vs duragesic, he says that he gives dura to pts that want to use pill, so go on the patch, talked about dosing bt meds and pts need to take pills that way, he does use bt meds, talked about flexibility and titration of oxy, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | two rotator cuff repairs going to write 1-2 10mg tabs q12h post op with vicodin for breakthrough. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | popliteal blocks allow pain relief and less oral pain meds.  He is using OxyContin for moderate pain, procedure today was osteonomy of the 2 and 3rd right toes.  Any procedure that deals with the ankle.  The toes were a bunionectomy.  20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/17/2001 | cancer removal from right cheek with a skin flap and cacner reoval from right eye.  20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/17/2001 | Dr. is an older physician.  We discussed Oxycontin, but he was all over the place.  He did discuss a pt. who the pharmacist requested Oxy-IR q3h.  I suggested starting on Oxycontin 10-20mg q12h.  He liked the idea.  He is a physician at Lorantffy Nursing Home in Copley. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing.  Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results.  He said he is only leary of clinic pts. that ask for it.  But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff on floor not having to run back and forth as much to dose and reassess.  Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype.  So we talked about making clinical decisions on the facts and not the hyped up news.  Hendryx said she is definitely on board for gyn and may even try for c's.  May has not had a chance to try, so reminded of dose.  Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing.  Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights exmple.  Find out issues he has had with post op pain, and use for topics, since he is setting pace here.  Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/17/2001 | Detailed from AHCPR guidelines on optimizing dose interval, scheduled dosing. Weight spoke about using oxycontin 10 2-3 q12 for ab hysters with excellent results. He said he is only leary of clinic pts. that ask for it. But mentioned stable plasma concentration, pt satisfaction, and I threw in the benefit to nursing staff from floor not having to run back and forth as much to dose and reassess. Pollard did not think that it was a good idea, but had no real basis for his response other than the media hype. So we talked about making clinical decisions on the facts and not the hyped up news. Hendryx said she is definitely on board for gyn and may even try for c's. May has not had a chance to try, so reminded of dose. Mangel has not written but says he lets fellow manage. Judette still writing mainly because she sees Weight still rxing. Key here is to follow up with Hendryx, Corteville (who is willing to try, just need to remind of dose), and ride Weights example. Find out issues he has had with post op pain, and use for topics, since he is setting pace here. Dierker will not dose oxy for c's because pts only on for couple days. I reminded him of benefits and if someone with a large episiotomy needs something longer acting to keep oxy in mind. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2001 | primarily uni, talked about rating of generics vs uni, talked about uni for pts with insurance, samples, oxy writing only for severe pain, has issues with medicaid |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/18/2001 | she agreed to use but just hasn't remembered to. she has afew procedures next week she will try it in |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/18/2001 | asked himabout atc pain and dosing of short acting agents every 4 hours, he says that he does switch to oxy, taked about the the schneider reprint and the need for dosing atc and not chasing pain. need to get down to pain states and get him to dose oxy, pain scales left, uuni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/18/2001 | in surgery lounge, total knee today and syas is using vico, asked him about using oxy 10 2 to 3 every 12, will consider, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/18/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/18/2001 | met with denholm says is now writing mphyl for the d/c of uni and theo dur says many pts want namne brand not generic? no data to show any uni/oxy scripts will tell brian to contact h im at his southpoint office on fridays, left senokot |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/18/2001 | What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/18/2001 | met with george discussed cwru meeting he enjoyed the topics and felt comfortable with the content and the documentation reinforcement still would like to have dr meese spoken to |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/18/2001 | rx order form, did talk about moderate pain indication, he says that he uses oxy post op for severe pain, uses short acting agents for more acute pain, focused on oxy and persistent pain, follow up with marcus |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/18/2001 | SPOKE WITH NURSE QUICKLY-- DEFINITELY NEED TO SCHEDULE APPT/LUNCHEON TO GAIN VALUABLE INFO APT MADE AT AGMC IN DEC. POA; GET CV IF POSSIBLE AND SHARE SPEAKER TOPICS |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/18/2001 | talked about post op us oxy and vs short acting agents, says that bigest concern is with the cost, he says that if pts do not have insurance and then uses something else, smokescreen see what it is |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/18/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2001 | at VA lunch covered moderate pain indication ATC analgesia - good support and agreed to start next pt. on oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/18/2001 | gave uni samples for do |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | INtro to ludin. Obi wanted to know what Purdue is doing about abuse. She was not having problems in practice , but issues with sicklers. explained that Dr. Parran teaches about pressuring the relationship, REGARDLESS of what opiod is being asked for, is sign o fproblems and may indicate a referral to him or covington. She thought that was interesting, but we set up lunch to discuss since she couldn't get into it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/18/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2001 | Met with Dr. Menyah. He is still prescribing Oxycontin. I left him the pain algorithm by Dr. Gloss. There is not much more to tell him. He seems to know what he is doing. Need to make sure he keeps doing it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | chris here on monday am and thurs eve |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | Running into problems with medicaid restrictions, talked to beth, SW and Carey in pharm to tell about restrictions. left prior auth form copy. OBrien wants to know if we can sponsor speaker series next year. Told him we'll do a pain and opiod mgmt presentation since jannsen was already doing a general pain talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | INtro to ludin. Obi wanted to know what Purdue is doing about abuse. She was not having problems in practice , but issues with sicklers. explained that Dr. Parran teaches about pressuring the relationship, REGARDLESS of what opiod is being asked for, is sign o fproblems and may indicate a referral to him or covington. She thought that was interesting, but we set up lunch to discuss since she couldn't get into it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/18/2001 | went to pharmacy is stocking oxy fills employees rxs (generally from in house docs) |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/18/2001 | met with tom, is stocking gave a few docs in area using oxy, pain mgmt drs and general practicioners. has uniphyl 400 and 600 mg is seeing more rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 10/18/2001 | all products covered dosing sees some TID dosing set straight |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/18/2001 | Met with Diane Draves. She gave me some dates to get together with the nurses to discuss how pain management is progressing. We decided on Nov. 9th. |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 10/18/2001 | Went to see Dr. Wayne. He is the medical director here. Instead I saw Debbie Shattuck. She is the LPN in the Health Center. Dr. Wayne was not in. He was at a symposium. I made an appt. to see him on 11/14. Will also see Anita, the NP. Debbie said that the nursing home is 100 beds. |
| PPLPMDL0080000001 | Rocky River | OH | 44135 | 10/18/2001 | Met with the A.D.O.N. to discuss in-services on pain management. I left Ted the video tape on pain assessment in LTC to show to his nurses. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/18/2001 | rebates, ceu, patient info. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/18/2001 | ceu, rebates |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/18/2001 | ortho floor oxycontin use. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/18/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. What do you presently use for Moderate pain? What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | INtro to ludin. Obi wanted to know what Purdue is doing about abuse. She was not having problems in practice , but issues with sicklers. explained that Dr. Parran teaches about pressuring the relationship, REGARDLESS of what opiod is being asked for, is sign o fproblems and may indicate a referral to him or covington. She thought that was interesting, but we set up lunch to discuss since she couldn't get into it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | Running into problems with medicaid restrictions, talked to beth, SW and Carey in pharm to tell about restrictions. left prior auth form copy. OBrien wants to know if we can sponsor speaker series next year. Told him we'll do a pain and opiod mgmt presentation since jannsen was already doing a general pain talk. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/18/2001 | he's using duragesic almost exclusively over oxycontin.  He says he only uses it for patients with more difficulty swallowing and but I reinforced the benefits of oxycontin over duragesic onset of action steady state levels more predidctable pain levels and asymmetric dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | Talked about oxy, says that oxy is only good in post op pain and in acute herniated disk pain, but not in chronic pain, aslo said severe pain. showed pi and went over moderate to severe pain, atc dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/18/2001 | Running into problems with medicaid restrictions, talked to beth, SW and Carey in pharm to tell about restrictions.  left prior auth form copy.  OBrien wants to know if we can sponsor speaker series next year.  Told him we'll do a pain and opiod mgmt presentation since jannsen was already doing a general pain talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2001 | saw at VA he is swinging more to  VA and out of UH  will use for post surg atc pain moderate or worse |
| PPLPMDL0080000001 | Akron | OH | 44305 | 10/18/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/18/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/18/2001 | talked to him about using oxy in cases with moderate pain, says that  he does use opiods but in prn basis, talked about persistent pain and atc dosing of oxy and not chasing pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/18/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/18/2001 | hit Uni  once a day dosing / serum levels and mentioned OxyC - revirt what does he do for low back/ OA pain  pt? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2001 | Inserviceon 7C, no real q's, but detailed out ahcpr and explained how oxy fit in to help. Discussed initiation (from morph pca), titration(using 10 mg tabs), brkthru (ir's or nonopiod) and side effects (titrate to limited by, then manage, and titrate to effect.  s table plasma conc.  sleep ben, less running around to redose evenly few hrs. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/18/2001 | asked him about no ceiling dose and how high he goes with oxy, says that the highest dose he is using now is 160q12, asked him what he does next, says adds kadian on sometimes bc both together seems better tolerated than one alone, has pt on 100mg kadian and 80mg of oxy, talked about using only one |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2001 | Inserviceon 7C, no real q's, but detailed out ahcpr and explained how oxy fit in to help. Discussed initiation (from morph pca), titration(using 10 mg tabs), brkthru (ir's or nonopiod) and side effects (titrate to limited by, then manage, and titrate to effect.  s table plasma conc.  sleep ben, less running around to redose every few hrs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2001 | gave the acute pain quick ref guide clinicians next give the protocol 10 1-2 tab q 12 for 7 days then titrate off |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/18/2001 | Inserviceon 7C, no real q's, but detailed out ahcpr and explained how oxy fit in to help. Discussed initiation (from morph pca), titration(using 10 mg tabs), brkthru (ir's or nonopiod) and side effects (titrate to limited by, then manage, and titrate to effect.  s table plasma conc.  sleep ben, less running around to redose every few hrs. |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 10/18/2001 | at sample closet hit serum levels and chronother effects and gave NHLBI guide  OxyC true Q 12 hr. cleaner than darvocet & morphine products   media issue  next vs. perc give protocol |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/19/2001 | OxyContin has slowed down, big concern over diversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | talked at metro, says that ed is no longer using much if at all, says that oxy is still possible in fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | in burn clinic, asked himm about dosing pain meds for burn pts when changes are needed, usually use a short acting med on top of short acting, told him about using oxy for baseline then short acting for changes |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/19/2001 | even after showing him the moderate pain indication he doesn't believe it.  oxycontin is to powerful for moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | might use OxyC for "Embolic toe"  thinking more choric …but need to work the acute dose  NO PT. SATISF SURVEY LOOP SET UP & RELYING ON THE ADMITTINGLY STOIC ELDERLY TO REPORT PAIN- WHICH WE KNOW THEY WON'T DO …BUT IF ASKED THEY WILL FIND THEY CAN DO BETTER FOR LITTLE COST/ EFFORT |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/2001 | discussed indication for oxy again adn tried to pcik a next candidate from his surg schedule for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | Asked questions during lunch many elderly so wants be careful dosing em.  Embolic toe is more continuity post surg not big attention here due to lack of complaint from pts.  next work RN to set up pts satisf survey & IF ELDER LESS LIKELY TO COMPLAIN & NO FORMAL FEEDBACK LOOP THERE'S THE POTENTIAL FOR IMPROVEMENT |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 10/19/2001 | he thinks of oxycontin as the heavy stuff.  iasked how it could be indicated for moderate pain if it's the heavy stuff.  I don't even think he realized the point I was making because he automatically thinks of it as a last effort. next call:  build on the moderate pain patient and use of AGS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | lunch - need to get to the RN - Bridgette to get her to implement a pt. satisfaciton survey per Hutton's suggest. - the objection is Vasc does little with pain mgmt. not because pain service takes over (they don't really have one UH) but because think pt doesn't have much pain for long mostly Toradol for 48 hrs then go home w/ Perc but claim not taking it -NO WAY TO TEST VALIDITY - HUTTON SAYS ELDERLY IS LARGE POP. HERE & THEY ARE STOIC AND THERES NO FORMAL PT. FEEDBACK SURVEY - THE WHOLE POINT OF JCAHO!!!!!  NEED TO WORK HUTTON |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2001 | he said he is doing more children and therefore will tend to write a little less OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/19/2001 | hip replacement patients in Edwin Shaw, has slowed down becasue of misuse and backlash from rehab area in the hospital and pts being admitted for misuse. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/2001 | set up oa program for feb will need to work with marty and brian to get rolling, will recontact albert in 2 weeks on status and location and speaker?  hasnt gotten any candidate for oxy lately, felt his 2 surgeries were too small of cases and the onset wasnt a candidate he didnt feel this particular eleer pt would do well on oxy, gave her percocet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/2001 | thinking about moderate inidiction for oxy, genereally he uses oxy on terminal cancer pts, and severe pain pts, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | during vascular lunch reviewed post surg. mod pain atc used in ortho rotation  next use this venue to access surg residents rotating through vascular  - Embolic Toe is application of OxyC per attendings |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/19/2001 | biggest concern is that patients do not want OxyContin b/c of conern of being robbed or taken from them.  Still post op pain replacement. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/2001 | he said he is using Oxycontin regularly now but kept changing the subject when I tried to get specific. He did sayd he wrote it for one of his post ops yesterday |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | Saw at lunch  sees benefit for VAsc pt. w/ Embolic toe - more chronic - 3 mo. pain vs. acute post surg.  USE HIS OWN STATEMENTS TO SHOW A NEED FOR CHANGE TO BENEFIT THE PT.  AT VERY LITTLE COST  HE STATES THIS PAIN ISSUE CAN HELP THEM MEET JCAHO REQ'S.  THE RN- BRIDGETT? NOT MOTIVATED BUT w/ TOLD HER THEY DON'T HAVE A PT. SATIFACTION SURVEY / FEED BACK LOOP   YET STATES ALOT OF ELDERLY IN CARE AND THEY ARE TOUGH/ …STOIC… NOT LIKE YOUNG WIMPS  AND SAYS VASC SURG. TRY NOT TO USE OPIODS CURRENTLY MOSTLY TORADOL 48 HR. POST OP  THEN GO HOME ON PERC THINK THEY DON'T TAKE THEM  THINKS THERE'S PLENTY COMM LINES AVAILABLE …….HE SPELLED OUT THE BASIC PRINCIPLE…YOU HAVE TO ACTIVELY ASK THE ELDER "STOIC" PT. ABOUT THEIR PAIN ….DO THE RIGHT THING WE CAN DO BETTER   NEXT WORK HIM ON BARRIERS TO PROPER PAIN MGMT. AND USE HIS OWN WORDS TO GAIN AGREEMENT GET HIM TO PUSH THAT LAZY RN TO SET UP JCAHO PT. SATISF. LOOP AND ASK THEM ABOUT PAIN POST OP!!!!!!!!! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | covered post-surg moderate pain indication & conversions.  next keep painotn picture success in vasc or GS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | talked about trying to get oxy back in favour at ed, says that are using in trauma cases, sell here |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2001 | went over opioid def green piece and he agreed oral should be tried before transdurmal or any other means. he said he will and usually goes to oxycontin before trying the patch |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/19/2001 | says that oxy ir is no being used in alot of the post op case, both on 7a and 6b, sasys that oxy is used in trauma |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/19/2001 | He has concern abotu missue, he does not think it is media hype, in the past he had used  for moderate pain and most pts only get 14 days of opioids at a time.  Using more of the patch and saying it is not being abused as much.  uniphyl for emphysema patients. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2001 | quick hit, talked about selection and boet route of administration as be advantagous to OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | talked about zannoni |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/2001 | is stoking oxy, uni and senokot, this is retail and out pt pharmacy knew nothing about in house pharmacy nor formulary |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/2001 | met with pharm stated senokot is on formulary (per pantigutti request), is filling inhouse oxy rxs |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/19/2001 | hit all producct's reviewed clinical tips opioid Rxing  5kt stocked |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/19/2001 | BRING IN 10 PT. PLAN FILLS FOR KNOWN PT. OR PHYSCIAN |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/19/2001 | he said he doesn't see a whole lot of Oxycontin but understood the advantage for using for constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | Work Hutton on getting feed back / pt. satisfaction survey set up via RN.  use his own words to estab. need to meet a change in operations  to make difference for the pt.  ELDERLY WILL NOT CALL IN AND COMPLAIN HE STATED THEIR TOUGH NEXT WORK HIM ON BARRIERS TO PAIN MGMT AND GET AGREEMENT TO SET UP FEEDBACK LOOP TO ASK THE PT. ABOUT PAIN  LOW COST AND LITTLE EFFORT TO MAKE A BIG DIFFERENCE  CONSISTENT WITH HIS STATEMENT ABOUT JCAHO AND VASC SURG DEPT |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 10/19/2001 | she only gave me a minute because she was in a big hurry, but went over 10 point plan |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | rebate, ceu |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/19/2001 | rebate, ceu |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | rebate, ceu |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/19/2001 | Rehab office. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 10/19/2001 | Was a big problem, thinking more for cancer pain and severe noncacner pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2001 | The patients that he deemed as not sure if legitimate users of opioids or that may be misusing short acting opioids that in the past were getting OxyContin are now getting the patch.  ZThese are younger patients that have chronic intractable pain.  Uniphyl, for emphysema patients not controlled on inhalers.Starting on 400mg qd. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/19/2001 | did discuss oxy on 2 cases from wednsdays surgery… will see how that works, told senokot is on formulary, left samples and choc strawberries |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/19/2001 | talked to her about tamper resistant script pads, perception is that they use very little pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | at burn clinic, says that oxy is not that bad for burns, talked about dosing multiple 20mg doses and giving a imediate release for dosing changes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/19/2001 | he said he has written less Oxycontin lately but said he doesn't know why and admitted for no particular reason. He just hasn't thought about it. he promised to start using it again |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/19/2001 | quick hit through the window she said her severe osteos and rhumatoids do well with Oxy. She her the moderate indication |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/19/2001 | says that oxy is good for most post op cases that need refills for rxs, so cases like severe back surgery oxy is first choice, showed indication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/19/2001 | lunch hit post op med atc pain - work dept RN use Hutton to get feed back loop set up EFFECT A CHANGE TO CREATE NEED |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/19/2001 | He is using more, after taking 4 short acting tabs a day he will go to OxyContin , most common condition is low back pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/19/2001 | cancer pain and severe back pain. Vicodin is being used for first line opioid treatment. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 10/19/2001 | she has slowed down on writing, talk about pts who are having trouble sleeping, oxy. talk copd and uni, new sales piece, talked about using oxy in moderate mkt, she feels it is much stronger than other meds, showed her aps guidelines and the relative potency of oxy and hydrocodone, focused on pa pain and talked about oxy 10mg q12, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/22/2001 | He is using theo 24 and theo dur.  I mentioned discontinuation of theo dur an he said he would switch theo pts to uniphyl. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/22/2001 | he wants me to bring him some new info, talked about medicaid issue and other issues, do not ask questions, focus on him being yellow doctor and get his advice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2001 | uses oxy in post op situations, says that very effective, does not use in chronic pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2001 | talked about post op and oxy, says that he has pts who have bad wrist surgeries that he will use oxy in, talked about oxy and 10mg dose, follow up with less severe surgeries |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/22/2001 | quick products mentioned but she didn't stop to talkin detail profile her use of SEO's vs. combos  tell of a pt. on oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2001 | in trauma clinic, tslked about oxy and advantages over percocet and use in fractures in trauma, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | doc submitted paperwork for formulary status.  subcommittee mtg in Dec and form in jan.  call mandy to make sure all things were in order.  let doc know that we are in for november conference and le s know ahead of time for next year. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2001 | met with diab, positive with oxy is using with chronic pain and oa, no probs at pharmacy level, he requested a rx pad, is using theophylline family, some uniphyl?? Some senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | dr legrand pretty much blew me out of water.  oxy cost put way out of reach, she discourages use as much as possible.  mscontin costs more than oramorph and she is convinced that clinically they are equivalent.  she feels the same way about sennakot.  she did not think levy was respected enough here to bring him in.  try med onc.  she would like to see someone who can discuss pathophys of pain and pharmacology.  she also wants ahcpr guide on pain and aps books.  need to talk to walsh, she said that is where rob made his home.   Jan did inservice to med onc nurses on assessement, I brought assess materials to complement.  they would like to have purdue sponsor a board review for hospice care for $1000.  also want pocket ref.  see Molly on friday at 9am, page when get there.  show southwest piece. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/22/2001 | uses mostly when patients need more pain control over a week.  He doesn't like being probed for how he decides to use SA vs LA.  give him bullet about oxycontin and see if he will use it in certain patient types.  he feels his use hasn't changed since the negative Pr and he agreed to continue using oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | brought some lunch up to the gang.  no problems to date with identifying pts who are candidates for oxycontin.  mainly ortho pts. and the open flap.  June still concerned about elderely and may be underdosing, but at least she is ordering.  so far response has been good from pts and nurses.  concerned that surgeons are going to freak, so assured her that we are doing all the inservicing we can on this. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/22/2001 | spoke again to md states pharmacy mixes up ropi on their own not using the bottles.  MD states that L and E do not using fent. with ropi  did enquire about the increase in paralysis that the OBGYN's are telling me but md was confused and attributed it to 1 or 2 cases since ropi is far better than the bupi thay were using.  POA: need to visit pharmacy again and assess the price of ropi per vial |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 10/22/2001 | luch appt made |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | dr legrand pretty much blew me out of water.  oxy cost put way out of reach, she discourages use as much as possible.  mscontin costs more than oramorph and she is convinced that clinically they are equivalent.  she feels the same way about sennakot.  she did not think levy was respected enough here to bring him in.  try med onc.  she would like to see someone who can discuss pathophys of pain and pharmacology.  she also wants ahcpr guide on pain and aps books.  need to talk to walsh, she said that is where rob made his home.   Jan did inservice to med onc nurses on assessement, I brought assess materials to complement.  they would like to have purdue sponsor a board review for hospice care for $1000.  also want pocket ref.  see Molly on friday at 9am, page when get there.  show southwest piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouh was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him iv explained new charts coming.  basically told. he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2001 | is stocking and filling without difficulty, is stocking but didnt know how much senokot is moving off the shelves, since they mainly fill in house employee r xs |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/22/2001 | is stocking no probs oxycontin...says they arent in fear of robbery d/t location and client population |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2001 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/22/2001 | see zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | brought some lunch up to the gang.  no problems to date with identifying pts who are candidates for oxycontin.  mainly ortho pts. and the open flap.  June still concerned about elderly and may be underdosing, but at least she is ordering.  so far response has been good from pts and nurses.  concerned that surgeons are going to freak, so assured her that we are doing all the inservicing we can on this. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | dr legrand pretty much blew me out of water.  oxy cost put way out of reach, she discourages use as much as possible.  mscontin costs more than oramorph and she is convinced that clinically they are equivalent.  she feels the same way about senokot.  she did not think levy was respected enough here to bring him in.  try med onc.  she would like to see someone who can discuss pathophys of pain and pharmacology.  she also wants ahcpr guide on pain and aps books.  need to talk to walsh, she can't move forward by herself his home.   Jan did inservice to med onc nurses on assessement, I brought assess materials to complement.  they would like to have purdue sponsor a board review for hospice care for $1000.  also want pocket ref, see Molly on friday at 9am, page when get there, show southwest piece. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | see oncology, pain, and aps |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouah was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him pi explained new charts coming.  basically told.  he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/22/2001 | lit on prescribing opioids - filling rx's and skt's on shelf Uni couple rx's |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/22/2001 | must come back was slammed with pts. quick product mention |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/22/2001 | left note for Pilar on 5200 to schedule apt also followed up with ginger in medical info regarding grand rounds with petrus is in charge of in 2001 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/22/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/22/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/22/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | brought some lunch up to the gang.  no problems to date with identifying pts who are candidates for oxycontin.  mainly ortho pts. and the open flap.  June still concerned about elderly and may be underdosing, but at least she is ordering.  so far response has been good from pts and nurses.  concerned that surgeons are going to freak, so assured her that we are doing all the inservicing we can on this. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 10/22/2001 | gave Federation and CD not willing to start writing yet lunch set work carefully on DEA statement and FEderation guidelines emphasise documentation |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/22/2001 | talked about oxy in post op cases with moderate pain needing more than a few days of tx, says penile implant, doing case tom, follow up on wed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | brought some lunch up to the gang.  no problems to date with identifying pts who are candidates for oxycontin.  mainly ortho pts. and the open flap.  June still concerned about elderly and may be underdosing, but at least she is ordering.  so far response has been good from pts and nurses.  concerned that surgeons are going to freak, so assured her that we are doing all the inservicing we can on this. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/22/2001 | gave Fed. Sate med board guidelines not time to talk about specif pt. hit next |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouah was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him pi explained new charts coming.  basically told.  he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouah was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him pi explained new charts coming.  basically told.  he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouah was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him pi explained new charts coming.  basically told.  he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/22/2001 | lunch- basali said that ortho pt complained to jcaho about poor pain mgmt. basali will bring up new post op pain protocol to Alex, who will put on next staff mtg agenda.  Told Malak of the procedures that we were focussing on, and he was ok with orthopedic, open flap, retropubic prostectomy, but unclear on gen abdominal.  thought bowel surgeries should be ruled out because of risk of ileus.  told him we would get more info on which abdominal procedures the surg's had in mind. Fattouah was ordering oxycontin but wanted conversion chart from iv morph to oxy.  gave him pi explained new charts coming.  basically told.  he said he has been ordering oxy for all procedures where atc pain therapy is indicated, no 100 mg limit in his mind.  discussed indication with Net for oxycontin, expand thinking from chronic pain to mod to sev pain needing atc analgesia for more than few days.  He agreed on principle.  was surprised that fp's were freaking out and sending all pts to them.  he starts all chronic ptson oxy. and only leaves is pt can be managed with blocks.  Soghal retiring in Jan!  Wasef joining aultman in Nov.  inform Gina.  gave him 10 tips and ohio intract pain law.  told him we'll sign him up for rx program. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/22/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/22/2001 | gave the federation guidelines & confirmed use of the CD ROM last call  on lunch talk about pt case soap ou study |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/22/2001 | lunch apppt made.  very positive call....  says will begin to write for oxycontin and senokot.  asked about starting a pt for acl surgery for what dosage...i recommended if a nieve pts to start at 10mg an they obviously will not recieve ample pain relief for that...therefore titrate up to maybe 40mg q12 at a slow pace amybe a day and 1/2 on day 2 go from 20 in the am to 30 in the pm and up until relief.  dr's will use senokot for drug induced |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44109 | 10/22/2001 | focused on oxy and the percocet makt, talked about schneider and marcus, withdrawal symptoms |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2001 | talked about oxy in fractures in trauma cases, recommended 10mg 1 to 2 q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2001 | post surg mod. drs. asked addressed abuse & diversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2001 | mod. atc pain post surg. addressed abuse & diversion |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/23/2001 | need to set up with ocumentation kit on next visit.  he has some fears with addictive properties adn a few pts he thinks may not be legitimate??? requested uniphyl samples and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opioids.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opioids.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | not surprised that medicaid/co not receptive to having a lg program with mds trying to promote oxycontin still wants to talk with bernie and discuss other avenues md very dissapointed   need to resolve this issue so that we can focus on oxycontin new pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opioids.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | Using uniphyl, BID theo at 200mg at a time, unconventional way of using theo. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | He is not using OxyContin, vicdoin post op for all cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/23/2001 | lunch.  find out exactly where he is placing oxy, says using oxy in acute rehab and also in chronic pain pts, says that if pts are on vico and are doing well he will not change.  showed marcus and went over well, talked about senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opioids.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | md not had chance to use chiro wow this dept needs qday attention to get used all are willing just need reminded |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 10/23/2001 | met with hugus, still using oxy, chronic pain, discussed daughters soccar and using betadine to treat abrasions |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2001 | moderat to sev post surg pain covered atc idiication - and acute pain team plans |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2001 | post surg mod atc pain for OxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/23/2001 | talk about using oxy in moderate pain mkt, went over marcus, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | talked to shirley about oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | see frost notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | Roman and Kathy call, follow up with both on oxy and doing inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | see ob/gyn and onc, tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | mitchell from madison store, bill is normal |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/23/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | Ce on chronic pain to Francis  products stocked some OXYC moves but not allot |
| PPLPMDL0080000001 | Akron | OH | 44104 | 10/23/2001 | Treat, assess, document.  Ten point plan, letter, sleep thru the night, moderate to severe pain for more than a few days. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2001 | gave me some time- Ramos big writer.  careful in dispensing the CE  stock skts  & little Uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | pain center follow up and an dept |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/23/2001 | cancelled lunch for Nov.  They want donations to thier journal club. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | Surgery lounge. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/23/2001 | Senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/23/2001 | New PI, 10 point plan, vicodin intermittent, OxyContin around-the-clock pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | He is only using for chronic pain patients that need chronic meds.  Pts that surgery can not ease the pain, did not give a specific disease state. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | he is using OxyContin for total knees and hips writing 2 10mg tabs, wrote one this past week for Dr minich's husbands knee. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/23/2001 | claims to have hundreds on OxyC and been converting to Uni due to the Durs going down |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/23/2001 | gave the chronic pain CE piece uses OxyC for chronic pain nexrt how decide when start vs. combos |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/23/2001 | mod or worse post surg pain atc ...OxyC  addressed abuse |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | he is staying longer with short acting opiods.  I asked him what moderate pain was and he said on 0-10 scale a 5-6 would be moderate.  OxyContin is a patient that would be a 6 on the scale, archnoiditis wher painful and not much can do for the condition.  Treating back and spine conditions, he was using OxyContin for pts waiting for surgery, now h eis using for failed backs that are taking at least 6 vicodin a day.  senokot-s for prophylactic use. |
| PPLPMDL0080000001 | Akron | OH | 44102 | 10/23/2001 | still using percocet and vicodin, OxyContin if taking more than 8 tabs a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/23/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | endo conference.  10 tips on managing opiods.  Blanchard said she finally wrote for post op, interested in seeing how pt did.  follow up with her next time through to see what type of pt., dose, and outcome. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | chronic back pain or ankle sprains are where he is using OxyCOntin, 20mg q12h is his comfort level. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/23/2001 | on 7a, needs education on using oxy, has pt on floor now that is on 10mg of oxy and is taking 12 percocets per day, need to focus on titration to 40mgq12, follow up this week |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/23/2001 | tqalked in hallway, asked if written oxy today, says that he started pt today, on short acting meds, switched to oxy 10mgq12, titrate as needed. uni using the 400 and 600mg doses. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | He wrote three scripts this morning, one case was a lady that has had two surgeries and need to straighten out the fingers, and two other procedures, right wrist synvoidectomy, writing 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | Ludin says he starts all pts on oxycontin, still remembers he first rx, noticed less side effects v mscontin.  uses patch only in case where pt is not tolerating oxy  or it is not working for them.  says most pts are controlled between20 to 40 q12.  Never has had to go to 80 or 160.  Thinks if he did he would refer to pain specialist anyway.  He knows media has trashed drug, but thinks docs who waiver are not making clinical decisions.  Obi listening in, did not add much, but asked about all the fuss.  Ludin explained that people snort it and get high.  Made it clear that these are not pts.  discussed pseudoaddict, because obi thought she had a seeker, but women had cancer.  Ludin mentioned study where 10,000 pts taking opioids were followed and rate of addiction was 1%.   O'Brien and Crum are real cases.  Can't get anything out of either one.  discussed bringing in levy next year, both were appreciative. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | see in am clinic, follow up on the moderate pain and decreased qol, talked about oxy and his use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | Ludin says he starts all pts on oxycontin, still remembers he first rx, noticed less side effects v mscontin.  uses patch only in case where pt is not tolerating oxy  or it is not working for them.  says most pts are controlled between20 to 40 q12.  Never has had to go to 80 or 160.  Thinks if he did he would refer to pain specialist anyway.  He knows media has trashed drug, but thinks docs who waiver are not making clinical decisions.  Obi listening in, did not add much, but asked about all the fuss.  Ludin explained that people snort it and get high.  Made it clear that these are not pts.  discussed pseudoaddict, because obi thought she had a seeker, but women had cancer.  Ludin mentioned study where 10,000 pts taking opioids were followed and rate of addiction was 1%.   O'Brien and Crum are real cases.  Can't get anything out of either one.  discussed bringing in levy next year, |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/23/2001 | He wrote it for removal of k-witres buried in the right wrist, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | Ludin says he starts all pts on oxycontin, still remembers he first rx, noticed less side effects v mscontin.  uses patch only in case where pt is not tolerating oxy  or it is not working for them.  says most pts are controlled between20 to 40 q12.  Never has had to go to 80 or 160.  Thinks if he did he would refer to pain specialist anyway.  He knows media has trashed drug, but thinks docs who waiver are not making clinical decisions.  Obi listening in, did not add much, but asked about all the fuss.  Ludin explained that people snort it and get high.  Made it clear that these are not pts.  discussed pseudoaddict, because obi thought she had a seeker, but women had cancer.  Ludin mentioned study where 10,000 pts taking opioids were followed and rate of addiction was 1%.   O'Brien and Crum are real cases.  Can't get anything out of either one.  discussed bringing in levy next year, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/23/2001 | Ludin says he starts all pts on oxycontin, still remembers he first rx, noticed less side effects v mscontin.  uses patch only in case where pt is not tolerating oxy  or it is not working for them.  says most pts are controlled between20 to 40 q12.  Never has had to go to 80 or 160.  Thinks if he did he would refer to pain specialist anyway.  He knows media has trashed drug, but thinks docs who waiver are not making clinical decisions.  Obi listening in, did not add much, but asked about all the fuss.  Ludin explained that people snort it and get high.  Made it clear that these are not pts.  discussed pseudoaddict, because obi thought she had a seeker, but women had cancer.  Ludin mentioned study where 10,000 pts taking opioids were followed and rate of addiction was 1%.   O'Brien and Crum are real cases.  Can't get anything out of either one.  discussed bringing in levy next year, |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/24/2001 | met with julie on oxy status, is stocking and filling.  discussed concerns about abuse issue and some pts she felt may be diverting, went over protect your phram brochure and doc kits for the doctors...and that she may fill more comfortable to contact that physician to settle the issue rather than just not fill rx.  may be a legitimate pt? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/24/2001 | in community health center - hit all products she's comfortable and has allot of exposure to oxyC but did  emphas Ca. pain application so drove home the mod indication    next pain picture of perc conversion |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 10/24/2001 | caught in the health cntr. clinic in back hit products and mod. pain indication    set up the 4pm spot doing food for 20 residents  soap non malign pain  - Marcus |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/24/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 10/24/2001 | quick hit on indication and gave marcus reprint but no time to detail it to him  need to soap it next week |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2001 | lunch  he said I made some good points about using Oxycontin as opposed to the patch. he is still not comfortable with  nonmalignant moderate pain. But he thought i made some good points for constant pain |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/24/2001 | window hit, really just got to mention the product. got to figure out a way to get in |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/24/2001 | he said Oxycontin has turned into a pain med that he can count oound he is using it regularly for chronic and acute pain. He mentioned only one patient he has on the aptch which Oxycontin did not work at allfor and the patch did for some reason but Oxy has never failed on any other occasion |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2001 | quick hit in the hall. He mentioned meeting Lisa and said he writing habits have not changed thouh he knows there is a lot of abuse going on. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | talking to vincent,  says that he has nephrectomy next week, asked dosing and will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/24/2001 | talked about copd and using the 600mg dose, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2001 | he said he reserves Oxycontin for patients with constant pain who need more han 3 short actings a day. He said he uses nothing but Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | talked about using the 600mg and breaking it in half for 300mg dose, went over prices also |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/24/2001 | he has used in the past but let up since the media hype.  he agreed to use again he has procedure comming up bunionectomy and will use oxycontin.  he has use in diabetci neuropathy which worked very well.  next call: what new starts? what procedures comming up? |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 10/24/2001 | doc would not see nor schedule appt.  would call if wanted something.  left 10 steps, rx program enrollment form, handouts from parran and burke and new pi.  told diana that if signing up for rx, call so we could go through form together. |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 10/24/2001 | doc would not see nor schedule appt.  would call if wanted something.  left 10 steps, rx program enrollment form, handouts from parran and burke and new pi.  told diana that if signing up for rx, call so we could go through form together. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2001 | he said he would convert his theodurs to Uniphyl. he said he relies on OxyContin for his constant pain patients |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | on 7a, talked about using oxy in pts on the floor for rehab, says does use when dealing with spine cases, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/24/2001 | quick hit no time to present gave indication for oxyC & marcus next soap it and ask about any rx's that week |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/24/2001 | gilbert notes |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/24/2001 | NeighborCare annual healthfair. This year is on pain management. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | talked about using senokot on post op |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/24/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/24/2001 | talked about zannoni |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/24/2001 | she said Oxycontin seems to have slowed down and the patch is increasing . She said she sees less scripts from Cullen |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/24/2001 | confirmed date with pilar to inservice oncology unit Nov 15 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/24/2001 | spoke with stephaie again to inservice the oncology unit she  has no idea what she is talking about in reards to oxycontin dosing or delivery system need to educate hopefully she will attend inservice |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2001 | ceu, rebate |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 10/24/2001 | NeighborCare annual healthfair. This year is on pain management. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/24/2001 | ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/24/2001 | spoke with julie regarding the situation on the psych unit wh mstates its getting better would like to attend my inservice--gave me contact person. Julie inserviced assessment and pain mgt.  Shared that i will review oxycontin  spoke with Ann Rhule as well she will thank Purdue on itenerary for Nov program |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/24/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/24/2001 | What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 10/24/2001 | md has been in practice 1 year luncheon scheduled  Jan and Chris are nurses involved in pain mgt. state they use tons of oxycontin for what that's worth gave Jan a pt comfort and assessment pkg. to review   POA: discuss assessment tool and oxy inn |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | followed up on surgery case, postponed due to plavix, will use in 2 weeks |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2001 | lunch  she said she is not afraid to use OxyContin and said she has done some experimenting with the patch. She agreed that oral is a preferred route as opposed to transdurmal and Oxycontin is a more effective pain med than the patch. Then went over Marcus which she agreed for nonmalignant constant pain that is atleast moderate to use Oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2001 | he says only nonmobile nursing home patients get the patch. he said he just wrote Oxycontin yesterday. I do not believe him. I set up a lunch which i need the extra time to get him back on track |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/24/2001 | told him about Unidur disc. and talked about advantages over generic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/24/2001 | he said he learned from D'silva about the benefits of Uniphyl. He said he wrote an Oxycontin script today for a back patient |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/24/2001 | met with u hall, discussed using for moderate pain or acute pain for around the clock pain control for pts, said he has thought about it since last visit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/24/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | , losing alot of business. talk  about using 40s instead of adding tortab, talked about walgreens and not filling rxs |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/24/2001 | Back pain.  On scale of 0-10, moderate pain is a 4 and uses NSAIDS, vicodin and OxyContin.  Intermittent  pain is vicodin and if not doing well then will switch to OxyContin.  Find out how many vicodin she will allow them to take before switching to OxyContin.  Can show the Marcus reprint to show tolerance quicker with short acting vicodin vs a long acting agent like OxyContin.  Show what the equivalent of OxyContin10mg  q12h is equal to vicodin q6h.  Uniphyl for asthma patients. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/24/2001 | follow up on oxy for post hyster procedures.  said he was having problems with it working, pts not getting pain relief or dose not lasting 12 hours.  Asked what dose reing.  he said 20 mg q12.  He generally rx's perc 5.325 1-2 q4-6.  Explained that is 20-60 range.  Based on Ginsberg research, dose should be 30 mg q12 to start then titrate.  He asked how soon to titrate.  If pain not controlled at reassessment, add 10 mg tab, but if in hour 7/8, go with short acting, if more than 2x's/day, titrate basal dose again.  He will try again.  Most pts on a total of 7 days.  Asked about recurring mothers for c's, asked if the needed atc analgesia for expended period of time. He doses perc for them now, so thought sleep benefits were important enough to try, but they are on atc for 4-5 days.  discussed diff in peak plasma between ir v cr and whether that correalates to breast milk concentrations.  Went to 7th floor to shed ins with Janet, because nurses confused about need too (titration) |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/24/2001 | did lunch has Rx pad and likes the security  mostly uses oxyC for CA pain pt. not writing allot combo's next importance of dose titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/24/2001 | ask him about those pts post op that are not controlled on perco unless dosed atc, talked about pts that have pain needs for more than a few weeks, talked about starting on 10 to 20 mgg12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2001 | Back and spine cases, he said at most patients taking 3-4 vicodina day.  When pts get to 4 vicodin he is going to the patch now.  Why , he said less abuse potential that OxyContin, can't trust anyone.  Highest he will go to with OxyContin is 40mg q12h, need to find out what he does with these pts once they get to 40mg q12h.   Show APS and NHLBI guidelines to confirm oral use over transdermal use.  Find out what else he is treating. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/25/2001 | Hit all products uses OxyC for mostly acute pain - didn't name specific pt. case.  summed up Marcus next pull couple points from it and ask him about a perc pt. who taking 8-12 / day & convert to OxyC |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/2001 | She uses all LA agents across the board.  she has a n affinity towards LA morphine but feels there's no particula reason why it's just what she's use to using.  discussed the tamper resistant pads with her and she would like to receive them.   next call; tamper pads and benefits of oxycontin over morphine |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/25/2001 | Get Dr. to convert pts. on b.i.d. theophylline to Uniphyl.  Show the Martin-Pak study.   Was a quick presentation.  Drs. were busy.  He remembered the pt. who said Uniphyl was a sleeper.  He said he is using mostly in asthma.  Explained the benefits of Uniphyl in COPD, especially diaphragmatic strengthening.  He seemed unaware. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | mainly talked uni, did talk about using oxy in pts that are taking vico and are having trouble sleeping, asked for money for program, uni samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | product labeling mod pain atc post surg = OxyC   receptive next ask about pt.  cases  coming up - how manage their pain |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | see vetter notes need to uncore md doesn't even work in pain center |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/25/2001 | talked about using senokot for drug induced constipation. |
| PPLPMDL0080000001 | Akron | OH | 44109 | 10/25/2001 | in burn unit, saysd that oxy is no longer the number one drug in the media, talked about using oxy in op setting with pts who have been dc on percocet, talked about oxy in on formulary |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it.   Uniphyl conversion from bid, dose to dose conversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/25/2001 | hit indication for OxyC then detailed early & late asthmatic response for Uni next bring some Uni lit. and compare oxyC to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 10/25/2001 | doc was asking for conversion charts.  had to  explain that we were re-doing everything.  he says he has been ordering for chronic pts. that he gets to so ebut he ismainly handling inhouse referrals. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | Discussed the use of Uniphyl in COPD with a focus on improved diaphragmatic contractility.  She is not using theophylline as much as she used to. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/25/2001 | he uses percocet and vicodin when it comes to SA agents. he does use oxycontin when it comes to more chronic pain patients in his mind.  back surgerys He hasn't used in tk yet.  I asked him to consider it here because the recovery will be aided by ATC dosing he agreed.  he did write for oxycontin 20mg q-12 for patient that had a crushed knee with 3 pins in it.  he wanted  me to do a preceptorship with him it cost 250 for a half a day. next call: total knee? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 10/25/2001 | Will focus on specific pts. for each physician that have pts. that are not currently well controlled.  Will try to get them to add in Uniphyl.  Tried to position Uniphyl for COPD.  Focused on increased diaphragmatic contractility. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 10/25/2001 | met with jack dir of pharm, is stocking not any issues in hospital.  He expressed personal issues of working in house pharmacy vs retail, i think he is looking to leave marymount hosp pharm,  theresa and i are going to set up an in house in svc for pharm |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2001 | perse notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | FOLLOWED UP WITH BILL |

| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 10/25/2001 | Did in-service on Oxycontin with the hospice at Southwest General Hospital.  Did this for National Hospice Month.  Also goal is to get Lisa Shaheen into the different departments.  She will do the in-services with me. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | chris and chauhan |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | vetter is in charge actually oll other an only do regional and vetter does all blocks and epidurals as well as caudals |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/25/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/25/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/25/2001 | ceu, rebate |
| PPLPMDL0080000001 | Copley | OH | 44321 | 10/25/2001 | seeing alot of vicodin from Pennington and generic BID theo from White. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/25/2001 | jay, said seeing some OxyContin has all strength. Left senokot-s samples. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/25/2001 | says he is begining to write for more oxycontin and no probs to date??? told senokot is on formulary and left additional samples at office |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/25/2001 | talk about oxy vs perco, he writes about 30 per month.  talked about pop use of oxy in cases that need meds for more than a week, usually about half of his cases, has case tom that he will use oxy, follow up |
| PPLPMDL0080000001 | Solon | OH | 44139 | 10/25/2001 | he doesn't like to use opioids only as a last effort and usualy refers them on to pain management.  I showed him moderate pain indication and how low dose oxycontin may be a better option than a traditional nsaid if patient has hx of ulcers or renal problems |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | see vetter notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | in burn unit, saqys that oxy 20 is used on the floor, but only after pt does not do well on mscontin, tal;ked about using oxy in other pts |
| PPLPMDL0080000001 | Cleveland | OH | 44310 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/2001 | lunch at Bol 2100  Hit indications & how he might be utilizing after surg.  mostly he writes for Ca related through clinic. but residents do most surg cases & he agrees with ATC mod pain use.   He mentioned again his mother-in-law spine verteb. compression on OxyC asked about trouble getting it in the pharmacies?  redirected him to use Bolwell pharmacy or others close to hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | give overview of pills, talk about marcus and pi, show indication, set up appt and talk about oxy in pts who are taking vico atc |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | see vetter notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | surg center.  doc does blocks here on thurs and consults on Tues, probably better to catch on tues.  will use chiro out here once on form on campus.  still nixing oxy, could not get into.  a lot of surgeons here so set up inservice with maggie to detail chiro to all. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/25/2001 | at burn clinic for one month rotation, talked about using the 20mg pills in out pt as needed, follow up at fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/25/2001 | he uses mostly percocet or vicodin but hasn't used much oxycontin. we reviewed oxycontin indication and comparison to percocet.  I think he still perceives oxycontin as more medicine than percocet vs vicodin.  he doesn't like to change.  I asked him to consider oxycontin for procedures where patients will benefit from ATC dosing as opposed to peak and through. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/25/2001 | follow up on 1 bilateral nephrectomy & 2 doners which he thinks have signif. visceral/ diffuse pain he suggests OxyC may be better than IV morphine which is a punch and causes more nausea, .upset |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | signed in to go see md obviously without an appt.  spoke with md via telephone said he hadn't read the material that was sent to him yet- but would call me when he did i replied with that probably meant that i wouldn't be hearing from him he reminded me that this was an uphill battle and i again informed him that rojs is more expensive that chiro and i was goin g to continue to keep it on formulary so  he would have it for his femoral blocks |
| PPLPMDL0080000001 | Akron | OH | 44308 | 10/25/2001 | md runs pain clinic states that mds that are not writing oxycontin and are afraid are idiotic hillbillies from kentucky! does not write alot but is his longacting opioid of choice like pali. care for kids   Chiro' md will not use chiro until company can provide studies in use with kids feels that purdue has alot of money and are putting none of it in children research whereas ropi has done 3-4 studies in children so will not even think of using in this |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 10/25/2001 | talked about using oxy in cases where pts need more than simple meds, also talked about oxy ir for short use |
| PPLPMDL0080000001 | Cleveland | OH | 44314 | 10/25/2001 | Mentioned using codeine or vicodin for acute back exacerbations, need to find out what he is using as a boulus pain medication.  He did not think that oxyContin is for chronic adn said would not use for OA pain.  He said that Dr Richmond is using OxyContin for all of his chronic pain patients.  He said just for chronic severe cacner pain.  He also has some chronic bcak pain patients taking codeine and vicodin and he said , pts have been taking so long that they will not switch. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2001 | scleroderma patients are taking 60mg q12h and 40mg q8h, this is an ischemica condition.  OA patients, if need OxyContin then they need joints replaced. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/25/2001 | page him, follow up with in house pt on oxy 10 and 12 percs, pt titrated to 20mg oxy, still taking percs, titrate to 30mg, will dc next week |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 10/25/2001 | doc real good guy. discussed parran and burke handouts about which behaviors and actions docs need avoid.  We signed him up for rx program.  He says he pretty much rx's oxycontin for all atc pts. and generally doesnot have to titrate too high. mainly workers comp pts from area and like oxy because pts can work because of stable plasma concentrations.  he said pharmacy across the street were giving him a hard time, so I told him to show them the state rules and fed guidelines. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 10/25/2001 | reviewed oxycontin indication again and discussed where the q-12 hour dosing may be beneficial for patients experiencing more continuous pain he agreed  Next call: did he try in a patient Leanne is concerned |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/25/2001 | Go back with specific disease state, schleroderma, he said pain is not the main concern but need to find out for the pain?   Need to find out on pain scale where moderate pain falls on the scale.   When patients get to taking vicodin 4-6 tabs, the patient should be switched to 10mg q12h. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/25/2001 | signed doc up for rx program.  he says he primarily uses oxycontin as first line for all pts.  if don't do well on it he goes to dura.  he said he would probably refer to specialist if dose got higher than 80mg q12.  reminded him of consistent blood levels and how well tolerated oxycodone is. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/26/2001 | nurse sherri is pregnant and due in 7 weeks(first week of december) set up lunch for begining of december with debbie and dr clary, he has been going through the samples alot??? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/2001 | follow  up on conversation about oxy use on 7a, need in there, gave me beeper for roman, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2001 | he ahs become gunshy, show him the schneider reprint again and talk about oxy vs short acting, talked about the marcus reprint he says that he is back to writing oxy for pts that have been on meds for a few weeks, talked about starting sooner |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/26/2001 | discussed use of oxy and any difficult filling k he believe most off his pts go to either parma marcs or parma rxs.  he hasn't had a pharmacy turn any pt away that he knows of. is using samples of uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/2001 | talkeed in clinic, friends with liezman, he says that oxy is ok in pts who are taking medication every 4 hours, will use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/26/2001 | met with dr very nice, discussed pharm issues, he didnt khnow of any difficulty with uniphyl and is writing more and more of it at both locations |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/2001 | in clinic, says thaty oxy is now being used more on the 7a floor, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/26/2001 | Dr. said he does not use opioids in fact, he tries to take them off.  I asked him what he does for his osteoarthritics after NSAIDs, He goes to Vicodin.  I explained to him about the potencies of hydrocodone compared to Oxycodone.  He is afraid of opioids for non-malignant pain, however, he will use for malignant pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/26/2001 | she uses all products & talkded about uni delivery system ben's.  she told me about two OxyC pts. one sickle cell in combo w/ adjuvvants other LBP!!!   good next review limits of NSAIDS when she think start oxyC? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2001 | go thru marcus and show the intermittent vs persistent pain for her refernce, talk 1st pas and also onset of actin and steady state., talked about using oxy in pts who have renal issues and on other meds |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/26/2001 | Hit all products.  He liked the Uni info.  Doesn't use much OxyC but confessed later that writes it for pts. he knows not abusing it.  rev'd green opioids booklet & 10 pt.  next close on 10 perc / day pt. conversion |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2001 | lunch, talk about the schneider reprint and the role of oxy in atc pain, talk asked him about pts that are taking vico every 4 to 6 hours.  went thru marcus reprint and showed him how these pts should be on long acting agents |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/26/2001 | sealed up date for 11/7 for meeting with John Stare. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/26/2001 | Met with Molly Loney CNS educator, mainly over oncology, have a few programs that they would like our support on.  discussed a pocket reference for pain management, showed her what southwest developed.  she thinks its a good model.  they are also working on a cdrom for pain mgmt education, told her that we have one, she will ask pain committee if they want to use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/26/2001 | see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2001 | talked about oxy use in imc surgery |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2001 | talked about kriegler use |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/26/2001 | met with les,  no issues, parmatown is the largest giant eagle in ne ohio as far as rx moving through the pharmacy, says mayge 300/day |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 10/26/2001 | met with rph miller on oxy issues, no problems and gave ce's  doesnt fill alot of rx on the whole maybe 50/day, no issues |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 10/26/2001 | not dispensing C2's  but does Vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/26/2001 | hit all products dispensing oxycontin no problems |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 10/26/2001 | hit all products  detailed delivery systems OxyC & Uni  skt's on shelf  ht 10 pt plan |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/26/2001 | Spoke briefly with Dea.  She said they are using Oxycontin.  They are also using whatever pharmacy the nursing home uses. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/26/2001 | Ceu, rebate |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 10/26/2001 | Ceu, rebate. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/26/2001 | shared Burke notes with doctor.  he is so terrified of getting in trouble for nxing oipods.  Even gail told him that pain dealer says docs are being encouraged to use opiods. I tried to explain to him that Burke says that docs nxing in xchange for sex or firearms are the ones getting in trouble.  He keeps saying he is ok, but it is tough.  keep plugging away.  next call show him pain law with fed guidelines.  maybe schedule lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 10/26/2001 | talked about oxy in pts with atc pain, talked about uni in copd pts, rx pads |
| PPLPMDL0080000001 | Warrensville | OH | 44122 | 10/26/2001 | met and talked about oxy and use in pts with atc pain, uni also and rx pads |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 10/26/2001 | he too is using more uniphyl iwth the d/c of uni and theo dur, asked to continu bringing sampmles and he will begin to convert pt over |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/26/2001 | hit all products and Dur conversions to Uni   covered tittration next talk pt. specific and hit compare to combos. again |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/26/2001 | could be very helpful in office, focus on moderate pain and talk oxy vs short actings.  talked about using oxy in pts with atc pain that last, says that he is using but has caution in pts that have hx of abuse, talked about schneider and how very few abuse meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 10/26/2001 | hit both talked bout sickel cell and titration with 10s   senokot not on script. formulary have bisecodel |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2001 | tumor board,  spiro elusive but casual conversation with Daw, Chaudry, Maki.  Makii still saying pharms are not filling, but told him rite aid right there is and even have 160's left.  Chaudry says symposium resched for |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2001 | tumor board,  spiro elusive but casual conversation with Daw, Chaudry, Maki.  Makii still saying pharms are not filling, but told him rite aid right there is and even have 160's left.  Chaudry says symposium resched for |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2001 | tumor board,  spiro elusive but casual conversation with Daw, Chaudry, Maki.  Makii still saying pharms are not filling, but told him rite aid right there is and even have 160's left.  Chaudry says symposium resched for |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/27/2001 | tumor board,  spiro elusive but casual conversation with Daw, Chaudry, Maki.  Makii still saying pharms are not filling, but told him rite aid right there is and even have 160's left.  Chaudry says symposium resched for |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | in er talked about poxy and use in trauma cases, like fractures, said will use, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2001 | generic BID theo, he does not see any difference in the two's, believes all the same so will be keeping uniphyl fresh in mind and finding out how to set uniphyl apart. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | talked in res room about labeling for post surg   he agreed to ben but did point finger to attending  -he's on an elective rotation not in OR but willing to try OxyC for more invasive big cases   next talk about specific surgery cases when he's off this rotation   close for oxyC try it |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/29/2001 | Some difficulty with some patients misusing OxyContin, so these patients are getting the patch now.  Reasoning is that the patients have physiological finding to confirm the pain, like MRI's for disc disease, ex. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/29/2001 | combos- get conversions |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Barberton | OH | 44303 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44203 | 10/29/2001 | He has gone to generic BID theo's, he said to leave samples and he will start to use Uniphyl again. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | hit the indication for oxyC moderate pain but he hasn't had such cases lined up yet next paint picture of candidate and probe for next surg. likely to be percocet |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/29/2001 | follow up with bt meds and nexed for pts on dura, says that the fact that pts are still taking pills for bt is a valid point and is worth considering.  says that pts do not consider that, talked about converting back from dura |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | called in er, says that the buzz with oxy has died down somewhat but they still get request for it, quoted dawn data, and then talked about traumas and real pain states and approp pts |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 10/29/2001 | He is a strong proponent of the oxycontin and the benefits it has in many arthritic conditions.  he feels that he has had to do some extra counseling with patients and their families expressing concerns about oxycontin being a drug of abuse and being targets for illicit behavior.  he feels that it has died down some and but not completely and is still using oxycontin.  he feels that comparisons can't bemade between equivalents because your dealing with many different sources of pain and usually ina practice like his he's using multiple drug therapy.  he ahs increased some duragesic because of concerns of patients and oxycontin.   next call:  show him hte DEA stand on support of oxycontin after the legal department gives clearance |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/29/2001 | he said he will try oxycontin today.  he keeps forgetting and he knows of a few acute injuries comingin that fit the constant pain bill |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | saw in caf.  talked about product labeling moderate pain. talked about upcoming booth spaces at two conferences  PAIN PIC OF POST SURG AND DO CONVERSION |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/29/2001 | talked about sickle cell pts that come in, he says that they start pts on iv dialadid or morphine, talked about switching then to oxy, says that many of them are on oxy, but most on oral dilaudid |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | talked about chauhan rxs |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 10/29/2001 | talked about chauhan rxs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | followed up with kathy, inservice in 2 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | hit all products with male Rph didn't get name - not big on Theoph  needs work.  hit indication for oxyC and post surg focus |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | hit the resident room A 30 need to get to Tom Garofolo  work them on chronic message |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/29/2001 | shesaid she has been seeing a lotof new scripts coming from the University Oncology group. They have somenew oncologist now. The new chief. He is a ped. physician.I |
| PPLPMDL0080000001 | Akron | OH | 44320 | 10/29/2001 | Met with Pat Stire.  She is the P.A.  I scheduled a lunch with the physicians to discuss Uniphyl.  Dr. Havra has left.  Dr. Nguyen is the new chief.  He is a ped. physician.I |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/29/2001 | he sadi he normally works at a different Walgreens in Cleveland  so he is not sure of the movement out here |
| PPLPMDL0080000001 | Akron | OH | 44303 | 10/29/2001 | ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 10/29/2001 | Spoke with the education coordinator. Her name is Delores Smith.  I explained to her the services I can provide for her facility.  She said she would have to speak to the D.O.N.  Their in-service calender is done for the year. They will be looking at 2002.  I will get back with her in December |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/29/2001 | Met with Wendy briefly.  She said she has a lot of new nurses and they will need more in-servicing.  I will call her in a couple of weeks to set that up.  She said Dr. Goldstein is still the medical director, but she is not happy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/29/2001 | ceu, patient information sheet. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2001 | losing business to Giant Eagle. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/29/2001 | Caught Dr Husain leaving the hospital. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/29/2001 | Dr. said he is using Oxycontin.  Has no qualms about prescribing it.  He said he has already had at lease 2 pts. bleed from Celebrex.  He starts pts. on short acting opioids and then moves them to Oxycontin.  Usually uses Vicodin.  I explained that the potencies of oxycodone and hydrocodone were the same, so when he converted to Oxycontin from Vicodin, it is a mg. conversion.  Also discussed Uniphyl.  He said most of his pts. don't need more than puffers and when they do, they get referred to lung docs.  I need to get him to think of one pt. who is not doing as well and get him to try Uniphyl.  He said he doesn't use theophylline. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/29/2001 | Signed about for script pads.  He no longer has any patients on OxyContin anymore.  Places he said he would use it is for cancer patients and leg fractures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | in er, talked about oxy in fractures |
| PPLPMDL0080000001 | Akron | OH | 44311 | 10/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/29/2001 | talked again about oxy indication, told him can be used in moderate to severe persistent pains, says that he still feels vicoden should be used there prn, showed him marcus, made me set lunch for next week |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | in the res. room gave the indication for post surg  and talked about products & how they might fit in this specialty came limited use perspective referred me to colo-rectal for chronic pop. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/29/2001 | hit all products he just started another OxyC pt. for complex fx low back pain  40 q 12 thinks was dose next bringing him fleishman LBP abstract and the CD ROM for doc kit   reinforce success and probe for other pt. less complex might respnd from low dose |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/29/2001 | She has had some problems with patients, one lady that kept having the dose titrated up, with severe migraines, but functional observation when she dropped a pencil she was able to bend over and pick it up easily.  She is going to OxyContin one.  She gets to 6 vicodin a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/29/2001 | follow up to last call, making progress on oxy and q12 dosing, need to work on titration, tqalked about titration of oxy, gave him oxy pi and showed the high end of titrtion, set lunch |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/29/2001 | he said he wrote oxycontin for a sever case of rhumatoid and degenerative bone deterioation.10 mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 10/29/2001 | he mentioned that Kaiser will no longer fill OxyContin scripts, the pharmacist got crappy with the office and said pharmacies getting robbed and too much diversion of the drug. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soap'd Caldwell next mod pain patient and atc analag |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/30/2001 | met batchel, signed for uniphyl...dashehd off |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   oxy im post message patient benefit atc analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soap'd Caldwell  improved sleep  next next hit atc analgesia for mod pain pt. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | in or lounge, talked about dosing oxy 10mg for post op cases that need meds for more than a few days |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44111 | 10/30/2001 | talked about using oxy, says that he still writes it sometimes, but uses pumps now, talked about if pump fails, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soapd Caldwell next mod pain pt.  atc analgesia |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2001 | in the resident room hit the product labeling and  skts  chronic population is target.  but do manage post surg pain plan is dept. requires lecterur for group presentation- trying to get Ruth Plant to come in for 45 min talk  or catch couple at time one on one  USE ACUTE PAIN PLAN |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | rounding with dr choi, says that choi is using nothing but pumps now, he says that he rarley uses any narcotics, but does when pump fails |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 10/30/2001 | talked about uni and copd, uses the 400mg, talked about the 600mg and breaking in half |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soapd Caldwell study and next focus on mod. pain pt.  atc analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soap'd Caldwell  next focus on mod pain pt. atc analgesia |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products  soapd Caldwell on improved sleep with atc analgesia next mod pain message patient specific |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products  soaped Caldwell and hted to atc pain  next mod pain pt? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soap'd Caldwell improved sleep next the mod. pain pt. message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked about giving senokot samples to cust |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | says that fairview er is using a ton of vico, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked to choi, using pumps |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked about use of oxy in area |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2001 | hit the P blg. pharmacy new as of this month  mod pain rx's coming through are for pts. going home on perc for short term - couple days |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 10/30/2001 | Met with zoe on oxy is stocking all strengths stated not really any problems says tosino isnt a problem but bressy is?  not many pts on uniphyl... will suggest senokot |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 10/30/2001 | met with jerry, no probs with oxy is stocking all strengths, not alot of uniphyl moving, left senokot |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2001 | ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 10/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2001 | He is still using all vicodin post op. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/30/2001 | is leaving this practice to teach the residency program and akron  hospital, doesnt feel great comfort with opioids.  Presented pain agreement to her.  I leaving January 2002 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soap'd Caldwell next mod pain patient picture |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/30/2001 | Used in a couple more crush injuries where patients will be awaiting surgery.  patients doing well no problems  Next call:  any new starts anyone awaiting surgery on oxycontin? |
| PPLPMDL0080000001 | Akron | OH | 44314 | 10/30/2001 | Patients that require an opioid for 30 days or less will get short acting and greater will go to OxyContin.  Two weeks to find the right dose of oxyContin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/30/2001 | talk about oxy in more severe cases,  talked in his office, he says that vico is used more bc can be refilled, talked about starting on oxy and keepin on post op for few weeks, less pils |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked in hallway, asked him if he had written any lately, he said no, told him to use in pts that are taking vico atc, follow up |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/30/2001 | met with discussed use of when used; chornic pain she is uncomfortable with opiods as a class and did go over the pain agreement and left cd with dr tosino, will f/u with. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked in or lounge, he is using oxy in cases where the pts does not go well with vico, talked bout start with |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products and soapd Caldwell on improved sleep next pt. specific |
| PPLPMDL0080000001 | Stow | OH | 44224 | 10/30/2001 | met with tosino on oxy, says he uses alot (so much, that the duragesic reps are after him to switch some business).  have you written any oxy this week on a pt?  Tell me about that pt....show pain scale and ask where mod pain is and  how treated...how many ric taken before switching to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soaped Caldwell next pain picture mod pain candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked about using oxy in cases where pts need more than a week worth of therapy, talked about using oxy in metro burn unit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 10/30/2001 | hit all products soap'd Caldwell on improved quality of sleep with atc analgesia  next mod pain patient picture |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/30/2001 | She made the statement that the patch reps have been bashing OxyContin, got commitment that low back pain pts that start taking vicodin every 4 hours.  intermittent pain is occasional back flair ups on when need vicodin prn up to 6hours. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2001 | Migraine headaches, some sciatica pain, back and leg pain.  Using alot of vicodin and if taking more than6 tabs then will go to oxyContin. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/30/2001 | hit Low back pain pop and message for atc analg |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 10/30/2001 | talked about using oxy in pts with oa who have taking more than 4 sa a day, says that he does switch to la if they need more pain meds, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 10/30/2001 | met in fellows room writes for oxyC but many are 30 mg Q12 and claims pharmacies everywhere want her to write two rx's. because she wants to dispense 1- 10 mg & 1- 20 mg tab.  ....coaxed her to try writing for 10 mg three tab Q 12 told her this will help with her statement that likes OxyC for titrating pts. down!!!!!!  next remind her of this ask @ pt |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2001 | breast reduction going to use 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2001 | he wrote a script on friday for one of the nurses mother who had a basal nerve procedure and she took 10mg q12.  screw removal of right wrist pt going to get OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/30/2001 | still has concern over the 12- 24 hours post op statement in PI, mentioned that go home with short acting and by time get to 12 hours they can take an OxyContin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 10/30/2001 | quick, chronic arthritic pain and cancer pain patients are getting OxyContin.  20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2001 | failed backs, he ahs used more short acting, with all the diversion of OxyContin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 10/31/2001 | strong proponent of oxycontin using in the chronic setting and in hte post-op patient from time to time.  he agreed to convert a patient over to 20mg q-12 of oxycontin who had been taking percocet 6-8 for quite some time.  patient had multiple surgeries needs a new hip but not good surgical candidate.  next call:  did he convert percocet patient to oxycontin bid hip? and what was the dose? any other patients like that? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2001 | gave md bernie katsur's name and number so that they could speak regarding medicaid  also spoke with md regarding a pivolol round-tabel to discuss pain mgt.  md wants to do it next year at the begining of the year |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2001 | he says that the only long acting he uses is oxy, says that he never uses kadian or dura, says though that pharmacy tries to get him to switch to mscontin instead of oxy, he did not quick hit as he was leaving, he was only in for a meeting. he said he still seems to run into more side effects from OxyContin. None came to mind ,  it was possibly a smoke screen. need to find out his ultimate reason for not writing so much |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 10/31/2001 | the main take home point is that dr. george lets the patient play a major role on what type of agent they want to be on.  Next call:  focus on the start with and educate the patient even though they may not want to be on medication if his medical opioin dictates the use he needs to convince the patient |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/31/2001 | talked about oxy and senokot, uses sparingly on elders, he likes naid for them...if they still have pain. than he feels that is what they are to live with |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/31/2001 | showing an increase in combo opiods esp vicodin, need to go after that business.  so far doesnt feel that comfortable with singles; oxy |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2001 | or lounge, talked about using oxy instead of percocets, says that post op they do use oxy in cases where the pt doesnt go well, than a couple weeks of tx, talked about residents writing rxs |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | talk about marcus, ask his opinion, he says that the article is very good for primary care docs, talked about how he is using oxy, says that he write it for atc pain, says that he wants to speak, talked about leizman |
| PPLPMDL0080000001 | | | | | inservice with Brian in surg.  Met Linda and staff.  product is not on formulary.  Not a lot of regional, but Kane and McClain are main guys doing regional.  Once in a while an interscalene, but most shoulders under general.  Karen prn's at Strongsville surg center and says Gelfand uses almost exclusive ropi!  Need to get in front of him.  Find out if enough support for chiro here.   Michelle is narcotic buyer, says she has seen oxy usage drop but not to extent that our numbers indicate.  she gave us dea for each facility.  she says some companys have reporting problems because of the two dea's.  call jim to inform.  no real usage inhouse outside of surgeon's. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2001 | md gives reps no time--  POA: need to have md sign as if he were getting samples so that i can at least state info re oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/2001 | follow up with what pain state he feels is moderate pain and oxy.  he says that most mdds do oxy.  he says that most pts are usually taking perco, talked about conversion |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | | | | | He is not using Oxy, abuse isbiggest concern. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | inservice with Brian in surg.  product is not on formulary.  Not a lot of regional, but Kane and McClain are main guys doing regional.  Once in a while an interscalene, but most shoulders under general.  Karen prn's at Strongsville surg center and says Gelfand uses almost exclusive ropi!  Need to get in front of him.  Find out if enough support for chiro here.   Michelle is narcotic buyer, says she has seen oxy usage drop but not to extent that our numbers indicate.  she gave us dea for each facility.  she says some companys have reporting problems because of the two dea's.  call jim to inform.  no real usage inhouse outside of surgeon's. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/31/2001 | at or lounge, says that he is using oxy in post, but not in office, talked about dosing oxy in cases needing more than a few days of tx, he says that he has seen with hip today, oxy 20mg |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/31/2001 | met with mandat, he is using less and less and more of duragesic, for its abuse potential is slightly less than oxy. however he did state that people like to take pills rather than a patch...it justseems more natural, so that was a plus.  Mandat said he has been snookered and i suggested a doc let (which i stupidly forgot to leave) and will follow up with asap!!  wanted uniphyl and senokot |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | inservice with Brian in surg.  product is not on formulary.  Not a lot of regional, but Kane and McClain are main guys doing regional.  Once in a while an interscalene, but most shoulders under general.  Karen prn's at Strongsville surg center and says Gelfand uses almost exclusive ropi!  Need to get in front of him.  Find out if enough support for chiro here.   Michelle is narcotic buyer, says she has seen oxy usage drop but not to extent that our numbers indicate.  she gave us dea for each facility.  she says some companys have reporting problems because of the two dea's.  call jim to inform.  no real usage inhouse outside of surgeon's. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 10/31/2001 | talked about atc pain, he says that  oxy is great in cancer, still has oxy at too high of a level.  showed pi, talked about conversion |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2001 | he said he is only using oxycontin for sever chronic pain. Went over PI to go after his moderate business. Which he agreed it could be used there as well |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2001 | peaks between 2am-6am when patients need it the most. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2001 | I need to stress the advantages of Uniphyl over generic. He said he writes as much OxyContin as he ever has. i don't thinks he even knows about abuse |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/31/2001 | is stocking, very small pharmacy, privately owner, not alot of rx moving through here a day, aveage 20-25, does see some theophylline; is stocking uniphyl, is seeing some, very little oxy.  left senokot is stocking |
| PPLPMDL0080000001 | Parma | OH | 44134 | 10/31/2001 | pharmacy is stocking oxy, uni and senokot.  is filling, asked about abusive issues and I countered with is there any issues with your pharmacy, I havent seen any out there in my territory.  she said not directly but hears the media?? left who guideline and ce's |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2001 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 10/31/2001 | talked about zaidi and ortho docs |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 10/31/2001 | kibbe talk |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | inservice with Brian in surg.  Met Linda and staff.  product is not on formulary.  Not a lot of regional, but Kane and McClain are main guys doing regional.  Once in a while an interscalene, but most shoulders under general.  Karen prn's at Strongsville surg center and says Gelfand uses almost exclusive ropi!  Need to get in front of him.  Find out if enough support for chiro here.   Michelle is narcotic buyer, says she has seen oxy usage drop but not to extent that our numbers inddicate.  she gave us dea for each facility.  she says some companys have reporting problems because of the two dea's.  call jim to inform.  no real usage inhouse outside of surgeon's. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/31/2001 | hit all products with Rodger - very receptive and sold for pain mgmt next remind of titration & tab selection |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/31/2001 | hit all products oxyC moving alito LBP  some uni |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/31/2001 | ht products and skt on shelves  talked bout d/c Uniphyl/ theodurs |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 10/31/2001 | hit all products spent some time on Durs d/c and Uniphyl |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/31/2001 | their Roxicet is $30 more per month vs. OxyC @ equiv. 10 mg  ask next time about comparison of branded  Percocet to OxyC |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 10/31/2001 | hit all products not problems |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/31/2001 | new blg very busy quick hit on products come back more time talk about tab dispensing |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 10/31/2001 | he said he noticed a drop off of oxycontin scripts . The bad press and the West Virginia lawsuite probably contributed to physicians feeling uncomfortable writing it |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 10/31/2001 | Tom said he still occasionally gets oxycontin scripts from Cleveland or from fairly far away that can not get their scripts filled and they come  to him |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 10/31/2001 | oxy - aapm, osmb  uni - avail  skt s an dchild |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2001 | oncology dept apt with koenig |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2001 | samples, ceu's |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2001 | ceu, rebates, pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2001 | Donich in outpatient area. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | inservice with Brian in surg.  Met Linda and staff.  product is not on formulary.  Not a lot of regional, but Kane and McClain are main guys doing regional.  Once in a while an interscalene, but most shoulders under general.  Karen prn's at Strongsville surg center and says Gelfand uses almost exclusive ropi!  Need to get in front of him.  Find out if enough support for chiro here.   Michelle is narcotic buyer, says she has seen oxy usage drop but not to extent that our numbers inddicate.  she gave us dea for each facility.  she says some companys have reporting problems because of the two dea's.  call jim to inform.  no real usage inhouse outside of surgeon's. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | inservice with Brian in surg.  Met Linda and staff.  product is not on formulary.  Not a lot of regional, but Kane and McClain are main guys doing regional.  Once in a while an interscalene, but most shoulders under general.  Karen prn's at Strongsville surg center and says Gelfand uses almost exclusive ropi!  Need to get in front of him.  Find out if enough support for chiro here.   Michelle is narcotic buyer, says she has seen oxy usage drop but not to extent that our numbers inddicate.  she gave us dea for each facility.  she says some companys have reporting problems because of the two dea's.  call jim to inform.  no real usage inhouse outside of surgeon's. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2001 | spoke with ann regarding pain mgt week nov 26 27 and 28 also discussed possiblity of doing program together first of the year for area pharmacies especially since some are hesitant to carray oxy need educated  ann is sending me an agends for the week so that i can attend and meet suzanne nesbit |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 10/31/2001 | he said using on cases , ligament repair, fractures and procedures where there is bone involvement. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 10/31/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/31/2001 | quick, he said chronic pain patients where continual increase of short acting, up to 8 a day. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 10/31/2001 | he said he only uses uniphyl. He likes how it peaks in the early morning, he likes the samples , and he likes the ease of use. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 10/31/2001 | met with sustenioc, still using oxy commfortably for chonic and oa, no issues.  his pts dont really use nature pharmacy but go out closer to home to fill rx.s.  still has alot of uniphyl samples....hope to get him using uniphyl |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 10/31/2001 | focus on chro patients    asked him about treating patient with short acting such as vic asked what levels would have to be befor he goes to long acting said taht when they are using around the clock.  discussed using 3 or more a day,  asked how many patients does he thingk thise we hsh case said there are probably several asked  it there was just one said taht he would use oxy   uni  asked about treating asthama patients uncontrolled  asdding leuks add on therapy uni option   discussed senokot for side effects   c-asked for rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 10/31/2001 | in clinic, says that he has used oxy in traumas, some in burns, rotation now in rehab, follow up |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/31/2001 | Concern over patients's continual increase in their opioid dose and whether it is increased in the pain or if it is misuse.  We talked about paying more attention to functionality and she agreed.  The assesment tools are key.  Very weary with opioids now.  MARCUS REPRINT. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 10/31/2001 | in or lounge, talked about post op cases, says he wants me to do inservice for other residents in november, set up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 10/31/2001 | talked with woianni, he said stated 4 pt on oxy last week following scopes and 1 of the 4 got sick with vomit and nausea and he is concerned that that was his previous problem, need to tell not to use on scopes and save for larger cases |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2001 | quick hit in the hallway, he said he has not run into as many problems and headaches since he has cut back his pain scripts and pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 10/31/2001 | Maintaining the same chronic back pain patients, believes all chronic pts become dependent on the medications. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/31/2001 | chronic low back pain, fibromyalgia, arthritic pain, mostly 20mg q12h.  COncern over long term use, he said he will send them to pain management if need use over three months. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2001 | apt.  shared pi steady blood levels.  md starts oxy after pts on short actings and taking around 4 a day is his goal to put on oxy.  does state that prefers oxy over ms contin but some have diziness discussed that it is transient but shared that pts usually take themselves off before he can talk to them  Duragesic:  said he was trying some and on the 3rd day the pts are geting delerious this is happening in the majority of pts. and it is too difficult to titrate and put on for rem  POA; share stallings experiences with oxy and ask if he ever considers starting with oxy first at 10 q 12h |
| PPLPMDL0080000001 | Akron | OH | 44319 | 10/31/2001 | He is using OxyCOntin for chronic low back pain, allows them to take what they want, most are getting vicodin or percocet but some think that OxyContin gives best pain relief and pts are on 40mg or 80mg to where have to take alot of short acting opioids. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 10/31/2001 | apt.  shared pi steady blood levels.  md starts oxy after pts on short acting and taking around 4 a day is his goal to put on oxy.  does state that prefers oxy over ms contin but some have diziness discussed that it is transient but shared that pts usually take themselves off before he can talk to them  Duragesic:  said he was trying some and on the 3rd day the pts are getting delerious this is happening in the majority of pts. and it is too difficult to titrate and put on for rem  POA; share stallings experiences with oxy and ask if he ever considers starting with oxy first at 10 q 12h |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 10/31/2001 | quik hit talked about tablet selection for titration |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 10/31/2001 | He still may be able to switch earlier because of the amount of combos he writes. He realizes the advantages of oxy over the patch lets see if he switches some of those pts. he said he has cut back on theophylline find out why.  Where exactly is he using Oxy? What pt types?  Get a spcific pt type-find out how the percodan pt is doing-when does he decide they are taking too much short-acting??  What types of disease states would be "moderate" pain??  Didn't get the time I wanted , he said he always goes to OxyContin when the pain is around the clock when at least moderate or severe. He tried to list a who of titrate and has some patients on he admitted to swaying away from theophylline .  Need to go over basics again. He said he wrote OxyContin for a patient with osteo and rhumatoid who was on Celebrex. 10mgs q12 |
| PPLPMDL0080000001 | Westlake | OH | 44121 | 10/31/2001 | hit all products not very talkative.  familiar OxyC rev'd q12 dosing |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 10/31/2001 | hit all products and tab strength dispensing & Q12  also time spent on Uni/ the durs D/C |
| PPLPMDL0080000001 | Norton | OH | 44203 | 10/31/2001 | Trump has slowed down, discussed q12h dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2001 | DIVERSION SLIM AND Assessment tear away pad can try Candy again NEXT WHAT PT. WOULD HE NOT USE OXYC ON?  HOW WRITING PERC? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | Gave the diversion slim & AAPM consensus statement not able to probe NEXT CATCH TLKS /THURS AT TAUSSIG |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/1/2001 | talked about using uni in pts that are having trouble breathing in the am, says he has several pts that fit, talked about oxy and using it in atc pain |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/1/2001 | used oxycontin in big toe prothesis replacement and the patient did well also had to put them on senokot.  I asked her if she had any procedures like that comming up and if she ould use oxycontin again. she said she will use it again but she doesn't have the smae procedure comming up.  Next call:  who would be good for oxycontin in upcomming procedures |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2001 | quick hit on H50 hit the indication and upper limit of acet. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/1/2001 | he was happy to get samples but feels that he doesn't use as much theophyline as he use to.  When he does use it he likes to use uniphyl.  I asked him if he thought uniphyl would be a better choice for patients that have trouble using their inhalers or become confused.  He said no because uniphyl has many side effects I said even at a low dose?  He doesn't feel you get the same amount of benefit form theophyline in low dose as you do high dose. next call kathy suzie bring in some cookies low dose theophyline as good as high |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when dropped in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  me and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when dropped in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  me and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

CONFIDENTIAL

| | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2001 | doesn't use OxyC because it killed 290 pts - where hear that?  CNN!   He uses percocet 2-3 weeks Nancy RN says oxyC too addicting  so go with perc and then Vicodin or Darvocet  next if writes perc he's writing oxycodone  show conversions and base on 24 hr dose   PT BENEFITS FROM ELIMINATING APAP CLOSE FOR ON |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2001 | rev'd 10 pt. plan & protect practice slim  still using product does right thing for the pt.-- JoAnne RN SEE THEM @ C21 OR THEY SEE PTS ON 15 FLOOR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/2001 | talked about using uni as adjunct tx, he asked if we still promoted it, could be big user, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2001 | Hit indication and similar to perc next tell me about a new start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group.  levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations.  dosing same and similar effects at same doses.  where using ropi indicated, maintain potency, cost.   Cooper and Bolden said will use when brought in.  Smith said fisgus has not submitted, fisgus out sick today.  Pete Kalusic orders, he says he can't do anything until fisgus submits the paperwork.   Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | anest lunch |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/1/2001 | talked to mitchell, says garcia now in cleveland |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/1/2001 | see chauhan notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/2001 | talked about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | chris needed senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/1/2001 | CE pieces for oxyC next were Uni more w/ D/C of the Dur's |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/1/2001 | trying to catch other pharmacist and work the Uni with D/C of dur's |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/1/2001 | Did a display for this homes pain seminar.  Pam Tropiano spoke.  I was the only exhibitor.  This is a small home.  Bruce Lowrie is the Medical Director. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/1/2001 | Met with Pam Tropiano at Somerset Point where she spoke.  She said her census is up to about 20.  She told me that Angie quit, so she is short handed. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 11/1/2001 | met with marge and harvey rph, are stocking no issues.  has uniphyl 4 adn 6mg not much moved |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

| PPLPMDL0080000001 | Akron | OH | 44310 | 11/1/2001 | ceu, rebate, samples |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | ceu, rebates, samples |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 11/1/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus has not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/1/2001 | He has used in the past he brought up on his scale.  It feels that it may have a place in the more extensive surgeries that he does after trauma or joint replacements.  Discussed dosing and use of senokot for constipation  next call;  did he try oxycontin what patient type? |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/1/2001 | had lunch, uses oxy but is uncofotable with abuse issues, has dropped off and uses duragesic for abuse is much less an issue. needs lots of reassurance |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/2001 | talked about uni in coupd, he says that he uses it more in asthmatics, talked about adjuct tx |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus has not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/2001 | md sharing info with brother so use in I, and D since there is less motor block |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/1/2001 | md did use on axillary block  did not see diff from bup and informed him thats what I wanted him to see but the sense of confidence and comfort were his advantage which he agreed asked him to use the block was in a vascuular area mark had discussed with him the less motor block in L and D md asked if that were the case in other blocks for that wouldn't be good reviewed the spiral info  closed him to try in L and D so i could get |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| | Cleveland | OH | 44109 | 11/1/2001 | general presentation to group. levo-isomer, less cns, cardio tox, less motor block with good sensory block at lower concentrations. dosing same and similar effects at same doses. where ropi indicated, maintain potency, cost.  Cooper and Bolden said will use when brought in.  Smith said fsgus not submitted, fsgus out sick today.  Pete Kalusic orders, he says he can't do anything until fsgus submits the paperwork.  Kareti wants to start doing continuous regional disposable pumps.  contact baxter rep about bringing Jaques CHelley up from texas to speak about and they would like to load chiro in those.  He and Tabaa are acute pain service at hospital. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/1/2001 | met with schmeiser, wasnt interested in oxycontin, needs alot of working with.  is afraid of oxy and the abuse, but doesnt feel that with problem with vic or duragesic.  he does refer to bressy at the pain clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/1/2001 | talk about oxy and dosing in pts who need atc pain control, documentation kit and again how to use to pain contract kit |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 11/1/2001 | he is still reserving oxycontin until more severe pain after SA agents.  he uses it mostly in low backs but not in head aches  He doesn't have a problem with the negative media but still could start oxycontin earlier   next call;  how many SA does a person have to take before he will switch them to oxycontin? |
| | Brooklyn | OH | 44144 | 11/1/2001 | talked about the use of the pain contracts, he just had them go through his lawyer and they ok it and he is now going to being using it, talked about oxdy and q12 dosing, said that he just went to conference in florida where dea said that oxy abuse was on the rise, does not bother him |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/1/2001 | saw in hallway, he ays that he has no problem using oxy in any case that needs meds for more than a few weeks, talked about oxy and using it q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/1/2001 | he says that oxy is not being used as much now, he is going to help get me into the or lounge |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/2/2001 | doesnt usue see rep without appt, but i popped in to see if he needed uniphyl samples and to see if he is still comfortable and would use the doc kit, said he has a few pts that are questionable, i recommended the doc kit, not yet interested, next time take in the hard copy forms |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 11/2/2001 | I asked him to think about using oxycontin for a patient who has moderate pain and has renal insufficency because of the favorable side effect profile.  he said he would think about it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2001 | talk about opioids vs the pump, talk about oxy and ease of use, gave them pain scale clip boards |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/2/2001 | didnt need samples, still had several in closet said he was at southwest office covering there are is still going heavy on uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/2/2001 | he says that oxy is now the number one drug that he uses, but only uses it in severe pain, find out when he start oxy |
| | Akron | OH | 44310 | 11/2/2001 | he says that oxy is now the number one drug that he uses, but only uses it in severe pain, find out when he start oxy |
| | Akron | OH | 44302 | 11/2/2001 | luncheon with melanie, eleonor, carolyn.  Melanie has all writing priv.s  melanie asked how to dose oxycontin.  she is not aware how to convert someone over from percocet, dil, or ms.  shared info with her but need to revisit  melanie will introduce me to mds |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/2/2001 | hopkins is head of obg dept at auttman but jenison is his partner visits canton office   need to teach melanie how to dose oxy and compare to duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2001 | gave the Acute pain guide no time to get into it in detail   next review p 8 on post surg. opioids / and PRN |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2001 | talked about using oxy in cases for a week of tx |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2001 | gave the acute pain guideline no time to talk about it hit product indication   next rev. pg 8 on use of PRN meds |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2001 | talked about dosing oxy up to where the pts need it  to be, says that he does go up to 80 as needed, talked a out using multiple pills, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/2/2001 | GAVE MY CARD & THE ACUTE PAIN GUIDELINES GET  MORE TIME TO TALK ABOUT OPIC FITTING IN WITH THIS DETAIL PG. 8 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/2/2001 | is stocking, did again complain about ms contin going bulk vs unit dose and is switching to kadian |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/2/2001 | no issues, gave ce's to rph and tech (is approved for her to use as well) |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/2/2001 | followed up with fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/2/2001 | HIT ALL PRODUCTS AND THE D/C OF THE DUR'S &  PROPER DOCUMENT FOR OPIOIDS WHICH HE AGREED AND IS SATISFIED FROM REGULATORY WITH THIS BACK UP |
| | Rocky River | OH | 44134 | 11/2/2001 | Met with the D.O.N. and the A.D.O.N. to discuss the in-servicing I can do for their facility and the tools we can provide to help with their pain management.  They just went through JCAHO and got taken off for their pain management.  Their corporate office, HCR is in the testing phases of some assessment tools for the facility.  They will call me to set up in-servicing. |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/2/2001 | Rehab clinic. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/2/2001 | Seeing more of the patch and left senokot-s sample. |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 11/2/2001 | Discussed rebate program that we are doing with Madison hospice.  Excited about it.  Said Dr Mast is now using more Oxy than Duragesic!  Hit on recc Uniphyl and senokot, agreed |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/2/2001 | Brief encounter, no conversation of substance.  signed for uniphyl samples and senokot need to get in here and discuss oxy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/2/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/2/2001 | Next call:  oxycontin potency compared to vicodin.  he see's the conversion of oxycontin being 1-1 with SA agents but yet he almost rx SA exclusively.  He still perceives oxycontin as being stronger medicine. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/2/2001 | He is all vicodin now, he kept if fresh OxyContin then he will snd to pain management. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/2/2001 | He said too much concern over abuse of OxyContin yet he is showing up on Early view. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/2/2001 | hit all products lunch was short due to his schedule  gave the teleonference information NEXT SOAP OA STUDY |
| PPLPMDL0080000001 | Akron | OH | 44195 | 11/2/2001 | gave the teleconference info. & hit e/ product askebout abew new starts says all the time  next mentino uni/theo Durs  hit titration for oxyC |
| PPLPMDL0080000001 | Akron | OH | 44195 | 11/2/2001 | detailed acute guidelines but she is mostly clinic and specializes in genital pain with goal to taper pts off these meds.  next work on titration down |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/2/2001 | hip replacement, 1-2 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/2/2001 | met doc at oncology beer rounds.  mostly research, not really worth time/money.  all doc wanted to discuss was abuse.  concerned about family members stealing from pts.  asked if happened, he said no, but he doesn't like to wait for things to happen.  He insists that he is not changing his rxing on fears.  I reinforced the clinical benefits of convenient dosing with stable plasma conc's.  find outs whats up with dilaudid, and if using oxy to start |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/2/2001 | Post op joint replacement, 20mg q12h with vicodin prn. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | chronic LBP and arthritic pain in the elderly, mainly 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | rev'd post surg Acute Pain guide and place for oxyC in it  next patient case review |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | talked in clinic, he asked about using oxy and percocet together, he says that he doses the 20mg and gives perco 4 times per day, told him to go to 3 10s and just use 2 pills for bt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | doc needs lcd, white board and screen for presentation.  canceled meeting with Ruth Plant for tomorrow.  Says best to come on a Wed during clinic. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2001 | set up virtual dinner for 11/19 to meet with John Stare.  Doc would like John to be involved with educating doc's new pa.  doc plans on bringing in another pa, too. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/5/2001 | He has a face lift on wednesday and two skin flap cases where he is tightening the skin on the cheeks on the patient.  Going to use OxyContin on these cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/5/2001 | reviewed post surg guide and how oxyC fits in  buy in on less acetaminophen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | trauma cases and fractures, will use 20mg |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | asked md for other mds that  i could target that do alot of surgery he gave me names but they are neuro guys  scheduled luncheon for at this time it is the way to get time    POA: ctd to have him sell himself on oxy and ask what the speaker said in columbus that really impacted him to write oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | He is doing a shoulder procedure and a ligament repair of the right wrist.  both going to get 20mg of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | quick introduction as md was passing   encourage luncheons to get in depth since they are so busy  POA: bring cue CEU hours/pamphlet to obtain more info. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/5/2001 | steady plasma levels shared md on board just need to keep presence in office very grateful for script pads from company |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/2001 | rev'd acute pain guide for post surg indication  next review case study |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/2001 | signed up raslan and iarussi for the rx program.  asked iarussi about the chirocaine.  said he will bring it up to glenn if pharm, just couldn't do it now because he was behind in clinic.  mainly rx's opiods if block are not effective. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/5/2001 | doc wants inservice at Huron, since Euclid closed unit.  still using, but not that often.  explained that right pt is one needing atc therapy for mod/sev pain.  Brenda is cmn on unit call and schedule. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2001 | talked about oxy vs other products like dur, says that they use dura in pts that asked to be switched and also in pts who are taking alot of other pills, told him about pts taking pills anyway, says that he does write more dura bc he just does, talked about oxy and increasing his use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/2001 | rev'd AHCPR Acute pain guide for post surg pain  he wants several copies to circulate and one for his next committee.  very impressed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/2001 | tough sell rev'd acute guide and message of dose interval and no APAP  he holds oxyC in reserve after perc not working for problem patients KEEP REVIEWING DOSE CHECK POINT MOVE FROM Q 4 HR TO Q 12 AND NAIL DOWN SPEC PROCEDURES KNOWN TO GO ATC PERC GET COMMIT ONE PT!!!!!!!!! |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/2001 | Met Dr. Menyah in the hall.  He Said that the Duragesic rep was in the home and Dr. Menyah told her that they are light years ahead in pain management and they do not need Duragesic to help them.  I will need to speak with him on the pain protocol and the use of Duragesic in the home. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | He was very short, said using some on the older arthritic pain patients, but not on his younger pain patients.  I presented him with the teleconference invite and he said he would consider it.  THeo's are being used for older lung patients, using generic theo. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | She is only using OxyContin on the most sever cases where she needs OxyCOntin and a short acting OxyIR to give pain control. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/5/2001 | is still stocking and filing, still media discomfort.  sees alot from medical offices, left ce's |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/5/2001 | is stocking, met with rph mike, not having many issues, osme questionable pts, buit has filled for them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | anderson notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/2001 | see vince notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | talked to chris oxy ok |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/2001 | signed up raslan and iarussi for the rx program.  asked iarussi about the chirocaine.  said he will bring it up to glenn if pharm, just couldn't do it now because he was behind in clinic.  mainly rx's opiods if block are not effective. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/5/2001 | Alan - most business is compounding.  but stocks our line all products |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/5/2001 | hit all products she fears robbery though no incidents here - does not stock oxyC   stocks percocet/ vicodin  get her to agree current opioids are no different for risk and heat is off + can be very low key |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/5/2001 | Met with Ed Johnson.  He is staff development.I set up an in-service on pain management with his staff on November 30.  Dr. Khuri is the Medical Director.  He is at the home on Tuesday and Thursday.  He has most of the patients in the home. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | spoke with kim rn and staff |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | ctd to visit 3rd floor to try and set up grand rounds for next year unsuccessful thus far |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/5/2001 | Rehab, ceu |
| PPLPMDL0080000001 | Fairlawn | OH | 44310 | 11/5/2001 | Seeing more of th epatch from Oyakawa, Lefkovitz. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | Writing 60 tabs at a time for post op patients, only using OxyContin for chronic pain, when come back in 30 days.  Reconsructive work. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/5/2001 | I have good discussion with the physician.  He said he is sure he has some pts. on CIII's ATC, but could not give a dose about a specific pt.  I discussed the use of Oxycontin for those pts. as they are in moderate pain and the indication is for moderate to severe pain.  He kept referring back to his office pts. and he is somewhat hesitant in his office.  I gave him a copy of the model guidelines and the AGS guidelines.  He is at the home on Monday at Franklin Plaza and he goes to the nursing homes on Wednesday.  I told him that I am trying to improve pain management in the homes and that I am asking the nurses to change pts from ATC CIII's to Oxycontin.  He said he was ok with that thinking. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/5/2001 | signed up raslan and iarussi for the rx program.  asked iarussi about the chirocaine.  said he will bring it up to glenn if pharm, just couldn't do it now because he was behind in clinic.  mainly rx's opiods if block are not effective. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | talked about penile implant case tom, oxy 10mg 2 to 3 tabs, talked about using senokot post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/2001 | Rev'd Acute pain guide post op procedures and place for oxyC instead of perc  knees & foot pg here lately  talk over a case next illustrate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | in clinic, talked about oxy and post op use, 10mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | talked about using oxy in case tom, nephrectomy, dosing oxy 10mg 2 to 3 for a week, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/5/2001 | rev'd Acute pain guide and post op pain indication  foot & knees big oxyC cases of late  next case review |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/5/2001 | talked about pt that may do well on oxy, as incoming elder with chronic pain from unknown etiologies, possibly a 10mg q 12 pt?, will f/u on progress, left uniphyl and senokot samples |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | I asked him on a daily basis what type of condition does he see that would be moderate pain.  He said low back pain, condition caused by degenerative bone disease.  I asked him if he had any patients coming in today and he said he might. I asked him if he would used OxyContin on the next LBP patients that he sees.  He committed.  Uniphyl for emphysema pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | talk about using the 10mg dose and not the 20mg, has some trouble with titration, talked about using in cases for pts who have been on meds before surgery, talked about starting pts on meds pre op |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/5/2001 | spoke with sue rn and other staff members in the back  oxycontin steady blood plasma levels and titration discussed act like it is their main drug of choice however numbers are slipping  continue to act as if upstairs does all of the prescribing???  POA; dose and when they leave the drug |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/5/2001 | talked about oxy 40mg, he just used in in multple trauma case, pt had several fractures, used the 40mg and perco for bt, talked about titration downward as needed |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | Mentioned that he sent a patient for drug screen, he is in his 60's, his wife called and said he is selling his OxyContin.  I still asked him to put his back patients that are taking vicodin every 6 hours to convert to OxyContin, and not the patch.  I signed him up for more script pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/5/2001 | Spoke with Diane Draves about doing a pain protocol once the resident is placed on a pain protocol.  Moving from short acting to long-acting.  She said she will speak with Dr. Menyah about it.  Also confirmed the in-service for Friday.  Spoke with Linda Morgan about their readiness for JCAHO.  She is dicussing pain management with the residents.  She also agreed with the pain protocol.  Also spoke with Donna on 2-E.  We converted a pt. from multiple oxycodone preperations to OxyContin 40mg.  Bill, the pharmacist thinks he is addicted and will not give anymore than 40mg q12h, but he did agree to do that.  I recommended 60mg. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/5/2001 | two new patients that are not surgical candidates for hip replacements, 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | Abuse and diversion teleconference.  He said that him and his wife will do it.  The patch is still his first choice for chronic pain, mentioned blood levels cosistant over 72 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | floater from Buckeye store   talked about diversion & reviewed 10 point skt on shelf hit Theo/ Uni  durý d/c for Uniphyl |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/6/2001 | He is going to do the teleconference for diversion and proper presribing.  He is getting alot of Dr Miller's back and spine cases, also Dr Klonk and Dr Greenberg.  He has a patient that is taking 6 vicodin a day and putting him on 20mg q12h of OxyContin.  Contracts are being signed. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/6/2001 | talked about marcus reprint and his opinion, says that the article would be fine for family practice, talked about dosing oxy in 10mg dose that we have are just beginning to take meds atc, talked about dura, set lunch |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/6/2001 | talk about him increasing use in cases other than hemoroids, talk pre and post op and using oxy in pts who need meds for more than a few weeks, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | He is switching his oxyContin patient that he said are misusing it to go the patch, thinks is not being abused as much. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/6/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | discussed cd rom with Boswell.  Ok to come in on 1/2/02 at one to show fellows.  Discussed details for marymount talk.  Rosenberg not very talkative.  We discussed the patent on oxycontin.  Told him only what I heard, which was not much more than he already knew. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/6/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | In Vasc clinic tread lightly but gave him Acute guide he talks about using for Breast CA on more chronic basis keep working him for post surg pain using AHCPR |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/6/2001 | went over dot, kit, he felt all his pt are legit, and they have been for it for a long long time went over mod to sever indication he felt most of his pt are mod pain...ave dose is 10-40.  he has one pt on 80mg/day he is a chornic back this particular pt is also on duragesic patch along with 80 mg oxy????? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/6/2001 | quick hit in the surg Cntr. lunch he's tough sell claims his pts. have no pain . dont wast time him |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2001 | quick hit in the mall he is using Oxycontin and joked said for himself . Then he said no but he has been using it and just wrote a script for it this morning |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/6/2001 | went over pt assistance program for oxy and their indigent pts (he previously requested on last visit)  didnt need samples, yet says he is writing uniphyl? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/6/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/6/2001 | follow up to lunch, says that he just wrote for oxy 10mg in pt that was taking vico, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/6/2001 | follow up with conversion from short acting meds.  need to get him comfortable with oxy, talked about pts that are in alot of pain, says that those pts should be canidates, talk about selling oxy here |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2001 | stopped at sw location, still very positive on uniphyl...signed  for samples, tried to schedule lunch...he said he doesnt do lunch but i could schedule with his office staff...I told him not allowed unless he is there as well... |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | June said they are writing oxycontin for atc pts.  mainly orthopedic.  they have not heard any complaints, so that is a good sign, barbara was there, gave her scoop on oxycontin, bring her ahcpr guidelines.  The only thing that they are not sure of is when pt is discharged to rehab, if the oxy is maintained. Called Dino, he is going to check it out.  Next call-find out about abdominal surgs'. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | quick hit in vasc clinic  tried give her the AHCPR Acute guide but claims she has it  quick product label mention  no time given   try same and open probe |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/6/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | rev'd AHCPR pain guide at Wright Surg Cntr. Green Rd.  agreed with place in pain mgmt plan |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/6/2001 | talked about using oxy in the office, he says he does use it somewhat for post op, but in the office he uses short acting meds, talked about oxy and moderate pain indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | good short call  gave chronic opioids ce & protect practice pamphlet  pt. specific  one guy on asymmtetrical dose 10 pm 20 pm doing well for neuropathy  ask about others |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/6/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/6/2001 | gave doc some more take control pieces.  he did not call 800 number for rx program.  need to get it to him again.  he is really proud of all the work Purdue is doing to help practices to comply with pain mgmt guidelines.  Discussed doing some speaking programs for fp's im's.  generally he tells them to refer after 3 months to investigate other modalities.  He is speaking for ortho for ultracet tonight.  Says he logs on to the Purdue website all the time to find info for his practice.  Still uses oxycontin for pts needing more than 5 tabls of combos a day.  next call find out when he leaves oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/6/2001 | talked zadid |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/6/2001 | kriegler |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/6/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | June said they are writing oxycontin for atc pts.  mainly orthopedic.  they have not heard any complaints, so that is a good sign, barbara was there, gave her scoop on oxycontin, bring her ahcpr guidelines.  The only thing that they are not sure of is when pt is discharged to rehab, if the oxy is maintained. Called Dino, he is going to check it out.  Next call-find out about abdominal surgs'. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | see pain service |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | see pain service. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | discussed cd rom with Boswell.  Ok to come in on 1/2/02 at one to show fellows.  Discussed details for marymount talk.  Rosenberg not very talkative.  We discussed the patent on oxycontin.  Told him only what I heard, which was not much more than he already knew. |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 11/6/2001 | no issues with Jane is filling no docs inappropriate use...left senokot samples |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2001 | good call with all staff...very friendly, just casual |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2001 | talked about the 120 OxyContin limit then showed 10 point plan |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/6/2001 | rebate, ceu |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | ceu, rebate |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | family practice dept. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | OxyContin's indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | June said they are writing oxycontin for atc pts.  mainly orthopedic.  they have not heard any complaints, so that is a good sign, barbara was there, gave her scoop on oxycontin, bring her ahcpr guidelines.  The only thing that they are not sure of is when pt is discharged to rehab, if the oxy is maintained. Called Dino, he is going to check it out.  Next call-find out about abdominal surgs'. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/6/2001 | had lunch with ben ortega and shaun he said that kadians people were in adn trying to get h im to convert and offered to send him to dallas in exchange for converting 5 pts to kadian.... i think he may be a considering switching?  need to confirm his confidence in oxycontin, also he has tried lee dislivia rph topical solution and it has been very effective in treating pain...is very expensive.  need to get back to him asap on kadian.  also he stated several times that |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2001 | he said he has a steady amount of patients on Uniphyl that have been on it for a while and he is using more OxyContin for his chronics and has not segmentedinto constant acutes yet |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | June said they are writing oxycontin for atc pts.  mainly orthopedic.  they have not heard any complaints, so that is a good sign, barbara was there, gave her scoop on oxycontin, bring her ahcpr guidelines.  The only thing that they are not sure of is when pt is discharged to rehab, if the oxy is maintained. Called Dino, he is going to check it out.  Next call-find out about abdominal surgs'. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | rev'd acute pain guide and where oxyC fits in talked about abuse nationally   probe into his experience specific patient? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | discussed cd rom with Boswell.  Ok to come in on 1/2/02 at one to show fellows.  Discussed details for marymount talk.  Rosenberg not very talkative.  We discussed the patent on oxycontin.  Told him only what I heard, which was not much more than he already knew. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/6/2001 | he says that he has not had issues with oxy, but still will not use oxy in pts with moderate pain, only till severe and chronic, indication again |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/6/2001 | she said she uses Oxycontin for her severe osteos showed PI and went over moderate indication to get that segment follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/6/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/6/2001 | followed up with pneumo pt, said that the pt was put back on perco, talked about the fact that the pt was asking for perco bc of the feeling assoc with it, talked about switching to oxy, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/6/2001 | he said he uses oxycontin for his patients that would generally need a pain med for greater than a week and that is more painful than most or for a patient with a low threshold of pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | chronic back pain and has a fibromyalgia patient on 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | one chronic back pain patient on 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2001 | Now that the media has back off, he is starting to write some for his chronic back pain directed to some problem with the spine, mostly 20mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/6/2001 | using forchronic pain patients, still not sure whether to keep on chronically or send to specialist, but has two back pain patients on OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/6/2001 | He is still apprehensive about using more OxyContin, majority of his patients are chronic back and spine cases or waiting to go to surgery.  OxyContin is for his more sever back pain patients, if vicodin is not working or taking more than 1 every 4 hours, he said most take 2-3 vicodin a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/6/2001 | Lunch with Fellows and residents.  Matt mainly rx's ms contin out of habit.  Does use patch for npo, and fast for brkthru.  We discussed metabolites and older absorption technology compared to acro-contin.  Discussed cost comparison.  Explained that we were not concerned with switching pts, but starting pts and staying with oxycontin, keep it simple.  Michelle Ramirez same story.  the residents were pretty quiet, but attentive.  I presented stable plasma concentration, sleep benefits, well tolerated, easy to titrate. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/6/2001 | often in combo with adjuvant therapy.  no mention of specific pt.  next titration |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/6/2001 | lunch, talked about oxy and using it in pts that need atc medication, talked about pt that has been on perco for months and still is complaining of pain, switching to oxy 20mg q12 next visit, talked about uni and copd |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/6/2001 | talked about oxyd and low bpck pt, she had pt taking oxy 40mg and was having side effects, lowered to 3 10s q12, follow up |
| PPLPMDL0080000001 | Norton | OH | 44203 | 11/6/2001 | He is starting less new patients on OxyContin, concern over the legitimate use of OxyContin and in fact has been going to the patch more for less abuse liability. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | bring doc the assess slide kit and clipboards for pain talk next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | bring doc the assess slide kit and clipboards for pain talk next week.  too busy setting up ob floor to think about chiro, could be good opp, one less worry.  Stewart doing post op pain, gave her ahcpr guidelines, bring her full |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/7/2001 | seems to not retain anything form our previous calls...not even me...  again went over indication for oxy adn conversions, againwent overdot kit again...stated was interested but didnt seem to comprehend useage...hasnt used yet,  signed uniphyl samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2001 | followed up on submission  hit asymetric dosing with John -PA.  work on TID use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | talked about oxy on green rotation, says that it is being used mainly in severe pain cases, talked about moderate pain indication |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | briefly caught erkins watching slow speed truck chew.  reminded him of our discussions about oxy for post hysters, he was lost and thought there was too much going on right now, setting up unit, to be trying anything new.  But did suggest that I follow up in a few months. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | he says that oxy should not be used in post op, talked about indication and how oxy can be used effectively in these cases, taslkec about using 10mg |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | too many problems with OxyContin if our staring chronicall she will use the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2001 | spine fellow limited population for OxyC but was big supporter as pain service.  hit asymetric dose labeling |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/2001 | bumped into at VA hit product indication for surgery population   next ask about recent starts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2001 | introduced product told about the change in protocol w/ Pain team more oxyC for most atc pain   very receptive but aware of the media went over 10 pt. plan not a stopper here. they will continue what pain team starts for very nice man.  feels inundated with medical info and didnt seem interested in talking product today.  is still using oxy strong...doesnt do lunches he only works 1/2 days until his pending retirement??? |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 11/7/2001 | All of his Kaiser patients are getting Oramorph, making patients pay for the patch and OxyContin. He is going to the patch, when he seeing the patients taking all of the short acting, thinks patch is not being abused as much as potential of taking OxyContin in the pill form.  He did have a patient on the patch that gave to a relative to try. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | | 11/7/2001 | talked about chuahan |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | | 11/7/2001 | chiro presentation.  safety issues mainly with dosing being the same, pharmaco dynamics the same.  nothing new to learn.  shared 77 yr old pt story.  doc is going to have someone call me to schedule me to present at tuesday night meeting |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | met abramhoff- she is open to chiro, but too many things going right now to consider it.  reminded of motor/sensory, and toxicity.  stewart presenting on post op pain next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | bring doc the assess slide kit and clipboards for pain talk next week.  too busy setting up ob floor to think about chiro, could be good opp, one less worry.  Stewart doing post op pain, gave her ahcpr guidelines, bring her full |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | briefly caught erkins watching slow speed truck chew.  reminded him of our discussions about oxy for post hysters, he was lost and thought there was too much going on right now, setting up unit, to be trying anything new.  But did suggest that I follow up in a few months. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/7/2001 | first time calling here. not too busy rx. is stocking and no new concerns, maybe has a few questionable pts, but no issues with docs.  is stocking uniphyl and has maybe a pt or 2 on |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/7/2001 | met with pharmacy, will possibly schedule a rx in sw? needs further ed and to establish better relations, many of them are part time in retail... |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 11/7/2001 | met Ted  Rph Mgr - all products but aware of the meda isues |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/7/2001 | set up inservice for nurses on oncology floor with stephanie |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/7/2001 | Dr Oyakawa and Dr Njoku |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | Senokot-s |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | Chronic pain, back and arthritis, nursing home patients also.  Theo's last resort now. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/7/2001 | gave the teleconference info. and hit asymetric dosing agrees that there are probly some pts. who could benefit from this feature |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | on trauma rotation, says that oxy is used mainly in pts on floor that need meds for severe pain , talked about using oxy in more moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | talked about oxy and post op use, says that he uses only the 20mg dose, talked about the 10mg dose and how to use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | talked about oxya nd post op use, using the 10mg dose for cases that need week or more tx, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | says that he uses oxy in cases where pts have multiple issues,says that the 10s are not enough and uses 20mgs, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | md very concerned with price doesn't even see advantage of ropi on form like stan does |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | oxy steady plasma levels shared  worked with nancy and gave her cou hour brochure- toured lunges with nancy |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | met abramhoff- she is open to chiro, but too many things going right now to consider it.  reminded of motor/sensory, and toxicity.  stewart presenting on post op pain next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/7/2001 | bring doc the assess slide kit and clipboards for pain talk next week.  too busy setting up ob floor to think about chiro, could be good opp, one less worry.  Stewart doing post op pain, gave her ahcpr guidelines, bring her full |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/7/2001 | find out what he has going on and get all his noniliquids talked to him in the hall of the med bldg. he said he wrote 2 Oxycontin scripts yesterday in the OR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/7/2001 | quc follow up on couple b-lat. dneys  one no tolerate even pain meds other no pan   will start next cases on oxyC    - compuuter problems! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/7/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/7/2001 | talk about use in trauma, says that  trauma cxes that need meds like fractures definitely get oxy |
| PPLPMDL0080000001 | | OH | 44129 | 11/7/2001 | met with wolanin, is having much trouble with n/v pts, is pulling them off and switching to vicodin, must f/u and discuss options, one call came in right as i was there.  got into lengthy discussion witht nurse on sonekot for children her nephew is MR and recently had surgery and isnot eating and very constipated, she asked form some senokot childrens and i gave her dosing instructions....will f/u whth that as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | she is on blue now, uses it in surg onc pts, still feel oxy is stronger than perco, talked about how it is the same, follow up |
| PPLPMDL0080000001 | | | | | Moderate pain is most of the patients that he sees, low back pain, fibromyalgia.  He said that some of the patch is for patients that when wrote OxyContin the patients could not get it at the pharmacy, he specifically said the pharmacy in Kenmore.  Moderate to severe pain when patients are starting to take more than 6 vicodin a day.  He said he would and I also showed the WHO to when oral is preferred. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | talked about schneider reprint for his chronic pain pts, he says that he doses oxy up to 40 q12, talked awbout titration to higher levels |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/7/2001 | acute pain guide and where OxC fits in next 10 mg 1-2 q 12h |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/7/2001 | talked at gs lunch, talked about using oxy 10mg up to 30mg q12 for post op cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2001 | He has two knee acl repairs, going to use 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use.  Lydon wants to use for emergency c's when converting from infusion to bolus.  15 cc's of .75.  Says that will be the test for the product, because that is deep visceral pain, and because they do not use .75 marcaine, they do not get good analgesia.  Told him the .75 IV case.  informed him for l/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44195 | 11/8/2001 | talk about use in fibromyalgia, says that  trauma cxes that need meds like fractures definitely get oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2001 | gave P and hit indication next ask if has new oxyC start probe into rotation he is on types of cases |
| PPLPMDL0080000001 | Cleveland | OH | | 11/8/2001 | gave State Federaton gudlines and hit product indication |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use.  Lydon wants to use for emergency c's when converting from infusion to bolus.  15 cc's of .75.  Says that will be the test for the product, because that is deep visceral pain, and because they do not use .75 marcaine, they do not get good analgesia.  Told him the .75 IV case.  informed him for l/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2001 | hit products & Uni vs. Theo/uni durs   no new oxyC strats next percoct pop |
| PPLPMDL0080000001 | | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use.  Lydon wants to use for emergency c's when converting from infusion to bolus.  15 cc's of .75.  Says that will be the test for the product, because that is deep visceral pain, and because they do not use .75 marcaine, they do not get good analgesia.  Told him the .75 IV case.  informed him for l/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/8/2001 | Tried to get a specific pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/8/2001 | cancer pain patients and chronic arthritic pain patients, he is seeing alot of gereiatric patients.  10mg and 20mg tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | talked about uni and copd, talked about splitting the 600mg |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use. Lydon wants to use for emergency c's when converting from infusion to bolus. 15 cc's of .75. Says that will be the test for the product, because that is deep visceral pain, and because they do not |
| PPLPMDL0080000001 | | | | | use .75 marcaine, they do not get good analgesia. Told him the .75 IV case.  Hofstra will use for I/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2001 | talked about pain service rotation  gave AHCPR  acute guide talked conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/8/2001 | talked about oxy and uses sparingly, but started a pt on duragesic who was difficult to handle on oral meds  hasnt heard any problems hasnt followed up with pt yet...need to monitor closely as to not lose any more market |
| | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use. Lydon wants to use for emergency c's when converting from infusion to bolus. 15 cc's of .75. Says that will be the test for the product, because that is deep visceral pain, and because they do not |
| PPLPMDL0080000001 | | | | | use .75 marcaine, they do not get good analgesia. Told him the .75 IV case.  Hofstra will use for I/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2001 | see anest |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | in halway, says that he has not used oxy today, he has cases to total knee tom, will use oxy, follow up tom in or lounge |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use. Lydon wants to use for emergency c's when converting from infusion to bolus. 15 cc's of .75. Says that will be the test for the product, because that is deep visceral pain, and because they do not |
| PPLPMDL0080000001 | | | | | use .75 marcaine, they do not get good analgesia. Told him the .75 IV case.  Hofstra will use for I/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/8/2001 | see anest |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2001 | ht both products n hall gave P next as f has new pts. on oxyC  eep plugging for Un vs. Theo/Un durs |
| | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use. Lydon wants to use for emergency c's when converting from infusion to bolus. 15 cc's of .75. Says that will be the test for the product, because that is deep visceral pain, and because they do not |
| PPLPMDL0080000001 | | | | | use .75 marcaine, they do not get good analgesia. Told him the .75 IV case.  Hofstra will use for I/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/8/2001 | thinks all opioids are being abused to some extent and then says the ER at Barberton is afraid to give OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/8/2001 | cancer pain patients, colon resection and hernia patients that are not controlled on vicodin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | talked about dr fan |
| | Middleburg Hts. | OH | 44130 | 11/8/2001 | went to meet with chris austin of sw  hospice...the meeting was cancelled and rescheduled for Dec 6th.  However;  i did get to talk with the nursing director of the tdu and ms sammons and we are working on a nsg in svc for |
| PPLPMDL0080000001 | | | | | thier floor.  state was in today evaluating |
| | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use. Lydon wants to use for emergency c's when converting from infusion to bolus. 15 cc's of .75. Says that will be the test for the product, because that is deep visceral pain, and because they do not |
| PPLPMDL0080000001 | | | | | use .75 marcaine, they do not get good analgesia. Told him the .75 IV case.  Hofstra will use for I/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/8/2001 | met with dir of nsg on tdu adn discussed setting up oxy in svc |
| | Middleburg Hts. | OH | 44130 | 11/8/2001 | sfeir finalizing I/d protocols, thought it would be too much to try to add new product when there has been so much resistance to protocol to begin with!  He did not get rx pads, find out what is going on.  He thinks best way |
| PPLPMDL0080000001 | | | | | to get docs to feel comfortable about treating pain is to get a dea agent in to explain what gets docs in trouble. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/8/2001 | talked to phil about metro |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/8/2001 | met with roda another new prh at this cvs and his tech they are only stocking the 10 and 20's for that is all they feel they see???  they are not filling rx for the same few pain mgmt guys across the street, didnt want to speak of |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2001 | PI and dosing  no stoppers for rx's |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/8/2001 | Met with Jan. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/8/2001 | senokot samples given and talked with staff  robyn and karen |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/8/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | ceu, rebate |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/8/2001 | Surgical Lounge and caught Dr mayors. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/8/2001 | Hazra and Connelly seeing the most Oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/8/2001 | told of kadian disadvantages over oxy, need to stay with tight |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2001 | gave CE piece on chronic non-malig pain need to talk about last conference when more time and one in Dec? try asymetrical dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | ta;lked about oxy use in lutheran and standing orders, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it.  He thinks best way |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/8/2001 | to get docs to feel comfortable about treating pain is to get a dea agent in to explain what gets docs in trouble. |
| | Barberton | OH | 44203 | 11/8/2001 | She said she stopped using when pharmacies were robbed andpharmacies stopped carrying along with lack of comfort for her patients. I went over the PI again and we designated heria cases where she said have the |
| PPLPMDL0080000001 | | | | | moderate to severe pain.  She does alot of breas cancer patients and agreed to use OxyContin on these cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | he asked about oxy ir, told him that it can be used in cases for short term pain, oxy and senokot also |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | in or lounge, talked about oxy and using in the pts that need atc pipain control, talked about asymetrical dosing |
| | Cleveland | OH | 44111 | 11/8/2001 | Lydon and Hofstra will use. Lydon wants to use for emergency c's when converting from infusion to bolus. 15 cc's of .75. Says that will be the test for the product, because that is deep visceral pain, and because they do not |
| PPLPMDL0080000001 | | | | | use .75 marcaine, they do not get good analgesia. Told him the .75 IV case.  Hofstra will use for I/d.  follow up with him.  Ayad talk about bringing is Chelley for continuous regional with sorenson pumps.  That is all chelley is doing.  Get grant letter for anesth grand rounds and have orthopods come!   Mary Ellen, tech, says have to talk to Jagetia about chiro on surg carts.  He was not in, but I left note. |
| PPLPMDL0080000001 | Akron | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/8/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| | Independence | OH | 44131 | 11/8/2001 | AHCPR gude & ndcaton & compare to perc ATC  residents rurn most of hs cases but agrees with OxyC  says he does use oxy for bigger, sex like rotator, hip joint,  not scrapes though..he has a good handle on the indicaton adn useage an d has had no problems with oxy, really likes the fact that it |
| PPLPMDL0080000001 | | | | | is single entity |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/8/2001 | AHCPR gude & ndcaton & compare to perc ATC  residents rurn most of hs cases but agrees with OxyC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/8/2001 | He has one patient on 40mg q12 for chronic back pain.  Chronic pain patients over 30 days will use OxyContin, also ordered him the script pads. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/8/2001 | back pain and degenerative disc disease are where he is using OxyContin, 10mg or 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/8/2001 | He is using some oxyContin for severe chronic back pain, pts that say it is the only thing tat works and neither vicodin or percocet work first. |
| | Akron | OH | 44304 | 11/8/2001 | spoke with karen in depth about oxy and pain mgt especially as it relates to the floor asking what she saw the biggest area for change/improvement was  titration and giving the same family for breakthrough  staff |
| PPLPMDL0080000001 | | | | | comfortable with increasing dose realize no ceiling effect   POA: at luncheon discuss tnd met w sees sides with the patch/ delerium and starting pts sooner as well as 3 vicodin rule since karen said 8/ hepatatoxin |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/8/2001 | back at sample closet introduction quickly md states using a ton of oxy good drug  reinforced steady plasma levels and q12   POA: try and buil raport to keep him in discussion longer |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/8/2001 | talked about dosing oxy fo the 40mg level, says that he uses oxy up to 20tid, talked about q12 dosing also, follo wup |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/9/2001 | spoke to doc about chiro and how was told that too costly for us.  he thought that was a bunch of crap.  schedule a wed am meeting/brkfast to detail.  Benson new chief. |
| | Akron | OH | 44321 | 11/9/2001 | He put an elderly lady on 20mg q12 for arthritic pain, he said he will give a patient an opioid as long as the patient is not selling the medication.  He said even if they are abusing, talked about tolerant to the medication not |
| PPLPMDL0080000001 | | | | | addicted. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/9/2001 | talked about using oxy in pts that are taking vicos more than 6 per day, says that she will use oxy but only in ca paoin, not writing as many pain meds now, did talk uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/9/2001 | QUick hit Uniphyl for asthmatics, q4 dosing vs BID dosing. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/2001 | firmed up details for meeting with John Stare for monday the 19th of Nov at the Chop house. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/2001 | doc says cindy would have idea about script pads.  starthitting her more on oxy.  seems like she is the decision maker.  he used meds instead of blocks for poorly localize pain or pain that is not responding to blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | Schoenwald thinks chiro fits the bill two ways for pharm, it lowers cost and can replace a drug, ropi.  he cannot support since he is on p/t comm.  dilger leaving for mayo next month.  develop another thought leader in house (lozada) |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/9/2001 | uses oxy "quite frequently" is comfortable with it it is a quality product, abuse is an isse, he has recently seen one pt in a bad situation, however; he has tried to switch a few elder ca/hospice pts to duragesic adn they and the rog staff were resistant to topical vs oral, uses lots of theophylline and requested more and more uniphyl samples |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/9/2001 | uses oxy in nsg home pts and for chronic pain.  feels he uses in mod to severe pain pts., and pt like oral vs patches, doesnt use theo family but the is to use one, it will be uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/2001 | saw on 4th floor, talked about oxy, he says that oxy is still great choice for severe pain, talked about indication for moderate pain, still has issues, need to uncover the reason why |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/9/2001 | samples for us office, hickey in good mood today?  using uniphyl strong shows increase in market share |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/9/2001 | followed up to rx pad , he says he has not recieved it yet, talked about oxy and using in atc pain, post op some use, no in chronic, showed indication again, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | Schoenwald thinks chiro fits the bill two ways for pharm, it lowers cost and can replace a drug, ropi.  he cannot support since he is on p/t comm.  dilger leaving for mayo next month.  develop another thought leader in house |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/9/2001 | very tight store room and staff.  no samples left senokot, barb behind desk uses on friends and pt that cannot afford to purchase?  says using oxy as freq as can doesnt like patch not enough pain coverage |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/9/2001 | talked about post op use, and starting pt on oxy before they go in for surgery, talked about using the 10mg dose |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/9/2001 | uses oxy on chronic pain and elderly he has kept pt on oxy for several years without incidence.  feel comfortable with oxy, feels he is using for mod to severe pain, adn some acute pain.  not really uniphyl but is positive on |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/9/2001 | arthritic pain or degenerative disc disease is where he is using OxyContin.  Uniphyl for chronic bronchitis. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/9/2001 | uses oxy adn feels comfortable with in chronic pain and ca pain.  for mod to severe and acute and chronic pain.  no uniphyl uses serevent, adn inhalers with singular or accolate...feels theophylline is outdated bit committed to using uniphyl IF he is to rx theo |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2001 | followed up with chiro |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 11/9/2001 | talke about oxy in the area |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/9/2001 | only stocking 10 and 20mg |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | Schoenwald thinks chiro fits the bill two ways for pharm, it lowers cost and can replace a drug, ropi.  he cannot support since he is on p/t comm.  dilger leaving for mayo next month.  develop another thought leader in house (lozada) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | see anesth |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/2001 | doc says cindy would have idea about script pads.  starthitting her more on oxy.  seems like she is the decision maker.  he used meds instead of blocks for poorly localize pain or pain that is not responding to blocks. |
| PPLPMDL0080000001 | Berea | OH | 44017 | 11/9/2001 | filling no probs, went over indication mod to sever pain, stapled coupons to boxes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/9/2001 | again discussed proper writing of oxy q 12 not lid however one rph is filling as tid and comfortabe yet the otehr is alittle uncomfortabel with filling tid. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/9/2001 | Get together with nurses to discuss pain management and how it is progressing since the in-services.  Met with many of the nurses to discuss the progress in pain management and the use of Oxycontin.  The nurses are getting better about recommending Oxycontin.  I went over its use for moderate pain |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/9/2001 | Dropped off Pink Books for the hospice.  They use them in their admit packets.  Kris explained about yesterdays cancellation at the hospital.  It is rescheduled for December. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/2001 | ryan pharm not in today little info gathered from part timers--  luncheon with midian |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | rebate, ceu, and cap program. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/9/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/9/2001 | ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/9/2001 | Surgery Lounge |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | Schoenwald thinks chiro fits the bill two ways for pharm, it lowers cost and can replace a drug, ropi.  he cannot support since he is on p/t comm.  dilger leaving for mayo next month.  develop another thought leader in house (lozada) |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 11/9/2001 | met with patel, quiet  and didnt eat with us but did give me time, says he uses on chronic pain and cancer pain.  abuse scenerio is an issue though on useage, diesnt use theophyllines any more unless elder and previously on it |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/9/2001 | picked up pain pamphlet that purdue is helping sponsor  md had trouble getting pt covered with oxy from medicaid did finally go through had been on every other med prior  asked Jim to keep track and let me know if medicaid denies any pts or suggests any other med   books dropped of for Ann Rhule |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | Schoenwald thinks chiro fits the bill two ways for pharm, it lowers cost and can replace a drug, ropi.  he cannot support since he is on p/t comm.  dilger leaving for mayo next month.  develop another thought leader in house (lozada) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/9/2001 | Schoenwald thinks chiro fits the bill two ways for pharm, it lowers cost and can replace a drug, ropi.  he cannot support since he is on p/t comm.  dilger leaving for mayo next month.  develop another thought leader in house (lozada) |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2001 | first he wanted to know about side effects esp constapation, wanted to know if it had less codeine, got him to talk about the marcus reprint and the idea of long acting opiods in chronic pain, says that he wanted to know the conversion from percocet, talked then about the conversion from vico, he felt that vico was less potent than oxy, told him not true, showed pi, talked about conversion, converting low back pt from vico to oxy, uni and copd and athma, had firefighter pt that was taken off of uni and put back on 900mg of uni doing well, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/9/2001 | He has stopped using, said patients do not want OxyContin or apprehensive about getting it filled, most of his patients are older and he was using on total joint relpaements. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | He said there is not much you can do for an emphysema patient except put them on Oxygen, though he does use theo for them, his protocol is long acting beta agonist, then Atrovent and then theo.  I showed him with file card that get improved theo blood levels in early more which improves FEV1 and the smae FEV1 in the afternoon so he said he would write uniphyl for all of his patients that he has on theo thur or uni dur. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/9/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2001 | talked about the roth reprint, he says that reprints are biased, talked about oxy indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/9/2001 | ask if any oxy today, says that he has not written today, but wrote this week in pt with oa and had issues with vico, switched to 10mg oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/9/2001 | only one open shoulder rotator cuff repair, 1-2 10mg q12h.  Moderate are all of his shoulder cases but he is using for severe pain or where vicodin does not cover the pain. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/9/2001 | md still states that when a pt is not in question oxycontin is his first line drug has had quite a few pts selling oxycontin on the street has backed off quite a bit states he used to write it first line for all pts with mod pain (around the clock) finds himself in a dilema--kadian does not work after a while and does not like duragesic so has a choice of oxy or keeping the chronic pain pt on a combo which he does not like to do  asked him to do pill counts said that his pts come back in in 30 days not 2 weeks informed him that alot of mds do 2 week visits he was very surprised had never thought of counting pills only drug screens   POA" picord chronic pain mgmt for his practice and pts others to discuss ways of handeling their practice and pts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/9/2001 | laminectomy on L2-3, he wrote vicodin post op, his place for OxyContin if still in pain after surgery or chronic LBP pain, most pts get 10mg q12 or 20mg q12h. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/9/2001 | Met with janice and Shirley on third floor.  They tried to put pt. on Oxycontin through Dr. Bochenek, but she wanted to try Vicodin first.  The pt. is only living it twic a day.  I told them that when the resident starts taking it more often, call the physician again to start on Oxycontin.  Janice is leaving after Thanksgiving to go to Altenheim Nursing Home.  Spoke with Robin and Cleo also.  Robin has 3 people on Oxycontin.  She was on 30mg q12h that we moved to 40mg q12h.  She has on that is taking Percocet ATC that we started on 10mg q12h.  I also met the new pharmacist from NCS who covers this home.  His name is Mike Carlin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/2001 | Dr. Ludin and Obi have seen oxycontin pts divert.  They basically cut them off.  Obi would like Covington or Parrans number.  Ludin says he generally get referrals from surgical, well localized cancer pts.  So disease not widespread, therefore, does not need to treat with high dose!  But would if had to.  He says those are the cases that he initiates pain mgmt for.  If case is more decentralized, they go to med onc for chemo and mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/2001 | Dr. Ludin and Obi have seen oxycontin pts divert.  They basically cut them off.  Obi would like Covington or Parrans number.  Ludin says he generally get referrals from surgical, well localized cancer pts.  So disease not widespread, therefore, does not need to treat with high dose!  But would if had to.  He says those are the cases that he initiates pain mgmt for.  If case is more decentralized, they go to med onc for chemo and mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/12/2001 | Dr. Ludin and Obi have seen oxycontin pts divert.  They basically cut them off.  Obi would like Covington or Parrans number.  Ludin says he generally get referrals from surgical, well localized cancer pts.  So disease not widespread, therefore, does not need to treat with high dose!  But would if had to.  He says those are the cases that he initiates pain mgmt for.  If case is more decentralized, they go to med onc for chemo and mgmt. |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 11/12/2001 | focus on shorts   asked about issues with oxy and if patients are hesitating well or not?  said that all diversity seld only has a few patients on that  asked about any additional legit patients taht he would consider as oxy patients said taht he would consider  said taht he has no problem using oxy for the correct patient   asked also about treating asthma patients and if he had any patients that were severe consider placing oxy to patients c-asked for rx   senokto for std effects |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | for most severe pain and pts it is all that he is using now bc he is working withe dr mahh, talked about dosing and strengths, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | he says he only would use oxy in cases where severe pain is evident, talked abou conversion from perco and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | talked about post op use of oxy and using senokot in those pts |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/2001 | He is not using as much, only for most severe pain cases and some of his shoulder procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | post op pt specific started |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/12/2001 | met with albert on pa speaker program... they are using oxy on pts post op and so far no issues.need to get speaker program up and running, left senokot |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 11/12/2001 | hit f/b's next AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | talked about oxy in cases where meds are needed for more than a few days, he says he uses oxy in hernia cases with complications, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | HIT F/B'S NEXT ACUTE GUIDE AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | revd AHCPR guide  on continuous bloood levels |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/12/2001 | lunch with lika, isnt using much oxy but does like it, says he uses when otehr products dont bring relief...i asked him ot bring it into the mix earlier...why wait for something to not work when you can use oxy as weak or strong as nessasary for pain control, he left me with a pt in mind this week that he is operating on, and post op once pca is d/c'd is going to start oxy along with vioxx...will f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | hit f/bs  next AHCPR GUIDE FOR ACUTE PAIN ATC MOD MESSGE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | she is now on rotation where does not use oxy, peds, but does some trauma and will use in cases with fractures |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/12/2001 | OxyContin is being used for patients that need an opioid for more than 30 days if think less than 30 days will use vicodin.  One new pt on uniphyl for emphysema. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | talked to ilene |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | talked about oxy and post op use |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/12/2001 | seokot on shelves, many are asking if on sw formulary...it is....  is filling some oxy, low dose strengths in house.  maybe a very few unihyl 400's |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/12/2001 | went to in house pharmacy and to aterials mgmt and discussed formulary issues with our products on problems (didnt bring up betadine)  but need to find out what the outcome is at later date.  all prod on formulary no wharehouse  stocking issues |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 11/12/2001 | Saw Ann and Alan.  I discussed with Alan the possibility of buying direct, as he said he is trying to buy in larger quantities. He said for a while, they were having a difficult time getting DEA 222 order forms as the post offices were closed for a while. He said he only has enough forms for about 2 weeks.  He said that the census at hospice of Western Reserve is way up, as is their business.  I asked Alan to order in a few bottles. I will follow-up again in a few weeks. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/12/2001 | dr stated he is  writing for oxy and wanted to see me do another lunch to discuss particulars...no problems to date with my rx for oxy    early view show some oxy rxs, need to continue checking |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | HIT ALL PRODUCTS  similar to perc atc mod pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/12/2001 | lunch with...says doesnt use too much oxy but is going to consider it he usually uses percocet or darvocet...saying that his pts dont have much pain and felt that oxy gorked the elder pts out even at 10mg.  he stated several times how "potent" oxy was, yet when i went over the conversion comparing it he was in agreement stating he knew that...?  needs further educ.  final notes, he is going to begin using oxycontin on total joints and other post op proeudres, will f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | talked about oxy and using it in fracture pts, says use alot in rib fractures, talked senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | HIT ALL PRODUCTS next mod pain atc  pt. specific |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/12/2001 | using non opiods to tx breakthrough pain, a tylenol or asa....that is why he likes single entity oxycontin for no celining and no worry about liver tox esp when tx the breakthrough with apap or asa... hope to gain extra business...he doesnt use on scope..feels to small of pain procedure but does on all bigger cases even acute cases... |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/12/2001 | hit f/b's  asked about mod pain next AHCPR GUIDE |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | talked about using oxy in cases of ct nature, told him that any case that  has pain that is atc and needs meds for a week  are candiates, on ct rotation and will use |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | he says he has case today that pt will need meds for a week, oxy 10mg 2 to 3 for first few days then titrate down, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/12/2001 | Tow new pts on OxyContin one pt has had spine surgery and is no longer a surgical candidate so he put on 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/12/2001 | Used on a wrist synvoectomy and possible bone graft, 20mg q12h with oxy ir. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/12/2001 | talked about journal club on the 26th, talked about dosing oxy, he used today in pt with multiple fractures, sent home on 40q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it.  Speakers, inservice. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/13/2001 | ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/13/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/14/2001 | met with abi, different personality, language barrier as well, treats with vic felt oxy too strong...showed conversion chart and delivery system, went over indication mod pain, needs reinforcement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | doesnt like to stop to talk during clinic -quick product mention |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 11/14/2001 | talked about oxy and using in pts that have come to them on percocet, says that he switches pts imediately, unless the pt is only taking prn |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | Next call did he reorder the script pads?  he didn't reorder any script pads yet.  I discussed patient types with him in particular he thought that using oxycontin in patients with renal insufficiency made alot more sense over percocet or other combo's |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | quick product mention in clinic  next hit f/b oxyC for post surg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | product mention in clinic  next probe into continuous mod pain |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/14/2001 | continuous use of oxyContin for bone tumor cases.  but one recent pt. had trouble getting 20 mg tab. at a retail pharmacy  reviewed 3/2/3/2/ |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/14/2001 | melanie was too busy todau Elanor copied conversion chart for her and left for her to call and verify her with questions  POA: f/u in 2 weeks take her up on her offer to meet with mds and discuss starting new pts on oxycontin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/14/2001 | no need uniphyl samples, says is till comfortable with oxy numbers show oxy loyalty bit is dropping in all singles and combo's for unknown reason?  didnt know how to approach this question |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about dosing oxy in rehab pts that have a need for more than a few perco per day, says that she uses the 20mg the most, got her to write for 2 tens |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/14/2001 | he says that the only time he sees pain pts is when he is doing follow up for other docs, talked about pts in stroke clinic and pts with migraines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about oxy and ce credits |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about oxy 20 and 40mg in area |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/14/2001 | met wiht chris austin and ortho floor at msg svc meeting, 12 people turn out, lots of questions about hospice and pain mgmt, will f.u in svc with nsg mgr |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/14/2001 | met with materials mgmt, want to set up hospital display person to ask wasnt there.  not accostom to doing, try for surg lounge |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/14/2001 | met with chris austin, hsopice group and orthopoedic nsg floor for in svc.  will set up future in svc on product with nsg mgr., there was a wide varied mis understanding about pain mgmt |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/14/2001 | worked the dept. Hanna 5 keep hanging around this floor |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/14/2001 | Met with Dr. Thomas to discuss how she is using Oxycontin.  Also met with JoAnn Sheldon.  Talked with Cindy Johnson to begin to arrange for the third quarter rebate. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 11/14/2001 | no time to talk |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/14/2001 | Did an in-service for the nurses on basic pain management. |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 11/14/2001 | Met with Dr. matt Wayne.  he is the Medical Director and is interested in pain management. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/14/2001 | institution study, pens |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about using oxy in pts that have had ortho surgery, he says the back pts come in on oxy, but others on percocet, he switches |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 11/14/2001 | OA pain is the disease state he is using it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about using oxy in cases where the pt has been refered to the clinic, he says that oxy is good shoice bc of the flexibility, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/14/2001 | Dr. Thomas siad she is using alot of IR Oxycodone as she is getting pts. in the home with very little time left.  She is also using Methadone in conjunction with other opioids for neuropathic pain.  She said it is working well, but has to be very cautious as the half life varies so much from pt. to pt.  She is using Oxycontin for the home pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | AAPM and card post surg indication |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 11/14/2001 | Spoke with Dr. Wayne about when he will place someone on Oxycontin.  He said he will usually start with APAP, and depending on the pt. will sometimes go to NSAIDs, but many times will also go to Oxycontin.  He said Darvocet is a problem as is physicians still thinking that the pt. will become addicted.  He also asked for information on pain assessment.  I gace him the Opioid Therapy Documentation disk.  He is a supporter of Oxycontin.  He said he will usually give a short-acting Oxycodone first and then convert to Oxycontin. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/14/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | AAPM and post surgical indication w/ card |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/14/2001 | met with gigs says he using alot of oxy this past week...for oa (which he originally didnt like to use it for??)  debbie the ma is using uniphyl on her mother...i guess she was using theophylline and just couldnt afford it any longer so debbie took some samples of uniphyl home for her mother and said that  mother  felt it worked 10 times better than the old theophylline she was using.  left senokot and discussed that pts nausea is very possible related to constipation is constipating meds...as opiods and MUST tx the constip for n/v to go away |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about oxy and the dosing of it and how to titrate, she says that he did not realize you could write 3 of eac strength, pt on 20mg now, switching to 10s and writing for 3 of them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | talked about titration, went thru titration principles again, he says he is now dosing q12 so to be able to titrate, highest is 160q12, 2 80mg every 12 hours, next will add 80 in am, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | she was interested in any information regarding opiods in chronic pain and ceiling doses, also wanted info on physical dependence, idea in info on both of thm.  talked about oxy use in pts with higher doses, she goes no higher than 20mg, talked about titration of oxy, talked about chevlen pt also. focus on titration and atc pain pts, looked at marcu and schneider |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | thought oxy only came in 10 and 40mg, talked about different strengths, she says that she has to see pts every month with oxy, she says that he does not see pts every month with oxy, she started mastia also, follow up with dosing and titration and why once amonth is good |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/14/2001 | doc says he rx's oxycontin all the time, and that it was even the preferred drug in kaiser. also stated that he titrates as high as he needs to go.  data doesnot support that, but on next call find out why he would not use oxy. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2001 | two cases for OxyContin still using using more severe pain,on was ankle fracture 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/14/2001 | he is now dosing oxy tid alot, he says he has pt that is on 20mg tid, bc he waqnted to put pt on 60mg a day and felt that that was the only way to do was tid, talked about using the 10mg dose 3 of them q12 then going to 2 of them q12h he will |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/14/2001 | The patch is not being abused as much, he started one new patient with disc disease and put on 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/14/2001 | hiit indications on oxyC and post surg Q12 hr |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | Abramoff and Stewart did post op pain talks.  Hatoum and Saeed in attendance.  talked about upmc post op protocols and how it saved them a ton of money.  they would like the reference. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/15/2001 | followed up to marcus reprint, he says that there is no reason why is post still going to  be taking more than 2 short actings a day, says that he is back on top with oxy |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/15/2001 | met with acem, no samples needed, says i using uniphyl, but still lots of samples, shows theochron, need to drive home the idea of uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | hit f/b's next AHCPR GUIDE ATC ANALG |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2001 | talked about case where pts need vico more than 4 to 6 per day, says that he has total knee today and will consider |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | doc spoke to marymount staff about post op pain.  did a great job pushing pca's over prn doses.  talked about illegitimate fears of opiods and particularly oxycontin.  great job overall |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/15/2001 | md again focused call on medicaid shared with me the letter (latest letter) that medicaid sent him he said "this was the opportunity to do an educational program down there"  asked for Bernie's phone number since he misplaced the last number  discussed Dr. Midian and upcoming possibility of a round table discussion   POA: at lunch FOCUS md and ask how the placement of oxycontin has changed in his practice |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | HIT IN THE CLINIC feature /ben   next rev atc analges |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/15/2001 | met at morning pain conference asked question about duragesic & liked Smith answer - poor steady state and not for acute mgmt. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 11/15/2001 | He feels he almost never uses LA morphine.  he has been using oxycontin 10-20 mg in most total knees and hips and patients are doing very well. he gives them percocet for breakthrough and they only need to take 1 or 2 a day for only hte first two days.  I asked him if he would consider using 10mg q-12 pre-op in some of his cases because he doesn't want to snow some of hte elderly patients post -op.  I explained the rationale of getting them adjusted to the medication prior to surgery they may tolerate common opioid side effects better.  he thought that it was  reasonable approach and that he was going to discuss it with the anestesia  F/U 10mg q-12 pre op a |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/15/2001 | Boswell speaker event.  she would like to have program for advanced practice nurses and another for nurses in hospital with perhaps a bigger name.  Maybe Sue Lynch? |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/15/2001 | left uniphyl samples and asked if he wanted extras sent to other office in southpoint  full office as usual.  says is using theophylline regualrly...saw advir disk  in room waiting |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | see Pilars notes |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/15/2001 | marymount dinner program.  doc insists he nxing like crazy.  I think he is going out on oxy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/15/2001 | hot post surg superiority vs. Perc for atc moderate pain  will support product but not actively take time to attend P&T if asked |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/15/2001 | once a day ciraadium rhythm. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/15/2001 | met with dr george and leann, they both really enjoyed the cwru seminar and are going to do the legal prescribing teleconference.  leann still wants me to visit on a wednesday to see dr meese....will f/u with marty on that visit.  will visit dr george once a week |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/15/2001 | dr says he wants to see me more often, so two days in a row. more social than business relationship building |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | doc has a converter program he wrote.  he would like to show to jim for support from purdue.  his oxy/dura ratios looked a little off, gave him pi and need to find out where he got it from |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. once a day, circadian rhythm |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | Abramoff and Stewart did post op pain talks.  Hatoum and Saeed in attendance.  talked about upmc post op protocols and how it saved them a ton of money.  they would like the reference. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/15/2001 | GREAT CALL AHCPR GUIDE & JCAHO BOOK  he stated exactly what he was looking for about using oxy for moderate pain.  instead of saying they don't complain so not in pain |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/15/2001 | He was using OxyContin for 5 days on severe foot and ankle cases but now he is using only vicodin, concerned about the liability of using Oxycontin and a patient misusing it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2001 | see Pilars  notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2001 | talked about oxy and dinner he went to with bill piro, says that doctor from maryland, says that he is now going to put pts on oxy before surgery and then after, 10mg dose, follow up and see how it works |
| PPLPMDL0080000001 | Cleveland | OH | 44307 | 11/15/2001 | talked abot oxy and vico, he says that he does not write oxy post op now just a few chronic pts, talked about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | Mike stated that he thought the unit was using less oxycontin although everyone else disagreed he said more morphine |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | f/bs next what procedures are moderate pain atc? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | focus mod pain thinks at 7 next work 5-6 atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44304 | 11/15/2001 | uniphyl once a day, circadian rhythm. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 11/15/2001 | They did not need samples yet but will next rotation. I asked him if he thought uniphyl would be a good add on for patients who are not well controlled on inhalers and he agreed. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | hit AHCPR GUIDE AND JCAHO STANDARDS ATC ANALGESIA |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | see pilars notes  michael did ask about scoring oxy 10mg tablet shared black box warning and explained why they should not |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 11/15/2001 | next call: total knee?  He wanted to know if I was going to do the preceptorship?  I told him that right now purdue is not participaing in preceptorships.  I asked him if he had any total knees he could use oxycontin in that he had one comming up next week he would use it in. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/15/2001 | talked abot oxy and using it post op |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2001 | dave says that fan is writing some oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2001 | see notes |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/15/2001 | Boswell dinner program |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | Abramoff and Stewart did post op pain talks.  Hatoum and Saeed in attendance.  talked about upmc post op protocols and how it saved them a ton of money.  they would like the reference. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/15/2001 | michale, nothing has changed pretty quite lately.  he hasn't had any issues |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/15/2001 | discovered appropriate times and blocks of major key players |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/15/2001 | is stocking 10-20-40-80, has pt on 80 tid rph feels uncomfortable with filling this amount but does, said it is every week and pt does not run out early...pt is evaluated weekly by pain mgmt dr (forgot his name) anesthiology no issues, not moving much uniphyl |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/15/2001 | attended pain conference for hospital plugged product after |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 11/15/2001 | HIT ALL PRODUCT and plugged for Uniphyl with d/c durs  oxyC moving |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/15/2001 | HIT all products got uni start  oxyc moving well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2001 | Will do third quarter hospice rebate and meet with the Director Pat to discuss how we can work together.  Gave Pat some information on the kinds of things we can provide for the hospice.  She said we would be in contact. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2001 | Rheumatology and surgery, |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it, rebate, ceu |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it , rebate, ceu |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2001 | inserviced the oncology unit day and eve shift  Pilar nurse mgr |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it , ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/15/2001 | once a day uniphyl, circadian rhythm. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/15/2001 | Uniphyl conversion agreeed to use OxyC for CA patients -weeding out the addicts but will come around USE ANDRE! |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/15/2001 | still using alot of oxycontin many  new starts and most refills for chronic and oa. asked at what point switch to oxy and he said based on dz process and disease state, how long he felt the pt was predicted to be on oxy |
| PPLPMDL0080000001 | Richmond Hts. | OH | 44143 | 11/15/2001 | I showed him hte Aps guide lines and that oxycontin would be a good choice for patients with renal insufficency instead of NSAID's.  I asked if he has anyone with renal insufficency that has ATC moderate pain?  he said he |
| PPLPMDL0080000001 | | | | | might have someone like that.  I need to keep typing this kind of patient |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 11/15/2001 | doc really liked everything boswell said to the surgeons about post op pain.  really glad we had him do the talk. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | doc at huron grand rounds this am.  discussed oxy.  he is fine with it, but more of a block guy, but does weite  wanted to discuss some control methods have appt for dec 5 in strongsville. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | Abramoff and Stewart did post op pain talks. Hatoum and Saeed in attendance.  talked about upmc post op protocols and how it saved them a ton of money.  they would like the reference. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | he has 2 total knee replacemts todasy, he says that he ususally doses vico, talked baout dosing oxy instead bc it is more advanced tx, he says he will eval |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | hit feat/ ben next AHCPR GUIDE |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | Abramoff and Stewart did post op pain talks. Hatoum and Saeed in attendance.  talked about upmc post op protocols and how it saved them a ton of money.  they would like the reference. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2001 | talked about oxy vs vico, case today is total knee oxy 20mg  and oxy ir |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | see Pilars notes |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | see Pilars notes |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/15/2001 | once a day, circadian rythmn |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/15/2001 | AAPM consensus statement next AHCPR ATC ANALG MOD PAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/15/2001 | case with hip, says does not need oxy, talked about why could use instead of vico, he feel they do not need med for more than a week, showed oxy indication |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | did not push product |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2001 | no opioids for fibromyalgia, using for patients that are not joint replacement and need opioids.  20mg q12h. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/15/2001 | next call AGS guide lines moderate pain.  oxycontin 1-1 with vicodin  Again reviewed 1-1 with vicodin he does not like to use opioids in the outpatient setting because he feels that patients get hooked.  it's going to be a while |
| PPLPMDL0080000001 | | | | | to get him aboard.  I asked him to think of OA patients that he feels comfortable with giving opioids to |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/15/2001 | hit at AM conference to have some comfort on pain mgmt.  next titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/15/2001 | inservice done -- staff very appreciative and interested had alot of questions reviewed diff btw oxy and ms contin which they did not know some confussion on oxy and oxycontin  pushed for pts sooner get them off short |
| PPLPMDL0080000001 | | | | | acting agents per APS and AHCPR also increasing dose  spoke some on duragesic needing adipose tissue and variability |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2001 | He wrote OxyContin for two cases, one is an ulnar ligament repair and the other  was a left wrist synviodectomy, both got 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/15/2001 | OA patients on vicodin use prn and add 10mg q12h and bring them back in two weeks and then back off vicodin and increase OxyContin to 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2001 | His new starts for chronic back pain have gotten the patch, concern over abuse and diversion, but he said he has not taken any patients off of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2001 | vicodin for her under 30days patients and if need long acting will go to the patch, she said it has less abuse potential. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | er call, talked about using oxy in multple rib fractures, use 10mg |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | see if still doing step down for burn unit, says that is using in trauma cases and when on burn unit, will not use in regular surgery |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/16/2001 | next call; tamper pads and benefits of oxycontin over morphine  She's interested in the tamper proof padas but had to leave.  itold her about the bioavailability of oxycontin being much greater thatn la morphine which makes |
| PPLPMDL0080000001 | | | | | it more efficent. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | met with banks, iussing oxy, not as much ass probably could will consider for bigger sx as rotator and total joint, for chronic back and such |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/16/2001 | md still hasn't tried oxycontin post hyst or chronic pelvic pain doesn't give good reason shared next action of educating ob dept residents md supported idea  POA: ctd to ask md for next post hyst or indicated pt |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/16/2001 | quick bullet from AGS and that's it.  I asked her where NSAID's fit inot her practice and she said they almost never use them mainly because it's a post-op setting and each patients has anticoagulation issues. I discussed with |
| PPLPMDL0080000001 | | | | | her the benefits of oxycontin inthe elderly because of all the co-morbid illness that she has to manage along with the pain.  She also felt that the new cox-2's have been a disappointment and their use is limited in her patient |
| PPLPMDL0080000001 | | | | | population.  next call:  patients taking the SA and begining to take them ATC q-6 hours how does she feel about adding in oxycontin instead of just converting off the bat. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | he said does really have anyone on the patch. He said he can see the points and the guidelines pointing to use Oxycontin first |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 11/16/2001 | Renal insufficency oxycontin good choice  he's using oxycontin I asked him to think of using oxycontin for elderly with renal insufficency because of the harmful effects of nsaid's on the kidneys he agreed  next call;  keep |
| PPLPMDL0080000001 | | | | | patient typing? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/16/2001 | he said he is seeing a lot more kids than adults now but has a very good place for oxyContin for his  post ops T3s or Darvacet can't control |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | quick hit through the window2. He said he has had the least amount of complications with vicoprofen.He uses oxycontin if Vic fails |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | are working on setting up dinner program  is still feelin comfortablewith oxy and seems to not rememebr senokot or any laxative recommendation for that matter |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | talked about uni and copd and 600mg |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 11/16/2001 | OXYCONTIN FOR LBP NEXT SOAP FLEISHMAN |
| PPLPMDL0080000001 | | | | | md filled out another tamper proof form  talked about educating agmc -- duke chief resident ob dept to get you used when appropriate  POA: ctd to support md's use of oxy for chronic pelvic pain- post -op another areas |
| PPLPMDL0080000001 | | | | | that fit into indication also use as help for agmc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2001 | OXYc FOR LBP NEXT SOAP FLEISHMAN |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | he was running late but said he is fine w of his chronic s on Oxycontin.  I asked if he thought it could help his post ops. Went over around the clock therapy for constant pain and  he agraeed that the patients should do better |
| PPLPMDL0080000001 | | | | | and said he woudld start using it that way |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/16/2001 | see Pilars notes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | he said he needs more samples he likes to put new pts on Uniphyl samp-les first then have them fill their script |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/16/2001 | quick ref to LBP and hit the UNiphyl & d/c DUr's next soap fleishman |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | don't think md will weite oxycontin until she sees black weite it then she may |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/16/2001 | he's still running scared.  he said i used in the past but now patients express concern if he suggest it and he doesn't want to bother with it any more.  I asked him to consider in patients that shouldn't get nsaid's or tylenol the |
| PPLPMDL0080000001 | | | | | press has died down and it's the best medication for patients with ATC pain |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/16/2001 | he said he has had better success with starting Percocet. More sedation with Oxycontin. Went over delivery and the goals of his post ops with rehab and he agrred that around the clock therapy with oxycontin may be a |
| PPLPMDL0080000001 | | | | | better option for his moderate to severe pts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | lunch, ask him if he still uses oxy in traumas, he is willing to use in fracture pts and in trauma |
| PPLPMDL0080000001 | Lakewood | OH | 44111 | 11/16/2001 | talked about using oxy in fracture cases, talked about using the 10mg dose and giving 1 to 2 for fracture pain, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | he admitted to needing to use more OxyContin for patients who have around the clock pain. He said he will begin using it for all his shoulders again as a start. He agreed that the key is in the delivery |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/16/2001 | ASKED FOR NEW STARTS NONE TO REPORT PLUGGED VS. PERCOCET  next ask what got to loose? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | er lunch, ask him if everything has died down since last talk, talked about using in rib fractures and pts with trauma |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/16/2001 | discussed md speaking / pivotol dinner wich he would love to do will set up for late jan allowing for 60 days plan for bressi and kousaie for sure will gather other mds  POA: need to discuss documentation and assessment |
| PPLPMDL0080000001 | | | | | also asking for pill counts and urine screens  also metabolites with kadian |
| PPLPMDL0080000001 | Solon | OH | 44139 | 11/16/2001 | I gave him senokot and asked him if he started josephina yet and when he's ready he will.  give him quick bullet he gets to upset when asking for specific patient |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/16/2001 | md shared concerns about media (mostly family members taking drug)  after discussion- more comfortable and gave commitment to use when indication fits   POA: need to ctd to share attributes of oxy next vs duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/16/2001 | talked about chauhan |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/16/2001 | Next call tim  said things are about the sme mainly oncology he doesn't see much from morley gets some from di cello  Tim |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | is stocking tried to price check in rx but very very busy and rph asked us to stop back for list of oxy and duragesic prices...may try retail instead |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | met with colleen gazzillo on setting up qrtly pain mgmt program with dr boswell as speaker...ron  mcbride an di spent alot of time going over the joint commission eval scales of pain mgmt and colleen is very concerned they will be in alot of trouble, since there scores were so very poor and we are working on getting some educaiton in there as well as with the nurses |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/16/2001 | hit 2'nd pharmacist on tablet strength selection |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2001 | hit internal medicine dept |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/16/2001 | ryan said there is no formulary at the hospital when a md requests a med they will get it in need to tell midian info  also midian per ryan is writting tons of kadian |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/16/2001 | talked about his younger patients on vicodin and OxyContin, using the sliding scale to convert to oxyContin, he liked the idea and is going to try it.  Uniphyl, vs generic BID theo. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | didnt mean to call on him today, b ut ran into him in the lobby at hospital adn he said he started 7 pt last week on oxy adn is going well, is using 30-40 mg post op for rotator adn hip and total joint... pt getting real consiptated and i said what about the senokot samples adn he just forgets.. to  hand them out is using in speak in kansas city for abbott on pain mgmt and oxyconitn, says he likes to speak...uncertain as to if he would want to speak locally depends on audience |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/16/2001 | he love Marcus , the AHCPR guidelines and the APS. He said he is using Oxycontin for chronic and said after trying Duragesic he agreed that OxyContin is a much better and stronger pain medication |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | lunch he just stopped in quickly but didn't stay for lunch. He said he has used less Oxycontin because of the abuse printed in the media. He said he just got used to dosing oxycontin  and really trusted it then the media ruined it for him . He said he was tired of hearing his pts complain. He said things may have clmed and he will start to use it again |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | he said he is the sports med guy and he uses some OxyContin. Come to find out it is for acute. Asked the difference between Oxy and Vic which he said is what he uses for post ops. He ended up liking the thought process of oxy for constant pain like ACL post ops which he sees most |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/16/2001 | OxyC for LBP next soap Fleishman |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/16/2001 | left uniphyl samples, state he is using and can always use samples |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/16/2001 | She has used OxyContin on a sickle cell patients and a man that is having phantom pain after having his leg removed. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 11/16/2001 | He is using all vicodin, he is not using any long acting opioids, thinks taht all patients become dependent on opioids. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/16/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/16/2001 | She admitted that she hasn't changed her writing habits since my last visit. but said she will use more oxycontin and is seeing a back pain patient next that she may try on oxyContin |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 11/16/2001 | i asked him if he thought of using in renal insufficiency patients start at 10mg titrate slowly if neede.  he said he did not think of this kind of patient but would be worried that dem getting to much drug. i showed him AGS and the reason for starting low and going slow |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/16/2001 | Next call script pads? He got the script pads and loves them he wants to reorder as soon as he can probably after the first d/t 3month waiting period.  he spent a month over in israle and had a great time he's getting back into the routine of things.  he feels more confident Rx oxycontin and other opioids using the script pads.  He's still treating the woman from kentucky but haven't had any problems.  he recently titrated a patient upto 80mg q-12 he hasn't had a chance to reevaluate them.  He uses duragesic limitedly if patients are non-compliant with oral meds?  ie using to many pills not giving him a chance to properly titrate.  Next call;  focus on the renally insufficent portion of his practice and the addition of oxycontin? |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 11/16/2001 | plugged uniphyl & for the dur's checked skts   hit titration |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/16/2001 | talked about his tid on oxy, again talked about rational behind q12 and looked at the titration guide, he says that it does make sense, need to cont to hammer points home |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/16/2001 | he wanted Uniphyl and Senokot samples. He said he put a new back patient on Oxycontin this morning who failed on Darvacet then T3. He said he told her to take 1-2 10mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 11/16/2001 | Only cases he is using OxyContin for is for rhinoplasty, 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2001 | talked about the post op use of oxy and what he thought about dosing oxy pre op so pts get used to meds, he says that he will use in total knees |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/19/2001 | Next call:  focus on the start with and educate the patient even though they may not want to be on medication if his medical opioin dictates the use he needs to convincie the patient.  I asked him if he had any patients he was seeing today that needed to be on oxycontin but were resisting the stigma of being on something LA or long term.  he didn't but i asked him if he would encourage them to take oxycontin if their pain was more constant in nature.  next call:  bring in patient counseling guides and see if he will use some of these approaches |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 11/19/2001 | hit all products but wants lunch if intend to detail in depth  have one set focus on NSAID FAIL when does start oxyC? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2001 | lunch, focused on using oxy in pts who have atc pain, marcus again, she is now is using adjuncts more in pain pts, so she has decreased use of oipiods somewhat and are starting them later in pts, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2001 | talked about dr harris, says he will go out to dinner, talked about using oxy in pts who have refills for visc, if refills then must be taking more than just prn, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 11/19/2001 | Next call: did he try in a patient Leanne is receptionist  He said I luckly haven't had to use oxycontin yet.  He hasn't had the need.  he obviously feels that oxycontin is much stronger medicine than what the SA agents he's currently using  next call: show equivalants between oxycontin and Percocet and vicodin |
| PPLPMDL0080000001 | akron | OH | 44312 | 11/19/2001 | indication and use of oxycontin md not aware of drug much at all did ask about abuse and media discussed pt type and the crushing/melting/snorting md laughed and said that was not in his population of ladies.  shared guidelines for adult post-op pain mgt which he appreciated he uses quite a bit of percocet for post ops compared where indicated md said it was best to keep a no brainer as far as he was concernedclosed for appropriate business POA: f/u and give md dosing pamphlet when we get them |
| PPLPMDL0080000001 | 5 Euclid | OH | 44119 | 11/19/2001 | good hit need to rebuild his confidence vs. the media gave 10 point, APS guide next quotesfrom FDA/DEA  has tamper Rx pad  laxative big for him ask for new pt using the CD rom he opened it and ran it & loves it   key to regaining business here!!!!!!! |
| PPLPMDL0080000001 | akron | OH | 44312 | 11/19/2001 | quicker call than with partners regarding oxycontin post op pain  used devine and harper as examples  POAL try and get partners to write/try and share with md |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/19/2001 | talked about oxy and post op |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2001 | talked about oxy and post op |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/19/2001 | hit both plugged for uni w/ d/c of durs  no stoppers for oxyc |
| PPLPMDL0080000001 | akron | OH | 44312 | 11/19/2001 | spoke with tanya NP and Linda LPN regarding oxycontin |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 11/19/2001 | good covrg for Perc and OxyC need to confirm that Walgreen''s quote was branded or generic Perc HE WRITES GENERIC PERC.  NEXT APS GUIDE AND PO RECOMMENDATION VS. PATCH |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2001 | He is still using vicodin, he will not budge off of it for post op unless patient can not tolerate it or if it does not control the pain. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/19/2001 | next call; did he try oxycontin what patient type?  he hasn't used but agreed to use next week in a couple cases next week that are reconstructive in nature.  In bunionectomies he rarely has paitents use pain medication because of the procedure used.  orthopedic docs that cut to the bone the patient have more trauma to recover from  next call: did he use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/19/2001 | few attendings coming through, but a couple of anest doing rotation.  talked about pre auth on 120 tabs of oxy.  no one sees a real problem.  Morkos wanted conversion charts, told him to see linda, and that I woud get him new ones when we get them. |
| PPLPMDL0080000001 | 5 Euclid | OH | 44121 | 11/19/2001 | quick hit product mention |
| PPLPMDL0080000001 | akron | OH | 44312 | 11/19/2001 | shared all information with tanya and linda LPN  not much influence with scripts i dont think more urine and check ups |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/19/2001 | doc using duragesic beacuse of improved compliance.  no pills reminded  him that only two doses a day not to remember, plus don't have to worry about pt temp and weight and get stable plasma concentration.  need to set up appt so can break down real issues. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/19/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/19/2001 | talked about his use of oxy, he is now using it sooner in treating chronic pain, says that he goes to it after pt needs 4 to 6 short acting, talked about starting sooner, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/19/2001 | talked ar or lounge, says that he is using  oxy in gs cases where they need meds for a few week, tlaked about indication and using oxy in cases of atc pain and weeek of tx |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/19/2001 | Set up a lunch get more time  I set up alunch for dec. 10  I asked him to consider oxycontin in patients with co-morbid conditions that normally he would use an NSAID but because of renal insuffcency or anti-coagulation therapy he can not?  He felt that this occurs very rarely and that were talking about two different types of patients.  he contradicts himself often if the patient has renal insuffcency he sends them back to the IM doc and doesn't want to deal with them??? |
| PPLPMDL0080000001 | akron | OH | 44312 | 11/19/2001 | md very unfamiliar with oxycontin uses vic or perc indication and use shared with md also appropriate buisness areas  md acted as if there were no reason he wouldn't use oxycontin post proced instead of percocet the ladies do take 1 to 2 AROUND the clock usually for 5 to 7 days  great place for oxycontin focused on improved quality of life  md took dosing/titration pamphlet since so unfamiliar with the drug  POA; f/u for new pt start |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2001 | He is doing a synvoectomy of the right wrist, going to give the patient both vicodin and OxyContin and how the patient take OxyContin in the evening 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2001 | mucous cyst removaal from 2nd,3rd, 4th finger, pt is going to get 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/19/2001 | talked about the sliding scale with him for his vicodin pts taking at least six a day to swith it to prn and add on OxyCOntin q12h starting with 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2001 | Quick hit on indication & provided diversion slim |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 11/20/2001 | quick hit provided the indication and PI compare to perc and ask when thinks NSAIDS FAIL? HOW KNOW? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/20/2001 | He says that he can not push OxyContin much because his patients just do not want it.  He asked a patient today what pain med he wanted and he said OxyContin because his wife is taking it.  Dr said the only pts that want it are his addicts or peolpe that like pain meds. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2001 | showed power graph and why Uniphyl is better than generic |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2001 | he is writing a little of everything.  Get a better handle of who is getting oxyContin these days. He said they are noit taking samples over there anymore |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | tumor board |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2001 | he said nothing has changed he has not taken anyone off of oxy but no new ones either. He said he is learning that the patch is not that effective in most patients |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | talked in clinic, says that  he has now started 3 pts on oxy that came in house on perco, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2001 | get a patientfor nonmalignant he used to use it for nonmalignant.but is spooked now with the bad press. he said his patients never use oxycontin more than 3 times a day   he mentioned about a piece on  CNN where the hostage in Afganistan's mother was on and said it was too bad that their daughter didn't get released before her brother died from the OxyContin overdose |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/20/2001 | i asked if he would use on his next general malignant and he said no, he said OxyContin has not controlled the pain and when he is on call he gets more calls, pts do not know how to take it, it is not working or it is making them nauseated. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/20/2001 | CHAIMAN OF P&T COMMITTEE FOR BOARD PARK  UNI ON FFS AND IN FORMULARY  BIG ISSUE WITH BENEFICIARIES FREE MEDS UNDER VA BUT GOING TO CCF OR OTHER FOR MEDICAL CARE = VERY COSTLY TO VA  NEXT focus on appropriate use of oxyC HER BUTTONS ARE ESTABLISH NEED FOR PT. TO HAVE A GIVEN AGENT.  HE SAID BE APPROPATE MEDICAL PRACTICE NOT ABOVE MENTIONED |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2001 | he said he is gaining mre confidence with OxyContin  and with Uniphyl and using  more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | talked about post op oxy, he knows that more than 2 every 4 hours he will go to oxy, talked about indication and how the 10mg is the same as 4 vico per day, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/20/2001 | hit martin pak and d/c of the durs he aware of this case it in cases that the pt needs vico more than 2 perc.  they said they normally receptive to converting nextd pt.specific conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | tumor board |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 11/20/2001 | Next call:  20mg q-12 of oxycontin is equal to 8 vicodin a day  he feels comfortable starting oxycontin and started a patient last week on 20mg q-12 that was taking between 5-6 percocet.  he's very savy to sales techniques and probing questions.  He does feel most comfortable starting with SA in acute settings and then going to LA |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/20/2001 | talked about oxy and use at clinic and hospital, she says that oxy is no longer used much in fp use, talked about grand rounds, uni and copd here at clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | talked about the senokot and post op pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | talked about post op use, alot from metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | tumor board |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/20/2001 | I finally got a lunch set up with dr. thomas in the pain center and made a good contact with Larry who sets up the anestesia lunches and also increases acess to the surgeons.  I also had a conversationwith Dr. Prata and Krants and they feel their may be some benefit to pre op opioid like oxycontin. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/20/2001 | hit all products  all moving plug uniphyl again for the D/C of the DURS |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 11/20/2001 | they said they normally recommend generic laxatives with opioids because a generic lax and a generic stool softener are are less expensive than Senokot S |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2001 | did lunch for Neuro worked whole dept  TALK OF STARTING A FELLOWSHIP PROGRAM IN THE DEPT. WHICH = MUCH MORE USE OF OXYCONTIN |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/20/2001 | FOLLOWED UP TO CONFIRM THE CONVERSION UNIPHYL  WENT WELL ASKED FOR OTHERS |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/20/2001 | Rehab clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | tumor board |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/20/2001 | he likes to use for kidney colic and most common dose was 10mg q-12 but stopped using because patients were not getting it filled at the pharmacies.  he agreed to start using if the enviorment improves in the retail sector. next call:  let him know the position of pharmacies in the area. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/20/2001 | hit the martin pak data and closed for new conversions with d/c of the Durs  next get nailed down to pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/2001 | in office, says that he got away from oxy, he did not remember why, says that it makes sense in more extensive cases and will use, indication |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2001 | showed him the guidelines to go to oral first by the APS, AHCPR he said he would use oxyContin for his moderate constants |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/20/2001 | karla is a real ben keeper.  claims can only leave info for doc or nurse.  she does know that doc rx's oxycontin, but though he used more msc. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | tumor board |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 11/20/2001 | likes it stated indication next probe about how knows when NSAIDS FAIL? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/20/2001 | talked about his conversation with jeff, he says that he is going to use in acl, has not written yet, using 20mg for first 2 days and then go to 10mg dose and go down from there, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/20/2001 | talked abot pt that he saw in clinic that was taking percocet and taking about 8 per day, following up with pt next week switching to oxy 20mg, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/20/2001 | hit dosing and compared to perc writes some Vic / perc but for headache -told indication   talked about schedule/ classes   NEXT HE IS INT. MED. AND STILL SEES 20% IM POP IN ADDITION MANY HEADACHE PTS. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/20/2001 | chronic low back pain and arthritic pain, 20mg q12h. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 11/20/2001 | QUICK hit oxyC indication - says patients have no pain issues - keep asking what he gives for LBP / OA pain? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/20/2001 | follow up on the oa moderate pain pt. also uni and copd,  she says that she just put severe oa pt on oxy 10mg, seems to be doing well, talked about moderate pain and starting those pts on oxy, uni and copd, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/20/2001 | talked about oxy and using it in pts that are taking more than 4 short actings per day, says he thinks oa is good spot for oxy, talked about dosing 10mg dose, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/20/2001 | talked about oxy and duragesic, find out what he is doing, talked about if he wrote any oxy this week, he says that he wrote today for pt with aracnoiditis, 40mg q12 then present in fo on titration, used aps guidelines and other 3rd party resources, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2001 | he said he is perfectly comfortable writing OxyContin and titrating to what ever dose needed |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/20/2001 | he asked how to titrate up or down with OxyContin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 11/20/2001 | he said he really wanted a booklet from the U H seminar. He said he doesn't have many people on the patch. Only a few who request it that are taking a lot of pills. He uses it with oxycontin for high dose patients. Find out high high a dose he will go with Oxycontin. He may not be titrating |
| PPLPMDL0080000001 | Akron | OH | 44312 | 11/20/2001 | hip replacement patients at Edwin Shaw, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/20/2001 | post op joint replacements using 20mg q12h of Oxy with vicodin prn. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/20/2001 | He had one case  where doing right wrist screw removal going to use Oxycontin 10mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/20/2001 | Focused on q 12 hr dosing and acrocontin matrix and M3G vs. clean oxycodone  agreed to consider starting with 30 q12 instead of going with 20mg Q8 & willing to plan with immediate release products  TALK OF STARTING A FELLOWSHIP HERE IN NEXT COUPLE YEARS WHICH WOULD GREATLY INCREASE OXYC USE!!! |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit product indication soapd Fleishman  next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit product indication soapd Fleishman next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products soapd Fleishman next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | inserivce lunch for IM dept |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit indications soap fleishman next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit indications soap Fleishman LBP next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2001 | hit all products soapd Fleishman next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | talked about post op use of oxy, says everything is working well |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/21/2001 | luncheon--md again discussed medicaid issues  was able to refocus md on use and placement of oxycontin he said that it has changed slightly before didn't write duragesic or kadian still believes oxycontin is the best product  reminded him that the drug has not changed!! he said he knew  POA: ctd to remind him that oxycontin has not changed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | talked about oxy and rx pads, order form |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | soaped Fleishmann & hit indiactions for all next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all product indications soapd Fleish next tit |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/21/2001 | doc claims uses a lot of oxy and dura.  dura for compliance and pt. preference.  dicussed oxy stable plasma conc., reliable, no concerns for pt temp or weight, easy to tritrate and faster onset.  did not get a solid close in the call.  Dave did a lot of lunches with doc, so keep on books for wed in parm |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all products indications  soap'd Flesih next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all prodcit indications soapd Flesih next tit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/21/2001 | hit product indications soapd Fleishman next tit |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 11/21/2001 | Patients that he has any reservations about misuse or are taking alot of short acting he is now putting on the patch, he said pills are more likely to be taken too often vs the patch. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/21/2001 | pretty much same discussor. told doc if he wanted to speak, we would need request from ccf and submit for approval.  convinced that all the meds are effective, so rep who does the most will get the most business. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | doc still going strong.  reminded him of p120 pill prior auth for medicaid.  told him to aske them for a form, since I could not leave with him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit indication soapd Fleishman LBP next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44130 | 11/21/2001 | doc just busting chops about abuse.  used 9/11 analogy.  talked more to Jill, his nurse.  She says they do write without question.  left sennokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2001 | talked about using the 10mg dose for pts for hernia and abdominal pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit both products soapd Fleishman tit next |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2001 | talked about any er opioid use |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/21/2001 | hit product line  rx,s moving ask for uni cover |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | inservice lunch for IM dept |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit indications asked for new pts next profile use |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/21/2001 | pain center and anesthesia dept |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/2001 | Dr Donich is in the outpatient clinic now on wednesday and surgery schedule changes. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products and indications soapd Fleishman next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | inservice lunch for IM dept |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products and indications  soapd Fleishman  next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all prodcut indications  soapd Fleishman next tit |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/21/2001 | trying to schedule luncheon to increase talk and use of chirocaine   mds slow to adapt     POA: make sure mds see advantage of chiro for all uses |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/21/2001 | talked about using oxy in er in fracture pts, says will eveluaote |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products indications soapd Fleishman LBP next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products indicaitons soapd Flesih  next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit prodduct indications soapd Fleishman next tit |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 11/21/2001 | lunch in parma.  doc not a very open guy.  everything depends on the situation.  just highlighted features of oxy (stable plasma, no metabs, consistent results. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products indications soapd Fleishman LBP next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit product indications soapd Fleishman  next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all products indicaitons soap'd Fleishman  next tit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all products soapd Fleishman next tit |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/21/2001 | He has a parapalegic pt on 60mg q12.  He is using for outpt pts, low back pain arthritic pain most are on 10mg q12h and 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit product indication soapd Fleishman next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit products indications soapd'd Fleishman LBP  next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | soaped Flesih  LBP  next titration hit all indications todAY |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | soapd Fleishman on LBP next titration |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/21/2001 | hit all products talked about visceral pain pt. she had recently started next titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/21/2001 | he said he is using OxyContin for patients that after surgery he said vicodin is not controlling the pain so he puts the patients on 10mg q12h with vicodin prn. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/21/2001 | He has a left ankle synvoectomy with possible bone graft, using 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/21/2001 | followed up with vioc pt, switched to oxy 10mg q12, using pain contracts |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/21/2001 | q12h dosing and covered the indication with the new PI. |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 11/26/2001 | he's still upset that we don't have any studies on immediate post-op patients but doesn't seem to hold the same standard to SA that we no indication their either.  I asked him to think about managing patients pain pre-op on oxycontin 10-20 mg q-12 a week or two before surgery and that way patients would already be adjusted to the medication he said he give it some thought |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/26/2001 | hit caldwell on improved sleep with better side effect profile compared to perc |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/26/2001 | still rxng for limited pts she trusts uses pain agreements next give another CD ROM |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 11/26/2001 | hit both products  NSAIDS fail when not getting relief next ask what ben is there to not stating on oxyC at this time? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | New PI, he said that oxy is foine in traumas but not in chronic pain, good thing bc he does not treat alot of chronic pain, talked about fractures |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | in clinic, he says that oxy is foine in traumas but not in chronic pain, good thing bc he does not treat alot of chronic pain, talked about fractures |
| PPLPMDL0080000001 | Akron | OH | 44310 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | talked about most recent use, hes ays that he used oxy in fracture pt who came in yesterday, says it is great, 40mg dose |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/26/2001 | he said he knows that all pain meds have equal abuse potential including the patch and that doesn't affect his use of oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/26/2001 | no uniphyl samples needed he says he isn't writing the theophylline anylong..or at least as much?  still showing as much movemnet of xanthines, more in theo dur and theo chron areas...told theo dur is d/c...hope to see increase in uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | in clinic, says that she is still writing for oxy, but ponly in pts that have a clear pain daignosis but do not wrt surgery, talked about indication and how it can be used effectively in post op, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | in clinic talked about oxy and usin it in multiple traumas, used yesterday for auto crhash, follow up |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/26/2001 | he hasn't had any patients object to oxycontin since our last call but it has sensitized him some what to the abuse issue.  he feels that if someone is afraid to take the medication it's not very useful and he admist that most patients don't have a problem but he did have a couple that he used durageisc on because of the medicaie |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | in trauma clinic, says that he is using the 20mg dose and it is working well in traumas, came from ccf, talked about ed also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | hit boty products thinks OxyC when NSAIDS not pain relief  next any ben to witholding oxyC ? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 11/26/2001 | talked about the metro pmr rxs, harris also |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/26/2001 | Next call mike and amy,  still moveing about the same amont of oxycontin no issues with difficult patients lately |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/26/2001 | things going well no issues |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/26/2001 | surprisingly a very busy little pharmacy.  no stocking issues or any issues. senokot on retail shelf, hasnt seemed to move from previous visit |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/26/2001 | hit product indication some outside rxs none inside this month |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 11/26/2001 | he said the abuse with Oxycontin seems to have slowed down and its not a huge concern anymore |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 11/26/2001 | he said he is not seeing as much Oxycontin as he used to but he thinks all docs are being a little more concervative with pain scripts because they all seem to be down |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/26/2001 | luncheon in vonguenignis office  sue is chemo nurse |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it., ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it., ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44311 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/26/2001 | things going real well with oxy, talk in kansas city went well, was a hectic day with pt to see and a flight to catch.  no issues to date, previously had problems iwth pt being able to get at the pharmacy level, not a problem |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/26/2001 | hit products NSAID FAILURE WHEN STOP WORKING rotates couple NSAIDS before quiting -why?  then any ben to holding oxyC in reserve? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/26/2001 | says NSAIDS not for long term more couple weeks goes to oxyC  next any ben to holding oxyC in reserve |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/26/2001 | talked about oxy and the cases for reconstructive surgery, says that it makes sense bc pts need to be pain free as long as possible, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/26/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 11/26/2001 | he said he really trusts Senokot. It really helps constipation from oxycontin or any pain med for that matter |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/26/2001 | talked in clinic, he says that he uses oxy more at the clinic than at metro, talked about cases at metro where at needs dr, meds, will use 10mg dose |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 11/26/2001 | gave doc new titration guide.  did recieve new rx's for w25th. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 11/26/2001 | informed doc of medicaid prio auth for R>120.  Has not had problem. so far.  He asked about 160 tabs.  did say that we have stopped shipping but that rite aid on kamms corners has some left.  he rarely has a pt that high, not because he leaves oxy, but that the pt is controlled.  He does rx tid and qid and insists that we are poorly educated and naive to think that titration should precede shortening intervals.  could not break that down with him, but need to cannot due lunch try to catch before pts. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/26/2001 | Quick hit, she put one new patients on OxyContin from vicodin, taking 5 a day she put on 20mg q12h, he was a 38 yr old LBP patient.   Used the Marcus reprint. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/26/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/26/2001 | OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/26/2001 | luncheon  educated staff RNs (sue is chemo nurse key to the assessment of pain) and research staff  focused on quality of life --md does focus on that area when doing research compared starting oxycontin earlier and improving QL  md did not attend luncheon but scheduled apt very important had meeting scheduled that she forgot about |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/26/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/27/2001 | suzanne nesbit spoke regarding legal issues with pain mgt  md informed after talk that he attended purdue program regarding abuse and diversion said he was expecting someone that knew more than "THEY " knew and thought he would have some answers!  further stated that it is hard to write oxycontin but it is his favorite long acting.  POA: f/u why is it hard to write and what answers does he want??  apt next week |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44302 | 11/27/2001 | spoke with ann and jim at pain mgt talk by suzanne nesbit  POA: call roup for luncheon and discuss next attack f/u on oxycontin decreasing on onc floor per nurses as well as putting together pharmacy program |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Warrennville Hts | OH | 44122 | 11/27/2001 | oxy on new post op orders that should be placed by end of year.  they want to bring back speakers that spokea t kaiser alst year.  brian said he would talk to Barry about who he brougth in for that.  Marcia kucler spoke on sickle cell pain mgmt. She did a very good job and included discussion about avoiding short acting meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/27/2001 | QUICK call at window next follow up on line pain agreement start and define how knows when NSAIDS failing |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/27/2001 | debbie momm still on uniphyl and going strong, she uses some of the mailed samples, for her mother is indigent???  i talked of the uniphyl great sucess with gigliotti this pt was previously on theo dur then generic and said it was an amazing difference switching to uniphyl.  still using oxy adn durg on difficult pts, hasnt hear on the durag success or not...no call backs...still likes and trusts oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/27/2001 | talked to chad at rite aid across the street and he claimed to have no problems with docs rx's.  he also fills a lot of yokiel and zaidi's.  told him that we set doc up with tamper resist pad and that doc does urine screens.  informed doc of this exchange and he was very appreciative. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 11/27/2001 | melanie again did not have time to see me  Elanor said she would have her call me when a good time would be to discuss converting over pts to oxycontin   POA: ctd to ask for the time with melanie for she has the writing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2001 | where does he feel comfortable using ... feminent patients and patients with compression fractures or DJD.  He speaks a good language but his numbers don't show it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/27/2001 | met with not big on long acting uses alot of vicodin feels pt dosnt really use alot of the  rx post op. fears media issues, try to make comfortable and dig deeper on pts who do use around the clock for a greater period of time than lopresti thinks, talked with nurses...not alot of info gained |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2001 | Using on failed backs most common condition. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/27/2001 | QUICK HIT NO TIME TO TALK BUT MENTIONED INDICATION FOR MOD. ATC PAIN NEXT WHEN SAYS NSAIDS ARE FAILING? WHAT DO |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2001 | doc still needs to get group of surg together for presentation of total joint protocol and eliminating pcea and going with oral meds. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2001 | Acute back strains and fractures are two pain conditions he will use OxyContin.  Uniphyl for emphysema patients will add on theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/27/2001 | met with nichole still filling oxy without issues still has a list of docs (pain mgmt) she isnt comfortable filling |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/27/2001 | met with tj and discussed his strong discomfort with oxycontin and mild discomfort with all other opioids as well, left hi the who ladder and a copy of the documentation |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 11/27/2001 | hit products and talked about documentation on MD's end |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 11/27/2001 | hit all products and gave CEs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/27/2001 | eva craig auditorium suzanne nesbit talk pain week |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/27/2001 | Seeing OxyContin from Parisi. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2001 | rebate, ceu |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2001 | rebate, ceu |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | ceu, rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/27/2001 | Next call:  any new starts anyone awaiting surgery on oxycontin?  He started a MVA patient on oxycontin that was being seen by kriegler but has a history of abuse so she only gives him neurontin. Rassumssen is going to manage him until he heels from the MVA. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | Next call:  any new starts anyone awaiting surgery on oxycontin?  whether it is chronic or acute, he says no problem with using it in acute type pain, but that in chronic pt. should send to pain specialist, talked about oxy and dosing in oa, says that it makes sense, follow up on oa |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 11/27/2001 | cancer pain patients is the only place he is using OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/27/2001 | I went over Oxy's indication about pain control for an extended period of time, he just said Dr Richmond handles all his chronic pain patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/27/2001 | gave Assessment tear pad and chono therap CE piece  hit product benefits and where fit in with step ladders  next WHAT ARE SIGNS & SX NSAIDS ARE FAILING -HOW LONG WAIT BEFORE INTERVENING? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Norton | OH | 44203 | 11/27/2001 | afraid of chronic opioid use for fear of building up the tolerance. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | marcus - shes moving to Lyndhurst effective Jan 02 |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 11/27/2001 | quick product labeling hit through window -HOW KNOW WHEN NSAIDS FAILING? WHAT BENEFIT TO HOLDING OFF ON OXYc? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/27/2001 | lunch.  still just pushing for business.  most say they are still writing like always.  Brown will draft grant for Bonica text. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs  then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs   then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs   then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/27/2001 | hit all products and indications Uni increase due to d/c of durs   then  focused on moderate pain message and similarity percocet NEXT WHEN DO KNOW NSAIDS FAILING? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about using oxy in any op pt that has failed on nsaid tx, talked about dosing and titration 10mg in oa pts, uni and copd, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked bout using oxy in oa pts who are no longer responding to nsaids, safety issues, oxy 10mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about the difference between acute and chronic, talked about atc pain and prn pain, talked about selecting approp pts and oa pts, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about using oxy on oa pts, says that he sees several at the clinic and at the hospital, will use oxy 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about oxy and using it in oa pts.  uni in copd, using in hospital in demorol pts |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about oxy and using it in oa pts with constant pain that have failed oa tx, says that she sees several oa per week oxy 10mg is dose to be used |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about using oxy in acute type pain that is atc in nature, he says that not in acute but chronic is ok, says that he goes to oxy after the pt has been on short actings for a long time, talked about oa and oxy indication |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/27/2001 | talked about oxy and use in oa, says that he will use in oa pt that is not being controlled on nsaids, 10mg dose, uni and copd |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2001 | chronic pain in the elderly, arthritic pain and musculoskeletal pain, 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/27/2001 | He just wrote a 20mg q12h for an arthritic patient she is 300lbs.  He has a total knee this thursday and he is going to use OxyCOntin 1-2 10mg tabs q12h with Oxy Ir. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 11/27/2001 | A couple of new patients on OxyContin, all are arthritic pain.  20mg q12h but two have lost insurance and she is going to switch to methadone.  She is handling Dr Ritchey's patients that need an opioid over 30 days switching some to OxyCOntin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/27/2001 | The big advantage that he sees is 12 hour dosing vs q4-6h.  He is using for acute back strains and failed backs or patients waiting for surgery. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/27/2001 | call backs for refills for vicodin.  OxyContin, Q12hr, sleep thru the night, 12 hour relief. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/28/2001 | too much diversion with vicodin, only thinking for cancer pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2001 | He is using for chronic failed back surgical patients.  He is using more percocet because of the abuse and diversion problem with OxyContin, he does like the q12h benefit. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/28/2001 | New PI, moderate to severe pain, Constant pain, 4-10 scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/28/2001 | I asked doc if he was starting new pts on oxy.  He claims to be writing the way he used to.  I reminded of cost benefits v dur and kadian and well tolerated.  I asked him for one new pt a day, he said we had a deal. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/28/2001 | md gave me aletter that he wrote to medicaid asking for a program to educate members on pain mgt and treat that mds and medicaid can talk  forward letter to the governor   poa; forward to jim and bernie and ctd to thank and support mds beliefs of oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 11/28/2001 | Continues to use about the same week in and out.  He's only been working 3 days aweek because of his health.  he wants to get some more of the tamper resistant pads but is willing to pay for them himself. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/28/2001 | luncheon for nurses and mds |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/28/2001 | steady blood plasma levels and no variability with product said she usually starts with oxycontin and does not full around with short acting  did say that Keyser is not covering oxycontin and sent mds letters to put pt on kadian  or duragesic  did say that the patch is not always absorbed very well supported her statements and shared similar thoughts from her colleagues  pain scale and conversion pamphlet given   md comfortable dosing high mgs  states it turns into an education for the pts for they are afraid of high mgs but they are still in severe pain  POA: f/u with keyser and ctd to ask for new starts and enforce steady delivery |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | HIT ALL PRODUCTS AND NICHE FOR EACH & INDICATIONS NEXT WHAT ARE SIGNS/SX'S NSAID FAILING |
| PPLPMDL0080000001 | Akron | OH | 44319 | 11/28/2001 | in clinic, talked about using oxy in the hospital, then sending home on oxy also, says thaty he will do in severe pts |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/28/2001 | met with geisler and stated he was using oxy for pt with chronic pain and even some mixed with a duragesic patch and both oxy together...his numbers show nothing. says he hasnt written theophylline in over 5 years and doesnt like the s/e profile...but will consider and took samples for an older lady with uncontrolled copd, tied  oxy with senokot adn thinks he may use together |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/28/2001 | in neuro clinic, using oxy in post op now, but says that he is having a hard time with toitrating down, using 20mg dose, told him to use the 10s |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2001 | talk about moderate pain and oxy vs dura, says that he is using more oxy since last talk, says that he has had a couplke pts complain of pain on dura, stressed bt pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 11/28/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 11/28/2001 | He gave me some trouble about the negative press and pharmacies not stocking but after some prodding he agreed to give it a try again in his reconstructive procedures.  20-30 mg q-12. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/28/2001 | I asked doc if he was starting new pts on oxy.  He claims to be writing the way he used to.  I reminded of cost benefits v dur and kadian and well tolerated.  I asked him for one new pt a day, he said we had a deal. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 11/28/2001 | Tim wasn't in today and they haven't been getting any scripts from junglas yet doesn't appear that he has moved into the building yet |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/28/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/28/2001 | talked oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/28/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/28/2001 | radiation oncology dept luncheon -- mds affiliated with wooster hospital and attend tumor boards (seider) |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/28/2001 | grand rounds sponsored by ortho (duragesic) PHD pharmacist spoke on addiction and abuse flavored duragesic and advocated mds to write a long acting product with less street value such as duragesic said there is no such thing as chicklets patch only freexes at -50 below etc.... |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44203 | 11/28/2001 | an dept trying to schedule luncheon to get staff on board to stock chiro on cart  Brssi visit as well |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/28/2001 | Hazra and Connelly, seeing alot more of the patch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/28/2001 | Outpatient dept. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/28/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it, ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/28/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it, ceu, rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/28/2001 | luncheon md talks as if oxycontin is his onlky drug of choice states he does not full around with short acting starts then on oxycontin and comfortable increasing the dose  did focus on media attention so i beieve that was a concern- discussed at length  did make a mistake and ask if we still had the 100mg tabs since the 160's are on "hold"  POA: ctd to reinforce steady plasma levels and ask mst recent dose he used on the last pt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/28/2001 | talked about oxy and kadian, he ays that he loves kadian bc of the 1 per day dosing, talked about the advantages of oxy, need to look into kadian and sell against it |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration how using percocet lately? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/28/2001 | covered AHCPR guide for Acute pain Mgmt post surgical and focused on steady serum levels w/ long acting OxyC w/skt's  stress combo's late in post- op experience according to guidelines next case specific for illustration |
| | | | | | how using percocet lately? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/28/2001 | need to develop relationship with staff to get them to stock chiro on cart mds not motivated to get it there unless i visit qday   POA; luncheon with dept |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | hit labeling for all and how fit w/ pc MD next how tell when NSAIDS FAILING?? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | All products mentioned and indication OxyC next how know when NSAIDS FAILING |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/28/2001 | doc did receive rx pads, very grateful.  does have mod success with panc ca, does think celiac block is a good alternative too. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/28/2001 | talked in clinic, he says that  oxy and oxy ir are now being used in house, no use in op setting yet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/28/2001 | talked about oxy vs kadian and pain relief , talked about dosing oxy in pts with clear pain diagnosis |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 11/28/2001 | met with geisler says is writing oxy for oa and chronic pain is dosig elders at 10mg likes senokot and doesnt use uniphyl or theophylline family but may consdier on tough copder on o2 and nebulizer |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/28/2001 | met with ajg, says he doesnt feel comfortable with oxy for pt esp elderly ladies with oa for oxy, he will only use nsaids...likes oxy feels bad about the negative press found that he uses opioids all opioids late in tx for pain...if he |
| | | | | | feels it is going to be short term and acute...uses short acting...if chronic pain...switched to oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/28/2001 | groppe says he does start with oxy and does not leave for any other reason than a pt tolerating.  he says the pts don't understand how to use the patch, I added inconsistent results and ease of pills. Tumore boards in 4th |
| | | | | | floor conf 1/3 thur 730 every thur.  he has had success with oxy for pancreatic cancer pain, just hard and hase to be willing to titrate.  Abraksia has one pt. myeloma with cord compression on 100 q8 and she claims it is only |
| | | | | | lastin 12 hours, he added methadone and the pt. is getting marginally better results.  discussed other modalities.  Dr. Joag a resident with him, says they generally start with oxy and only pts that cannot tolerate will be given |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/28/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 11/28/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/28/2001 | Hit Q 12 hr -has one pt. on 20 or 40 q8 and does titrate much higher as he is Pain clinic w/ H. Smith |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/28/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/28/2001 | He said that the patch is not lasting 72 hours it is only lasting 48 hours so he is adding on Percocet for the third day.  He also aske dwhat % of pts need OxyCOntin q8h.  I went over the delivery system and told him that Oxy is |
| | | | | | q12h dosed, discussed assymetric dosing and titration but to stay q12h.  Discussed WHO guidelines that oral is the preferred route and the ease of titrating OxyCOntin so to start with OxyCOntin and stay with it. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/28/2001 | he will not titrate past 60mg q-12 without a pain specialist consult.  he just feels that if their pain is not controlled at this level with poly pharmacy then he needs a pain consult.  He fells that if he's not a pain specialist and |
| | | | | | no further pain training then he sohould have a second opinion. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/28/2001 | groppe says he does start with oxy and does not leave for any other reason than a pt tolerating.  he says the pts don't understand how to use the patch, I added inconsistent results and ease of pills.  Tumore boards in 4th |
| | | | | | floor conf 1/3 thur 730 every thur.  he has had success with oxy for pancreatic cancer pain, just hard and hase to be willing to titrate.   Abraksia has one pt. myeloma with cord compression on 100 q8 and she claims it is only |
| PPLPMDL0080000001 | | | | | lastin 12 hours, he added methadone and the pt. is getting marginally better results.  discussed other modalities.  Dr. Joag a resident with him, says they generally start with oxy and only pts that cannot tolerate will be given |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 11/28/2001 | left new titration guides.  need to find a way to get infront of or a3. |
| PPLPMDL0080000001 | Broadview Hts | OH | 44147 | 11/28/2001 | left new titration guides.  need to find a way to get infront of or a3. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | Hit all product indications and reviewed applications for oxyC and similarity to combos.  Uni/ vs.  durs for Asthma & COPD  plus laxative protocol. Next probe for case specific and coach on titration |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 11/28/2001 | talked about oxy and titration, says that he has pt that is on oxy 20mg and needs titration, going to 10mg and 3 pills q12h |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/28/2001 | in clinic hit the Q 12 hr. knows about the acrocontin matrix and titration.  next what s/sx 's NSAIDS failing? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/28/2001 | asked about her moving, says that she has not made final decision, talked about tid dosing showed her titration guide and how the q12 dosing makes it easier to titrate, talked about 10s and 20s |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/28/2001 | hit product indication and q 12 in Huron Rd clinic next titration |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/28/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | Hit all product indications and reviewed applications for oxyC and similarity to combos.  Uni/ vs.  durs for Asthma & COPD  plus laxative protocol. Next probe for case specific and coach on titration |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/28/2001 | groppe says he does start with oxy and does not leave for any other reason than a pt tolerating.  he says the pts don't understand how to use the patch, I added inconsistent results and ease of pills.  Tumore boards in 4th |
| | | | | | floor conf 1/3 thur 730 every thur.  he has had success with oxy for pancreatic cancer pain, just hard and hase to be willing to titrate.   Abraksia has one pt. myeloma with cord compression on 100 q8 and she claims it is only |
| PPLPMDL0080000001 | | | | | lastin 12 hours, he added methadone and the pt. is getting marginally better results.  discussed other modalities.  Dr. Joag a resident with him, says they generally start with oxy and only pts that cannot tolerate will be given |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | Hit all product indications and reviewed applications for oxyC and similarity to combos.  Uni/ vs.  durs for Asthma & COPD  plus laxative protocol. Next probe for case specific and coach on titration |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 11/28/2001 | price never has a lot to say.  gave him updated titration guide and senokot samples.  lunch on the 18th of dec.  Karen is very particular and organized |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/28/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | Hit all product indications and reviewed applications for oxyC and similarity to combos.  Uni/ vs.  durs for Asthma & COPD  plus laxative protocol. Next probe for case specific and coach on titration |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/28/2001 | doc pretty upset about medicaid issue.  was rxing for 28 days, but now has to modify everything for these pts.  he did not see it getting in his way of writing, just terribly inconvenient.  gave him pt ed and new titration guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | Hit all product indications and reviewed applications for oxyC and similarity to combos.  Uni/ vs.  durs for Asthma & COPD  plus laxative protocol. Next probe for case specific and coach on titration |
| PPLPMDL0080000001 | Akron | OH | 44305 | 11/28/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/28/2001 | rotator cuff repair going to use the 1-2 OxyContin q12h with vicodin on prn basis, he also is using for some chronic shoulder pain, 10mg q12h to take 1-2 tabs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/28/2001 | right ankle synecotomy with possible bone graft, going to use 20mg q12h 1-2 tabs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/28/2001 | Still stuck on the patch not being abused as much as OxyCOntin.  One new patient with arthritic problem, 20mg q12h.  He said he did have to switch a patient back from the patch because it did not work. |
| | Akron | OH | 44333 | 11/28/2001 | He just put a patient on 20mg q12h of OxyContin from the hospital that is going to Edwin Shaw for severe generative bone disease.  He also put an emphysema patient on 400mg of Uniphyl and mentioned the diaphragmatic |
| | | | | | contractility as the benefit.  Talked about his patients that (LBP) are coming in once a month on vicodin and starting with OxyContin 10mg q12h and also allowing them to take their vicodin on prn basis, bring them back in 10 |
| PPLPMDL0080000001 | | | | | days or so and if taking more than 2 vicodin, bump up to 20mg q12h and then see where the pain is. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44112 | 11/29/2001 | talked about the marcus reprint again, asked if he ahd any pts that fit the model of atc pain and sa agents, says when he sees them will switch |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/29/2001 | in clinic hit indication some use for shorter term because send chronic pain to pain clinic here w/ H. Smith |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2001 | talked mainly about uni, says that he several nursing home pts on uni, says oxy ok in nursing home but not in practice, talked about using in atc pain |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 11/29/2001 | hit all in clinic good uni detail on chrontherap   next soap fleish LBP |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/29/2001 | met with denhorn, says is increasing useage of uniphyl |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 11/29/2001 | He's partners with foley good guy he hasn't had to many reconstructive procedures lately just some minor toe work but he agreed to use again for more involved procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2001 | at lutheran, doctor says that oxy was on pnr and that they said sales were down talked about oxy at lutheran and using it in rahab floor |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/29/2001 | met with george, discussed useage of oxy adn he is very cofortable and uses appropriately, says copwter parts are giving him grief over generous useage to opioids in general.  wants further documentation on his pain mgmt |
| | | | | | studies and wants crna's also wants the jacho standards for his hospital to  help implment a pain team program |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 11/29/2001 | will begin scheduling lunches in feb, just left keppler and horizen orthopoadic, is using oxy post operatiively for bigger cases, total joint and rotator |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 11/29/2001 | got him in the hall at stairwell...is using oxy on chronic pain but is skeptical of all opiods, is very conservative.  still using uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/2001 | He is no longer using post op, all vicodin, he said even ankle fusion patients do not experience bad pain so just takes a couple of vicodin.  Acute ankle fractures are only cases he mentioned using OxyContin on. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 11/29/2001 | all products no new oxyC starts reviewed the cycle cell case per perc atc pop use pain agreements |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 11/29/2001 | elderly patients with arthritic pain on OxyContin, became sick and put her back on darvocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/29/2001 | talked in or lounge, says that he has started using oxy before surgery, says that so far it seems to have helped in post op pain, using less narcotics, talked about today cases |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/29/2001 | dr klak uses oxy but feels uncomforatble with media issue an dwill probably begin using a bit more , likes theophylline but feels ood and doesnt ues alot uses new products in stead |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/2001 | arthritic pain in the elderly is main area he is using. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2001 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 11/29/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 11/29/2001 | talked about zaidi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/29/2001 | talked about where pease said |
| PPLPMDL0080000001 | Independence | OH | 44131 | 11/29/2001 | is stockingall, doesnt do alot of retail business, usually get rx formm surrounding community of brecksville |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/29/2001 | hit all products and thay have some oxyC rxs but can really pick up Uni w/ a little attention |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/29/2001 | hit all products oxyC moving Uni not much |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 11/29/2001 | Seeing more of the patch from Lefkovitz. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 11/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.  What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it., ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/2001 | not using OxyContin post op, vicodin because of refill, using for chronic pain pts that come back in pain after surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/29/2001 | he says tht the hospital is cracking down on using oxy, says he heard from other docs, but he says he will  not let any one tell him what to use, showed him marcus |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/29/2001 | is using oxy and increasing use an strength according to dx process |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/29/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it and Why do you use it |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/29/2001 | all products - must get her past the CA profile and give her CD rom & HC for pain agreement |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 11/29/2001 | Next call: AGS use low dose oxycontin in moderate pain he would use it their but may go to a SA agent first.  he triew to avoid opiods if he can.  I wish he were as passionate about avoiding nsaid's as he is opioids in his elderly |
| PPLPMDL0080000001 | | | | | population |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with with their ability to sleep, work, or he to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 11/29/2001 | talked in clinic, gave new conversion guide, talked about why q12 dosing is easier for titraion, now does not have another pt now to titrate, talked about how kadian is hard to find |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/29/2001 | talked about if he has written any, wrote for the perco pt that was taking 8 per day, went to the 20mg dose, talked about how to titrate with the 10 mg dose, says pt is doing well, and will use in new pt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/29/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/2001 | two cases yesterday,both got 20mg q12h one breast reduction and the other was a hand procedure. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 11/29/2001 | He mentioned the one patient taking 3 vicodin a day and he converted to 10mg q12h.  Another patient with pathology of disc disease fro Dr Kousie he put on 40mg BID, need to emphyize q12h dosing vs BID dosing.  He is still using more of the patch for new patients that he has never seen before.  He said if he knows the patients and have been on vicodin or percocet then he will switch to OxyContin. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/30/2001 | met with hugus, still likes the betadine..need alot of refocus on oxy adn uniphyl, likes to divert conversation says primary care isnt the place to go for chronic pain pts, refers to pain clinics, but i tried to tell him they ultimately are to come back for continued to with their pc doc. drove  home the mod pain indication hugus didnt feel comfortable using oxy as second line to nsaid... |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 11/30/2001 | starting to see numbers drop and when asked what his writing habits have become...he stated he is afraid of the addicted pts he may be creating adn how he has several pts that are questionable pain pts...we again went over the docuentation kit...i recommended he use this kit on all pain pts..not just oxy pts, i am still not sure he has a good grip on this ..i also went over with his na/recpt.  diluadid and duragesic increasing...feels they cannot be abused..needs alot of education! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | talked to averbook about the pnt comittte, talked to alex about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 11/30/2001 | HIT ALL NEED TO HELP THEM WEED OUT ABUSERS TO GROW BUSINESS HERE!  HAS PAIN AGREEMENT  BUT BRING IN ALL RESOURCES AS SUCH  ONE LEGIT  PT AT A TIME |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/30/2001 | She hasn't changed her use since the PI change or the negative press but she feels most comfortable using oxycontin inhouse and would rather avoid sending patients home on it if she doesn't have to?  i asked her what would she send them home on?  percocet or nothing at all preferably. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 11/30/2001 | I asked him if he started anyone on oxycontin since our last call but he just said we use it when we see fit |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 11/30/2001 | at Park East through window ..  very quick hit NEED TO FIND OUT HOW USING OXYC FROM HIM & WHEN DOES HE USE OTHER SINGLE ENTITY ? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 11/30/2001 | doesnt use theohyllines to start new pt any more...he only maintains them on it....dos not freel that the new products work, singular and accolate, he switched 60 of his 5000 pts to singular and did not notice any improvement on any of them.  he believes that the only thing that works on copd and asthma pt is the inhalers...i told him...how do you expect the aerosols to reach the distal airways if the pt is constricted?  you need a bronchodilator adn anti inflam systemically and tehophylline increases diaphragmati cx...he agreed and did think a bit...not sure if completely sold...he definitely goes through the samples??? will continue conversation with |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/2001 | says that it was alwasy week for oxy, he had 4 cases this week that he used it in, fracture and replacement surgeries, says that  he uses it in more severe cases and in pts with low pain threshlod, talked about using in other |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2001 | daoud wanted to know if chiro came in 1%.  He wants to buy one percent and dilute to .5 to save money.  I explained that he could just dilute the .75 chiro, but he said the calculations were to difficult.  I said he would also have to be concerned about the quality of the block with oxyp.  Follow up on this with next call, find out price from pharm. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 11/30/2001 | he's still treating the patient from kentucky who says they can' t get any physicians to rx it for her down thier.  he feels totally comfortable with her.  She's a nurse and is very active in her treatment?? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | doc asked to keep buggin' to get chiro moving thru system.  Dr. Prada said he will push doc to make things happen.  Smith said he cannot put in since he is on committee. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/2001 | lunch, ask him about using oxy in moderate pain mkt, see if he starts opiods prn or scheduled, says that he goes to oxy in cases that are more than 2 weeks of pain, will use in totals |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 11/30/2001 | writes no cliongs, doesnt feel comfortable in his pc setting, howeer he does tx with combos he believes his pts pain is truly acute and PRN, he did not know that ms contin was twice daily and PRN, he did not fully understand that sort, need to verify with intact nurse.  is not sure how school doesnt believe in theophyllines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | NEED TO HELP WEED OUT THE ABUSERS BRING IN ALL RESOURCES NEED TO ASK MEDICAL HOW LONG THE OPIOID WILL STAY IN THE BLOOD URINE WHEN TOX SCREENED PTS. CLAIM THEY RAN OUT 5 DAYS AGO. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | talked to averbook about the pnt comittte, talked to alex about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/30/2001 | indication labeling  next ask what kind of pt. did last write Perc for? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/30/2001 | hit indication keep trying to set Tues 5 pm conference |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/30/2001 | talked to averbook about the pnt comittte, talked to alex about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | followed up about zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | he says he has seen alot of kadian from zannoni |
| PPLPMDL0080000001 | Parma | OH | 44134 | 11/30/2001 | is stocking all product adn is seeing rxs, no isseus with any docs, asked to keeep senokot by c 2 adn c3 for sampling with all drug induced constipating products, he originally recommended metamucil, i strongly told him if someones gut has slowed r/t product, giving the pt a bulk laxative may cause a fecal mass resulting in future sx tx |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 11/30/2001 | is stocking, just curious is marcs are filling oxy rxs, says they are but not alot..not sure if i believe |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 11/30/2001 | Met with Diane.  JCAHO is coming in February.  We discussed putting together an algorithm for the home on pain management.  We also discussed setting up another in-service at the end of January on the algorithm and how to use it. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 11/30/2001 | Did the first in a series of in-services on pain management.  This was on basic pain management.  Ed wants me to come back and do more.  Will be there on Wed. to see Dr. Khoury. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 11/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it  Why do you use it, ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it  Why do you use it, ceu, rebate |
| PPLPMDL0080000001 | Akron | OH | 44307 | 11/30/2001 | New PI, moderate to severe pain, Constant pain, 4-10 on scale.   What do you presently use for Moderate pain?  What do you like about it and how do you use it  Why do you use it, ceu, rebate |
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 11/30/2001 | Only thinking for cancer pain. |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 11/30/2001 | AAPM consensus statement next what does he like about Dilaudid what doen't do /dosn't like about it ---sell oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | with harris talked about using oxy in more modreate pain, says that he has several pts that are taking vico or percocet atc, but thta he hfeels that is ok for now, talked about what if they need more, conversion to oxy.  with kelly he says that he did titrate a pt this week for back pain, 40mg q12, kedar is still pushing oxy in ipat setting, roman says that he is now in op and is seeing pts that he had ip |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | with harris talked about using oxy in more modreate pain, says that he has several pts that are taking vico or percocet atc, but thta he hfeels that is ok for now, talked about what if they need more, conversion to oxy.  with kelly he says that he did titrate a pt this week for back pain, 40mg q12, kedar is still pushing oxy in ipat setting, roman says that he is now in op and is seeing pts that he had ip |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | with harris talked about using oxy in more modreate pain, says that he has several pts that are taking vico or percocet atc, but thta he hfeels that is ok for now, talked about what if they need more, conversion to oxy.  with kelly he says that he did titrate a pt this week for back pain, 40mg q12, kedar is still pushing oxy in ipat setting, roman says that he is now in op and is seeing pts that he had ip |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 11/30/2001 | with harris talked about using oxy in more modreate pain, says that he has several pts that are taking vico or percocet atc, but thta he hfeels that is ok for now, talked about what if they need more, conversion to oxy.  with kelly he says that he did titrate a pt this week for back pain, 40mg q12, kedar is still pushing oxy in ipat setting, roman says that he is now in op and is seeing pts that he had ip |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 11/30/2001 | HIT HER AT THE COUNTER REV'D INDICATION AND TITRATION NEXT STOP HER AND TALK ABOUT SPECIF CASE ON OXYc |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/2001 | Chaudry, Daw, Makii, Spiro- reminded them that the rite aid does have oxy 160's left, Chaudry and Daw did say they had some pts taking 160's so they will send them there.  Gave them new titration  guide. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/2001 | Chaudry, Daw, Makii, Spiro- reminded them that the rite aid does have oxy 160's left, Chaudry and Daw did say they had some pts taking 160's so they will send them there.  Gave them new titration  guide. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 11/30/2001 | he says that  the highest he has write now is 40mg q12, talked about how to titrate and that if needed can go higher, says he will try |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/2001 | Chaudry, Daw, Makii, Spiro- reminded them that the rite aid does have oxy 160's left, Chaudry and Daw did say they had some pts taking 160's so they will send them there.  Gave them new titration  guide. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/2001 | Chaudry, Daw, Makii, Spiro- reminded them that the rite aid does have oxy 160's left, Chaudry and Daw did say they had some pts taking 160's so they will send them there.  Gave them new titration  guide. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 11/30/2001 | thanked for increase in use...for chronic pain says he uses on acute and moderate pain as well,  switching pts from dilludid and dura to oxyior simple dosing and easy titrstion |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interferes with their ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 11/30/2001 | left new titration guide, and note to doc that the conversion form darv to oxy is 10 q12, which is hardly a dose that someone is going to abuse.  of course, he agreed.  asked about getting conversions of those taking atc, he said he does. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interefers with with thier ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interefers with with thier ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interefers with with thier ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interefers with with thier ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 11/30/2001 | Dr. Do you have any patients that complain of pain that interefers with with thier ability to sleep, work, walk or to enjoy life?  Moderate to sever pain, 12 hr control, titrate to comfort. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/30/2001 | hit in hall next 1-2 10 mg  Q12 hr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 11/30/2001 | Hit in the rehab area CCF revd Q12 hr indicaiton ask about what pt. not oxyC candidate? |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed but admitted that it was hard.  I said it would actually |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed but admitted that it was hard.  I said it would actually |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/3/2001 | Discussed upcoming speaker events with Jeannie.  Does not know how to work out honorarium with Lynch.  Did not know what to tell her.  She will see if she can get Betty Ferrells' info through nurse assoc and initiate contact for 3q 2002 program.  Lynch to speak to nurses.  Showed Jeannie the "GUidlelines card" she wants a pocket reference for docs to carry to help remind them of dosing for pca and oral.  It so cumbersome, I will show Southwest card. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed but admitted that it was hard.  I said it would actually |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | Dr. Hall said he is converting his pts. on CllI's to Oxycontin.  He said I have done my job.  He wanted to know more about methadone, not as a pian med, but juat in general.  I told him I would get him some references.  We discussed the potency of Oxycontin comapred to hydrocodone and as being the same as Percocet.  I also discussed the moderate pain indication.  We discussed Uniphyl.  I positioned it as an add on to Ipratropium and B2-agonists.  He said he has a pt. at Rudwick manor with emphesyma.  He said he would try Uniphyl on that pt. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed but admitted that it was hard.  I said it would actually |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/3/2001 | md will use in place of bupi if on the cart and smileks are using  POA: luncheon -- md will not be there but smilek brothers will be |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | Ran into Dr. Kendis briefly.  Reminded him of Oxycontin.  Will need to set up appt. to see him.  Maybe through Pam. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/3/2001 | talked in lounge, has case today that is pt with multiple fractures, will use oxy, raj says that he ischarged pt today on oxy, talked about dosing oxy in 2 week pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | hit acute pain guide line as follow up -very receptive nobody started next ask about next case on OR sched. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | hit indication in clinic next how does he use Vic/perc's.? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/3/2001 | hit indication and asked about any cases used..none next ask what cases has and close on one pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | talked in lounge, has case today that is pt with multiple fractures, will use oxy, raj says that he ischarged pt today on oxy, talked about dosing oxy in 2 week pain |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/3/2001 | asked about webb and southpoint or |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/3/2001 | Discussed upcoming speaker events with Jeannie.  Does not know how to work out honorarium with Lynch.  Did not know what to tell her.  She will see if she can get Betty Ferrells' info through nurse assoc and initiate contact for 3q 2002 program.  Lynch to speak to nurses.  Showed Jeannie the "GUidlelines card" she wants a pocket reference for docs to carry to help remind them of dosing for pca and oral.  It so cumbersome, I will show Southwest card. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/3/2001 | hit all products new face & he was not very interactive but says they stock all and are moving. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | Met with pam.  She said that October was a very bad month for them, but November was better.  The in-pt. hospice in the nursing home in full at 10 and the home care is about 120 pts.  She said that Oxycontin is being used in both hospice and home care.  Pam is now in charge of the clinical aspect of hospice as Angie has left. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/3/2001 | Met with Bill.  He said that they now have Southwest General Hospice.  I will begin getting credit for this.  Today was the first day for the contract.  Bill said he heard some more bad press lately on Oxycontin.  Just last week, but couldn't remember where.  He said people are beating a dead horse. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/3/2001 | anesthesia dept called   POA: see if dwason wants included in luncheon need to get him to order extra chiro |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/3/2001 | didnt know what to recommend ffor laxative use with constipation induced meds...was recommending bulks such as mitamucil..., isnt seeing alot of uniphyl or any theophyllines moving m uch these days at any of the pharmacies he calls on.  no osy issues, feels media attention is dying down adn is good product |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 12/3/2001 | hit APS on oral route & slower absorption vs. oxyC & left copy for him  not much response on short call |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | passing by clinic ask product mention next ask about next OR cases candidate? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | Gave Dr. a conversion chart.  We ended up discussing Uniphyl and his use of theophylline more than Oxycontin.  He said he uses theophylline not only to improve diaphragmatic fatigue, but also to improve cardiac contractility in pts. with congestive heart failure.  He sat in on the same discussion with Dr. Hall. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/3/2001 | says is becoming a bit gun shy of opiods in general but oxycontin as well...with all the abuse stuff, he feels he's cut back on rx'ing.  feels h e uses on pt once using short acting around the clock |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/3/2001 | md used chirocaine that was on cart but does not have any more on cart  does see advantages in interscaline and i pushed for L and D which his brother agrees   POA: luncheon scheduled for dept dec 19 to gain advocates for help stocking cart |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/3/2001 | talked in lounge, has case today that is pt with multiple fractures, will use oxy, raj says that he ischarged pt today on oxy, talked about dosing oxy in 2 week pain |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/3/2001 | using oxy on chronic pain, tried to direct more towards acute and moderate pain.  is writing alot of singles and combos, brings oxy in for more severe pain and or  if he knows someone is going to be on m ed for awhile.  is using uniphyl....left samples,  michelle the nurse said they recommend senokot often.....and recommend name brand rather than generic, they have found that generic is more irritating |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/3/2001 | talked at lunge, he says that i need to get to bogart to increase business, says that he is using oxy an oxy ir together |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed and admitted that it was hard.  I said it would actually be easier since a truly 12 hour drug.  Nancy, Lauri, Connie, and Melissa are key nurses here.  Detailed all of new titration guide.  Durgesic if too high a dose.  Explained that we were trying convince docs to stick with oxy because oral is more consistent and reliable without having to account for weight or temp.  They agreed and will suggest that to docs if comes up. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed and admitted that it was hard.  I said it would actually be easier since a truly 12 hour drug.  Nancy, Lauri, Connie, and Melissa are key nurses here.  Detailed all of new titration guide.  Durgesic if too high a dose.  Explained that we were trying convince docs to stick with oxy because oral is more consistent and reliable without having to account for weight or temp.  They agreed and will suggest that to docs if comes up. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed and admitted that it was hard.  I said it would actually be easier since a truly 12 hour drug.  Nancy, Lauri, Connie, and Melissa are key nurses here.  Detailed all of new titration guide.  Durgesic if too high a dose.  Explained that we were trying convince docs to stick with oxy because oral is more consistent and reliable without having to account for weight or temp.  They agreed and will suggest that to docs if comes up. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | with gabelman, still trying to get him back to where he was, says that he is now getting to where he is using it in more cases, says that it will take time to get back to where he was, says he has cases this week that he usually use vico, says he will try oxy.  leizman says that he has no issues with oxy and that he is still titrating, says he has pt that says oxy is wearing off after 10hours, titrate to 40mg in am.  waldbaum is using oxy in pts with atc pain, talked titration |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed but admitted that it was hard.  I said it would actually be easier since a truly 12 hour drug.  Nancy, Lauri, Connie, and Melissa are key nurses here.  Detailed all of new titration guide.  Durgesic if too high a dose.  Explained that we were trying convince docs to stick with oxy because oral is more consistent and reliable without having to account for weight or temp.  They agreed and will suggest that to docs if comes up. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | with gabelman, still trying to get him back to where he was, says that he is using it in more cases, says that it will take time to get back to where he was, says he has cases this week that he usually use vico, says he will try oxy.  leizman says that he has no issues with oxy and that he is still titrating, says he has pt that says oxy is wearing off after 10hours, titrate to 40mg in am.  waldbaum is using oxy in pts with atc pain, talked titration |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | with gabelman, still trying to get him back to where he was, says that he is using it in more cases, says that it will take time to get back to where he was, says he has cases this week that he usually use vico, says he will try oxy.  leizman says that he has no issues with oxy and that he is still titrating, says he has pt that says oxy is wearing off after 10hours, titrate to 40mg in am.  waldbaum is using oxy in pts with atc pain, talked titration |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/3/2001 | All docs, except cowan, say oxy first choice and stay until pt can tolerate.  Cowan a big ms contin guy, just habit.  We discussed how they change the way the treat cancer, why not pain.  He agreed but admitted that it was hard.  I said it would actually be easier since a truly 12 hour drug.  Nancy, Lauri, Connie, and Melissa are key nurses here.  Detailed all of new titration guide.  Duragesic if too high a dose.  Explained that we were trying convince docs to stick with oxy because oral is more consistent and reliable without having to account for weight or temp.  They agreed and will suggest that to docs if comes up. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/3/2001 | with gabelman, still trying to get him back to where he was, says that is now getting to where he is using it in more cases, says that it will take time to get back to where he was, says he has cases this week that he usually use vico, says he will try oxy.  leizman says that he has no issues with oxy and that he is still titrating, says he has pt that says oxy is wearing off after 10hours, titrate to 40mg in am.  waldbaum is using oxyin in pts with atc pain, talked titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | 12 hour control, Q12h. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | low dose, 12 hour control, Q12h. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/3/2001 | chronic arthritic pain in the older patients 10mg q12h is the main dose. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/3/2001 | two schaphoid procedures getting 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | moderate pain message /indication next tag line 1-2 10 mg Q12 hr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | hit indication next tag line for 10 mg 1-2 tab. Q12  what cases are on the OR schedule next? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/3/2001 | hit indication and titration next quote the tag line 1-2 10 mg q12 ask about current cases in OR |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/3/2001 | hit all products w/ Roger  remembereed the Q12 message |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | 12 hour control, sleep thru the night, ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | 12 hour control, sleep thru the night, ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/3/2001 | 12 hour control, sleep thru the night. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/4/2001 | tamper proof pads. I showed her the tamper proof pads tehy wanted to know if we could get them duplicates.  she uses LA morphine as her primary LA agent.  I showed her the steady sate level in hte PI and the onset of action which may be benefical in getting a predictable blood level.  Next call: show her the bioavailability being  higher than morphine and forms to fill out tamper resistant pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talked to keppler about using oxy in two cases today, toal knee and spine case, will use, bohl says that he will not use in scope, but will try in shoulder, dr kim talked about conversion from vico inn chronic pt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talked about uni and copd and senokot on pts with constapating meds |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/4/2001 | met iwth dohar in hallway, says is using uniphyl as gold standard for theophylline, stated he was unaware of theo and uni dur d/c and i told him that if written, they are filled with generic, where as there is no ab generic for uniphyl , says is writng, b ut doesnt need samples over??? |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/4/2001 | using OxyContin on workers comps and chronic musculoskeltetal pain from surgical patients from the crystal clinic ORS. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 12/4/2001 | He has some reconstructive work of the big toe comming up and he thinks oxycontin might be agood fit post-op |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/4/2001 | is writing and increasing usagge of uniphyl...need to get to rao he is writing 186 rx/month. much of it is theo chron?  hickey is not having problems anymore with pts unable to get uniphyl at the pharmacy |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2001 | POA: ctd to visit otd he gives me time  need to find out why so many short acting and no long acting agents  md ctd to walk away quickly shared long acting oxycontin advantage for pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talkd to keppler about using oxy in two cases today, toal knee and spine case, will use, bohl says that he will not use in scope, but will try in shoulder, dr kim talked about conversion from vico inn chronic pt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talked to keppler about using oxy in two cases today, toal knee and spine case, will use, bohl says that he will not use in scope, but will try in shoulder, dr kim talked about conversion from vico inn chronic pt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talkd to keppler about using oxy in two cases today, toal knee and spine case, will use, bohl says that he will not use in scope, but will try in shoulder, dr kim talked about conversion from vico inn chronic pt |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talked about dr fan use |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/4/2001 | met with margret, no issues, is filling kansals tid rx, for she trusts him as a doc, if she didnt she would not fill that way. told we are not promoting that way, will stick couple senokot sampels in with constipating drugs and even gave one man waitng some samples for his 91 yo wife with constipation meds |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/4/2001 | met with nichole, is filling no issues, uniphyl detail with no ab rated generic, said about 3-4 pt on uniphyl not alot of t heophyllines |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | see ob |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | see ob |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | did inservice for 20 RNs on AHCPR guide Acute Pain mgmt |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/4/2001 | reg pharmacist out need to come back regarding scheduled products |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/4/2001 | follow up on Uni use any issue with OxyC? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | T TH stan is in lounge |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2001 | karlen and weiner visited |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/4/2001 | Talked about Dr Pennington giving 60 vicodin at a time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | speaker program |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | ceu, rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | ceu, rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | rebates, ceu, pens,pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | total knees using 1-2 10mg tabs with ir for exacerbations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | hit new start pop –most are already on other opioids so coming to him for step up program.then to step down if can next single entity vs. combo and hit matrix any recent starts this week? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | hit in caf gave indication asked about cases on now – tumor reconstruction -next ATC pain mod = oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | concern over the 12-24 hour wait for OxyContin use immediately past op, so very apprehensive to use OxyContin now. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | quick product mention in passing using it "like water"  try to get pt. speef next call |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/4/2001 | Lunch-great discussion for Dr. gonzalez on medicaid coverage of abortions and ivf. Packed room.  handed out aps books.  Less lunches here next year. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | mentioned a sickle cell patient and another a gentleman who has phantom leg pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | talked about oxy pt. last one started reviewed pain agreements & asked how uses perc most pts. are headache and not perc/ oxyc but says perc for breakthru  next titration and acrocontin matrix |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | Using for chronic migraine pts and failed back pain patients, also some fibromyalgia. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/4/2001 | is using theophylline and oxy, reminded of uni dur and theo dur and that any rx written for them wil get filled with generic, left samples is writing alot of oxy/durag for elder chronic pain and oa pts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch.  Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there.  Handed out new titration guides and APS books.  Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate.  Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch.  Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there.  Handed out new titration guides and APS books.  Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate.  Mekhail submitting letter for greant for Stanton hicks conference. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/4/2001 | maggie says that doc has trouble taking pts higher than 20mg, even for pts who turn down a morphine pump why clearly need a higher dose. she encouraged me to speak to him a bout it. gave her the new titration guide. She also had a discussion with chad, the pharm next door. I explained to her everything that he and I discussed, the ohio pain law and that doc is using safety rx and going to start urine screens. He would like number for lab, get number for summa from Jeanette. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | lunch. Explained to everyone that Rite aid across the street is stocking all doses of oxy, so refer pts there. Handed out new titration guides and APS books. Dr. Hayek questioned conversion from 30 mg mscontin to oxy 30/10 explained that true conversion is .5 which would be 15, so round down and be ready to titrate. Mekhail submitting letter for greant for Stanton hicks conference. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/4/2001 | gave linda titration pamphlet focusing on quality of life with long acting vs short acting agent when pt fits indication for oxycontin  POA: need to share aps guidelines re short acting agents when linda has more time |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44333 | 12/4/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | procedure called MIP joint debridement going to use Oxy 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | chronic arthritic pain, see alot of gerearic patients and degenerative disc disease, 10mg and 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | fan, says that he has pt that is coming into the office today on percocet, wanted to know conversion, 20mg q12. jenae talked about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | talked about another pt that was having issue with dura, says that the patch 3 times has fallen of in the shower. switching back to oxy 30 q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | Discussed a 32 yr old female patient with carpel tunnel syndrome that he is seeing which is on b/w 30mg and 60mg q12h of OxyContin from the Cleveland Clinic and he wants to get her off so we discussed how to back her off.  Reduce 50% 1st two days and then by a 1/4 on ensuing days. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | fan, says that he has pt that is coming into the office today on percocet, wanted to know conversion, 20mg q12. jenae talked about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/4/2001 | fan, says that he has pt that is coming into the office today on percocet, wanted to know conversion, 20mg q12. jenae talked about post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/4/2001 | hit in caf asked about current cases -tumor  next give tag 10 mg 1-2 q12 hr |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/4/2001 | md again stated not to discuss chiro that purdue was too late astra is the leader and he is happy with ropi cost doesn't matter to him............ Oxy: informed that i need not come back go and sell to someone that doesn't believe in the product uses tylenol incombo around the clock believes it kicks the oxycodone in and works better??  also states that it does not last 12 hours not even when one increases the dose as i suggested for the max part he uses q 12 then tid?? reinforced aco contin delivery system md believes what he believes!  POA: periodic visits and watch early view numbers  md is happy with pain relief he gets for his pt with oxy |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2001 | He is not putting new patients on OxyContin, they are getting the patch, he said not being abused and diverted as much. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked in neuro clinic and he says tht he is still usign hospital, he did decrease use in op setting, but he says tht he is feeling more comfortable now, talked about conversions |
| PPLPMDL0080000001 | Middleburg Heights | OH | 44130 | 12/5/2001 | doc with pt. reviewing avp, but asked to state business.  I gave him aps book and reminded him that oral dosing is the easiest, least expensive and most consistent way to manage pain as cited in the text.  Did not have to factor pt weight or body temp.  Need to get him to go ony first line, find out why rxing dura. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2001 | ankle fusions and metatarsel fractuer repairs, he will use 20mg 1-2 for htese severe pain procedures. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | he is working on submitting again to Reider told him of Ruth Plant RPH  next ask him about current oxyC case & what does he like best? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | quick in hall product discussion promoted single entity vs. perc   his fellows write most of rx's  gave the AHCPR guide acute pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | likes oxyC because very clean compound effective to work with aware of our CD rom and has pain agreements in his practice |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/5/2001 | shared info regarding our new speaker program guildelines  gave md cv on Bridgett McDough will look over and contact me |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/5/2001 | Discussed Uniphyl briefly with Dr.  She only saked a minute, which is unusual for her.  She said she is using some, however, need to find out more about when she will use it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/5/2001 | Dr. Simpson emphatically committed to using oxy mainly because of improved dosing intervals.  Discussed how that gets pts a good nights rest and helps the staff on the floor, especially since she was already using per and vic.  She kept saying chronic when talking about oxy, I asked her to not think of oxy that way, that persistent pain for more than a few days is the differential for sa v. la.  Mahalaha did not say much but we did discuss appropriateness for post hysters and benefits.  Same with Mervart.  Both did commit to rxing.  scheduled new lunch for 2/27 to follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/5/2001 | Dr. Simpson emphatically committed to using oxy mainly because of improved dosing intervals.  Discussed how that gets pts a good nights rest and helps the staff on the floor, especially since she was already using per and vic.  She kept saying chronic when talking about oxy, I asked her to not think of oxy that way, that persistent pain for more than a few days is the differential for sa v. la.  Mahalaha did not say much but we did discuss appropriateness for post hysters and benefits.  Same with Mervart.  Both did commit to rxing.  scheduled new lunch for 2/27 to follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/5/2001 | Dr. Simpson emphatically committed to using oxy mainly because of improved dosing intervals.  Discussed how that gets pts a good nights rest and helps the staff on the floor, especially since she was already using per and vic.  She kept saying chronic when talking about oxy, I asked her to not think of oxy that way, that persistent pain for more than a few days is the differential for sa v. la.  Mahalaha did not say much but we did discuss appropriateness for post hysters and benefits.  Same with Mervart.  Both did commit to rxing.  scheduled new lunch for 2/27 to follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/5/2001 | Dr. said he is using Uniphyl for his COPD pts.  He is not as add on therapy.  He also said he is still using Oxycontin en=ven though it is not on formulary. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/5/2001 | Dura creeping in.  He is not in protocol, however sounds like Jannsen is having him speak now.  Reminded him of cost effectiveness of oxycontin and oral dosing being the most consistent, reliable. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | chuahan and deaconess |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/5/2001 | followed up about metro gs |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/5/2001 | gave ce pieces and checked n:s moving |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/5/2001 | met with rph jeff mau (german) and they are stocking all and filling all, however; jeff does turn some oxy pt away if he feels either that rx is inappropriate or pt is hx of abuse or numerous rx, is starting to see more adm more uniphyl rx coming in and he feels it is a great opportunity to uniphyl |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/5/2001 | filing oxy, o issues, is seeing more uniphyl, left senokot to leave's with c2 and c3 rxs |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/5/2001 | Dr. Simpson emphatically committed to using oxy mainly because of improved dosing intervals.  Discussed how that gets pts a good nights rest and helps the staff on the floor, especially since she was already using per and vic.  She kept saying chronic when talking about oxy, I asked her to not think of oxy that way, that persistent pain for more than a few days is the differential for sa v. la.  Mahalaha did not say much but we did discuss appropriateness for post hysters and benefits.  Same with Mervart.  Both did commit to rxing.  scheduled new lunch for 2/27 to follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/5/2001 | hit oxyContin and adose pain message -stock and move rx;s |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/5/2001 | Petrus abt along with hazra visit |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2001 | Will be doing a lunch for the medicine clinic to discuss Uniphyl.  Will discuss where they see a need for theophylline.  Did a lunch for the physicians and the staff.  Discussed Uniphyl.  Was also able to discuss Oxycontin as one of the nurse's father is on it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2001 | Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/5/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Parma | OH | 44333 | 12/5/2001 | met with no issues reinforced not to use kadian r/t morphine s/e rpfile |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2001 | using only for chronic pain patients the one patient has a vascular problem that he operated on and can not do anything else. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/5/2001 | is leaving the practice in january to teach, serea pts adn going to either move to tosina/taras, or fall off to other drs elsewhere.  tosina wants to slow down for a few?  not a big opiod writer to begin with, only s.a. for acute prn pain>?? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2001 | md is out of the oncology field mostly family practice (has not changed her ama obviously) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | hit indication next ask what next surg case is and shoot for next oxyC candidate |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/5/2001 | Dr. Simpson emphatically committed to using oxy mainly because of improved dosing intervals.  Discussed how that gets pts a good nights rest and helps the staff on the floor, especially since she was already using per and vic.  She kept saying chronic when talking about oxy, I asked her to not think of oxy that way, that persistent pain for more than a few days is the differential for sa v. la.   Mahalaha did not say much but we did discuss appropriateness for post hysters and benefits.  Same with Mervart.  Both did commit to using.  scheduled new lunch for 2/27 to follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | hit in res room product indication next ask what case next in OR talk about pain mgmt. needs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | quick hit in resident room  q 12 vs. q 4-6 hr perc |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/5/2001 | Pat is seeing a lot of GYN pts., but said she is also seeing a lot of asthma.  She said she is using some Uniphyl, but not much theophylline in general.  Need to begin to find out why she will not use more theophylline. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/5/2001 | lunch with , is writing but still uncomfortable, tried to ease the media stuff. especially since we havent been in the media for long long time, she hasn't any personal experience, but hears form colleagues and I think they too havent had a first hand experience> needs reinforcement abn freq visits to ease discomfort  think I am getting to her.  will try uniphyl to lessen the inhaler use as add on...needs further ed on copd process and meds |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/5/2001 | lunch with tosino, another rep spent that past 2 days re organizing the docs closet samples... got dr tosino to think, he normally only writes theophylline if the pt is already on it, no new starts..but got him thinking about bringing inhaler use down with add on uniphyl, increasing diaphragmatic cx was a big hitter for him; no other product does such that, using oxy full speed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | Weiss mentioned both in Founders caf.  next any benefit in witholding oxyC for NSAID fails? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | she says that she is still using some oxy, but ow kadien is her big drug, says uses bc of decrease in abuse, talked about approp pt selection and oxy, talk to pharmacy |
| PPLPMDL0080000001 | | | | | states it is too hard to write oxycontin will write for his cancer pts.but not nonmalignant pain 2 pts he had to fire from his practice as of late and the medicaid issue has given him  a headache prescribing ms contin realizes it is not as good of a drug but doesn't care anymore  wants suzanne nesbit for next year at neoucom gave him direction  10% of population he believes have potential for addiction |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/5/2001 | arthritic back pain is where he is using OxyContin 20mg q12h. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/5/2001 | too much problems with chronic back pain patients and chronic opioid use, thinks that all pts misuse opioids and would rather send to pain management now.  Starting in Barberton office on Dec. 17th. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/5/2001 | went over ags guidelines, dr g isn't keen on literature needed to brief briefly on study, he still stands stong on not using on oa in elders...will continue to reinforce |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/5/2001 | Caldwell OA pain SR oxyC vs. immediate  focus on combos |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked about using oxy in house and then dc the pt wtih oxy, mainly using the 20mg dose in npost op cases, talked about dosing the 10mg for titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked about using oxy in house and then dc the pt wtih oxy, mainly using the 20mg dose in npost op cases, talked about dosing the 10mg for titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/5/2001 | Lori says doc is mainly nxing oxy q12! but does have trouble titrating up above 20 mg (he will increase interval).  gave him updated titration guide and discussed that as long as the doc is treating legit pain, he should not fear retribution.  Only when he knows that someone is misusing the drug should he consult with a parran and implement extra controls.  He said he cannot get a hold of parran because parran wants pts. to call for appt. But my point was taken.  I insisted that he start doing urine screens but kim claims no one wants to work with him!  Find reference for level of opioid matching level of pain.  Get him to go up in dose! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked about using oxy in house and then dc the pt wtih oxy, mainly using the 20mg dose in npost op cases, talked about dosing the 10mg for titration |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked about using oxy in house and then dc the pt wtih oxy, mainly using the 20mg dose in npost op cases, talked about dosing the 10mg for titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked about using oxy in house and then dc the pt wtih oxy, mainly using the 20mg dose in npost op cases, talked about dosing the 10mg for titration |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 12/5/2001 | Yittenberg & titration next acrocontin matrix vs. dilaudid q4-6 hr |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/5/2001 | TIME principles, titrate 25%-50% for patients recieving more than two breakthru's in 24 period. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/5/2001 | talked about using oxy in house and then dc the pt wtih oxy, mainly using the 20mg dose in npost op cases, talked about dosing the 10mg for titration |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2001 | patient taking 20mg q12h, it is a lady with diabetic neuropathy.  Talked about weaning pts off of opiods.  He believes OxyContin works weel for pain but the problem is finding the right patients. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/5/2001 | compression fractures are the patients using OxyContin on, 10mg q12h.  Senokot asked about contraindications and children syrup, has a 7 yr old boy only going every 7 days. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/5/2001 | He put a 52 yr old gentleman that had acl repair and still in pain after 7 days of vicodin, put on 10mg q12h. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/5/2001 | q8h vs q12h for dr Trump patients. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/6/2001 | HIT PRODUCT not much problem here with diversion but vigilent |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/6/2001 | new office, says that hsi pt load is increasing, says that he has seen pts come to him that are taking atc meds, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2001 | he says that he is not using oxy at all, says that he has multiple pts ask for oxy and he says he will not write, talked about vico and the same issue, need to focus on pain agreement adn assesment |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob-epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob-epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob-epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2001 | says hes not someone I want to talk to.  this product is a real problem for him   next be non threatening & supportive what exactly is the problem facing him/ his pt.?  blue pamphlet FDA /DEA appropriate rx & documentation.  show conversions and nail Darvocet |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/6/2001 | call backs, upgrade to oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob-epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/6/2001 | diabetic neuropathy,  sleep thru the night |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2001 | uniphyl, circadian rhythm, once day, low dose in combination. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob-epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2001 | he says that he uses mainly perco bc most cases only need meds for a couple of days, but will use oxy in cases where need meds for more than a few weeks, follow up |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2001 | uniphyl, circadian rhythm, once day, low dose in combination. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob-epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/6/2001 | discussed post op knee replace with joint and bone clinical from his own journal, showing a 2.3 shorter hospital stay for pt preemptively medicated with long acting oxy rather than prn analgesia.  pt showed greater rehab and improvement as well. clinical also discussed bowel protocol and anti emetic need   discussed bring total knee to 30-40mg of oxy, they typically would use 90mg/day vicodin es on patient, why not feel cofortable with oxy, no celing, discussed 4gm daily allowance of tyleno, they didnt know |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/6/2001 | discussed use of oxy starting to retire and cut back on pt load, not seeing new pt, but still caring for long time pt, pt will go to area docs, |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/6/2001 | See Dr. Khouri.  Set up second in-service.   Met with Dr. Khuri.  He is the medical director and main physician at this home.  He is part of a group of physicians out of Michigan that do nothing but nursing homes.  He said he uses Oxycontin, but likes Duragesic as he said he was trained with it.  I explained that absorption of the patch may be somewhat erratic.  He asked if we could provide a speaker for his organization on pain management.  I explained our new procedures.  I also gave him a copy of the AMDA guidelines and went over the new conversion chart with an emphasis on moderate pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/6/2001 | talked about cases today, says that  he is using vio 6 times per day, agreed to use oxy in toal knee case, 20mg dose, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/6/2001 | met with pa mary bauer on oxy use vs durgesic, need more education on abuse issues, uniphyl...detail was strong and got to thinkin vs generic adn lal uni dur rx are going to generic adn theo chron and dose dumping with pi and onset |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/6/2001 | stocking and filling, in fact, filling an oxy as i spoke to him, howeer, he does turn many rx away, if appear fraud, or from far away, or if just uncomfortable with dosing or doctor |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/6/2001 | stoking filling no isseus, small but bisy rx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/6/2001 | see chauhan notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | see notes, talked about the deaconess, area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | see notes |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/6/2001 | small but bust, rightt next to hospital and many pt form doctor office come here to shop and fill rxs no issues wil rx, is seeing george rxs, and denholm uniphyl, time to capitalize on uniphyl |
| PPLPMDL0080000001 | Brecksville | OH | 44141 | 12/6/2001 | stocking and filling, no issues |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/6/2001 | lagged around corridors of hospital, spoke with don on comfort levels of himself and area doc on oxy isses, he didnt feel there were any. told we are moving into the post op area pretty strong and to stock up... |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/6/2001 | See Dr. Khoury.  Set up second in-service.   Met with Dr. Khuri.  He is the medical director and main physician at this home.  See notes under him for this date.  Also met with Eric Helle, R.N.  He is one of the nursing supervisors.  We discussed Oxycontin and how to dose it.  He said there were some pharmacies that were not carrying it.  We discussed how to increase the dose and the moderate pain indication.  Also set up the second in-service |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/6/2001 | met with ray, he just had an experience with dr mark allen, writing oxy q.4hours 160 mg with break through meds oxy ir and plus an extra dose of 8 0mg at bedtime, didnt know dz process, thought to be ca, but why then would pt be at pain clinic vs hospice program?  didnt fill, and pt went to cvs next door? |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/6/2001 | rebates, pens, pads, ceu's |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/6/2001 | ceu, rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/6/2001 | ceu, rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/6/2001 | ceu, pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/6/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Gave doctor Burke notes, AGAIN!  Try to convince him that unless he is doing those egregious violations, he has nothing to worry about and his pts. can get the real pain control they need.  He always seems to agree,( but his rx's continue to drop).  I told him if I bring Burke to Cleveland, he had better will attend.  He said he would, and Musca.  In the meantime,  I said he might as well just tell pts to take tylenol instead of giving Darvocet, for all the good that does.  He is convinced everyone is lying.  I told him that is probably the case 10% of the time, and when they catch someone, dc them.  But don't make the other 90% suffer too!  See if can get appt time with him to chat longer, but definitely need to get Burke in here. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2001 | uniphyl, circadian rhythm,  once day, low dose in combination. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/6/2001 | says he feels uncomfortable with all the media attention to oxy adn doesnt really write alot of opiodos he tends to stay with nsaids and ultram... also said he doesnt write alot fo xanthines, he really likes the leukotrinines  esp singulair and accolate, he stays away from theophylines i detailed  him well adn left sampels in  hopes to switch a few pts from theo dur to uniphyl and to maybe get a few starts drove home that no other prodcut on market can increase diaphragm cx, likes senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/6/2001 | I loaded them up with samples.  Dr. Watts agreed to put everyone on uniphyl that was currently taking uni-dur or theo-dur.  I set up an appointment with him after the first of the year |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/6/2001 | talked about oxy and use in jr surgeries, says that oxy is used, but that misinformation is the biggest problem, he says that inservice is needed on floors |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/6/2001 | discussed post op knee replace with joint and bone clinical from his own journal, showing a 2.3 shorter hospital stay for pt preemptively  medicated with long acting oxy rather than prn analgesia.  pt showed greater rehab and improvement as well. clinical also discussed bowel protocol and anti emetic need   discussed bring total knee to 30-40mg of oxy, they typically would use 90mg/day vicodin es on patient, why not feel cofortable with oxy, no celing, discussed 4gm daily allowance of tyleno, they didnt know |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | Everyone claims to have tried.  Doc Lydon says he used for emergency c's, but since there was no .75, he used .5 and was very happy with the analgesia. Wants to use .75 anyway, get pharm to stock.  Wright, having been out, has not used the .75, but will.  He won't use bupi at that conc, but wants to use (forgot what procedure, ask again).  Otherwise, he's a ropi guy.  Hofstra did try ropi for post op diluted down to .0625, because they wanted an ambulatory pt, but the analgesia was horrible.  Closed for levo there and he will order.  Kim has used for ob epidurals.  Korones claims that he wanted to order for an epidural, but it was not on cart.  I checked with everyone and it is there.  He did commit to using.  Jagetia has used sporadically.  Asked why, he said mainly because of habit, but just about everyone is using in OB.  He will instruct Mary Ellen to stock in OR carts.  Choi in and out real quick, need to hit him more often.  Talked to Ayad about having a regional anesthesia.  Aziz wanted to know the difference between chiro/ropi.  Discussed lack of potency, cost, different concentrations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | talk about roth and oxy, talk about atc pain vs prn, he says that oxy is good for pts that have filed short acting agents, talked about his pts that are TAKING ATC MEDS AND HAVE PAIN,  conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/6/2001 | talked about oxy and use in cases where needs meds for more than a few weeks, talked about titration |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/6/2001 | Q12h, sleep thru the night, time principles, increase dose by 25%-50%  if more than 2 breakthru's in 24 hour period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2001 | gave Marcus titration next when starts on OxyC? |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/6/2001 | had pt that came thru er, was on oxy 4 times per day, er would not treat, change to oxy q12 80mg, talked about titrating to 120q12 as needed, senokot sample |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2001 | gave the Marcus study and titration next in C21 clinic area AM |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Northfield | OH | 44067 | 12/6/2001 | Doc is truly interested in learning. We talked about a pt he had that was doctor shopping for vicodin. Doc had pharmacy tear up rx. He wondered if he could turn that pt in without violating pt/doc confidentiality. I showed him in Burke's handouts that once a pt deceives a doc that confidentiality has been lost. But encouraged doc to use agreements to put teeth behind deception, that pt. signs on to go to only one doc and one pharmacy, not titrate self without doc permission. Gave him doc kit cdrom, doc wil use. Also encouraged doc to send to Parran to diagnose and urine screens for coke or heroin. Doc said he had he a mental limit of 20 q12. But has back surgeries that failed and pts in pain. He was afraid of phys dependence/addiction. We discussed the diff between the two and talked about non-mal pts on grams a day and completely functional. Doc was curious about pt being allowed to drive on that high a dose. Explained that as long as level of opiod matches level of pain, pt ok, but would find out more about that. But reviewed titration guide and explained to doc to go slow until he is comfortable, but there is no reason to treat pain. Doc is into medical legal stuff. work on those titrations. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/6/2001 | Q12h, sleep thru the night, time principles, increase dose by 25%-50% if more than 2 breakthru's in 24 hour period. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/6/2001 | Q12h, sleep thru the night, time principles, increase dose by 25%-50% if more than 2 breakthru's in 24 hour period. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/6/2001 | Dr. said she has a pt. that has osteoporosis who is in assisted living that is on Duragesic and is not getting good relief. She is going to switch them to Oxycontin. We discussed the conversion from Duragesic 50ug to Oxycontin 20mg q12h. Dr. said the hospice is using morphine. I told her it is a cost issue. |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/6/2001 | Dr. K had a pt. today who did not want any analgesic other than motrin after her AB HYSTER! Doc thought she was crazy or perhaps a history of addiction! doc is still rxing, but only in house. She insists pts do not need atc when they get home. I asked how she knows this. Experience. I shared that most docs do rx for 5 to 7 days of 10mg1-2 q12h at home, then motrin. She seemed surprised. I asked her to try and follow up to see how satisfied |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/6/2001 | hit in clinic very quick q 12 hr motion. Next when choose pers vs. oxyC? |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/6/2001 | Dr. K had a pt. today who did not want any analgesic other than motrin after her AB HYSTER! Doc thought she was crazy or perhaps a history of addiction! doc is still rxing, but only in house. She insists pts do not need atc when they get home. I asked how she knows this. Experience. I shared that most docs do rx for 5 to 7 days of 10mg1-2 q12h at home, then motrin. She seemed surprised. I asked her to try and follow up to see how satisfied hit all the bases abuse diversion duragesic and Blue support booklet third party authorities KEY IS TO GO ONE PT. AT A TIME AND GET HIM USING PAIN AGREEMENTS |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2001 | doc did have a pt. beating him out of vico rx's, wants to sign up for safety rx program. Asked if would come back Monday, before pts. 1.5 hrs behind |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | new conversion card, talked about pts that are taking percocet around the clock, says that he sees them all the time in the hospital rehab, and that they typically come from ortho, talked about pt there now and a switch to |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2001 | doc is still using oxycontin for post hysters, mainly abdominal. asked about homegoing orders. he said he had not really done so, but will consider it. He was giving vico prn. Told him to keep on atc for 3-5 days then tylenol and obvious sleep benefits. next- pull through on homegoing orders. they would like betadine samples. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/7/2001 | I have a lunch with him on monday I just asked him to htink of some patients that would benefit from LA medication and are resisting conversion maybe we can come up with some solutions to move them along? |
| PPLPMDL0080000001 | Fairview Park | OH | 44126 | 12/7/2001 | doc says he has not rx'd oxy because of media. explained that now that the hype has been exposed (i.e., unless you was treating someone with addiction issues, point is moot). told him that Dr. Rappus is using it with good results. he said something happened on the unit, but could not remember what. asked the girls to find out what he was referring to, they will let me know.scheduled a lunch to discuss in more detail |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | followed up to last call, she says that she started pt this week on oxy that was taking vioc, she thought the person was taking it prn, but after talk she asked pt and was taking every 6 hours switch to 10mg |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/7/2001 | md present with successful call to dr schutz did not add much seems timid?? POA: need to get in discussion with her how she treats post hyst pain and her hx experience with oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2001 | AHCPR next try to review scheduled opioid early then PRN late in post op experience |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2001 | left senokot samples, didnt need any uniphyl at this time... need to reinforce use of theophylline for copd and asthma. needs further education |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/7/2001 | thanked for business, is using oxy on neuropathic pain with success, discussed treating drug induced constipation with senokot |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/7/2001 | Sleep thru the night, night euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2001 | He is going to the patch more for chronic pain, concerned about pts not wanting OxyContin b/c of the stigma. |
| | akron | OH | 44312 | 12/7/2001 | group difficult to see in office need to gain support of gate keeper spoke with rn/NP Tanya doesn't believe md or Ferris have wrote oxycontin for post hyst pain reviewed indication and starting dose with her POA: ? scheduling another lunch mds seemed sold on product and i dont want to loose interest |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/7/2001 | HIT ALL BASES DURGESIC OXYi MEDIA USED BLUE BOOKLET ON THIRD PARTY SUPPORT KEY IS DOCUMENT CD ROM AND ONE PT. AT TIME- STATES HE IS THINKING ABOUT TRYING AGAIN -GOOD PRODUCT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2001 | AHCPR Acute pain guide next talk about p.8 PRN late in the post op course speak dosing as checkpoints |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/7/2001 | Sleep thru the night, night euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/7/2001 | talked about oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2001 | talked about oxy and uni |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/7/2001 | is stocking adn filling all rx,s no issues and is still filling blankfield rx's |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/7/2001 | stocking and filling, sees some tid rx's, is filing |
| | Parma | OH | 44134 | 12/7/2001 | Met with the nurses on the third floor. They are still recommending Oxycontin. They have a few pts. on each of the units on Oxycontin. Bochenek and Moysenko have the majority of the pts. Set up a time for an in-service in January. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/7/2001 | tumor boards 8:30 koenig, mubashir, groups |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | ceu, rebates, pens, pads, coupons. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | ceu, rebates, pens, pads, coupons. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/7/2001 | ceu, rebates, pens, pads, coupons. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/7/2001 | ceu, rebates, pens, pads, coupons. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/7/2001 | ceu, rebates, pens, pads, coupons. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/7/2001 | ceu, rebates, pens, pads, coupons. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2001 | Talked how Oxy pts are different from the patch patients, his pts on vicodin every 6 hours or percocet patients converted to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/2001 | in pain clinic, says that he .has case today that will require meds for at least a week, says that oxy 10mg may be approp, will use |
| | Maple Hts. | OH | 44137 | 12/7/2001 | is using oxy comfortably and has pt on ms contin, without hallucinations, discussed pts, most begin to get hallucinations following a few days. likes oxy we discussed the delivery system in comparison to caton ionic resin delivery 12 system. wasnt interested in senokot; uses surfactant at night which draws fluid into the bowel. Committed to using uniphyl on his wife for her asthma which is not in control r/t they are getting their house refurbished with new carpet and cabinets and such; lives in beachwood. discussed with as surgeons use of oxy post operatively reduces hospital stay by 2.3 days. will f/u on uniphyl samples to see if his wife A took them and B how they worked...he had a valid questions regarding uniphyl's contin delivery syste, being that the tabs are scored??? |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/7/2001 | doc did start a new pt. would not tell me the diagnosis . the main reason he put this pt on oxy was he had no doubt she was a legit pt. did not explain why. congratulated him. seems like he is getting tired of me coming around. but I explained that I want to support him and reassure him that he is not going to get in trouble with law. next call, find out what he might do. expand his criteria and reinforce innocent until proven guilty. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/7/2001 | Sleep thru the night, euphoric feeling, Senekot-S. |
| | Maple Heights | OH | 44122 | 12/7/2001 | Met with the Dr. He wanted to talk about Uniphyl. He said it is fluctuating in and out of favor. I explained that he use it as add on therapy. He said that if the blood levels are not within the state wants, they get on him. I asked him to try on one pt. that he is having trouble with. We discussed Oxycontin also. He said he is using Ultracet. He said this is new. It is Ultram and APAP. He said it is working well. He said he also uses Vicodin. Showed him a conversion of Vicodin to Oxycontin. This physician will take some work. I gave him a copy of the AMDA guidelines. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/7/2001 | OxyContin for chronic back pain, when pts are taking 6 percocet a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | talked about using oxy in pts that come to them in house on percocet, conversion to oxy and how to titrateF from there |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/7/2001 | asked if any oxy written today, says that he wrote for oxy 20mg yesterday in pt that was taking the 10mg with vico, so titrated to 20mg dose, he also need uni bc he abs been using more in office, talked adjunct copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/7/2001 | Gave Marcus and hit titration next pt. specf when start oxyC |
| | Cleveland | OH | 44113 | 12/7/2001 | discussed titration with doc. he did say he has gone up to 40 q12h. he uses 2 20's for some and 40's for others. gave him titration chart and showed him that he could stay with oxycontin all the way up and no reason to leave. He said he does not leave. But he only starts after 8 sa's a day. he also says that he uses his integrative medicine approach so he could limit the meds. closed for titrating up until something else works to at least get a good baseline pt. next- discuss where initiating dura, discuss differences in onset and titration, weight and body temp |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | talked about using oxy in pts that come to them in house on percocet, conversion to oxy and how to titrateF from there |
| | Akron | OH | 44319 | 12/7/2001 | hit titration next when NSAIDS fail? any reason to not move to oxyC what's on calendar? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | shared article in plain dealer dealing with oncology pts suffering due to inadiquate pain control md talked for first time stating that was not the case in his practice starts oxycontin mostly when ca is due to met site4s comfortable dosing high gave md titration pamhlet closed md for new pts compared to duragesic md said starts pt that cant swallow POA: aps oral route and dr. tidalogy oxycontin 10 q 12 first line inca pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | talked about using oxy in pts that come to them in house on percocet, conversion to oxy and how to titrateF from there |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/7/2001 | md in ravenna saw quickly at desk gave md a titration pamhlet to initiate call shared/ asked if it working well to be helpful for converting new pt over to oxycontin to control pain agreed that it would be helpful still think md follows lead of mubashir what he writes POA: gain more time at lunches but did see at tumor board |
| | Akron | OH | 44313 | 12/7/2001 | md has not had a chance to try a post hyst pt on oxycontin gave him a titration pamphlet which he was glad to get (not sure md really knew where to begin or could remember) md went on to say that the media has died down quite a bit and he feels more comfortable now beginning a pt for the pharmacy and others wont look at him crosseyed discussed his pts not likely to be in the category of people the media talks about realizes it is blown out of context asked md for 1 new pt post hyst 12-24 hours after sgy --- after pca pump he added POA: ctd to f/u and remind md also work on partners |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/7/2001 | Talked about state law and after 60 days to get a second opinion to confirm the diagnosis. He put a gentleman on 40mg q12h fordisc degeneration. |

| Account | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/7/2001 | he asked about oxy and using it above 160 q12, aksed him why, he hass pt now on 160 q12 but is still experiencing pain problems, but only at night, told him about assymetric dosing and that he could add 80mg at night and see what happens, will do, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/7/2001 | talked about lady with leg pain from dibetic neuropathy, taking 20mg in AM 20mg 8 hrs later and 2 20mg tabs in the evening.  Talked about how Oxy should be dosed q12h and pharmacodynamics of the delivery system. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/7/2001 | arthritic pain in the elderly 20mg q12h.  He is using generic theo for COPD patients.  Showed piece compares generic vs Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/10/2001 | gave information lit. and told to specify Oxycodone on the Urine tox screen |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2001 | anti-diversion and NHLBI guidelines |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 12/10/2001 | constantly needs reinforcement on oxy and issues of abuse, he h as no questionable pts nor does he have any first hand experienc, yes television.  says is using uniphyl, no numbers to prove it, but samples are moving from stock shelf?  is starting to use theo chron though....need to work on him hard on delivery system, vs dose dump of theo chron |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/10/2001 | talked about his using oxy at the zeeba clinic, says that he uses oxy now only in hemroidectomy.  talked about using it in other gs cases, will try |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 12/10/2001 | Hit both and gave 10 tips & slim + 10 pt. plan  ORDERING CD ROM TO ADD TO HER V. SHORT PAIN AGREEMENT - NEEDS MORE !!! |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/10/2001 | We discussed that for over for stroke patients the show has moderate pain and it's interfering with their recovery oxycontin would be a good choice because of hte side effect profile and the fact that alot of htem will be on anti-coagulation therapy and nsaids may increase protimes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2001 | I need to get out of him why Theo24 and not Uniphyl . Get him to talk. Go over guidelines again until it sinks in that Oxycontin before the patch |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/10/2001 | HIT BOTH USING MKT PIECE FOR UNI & PROTECT PRACTICE /ABUSE MAT.NEXT FOCUS HOW USING PERC? |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/10/2001 | Jeannie confirmed sue lynch, email grant request to make sure all data in there.  Dr. Rothfusz really likes the guidelines piece and wants them for docs and nurses. see if can order. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 12/10/2001 | he has one patient that was complaining that hte senokot gave her cramping I discussed lowering the dose she was taking 4 at once????  He still using about hte same amount of oxycontin only three days a week and trying to take better care of himself.  he hasn't had any difficulties with pharmacist since our last call. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2001 | quick hit in the hall he just arrived. He said OxyContin is something he uses on a regular basis. He said hegoes to it for osteo patients who fail on Celebrex |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/2001 | on plastics now, talked about using 10 hand cases, has case this week with kaufman where the pt needs hand work, very painful using oxy 10s |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/2001 | he says that he has 2 pts in house now that he put on oxy, says that is using in both multiple trauma cases, were on pca nad switched to oxy 20mg, dc tomm. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/10/2001 | He was let go from med-net and is scrambling to find a place to work.  he gets 90 days pay and is looking in hte richmind hts. area.  Chris will update me when she finds out more |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/10/2001 | he says that he is not writing much oxy at all right now, bc of the issues around it, talked about proper pt selection, gave another kit |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 12/10/2001 | lunch  go over moderate pain indication  went over advantages of OxyContin ovver Duragesic which he agreed with afterseeing the guidelines. Went ovr Marcus which he liked and he went over two cases and we went over dosing.  Went over power gragh and he agreed to use Uniphyl over generic. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2001 | he said to keep the zUniphyl samples coming and he will keep writing it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2001 | gave info on conversion and ten tips sheet  any new starts? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/10/2001 | set up lunch, he says that  oxy post op is not indicated, went thru the pi, he says that after pca will use, follow up with lunch |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2001 | shed said she only uses oxycontin  for cancer. She said she refers out patients sho take opioids on a regular basis around the clock. She said she loves Uniphyl to add on with her COPDers |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 12/10/2001 | next call: show equivalents between oxycontin and Percocet and vicodin  He still hasn't used need to keep identifying total joint patients for him to try it on he doesn't feel he has aneed for it?? he still thinks of oxycontin as stronger medicine than hte percocet or vicodin he's using now |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/10/2001 | doc looking for contact hours.  did not have any pieces.  wanted to know if we are doing any cme talks.  told him nothing in works.  said Jannsen is doing a lot of these.  asked if he has attended and what he thought about them.  he said most are accredited and that is why he goes, not much he doesn't know in presentations themselves. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/2001 | make sure he is not using the patch because he brought it up. Make sure he is not afraid of the media attention because he brought that up too. He talked about writing Darvacet with Oxy becasue some patients say it doesn't last. find out how he doses |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/10/2001 | Tim said that he set's a little from dr junglas who mostly treats lung but mostly oncology. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/10/2001 | talked about use at imc, not much |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2001 | all moving without snags |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/2001 | talked about oxy and post op use with pts who are coming off of pca, talked using 10mg dose |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/10/2001 | Jeannie confirmed sue lynch, email grant request to make sure all data in there.  Dr. Rothfusz really likes the guidelines piece and wants them for docs and nurses. see if can order. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2001 | he said he just filled a scriptfor Uniphyl and filled an Oxycontin 10mg script from Cullin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/2001 | he said he goes through a lot of Oxycontin and carries all strengths |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/10/2001 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/10/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/10/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/10/2001 | next call:  did he use  Good guy he used in a reconstruction of the foot after a crush injury.  He said the patient did fine and he will use it again in some upcomming procedures |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/10/2001 | HIT BOTH USED UNI MKT & OXYC ABUSE MAT.NEXT HOW.USING PERC? |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/10/2001 | checked on do to see if he had considered oxycontin for post hysters.  NO.  Explained that all he was doing was giving pts a good night's rest.  Gave him AHCPR guidelines showed optimizind dose intervals.  explained benefit to staff on unit.  Asked him to at least try in house.  He seemed reluctant but still said he would try. gave him dose |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/10/2001 | quick hit through the window, she said  she is writing Oxycontin again since the last lunchbut mostlyu for severe chronic patients. Get more time to go over moderate pain indication |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/10/2001 | Jeannie confirmed sue lynch, email grant request to make sure all data in there.  Dr. Rothfusz really likes the guidelines piece and wants them for docs and nurses. see if can order. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/2001 | talked about oxy and post op use with pts who are coming off of pca, talked using 10mg dose |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/2001 | single entity vs. combos.  next nsaid use & step up to what? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/10/2001 | he ujnderstands Uniphyl over generic but he is using a little Theo24 and I need to show our advantages over it |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/10/2001 | HIT IN CLINIC QUICK REF TO HYDROCODONE / OXYCODONE NEXT GET TO STOP & SHOW CONVERSION ASK HOW USING VICODIN INTEAD OF OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/10/2001 | talked about oxy and post op use with pts who are coming off of pca, talked using 10mg dose |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/10/2001 | We talked about dr. george mostly he was shocked to find out what happened.  he hardly uses oxycontin he acts as if he's abig user but he tries neurotin and anti tricyclics and nerve blocks before he goes to opioids and when he does  tre it's usually a SA agent like vicodin or darvocet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/10/2001 | Sleep thru the night, no euphoric feeling, Senekot-S. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 12/10/2001 | Next call:  OA DJD patient show him AGS stance on side effects and to expect mild sedation and treat constipation sunside within a week.  he hasn't written any more scripts for new patients but is maintaining his iron worker and another lady with low back pain.  he's gun shy moving along some of his other patients. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 12/10/2001 | chronic back pain andcancer pain pts. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/10/2001 | asked doc about pt that Lisa shaheen asked me about (80 qid). he said the pt. need s lot of meds for rsd and that is what works. he said it is rare that he has to rx that way, but he does.  sent pt. to another pharm to get filled.  asked why not titrate up to a 12 hour dose, he just said this is what wroks for the pt. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/10/2001 | docs a couple of good guys.  hallway hits.  said they are rxing a lot of oxy.  want a lunch every now and then.  see karen to schedule.  gave them titration charts.  They both say they generally use oxycontin first line, unless pts cannot tolerate, then duragesic.  they were both curious how sales were after the summer slam in the media.  Explained that the medica cannot influence good clinical decision to rx.  Break down protocol at lunch. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/10/2001 | Dottie tells me doc has been nxing more oxycontin than duragesic lately, mainly because pts are having problems with adhesion and, she thinks. the pay on oxycontin seems to have waned.  He is off for Hannakah.  Left titration guide and noted that there is no dose limit for oxycontin, which means they can simplify pts therapy by staying with one agent. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/10/2001 | followed up with rx pads, says he still has not gotten them, talked about titration with oxy, has pt taking 40 q12 who has paion, low back, trate to 60mg using the 20mg dose |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/10/2001 | docs a couple of good guys.  hallway hits.  said they are rxing a lot of oxy.  want a lunch every now and then.  see karen to schedule.  gave them titration charts.  They both say they generally use oxycontin first line, unless pts cannot tolerate, then duragesic.  they were both curious how sales were after the summer slam in the media.  Explained that the medica cannot influence good clinical decision to rx.  Break down protocol at lunch. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/10/2001 | Park here today.  really tough to get to talk. hopefully will open up at lunch next week.  gave him updated titration guide, reminded him to titrate as high as need to. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/10/2001 | docs a couple of good guys.  hallway hits.  said they are rxing a lot of oxy.  want a lunch every now and then.  see karen to schedule.  gave them titration charts.  They both say they generally use oxycontin first line, pts cannot tolerate, then duragesic.  they were both curious how sales were after the summer slam in the media.  Explained that the medica cannot influence good clinical decision to rx.  Break down protocol at lunch. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Beachwood | OH | 44122 | 12/10/2001 | lunch, talked about succes with oxy, pt, named marylin came to her from pcp, was having very severe oa, she was on vioxx and taking darvocet prn, she wanted to be able to dance with her husband on their 60th anniversary, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2001 | doctor put on 20mg of oxy q12, able to dance, very thankful. doctor is moving in pm |
| PPLPMDL0080000001 | East Cleveland | OH | 44106 | 12/11/2001 | hit in clinic obscure /diversion material is needed to move his comfort level pt. snorted oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2001 | gave diversion rx form and faxing it in. hit both products next specific pt. on oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 12/11/2001 | hit all products reviewed diversion issues nothing stopping at this time |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/11/2001 | 20mgforschaphoidprocedure. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2001 | He has a couple of patients on theophylline mainly theo dur showed him the piece about generic vs name brand and he said he has a lady in a room on theo dur and going to put on 400mg qd to start. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/11/2001 | office chaos md in 2 mtgs did take momment to see me - quickly discussed block f/r buldging disc thanked him for the oxycontin support as well as pts POA: ask about new pts on oxycontin |
| | Akron | OH | 44307 | 12/11/2001 | met md-- shared short acting vs long acting and painted the picture for him discussed APS guidelines and statements re short acting md did pause to think about benefits I stated md then went into media asked if it were a |
| PPLPMDL0080000001 | | | | | concern or if it has affected his prescribing did not answer but shared all the drugs/opiods of abuse since he has been a md POA: repeat long vs short and ask him to start new pt on oxycontin when thinking of a short acting |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/11/2001 | md again shares that i need to do lunch with residents for they are starting pain meds POA: scheduled lunch eventhough i was trying to avoid cost but numbers are showing more vic. from residents |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2001 | more painfu lprocedure like schaphoids and basal bone repairs. |
| | Akron | OH | 44307 | 12/11/2001 | spoke with joyce mds rn discussed the use of short actings like vic. for breast ca pain that they do take it around the clock asked what they do take ti meds? shared and |
| | | | | | painted picture of long acting benefit did say mds only start new pts they receive otherwise they will call the onc. (petrus, connelly, has etcc) to see what they want to do POA: meet md and share aps book and give joyce |
| PPLPMDL0080000001 | | | | | one regarding peak and trough of sa |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/11/2001 | hit ahcpr guide next probe for use of Vicodin show how oxyC can be subbed for some atc mod pts. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/11/2001 | didnt need samples, but is increasing uniphyl and theo 24 writing, since d/c of uni and theo dur. hasnt written oxy, but does decent amt of combo's, not present in using single entity ffom product |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/2001 | look at 600mg, he says that he does use the 600mg if needed, but usually the 400mg is enough, sample |
| | Parma | OH | 44129 | 12/11/2001 | offered samples of uniphyl and senokot, he wanted betadine as well. he doesnt really "get it" I've got to get him to buy into the mod to severe pain indication, i think he is using on end stage chronic pain, even though he |
| PPLPMDL0080000001 | | | | | didnt indicate that |
| | Parma | OH | 44129 | 12/11/2001 | thanked for useage of oxycontin adn asked his experiences with oxycontin has been prety positive. using on chronic neuro pain etiologies, offered to tx transient se of constipation with senokot, left samples |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 12/11/2001 | tumor board. just small talk with both docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 12/11/2001 | schaphoid,basalaretheprocedureheisusingfor.noprocedurestoday. discussedweaningpptoffofOxyContin |
| | Euclid | OH | 44117 | 12/11/2001 | He's been very busy but had asome hang ups with the new practice on his west side with the PMR docs backing out of the contract that he wrote up. I gave him a heads up on the 48 hours programing airing tomorrow night. |
| PPLPMDL0080000001 | | | | | he said that it doesn't bother him and that he won't be suprised if the bash oxycontin. |
| | Euclid | OH | 44113 | 12/11/2001 | Michale and Amy, Amy was in and she felt that she hasn"t heard any bad press regarding oxycontin after I told her about hte 48 hours program she still thinks that it will blow over. they've been busy with oxycontin scripts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/2001 | and haven't had any problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2001 | talked about br long |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/2001 | talked about zannoni |
| | Parma | OH | 44129 | 12/11/2001 | see fan notes |
| | | | | | met with nicole, fillinf in phar from other parm store. very very nice girl. she doesnt appear to have issues, has seen some tid rx has filled for pain mgmt, i requested that if she ever have any issues to either first calll the |
| PPLPMDL0080000001 | | | | | doctor for clarification or to call me and i can either address the issue with her or the doctor. seemed to repond positively |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/11/2001 | no issues, says oxy is being filled alot, but i did get the impression that he isn't filling all rx that come across his counter r/t abuse issues |
| PPLPMDL0080000001 | Parma | OH | 44130 | 12/11/2001 | stock and fill all oxy and uniphyl i s seeing alot of generic theo in replace of theo and uni dur rx,s recommended senkot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2001 | SEE ONC |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/11/2001 | tumor board. just small talk with both docs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2001 | treatment nurses are by petrus' office 160 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | pain clinic visit bressi-- no lunches th and fri (indian rest day?) |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/11/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2001 | tumor board. just small talk with both docs. |
| | Parma | OH | 44129 | 12/11/2001 | met with ortega, his som the pa shaun and a student pa; chris.... very great call.... discussed generics vs name brand like as in vicodin vs oxycontin, and the variances from generic to generic at the pharmacy level. discussed all |
| PPLPMDL0080000001 | | | | | the indications and also kadian and why to not use post operatively. excellent call, i think dr ortega is solidly on board. will drop off christams gift and power graph on generics brochure later next week |
| PPLPMDL0080000001 | Euclid | OH | 44129 | 12/11/2001 | He's taking another hunting trip comming up before christmas. he started another guy on oxycontin that go this foot crushed at work. he's awaiting surgery consult. |
| | Parma | OH | 44129 | 12/11/2001 | discussed useage of oxycontin and pt types using it on. of course he sees alot of chronic back and knee that either are wating for op or is not operative candidate. song is using vicoprfen like a mad man, not roheny though...is |
| PPLPMDL0080000001 | | | | | starting a little on uniphyl but is starting alot on theo chron, discussed hte dose duping measure of theo chron and theo 24 as compared to uniphyls delivery system |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/11/2001 | Using OxyContin for acute pain less than 30days and more than 10days. ACute back sprains. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/11/2001 | lunch, says that he is still using oxy in total knees, still not in total hips, talked about the indication and that it is effective in total hips, he has case tom, will evaluate, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/11/2001 | chronic low back pain being used on OxyContin and Uniphyl for nocturnal asthma, 400mg q12h. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/11/2001 | she says that the media thing did effect her use, talked about proper pt selection and how to intiate oxy tx, low back pain most prevelant |
| | Cleveland | OH | 44105 | 12/11/2001 | talked about pt that had several issues wiht chronic back pain, has been on all kinds of meds, switched to oxy and pt is doing well, 40mg q12, follow up |
| | Parma | OH | 44129 | 12/11/2001 | talked about aps and using oxycontin on elders, since he feels uncofortable using for elders and/or on oa or ra pts, he felt that if nsaids dont effective on the pain, than the person should live in pain. which may view that |
| PPLPMDL0080000001 | | | | | aspect a bit differently, left uniphyl samples, especially since debbies mom has been using them on her indigent mother |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2001 | using the patch for patients that can not tolerate oxyContin or are taking too many pills. A couple of new patients with chronic pain OxyContin q12h for OA pain. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | work on her titration up & down and remind start low - slow no ceiling to opioid analgesia show ft dose range studies |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/11/2001 | sleep thu the night, assess, treat, document. Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| | Cleveland | OH | 44109 | 12/11/2001 | see early. get conversions from dura, he says he has her high weight ft, sell oxy positives vs. dura age as recomendations. need to titrate above 40mg q12, also find out what pt this is on 40mg. he still fears oxy |
| PPLPMDL0080000001 | | | | | somewhat. he is taking over some of dr kriegler pts and will keep on oxy |
| | Cleveland | OH | 44109 | 12/11/2001 | TUMOR board. Crum says he does have a pt on 300 mg q12 of oxycontin. get into dura with him next call. OBrien is interested in having spanos in town in April. get michelle contact info. Mansour was asking about Brian, |
| PPLPMDL0080000001 | | | | | find out how we handle onc surgeon. |
| | Cleveland | OH | 44109 | 12/11/2001 | in clinc, says that he had pt come in this morning that was taking vico and vioxx, she wass still ahving pain, decided to switch to oxy 20mg q12, follow up |
| | Cleveland | OH | 44109 | 12/11/2001 | TUMOR board. Crum says he does have a pt on 300 mg q12 of oxycontin. get into dura with him next call. get michelle contact info. Mansour was asking about Brian, |
| PPLPMDL0080000001 | | | | | find out how we handle onc surgeon. |
| | Parma | OH | 44129 | 12/11/2001 | lorain- doc claims to be very happy with the product. seems to think of oxycontin for more severe pain. discussed just targeting pts who are having pain throughout the evening and daytime. Same message to staff. Says he |
| PPLPMDL0080000001 | | | | | is writing 12 hours. Lunch. |
| | Cleveland | OH | 44109 | 12/11/2001 | TUMOR board. Crum says he does have a pt on 300 mg q12 of oxycontin. get into dura with him next call. OBrien is interested in having spanos in town in April. get michelle contact info. Mansour was asking about Brian, |
| PPLPMDL0080000001 | | | | | find out how we handle onc surgeon. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 12/11/2001 | he thought that oxy would be a good choice if not for the slow onset, told him the onset is similar to vico and perco, just last 12 hours, has case tom that he will use oxy and see, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/11/2001 | same patient as Dr Natalie 10mg q12h for compression fracture. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2001 | Putting an older gentleman with a compression fracture with renal disease and going to put on 10mg q12h and in the past has been on davrocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/11/2001 | talked about the oxy 10mg dose, has case tom, toal knee with replacement, will use oxy 10mg 2 to 3 q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/11/2001 | he wrote a 20mg q12h script for scleroderma patient and we talked about patients waiting for joint replacement candidates. |
| | Cleveland | OH | 44106 | 12/11/2001 | IN CLINIC HIT AHCPR GAVE TO HIM MENTIONED THE CHAGRIN HIGHLANDS AS OTHER VENUE FOR ATTENDINGS -DOING MORE THERE NOW ASK HOW USING PERC VAS. OXYCONTIN HE SAYS THE NEG PRESS HAS SLOWED |
| PPLPMDL0080000001 | | | | | USE OF OXYCONTIN - NEED TO GO HEAVY AGAINST ABUSE DIVERSION |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2001 | quick hit some oxyC but need education abuse /diversion |

Page 707

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/12/2001 | lunch, talked about pts that are taking darvocet, he says that he has several elderly pts that are taking darvocet and are fine, talked about the ags recomendations and that darvocet is not recommened, talked about conversion, uni and copd, is using more |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2001 | in clinic, he says that he ahs had some pt get sick on oxy, told him that they may happen in the first few days, asked him if it ever happened with other meds he says yes, talked about adding antiemetic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2001 | brief oxyC hit in clinic not much interact nxt try ask him what if anything preventing him from writing more oxyC?  AHCPR ACUTE PAIN GUIDE |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/12/2001 | brought donuts and talked with debbie about her mom on uniphyl, she is doing much better than when she was on first slo bid, then generic.  dr g hadnt completed the ags guidelines i left and discussed on last visit, so i tried to touch  on a few points again... |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2001 | talk about post p pain, using oxy in chronic pain, why not post op?, she says bc of onset, talked onset and starting dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/12/2001 | in clinic, new conversion guide, tlaked baout dosing multiple 10mg dose, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2001 | gave md info fur him to submit fur study support.  md persistant that he wants to do a study with the elderly and oxycontin for there is no other drug for them...  had seen 10 pts by 9 am not talkative  did remind him of leg pts for oxycontin not just the elderly  POA: next lunch end of jan to further discuss practice and leg pts. also potential pivotol dinner |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | using oxy ir mainly now, she says that she likes it bc no apap, asked her why not oxy and she said bc it is to slow onset, talked about quick onset, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | talked about fairview gs |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | talked about fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2001 | hit clinic & explorered Highlands of Chagrin blg. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2001 | pharm and pain center visited |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/12/2001 | Seeing more of the patch, left senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44333 | 12/12/2001 | senokot-s samples and said not seeing as much OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 12/12/2001 | Did the third in a series of in-services on pain management.  This was on pain medications.  We also discussed the media attentiqn Oxycontin is getting. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/12/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/12/2001 | worker's comp. senokot-s. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 12/12/2001 | hit the Ca. pt. population and she agreed to use on them next ask for one nxt visit fairview  heavy pain agreement emphasis |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 12/12/2001 | hit all on lunch Uni got him to think about pts. who could do better taking both inhaler & corticosteroids  pain agreements rolling keep eye on his Dilaudid says some like frequent dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | talked about pt that came in yesterday and was on dura, skin breakdown, switched to oxy 20mg tid, pt seems to be doing well, this has happened before, reminded him, talked about conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2001 | quick product mention as ran out to surgery NEXT PROBE FOR HOW USING PERC VS. OXYC? SITE AHCPR GUIDELINES |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/12/2001 | NO TIME TO STOP HIT OXYCONTIN when get more time ask what thinks about the AHCPR GUIDE REF TO HOW TO USE SHORT ACT VS. LONGS |
| PPLPMDL0080000001 | Independence | OH | 44314 | 12/12/2001 | great call, went over power graph adn generic vs branded regardign uniphly,  he's been seeing oxycontin use up, in fact just put a friend on it fur chronic back pain , is seeing kadian rep in office alot, giving lots of premium gifts away, dr likes that, gave santa ornament, he liked that as well  will f/u on oxy use vs kadian numbers, currently he hasnt written any |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/12/2001 | Used the Marcus for short acting vs long acting for acute back pain.  He said in past once on codeine and vicodin hard to get off so asked him to start these pts on OxyContin and then send to Richmond for chronic pain and she would not have to change medications. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 12/12/2001 | **New patient was an OA patient 70 yr old lady taking 10mg in the evening to start and going to slowly get her to take 10mg q12h.  Talked about treating pts with an addiction problem and the term pseudoaddiction.** |
| PPLPMDL0080000001 | Cleveland | OH | 44308 | 12/12/2001 | sleep thru the night, assess, treat, document.  Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/12/2001 | quick hit on titration vs. TID |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/12/2001 | sleep thru the night, assess, treat, document.  Increase dose to comfort if taking more than two breakthru's in a 24 hour period |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/12/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/12/2001 | Sleep thru the night, assess, treat, document.  Increase dose to comfort if taking more than 2 breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/12/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/12/2001 | sleep thru the night, assess, treat, document.  Increase dose to comfort if taking more than 2 breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | talked about oxy in post op in cases with dr bogard, has case today that needs percocet, will use oxy 10mg 2 q12h |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | case with lady and abdominal surgery, using oxy 10mg q12, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/12/2001 | new degenerative disc pt on 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/12/2001 | he asked about how to go higher than 10mg, has pt that is in house that is post op, on 10 q12 2 of them, needs more dosing, told him to go to 3 of them, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2001 | The patch is what his new patients are getting, too much issues and diversion with OxyContin also consulting with Midlan and using more of the patch. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2001 | Uniphyl for COPD he is seeing alot ofolder patients.  Will not use OxyContin to much abuse and diversion. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/13/2001 | lunch, asked himmabout his current use of oxy, he says that he has tripled his use lately, asked him if that was true and he said he has increased use, asked him why and he said that he found alot of pts on dura and kadian were not doing as well when they were on oxy, switched back to oxy, talked about benefits of oxy vs dura |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2001 | in caf. he asked about 48hrs piece -told him old news and real issue is not the product - its addiction in the US & lack of knowledge physical dep not addiciton |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/13/2001 | Next call:  who would be good fur oxycontin in upcomming procedures  She is going to do a reconstruction of the lower foot that will take a little longer to heal so she agreed to use htw oxycontin for post-op pain management |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | discussed oxy post opertively fur total knee and rotator cuff and hip vs prn pain analgesia and also defense again morphines as metabolized on the whole and why to not use post op. discussed details of dinner program adn use of dr spero, will send application in this week. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 12/13/2001 | Next call:  what procedures does he have comming up this week and will he use oxycontin for them?  F/U 10mg q-12 pre op a few days?  he did talk with some anestesia guys who felt that per-op pain managemtnt would be ok if they new the patient was on it but they prefer them not to be on anything.  He has a lady in her mid 80's who had a knee replaced a month ago and she's being maintained on 10mg q-12 and doing great better than he expected.  she said it's helping her knees and her back and neck and she's able to move around much better because of the oxycontin. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | discussed reasons to use uniphyl over generic, adn the benefits that theophylline adds to using in combo with inhalers.  hasnt u sed any of the indigent forms I gave him for pt assistnace...hasnt seen one particular pt, isnt affected by media and pt have no issues |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | discussed oxy post opertively fur total knee and rotator cuff and hip vs prn pain analgesia and also defense again morphines as metabolized on the whole and why to not use post op. discussed details of dinner program adn use of dr spero, will send application in this week. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | introduced docs to oxy with indication and asking if they agreed hysters fell in within the indication, both agreed.  then explained the benefits of stable plasma, sleep benes, nurse productivity.  Said will use inhouse and homegoing.  follow up on dinner discussion on starts.  gave dosing.  next, standing orders? |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/13/2001 | hit AHCPR guide & compared to perc hes on the ball and knows conversion to combo's  next ask about stone pt. and get commit to start on oxyC |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/13/2001 | Joint replacement patients as basal dose and vicodin fur boulus. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | discussed oxy post opertively fur total knee and rotator cuff procedures, vs prn tx.  pt are experiencing greater neausea with oxy than vicodin.  we discussed bowel and anti emetic protocal for pts as being standing orders for ocy pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/2001 | He is not using post op unless fractures or most severe cases, which basically is not on any post op cases. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/13/2001 | talked to residents about the last lunch and use in oa, said that they have started 2 pts on oxy, did ask about the 48 hours thing, talkdd  to dr raub about acute use |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/13/2001 | hit all products plugged for Uni w/ d/c of DURs next ask if has a pt. on percocet not maintained will end taking atc? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2001 | talked to residents about the last lunch and use in oa, said that they have started 2 pts on oxy, did ask about the 48 hours thing, talkdd  to dr raub about acute use |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/13/2001 | total knee  He asked me if I was going to do the preceptorship.  I told him at this time purdue is not participating in preceptorships.  he said he would use oxycontin in total knee he has comming up next week |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/13/2001 | lorie, pharmacy manger, she hasn't had any problems with oxycontin she works closely with dr. thomas and the other pain docs they carry alot of it for hteir patients and was happy about hte burglar getting 4 years for the robbery. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/13/2001 | talked to residents about the last lunch and use in oa, said that they have started 2 pts on oxy, did ask about the 48 hours thing, talkdd  to dr raub about acute use |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/13/2001 | talked about fleet clinic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2001 | chauhan talk |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2001 | regular not in but hit all with Allen two days/ week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2001 | hit resident room couple quick hits next set up next lunch |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | is stocking and filling |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | is stocking and filling |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/13/2001 | is stocking and ffilling |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | see gingo/sutherland.  talked with stephanie about parran and burke program.  Parran to work in treating post op pts already on opiods. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2001 | raslan and Bacevice |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2001 | onc luncheon  confirmed luncheon with 7 east onc floor |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | discussed oxy post opertively for total knee and rotator cuff and hip vs prn pain analgesia and also defense again morphines as metabolized on the whole and why to not use post op. discussed details of dinner program adn use of dr spero, will send application in this week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2001 | provided the Federation state med board model guidelines told about W VA rep calling him to speak  next resource base? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/13/2001 | found julie mds right arm on the oncology floor treating pts  asked if i could get together with her and pain team  further discussed that they are writing ms contin for 97% of non malignant pain pt states because these pts are to be questioned wether they are legit they get these pts form other pain clinics after they have been kicked out or after making the rounds to pcp mds.  for example they just got a pt that bressi kicked out the pt was smoking marij. opt.  team thinks they can help pts even potential addicts by making them go to psych and sticking to a contract once they break that contract they kick them out.  thought is to give them a drug that has a low street value and that way they can tell if the pts are serious pain pts  they know that ms contin is not as good a drug but they dont care at this point and julie stated the reality is they do not have 45 min to stay on the phone for a medicaid consult when 10 other pts are waiting for their apts.  petrus just had a pt akter a script when i had my apt ----explains his frustration at the time.  asked julie the importance is not to forget the legit pain pt and not to stereotype these pts as i gave her my cousin as a example explaining she as well as myself and family would be crushed and outraged if her md said it was too much work to write her oxycontin--she also is on medicaid and foodstamps julie was silent  POA: ctd to focus on those pts not in question as to wether they are legit or not get Petrus to sign up for script pads |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2001 | doc supervising all the or's, iarussi off this week.  did get rx's. no clinic today.  Reminded him of reliable results with oxycontin.  Follow up after holidays for when initiating opiods v blocks. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/13/2001 | talked about oxy in acute pain, says that he is using in pts with deffinate pain daignosis, talked about uni and copd |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2001 | md said i didn't need to discuss oxycontin with him i then asked if i had a new pt to share with me that had "mod to sev pain ,_____" that he has started on oxycontin.  Did not have one he could thinkof  POA: ctd to share indication and ask for his new pts -- find out from sue how many new pts these mds get that don't come from upstairs |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/13/2001 | discussed using post opertively for total knee and rotator cuff procedures, vs prn tx.  pt are experiencing greater nausea with oxy than vicodin.  we discussed bowel and anti emetic protocal for pts as being standing orders for ocy pts. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/13/2001 | he's doing breast & abdominal procedures which could be OXYCONTIN  candidates. pharmacy stocking held back in past told him to have pt. fill around here / CVS at Green & Mayf |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/13/2001 | he's been using more and more oxycontin. He has has to do a sigificant amount of counseling of patients in the over 55 age group because of the negative press.  He only uses tid regimens about 15% of the time because of the wearing offa effect and he feels that when it wears off it's done.  we discussed the 48 hours program and he feels that he'll be unaffected and keep wishing for oxycontin  He doesn't like to deal with teh hassels of addiction and pharamacy worried about robberies but it comes with the territory.  He doesn' go above 40mg tid unless he feels that the patient is very co-operative with their treatment plan and has been showing continula |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2001 | this md is extremly scientific--only interested in a study hard to approach and get info out of -- introduced myself and probed regading oxycontin but md not receptive  POA: ask Karen and Radika about mds pain mgt  and how much influence they have on him |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 12/13/2001 | he uses duragesic becasue some of the older people think it's easier to use.  ie he thinks it's easier to use.  He was unaffected by the news story last night.  I asked him if oycontin would be abetter fit for someone that has chronic fluctuating pain because of hte asymetrical dosing he said maybe |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/13/2001 | only got to mention oxycontin to him.  He was obviously flustered about something.  scheduled a lunch for the 27th.  find out why using more dura.  discuss reliable results with oxycontin and xost.  Marsha too busy as well to chat, but find out pt. response to dura. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/13/2001 | asked him about the pt he switched from perco to oxy, he says doing well, talked about any other pts, says he does have a few taking lorcet atc, talked aconversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/13/2001 | hit in clinic quick f/b mention off to surg next how using percocet? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2001 | talked to residents about the last lunch and use in oa, said that they have started 2 pts on oxy, did ask about the 48 hours thing, talkdd  to dr raub about acute use |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2001 | talked about proper pt selection and how to initiate a conversion to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/13/2001 | Using more of the patch for new patients from vicodin, new patient was low back pain patient 20mg q12h that the patch did not work for. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2001 | chronic back pain where vicodin is not working or after taking 6 vicodin a day. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/13/2001 | chronic back pain where starting to take more than 8 percocet a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/13/2001 | window, says that he started pt on oxy with oa, had issues with stomach, says he kept her on it, told him will subside, talked about conversion of any other oa pt to oxy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/13/2001 | Per Linda; doc primarily uses percocet for post hypers.  Says it makes sense that if pt is having ATC pain to go with Oxycontin. Discussed benefits of stable plasma conc., sleep benefits, productivity of nurses on unit.  Linda worked on a unit before, so she knows, especially because they are always short staffed. Discussed dose 10mg 1-2 q12h and titrate.  Told her to use in house to get comfortable with concept, then use for homegoing pts.  We discussed, right out of ahcpr guidelines, to give fixed for 4 home days then use prn for exacerbations.  Not phased by 48 hour report.  discussed how to explain to pts who are concerned, aske if use heroin or cocaine.  Also discussed chronice pelvic pain pts who usually don't have objective findings.  We discussed watching for red flags, then taking action. Go to reason guilty before pt. gives reason.  Next call, check on pts starts and give |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/13/2001 | sleep thru the night, assess, treat, document.  Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/13/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/13/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2001 | met md as he was leaving unit discussed oxycontin titration (md needs help ) - gave him a pamphlet which he admitted to not being up on the dosing (maybe why the duragesic??) tried to brush off pain mgt on the medical oncology group upstairs asked him if he sees new pts which he does asked to discuss those pts and the appropritaeness of oxycontin--md was upset --receptive to talking about pain mgt another time  POA: start with his new pts and where he begins pain mgt |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2001 | initiated discussion by asking md how he assess pain if he or his nurses ask the pt about their pain---most of the time the nurse catches that their opiod needs increased but he initiates therapy  titration discussed and asked me to discuss with nurses  it is obvious this practice puts pain mgt in the nurses hands  POA: ctd to work wiht nug staff  shared advantages of oxycontin vs morphine along with ginsbergs points from christy.  Radika stated that Abromovich and the others agree wherever the nurse asks to switch to oxycontin.  painted the picture again of short vs long and asked staff to keep a watch for those pts each day on short actings around the clock that are still in pain (indication) and switch to oxycontin to improve their lives |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/13/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/13/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/13/2001 | invited md to join us for lunch-- md not too concerned with pain mgt that was oblivious  md immediately brought up the press and asked how the co is doing info given and discussed transitioned into oa pts in pain said it was a great drug and his long acting of choice sees less nausea and side effects overall -- states he startes oxycontin when pt is takin 6 short acting or when pain is severe.  Shared indication with him quality of life advantages with oxycontins delivery over 12 hours  POA: nursing staff has the pull in this office after discussion md was in his office and the nurse asked him to switch a pt on kadian to oxycontin md refused and has her dose the kadian twice a day--discuss advantages of oxycontin over morphine with md |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/13/2001 | assess treat, document, Q 12hr sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/13/2001 | hip and joint replacement for rehab 10mg q12h and giving vicodin prn. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2001 | q12h vs q8h dosing ,only filling q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/13/2001 | q12h vs q8h dosing ,only filling q12h. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/13/2001 | assess treat, document, Q 12hr sleep thru the night. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/13/2001 | assess treat, document, Q 12hr sleep thru the night. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/13/2001 | introduced docs to oxy starting with indication.  asked if they agreed the hysters fell within indication, they agreed.  Detailed bene's of stable plasma conc, sleep benefits, nurse productivity.  Both agreed to rx for inhouse and homegoing.  Like idea of q12.  gave dosing.  next follow up on new starts, standing orders. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked to doctors about seeing any oxy coming in and writing refills as needs, will write for pt that they have seen befor but in short term |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | writes mostly vic post op, needs educ on long acting.  discussed pt truly not having prn pain are appropriate for oxy, he is standard er doc covering,  seemed to understand concept of long acting to tx chronic around the clock, yet i think he'll need constant reminder |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/14/2001 | He feeds into the negative press I think he just likes making waves he is very difficult to re-focus.  He said it's agood durg but to many of the wrong people want it. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 12/14/2001 | next call; keep patient typing?  he said looks like you made the news again.  He was referring to hte 48 hours program.  He still is using it for his patients but he feels he need s to be selective.  I told him oxycontin only works well for patients if docs are selective with who they place on it. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/14/2001 | md more than ever anti oxycontin states its just the stigma right now.  realizes vic and perc are most widely abused   md too woried about image???  POA: let md cool down and continue to visit to assure him of our position |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked about copd pt that was taking 400mg of uni, her problems with breathing were getting worse, seeing pt tom, adding half a 400mg to 600 total, follow up |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/14/2001 | Still holding stong, patients waiting for joint replacement. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/14/2001 | md prescribes 40 to 80 q 12 for chronic pelvic pain usually gives 20 q 12 for hyst pain discussed importance of documentation and assessment each visit.  repeated indication to me when to prescribe  POA: need to schedule lucheon for new year and sit down with md regarding documentation see what md is doing |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | got syntex sheet signed, has lots and lots of unexpired uniphyl, he isn't using the theophylline in/as much any more.  but numbers show theo chron, sold against generics and the bid indication us uniphyl no generic and once a day nocturnal sx, |
| PPLPMDL0080000001 | Solon | OH | 44139 | 12/14/2001 | Has he used  still hasn't used for anyone and the program last night didn't help he said your product is always in the news |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | Nursing home patients, arthritic pain is disease state using OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked to doctors about seeing any oxy coming in and writing refills as needs, will write for pt that they have seen befor but in short term |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/14/2001 | introduced myself to md in hospital  shared i was doing inservices on the oncology unit today  steady plasma levels with oxycontin shared along with indication md said he is aware and uses med good drug  POA: next move  call to when he starts oxycontin and dose |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/2001 | hernia cases where vicodin is does not cover the pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked to doctors about seeing any oxy coming in and writing refills as needs, will write for pt that they have seen befor but in short term |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked to doctors about seeing any oxy coming in and writing refills as needs, will write for pt that they have seen befor but in short term |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/14/2001 | talked about zannoni |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked zannoni |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | is filing oxy for mainly dr teston oncology pts, and many in house employee as pts, is recommending senokot and did want samples to throw in with rx constipating scripts says they do sell senokot alot from this pharmacy, isnt seeing alot of theophyllines moving is stocking uniphyl, isnt even seeing any generics moving either...she didnt know theo and uni dur were d/c |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | talked with intake nurse on status of dr teston, is she oncology or internal med, she prescribes alot of oxycontin fo rher ca pts., |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/14/2001 | spoke with Joyce Harris in med ed about setting up speaking event at Lakewood. She explained that they have a list of topics already and they had one on alcohol abuse. I said that fits right into what we wanted  one of the talks to be about addiction. Set appt to meet with dr. robot at 1030 in med staff office. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 12/14/2001 | Spoke with Alan and Ann.  Alan said that Amerisource double shipped him in November.  He asked for dating and got it.  He said he is going to order more 20 and 40mg.  He said he is back logged on the 10s.  They are very busy.  Alan said he does not want to go direct as he is afraid that Medical Services will not pay on time. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/14/2001 | am inservice staff very receptive using quite a bit of ms contin and duragesic-- compared against each product they do see alot of hallucinations with the morohine a pt on the floor this am was seeing men on the wally conversion pamphlets given  pm/night staff nurses have the most pull in changing meds over wether its the oncologist himself or the resident.  afternoon inservices as well  Halli is the hospice rn in charge of pain unit looks to her as expert  unit recpetive to learning and appreciative of my inservice |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | surgery lounge |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/14/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/14/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/14/2001 | doc said he saw something on a crawl about purdue admitting some responsibility for abuse problem.  called jim to see if he was aware of this.  doc said he has no sympathy for junkies and thinks media is out of whack with this reporting.  He still rx's oxy, pretty much first line, but does rx q8.  on next call find out how high of a dose he will go to , when does he leave oxy |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | mainly tx ca pain and bone ca and tx, is using oxy frequently for ca pain....discussed post op pain tx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/14/2001 | talked to doctors about seeing any oxy coming in and writing refills as needs, will write for pt that they have seen befor but in short term |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | talked about post op use of oxy and using it in cases where pts need atc meds and more than a few days, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | very bright right on pa, she was very knowledgeable about opiate use and terminology.  very positive on oxy just needs freq reminder for doc. went over conversions, delivery adn potency issues, indication for mod to severe adn discussed mary jo's "severe" abcess tooth pain in which she took percocet and it didnt touch her pain, just made her tired, did NOT recommend oxy, but we did suggest motrin family products |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/14/2001 | very positive call, first time meeting,  says he likes oxy feels media is hurting us and doesnt understand why.  he is bright guy, he understands useage of oxy adn seems to simply forget to think about it....he is going to conduct a local study of his own, every other pt to either oxy vs percocet, which seems to be his most frequent product used., will recommend senokot |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/14/2001 | cannot leave samples here.  Pat will call with lunch dates.  Doc savona here full time too, otherwise bunch of docs rotating out this wayd one day a week. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 12/14/2001 | I asked him if had any new starts on oxycontin and he said he did.  I asked him how the patient is doing he said it always works they always do good.  I think he's a yes man.  Not everyone does well on narcotics and side effects are a real part of using opioids.  I asked him to think of using oxycontin in elderly patients with risk for renal insufficency or hx of stomach ulcers |
| PPLPMDL0080000001 | Akron | OH | 44311 | 12/14/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/14/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/2001 | he says he wrote oxy 2 times yest in post op cases, one was a back pt that  will be on oxy for  a while, talked about how to titrate as needed |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/14/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/14/2001 | appreciated her aggressive approach to pain mgt. md knows herself first hand what pain feels like aware of titration guidelines ctd to ask for her support in pain mgt with oxycontin especially in new pts  POA: stop in next week and get time to see if she is interested in submitting for mg program sponsorship--need to make 60day time period |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/14/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/14/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/14/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/14/2001 | Lunch with Pam.  Will discuss how often the increase doses on their hospice pts. Will also discuss setting up a pain in-service for the nurses.  Discussed the recent media blitz with Pam over lunch.  She is disgusted by it and does not let it affect her way of doing things.  She is a strong Oxycontin supporter. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/14/2001 | sleep thru the night, assess, treat, document.  Increase dose to comfort if taking more than two breakthru's in a 24 hour period. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | rotator cuff repair larger guy, he wrote OxyContin 1-2 10mg tabs q12h with vicodin prn. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | said he has had some patients that have not wanted OxyContin going to go for a man in which he is going to a forehead procedure in past taking 2 percocet every 4 hrs so having him take 2 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | Using on schaphoids, ulnar fracture repairs and most sever pain patients, bone involvement.  10mg q12h 1-2 with vicodin for breakthrough pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | New patient with bad disc disease on 40mg q12h, using for chronic pain.  Away from theo's last result using steroids. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/14/2001 | has a schaphoid procedure using 1-2 10mg tabs q12h, but he is using more vicodin now. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/17/2001 | followed up to last week, says that he has switched 2 pts since then from dura to oxy, says that he will continue to convert, cont to follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2001 | Used the Piece to compare generic theo vs Uniphyl. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/17/2001 | Jeannie said staff mg was this evening. wanted side effect mgmt file card.  none to give.  they are going to create folders for each unit with equianalgesic charts and the side effect notebooks.  Eventually want to give to all |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/17/2001 | doc at Huron.  Likes the idea of using oxycontin post op.  did not hear abramoff's presentation, but I explained that the concept comes right out of ahcpr guidelines.  Told me to call Terry, who runs the unit to put something together for staff on floor.  As far as doc's, he will see about adding me to a dept. meeting, but said that they rarely show up so may be better to hit offices.  gave him dosing.  best to catch here, always running behind in |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/17/2001 | Next call: he doesn't like getting specific.  give him a bullet about the product and let him use the information.  he really perceives sales messages as telling him what to do. I saw Alice briefly and she says their using as much oxycontin as they ever have but early view shows them down for 6oxb.  I asked her if they have any totla knees comming up that would be good candidates for oxycontin and she said after the holiday they have some |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 12/17/2001 | hit new start message for NSAID failures  next get another lunch and detail on starts  close for candidates |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/17/2001 | asked him for any pt that is taking atc meds for atc pain, short acting, says he does have a pt that is on oxy and is not doing well, talked about conversion to oxy |
| PPLPMDL0080000001 | East Cleveland | OH | 44122 | 12/17/2001 | doc will use oxycontin at Huron.  She asked about availability.  I explained that the hospital has it and supports its appropriate use.  She will order, she liked it at Euclid.  She will be gone for 3 week and then start new schedule on Jan 4. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/17/2001 | Met with Dr. Menyah.  He spent a lot of time discussing his trip to the Atlanta pain meeting.  We also spent a lot of time discussing the media hype.  He thinks our competitors are fueling the fire.  He is still very much on board with Oxycontin and continues to be a huge supporter of pain management. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/17/2001 | doc says Euclid still not stocking chiro.  need to get dan to make phone call.  Jodi, docs aszit in or says glenn will not stock unless dan calls.  told doc I thought it was all taken care of because Dan called pharm right in front of me and I even followed up with pharmacy and they said they got the call.  Get a hold of naps.  Doc says he is strong with the oxycontin.  Not phased by media hype.  Most of his pts are older and go with his suggestions.  He will usually initiate opioid if this blocks do not provide extended analgesia.  If someone is non compliant or has a head or neck issue, he will go with dura.  Next, find out if he will leave oxyat any point.  He said Junglas, and Itani, and Brooks would be best guys to discuss going to oral meds sooner, because they use a lot of pca's for a long time when pt could clearly be on oral meds. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/17/2001 | doc lost his wife!  terrible tragedy since he lost his daughter just a year ago.  Just wished him a happy holiday season.  He is going to Barbados with his son and is leaving Wed!f  Not coming back until mid Jan.  Booked a lunch for w25 for Jan 23. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/17/2001 | doc said she watched some of the 48 hour program.  had to turn it off because they made it sound like addict was some innocent person who came upon this drug that turned him into monster.  she would like slid kits,.  I explained that she would have to send in a request on letterhead and business card.  get her theaddress to send request. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/17/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 12/17/2001 | talekd about zaidi, has increased oxy |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44122 | 12/17/2001 | talked about zaidi |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44122 | 12/17/2001 | hit both and all rx are moving next  ceu |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/17/2001 | hit ER caught Queen , Remer & residents  next planning spring outing w/ DM approval for their EM Jeopardy |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/17/2001 | Jeannie said staff mg was this evening. wanted side effect mgmt file card.  none to give.  they are going to create folders for each unit with equianalgesic charts and the side effect notebooks.  Eventually want to give to all |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 12/17/2001 | Met with Diane.  She told me that Ann is leaving and Diane put in for the D.O.N. job.  Diane is working on getting the algorithm on pain management ready for the facility. JCAHO is early next year.  Bill, the pharmacist says that there is only one addict on the floors now.  HE needs lots of education and is very set in his ways. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 12/17/2001 | Met with Maureen.  We discussed their move to Hillmed Pharmacy.  She said the outpatient hospital pharmacy was not meeting their needs as far a delivery was concerned.  She is also a supporter of Oxycontin, however, she said Gundapeninii was a little skiddish on Oxycontin, even for hospice pts.  Will need to go see him. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 12/17/2001 | went over proper referrals of laxative for drug induced constipation, and no generic rated for uniphyl |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/17/2001 | no OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2001 | No OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/17/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | pens, pads, ceu's |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 12/17/2001 | Wanted Oxycontin conversion guide.  Also left a lot of Senokot for hospice pts, seeing more Oxy for Hospice.  Uniphyl conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/17/2001 | hit comparison to perc. in ER and focused on stones kidney/gaul  soliciting me for April entertain $ for Quarterly EM Jeopardy event including IM residents |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/17/2001 | followed up on the lunch about new starts - has one will try the pain agreement with them  next follow up and close |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/17/2001 | Pts do not want to use OxyCOntin post op. |
| PPLPMDL0080000001 | Norton | OH | 44203 | 12/17/2001 | She is backing off of opioids and OxyContin in general, she said she just had to take a patient off of OxyContin for misuse.  Uniphyl, for COPD specific emphysema patients. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 12/17/2001 | thanked for bus, gave cookie tray. is using oxy, media hasn't curbed useage. hasbt aany recent issues with staff or pt concern with addiction, he screens pt and uses an opiate agreement |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/17/2001 | quick hit product mention -helped me with PDA info |
| PPLPMDL0080000001 | Akron | OH | 44321 | 12/17/2001 | He said as long as not selling opioids he will give it to them, OxyContin for chronic back pain or degenerative disc disease. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/17/2001 | doc likes he is losing interest in duragesic mainly because it is difficult to titrate.  he likes being able to adjust dosing to match pts need, more during day, less at night.  too many days to titrate.  I added that you have the right pill mixes with oxy to titrate 25 to 50 % instead of increasing dose 100%!  He really opened his eyes to that comment.  Did not really close for anything, but thanked him for coming back to oxycontin.  They had all sorts of Christmas stuff going on, so tough to talk shop.  Carolyn's son and Chris' daughter were santa and elf. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/17/2001 | quick product mention gave titration calc have appt. for all products and focus on perc conversions for NSAID failures |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2001 | talk about oxy vs vico business, gave him new titration and conversion guide, take off core list, difficult to see, small maybe can see at hill crest |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 12/17/2001 | lunch, talked about oxy 40mg dose, he has several pts on 20mg dose and asked if taking bit meds, he says that most of them do take something from darvocet to vico, talked about any pt taking more than 4 per day, he says yes, titrate to 40mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/17/2001 | gave titration and art info  goes Perc then OxyC due mostly to formulary here.  allot of time on media but claims not changing practice next find dose with MSC then go oxyC? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2001 | talked about tittrayion of pt he has that is on oxy 10mg, needed 4 vico per day for pt pain, titrated to 20mg, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/17/2001 | talked about oxy and the fact that it is the same as the perco he is writing, still feels to much meds, talked about how to titrate the pt down as needed, talked about conversion |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/17/2001 | give him the rx pads, talked about writing post op oxy ob total tom, 30mg total q12, 10mg dose, follow up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/17/2001 | Sleep thru the night, Q12hr, moderate to severe pain, around the clock.  Not a PRN. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/17/2001 | hit in ER focused on kidney & gaul stones .. but she is starting multiple myeloma pt. on 20 mg oxyC Q12hr w/ consult from oncol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2001 | Failed back and migraine patients on OxyContin, still has some concern about pts diverting OxyContin but he said he is using more mainly 20mg q12h. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/18/2001 | next call:  did he convert percocet patient to oxycontin bad hip? and what was the dose? any other patients like that?  Nice guy he did put that hip patient on oxycontin and he's doing pretty well. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2001 | gave the conversion calcualtor & card media is not helping his impression of oxyC  neat abt for a perc conversion/ start |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | he didn;t stay for lunch but quickly went over the APS guidelines, AHCPR, and WHO stepladder |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | went over ponwer  graph which he said makes sense and will write UNIPHYL AND NO GENERIC unless he comes across a cash patient |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | he said he likes the pain scales I gave him then went over dosage conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | sherri, ipn had baby girl, gave gift adn cookies sharon and debbie in office,  clary says is using uniphyl for pt currently on theophylline hasnt really any new starts, just likes using inhalers alone, tried to sell on broncho dilation adn diaphragmatic cx to enhance use of inhaler...stay with him |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | in clinic talked about his trauma rotation and if he is seeing any use of oxy, he says that gagliardi is using but not alot of other docs, talked about using oxy 10 and 20mg in mult fractures |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/18/2001 | he said he is using some Oxycontin  and plns to use more as his practice grows |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | in clinic, taqlked about bringing in speaker for them next year, oxy in house |
| PPLPMDL0080000001 | Manchester | OH | 45144 | 12/18/2001 | Pharmacist in West Union said this would be a good contact for Oxy, Uniphyl and Senokot. |
| PPLPMDL0080000001 | Cleveland | OH | 44129 | 12/18/2001 | talked about using oxy in op setting if pts come to him on percocet or vico, asked if he would switch to oxy, he said he would if the had pain issues, tqlked about conversion |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | computers down, no pt today again.... gave gift and cookies, still isnt comfortable with oxy adn elders..need to leave that issue for awhile and focus on where he is comfortable using oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | completely no product knowledge, he requested samples of all products, gave him oxy, unaware of classing and scheduled products what c-II and c-III meant, says he rx oxy at 5mg for male chronic pain pts??? will forward to ron mcbride as OB-GYN and to Marty as questionable??? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | didnt need samples, but is increasing in use and numbers, gave christmas gift adn cookies, slow to develop relationship with |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2001 | hit uniphyl benefits to the COPD.pt.  and samples |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/18/2001 | gave christams gift and cookies, pt specific selling, and post op pt do much better with  around the clock pain mgmt rather than prn tx |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2001 | hit in hall near sample closet gave the 10 pt.. plan in response to his concern abuse / media attention |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | discussed wehere he is comfortable using and no media has effected his limited useage of oxy, gave christmas gift and cookies, pt specific is long term chronic in operable pain maily back pt, take that now and  wait until his comfort level increases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | in pmr clinic, he says that he is not seeing as many pts now, focusing on stroke rehab, talked about oxy in hand ful of pts, senokot also |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | Saw Dr. Menyah agasin briefly.  I gave him a Fact/Day 2002 calender.  We discussed again briefly his talk in January. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2001 | two patients on OxyContin after back surgery and not being controlled vicodin. |
| PPLPMDL0080000001 | Manchester | OH | 45144 | 12/18/2001 | Pharmacist in West Union told me to call on him- because good prospect for Uniphyl everyone gets breathe test when they first go in. He also said that he would not write Oxy because afraid to write Ty3. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | talked metro and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | hit dept for Stillman  next set up luncheon |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | stocking and filing, has an increased comfort level of oxy knowledge since my last visit/in svc.  gave cookie tray and ce's, no issues |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | stocking and filling |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/18/2001 | is stocking and filling without issues |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 12/18/2001 | Met with Janet.  She told me about the new pain meeting in January.  She said it appears that the home is doing a better job of pain management.  Dr. Menyah certainly helps with this.  I gave Janet a 2002 Fact/Day calender.  Also left one at each of the nursing stations.  Dr. menyah will be doing a pain talk in january.  I will provide the lunch for the staff. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/18/2001 | Caught Dr Budding in the hospital. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2001 | talked about uniphyl, not seeing any and left senokot-s samples. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | great call, he liked the dosage conversion chart but said it is more used than the walgreens he wants to write 30 or 60 mgs and the person is on medicaid. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | gave christmas gift adn cookies, went over power graph again with generic vs branded product, positive call |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/18/2001 | next call:  let him know the position of pharmacies in the area.  I told him that I was at the walgreens across from hte hospital and they are stocking oxycontin and will have it available.  i asked if he would use again in stone patients to keep them out of the hospital and he agreed |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | in specialty clinic, he says that he ahs used oxy 2 or 3 times in ucr cases, he says that it wqas in nephrectomy, says it worked well, case this friday, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/18/2001 | is using theo 24 and uniphyl, since d/c of uni theo dur, focused on once a day dosing and dose during of 24 |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | Lunch  she said she uses a lotof elderly patients who have problems like osteo and benefit from OxyContin. She said she has a patient in mind that she will try Uniphyl for with COPD . She said she will try 200mgs first and move up if needed |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | he was tough because he is so amiable. Went over the advantages of Oxy over vicodin which he appeared to agree with. Tried several times to get a patient and he kept changing gears so he  wouldn't get pinned down again |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/18/2001 | sampled uniphyl doen't want to be detailed on it |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 12/18/2001 | gave Marcus and conversion calculator  focus on NSAID failures  try for appt. again |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/18/2001 | gave christmas gift and cookies tray, asked for surgery today...just f/u office visits, if he could think of any pt specific oxy pts, said yes, upcoming rotator |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/18/2001 | quick hit product mention busy with the decor selections  next any new starts? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2001 | quick hit through the window, showed Power Gragh and  importance of using uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/18/2001 | he passed the  window so I asked if may uniphyl patients and he said all the time. He said it works |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | talked in clinic about using oxy in trauma rotation is on trauma again, tq;lked about cases |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/18/2001 | went over pain scales which he liked a lot and asked for another |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/18/2001 | New low back pain patient on OxyContin 10mg q12h, he was previously on vioxx and vicodin and not being controlled. Uniphyl, showed ATS guidelines and she is not starting new patients on theo unless all else fails. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breathru's are administered in 24 hours. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dos |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dose. reliable.  they did say that docs mainly rx unless pt is unable to take orals.  They did think doc was rxing more dura than ever, though. They have no qualms about making a med recommendation. They even identified a pt on the spot that should go on oxy.  she has a pain score of 7, is waking up in pain, and will need analgesics for more than a few days. Tylenol #3 no longer cutting it.  Explained that she is a textbook pt. Scheduled lunch with reisman and coffman in january.  find out why dura, review the basics. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/18/2001 | had a spinal stenosis patient taking 20mg q8h and calling in for early refills, lack of pain controll, she titrated to 40mg q8h and he has not called back early.  Talked about how Oxy should be dosed q12h and said he should take 3 20mg tabs q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dose. reliable.  they did say that docs mainly rx unless pt is unable to take orals.  They did think doc was rxing more dura than ever, though. They have no qualms about making a med recommendation. They even identified a pt on the spot that should go on oxy.  she has a pain score of 7, is waking up in pain, and will need analgesics for more than a few days. Tylenol #3 no longer cutting it.  Explained that she is a textbook pt. Scheduled lunch with reisman and coffman in january.  find out why dura, review the basics. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dose. reliable.  they did say that docs mainly rx unless pt is unable to take orals.  They did think doc was rxing more dura than ever, though. They have no qualms about making a med recommendation. They even identified a pt on the spot that should go on oxy.  she has a pain score of 7, is waking up in pain, and will need analgesics for more than a few days. Tylenol #3 no longer cutting it.  Explained that she is a textbook pt. Scheduled lunch with reisman and coffman in january.  find out why dura, review the basics. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/18/2001 | Friedman here too.  doc asked directly why oxycontin any better than ms, dura, kadian.  first kadian and ms.  morphine does have metabolites that aremore potent than parent compound, lead to side effects.  Mainly rxing kadian bid, which make very expensive, both have a long onset time.  dura- long onset, hard to titrate, variable results, weight, body temp issues very expensive.  Asked a bout cost |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 12/18/2001 | he said he just received a few scripts from Massouh he liked the titration guide |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 12/18/2001 | Friedman here too.  doc asked directly why oxycontin any better than ms, dura, kadian.  first kadian and ms.  morphine does have metabolites that aremore potent than parent compound, lead to side effects.  Mainly rxing kadian bid, which make very expensive, both have a long onset time.  dura- long onset, hard to titrate, variable results, weight, body temp issues very expensive.  Asked a bout cost |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dos |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dose. reliable.  they did say that docs mainly rx unless pt is unable to take orals.  They did think doc was rxing more dura than ever, though. They have no qualms about making a med recommendation. They even identified a pt on the spot that should go on oxy.  she has a pain score of 7, is waking up in pain, and will need analgesics for more than a few days. Tylenol #3 no longer cutting it.  Explained that she is a textbook pt. Scheduled lunch with reisman and coffman in january.  find out why dura, review the basics. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dose. reliable.  they did say that docs mainly rx unless pt is unable to take orals.  They did think doc was rxing more dura than ever, though. They have no qualms about making a med recommendation. They even identified a pt on the spot that should go on oxy.  she has a pain score of 7, is waking up in pain, and will need analgesics for more than a few days. Tylenol #3 no longer cutting it.  Explained that she is a textbook pt. Scheduled lunch with reisman and coffman in january.  find out why dura, review the basics. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/18/2001 | gave titration conversion calc. and 10 pt. plan  next hit single entity vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/18/2001 | in specialty clinic, talked about oxy in trauma cases, he is on trauma titration, talked about using in multiple trauma, talked about titration and conversion |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/18/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/18/2001 | Met Patty Maloney and Chris Ziemianski, nurses on 6b.  we reviewed the indication for oxycontin and discussed its advantages over duragesic- fast onset, easy titration, stable plasma concentration, no concerns for weight, fat resovoirs, heat, easy to dose. reliable.  they did say that docs mainly rx unless pt is unable to take orals.  They did think doc was rxing more dura than ever, though. They have no qualms about making a med recommendation. They even identified a pt on the spot that should go on oxy.  she has a pain score of 7, is waking up in pain, and will need analgesics for more than a few days. Tylenol #3 no longer cutting it.  Explained that she is a textbook pt. Scheduled lunch with reisman and coffman in january.  find out why dura, review the basics. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/18/2001 | He has one patient taking vicodin for a bad back concerned about tolerance, i showmed him the Marcus reprint and he agreed to try the patient on 10mg q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/18/2001 | one new patient with a diabetic nueropathy 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/18/2001 | He has a couple of patients on vicodin not being controlled they are spine and neck pain, converted over to 20mg q12h, he said three new patients this week. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 12/18/2001 | Saw Dr. Briefly.  Gave him a 2002 Fact/Day calender.  He finally received his pre-printed script pads.  He did have an incident of someone trying to forge one of his scripts for Percocet.  The pharmacist caught it.  He said he is still writing a lot of Oxycontin.  I set up a lunch for January 15. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 12/18/2001 | Saw Dr. Briefly.  Gave him a 2002 Fact/Day calender.  He finally received his pre-printed script pads.  He did have an incident of someone trying to forge one of his scripts for Percocet.  The pharmacist caught it.  He said he is still writing a lot of Oxycontin.  I set up a lunch for January 15. |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 12/18/2001 | a- focus on shrot  quick hit asked about patients that he would be seeing today that he would be using vic as a refill went into indication, asked him to start a new patien on oxy , smooth pain control q12 compared to q4,q6 etc  said it would depend on case agreed asked if had one come to mind would not say  c-asked for rx |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/19/2001 | He is using more percocet, failed backare the pts types that are getting OxyContin, main fear is diversion of OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/19/2001 | md talked of oxycontin in the past tense "Oxycontin was the best drug" I corrected him with "is" he states: i have about 20 pts on it i had to put a lady back on it that i switched over to duragesic patch which she states runs out the 2nd day.  variablitily then discussed he admits its not very good.  Discussed diversion stats of 13% as a high number asked for the other 80 plus% of pts. he agrees but has difficult telling which are the abusers  he did slip and say he feels pressure to write the other pain drus but when i clarified he denied saying it.  i asked for new pts that fit the indication and not to let the last 2 pts that "fooled" him ruin his oppinion. also asked why he would deny the legit pts "the best" medication?  he even said to tell my boss that when that new abuse proof med comes out the mds will write again shared that that is unacceptable!  POA: keep on md ask him how he begins to differentiate if a pt is "scamming" him  What steps does he take to protect himself |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 12/19/2001 | gave titration /conversion calculator hit 10 pt plan and offered re pad -dosnt have problems with diversion but pharmacies sometimes won't fill rx |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | lunch  she said she has a few Osteo patients that are not being  controlled with t3s that she will use  the dosage conversion chart to switch them. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2001 | talked oxy for refill pts, mainly vicodin abd uni and dosing it in asthma as well as copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2001 | hit media hype & is knowledgable of the lack of ed. in America + media hype  strarted another oxyC spine pt. this morning |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Dr. Boswell/Grabinsky- mainly discusse the conversion program they wrote 75000 to buy rights. Boswell still not paid by marymount.  call linda.  Val did not see total joint getting oxycontin, but they don't write the orders anyway.  So what do they do if they manage epidurals. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/19/2001 | with Jim- office swamped, left a coupleof calendars and wished doc a happy holiday.  good idea to book a lunch.  call doreen |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | he admitted to using a lot of different things including oxycontin but has cut down on Uniphyl. He said he talked to a few specialists at a conference who said  theophylline is out of vogue I need to get him back on track |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/19/2001 | #s are down but denies Media affecting practice reviewed 10 pt. and the rx pads /CD rom  Uni/ Skt.  hit NSAID failure w/ Marcus  guessing he really dabbles w/ short combos. before SEOs  keep on pain agreeements & documentation |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/19/2001 | quick hit since they were busy but he said he still has several patient s that he knows well that he has kept back on Oxycontin and he realizes that the ptch does not work as well |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Dr. Boswell/Grabinsky- mainly discusse the conversion program they wrote 75000 to buy rights. Boswell still not paid by marymount.  call linda.  Val did not see total joint getting oxycontin, but they don't write the orders anyway.  So what do they do if they manage epidurals. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | he said he uses a lot of T3s for his peds. but mostly uses oxycontin for his adult patients |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/19/2001 | discussed use of uniphyl, says he likes and uses it...but numbers show increase in theo chron? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/19/2001 | quick hit through the window. he said he write OxyContinin sprts and has forgotten about it .  He said he will use it tomorrow in the OR |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/19/2001 | gave pastry tray and  thanked for business said is using samples for new starts and is still refilling his theo and uni dur with uniphyl |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/19/2001 | he stuck with his patients who take pills 2 - 3 times a day get Vicodin and patients who need more get Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Beth McGiver, Michelle Ramirez, Don Eicher, Debra  oxycontin approved only for mucontin failures. most go to oxycontin due to side effects.  do use duragesic for head and neck pts. and those who have trouble swallowing.  Carol had a bad experience with |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | he said he really likes oxycontin and he is using a lot more of it since the press has laid off the company. He said  its using long acting for chronic pain that is always there |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2001 | quick hit clinic asked me about 160 mg tab told him he. still supportive and starting new pts. constantly |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/19/2001 | great pt. pt that came to them taking vico, life a mess, workers comp, not happy, switched to 20mg oxy pt doing well, returning to work, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | he claims he is not using the patch but i know he is. he said he always prefers oxycontin and has only one patient on the ptch |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/19/2001 | hit post surg indication for mod atc pain ext time next - new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | see boswell |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/19/2001 | not starting any new pts on OxyContin, all are getting the patch, she had to take all pts off of Oxy for abuse. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/19/2001 | dropped off pastry tray, thanked for business and tried to set up future appt, but office is still too new and isn't taking appt yet |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | he said he has clung on to Oxycontin and is not worried about abuse because he is selective with the patient he chooses |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/19/2001 | gave md all of the info she needs to submit for a grant for the Joan Fifech nursing program in April  encouraged her today to write letter and it is not a guarantee but need a lead time  md so busy need to follow up to make sure she follows through  md said she knows oxycontin inside and out by heart-- her favorite long acting  POA: need to access further info such as when does the switch a pt over or does she just add on |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/19/2001 | says he's been using alot of uniphyl adn decreased slo bid, i informed him slo bid isnt available any longer he has had great success with uniphyl and will continue to use |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/19/2001 | he said he is now using Oxycontin for ACLs and getting good results |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | md follows suit but aware and willing to use chiro especially since it will be on the cart |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | she said she uses oxyContin for Osteo and for comression fractures. whenever patients have constant pain she considers oxycontin |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/19/2001 | window, talked about oxy and use in post op, talked about oxy dosed 10mg 2 t 3 for  total, conversion guide |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/19/2001 | focussed on the vico pt that is still taking 5-6 aday, he uses a combo of oxy though, talked about using the kit i gave him and approp pt, has pt coming in on vico with severe chronic pain, uni and copd |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | quick hit in the hall, he said one of his low back oxycontin  patient just left . H e said he has been on OxyContin for a long time now and wanted to know the chances of tolerance |
| PPLPMDL0080000001 | Akron | OH | 44320 | 12/19/2001 | New practice, went over documentation, assessment and indication of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2001 | New practice, went over documentation, assessment and indication of OxyContin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/19/2001 | gave doctor the information for requesting slide kits from purdue.  she is also going to give a copy to Dr. Mikhail. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2001 | see notes |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/19/2001 | HIT ALL STILL NEG TO OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2001 | WORKED WALKER BLG PM&R |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/19/2001 | stock and ffiling without issues, mainly in house employees and many out pt from medical arts offices |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Dr. Boswell/Grabinsky- mainly discusse the conversion program they wrote 75000 to buy rights. Boswell still not paid by marymount.  call linda.  Val did not see total joint getting oxycontin, but they don't write the orders anyway.  So what do they if they manage epidurals. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 12/19/2001 | Met with Molly.  We discussed doing something different for next year on pain management.  We will try to come up with something.  Left her a Tach/Day calender. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 12/19/2001 | Met with Deb Karasek.  I reconfirmed out in-service in january.  She also wanted some pain scales for her nurses and also some wall posters.  Told her I would bring the posters in January. |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 12/19/2001 | no computer for two weeks |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | luncheon with anesthesia dept and pain visit |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/19/2001 | pain center visited |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 12/19/2001 | Lefkovitz is using alot but more of the patch is showing up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/19/2001 | Dr Biondi he saw a script. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/19/2001 | Says is using senokot alot in house as well as out pt, positive feed back. is using oxy without any issues or addiction issues, can get at pharmacy level, used the bone and joint journal article on long acting oxycodones as his lecture program in kansas city, in fact a lecturere for a competitive product called him to use his lecture slides. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/19/2001 | Percocet is the big concern drug in his practice.  He is converting percocet and vicodin patients that are taking every 4hours, lowback or degenerative disc disease.  COPD and theo, he said he is revisiting it's use and will use Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | see VA notes for today |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | quick hit through the window, he said he hasn't had as many pain patients lately but will certainly use Oxycontin if he gets a chronic patient |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/19/2001 | went over all products, says he uses oxy on hospice and nursing home chronic pain pts,  isnt big on theophylline family on the whole but committed to uniphyl for difficult pts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/19/2001 | talkd about tablet strengths and told me Perc coming out with higher dose oxy lower ATAP |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/19/2001 | he said he has cut back on Oxycontin since all the bad pressa and has used more Vicodin. He admitted that things have seemed to calm down so he will begin using again |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 12/19/2001 | gve conversion calculator hit labeling indication  next new start focus on NSAID failure - Marcus |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/19/2001 | thanked for business and gave pastry tray |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | luncheon  md gave the order to replace the marcain on the ob cart with chirocaine called pharmacy and director of ob incharge of cart stocking  really sold after he just used chiro. on the chief of surgery's mom that was 95 with an ejection fraction of .1 pt didn't even have a hypotensive momment md was impressed  used .5 in the labor pt shared the info with less motor block he will try next  POA: f/u even though she left during lunch to get it done need to continue to f/u md states if for some odd reason it doesn't happen let him know and he'll do it himself |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | md hasn't used in L and D yet -has used 4 times for interscalene blocks (md had intravascular years ago during this procedure)  but will use if on the cart   see mark smilek notes |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 12/19/2001 | went over advantage of Uniphyl over generic . He agreed to use Uniphyl if patient has insurance. he said he has not slowed his writing of Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2001 | dropped off pastry tray adn thankedf no business |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 12/19/2001 | she has not written since lunch, but says that she does have a pt that is taking alot of darvocet, asked conversation, starting on 10mg dose |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/19/2001 | talked about oxy post op, set up onservice in jan, he says that he wrote oxy yest for post op hernia |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2001 | A lady was in who has had back surgery, he is doing some trigger injections, she also has fibromyalgia she is getting 20mg q12h.  He is using in older pts for backs, arthritis, neuralgias.  Uniphyl for COPD and emphysema pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | talked about oxy and oa pt, he used in oa pt 10mg and doing well, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2001 | she was in a big hurry but actually said she has an oxycontin patient in one of the exam rooms now with osteoarthritis |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/19/2001 | talked about oxy and oa pt, talked about uni and copd |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/19/2001 | talked with cindy-  basically starts after short acting failures (find out what is), if pt is going to be on for a long time, he will go to oxycontin.  mainly failed backs or crushed shoulders (most referrals coming from orthopeds)  then he wll go to oxy 10mg for a month or two, and only then will he titrate up, a little to slow.  he does get up to 120 q 12.  He will go to dura if someone is having side effects or has trouble handling orals.  But Cindy admitted the problems with the patch are adhesion, titration.  Next call find out if doc maintains and equianalgesic dose of oxy to the short acting and why doc is waiting so long to titrate. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Beth McGiver, Michelle Ramirez, Don Eicher, Debra  oxycontin approved only for mscontin failures.  most go to oxycontin due to side effects.  do use duragesic for head and neck pts. and those who have trouble swallowing.  Carol had a bad experience with oxycontin where she was started on 20 q12 and had horrible nausea, here she thought 20 was too much and split the pill.  Explained to docs that is why a 20 should be 2 10's, easy titration. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2001 | hit all spent time on need for ed in pain mgmt. gave  titration/ conversion calc. attitude is pos in spite media |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/19/2001 | 2 pts on oxy today, one was already on oxy and titrated to 20mg q12, low back, then rxhab at 20 per co. on perco, sent home on 10mg oxy, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 12/19/2001 | breakfast.  did a straight up comparison of dura and oxycontin.  doc did agree that oxy was more flexible.  discussed onset 1hr v 12hr, ease of titration, 1 day v 3-6 days, reliable consistency- plasma concentration consistent v. variable depending on pt fat resovoir and body temp,  cost 74 v 138. od ease v adhesion problems with patch.  Sue did not know about the weight/ body temp with dura.  next call, talk about going to oxy after combos instead of hammering duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Beth McGiver, Michelle Ramirez, Don Eicher, Debra  oxycontin approved only for mscontin failures.  most go to oxycontin due to side effects.  do use duragesic for head and neck pts. and those who have trouble swallowing.  Carol had a bad experience with oxycontin where she was started on 20 q12 and had horrible nausea, here she thought 20 was too much and split the pill.  Explained to docs that is why a 20 should be 2 10's, easy titration.  discussed comparison of oxy and dura- onset, titration, plasma concentrations.  Debra did a real good job discussing fears of oxycontin with a pt. who was concered addiction and about it being in the house with small kids.  She did a great job reassuring him that unless he is a cocaine or heroin addict, he won't become addicted and that he should be sure to keep ALL his drugs in a safe place.  I added my two cents in, but she did a great job. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/19/2001 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 12/19/2001 | gave titration conversion calc. NEXT DOC YOU CAN ACHIEVE THE SAME GOAL OF PAIN RELIEF BETTER AND MORE SAFELY WITH OXYCODONE THAN DARVOCET BECAUSE CLEANER COMPOUND!!!!!!!  CLOSE HIM ON ONE |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Beth McGiver, Michelle Ramirez, Don Eicher, Debra  oxycontin approved only for mscontin failures.  most go to oxycontin due to side effects.  do use duragesic for head and neck pts. and those who have trouble swallowing.  Carol had a bad experience with oxycontin where she was started on 20 q12 and had horrible nausea, here she thought 20 was too much and split the pill.  Explained to docs that is why a 20 should be 2 10's, easy titration.  discussed comparison of oxy and dura- onset, titration, plasma concentrations.  Debra did a real good job discussing fears of oxycontin with a pt. who was concered addiction and about it being in the house with small kids.  She did a great job reassuring him that unless he is a cocaine or heroin addict, he won't become addicted and that he should be sure to keep ALL his drugs in a safe place.  I added my two cents in, but she did a great job. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 12/19/2001 | talked with cindy-  basically starts after short acting failures (find out what is), if pt is going to be on for a long time, he will go to oxycontin.  mainly failed backs or crushed shoulders (most referrals coming from orthopeds)  then he wll go to oxy 10mg for a month or two, and only then will he titrate up, a little to slow.  he does get up to 120 q 12.  He will go to dura if someone is having side effects or has trouble handling orals.  But Cindy admitted the problems with the patch are adhesion, titration.  Next call find out if doc maintains and equianalgesic dose of oxy to the short acting and why doc is waiting so long to titrate. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | lunch  he said he really likes the benefits of OxyContn  for his chronic patinets with constant pain. He said he does use it step 2 and is not afraid to titrate. He does not use or like the patch |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/19/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 12/19/2001 | he liked the conversion section. Also went over the guidelines AHCPR, APS. He said we need a speaker program to go over pain management in the area |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/19/2001 | Dr. Bokar does use oxycontin for legit pts. He treats a lot of sickle cell pts who were sellingoxy for cocaine, so he uses ms or oramorph in that population.  He still believes in the product. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 12/20/2001 | antidiversion lit and product mention  next ask how uses oxyC |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 12/20/2001 | diversion is big concern. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | talked about oxy post op use, using 10mg in burn unit |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/20/2001 | joint replace and rehabing patients. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/20/2001 | dropped pastry tray, talked with sue nurse, ericson  out in akron, still need to make contact, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2001 | see ccf notes for today |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | he asked about using oxy in pt that have had hx of abuse, told him if pain is evident then ok, talked about conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | he says that the oxy band wagon is back, he is using it in cases now that he has not used before, wrote 40mg dose in pt with severe fractures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/20/2001 | hit oxyC for stones - kidney & gaul |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/20/2001 | dr george has  left university med net??? talked with leann the np for pain mgmt and she said dr mees, habib and albood will continue pain mgmt and occ med at this location |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 12/20/2001 | hit AHCPR guide for post surg pain position oxyC for mod pain atc analgesia |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 12/20/2001 | uniphyl samples, uses little opiates seeing uniphyl climb and only oxy for single entity but very rarely rx strongs |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/20/2001 | hit indication and set up lunch add to route probe on how uses oxyC & how perc |
| PPLPMDL0080000001 | Oakwood Village | OH | 44125 | 12/20/2001 | uniphyl samples, gave holiday tray and gift, talked a bit about decrease in opiates, starting to slow practice down before retiring |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/20/2001 | met with gave pastry tray, using some oxy, feels bad rap with media but likes oxy product |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 12/20/2001 | pastry tray, uniphyl samples, discussed purdues approach on abuse issues, needs to find comfort level with oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2001 | hit both products and covered post surg use atc pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | talked in burn unit, talked about oxy and using it in op setting, 10mg dose and using it with bt meds and dressing changes, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 12/20/2001 | just freshly holiday visit, just saw few days ago, dropped pastry tray off |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | hit AHCPR guide post op pain mgmt. & lax protocol   next atc pain atc analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | see notes |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 12/20/2001 | hit all products no problems stocking |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 12/20/2001 | hit IM ER & tried get surgery  set up lunches w/ ER & IM |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/20/2001 | talked metro |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/20/2001 | rehab physicians. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/2001 | Wu is passing out vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2001 | pens, pads, senkeot-s |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 12/20/2001 | hasnt yet gotten uniphyl smaples to try on wife;s asthma, gave holiday pastry tray, went over pdr and delivery systems |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 12/20/2001 | he said he loves oxycontin and would use a lot more if there was a liquid that was more available |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/20/2001 | Revd AHCPR guide post op pain mgmt.  OxyC atc pain moderate level  talked about his cases this week  he doesnt witer orders says residents do next ask about any new starts |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/2001 | He is feeding all his patients their vicodin habits, yet will not try any OxyContin for fear of pts abusing it or being scrutinized by law enforcements. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | talked in burn unit, talked about oxy and using it in op setting, dosing the 10mg dose mainly, asked about oxy ir |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/20/2001 | talked about pt selection, still decreasing use of oxy bc of mike, talked about the new conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/20/2001 | chronic back pain and rehab patients from surgery, 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 12/20/2001 | chronic arthritic pain and back pain for patients that are not controlled on vicodin every 4 hours. Uniphyl for chronic bronchitis. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 12/20/2001 | rehab patients and Edwin shaw.  He is using vicodin ofr back pain, trying for converts, but apprehensive to use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/20/2001 | new back pain patient that was taking 5 percocet  a day. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 12/20/2001 | talked about pt that came in today that was on oxy 40mg tid, has pain, titrated to 80 q12, talkd about keepiong on 80mg q12 and not going to tid, follow up |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | sleep thru the night, Q12h, increase dose if patient is taking more than 2 rescues in a 24h period. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/20/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/20/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2001 | Palliative care having inservice on pain mgmt to introduce a analgesic reference card to nurses to assist in managing pain, Amy, nurse student spoke. Diana Karius, Jan, Molly and asst. head nurse on med onc in attendance. Issues that came up; differentiating between pseudo addiction and addiction.  Jan got burned by a pseudo addict who he labeled early, but once they increased the dose, the pt. became completely functional. Discussed CAGE, pt quality of live better?worse?  JCAHO pain standards, whether realistic to expect to resolve all pain?  AHCPR guidelines to support this.  Point would be pts. satisfaction and functionality.  Confusion on myoclonus, whether tolerance developed to  this, what caused it, and what treatment plan was.  No tolerance to this, because of metabolites build up and one fentanyl and oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2001 | Palliative care having inservice on pain mgmt to introduce a analgesic reference card to nurses to assist in managing pain, Amy, nurse student spoke. Diana Karius, Jan, Molly and asst. head nurse on med onc in attendance. Issues that came up; differentiating between pseudo addiction and addiction.  Jan got burned by a pseudo addict who he labeled early, but once they increased the dose, the pt. became completely functional. Discussed CAGE, pt quality of live better?worse?  JCAHO pain standards, whether realistic to expect to resolve all pain?  AHCPR guidelines to support this.  Point would be pts. satisfaction and functionality.  Confusion on myoclonus, whether tolerance developed to  this, what caused it, and what treatment plan was.  No tolerance to this, because of metabolites build up and one fentanyl and oxycodone.  Dr. Dreicer offered info on best ways to interact with physicians and fellows in oncology.  Pt. care conferences at noon on 2/4 friday every month, can bring food.  Then every Friday at 7am is CCGR.  No opportunity to improve in house business because of pall medicine "pain mgmt economics".  "Oramorph".  PLAN- promote as much as possible for ms/lora failures-side effects.  He was on speaker's bureau and understands and supports Purdue's philosophy of business.  As opportunities arise to support educational events, he will inform me.  Lori Maynard the Fellow coordinator, will email me the schedule for PCC's.  Ask her for tumor boards too. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2001 | Palliative care having inservice on pain mgmt to introduce a analgesic reference card to nurses to assist in managing pain, Amy, nurse student spoke. Diana Karius, Jan, Molly and asst. head nurse on med onc in attendance. Issues that came up; differentiating between pseudo addiction and addiction.  Jan got burned by a pseudo addict who he labeled early, but once they increased the dose, the pt. became completely functional. Discussed CAGE, pt quality of live better?worse?  JCAHO pain standards, whether realistic to expect to resolve all pain?  AHCPR guidelines to support this.  Point would be pts. satisfaction and functionality.  Confusion on myoclonus, whether tolerance developed to  this, what caused it, and what treatment plan was.  No tolerance to this, because of metabolites build up and one fentanyl and oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/20/2001 | Palliative care having inservice on pain mgmt to introduce a analgesic reference card to nurses to assist in managing pain, Amy, nurse student spoke. Diana Karius, Jan, Molly and asst. head nurse on med onc in attendance. Issues that came up; differentiating between pseudo addiction and addiction.  Jan got burned by a pseudo addict who he labeled early, but once they increased the dose, the pt. became completely functional. Discussed CAGE, pt quality of live better?worse?  JCAHO pain standards, whether realistic to expect to resolve all pain?  AHCPR guidelines to support this.  Point would be pts. satisfaction and functionality.  Confusion on myoclonus, whether tolerance developed to  this, what caused it, and what treatment plan was.  No tolerance to this, because of metabolites build up and one fentanyl and oxycodone. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 12/21/2001 | does not write much oxy now, taslked about using it in pts taking too much vico, conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2001 | talked in clinic, says that oxy post op is increasing oxy ir also. talked about using in mult fract |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/21/2001 | talked about uro cases he has coming up, says thta oxy would work in nephrectomy, 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2001 | talked about oxy and uni, she has 4 pts on oxy, 2 are ca, talked about uni and copd |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/21/2001 | He's getting back upset for being out about amonth.  He had one patient that he put on duragesic because they were not following his direction with oxycontin.  He said that they may not be a model patient on duragesic but they can't bump thier dose up as easily. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/21/2001 | discussed brief  bus about oxy use and media issues gave christmas gift and socialized with staff |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/2001 | talked about oxy grand rounds for pain next year fro gs, 10mg post op talk |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/21/2001 | gave pastry tray and talked about christmas party, thanked |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2001 | talked about chauahan and zannoni |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/21/2001 | thanked for business, gave gifts and met mr panigutti (marks father) fit works |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/21/2001 | He hasn't started anyone else since my last call he's taking afew days off around the hoidays but things are fine and he's maintaining the patients he has on oxycontin right now.  He said he'll use it where he can. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/21/2001 | thanked for party adn gave gift adn pastry tray |
| PPLPMDL0080000001 | Stow | OH | 44224 | 12/21/2001 | thanked for business gave cookie tray, asked where duragesic is coming into business he uses maily on npi pt or difficulty swallowing pts or older ca pts, isnt large use of practice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/21/2001 | talked about oxy and the trauma rotation, oxy 10mg is motto for all severe cases, conversionguide |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 12/21/2001 | he has not started anyone yet he agrees to use in patient with OA that is not getting control on nsaid's or they are not the best choice. He has an elderly woman that is terribly arthritic and he may try on her 10mg q-12 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/21/2001 | followed up to rx order, talked about oxy and titration, using the 40mg dose more, conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/21/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked briefly, bringing in a speaker for grand rounds, did talked oxy in clinic, need senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | in specialty clinic, talked about oxy and how dosing a schedule basis is better fro post op pt, 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked about using oxy and oxy ir in cases where pt is on pca, steady blood levels, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | metro and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | metro and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked about post op use and using oxy in cases where meds are needed for more than a few days |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked about oxy and the use in house, and converting to oxy in op setting, from percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked about post op use and using oxy in cases where meds are needed for more than a few days, talked about the 10mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked about post op use and using oxy in cases where meds are needed for more than a few days, asked about doing journal club |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/26/2001 | talked about post op use and using oxy in cases where meds are needed for more than a few days, we talked about trying to use the 20mg dose in more severe cases |
| PPLPMDL0080000001 | Akron | OH | 44308 | 12/26/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/26/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/26/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/26/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 12/26/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/26/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | post op use, did write for last week, says pt was in bad shep post op, originally used perco, but did not cut it oxy 20mg, talked about start with |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/27/2001 | st marie notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | talked about fairview and area |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | talked about fairview and area |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/27/2001 | gatekeeper Karla tough cookie.  won't allow a lunch and would not allow me just to intro to doc or nurse.  left each a aps book and oxy pi with bus card.  ask jim for other ideas. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | covering in er, says that he has not seen any pt that would fit the mold for you, asked him what that was and he says that it is a person with fractures, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | talked in lounge, he is done for the year, talked about doing journal club next year, also talked about oxy in cases where he is going to have to dose it for 5 or more days, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 12/27/2001 | talked about oxy, he is on for the rset of the holiday, says that he will use oxy in any post op case for meds over 5 days, says he has 2 cases for sure will use, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/27/2001 | talk about using oxy in moderate pain, like oa, she say that she started pt with oa on oxy and is doing very well, sees in 2 weeks, follow up, uni and copd |
| PPLPMDL0080000001 | Akron | OH | 44303 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/27/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/27/2001 | talked in unit, using oxy 20mg for cases showed oxy 10mg and conversion titration guide |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 12/27/2001 | new pts- pts usually on short acting if anything when he sees them.  doc generally starts pts on oxycontin if he feels their pain will be chronic, such as bone mets.  otherwise, he will trial percocet.  He will start out with 10's if pt not on opiod, or do straight conversion if on opiod already.  He usually finds pts dose within two weeks.  Discussed the short half life of oxy allowing him to get pt to proper dose quickly, titrate every other day,  opposed to patch, which would take much longer.  He will leave oxy if pt has bad nausea or vomiting, goes to patch.  He also hinted that if pt had "social" problems, might lean towards patch, but clearly stated not an issue in his practice, left it at that.  Also will use patch if pt. cannot take po meds or has trouble swallowing. Discussed most new pts seen in Ashtabula, but closed on initiating those who cant take po oxycontin and titrating to effect.   Other questions, what dose perc? how many a day?  if initiate la with patch, what conversion ratio- cost? moderate pain? |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 12/27/2001 | see in clinic, he says that he has started another pt on oxy who has oa, elderly pt that was taking a ton of darvocet, put on oxy 10mg q12 and may need to titrate, follow up, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | in clinic, says that in house use of oxy and oxy ir has increased talked about useing oxy 20mg in op |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/28/2001 | discussed abuse issues, he feels his pts like oxy too much adn keep requesting it we talked about proper documentation and screening of pts felt a  bit more comfortable with prescribing of pts.  while waiting in wating room i over heard a pt taking to recpt about not likeing the foggy feeling of oxy and took herself off...i addressed this with the dr and he said she is maintaining on ms contin adn percocet well...we discussed how oxy would be a better/cleaner choice for this pt... |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2001 | he will not use Oxy, only vicodin, too many problems |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/28/2001 | talked about set up on speaker program, going smooth still waiting for approval |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | talked about oxy and oxy, using it in trauma rotation, conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2001 | nursing home pts, arthritic pain and musculoskeletal pain, diabetic neuropathy. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/28/2001 | no need for samples, need to make more comfortable with oxy, is intimidated with the media effects adn robberrined, although is unaware of an stories first hand,  oxy use is droping only slightly going to duragesic, he feels it cannot be abused, went over scheduled classifation of drugs,.  seeing alot of theo chron in territory, talked about dose dumping, especially considering the last time we spoke he stated a strong disliking for all theophylines |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | see notes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/28/2001 | stock and fill |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/28/2001 | stock adn fill |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/28/2001 | talked to nurse about dr teston and specialty and pt and dr profile and how oxy is prescribed and if teston was  an ama internist vs oncologist, will contact ron mcbride? |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/28/2001 | seeing oxy from Taylor, Hill, McIntosh and Wells. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 12/28/2001 | Pennington still 60 vicodin a script. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | talked about post op oxy, on burn unit now, says that he is using oxy in house, but not really op, conversion guide |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | talked about post op and oxy, using it in trauma |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | talked in clinic, using oxy in one pt now, was on perco switched to oxy 10mg, look back |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/28/2001 | signed uniphyl card and pkg insert forms for 2 shipments, discussed use of uniphyl, no generic to uniphyl, seems to have alot going to gneneic and much to theo chron talked about dose dumping of theo chron and theo 24, is writing oxycontin but increaseing in duragesic r/t the abuse issues |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 12/28/2001 | doc recanted and said he did not get rx's, he said he meant he faxed the form, but has nothing yet.  need to call and find out what problem is.  He had a pt start this morning, told me she was on patch, but she  was getting poor pain control and thought it was not as convenient as she thought it would be because it wouldn't stick well!  Doc thought that had to do with her poor pain control.  He said he tried the patch because she is typically a poorly compliant pt.  We discussed about setting times each day to dose. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 12/28/2001 | chronic arthritic pain, concern over his back pain patient. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/28/2001 | He said he was using a patient 200 vicodin a month and he had trouble switching over 20mg q12h, i told him he may need to take 40mg q12h. He is using for noncancer chronic pain and cancer pain.  Not fibromyalgia. arthritic pain.  not using theo's anymore. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 12/28/2001 | talked to sue.  said doc is pretty elusive, but goes to tumor boards at  8 am at Euclid.  He just started a pt. yesterday, pt has prostrate cancer and was on lorcet, but he was waiting until he had pain.  They put him on 20 q12 and told him tonot miss a dose.  She did say he will throw on a patch after about 60 q12.  We talked about trying to stay with one analgesic because of the problems of detecting which is causing side effects or how will you titrate!  Sue said could call Cheryl at Mentor and set up lunch on his day out there.  but no guarantee he will show.  Might be good to qualify nurses role in making suggestions for drugs, or at least titrating before adding the |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 12/28/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 12/28/2001 | He does hospice work, asked why can't get 160mg.  He likes the ease of titrating and using Oxy IR for short term pain exacerbations, talked about arthritic pain, cancer pain and any chronic noncancer pain.  Not using theo unless last resort went over the benefits of theo, no patients.  senokot-s for hospice patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/28/2001 | in clinic, talked about pt that was using oxy and was in need of alot of bt meds, talked about titraing to 20mg q12 will do, low back, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | brought up sunshine reprint and explained to staff that oxycontin clinically proven effective for m oderate pain (less than 100 mg m orph a day).  EVery appreciated reprint.  Get Ginsberg as soon as released again!  Lots of post op stuff.  June said she is writing as much as she can, but her only concern was whether or not the surgeons will follow.  I explained to her that they told us if aps started the oxy, they would follow.  Basali told me he would speak on behalf of oxy for medicaid if they tried to restrict because of abuse.  But cost was another issue.  He would support using cheaper therapy if pt. could tolerate, but with stip that oxy be available at some point.  Not much from the rest of the group[.  Everyone claims to be rxing for atc pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/31/2001 | talked about oxy and using in post op setting |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 12/31/2001 | doc using chiro still mainly for regional, interscalenes and axillaries.  Still thinks it is not needed for epidurals  We discussed I/d, but he insists he gets better outcomes with bupi.  Talked about post op. analgesia with less motor blockade.  he said AN is trying to stay out of it, and letting surgeons manage, but that Rothfusz is the guy to discuss the protocol with . Not here today, but left a note for donna to set up something with Rothfusz.  Next call- dicuss lower limb surgs and if using regional anest. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/31/2001 | is using on larger surgeries, just went into private practice and is still making clientel but is using oxy, not deterred by the media.  did rx for rotator cuff yesterday and pt requested another less addicting med and one that isnt as strong...I reiterated the pi to gurley on those issues |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | brought up sunshine reprint and explained to staff that oxycontin clinically proven effective for m oderate pain (less than 100 mg m orph a day).  EVery appreciated reprint.  Get Ginsberg as soon as released again!  Lots of post op stuff.  June said she is writing as much as she can, but her only concern was whether or not the surgeons will follow.  I explained to her that they told us if aps started the oxy, they would follow.  Basali told me he would speak on behalf of oxy for medicaid if they tried to restrict because of abuse.  But cost was another issue.  He would support using cheaper therapy if pt. could tolerate, but with stip that oxy be available at some point.  Not much from the rest of the group[.  Everyone claims to be rxing for atc pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | brought up sunshine reprint and explained to staff that oxycontin clinically proven effective for m oderate pain (less than 100 mg m orph a day).  EVery appreciated reprint.  Get Ginsberg as soon as released again!  Lots of post op stuff.  June said she is writing as much as she can, but her only concern was whether or not the surgeons will follow.  I explained to her that they told us if aps started the oxy, they would follow.  Basali told me he would speak on behalf of oxy for medicaid if they tried to restrict because of abuse.  But cost was another issue.  He would support using cheaper therapy if pt. could tolerate, but with stip that oxy be available at some point.  Not much from the rest of the group[.  Everyone claims to be rxing for atc pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/31/2001 | talked about oxy and deaconess |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 12/31/2001 | talked about oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/31/2001 | talked about oxy in use in metro with trauma and gs use, residents talked about using 10 and 20mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/31/2001 | talked about oxy and using in post op cases and follow up in op setting |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/31/2001 | stocking and filling no issues |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/31/2001 | stocked and filling |
| PPLPMDL0080000001 | Berea | OH | 44017 | 12/31/2001 | stocked and filling |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | brought up sunshine reprint and explained to staff that oxycontin clinically proven effective for m oderate pain (less than 100 mg m orph a day).  EVery appreciated reprint.  Get Ginsberg as soon as released again!  Lots of post op stuff.  June said she is writing as much as she can, but her only concern was whether or not the surgeons will follow.  I explained to her that they told us if aps started the oxy, they would follow.  Basali told me he would speak on behalf of oxy for medicaid if they tried to restrict because of abuse.  But cost was another issue.  He would support using cheaper therapy if pt. could tolerate, but with stip that oxy be available at some point.  Not much from the rest of the group[.  Everyone claims to be rxing for atc pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | doc said slide kits were too generic.  Does a lot of teaching at school of nursing, needs more meat for presentations.  He was subpoenaed for a hearing on behalf of a medicaid pt who was denied  120 mg tid.  medicaid saying too much med.  He is ugiset because he is doc.  He is in charge of anest educ next year and I told him to get grant letter ready now so we can do something good.  He said Tetzlaff would be guy to see about getting chiro on |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | ceu's, rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | rebate, ceu's, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | ceu's, pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | ceu's, pens, pads, rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | ceu's, rebates, pens, pad |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | ceu's, rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | brought up sunshine reprint and explained to staff that oxycontin clinically proven effective for m oderate pain (less than 100 mg m orph a day).  EVery appreciated reprint.  Get Ginsberg as soon as released again!  Lots of post op stuff.  June said she is writing as much as she can, but her only concern was whether or not the surgeons will follow.  I explained to her that they told us if aps started the oxy, they would follow.  Basali told me he would speak on behalf of oxy for medicaid if they tried to restrict because of abuse.  But cost was another issue.  He would support using cheaper therapy if pt. could tolerate, but with stip that oxy be available at some point.  Not much from the rest of the group[.  Everyone claims to be rxing for atc pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/31/2001 | is using much senokot both in hospital and out pt for retail purchases... using oxycontin post op., going well, just an issue off remembering now, which he is...likes q 12 and no ceiling |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 12/31/2001 | no issues, likes oxy, fears media, uses mainly in onc pts, does alot of tumor se, will use senokot as lax of choice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | doc said slide kits were too generic.  Does a lot of teaching at school of nursing, needs more meat for presentations.  He was subpoenaed for a hearing on behalf of a medicaid pt who was denied  120 mg tid.  medicaid saying too much med.  He is ugiset because he is doc.  He is in charge of anest educ next year and I told him to get grant letter ready now so we can do something good.  He said Tetzlaff would be guy to see about getting chiro on |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | brought up sunshine reprint and explained to staff that oxycontin clinically proven effective for m oderate pain (less than 100 mg m orph a day).  EVery appreciated reprint.  Get Ginsberg as soon as released again!  Lots of post op stuff.  June said she is writing as much as she can, but her only concern was whether or not the surgeons will follow.  I explained to her that they told us if aps started the oxy, they would follow.  Basali told me he would speak on behalf of oxy for medicaid if they tried to restrict because of abuse.  But cost was another issue.  He would support using cheaper therapy if pt. could tolerate, but with stip that oxy be available at some point.  Not much from the rest of the group[.  Everyone claims to be rxing for atc pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 12/31/2001 | Doc not involved with the conversion calculator.  Discussed DEA statement on abuse of opiods.  He was aware.  Asked him what he thought implications for painmgmt would be.  He did not think it would carry much weight because DEA does get down on docs and makes them uncomfortable about rxing.  We discussed Commander Burke comments on docs who get in trouble.  Rosenberg said the perception will take a long time to change.  He was happy to hear them come out with this statement.  Did not get into a detail on oxy, but have to give it to somehow with him.  Really upset that we promote post op, but have to make the case that even Boswell is changing his mind for total joint replacement type procedures.  Figure out a way without offending. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/31/2001 | talked about oxy in post op use in metro with trauma and gs use, residents talked about using 10 and 20mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 12/31/2001 | doc said slide kits were too generic.  Does a lot of teaching at school of nursing, needs meat for presentations.  He was subpoenaed for a hearing on behalf of a medicaid pt who was denied  120 mg tid.  medicaid saying too much med.  He is ugiset because he is doc.  He is in charge of anest educ next year and I told him to get grant letter ready now so we can do something good.  He said Tetzlaff would be guy to see about getting chiro on |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 12/31/2001 | talked about oxy and using in post op setting |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 12/31/2001 | doc is going with 3 10's and is working much better.  He is rxing for home orders, but not many.  Says its going to take awhile to get really comfortable for otpt.  He really wants an inservice on floor, because nurses are just giving perc on top instead of titrating.  Call Cathy Eachen to set up.  Left some senokot.  NExt call, see if can add oxycontin standing orders. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 12/31/2001 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. |
| | Parma | OH | 44134 | 1/2/2002 | need to stop back with uniphyl sampels cards, they want more, is using alot, need to keep thep chron out...talk about dose dumping and bid dosing. is using oxy ir for short acting adn duragesic for long acting, talked a bit |
| PPLPMDL0080000001 | | | | | about oxycontin and indications needs alot of reinforcement on abuse and divert issues, work tight with set up hunch for one on one with group docs |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/2/2002 | failed back pain but more new starts are getting percoceit of oxycodone short actin for fear of diverting OxyContin. |
| | Northfield | OH | 44067 | 1/2/2002 | went over doc kit and did a mock one to get dr and staff comfortable with using on pts, says likes pt agreeent and has never seen something like this before, will try on next narcotic pt in later today.  says is using uniphyl |
| PPLPMDL0080000001 | | | | | since d/c of theo dur, but i see nothing on data to say so, he is requesting amd using samples though???, left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2002 | website informationa and labeling for oxyC  skt info on protocol |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/2/2002 | talked about oxy pt, he says that he has been off for holidays, but that he will use oxy in cases this week, says that he has  begun to write like he used too, check on numbers |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/2/2002 | stoopped by to set up lunches for 2002, he walked by and said he was on call over the holidays and had an emergency surgery to do for a fracture and used oxycontin  prior to to get them out of pain and then successfully post |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/2/2002 | Met with Dr.  He said he is still using it in the nursing home.  He said he goes to Manor Care, Rocky River, and Harborside as well as St. Augustine.  I discussed the use of the pre-printed script pads.  He wants some.  He |
| PPLPMDL0080000001 | | | | | filled out the form and I told Maureen what to do with it. |
| | Barberton | OH | 44203 | 1/2/2002 | Discussed the Marcus reprint and converting pts to OxyContin from vicodin and Roxicet.  He had two pts calling in the for refills, he put a sticking note on the chart and when come back in he is going to switch to OxyContin. Uniphyl for COPD. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2002 | doc would rather make a live presentation of conversion calculator to someone.  so call Jim and have someone schedule some time to come out.  Any Wednesday, so Boswell could be there. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2002 | provided website info for partners against pain  hit indication and labeling |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/2/2002 | he said he is using a little more oxycontin for his ACLs and so far it seems to be working as well as anything else |
| | Sagamore Hills | OH | 44067 | 1/2/2002 | et with hugus, doesnt give much time requested betadine (which useing on pts, says likes pt agreemet) needs continue refocus on oxycontin, says media and abuse issues effect his wiring of our potent product?  isnt writing but feels |
| PPLPMDL0080000001 | | | | | comfortable with vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2002 | hit both provided website info and skt protocol  next Uni lat knee use of oxyC |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 1/2/2002 | talked about pt that was an vico and taking almost 10per day, he switched to oxy 40mg and pt is doing fine, talked about other conversions |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/2/2002 | follow up with schneider reprint and talk about converting from sa agents, oxy 10mg dose, conversion guide |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/2/2002 | briefly talked about the pt that he was having trouble with that was on oxy 10mg, he titrated to 20mg and doing well, talked about giving something as needed |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 1/2/2002 | talked about dose duping of theo chron and bid dosing schedule as compared to uniphyls once a day and evening for nocturnal sx and no generic exail is good thing went over power graph |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/2/2002 | see grabinsky |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/2/2002 | set up lunch through dafne for 3/19.  Cannot book later in year til she talks to all the companies.  Just no way to see docs in between pts. and  really frown on reps at Tumor baords. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/2/2002 | see cancer center |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/2/2002 | they said they don't see much oxycontin outside of the oncology group. He said he sees a ton of Vicodin and very little duragesic |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/2/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2002 | zaidi and southpoint |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/2/2002 | see notes |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/2/2002 | stocking and filling, no issues regarding oxycontin more than any other opiate |
| | Olmsted Twp. | OH | 44138 | 1/2/2002 | Met with Anita. She is the nurse practioner working with Dr. Wayne.  She said the nursing home could use some education on pain management.  She said the Staff Development nurse is Linda Navarro.  I will call her.  Anita |
| PPLPMDL0080000001 | | | | | gave me the name of a Dr. George Seikle and a James Cleary to go see.  Dr. Cleary took a pt. off of Oxycontin and place them on Endocet.  I will contact both of them. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/2/2002 | hit all products oxyC moving well with S Green rd. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/2/2002 | stocking and filling, no issues with stocking like the southland store, no fraud or discomfort fills were appropriate with all opiates |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/2/2002 | quick hit through the window, he said he is switching a Vicodin patient to oxycontin who came in taking 3-4 Vicodin a day now up to 7 or 8 a day. He thought that was too much |
| | Lakewood | OH | 44107 | 1/2/2002 | he admitted to have slowed his use of oxycontin because of the bad media press.  he was upset that everytime he comes across a medicine that he just gets comfortable with then some bad press either justifiably or |
| PPLPMDL0080000001 | | | | | unjustifiably ends up runing the med. he said he does not like some  patients complaining that they  do not want to go on oxycontin becasue of what they have heard about it and he does not have the time to explain  why it wuld |
| PPLPMDL0080000001 | | | | | be benificial for them  and not to worry |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/2/2002 | talked about post sug Uni lateral knee  vs. IR oxycodone |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/2/2002 | he said he likes oxycontin for his patients taking too many short acting because too many can be damaging to the organs |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/2/2002 | talked about post op use pts that come to him on perco or vico, conversion, if pt has more than 2 weeks of rehab will switch to oxy, conversion guide |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/2/2002 | talked about these perco pts that he has and he says that they are wantiong perco, asked him why he would want to give to them, talked about conversion from perco to oxy, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/2/2002 | set up breakfast, talked about oxy and post op wiht 10mg dose, looking at using oxy in gs cases with needs for a week or more |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2002 | new patient on OxyContin for spinal pain, and when came in he was onto taking it every 3 -4 days for fear of addiction and still in back pain. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/2/2002 | went over conversion and titration guide She appreciated the Senokot samples |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2002 | on open shoulder reduction using 20mg q12h with vicodin for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/2/2002 | severe post op pain management, ankle fusion and the metacarpel repairs.  20mg q12h. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/2/2002 | he said he wrote Oxycontin for a new osteo patient who was taking Percocet around the clock. He feels they will be better served with 20mgs q12 of OXYcONTIN |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/2/2002 | she asked about tuper a patient on 40mgs of OxycontIN of completely. |
| | Hudson | OH | 44236 | 1/3/2002 | his useage of all opiates are down, he says he uses and feels comfortable with oxy but the media has pummeled us in the abuse adn diversion areas. that does hinder his writing of our product, his singles are down alot |
| PPLPMDL0080000001 | | | | | including duragesic, doesnt use theophylline only refills pt that are elderly adn currently on from pulmonologist |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/3/2002 | Discussed Oxycontin and the media with Dr.  I explained our new procedures for speaking programs.  He is using MS Contin and Oxycontin, although it appears from the rebates that Oxycontin in moving better. |
| | Warrensville Hts | OH | 44122 | 1/3/2002 | Ashta.- Doc will most likely not be coming out here for very long.  No news on if he will be picking up new office.  Said he is coming back more and more to OxyContin.  Left really for no reason but was speaking lots for kadian |
| PPLPMDL0080000001 | | | | | and duragesic and felt compelled to rx. I explained that if appropriate, those drugs should be used, but that oxycontin did offer great efficacy and flexibility at more savings!  He claimed he would be going back to oxycontin |
| PPLPMDL0080000001 | | | | | doc would be happy to support oxycontin to medicaid if needed.  He does not believe that it should be taken away as an option, although he seems to like the idea of trying to keep costs down.  He wondered if related to |
| PPLPMDL0080000001 | | | | | abuse potential.  We explained what Purdue has been doing in that regard, with support of statewide database. He wants that in Ohio, see how we can facilitate, but he wants to be involved and thinks the clinic's clout can go |
| PPLPMDL0080000001 | | | | | a long way to moving it through!  He is satisfied with results of oxy for post op pts. who are on opiods atc because they sleep better. |
| | Cleveland | OH | 44113 | 1/3/2002 | Dr. remembered I was the Oxycontin rep.  He said that he has about 40 nursing home pts. and 25 of the are at St. Augustine Manor.  Five are at Treemont and the rest are scattered.  He said that he is aware that Darvocet is |
| PPLPMDL0080000001 | | | | | not being used at St. Augustine Manor.  He said they are using 100% Oxycontin.  I explained that we are trying to not use PRN meds for chronic pain.  He said he was aware.  He didn't give me much time.  His single entity opioids scripts /month has gone down, but his Oxycontin market share is over 90%.  He is a big CIII user and uses a lot of Darvocet.  Also a big xantihaine use. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | talked about oxy in post op burn unit setting, alot of these pts need to have many surgeries, now using alot of perco, asked him about using oxy 10mg dose in the post op setting, will do |
| | Cleveland | OH | 44109 | 1/3/2002 | talked about using oxy after the pt is off of iv, he says that he like to go to ms, talked again about oxy advantages above ms, talked about in house use |
| PPLPMDL0080000001 | | | | | talked about pts coming in to clinic lately, says that many of them are sufferinf from seasonal respiratory problems, asthmatics esp. she is using uni 200mg in these pts to help them with symptoms, talked about using 400 |
| PPLPMDL0080000001 | | | | | and 600 in copd |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2002 | She is not comfortable with selecting the right pt so Oxy is being abused more so if needing a long acting is using the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | provided website info and lax protocol |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2002 | Severe post op patients that can not tolerate vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | talked about oxy, she says that in the last fewww weeks she has written oxy several times, on burn unit now, says that she feels it will work well in this area, talked about 10mg dose |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | hit oxyC for uni lateral knees - he's on elective rotation not in OR for while |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | provided  website info and indication next ask about uni lat knee arthroplasty  CR vs. IR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | followed up with chauhan pt |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/3/2002 | talked about metro |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/3/2002 | is stocking and filling some discomfort with filling tid scripts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | see basali, popp |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | Did the 3rd quarter hospice rebate.  Also spoke with Dr. Agneberg and one of the nurses named Donna.  See notes under Dr. Agneberg. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/3/2002 | Went to the second floor to speak with Donna and Barbara.  Donna said they have one pt. on Oxycontin.  They also have one on MS Contin.  The MS Contin was taking Percocet for breakthrough so Dr. Kelajian went to t.i.d.  Will see Dr. to discuss Oxycontin.  Also saw Diane.  Gave her a Pain Management calender.  State was in today on a complaint.  Aksi me if we can get a certian JCAHO video for the facility.  Told her I would check. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/3/2002 | Spoke with Jeremy.  He is the staff development nurse.  I explained about the in-servicing I do in long-term care concerning pain management.  I told him I sell Oxycontin and he said the in-servicing sounds interesting and he will run it by the D.O.N., Mary Hirschberger, R.N.  He said he will have her call me.  I will call back in a week if I haven't heard from her. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | hit both in clinic getting to Calabrese |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/3/2002 | hit all products STeve says 80;s picking up rebate coupons for skt line |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/3/2002 | hit all products rebated for skt line more time next visit |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/3/2002 | stocking and filling |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/3/2002 | stock and filling |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/3/2002 | stock adn filling |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | talked in burn unit, says that oxy 10mg is very useful in hoiuse, do not use alot of oxy in op setting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | hit indication and compare vs. combos SOAPd Yittenberg  next ask for conversion case by c |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 1/3/2002 | very nice call. first time meeting, only allowed one lunch per year....one visit per year... says is using oxy for chronic pain at moderate to severe pain and for chornic pain pts, if needed he refers to western reserve pain mgmt |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/3/2002 | He is using percocet and vicodin alot and when going to long acting, he has gone to the patch, compared the two and showed advantages of OxyContin vs the patch and percocet and he is using OxyContin after percocet for musculoskeletal pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/3/2002 | he is pushing more for oxy over perco in the op setting, using it alot in house, wants to use 10mg dose in op setting |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/3/2002 | doesnt use alot she does alot of pediatrics and therefore is real real conservative with opiates  did want the childrens senokot, treats constipation practically on every call with the kids, went over dosing schedule for senokot and detailedunipyl |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/3/2002 | Doc has to testify, his words, about rxing oxycontin for a medicaid pt.  He mentioned that it was tid dose and I reinforced the q12 efficacy.  We also discussed the pill count, since this was a medicaid pt.  But it seemed like he had to justify tid dosing.  I gave him titration guide and explained that we have no clinical support for anything other than q12!  Said he wrote tid because 12 hour was not holding.  Next, find out if tabs were right, could be locking self out. titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/3/2002 | doc says he is writing dura because of abuse of oxycontin.  did not think the pharmacies were stocking it, particularly the atrium.  We discussed joint statement and that while abuse is a problem, doc should not withhold apporpriate meds, and that by all guidelines oral is  the preferred route because of convenience and cost and reliability.  Asked if he would start rxing oxycontin again for the appropriate pts who have atc pain, he said only if pharm stocks.  Told him I would check and let him know.  Staff had a lot of questions.  regarding differences between dura and oxycontin and we discussed titration and reliability. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 1/3/2002 | followed up to new 80mg pt, pt doing very well, was having some lightheadiness, but after afew days is now doing fine, talked about dosing oxy q12 again, says that he has begun is some pts keeping them on q12 longer before tid, keep working |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/3/2002 | new pt, a lady with arthritis put on 10mg q12h. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/3/2002 | Spoke with Dr. Ramos about the importance of writing a straight order for LTC pts.  Explained that when PRN orders are written for chronic pain, the residents usually don't get it, and many times it is the nurses who are not giving the meds as it puts the decision in their hands.  He agreed.  He said he has seen this happen.  I explained that Oxycontin is the solution as when he writes it, it is written q12h, not PRN and only has to be given twice a day.  I left him this guide on Pain in the Institutionalized Elderly.  We discussed the pre-printed script pads.  He already has them.  I left him some Senokot-S samples and also will get Uniphyl sent to him.  Told him to dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | talked about use in chronic pain, says that he is still using oxy 40mg as his high dose, is going to oxy after perco and more than 6 per day, indication |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2002 | quick reference to indication for oxyC bad timing come back later focus on Stones -kidney & gaul |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/2002 | doc admitted that he looked for chiro in the carts and not there, only in pixus.  thinks that they have just been using up what they had in stock already.  He really wants it for OR and has to order it from pharmacy.  Asked him to do that, he will.  discussed bags of chiro, told doc not get hopes up. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/2002 | See Ayad-  Lydon says he is using the .5 for his emergency c's, not comfortable yet with using .75.  Disclosed the warnings for 3/4 for l/d.  Korones says he can't find it.  Explained to both what ayad shared.  Called Mike in Pharmacy, he say is not seeing the savings he should be getting.  Call troy in purchasing and get contract info and find out what their pricing should be. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | talked about using oxy in cases where the pt comeson to floor on perco from ortho cases, showed conversion from pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | talked about where he is using oxy, he is using in cases where plastics needed in ca surgery, talked about usign in other cases where pts need meds for atc pain, hand surgeries lately |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/4/2002 | talked about uni copd, also oxy and using the 10mg pill in pts that need atc pain control, conversion from vico |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2002 | chronic pain, low back musculoskeletal pain if vicodin or percocet is not controlling. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/2002 | See Ayad-  Lydon says he is using the .5 for his emergency c's, not comfortable yet with using .75.  Disclosed the warnings for 3/4 for l/d.  Korones says he can't find it.  Explained to both what ayad shared.  Called Mike in Pharmacy, he say is not seeing the savings he should be getting.  Call troy in purchasing and get contract info and find out what their pricing should be.  Choi-  talked to Eileen about oxycontin concerns.  none to speak of.  we talked about discharging pts.  suggested that they send to Parran instead.  she liked that and wants to talk to Choi about it.  She thought she would also mention it to the Pain committee for a speaking event  for medical grand rounds. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | talked about uro use, he used oxy in nephrectomy, 10mg and pt did well, talked about usign oxy in similar cases |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/4/2002 | tried to get in before scheduled lunch know soe same people in pain mgmt, talked with sue on useage and effectiveness, |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2002 | hallway compared oxyC to perc and asked when last perc RX wrote |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2002 | patients waiting for joint replacements or are not candidates for surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2002 | hit product labeling indication  and supportive of proper use of opioids via doc kits |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/2002 | See Ayad-  Lydon says he is using the .5 for his emergency c's, not comfortable yet with using .75.  Disclosed the warnings for 3/4 for l/d.  Korones says he can't find it.  Explained to both what ayad shared.  Called Mike in Pharmacy, he say is not seeing the savings he should be getting.  Call troy in purchasing and get contract info and find out what their pricing should be. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/2002 | See Ayad-  Lydon says he is using the .5 for his emergency c's, not comfortable yet with using .75.  Disclosed the warnings for 3/4 for l/d.  Korones says he can't find it.  Explained to both what ayad shared.  Called Mike in Pharmacy, he say is not seeing the savings he should be getting.  Call troy in purchasing and get contract info and find out what their pricing should be. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | spoke with md again about starting sooner -- reinforced indication and asked for those patients that will move to LA 's ultimately if they have mod. pain from a 7 on to start with oxycontin.  I can tell it gave md a point to think about  POA: need to reinforce indication and get specific with pt types |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 1/4/2002 | See Ayad- Lydon says he is using the .5 for his emergency c's, not comfortable yet with using .75. Disclosed the warnings for 3/4 for l/d. Korones says he can't find it. Explained to both what ayad shared. Called Mike in |
| PPLPMDL0080000001 | | | | | Pharmacy, he says he is not seeing the savings he should be getting. Call troy in purchasing and get contract info and find out what their pricing should be. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/4/2002 | metro |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/4/2002 | spoke to Daphne, ok to pop in on Tumor boards in Ross on thurs am's at 8 am.  Try to be low key there, but at least get intro to guys.  Find if any opps to see these guys on a regular basis. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/4/2002 | SEE ANEST AND CHOI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2002 | hit ER staff working on Queen |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/4/2002 | hit all products they're filing rxs but not high vol |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2002 | Barberton FP. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2002 | Seeing mainly from Hazra and Connelly. |
| | Akron | OH | 44333 | 1/4/2002 | talked about hm thinking of one new patients to start on OxyContin, he is maintaing alot on Oxy but not alot of new starts.  Concern is pts do not want OxyContin and he has lost some of his comfort with Rxing OxyContin. |
| PPLPMDL0080000001 | | | | | Nonspecific in disease states, working on conversions from vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2002 | talked about uni knee arthroplasty snd oxyC recent lit next now starting up again with cases get specif |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2002 | Uniphyl for COPD patients and emphysema patients, one pt on BID going to conver to 400mg uniphyl in evening.  OxyContin selecting the right patient, compression fractures and arthritic pain in the elderly, AGS guidelines. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | She is having trouble with her OxyContin patients, dismissed two in last two weeks, all chronic pain patients she is sending to pain clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | talked in clinic, trauma use has stayed the same, did agree to use oxy in cases where pts are started on perco and take more than 4 per day |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2002 | Mentioned new pt with back pain that was taking 6 vicodin and converted to 20mg q12h.  Uni, revisiting using theo more . |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Cleveland | OH | 44111 | 1/4/2002 | Daw, Spiro, Chaundry- Tumor Boards today.  Daw asked about pt. asst. program.  Gave paperwork to Debbie.  Does initiate la oxyc for most pts with persistent pain.  Chauhdry was announced as 2002 physician of the year. |
| PPLPMDL0080000001 | | | | | Kranyak indicated she prefers la meds because easier to manage.  She will rx for pts who come right from their primary service.  Finds that oxycontin is easy to titrate and convenient dosing. |
| | Cleveland | OH | 44111 | 1/4/2002 | Daw, Spiro, Chaundry- Tumor Boards today.  Daw asked about pt. asst. program.  Gave paperwork to Debbie.  Does initiate la oxyc for most pts with persistent pain.  Chauhdry was announced as 2002 physician of the year. |
| PPLPMDL0080000001 | | | | | Kranyak indicated she prefers la meds because easier to manage.  She will rx for pts who come right from their primary service.  Finds that oxycontin is easy to titrate and convenient dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Cleveland | OH | 44111 | 1/4/2002 | Daw, Spiro, Chaundry- Tumor Boards today.  Daw asked about pt. asst. program.  Gave paperwork to Debbie.  Does initiate la oxyc for most pts with persistent pain.  Chauhdry was announced as 2002 physician of the year. |
| PPLPMDL0080000001 | | | | | Kranyak indicated she prefers la meds because easier to manage.  She will rx for pts who come right from their primary service.  Finds that oxycontin is easy to titrate and convenient dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Cleveland | OH | 44111 | 1/4/2002 | Daw, Spiro, Chaundry- Tumor Boards today.  Daw asked about pt. asst. program.  Gave paperwork to Debbie.  Does initiate la oxyc for most pts with persistent pain.  Chauhdry was announced as 2002 physician of the year. |
| PPLPMDL0080000001 | | | | | Kranyak indicated she prefers la meds because easier to manage.  She will rx for pts who come right from their primary service.  Finds that oxycontin is easy to titrate and convenient dosing. |
| | Parma | OH | 44134 | 1/4/2002 | Met with the D.O.N. and some of the floor nurses to discuss the use of Oxycontin in their moderate to severe pain pts. who need an opioid for an extended period of time.  Discussed how to titrate them and how to convert |
| PPLPMDL0080000001 | | | | | them from Cllls per our PI.  Robin has 6 pts. on Oxycontin on her floor and all are doing well. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/4/2002 | quick hit mentioned moderate pain indication nest ask more specific on recent srarts does have continuous./need to titrate? |
| | Cleveland | OH | 44111 | 1/4/2002 | Daw, Spiro, Chaundry- Tumor Boards today.  Daw asked about pt. asst. program.  Gave paperwork to Debbie.  Does initiate la oxyc for most pts with persistent pain.  Chauhdry was announced as 2002 physician of the year. |
| PPLPMDL0080000001 | | | | | Kranyak indicated she prefers la meds because easier to manage.  She will rx for pts who come right from their primary service.  Finds that oxycontin is easy to titrate and convenient dosing. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/4/2002 | set up lunch, talked about pt that he is following with dr harris, on oxy 40mg q12, still is taking perco atc, conversion to 60mg q12 using 20s |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2002 | talked about pain management, compression fractures and arthritic pain in the elderly along with the AGS guidelines, discussed a lady with vertebral fracture , 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/4/2002 | two conversions from vicodin today, taking 4 a day switched to 20mg q12h, one  has spinal or disc disease and the other has diabetic neuropathy. |
| | North Royalton | OH | 44133 | 1/4/2002 | Gave Jill a Pain Management Calender and confirmed in-service dates.  Met with Debbie and gave her the pain assessment wall chart.  She asked me to discuss 3 pts. who are in pain with the nurses.  Discussed 2 of them with |
| | | | | | Susan.  One is a pt. of Dr. Sheth whi is getting Vicodin 1 q6h and is in pain.  Dr. likes to go to Ultracet next.  He will try that 1 t.i.d. with Vicodin 1 q6h prn.  I told Susan to watch pt. for a few days to make sure that pain is |
| | | | | | controlled.  If not, aske to convert to Oxycontin 1 10mg q12h.  Other pt. is Dr. Sundiram's and is on Oxycontin 20mg q12h with oxycodone 5 mg q6h prn for breakthrough.  Seems to be doing well.  Last pt. is from Dr. Pannu |
| | | | | | and is on Darvocet N-100 taking 1 q6h.  Told nurse to aks to convert to 1 10mg q12h Oxycontin.  She said Dr. will be on board and she will ask.  Will follow-up on all these pts. on Jan 15 and 17th during in-service.  Tim, their |
| PPLPMDL0080000001 | | | | | consultant from Lo Med went to Toledo.  New consultant is Clarice, from Lo Med. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/4/2002 | OxyContin only dosed q12h, |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | talked in 9th floor, asked about pts that are on short acting agents and taking 4 per day, pts still have pain, talked about indication per pi and how oxy could be a good alternative, conversion per pi |
| | Cleveland | OH | 44106 | 1/11/2002 | informed doc that we are trying to get someone in on 1/30.  he said the cost of the conversion program is now $100,000 and that he wants to see someone by the end of the month.  He is also heavily pursuing Jannsen to |
| PPLPMDL0080000001 | | | | | support this.  Called Jim |
| | Akron | OH | 44319 | 1/11/2002 | some misuse of OxyContin and when suspisious he is using th epatch.  Need to find out main reason using OxyContin. |
| | Cleveland | OH | 44113 | 1/11/2002 | Doc wants to discuss bringing in PA's so he can expand practice.  They will need lots of help bringing crew up to speed.  He doses vicodin es, up to 4 a day. then he'll go too long acting.  Expand moderate pain business here. |
| | | | | | We discussed urine screens- told him to make sure they will pick up fentanyl and oxycodone, because some do not.  Explained that for billing, code as therapeutic drug monitoring.  Wanted to know more about supervision |
| PPLPMDL0080000001 | | | | | rule, ask Stare.  follow up on Wed. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 1/11/2002 | he's using more oxycontin but his philosophy is to shy away from opioids.  I showed him the onset of action and the steady state levels reached 24-36 hours this will aid his patients with fluctuating pain needs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | see boswell |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/11/2002 | still need to uncover why diludid, and why writing theo chron, discussed branded generic status and dose dumping and went over power graph on basic generics, discussed uniphyls qd vs bid dosing |
| | Parma | OH | 44129 | 1/11/2002 | still waiting tamper resist rx pads, difficult to see r/t front office guarding his office, likes the generic theo feels no real difference went over power graph adn left b ehind.  is dropping on all strong and combos r/t slowing |
| PPLPMDL0080000001 | | | | | practice and evaluating pain stricter r/t abuse and media issues |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked at lunch, indication of oxy and conversion from sa, per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/11/2002 | knee replacement cases and on pt where vicodin was not holding the patients and the pt wanted better pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/11/2002 | chronic spine cases where concern about taking too many vicodin and where vicodin is not efficacious. |
| PPLPMDL0080000001 | Cleveland | OH | 44319 | 1/11/2002 | Using OxyConti for efficacy and duration of action, new pt is a lady that has been on vicodin for hip pain dose per OxyContin PI. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/11/2002 | ceasar chicken for lunch in two weeks. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | PRODUCT MENTION IN ATRIUM HAS USED IN PAST NOBODY STARTED LATELY -Plugged for similar to percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/11/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked about oxy and indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | metro |
| | Parma | OH | 44129 | 1/11/2002 | stocking and filling, one fraud rx for vicodin came this am, he did not fill  nothing to speak of with oxy though, is stocking and filling per pts, somem tid dosing with pain mgmt docs  but is comfortable filling at tid but  no lower |
| PPLPMDL0080000001 | | | | | dosing schedule |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/11/2002 | stocking and filling |
| PPLPMDL0080000001 | Parma | OH | 44130 | 1/11/2002 | stocking and filling, said pts are still leary of being a target of crime when filling oxy rxs, but no incidents have occurred to his knowledge |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | see boswell and safe conduct |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/11/2002 | ceasar chicken for lunch in two weeks. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/11/2002 | Amy, things are going fine I told her about dr. george she hadn't heard anything.  things have been runnig pretty smoothly.  no issues wht the scripts she see's comming in. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | Spent the day doing the third quarter hospice rebate.  Also discussed setting up an appt. between Jan and Ruth Plant to discuss a program that Ruth wants to present.  Any Friday is usually a good day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | hit dept mention product need to get next lunch via Dadian |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | need to get Debbie to schedule time for appt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/11/2002 | Post op |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/11/2002 | OxyContin new PI. |
| | Parma | OH | 44129 | 1/11/2002 | met with ortega, very pleasant, is using, no new threats of kadian use, espcially affter abbott dinner round table program.  feels comfortable using oxy adn is carefully screening pts for abuse potenital and feels comfortable with most/all of his pts that they are legitimate, we discussed that in treating pain mgmt, many physicians get "burned" as a result of drug seekers, but he afirmed that he is doing the right thing in treating his pts pain and doing appropriate assessment |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | HIT ALL PRODUCTS IN HALLWAY NO OXYC STARTS LATELY BUT HEAVY ADMINST. ROLE LESS CLINICAL EXPOSURE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked about oxy and the post op pt who is having atc pain and having it for an extended period of time, talked about how to dose oxy and indication per the pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked about post op pts that are having atc pain and will have for extended period of time, talked about indication of oxy and conversion from percocet per the oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked about oxy and indication per pi, talked about using oxy in pts with moderate pain post op that is going to last for extended period of time, per pi, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/11/2002 | still uncomfortable with using oxy r/t media attention, really nds extra enforcement on picking the appropriate pts and and documentation, went over kit, still going to be a very small opioate writer as entire practice is. would like to capture appropriate oxy pt, those per pi |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 1/11/2002 | he said he is using more oxycontin than ever because he just keeps getting back great results |
| | Parma | OH | 44129 | 1/11/2002 | very pleasant and as always in a hurry, very very busy office, people lined in teh outer hallways, didnt want to talk to much, short detail on chronotherapy adn theo 24 dose dump, wanted samples, no cards left good reason to return in short future, sharon requested more betadine samples, still waiting shipment |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/11/2002 | He's hardly writing for any oxycontin but he taks as if he were an authority on using opioids.  I keep trying to establish -1- 1 potency with vicodin but he's difficult to move along |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/11/2002 | chronic OA and low back pain per PI indication. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/11/2002 | lady that have hip and back pain that was taking vicodin is now on 20mg q12h per Oxy PI conversion. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/11/2002 | he's willing to use in OA patients but hasn't started anyone yet.  I showed him the advantage of oxycontin being single entity for his eldely not wanting them to get to much acetaminophen. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | Laura manages palliative care for Ireland- Mainly for Levitan, Dowlati, Bokar, and ?.  find out who else does this with her.  She had asked about Oxycontin and MsContin comparisons.  We talked about the active metabolites in morphine, potentially more side effects, and older delivery system being monophasic v biphasic oxycontin.  She agreed that she has noticed less side effects with oxycodone.  Then we talked about the fentanyl patch.  Mainly about how much easier and flexible it is to titrate with oxycontin.  We discussed the titration guide, 2/3 rule, because she would give a 20 mg tab instead of 2 10's and then have to go off if pt. called and was not controlled.  She also asked about urinary retention, but pi did not have much about it, so gave her number to medical.  She orders and doc basically sign off on her orders.  She put me in touch with nurse educator.  Lisa will be out for |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/11/2002 | gave her titration information per PI  ask about what does PRn opioid failures |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked about post op pts and how they may have atc pain for extended perios of time, talkeda bout indication and titration per the pi |
| | Cleveland | OH | 44113 | 1/11/2002 | floor packed- asked doc if he starts all oxycontin pts at 10 mg q12h or if he converts from sa dose. he just starts low and moves up, does not want to give too much.  gave doc a conversion guide and explained that if he wants to maintain an equianalgesic dose, he should be converting q4-6 doses of vico to oxycontin 20 q12h and that he can titrate every day until pt is controlled.  He said he thought you had to climb the ladder.  but we discussed maintaining equianalgesic outcomes. Puro has lunch here on 2/25 i put  one on for 3/21. Next call- what is a sa failure? |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talkeda bout oxy and also about pts who need to be titrated down at the end of tx, told her who to do it per pi |
| | Parma | OH | 44129 | 1/11/2002 | nds samples out of cards, sheerri had baby; not back to work yet, ofcie slow over holidays  aim to gain theo dur and slo bid business really discussed benefits of uniphyl vs generic |
| | Euclid | OH | 44119 | 1/11/2002 | He's down still form being out of the country for a month but he is using more duragesic than he has in hte past. it's difficult to get him to specify why he uses one over the other.  but he di mention that he used duragesic for a patient that hd some abuse issues with depression and he didn't want them to be at risk for an overdose.  he perceives it as being a safer mediaction in high risk patient based off this one example. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/11/2002 | new disc disease patient on OxyContin 20mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/11/2002 | talked about oxy and dosing it q12 h in post op pts with atc pain and will have it for extended perios of time, talked about dosing of oxy per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2002 | Indication per PI was discussed, he said going to the patch for new chronic pain patients.  Abuse and diversion is the biggest concern. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/14/2002 | Dr alonso hasn't tried since the first of theyear I asked her to think of oxycontin for procedures where she would want to have more continuous pain contol. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2002 | breakfast and conversion guides to offices.  June says she is ordering and that no one is complaining.  Called dino, need to get to rehab becuase they are using pceas for days when pt can be on oral meds, great opp. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about oxy and using it in post op cases where pts needs meds for an extended period of time, per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about oxy and using it in post op cases where pts needs meds for an extended period of time, per oxy pi, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/14/2002 | quick hit in the hallway he claims he is writng more than he really is . Talk more specific patients next time |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/14/2002 | made quick mention of indication per PI |
| | Tallmadge | OH | 44278 | 1/14/2002 | met with crobie first time; did lunch.  is using oxy appropriately but he feels lacking in pain mgmt and would I ike further education in that area WILL GET BACK TO HIM WIHT FUTURE PAIN MGMT SEMINAR INFO.  didnt know about conversions and that vicodin and oxycontin were similar in potency.  isnt using theoplyllines but is maintaining pt on and for difficult too managepts, otherwise is using more n ew products, accolate and singular and just generally the inhalers.  feels he undertreats constipation.  need to f/u with pain mgmt info and uniphyl samples |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 1/14/2002 | problems with program on 126, grant not approved yet.  called sinim to move through and find out what is going on.  Suggested Jeannie talk to Sue Lynch to make arrangements for late payment, of honorarium in case further delayed at home office. |
| PPLPMDL0080000001 | | | | | |
| | South Euclid | OH | 44121 | 1/14/2002 | doesn't think writes Duragesic - 1-2 /mo.  Darvocet perceived as easy to write- well tolerated  for elderly.  plugged the norpropoxphene build up in the elderly stated indication OC per PI  & much lit. states Darvocet no better than Tylenol for analgesia  next provide proof addressing Norpropox. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about uni and copd, 400mg doses |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | work harder to show choosing duragesic over oxyContin for someone who can swallow has no advantages . Go over WHO step ladder |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2002 | breakfast and conversion guides to offices.  June says she is ordering and that no one is complaining.  Called dino, need to get to rehab becuase they are using pceas for days when pt can be on oral meds, great opp. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about using oxy in post op case where pt needs meds for more than a few days, per the pi, talked about starting doses |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2002 | breakfast and conversion guides to offices.  June says she is ordering and that no one is complaining.  Called dino, need to get to rehab becuase they are using pceas for days when pt can be on oral meds, great opp. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about usinf oxy in er setting, dose so for pts that are already on oxy or cases where severe pain is, oxy indication per pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | get more time with him . He saidhe is not comfortable with oxycontin yet .  Asked what would get him comfortable and he said time. He said he wants the neg. media attention to die down a little more first |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/14/2002 | needs more pain mgmt training  is very receptive to any future training opportunities.  isnt using uniphyl or theophyllines feels there are better things to use than promoted senokot |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/14/2002 | met with, isnt writing any opioates as stated and she isnt and numbers reflect |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about oxy and using it in post op cases where pts needs meds for an extended period of time, per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2002 | going after Uniphyl writing alot of BID theo's. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | one case where she was grafting the bone and reataching th ligament on rigth wrist. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about oxy and using it in post op cases where pts needs meds for an extended period of time, per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked fairview hosp |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | talked fairview hosp |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 1/14/2002 | he apreciated the samples and talked about the importance of recommended Senokot with oxycontin |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/14/2002 | went over some conversions which he didn't think were acurate then showed PI and calculated some and he then said the chart should be useful |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2002 | breakfast and conversion guides to offices.  June says she is ordering and that no one is complaining.  Called dino, need to get to rehab becuase they are using pceas for days when pt can be on oral meds, great opp. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/14/2002 | No issues stocking oxycontin and most of scripts pain management and some of the orthopedic guys |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/14/2002 | getting scripts from Dr. Nice mostly out of the orthopedic surgeons.  stocking all doses |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2002 | hit ortho clinic  worked floor have lunch set up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/14/2002 | spoke with Lisa RN and gave me # for administration to set up lunch inservice - get more time w/ Kundtz |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2002 | hit both with Margie B.  some oxyC moving and not much Uni |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2002 | OxyContin post op pain |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/14/2002 | OxyContin scripts are down. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/14/2002 | breakfast and conversion guides to offices.  June says she is ordering and that no one is complaining.  Called dino, need to get to rehab becuase they are using pceas for days when pt can be on oral meds, great opp. |
| | Akron | OH | 44333 | 1/14/2002 | Quick hit on the indication of OxyContin per PI, seeing alot of back or musculoskeletal pain, he said he has patient taking 6vicodin a day and he has one pt in the waiting room. Discussed conversion per PI and he said he will convert. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2002 | All of his post op patients are getting vicodin, only one OxyContin patient and it is for chronic vascular pain.  Discussed OxyContin indication for post op pain per PI. |
| | Lyndhurst | OH | 44124 | 1/14/2002 | He has a case comming up that he has oxycontin in mind for. it's areconstructive surgery and there will be a fair amount cutting so he thinks oxycontin will be agood fit.  He said that he had a difficult patient comming in this morning but he didn't want to give them oxycontin because he felt they were displaying seeking behavior. |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 1/14/2002 | She is now starting pts. both for Ca and non malignant per PI only after complete assessment and consult from specialist |
| | Richmond Hts | OH | 44143 | 1/14/2002 | discussed new patient prospects for oxycontin.  He said I like to go slow I know it's good drug but their watching it.  I asked him if he had any concerns with the patients he has on it now and he doesn't he feels comfortable and their doing well.  I asked him to consider adding on oxycontin to a patient that was taking more and more SA but he was slow to go. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/14/2002 | hit oxyC for LBP per PI next tell me of new start |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | she said she read about a new abuse proof version of oxyContin being studied. Showed her the 10 point plan then went over conversion chart |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/14/2002 | set up and confirmed turner's mill speaker lecture with shanafelt and ruth plant. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | he said he needed more samples of Uniphyl because he likes to start new patients on it with samples first to make sure they can tolerate it |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about oxy and using it in post op cases where pts needs meds for an extended period of time, per oxy pi, follow up |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/14/2002 | hit in atrium writes per pi for surgery those needing continous analgesia  hit the single entity benefit   WELCOMES ME TO PAGE HIM AND HE WILL TRY TO GET ME INTO WEDS 7AM CONF FOR DEPT FACE TIME |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | post op, oxy 10 to 20 mg for hernia cases, if pts needs meds for more than a few days, per oxy pi |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/14/2002 | He rarely stops so i set up another lunch with him I asked him to consider oxycontin as add on therapy for his patients that may have started out on a SA for episodic pain but have advanced to taking them q6-8 hours. He said he would give it some thought |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/14/2002 | I asked him to consider oxycontin as add on therapy to patients that are taking more SA agents ATC to add 10mg and bring down the SA as a transition period. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 1/14/2002 | HE felt that he used alot of oxycontin last year??? He uses mostly in hte elderly popultaion with co-morbid illnesses that require alot of other medications. I asked himm about Dr. george and he don't want to discuss his where abouts but told me that he would be turning up soon.  I saw on one of his calendars that Dr. Georges pager number was posted on their, it looks as if george will end up their. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/14/2002 | he's been using more uniphyl because of uni-dur and theo-dur being taken off the market.  He doesn't use as much as 10 years ago but uses as adjunct with patients that are refractory and ones that have difficulty at night.  he feels that the chronotheraputic dosing of uniphyl works for some patients and some patients it doesn't make a bit of difference.  keep him stocked well with samples his secretary is on uniphyla and says it's the only theophylline that doesn't give her heart palpatations. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about using oxy in hernia cases where the pt is going to need meds for pain for more than a few days, talked about oxy indication per pi, conversion also |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | she wans very interested in oxyContin and particularly with dosing and the dosage conversion chart as we went over several examples. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/14/2002 | he said he is using more than ever before of oxy. he said he likes our pain scales and wanted more for his staff |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/14/2002 | He is getting referrals from the crystal clinic, most of his referrals are failed low backs.  If pts come to him and prefer vicodin , he will keep the pt on vicodin.  Discussed the OxyContin indication per PI and if taking opioids ATC, the patient is appropriate for OxyContin and discussed conversions per PI.  SPecific back pain patient was going to be seen, he was a workers comp patient. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/14/2002 | lunch  we talked about a couple of patients who are doing well on OxyContin with back pain. He did a good job telling info to the other 2 docs at lunch. Went over dosage conversions and proper tapering off. Went over Uniphyl on step 3 and the benefits |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2002 | Talked about the indication for low back pain per PI.  He has a patient coming in this afternoon taking 4 vicodin and calling early for refills and he is going to convert from vicodin to OxyContin per PI.  Working on chronic low back pain patients taking 4-6 vicodin a day and not being controlled.  Need senokot samples. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/14/2002 | Huron- talked to Carolyn, had a pt they wanted to register for indigent program, gave her paperwork.  Doc said he generally "eyes" pts to determine starting dose, but generally goes up to 80 q12 but then will go tid.  Explained no info on tid and should just titrate to120 q12.  need to find out how he writes 80, if using one tab, struck.  Reinforced same thing with Carolyn and aske dfor her help to suggest to doc to up 12 hour dose. before |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/14/2002 | talked about oxy and the dosing of q12 vs dosing of tid, talked about indication per pi and that q12 dosing should be the way to go, asked about how to titrate, showed titration guide |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/14/2002 | He has a case coming up that is an ulnar ligament repair with possible graft, he said going to write 20mg q12. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2002 | He has 10 procedures today and he committed to 2 procedures both have ligine involvement with ligament reattachment.  Dosing was discussed per PI.  Biggest drawback is that he said the majority of patients want another medication because of the stigma created by the media. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/15/2002 | hall call quick product mention no pts. started not interested in managing pain at all |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/15/2002 | hit indications she's leary of abusers focused on appropriate pts. per PI & stones |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/15/2002 | met with flagg for first time, found that he is using on ra pt most in practice are over 60years old.  is using once he finds pt will be on for extended period of time.  showed in pi and conversion on hydrocodone vs oxy.  doesn't seee reps at lunch but will on occassion make an appt with a rep.  has pretty broad knowledge base on pain mgmt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2002 | talked about oxy and using it in atc pain in pts who have pain for more than a few days per oxy pi, talked about pts taking sa agents atc and conversion to oxy |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/15/2002 | he like the AHCPR quick ref guide says read the whole thing.  next ask if has found an approporiate patient to start and close for stones pt. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 1/15/2002 | spoke with huber on a uniphyl specific pt, whom also has several other ailments she is trying to get under control adn then has committed to switching to uniphyl.  I sense a strong discomfort with opiates in general and she needs alo tof pain mgmt ed. will refer senokot |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2002 | talked about oxy and using it in atc pain in pts who have pain for more than a few days per oxy pi, talked about pts taking sa agents atc and conversion to oxy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2002 | chronic migraine patients and failed back, discussed dosing per PI. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2002 | talked about oxy and using it in atc pain in pts who have pain for more than a few days per oxy pi, talked about pts taking sa agents atc and conversion to oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/15/2002 | talked about  oxy and southpoint pain center |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/15/2002 | see zaidi notes |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/15/2002 | hit all products no stoppers merchandise for skt line next |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 1/15/2002 | Follow-up on pts. discussed on January 4th.  Did in-service on the AMDA guidelines.  Went over some of the pages as a reference for some of the information  they can show the physicians.  They already have a number of pts. on Oxycontin.  They asked me to go see Dr. Pannu to discuss Oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/15/2002 | Did lunch for the ER Chisar is leary to write focused on appropriate use per PI Pt. selection & doc |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2002 | Seeing more from Dr Klejka. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/15/2002 | Seeing more from Lefkovitz and Erickson. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/15/2002 | hit indications and ATS step   has two pts. come to mind Theodur pts.  agreed to convert next follow up on them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/15/2002 | quick hit product indication per PI focus on stones next have lunch appt.  more detail  get him & RNs thinking of appropriate pt. and start one |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/15/2002 | Dr Richmond is going on her on in March or April, she said she is staying in the area but not sure where.  Talked about converting to OxyContin from vicodin for chronic pain patients per PI.  She had a lady with vertebral problems that tried OxyContin for 1 month and could not tolerate it and said was also not controlling pain as well as vicodin.  Uniphyl, she is using leukotrienes before then's said better saety profile. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/15/2002 | no pts. started yet next remind of indication and rx pad follow up |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 1/15/2002 | Dr. ui using Oxycontin in LTC.  Nurses have told me that he has written scripts.  I would like to see him use a little sooner for his moderate pain pts. per our PI. I also discussed using Uniphyl for his COPD pts. He said he is not using theophylline because nobody else is.  I tried to explain the benefits in terms of reduced diaphramatic fatigue.  He will need more work. |
| PPLPMDL0080000001 | Broadview Hts. | OH | 44147 | 1/15/2002 | Dr. ui using Oxycontin in LTC.  Nurses have told me that he has written scripts.  I would like to see him use a little sooner for his moderate pain pts. per our PI. I also discussed using Uniphyl for his COPD pts. He said he is not using theophylline because nobody else is.  I tried to explain the benefits in terms of reduced diaphramatic fatigue.  He will need more work. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/15/2002 | talked about oxy and using it in atc pain in pts who have pain for more than a few days per oxy pi, talked about oxy indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/15/2002 | talked about pts that are taking short acting agents around the clock, talked about oxy indication per pi |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/15/2002 | talked about another percocet pt that he is thinking about changing to oxy bc pt has been on perco for a few months and still has constant pain, showed conversion per oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2002 | chronic low back pain, he is consulting with a pain specialist and discussed indications and dosing per PI.  One new patient on OxyContin in the last two weeks and 20mg q12h. Uniphyl for chronic bronchitis, new starts are less he is going to leukotrienes now. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 1/15/2002 | Mentioned that the media will not back of of OxyContin.  We talked about proper patient selection per APS and documentation and assessment tools.  He has numerous pts on percocet and vicodin for low back pain, talked about converting to OxyContin per PI and he committed to try to convert a few patients to OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2002 | Low back pain patients are the majority of his patients.  Either failed back surgery pts and pt waiting for surgery.  Concern about pharmacies not caring OxyContin anymore.  I went over OxyContin's indication per PI and hit the advantages of taking 2 pills vs 4 -6 pills a day when a patient needs ATC pain control.  WOrking on him to think of one new patient per week that fits OxyContin's indication per PI and he agreed to it. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/15/2002 | lunch on friday, talked about pt that was on oxy 80mg q12 and he is titrating to 120mg q12 using the 40mg dose, talked about using titration guide and conversion per oxy pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/15/2002 | met with andrew again she stated big concern is dr cannot remember it to write it post op.  also referred to our last discussion about dr s dosing his conversions too low and he did that two times following my last visit and she had to assist in reminding him the conversion and to titrate up they did and both pts found relief with oxy as well.  tried to set up lunch with sawhny is out of town alot this next month...will f/u in march |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/15/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles.  Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards, great cases today.  gave each doc a titration guide, no real interaction, but lunchon thurs.  discuss going with oxycontin before duragesic |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/15/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles.  Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards- gave each doc titration guide.  lunch on thurs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards, great cases today.  gave each doc a titration guide, no real interaction, but lunchon thurs.  discuss going with oxycontin before duragesic |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/15/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles.  Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards, great cases today.  gave each doc a titration guide, no real interaction, but lunchon thurs.  discuss going with oxycontin before duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards- gave each doc titration guide.  lunch on thurs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards- gave each doc titration guide.  lunch on thurs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/15/2002 | tumor boards, great cases today.  gave each doc a titration guide, no real interaction, but lunchon thurs.  discuss going with oxycontin before duragesic |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/15/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles.  Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/15/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles.  Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/15/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles.  Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/15/2002 | larger cases with bone involvement, most cases are done at the hospital, he does have a case today with pin removaval and going to give 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/15/2002 | quick 12 hr plug and indications per PI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/16/2002 | quick hit in hall;  tried to schedule appt with him, need more time, too busy today, is using oxy but using increasing amt of duragesi r/t less abuse potential.  media influenced and said pt are fearful of using oxy; discussed his practice sees alot of elder pt with chronic pain, oa and rl when nsaids are no longer working, he goes from the vics to durgaesi discussed who and mouth is preferred route of admin |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/16/2002 | talked about his use of oxy, using it in alot of post op cases, not in scopes, but in shoulders and others, indication per oxy pI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2002 | still trying to uncover where dr g is using diludid, he still has fears of pt becoming "addicted" to oxycontin, yet isnt fearful of the entire class of c-2's as being equal in potential to addiction.  try to find literature or seminar to educate dr g on opiates as a class and pain mgmt.  still using uniphyl on debbies mom with great results but seeing theochron creeping up, talked about generics and bid status |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/16/2002 | discussed indication and conversion chart dr was again surprsed at potency issues in regards to perccoet and vicodin, talked about constipation as well |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/2002 | talked about post op cases that he has tom, total knee that he says will be pt for oxy post op, indication per oxy pi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/16/2002 | talked about post op use of oxy, talked about the 10mg dose for pts who are going to have pain needs for more than a few days, indication and conversion per oxy pI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/2002 | talked about oxy and using it in case where the post op pt is on pca and then is switched to oral, oxy 20mg dose for pts after back surgery indication per oxy pI, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/2002 | talked about why oxy or dura, says that he uses either one depending on what the pt wants, talked sabout oxy advantages and why taking pills actually gives the pt some control, indication per oxy pI |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/16/2002 | discussed starting next chronic pain pt that is currently on short acting and talking around the clock to try oxy; has elder man dr is questionable if good candidate |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 1/16/2002 | oxy- dea statmemt to focus on  appropriate pt selection based on indication and PI  uni avai  skt s samples |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/16/2002 | beachwood ortho |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/16/2002 | talked about beachwood |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/16/2002 | stock and fill; talked a bout no generic to uniphyl.  talked about qh dosing vs bid with generics and power graph |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2002 | stocking and filling; gave new respiratory ce's |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2002 | is using oxy adn stocking, in fact i told don z tht my friends mother was on rehab floor and they had her on oxy and she was doing real well on it along with percocoet for rescue med |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/16/2002 | is recommending senokot for opiate induced constipation is on formulary and then docs recomend once discharged |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/16/2002 | checking with pharmacy about clearing up dea stuff.  Michelle was not there, try her on the phone. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/16/2002 | tried to catch michelle in pharmacy to see what is going on with oxycontin purchases and to let her know that they may not be getting their chargebacks.  not in, try to call later. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/16/2002 | Met with Diane.  She said that JCAHO will probably be in in late March.  She would like some pt. information in Spanish.  Will bring her our pt. booklets |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | Rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | Rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 1/16/2002 | Met with Donna.  She has 3 pts. on Oxycontin 10mg.  All are doing well.  The other side of the second floor has no pts. on ATC short acting opioids.  They are all being put on Oxycontin where appropriate for moderate to severe pain per our PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/16/2002 | talked about using oxy and using it in pts post op who need more than afew days of tx, per oxy pI |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 1/16/2002 | vic  discussed patients that are copd or severe asthma, having? issue said that he usually goes with advair, flovent etc. discussed a patient that was having issue and cost was also an issue for many,  I asked where he used theophilline siad last case, not as much  discussed zuwhallack and adding to servant said taht he would like to have samples and that he has a few patient that he would try it on  discussed also po5 and patient that fit into indicatoin, said taht he does use oxy and does good job,  stressed indication and asked about apteitn that are being refilled with vic if he would consider said that he does ankded for one patient aln comes to mind/ would not really say   c-asked for rx |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/16/2002 | in clinic, trauma has been slow, is still writing for oxy in many cases that need atc med, talked about how to titrate as needed per oxy pI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/16/2002 | caught Sue in hallway.  gave her titration guides.  she took some for all of the nurses.  explained to her if followed, they should not have to re tid  next call, see if they use them and in what circumstances. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/16/2002 | Met with Robin on the second floor.  She has many pts. on Oxycontin as she deems them appropriate.  She just informed me that she converted a pt. from Duragesic to Oxycontin and is titrating a pt. from 20mg q12h to 40mg q12h.  She is a believer in the benefits of Oxycontin and tells me her all her pts. are doing better on it than they were previously.  The titration is done for the pts. who do not seem to be getting good enough pain relief. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 1/16/2002 | just got to mention oxycontin indicated for mod pain so pt can get benefits of la sooner in therapy.  left lots of senokot and cme's and titration guides for nurses.  Next call- find out who nurses are and assess their needs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/16/2002 | Talked to Pam about titration guides and time principles.  She claims that docs have no problems titrating.  They are mainly q12 dosing.They generally go to LA after dose finding with percocet.  Discussed the indication being mod to sev atc pain, and tying into time, discussed using oxycontin earlier in pain mgmt to pts get benefits earlier.  She agreed.  Left new conversion charts and cme tapes for docs and nurses.  She was not sure about senokot samples, will let me know.  Karla going to cancun in couple of weeks.  Next call-  find out what nurses role with managing pts pain.  what info she would need?  check on copps to start mod pts with oxycontin.  find out best venue to meet with them where they have time. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/16/2002 | sleep thru the night, titration if patient taking more than 2 rescue doses of IR in 24 hour period.  4000 grams or more of combo meds convert to 12 hour smooth control. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/17/2002 | documentation and proper pts selection.  I talked to him about the article of handling abuse and diversion in his practice.  Documentation and assessment. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/17/2002 | Showed the new study about Abuse and Diversion and discussed documentation and assessment of the pts.  He is doing hospice pts so we discussed dosing and titration of Oxy per PI. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 1/17/2002 | He was out of samples but is mainly using the 400mg dose.  He told me that low dose doesn't work as well as high dose theophylline but the side effect profile is better so he stays away from hte higher strength tablet. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | talked about oxy and using it in his practice and not just in nursing homes, talked about conversion per oxy pI, talked about uni and copd pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | talked in or lounge, cases today he says that he does not have need bc are not major surgeries, says that he feels on chronic pain and major surgeries oxy is ok, talked about indication per oxy pI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2002 | md on his way to surgery did hear some of conversation with Coates which he just shook his head in agreement to.  Spoke with pharmacist whom he asks her opinion on frequently she shared that md is indeed discharging pts and weening them off oxycontin mostly by pt request which they are getting alot of  pts are scared that they are going to be robbed -- big robbery in portage county with a pharmacy stold 800 oxycontin.  Pts focused on 48 hours that arel in dec, |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2002 | he doesn't write for that many controlled substances but he did request for hte tamper resistant pads.  I discussed some of the benefits of the pads and that they are for any controlled drug that he wants to write.  I did give him a PI and showed him the new indication.  He is resistant to using controlled drugs in non-malignant pain not a good choice for a crore due to access and philosophy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | saw his nurse, can't remember name, but she did say he "was" going to dura  a lot more but is going back to oxy.  we discussed ease of use and cost, but she had to go to computer training, he came in and ran out.  chat up with nurse to see who is rxing oxycontin to v. duragesic. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2002 | tumor boards- doc approachable- can set up appt to meet one on one. lunches in dept.  is still nxing for new pts. pretty much for pts who will be needing therapy for more than a couple of weeks. |

| ID | City | State | Code | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | talked about uni and any copd pts, he says that he has many pts that take 400mg, but has not really used any 600mg but will, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | brief hit in office set up appt. wants to talk about dosing and clinical info. review pt. he mentioned to start - Elyria satellite/ elderly male? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | not switching vioc pts post op, keeps them on current meds. pt specific, ask him when he wrote oxy. or ask if he is struggling, ask what do you think about what I am telling you,  says that he feels oxy can be used in many situations per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 1/17/2002 | post surg per PI start with message detail v. percocet |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/17/2002 | She had a 1 hour physical scheduled so she didn't have time to sign for the script pads she wants me to come back when she has a little more time.  Kate the MA said that she works part time so she's in a rush all the time so catching  her is difficult at best.  She does use a fair amount of darvocet  she uses oxycontin when she needs something more LA. |
| PPLPMDL0080000001 | Akron | OH | 44132 | 1/17/2002 | He is using post op pca PI as discussed per OxyContin PI.  ORS pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | hit in hall gave the dosing schedule info.  PI next pt specific and focus bring study - Karpel |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/17/2002 | not using OxyContin and compared uniphyl to generic theos. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/17/2002 | hit during lunch mod/severe  pain message AHCPOR guidelines |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/17/2002 | or call |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/17/2002 | rarely they have a patient with migranes that will require long term opioid treatment.  She is going to keep a few of her chronic pain patients.  the patients their focusing on are women age 20-40 this sub group is the most common to get migranes.  It will be difficult at best to grow new business because of the narrowed specialty of migraine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | see on onc note |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | quick product mention in between pts. hit indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | hit both on lunch rev'd AHCPR guide |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/17/2002 | all products stocked and move  in low volume |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2002 | tumor boards. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | see oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | talked about lutheran or |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2002 | stocking oxycontin no problems with rx habits in the area.  get most from the pain clinic some from othopedic guys |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2002 | Did the first in a series of in-services on pain management.  Went over the myths associated with opioid use, some of the side effects and the some basic principles of pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2002 | Did the first in a series of in-services on pain management.  Went over the myths associated with opioid use, some of the side effects and the some basic principles of pain assessment |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/17/2002 | Rehab, Dr Delahaunty and Hayek. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/17/2002 | not stocking Oxy. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/17/2002 | ceu, rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2002 | anesthesia dept and pain center visited |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | see in onc notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | talked about conversion guide and pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | spoke to Sue, best to catch doc when doing gyn onc in med onc center on fridays pms..  we discussed indication.  she really does not get involved with pain mgmt with him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | hit both during lunch covered indications per PI and similarity to perc for appropriate pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | talked about post surg pain and  appropriate use per PI  what next case?  when doing next knee/ joint? |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2002 | see marty's note not needs habits broken as well  did say they were really slow at the  holiday time and now picking up more sees use in interscalene blocks closed him for next block as well as reminding him its on the L and  md on his way to procedure assured me he had a bottle of chiro on every cart asked every pt  which he hasn't asked how we can together break his habits md said he just forgets   spoke them with carolyn she will start reminding mds to use on block carts the bupi is still there but not on the L and D carts   PDA: focus md on success he had with surgeons mother and in L and D once he gets used to it he may use more in blocks |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2002 | Extrem;cy difficult to see. not going to be a core doc to access.  he feels oxycontin is a great drug and is costing  even more of it since the pain center down at gfh in in shambles???   he said that it's made it tuff with the negative press about oxycontin but he agreed with me that were getting past it.  He was interested in the tamper script pads becasue of how many controlled scripts he's writing now.  the only way he would accept them is if they were blank pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | talked about oxy and post op cases, still using in any total case, nut is not doing as many totals, is doing more scopes |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 1/17/2002 | She is going to talk on 2/12/02 at CWRU on migranes for grand rounds.  she is paralleled to what dr kriegler said about her patient population and the use of beta blockers and CA channel blockers as opposed to opioids.  she have a few cases where oxycontin would be appropriate. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/17/2002 | met with jim on oxy, he is using a ccf rx pad but with independence address on it therefor i should be getting credit for rx.  says is writing for oxy no issues regarding media or abuse since ortho sx, is using senokot for constipaton and giving out samples |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/17/2002 | Chronic pain when tot pts that need ATC pain controlled as discussed per PI.  He has pts taking up to 8 vicodin a day, discussed indication and benefits of OxyContin per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/17/2002 | he is now using oxy and oxy ir for cases that the pt has been on pca, talked about ocnversion per oxy pi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/17/2002 | did not get to see doc, but talked to Debbie, nurse.  Jim fixed fax machine jam.  Meanwhile, I detailed Debbie on oxycontin's indication for moderate pain.  So rather than think of oxy for most severe pain, remember benefits moderate pts also.  She would share info with doc, but suggested scheduling time because he does not see reps during hours. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 1/17/2002 | not sure where exactly using mentioned one ce about a cancer patient, went over indication per Oxy PI. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 1/17/2002 | OxyContin is being used for older woman with compression fractures and arthritic pain discussed per Oxy PI.  He has chronic back pain pts from Dr Knight that are taking alot of vicodin, these pts were getting 200 pills a month and we discussed converting over to OxyContin per PI, but Dr McIntosh said that the majority are saying that vicodin is the only thing that works so he is referring them to a pain clinic.  Uniphyl, for chronic bronchitic pts. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/17/2002 | lunch next week at 25th.  passionately against oxycontin for moderate pain, so get his thoughts about that. Will are your concerns?  What about chronic low back pain pts. whose pain is not that severe but persistent?  What do you use for moderate pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | hit indication per PI no new pts. lately but very specialized for headache pop |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/17/2002 | approachable guy- oxycontin first choice, particularly when he gets direct referral from surgeon.  If pt will need longer than a month consult, he will send to med onc.  wants indigent info to Cindy.  Has a pt on 200 mg, next to explain proper titration.  Only tid if needs to be extremely aggressive early on, but will always get back to tid. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | gave prescribing info and skt line info need more time to get pt. specific how titrates over time? and how starts |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/17/2002 | had to reschedule luncheon on mon to friday scratch pads.  talked about being shown with initiated conversation from nurse / jan regarding doses available thought ther was a 260mg ?? talked about titration in office md uses mostly 10 - 30 q 12 with pts getting pain relief discussed need in oncology etc for the high doses they were questioning |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/17/2002 | the oxycontin scratch pads are a great initiation on titration which i reviewed with md he does have chronic pelvic pain pts that need 60 q 12 and 30 q 12 discussed doses and increasing by 25-50% as well as the 2 pill 3 pill |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/17/2002 | met Dianne's counterpart, have to get name again, but discussed titration.  She takes phone calls and shares info with doc, doc makes decisions abouttitration.  She said docs got on duragesic kick, but back to oxycontin.  Bernadette said nurses not too involved with pain mgmt on ID side, but we discussed  Planning, ObI, Ludin came through.  Obi asked about opiod naive pts. we discussed that she can initiate if pt fits indication and jim mentioned  not initiating with 80's.  follow up to see what she had in mind when asking.  explained how to strate and time principles. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 1/17/2002 | Went over the AMDA guidelines.  Discussed where it says to use ATC rather than PRN for chronic pain.  Also went over pages 20 and 21 of the guidelines which has to do with using L.A. opioids after S.A. opioids are titrated to effect. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/17/2002 | doctor says she is moving to south floriday in Aug.  she goes to oxycontin if pt was on oxycodone short acting and is pretty much taking on sched basis.  if pt on sa morph, shell go long act morph.  she titrates before increasing intervals and has no ceiling dose.  seems like a straight forward lady.  We discussed using dura for folks who just don't get the hang of pills or who cannot swallow.  But she admits that is not too often. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  Increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  Increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/17/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/17/2002 | post joint replacement, when are going through rehab, he will put on 10mg q12h. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/17/2002 | hit indicaiton per PI and review Q12 dose schedule  start with message |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/18/2002 | talked about using oxy in ca pts now, she says that she has 2 pts that are on darvocet and could benefit from per pi, talked conversion per pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | Parran program on addiction and opiods.  Very effective and well attended.  Anku, of course, knew everything Parran had to say and rated him OK, but Gingo really needed the info and said he does feel like he can control pain mgmt better because of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/18/2002 | talked about using oxy in pts that have been on short acting agents for a while, conversion per oxy pi, uni and copd after in halers |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | Parran program on addiction and opiods.  Very effective and well attended.  Anku, of course, knew everything Parran had to say and rated him OK, but Gingo really needed the info and said he does feel like he can control pain mgmt better because of it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | talked about |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | met with for first time at sw luncheon, s using oxy and diludid for chronic pain and oa, would like to set up formal appt, see office |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | saw at luncheon, very positive on oxy, but fears abuse issues, talked about doc kit and gave one but need moretime than this stand up got appt next week with him everyone enjoyed ted parrons talk |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | met with keating at sw luncheon, very intertested in all products says oxy is only strong he is using he tried duragesic and didnt get good/smooth results so uses only oxy on strongs but  is using commbos (need to uncover) |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | met with at luncheon she oxy and uniphyl use, will f/u wit office lunch next month with ron |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 1/18/2002 | I set up another lunch with him. he's not using it post-op s much as he uses it to manage patients pain from crush injuries or procedures that take a long time to recover from. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | metro and deaconess |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | met with colleen gazillo total q and a mgr. she is great she is an rn and is charge of setting these cme lunches up along with stephanie kunovich (preg and due in april) went reak well need to set up future at qtr meeting with them and ron |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/18/2002 | Parran program on addiction and opiods.  Very effective and well attended.  Anku, of course, knew everything Parran had to say and rated him OK, but Gingo really needed the info and said he does feel like he can control pain mgmt better because of it. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/18/2002 | Did the first in a series of in-services in pain management.  Went over the myths associated with opioid use, some of the side effects and the some basic principles of pain assessment |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/18/2002 | Seeing more of the patch, OxyContin is picking up some. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44130 | 1/18/2002 | met with at ce lunch and talked briefly about oxy with munjapara, |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/18/2002 | going into a 2 hours case, liagament reattachment with possible bone graft, talked dosing per Oxy PI. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44333 | 1/18/2002 | new pts are fewer now with some pts being apprehensive to take OxyContin.  We discussed OxyContin use per the PI.  Addressed the piece on how to dispell myths about opioids. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/18/2002 | met with at ce lucheon on oxy and trying to re-remind him and picking out certain pt on a weekly basis |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/18/2002 | Low back pts taking percocet, 4-6 tabs a day.  Discussed conversions per Oxy PI and he had two pts in mind. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/18/2002 | lady with vascular neuropathic pain and taking 6 vicodin a day and going to convert per Oxy PI. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/18/2002 | talked about dr kreigler and her moving to treating strictly head ache pain, not a strong area for opiates, is still strong on oxy and likes to listen to parron |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/18/2002 | lunch, he ays that lately he ahs been switching many dura pts back to oxy bc of poor pain contro, talked about conversion per oxy pi, talked about titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | harris - talked abut pt that he just put on oxy 40mg q12 from perco, needed to titrate, going to oxy 60mg q12 per oxy pi, follow up  Vargo - talked about conversion and using oxy in pts that are already on percocet and come to her dept, conversion per oxy pi  Huang - gave her copy of marcus reprint per her request, talked about long acting vs short acting, follow up  Kedar - talked about setting up grand rounds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | harris - talked abut pt that he just put on oxy 40mg q12 from perco, needed to titrate, going to oxy 60mg q12 per oxy pi, follow up  Vargo - talked about conversion and using oxy in pts that are already on percocet and come to her dept, conversion per oxy pi  Huang - gave her copy of marcus reprint per her request, talked about long acting vs short acting, follow up  Kedar - talked about setting up grand rounds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | harris - talked abut pt that he just put on oxy 40mg q12 from perco, needed to titrate, going to oxy 60mg q12 per oxy pi, follow up  Vargo - talked about conversion and using oxy in pts that are already on percocet and come to her dept, conversion per oxy pi  Huang - gave her copy of marcus reprint per her request, talked about long acting vs short acting, follow up  Kedar - talked about setting up grand rounds, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | in clinic, he titrated pt that was having bad pain in evening, wanted to know about asymetric dosing discussed per oxy pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | harris - talked abut pt that he just put on oxy 40mg q12 from perco, needed to titrate, going to oxy 60mg q12 per oxy pi, follow up  Vargo - talked about conversion and using oxy in pts that are already on percocet and come to her dept, conversion per oxy pi  Huang - gave her copy of marcus reprint per her request, talked about long acting vs short acting, follow up  Kedar - talked about setting up grand rounds, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/18/2002 | lunch, he ays that lately he ahs been switching many dura pts back to oxy bc of poor pain contro, talked about conversion per oxy pi, talked about titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/18/2002 | harris - talked abut pt that he just put on oxy 40mg q12 from perco, needed to titrate, going to oxy 60mg q12 per oxy pi, follow up  Vargo - talked about conversion and using oxy in pts that are already on percocet and come to her dept, conversion per oxy pi  Huang - gave her copy of marcus reprint per her request, talked about long acting vs short acting, follow up  Kedar - talked about setting up grand rounds, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/18/2002 | open rotator cuff repair using vicodin on prn basis with OxyContin dosed q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/21/2002 | talked about oxy and titration, has pts up to 80mg q12 as needed, showed him titration guide and pi about dosing to effect, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/22/2002 | doc says he is writing.  asked what changed, and he said he had some trustworthy pts and they needed it.  Asked him what he meant by that.  they had mod/sev atc pain.  Told him that's all we've been trying to say!  He will not write for pts who have short term pain.  I told him that if he felt someone will benefit from long acting then go with oxycontin.  We discussed the benefits of easy dosing, better sleep and on apap.  He agreed.  I explicitly told him not to write for mild pain, because he was talking about ankle sprains.  I just told him if someone is going to be on vico or perco for a long time and the pain interferes with sleep, consider oxycontin.  I also gave him the joint DEA statement and noted that they explicitly stated that they are not going after doctors just because the doc rx's oxycontin and that they do not want docs to stop using oxycontin.  They just want docs to be diligent about preventing diversion.  Reminded doc about tamper resist rx's that we got him.  Also left him titration guide.  he said he will not hesitate to titrate if pt is not controlled.  Next-  find out what pt types he thinks are oxy |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/2002 | is using uniphyl, discussed dose dump of theo chron adn generic status, bid vs qd dosing.  is using oxy, but limited compared to duragesic he feels dura is his strong, but dies when trying to say!  He will |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/22/2002 | Next call: show her the bioavailability being  higher than morphine and forms to fill out tamper resistant pads.  SHe generally starts patients on SA pecocet or IR morphine and if they need LA she converts to LA MOrphine or Oxycontin respective of what SA agent they were on.  I showed her bioavailability and the onset of action for oxycontin showing that it may be advantageous t patient with more continuous fluctuating pain she agreed. |
| PPLPMDL0080000001 | E Cleveland | OH | 44119 | 1/22/2002 | APS guide focused on metabolites next patch |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/22/2002 | Quick hits are all I get with her I asked her to consider add on therapy with oxycontin instead of a hard conversion and she wasn't sure I'll keep trying to reinforce the point that SA is PRN and if is't taken ATC ther LA would be a better choice. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | talked about oxy and current situations with his pts, talked about using oxy in pts that were previously on short acting meds, talked about the conversion from perco, per oxy pi indication, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/22/2002 | he was very appreciative to renew the tamper resistant pads.  he said it gives him a greater sense of safety when uses them over his regualr pads.  I asked him wht he though of add on therapy with oxycontin instead of just a hard conversion from SA to LA.  He siad he would give it a try though |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 1/22/2002 | met with detailed on oxy, felt he uses it as much as he can and didnt know about conversion ratio, said he will use uniphyl if writing name brand |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 1/22/2002 | felt he wouldnt use oxy and doesnt use many opiates, as numbers do indicate.  doesnt have interest in theophylines although did agree they are making a come back into the market stated he would consider using uniphyl on the appropirate pt |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 1/22/2002 | hit PI indications next show the conversion chart |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/22/2002 | still supporting use of oxy, feels media is giving bad name to good prodcut, feels his pt do real well on oxy, using uniphyl at increased levels now d/c of slo bid and theo dur, no probs needs samples....will f/u once i get cards |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | talked about any use of  oxy that he still has, only using it in some pts with chronic pain, very few pain pts now, talked about indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | talked about add on to with starting pts on uni 200mg then to 400mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/22/2002 | hit PI indication and focused on CA pop next atc perc mod pain extended time |
| PPLPMDL0080000001 | Solon | OH | 44139 | 1/22/2002 | Hasn't used still he's scure stiff of oxycontin since the media.  He feels that his role in hte patientscare is not for long term managememt so oxcontin isn't needed. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/22/2002 | received tamper resistant pads -pleased next pain agreements focus on darvocet |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/22/2002 | talked about the lutheran area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2002 | talked about metro and lutheran |

| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/22/2002 | hit all products and still in stock cautious of appropriate prescribing |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/22/2002 | Amy, said that they're still doing  thet same or more oxycontin.  they got the medical mutual contract back so the number of patients their servicing has jumped back up |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/22/2002 | Did a pain in-service for the new nurses.  Discussed the benefits of Oxycontin for moderate pain.  Also disucced the myths associated with pain control per the APS guidelines. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/22/2002 | Did pain review for the nurses at Broadview.  Discussed the use of Oxycontin per our PI for moderate pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 1/22/2002 | hit product indication  no time to talk next hit all products |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | talked about oxy and using it in pts post op, uses it with the total knees of which he only does about 2 per month, dose alot of hands and smaller stuff, indication per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2002 | talked in pain clinic, says that he has used oxy, but only in ca pain, talked about oxy pi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/2002 | met with paul on uniphyl, says is using since d/c of slo bid and theo dur, although I don't believe he was aware of d/c of such products, numbers do not show use of uniphyl, yet we discussed weiners useage and the conveinent dosing of qd and no generic avail |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 1/22/2002 | provided information per PI on labeling set apart work from plan trak |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2002 | talked about the documentation kits and the indication of oxy per pi, talked about conversion also per pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/22/2002 | talked at metro, says that he has several pts that came in today that were doing very well on oxy, talked titration of pt from 20mg to 30mg q12 per oxy pi, follow up next week |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/22/2002 | doc really concerned about nxing higher than 40 mg anymore since he had a guy who died.  He has all pts signing waivers that they understand this drug can kill them.  Doc finally admitted the pt took 20 80mg tabs at one time.  So problem was not drug, but pt misused it!  So pt ed important to follow doc instructions.  He likes to go up to 40 oxy, then he'll add kadian, then if pt still not controlled, he'll rx vicodin.  I explained that person who wanted buzz could conceivably abuse all three at one time and still die of overdose!  He thought that was a good point.  Wes also discussed avoiding poly pharmacy, especially with opiods. Find resource that supports more than one opiod does not improve pain relief.  Even if doc does have an addict, he does not feel they should get a death sentence, so real important to him to inform them of possibility of death from opiods.  Showed him titration chart and asked if he thought FDA would approve those high doses if they did not want docs nxing it that high.  Also, explained that the polypharmacy makes it difficult for pts to comply and for doc to manage side |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44113 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | lunch, talked about a pt that he did surgery on today, put on oxy 20mg using the 10mg dose, 2 of them, talked about how to titrate down after pain period per oxy pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/22/2002 | talked in hallway, new conversion and titration guide, oxy indication per pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/22/2002 | Increase dose if more than two rescues are taken in a 24 hr period.  25-50%.  Time principles. Call backs. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2002 | in clinic covered abuse diversion probed Durag what do oxyC can't for PO they said compliance…..next doc kit and CD ROM ASAP |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/23/2002 | in clinic abuses diversion stated Fla media reproting …..probed Durg what have over oxyC for PO pop  next doc kits & CD roms |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2002 | lunch  he said all pain meds can be abused and OxyContin is not at anymore more risk for the appropriate patient than anything else.He said it is the best chronic pain  med for around the clock pain and that is where he uses |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 1/23/2002 | discussed oxy and picking the right pt, appeared to be comfortable with the doc kit and agreement and picking the right pt wanted uniphyl but no cards left, will need to f/u |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2002 | hit in Surg Pav 2nd floor conf. room good uses it and aware of media |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about uni qand pt that was not doing well on inhalers, adding uni 200mg, oxy is still working in handful of severe pain pts, talked about the indication of oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2002 | talked about ra pt that he has started on oxy for severe pain, she takes a 10mg at night and needs more during the day, talked about assymetric dosing per oxy pi, 2 10s in am, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/23/2002 | talked about oxy in his practice, says that he ahss pt that was being taking care of a metro once, put on 10mg of oxy, worried about dosing, talked about dosing range per pi, copd and uni |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/23/2002 | says is using on total joints, well tolerated, just thinks to use short acting, media has effected his writing habits |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 1/23/2002 | extremely difficult to see.  not going to be a core due to access He did have me set up a lunch but I couldn't get it until the middel of March.  the only reason I saw him today because he was at the window and expressed interest in the tamper resistant pads he said the other docs would be interested to. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about dosing oxy after cases where on pca, using the 20mg now will use the 10mg dose for cases, per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about oxy and post op cases that need meds for more than a few days, indication per oxy pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2002 | he needs a stronger message against the patch and to use oxycontin first. He doesn't seem to understand the WHO stepladder |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2002 | great call , found out he is not happy with the results he has seen from the patch. he has certain patients that he trusts and that do fine on OxyContin that he is keeping on Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 1/23/2002 | Starting new patients when ever they complain of more constant pain.  going off on tanget but his diminished health has slowed him down a bit |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2002 | he said to keep the Uniphyl samples comming because thats all he writes DAW.  He said he has several patients on OxyContin which he hopes it is not forever but he knows for the current long term |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2002 | compared to the patch and she did say it has been the most efficacious vs the patch. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/23/2002 | discussed ted parrons seminar at sw from friday, felt good oxycontent, didnt like that parron is  plaintiff expert, discussed legiltation governing narcotics in general he says is still comfortable with writing opiates and wants pr agreement contracts per dorothy follow up call, Dr Kansal forgot to ask me for, will f/u on friday |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 1/23/2002 | at deaconess leaving hospital, oxy and indication for post op pain pts, per pi |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2002 | hit indication per PI and focused on LBP  reminded of lax protocol |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/23/2002 | talk about marcus again, this time focused on improved sleep and mood, etc with long actings, talked about oxy indication per pi and how to convert from vico, pt follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/23/2002 | He's doing suite well yo go right down to the point he feels comfortable starting new patients on oxycontin if they have more continuous pain.  He is openeing hte new practice in about a week or two.  and also going to open in bedford. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/23/2002 | left note to remind doc to call glenn in pharmacy to order the chirocaine for dr mikhail. follow up friday. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2002 | he said he is using more pain meds including some patch. Try to slow that down and transfer to OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/23/2002 | brought pastries.  Doc has spoken to APPo in past, but not in a long while.  Thinks it is appropriate to have presentation on OHio admin rules and pain relief act so docs realizes they have guidelines to follow which protect their practice.  Talk to Bangayan about having doc back.  He appreciates that Purdue does not do extravagant programs but provides tons of support for appropriate pain mgmt.  He has recieved rx's according to Yvette.  Next call-see if he is using rx's and talk to Bangayan about having him speak! |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about dosing oxy after cases where on pca, using the 20mg now will use the 10mg dose for cases, per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | fairew hosp |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 1/23/2002 | Al, couldn't care less about what the papers say he said since I don't have to play cops and pharmacist anymore he just can do his job?????  he hasn't had any problems filling oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 1/23/2002 | Tim, moving oxycontin pretty well same writers in the area dl cello and oncology nothing from morley |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 1/23/2002 | hit all products checked on skt line |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2002 | hit clinic worked attendings and residents |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2002 | surgey lounge. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2002 | not seeing as many OxyContin scripts more percocet. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2002 | r.o. unitand  medical oncology |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/23/2002 | says wrote a few rx today for oxy.  his pts are c/o constipation and he is eferring to senokot as well. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2002 | Using on older patients for chroni arthritic pain, discussed idication and using becaue of efficacy and duration of action  Covered Uniphyl and benefits for COPD apleints. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 1/23/2002 | hasn't started any ew patients trying to get him to consider add on therapy with oxycontin and slowly convert from SA to LA.  he said he would consider it |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2002 | spoke with sue regarding amount of new patients which she states quite a few ??  quite a few to her  from there I shared benefits of starting pts on oxycontin that had mod to sev pain around the clock since although she states pain is more moderate when they first come in |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about dosing oxy after cases where on pca, using the 20mg now will use the 10mg dose for cases, per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about dosing oxy after cases where on pca, using the 20mg now will use the 10mg dose for cases, per oxy pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/23/2002 | she said she thought she heard that Uniphyl was discontinued. I corrected her and she said she wanted samples to try on patients before they pay for their script |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked about dosing oxy after cases where on pca, using the 20mg now will use the 10mg dose for cases, per oxy pi |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/23/2002 | I asked him to consider add on therapy with patients that are taking SA on a scheduled basis instead of PRN as first Rxed.  he was a bit hesitant to becasue he didn't want the patient to have to much medicine???? |

CONFIDENTIAL

| Bates | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Barberton | OH | 44203 | 1/23/2002 | He started a new COPD pt on 400mg qd, said he had samples so it helped to remind him. Used as an add on to where he thought the pt could get better lung function. WOrking on the conversions from vicodin per Oxy PI so he can start with OxyContin and stay with it and not go to the patch. He said will go to a long acting when he thinks a patients need ATC pain management and not prn use. He has a gentleman coming in with back pain and need a vicodin refill, this is a pt he is going to convert to OxyContin per PI. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/23/2002 | quick hit through the window, she said she wrote Oxycontin for a back pain patient yesterday |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/23/2002 | talked mainly about uni and copd, did have a oa pt that he put on oxy that needs titrated, talked a25 to 50 % per oxy pi, follow up |
| | Akron | OH | 44304 | 1/23/2002 | initiated conversation with samples then md asked about 48 hours (md interested in media or that is his way of making conversation??) played it down and again not affecting him or his pts overall -- transitioned into quality of life and simplicity of q 12 hours he responded with its a great pill POA; initiate with probe next time he gives me time such as ...." when do you leave oxycontin..or highest titrations |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/23/2002 | increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/23/2002 | in clinic hit indications per PI and titration next pt. specific |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2002 | asked md if she has started any new pt.s on oxycontin in the past couple of weeks -- did titrate a pt up to 60 reinforced her action and discussed no ceiling and the simplicity of oxycontin |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/23/2002 | in surg conf rm covered AHCPR one to one & titration guide can drop in next AHCPR to group/ specf cases |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| | Akron | OH | 44304 | 1/23/2002 | immediately initiated with titration pahmphlet sharing the number of oxycontin vs short actings to get pain relief q 12 for pts with mod to sev pain around the clock md is interested in ???? walks away but at least i gave him something to think of |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/23/2002 | Increase dose if more than two rescues are taken in a 24 hr period. 25-50%. Time principles. Call backs. |
| | Akron | OH | 44304 | 1/23/2002 | early am at richmond great time to catch. gave doc new titration guide and discussed q12h dosing. He says he does use this as a tool. He said he is doing more. asked where he found he was going to q8, mainly because he would rx 20 mg for pt with single tab, and would not want to double up if not controlled, so go q8. Explained that guide shows that 20 mg should be rx'd as 2 10mg tabs so can just add one more. He agreed that he would do that. Said that ultracet is having parran speak at cavs game! So missed that opportunity. He missed that opportunity. We discussed ultracet, and basically came down to if doc is not sure about pt, he will not give oxy, so tends to go to dura. Mainly situation is when pt asks for oxycontin. But most times, he does rx oxycontin because easier to manage than patch. He goes to long acting if pt on 8 day. Next call- discuss mod pain pts with atc pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2002 | one patient today, a ligament reattachment with possible bone graft going to get 20mg q12 post op per Oxy PI. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/23/2002 | face lift procedure today, going to use OxyContin 20mg q12h with vicodin for prn use post op per Oxy PI. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/23/2002 | stood back by sample area for time-- able to see 3 mds for quick mention regarding long actings and oxycontin 12 hour pain relief md not receptive to getting into lengthly conversation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/25/2002 | smae chronic pain pts, no new pts on OxyContin, concerned about abuse and diversion. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | after our group discussion, doctor asked to contact him directly next time through. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit the add on concept to introduce pts. per the PI to oxyC from combo |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit in IM lunch add on message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| | Akron | OH | 44304 | 1/25/2002 | visited unit and mgt., shared that we wouldn't be able to sponsor table at neuocom but please keep me up to date with future programs within oncology stated that staff learned some new bits of info from inservice mostly related to morphine and why hallucinations etc occur regarding metabolites visited nurses with give-aways and asked about any pts that they were having trouble conrolling the pain or success stories |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 1/25/2002 | quick hit through the window, he said he wrote OxyConmtin for a cancer patient this morning, he said to set up an appointment to go over nonmalignant uses of oxycontin in more depth |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products at IM lunch focused on PI indications and add on to start message |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2002 | find out why he is uses oramorph He said he is still using a lot of oxyContinbut didn't talk about how much as he went into an exam room |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | said to get appt with Ruby and he wants to talk about conference / booth next cover the 21 organiz Oct. consensus how does he decide which pts. start on oxyC vs. other |
| PPLPMDL0080000001 | Independence | OH | 44131 | 1/25/2002 | doc a real cowboy- he is leaving st v's because walters wants him out due to his affiliation with CCF. He is going to bring most pts to independence with him. Probably will cover here with Ireland docs. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2002 | talked about a rhumatoid arthritis patient that is getting a lot of relief from oxycontin and nothing else helped |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2002 | he said he uses OxyContin for his constant pain moderate to severe pain patients |
| | Lakewood | OH | 44107 | 1/25/2002 | lunch he said he has some patients that express that they do not want to go on Oxycontin because of the neg press. So he respects their wishes because he is happy with Vicorpfen. He did say he will use oxycontin as his secondary med when he thinks the procedure needs something alittle stronger like he would use Percocet 10mg. in the past |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit in IM lunch focused on PI indication and add on message next pt. specific |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2002 | he said he has several patients doing well on oxycontin for chronic continuipus pain. After Darvacet for prn pain oxycontin is his most used pain med |
| | Fairview Park | OH | 44126 | 1/25/2002 | doc Kappus says only a few pts could use oxycontin on an outpt. basis. Mainly, she uses oxycontin for hysters that involve a lot resection. Asked if she felt post hyster pts still had atc mod/sev pain after discharge from hospital. She said yes. So I asked why she would not use oxycontin for outpt where it was indicated. She said that perhaps she has been too selective and that she will assess if pts who are indicated for oxycontin are not recieving it. Haft has a big problem with one particular pt who he knows is addicted but also has pain. She is extremely abusive and manipulative with the staff, doctor shops and pharmacies throw her out. I asked if he would refer to a ted parran. He said she would never go. I asked how he was proceeding with her, he said he will manage. I expressed the medical legal concerns that were relevant, that doc was not trained to handle this type of situation. Have Parran call him. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit PI indication and focused add on message next pt specific |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 1/25/2002 | marcus reprint and persistent constant pain, talked about using oxy in these pts after atc perco, indication per oxy pi |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 1/25/2002 | talked about oxy and using it in pts with atc pain, talked about using it as add on, went over ok, indicatiooon per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | IM dept lunch focused on the add on message and indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/25/2002 | went over doc kit and pt agreement, doesnt have compliants in office so didnt give cd rom, went over with all staffa nd made extra copies, he did feel lots of benefit from dr parrons lecture last week |
| | Fairview Park | OH | 44126 | 1/25/2002 | doc Kappus says only a few pts could use oxycontin on an outpt. basis. Mainly, she uses oxycontin for hysters that involve a lot resection. Asked if she felt post hyster pts still had atc mod/sev pain after discharge from hospital. She said yes. So I asked why she would not use oxycontin for outpt where it was indicated. She said that perhaps she has been too selective and that she will assess if pts who are indicated for oxycontin are not recieving it. Haft has a big problem with one particular pt who he knows is addicted but also has pain. She is extremely abusive and manipulative with the staff, doctor shops and pharmacies throw her out. I asked if he would refer to a ted parran. He said she would never go. I asked how he was proceeding with her, he said he will manage. I expressed the medical legal concerns that were relevant, that doc was not trained to handle this type of situation. Have Parran call him. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/25/2002 | breifly discussed usage of oxy a dn other opiates, he feels he is using a decent amount of opiates, he was using oxy at first, then the media influenced him to stop using, and switched to duragesic, he felt was less abusable but he found that the pt didnt get pain relief and so have comme back to using oxy, tagged senokot |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2002 | he said to keep the samples comimng and he will continue to write Uniphyl exclusively for his COPDers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit in IM lunch did PI indications and focused on combos |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next get specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | in Orhto clinic mentioned OxyC quickly flashed the 21 health org joint statement- he said he's seen it not allot of time next ask what it means to his use of opioids |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/25/2002 | met with karin for first time, says he doesnt really use theophyllines and didnt want uniphyl samples but is open to complete detail over lunch with he and staff and PA, is using oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/25/2002 | talked about the sickle cell pts that he sees in clinci uses oxy if already on it, talked about oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Mayfield Village | OH | 44143 | 1/25/2002 | he's been using more duragesic lately and his data shows it. He has had a few patients who's family members have been frightened by the negative press that insisted that he take their parent off of oxycontin. He agrees with me that it's a knee jerk reaction and that most of his patients are doing quite well and are upset with the negative attention brought to oxycontin. he will continue to use and start new patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2002 | she said she uses Uniphyl as an add on for several COPDers. She said she mostly uses Darvacet prn and refers to those who need something stronger |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/25/2002 | talked in er, looking to keep writing oxy for pts that are already on it and need refill, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/25/2002 | in hospital, talked about using oxy in stroke related pain, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2002 | he said he gets pain patients in streaks but he does have a steady flow of oxycontin patients that benefit from nothing else |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/25/2002 | md at first was going to invite me back to his office but nurse reminded him of a pt he was in the middle of asked if i could come back and take him up on the offer to discuss ca pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | IM dept lunch focused on add message and indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| | Fairview Park | OH | 44126 | 1/25/2002 | doc Kappus says only a few pts could use oxycontin on an outpt. basis. Mainly, she uses oxycontin for hysters that involve a lot resection. Asked if she felt post hyster pts still had atc mod/sev pain after discharge from hospital. She said yes. So I asked why she would not use oxycontin for outpt where it was indicated. She said that perhaps she has been too selective and that she will assess if pts who are indicated for oxycontin are not recieving it. Haft has a big problem with one particular pt who he knows is addicted but also has pain. She is extremely abusive and manipulative with the staff, doctor shops and pharmacies throw her out. I asked if he would refer to a ted parran. he said she would never go. I asked how he was proceeding with her, he said he will manage. I expressed the medical legal concerns that were relevant, that doc is not trained to handle this type of situation. Have Parran call him. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/25/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/25/2002 | talked deaconess and metro |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 1/25/2002 | met with margrett on uniphyl is stock and filing few rxs, mostly 400's . is still seeing tid oxy and filling with comfort mostly from dr kansal, will recommend senokot, left samples |
| PPLPMDL0080000001 | Parma | OH | 44134 | 1/25/2002 | is stocking and filling all has issues with oxycontin and all opiates (TJ, Rph), needs further ed on doc adn needs to get comfortable with calling dr on what he feels questionale rxs, |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/25/2002 | is stocking and filling, went to several office scouting and making apt with unfamiliar dr |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/25/2002 | Will do the second in-service on pain assessment for the nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | did IM lunch and worked the residents on the add on message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | IM dept lunch focused on add message and indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 1/25/2002 | hit the indication per pi next check on the lax line |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Copley | OH | 44321 | 1/25/2002 | talked to Chuck about Dr Pennington, giving on avg 60 vicodin per script. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/25/2002 | Send all requests to The Company to Joe B. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/25/2002 | samples, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 1/25/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 1/25/2002 | visited oncology floor spoke with stephanie bailey f/u with nurses since inservice |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2002 | he has cut back his Duragesic use each month becaus e he said he gave it a fair chance but realizes that it is not as effective as OxyContin |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit in elev at UH product indication and similar to combos. next ask about specific pt. to start |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/25/2002 | Biggest reason that he will use OxyContin is efficacy and he had a guy in a patient room that keeps needing his vicodin refilled going to put on OxyContin per Oxy PI. Uniphyl, COPD lady going home from hospital on 600mg. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products during lunch focused on the add on message next get pt specific probe into last combo rx written determine if fits indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 1/25/2002 | ask him if to use Oxycontin instead of the patch show who STEPLADDER |
| | Akron | OH | 44333 | 1/25/2002 | was visiting nancy when md walked in -of course sarcastic but continues to advocate oxycontin POA: educate nancy regarding oxycontin she is sure to get a call from a pt that she can handle- even though md handles all pt pain according to nancy still get appearance/presence in office as resource |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/25/2002 | rhinoplasy is pretty accurate using OxyContin on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 1/25/2002 | ask him what he is doing with Oramorph. he said he wrote oxycontin for a patient who has a degenitive spine disease that has alreaDY HAD 2 SURGERIES AND NOTHING ELSE HAS WORKED |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | IM dept lunch focused on add message and indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | IM dept lunch focused on add message and indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/25/2002 | discussed 200 mg uniphyl, and unicontin delivery system of scored 400mg tabs, he said he will just write for 400mg adn just have pt break tabs |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | IM dept lunch focused on add message and indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/25/2002 | hit all products on IM luncheon focus on add on message per PI next pt specific focus on the combos for appropriate new starts |
| PPLPMDL0080000001 | Akron | OH | 44321 | 1/25/2002 | chronic back pain, 20mg q12h dosed per PI. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI. Step 1-2-3 vs 18 steps of Duragesic |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI. Step 1-2-3 vs 18 steps of Duragesic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI. State boards info, contracts, patient assistance program. |
| | Barberton | OH | 44203 | 1/25/2002 | discussed with sue how to titrate oxycontin and the "3-2" rule. Sue is knowledgable and aggressive with titration and pain control takes calls for pt.s regarding meds and titrating upward office goes through a ton of senokot md is using combination of different opiods at times-- very common but sue does not know real reason why POA: find out at luncheon since that is when md gives me the most time why the cocktail of meds |
| | Akron | OH | 44310 | 1/25/2002 | saw md very quickly at front window-- he was getting a new pt from dr. hazra?? shared titration pamhlet with nurse while md listened in briefly -- gave the "yes md" responses POA: next tim e focus on simplicity of oxycontin just to keep reinforcing benefits |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI. Step 1-2-3 vs 18 steps of Duragesic |
| | Lakewood | OH | 44107 | 1/25/2002 | doc really looking forward to long acting dilaudid. Asked why, he says that is what he usually starts with after tylenol, but when pt gets to more than 15 pills a day he goes to oxycontin. Next call- find out what he likes about dilaudid and see if can tie to oxycontin for pts with atc pain. Gave him titration guide. he likes those to compare- ask compare to what? potency? |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/25/2002 | Add on. titrate to comfort. 12hr control, assymetric dosing, refer to PI. Step 1-2-3 vs 18 steps of Duragesic |
| | Parma | OH | 44129 | 1/25/2002 | doc says he has not rx'd oxycontin, fell back into habits of perco habit. Understood how that could happen, but explained to him that oxycontin is oxycodone, like perco ,but last 12hrs. He could not remember dose- explained 20 mg 12gh for post hysters who have atc mod/sev pain. He said he has two on Mon that he will try it again. |
| | Akron | OH | 44333 | 1/25/2002 | The first time he wrote OxyContin was for the duration of action, q12h dosing and it was for post op rehab patients. He has started three new patients on OxyContin, all are chronic and were on either vicodin or percocet. One lady has degenerative disc disease and taking 20mg q12h. He has used OxyContin q8h but we discussed OxyContin Pri and he is only using q12h. Using OxyContin because he says now that OxyContin is more efficacious for his patients. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 1/25/2002 | talked with angie adn she is filing mostly all oxy rx's except for a few questionale ones, and knows mostly all the docds who are writing them. is comfortable with tid and q 12h dosing, says has been a few qiestionable pts, is filling lots of uniphyl 400 adn 600, left a rx and discussed senokot formulary status and edicaid coverage of product |
| | Barberton | OH | 44203 | 1/28/2002 | after long discussion md states he is offering kadian first choice if the pt accetps the med for fo of around the clock mod-sev pain he will keep the pt on the med for 2 to 3 months and then switch them over to oxycontin for he believes it is the best . This is mds way of catching and preventing diversion. The diverters that come in his office will not accept the kadian because they don't see oxycontin right off the bat. again states that oxycontin is the best med cleanest med etc etc. asked again what % is leg pain pts he was silent i said 80% he was floored and said way more than that-- i followed up with then i would expect that for you to be on the med for 2 to 3 months then oxycontin at the 80 plus percent would be on oxycontin... he laughed and said i trapped him md does desire to get area pain docs together and discuss how each one is dealing with diversion in their practice-- signed forms for simi today Chiro; shared that ryan in pharmacy stated that if he wanted chiro they would get it in for him which he want the less cns and cardiac risk he will call gave him a spiral file card and will f/u |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | talked at lunch, talked about dosing oxy in em setting, he is on trauma rotation now, says that they wrote for oxy several times this week in pts with atc pain, per oxy pi |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 1/28/2002 | quick product mention in hall next ask specific how determines when to use OxyC |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/28/2002 | left uniphyl samples, discussed generic vs brand uniphyl o generic and qd dosing vs bid and power graph |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/28/2002 | provided the CD rom for pain mgmt. when her PC is up and running again, spend  more time reviewing contract section & implement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | hit in Hanna 6 Dept library  gave the 10 pt. plan & focused on combo population for candidates per PI indication |
| PPLPMDL0080000001 | cuyahoga falls | OH | 44223 | 1/28/2002 | f/u with md - had sec call on friday wanted to know if i would be receptive to having the "lab guy" at my lunch in Feb.  i was very receptive and shared that i wanted to learn more about their practice and types of drug screens they are doing |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/28/2002 | briefed on oxy indication and asked if he could recall the conversion of vic to oxy, slight recall; still the thought that oxy is more potent than vic.  still using oxy and comfortable per pi, no real doc is, isnt real concern he feels he know pt well, still interested in coming to pain mgmt seminar |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | talked about oxy and stones and also post op nephrectomy cases, says thta he hass several pts that he has used oxy in post op and they did well, oxy indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | ten point plan information in response to concern for abuse next  state indication and get pt. specific |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | hit product indication per PI and 10 pr. plan next ask about case load for canddates |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/28/2002 | hit in ortho clinic covered indication per PI & he was crunched for time Pam does most of his post op pain selections worked on her a bit too. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/28/2002 | OxyContin for chronic noncancer pain and alsocancer pain.  COmpared OxyContin to the patch, she is new in practice and not alot of pain patients.  Theo is a last resort but did got over uniphy and she said she did have one pts on theo but she did not initiate it. Going to convert to 400mg of Uni. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | hit all products on IM lunch she has started 1-2 in past month herself |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | talked about post opp use is using in chronic pain, but not post op, talked about indication and the idea of using in atc pain per oxy indication, follwo up in 2 weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | talked about post surgical atc mod ext time pain and showed the 21 organization statement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | gave the ten point plan next get pt. specific ask about surgical caseload for candidates per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | hit product labeling indication and mentioned single entity also gave calender next ask about how using combos. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/28/2002 | saw md in st thomas hospital  again -- he stopped briefly no real detail other than mention of pain management and talking with md's he said im using it its great |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 1/28/2002 | did IM lunch for residents and attendings keep rolling |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | trauma notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | neuro notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 1/28/2002 | metro notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | metro and deaconess |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 1/28/2002 | did some sleuthing about docs and hours and pharacy ed on senokot for consipating prescriptions adn general oxycontin info. left ce's |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/2002 | Met with Pam briefly.  I gave her a fact a day calender and also gave her the green opioids piece that has quotes from many different organizations.  Pam also informed me that her brother fell and broke his hip and he is now on Oxycontin at her recommendation.  I will discuss doing a Laxative in-service for the nurses. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 1/28/2002 | Spoke with Alan and Ann.  Both said Oxycontin continues to move well.  He said that Cleveland Clinic Hospice is using oramorph.  He gave me the AWP prices on Oramorph and MSC for comparison.  It appears that with the rebate, we are less expensive.  I will discuss this with Clevfeloand Clinic Hospice. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/28/2002 | Met briefly with the Regional Director of Education.  I briefly explained what I do and the kind of education I can provide.  She said she was interested and will talk with the other regional educator out of Toledo to see when she will be in town so I can meet with both of them.  All the Harborside Homes use Westhaven as their pharmacy. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 1/28/2002 | Spoke with Bill.  He said that he can't keep Oxycontin in stock.  He said it is moving well.  He asked me for more of the conversion charts.  I gave him a half dozen.  Kathy, the pharmacist, quit to stay at home.  He is looking for a new pharmacist. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/28/2002 | Not carrying OxyContin. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/28/2002 | stocking and filling, asked about a pt getting 80 tid rph thought may be too much and wasnt totally comfortable with but did fill per doctor asked about highest daily dose and tid dosing, pain mgmt doc (anesth) no issues medida concerns as same as others |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 1/28/2002 | educated on senokot and in using on drug related constipation on senna and stimulant effects along with stool softner, left ce's and is filing bit more of uniphyl since d/c |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | anesth. dept, pain clinic |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/28/2002 | pain center pharm |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/28/2002 | onc floor- an dept |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/28/2002 | rebate, ceu, pen, pack |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | spoke to St. Vs IM dept. at noon conference  showed the 21 organizaiton joint statement from Oct 2001 he agrees with idea of add on to starrt new pts |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/28/2002 | Asked what the difference was between OxyContin and MS Contin.  She has it reserved for cancer pain patients.  Asked what the difference was in potency and refered to the Oxy PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/28/2002 | gave the prescrib perspect 's  & conversion calc.  next get talk about a recent new start close for others |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | talked about oxy and using it in pts with kidney stones that are going to be having surgery in a few weeks, talked about starting on 10mg dose per oxy pi, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/28/2002 | discussed approp use of oxy per pi, using on chronic pain pt with back or oa, moved to duragesic r/t abuse issues, needs media to quite down before feeling comfortable using on new pts again, not big strong writier, set up future lunch to educate, left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | hit conversions and gave ten point plan next ask about surg case load for specific candidate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | same as his brother just reminded him with a focus on interscalene blocks and I and d use  spoke with carolyn she believes they are using it in L and D |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | again reminded md to use chiro and that it is on cart reminded him of the success he had with the 90 year old lady and interscalene blocks  POA: ctd ctd ctd to remind md to use this is quite a chore! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | talked about uro clinic and oxy in pts with stones before they have surgery, 2 weeks of tx, talked about indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | gave ten point plan and hit indication per PI next focus on short term exposure with opioids for most of his cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | gave the acute pain guide entire book and prescrib perspectives next focus on potential population/ acute pain guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | gave prescribing perspectives and conversion calc  need to probe for combos use  atc analgesia |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | talked about nephrectomy cases bu they are the most painful that they see on a regular basis, talked about using the 10mg dose, per oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 1/28/2002 | chronic low back pain is where he is using it, after have taken at least 4 vicodin a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 1/28/2002 | hit products and focused on OA pts. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 1/28/2002 | Using OxyContin for chronic noncancer pain, low back and just chronic pain in general when an opioid is required.  Morphine is being used for cancer patients because she said Roxinol is available and likes to stay with the same opioid.  She has a lady with severe OA taking 40mg q12h of OxyContin.  Uniphyl, she said if need a theo she will refer them to a pulm and then come back on agent, showed her piece about uniphyl and generics. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | Ten point plan & titration hit indication next ask about upcoming OR schedule for specific candidates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/28/2002 | Dr. Spiro generally starts oxycontin for pts. who fit the indication, if roaids and t3's do not work.  His nurse, Sally, confirmed that.  Only thing is he says once he hits 80 mg q12h, the constipation becomes prohibitive, so then he goes to the patch, because bowel protocol becomes too much.  Constipation is the only limiting factor.  He will titrate oxycontin up if the pt takes more than a couple of breakthroughs a day.  Efficacy for all cancer pain satisfactory.  Next call:  Probe around constipation after conversion to patch.  Should not be that much different, how is pain control, breakthrough?  Is the switch or the bowel protocol.   Dr. Daw - Able to give him a conversion guide.  Asked me to talk with his nurse, Cathy, since he was so behind.  She assesses and makes suggestions.  Dr. Chaudry-  Lots of talk about pakistan.  doc does generally start pts with long acting meds to avoid so many doses a day if pain is ATC.  He said he did continue a duragesic patch that a rheumatologist.  Marilyn is nurse who manages in house pts.  She sounds like duragesic is her preferred long acting.  we discussed the convenience of q12 dosing and flexibility.  Even she acknowledged that she uses asymmetric dosing to customize therapy for patients needs.  We discussed managing breakthrough on duragesic could defeat benefits of patch.  But she insisted that patch was good for poorly compliant pts.  We discussed pts with more than one patch.  Cathy in chemo |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/28/2002 | Dr. Spiro generally starts oxycontin for pts. who fit the indication, if roaids and t3's do not work.  His nurse, Sally, confirmed that.  Only thing is he says once he hits 80 mg q12h, the constipation becomes prohibitive, so then he goes to the patch, because bowel protocol becomes too much.  Constipation is the only limiting factor.  He will titrate oxycontin up if the pt takes more than a couple of breakthroughs a day.  Efficacy for all cancer pain satisfactory.  Next call:  Probe constipation after conversion to patch.  Should not be that much different, how is pain control, breakthrough?  Is the switch or the bowel protocol.   Dr. Daw - Able to give him a conversion guide.  Asked me to talk with his nurse, Cathy, since he was so behind.  She assesses and makes suggestions.  Dr. Chaudry-  Lots of talk about pakistan.  doc does generally start pts with long acting meds to avoid so many doses a day if pain is ATC.  He said he did continue a duragesic patch that a rheumatologist.  Marilyn is nurse who manages in house pts.  She sounds like duragesic is her preferred long acting.  we discussed the convenience of q12 dosing and flexibility.  Even she acknowledged that she uses asymmetric dosing to customize therapy for patients needs.  We discussed managing breakthrough on duragesic could defeat benefits of patch.  But she insisted that patch was good for poorly compliant pts.  We discussed pts with more than one patch.  Cathy in chemo |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/28/2002 | gave the titration guide and product indication mention  next set up a venue to interact with residents |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/28/2002 | trauma post op talk he says that he is using the 20 mg mainly for trauma cases, talked about how to to to titrate dose up as needed per oxy pi, follow up |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/28/2002 | hit single entity and Q12 profile also titration piece next ask about surgical case  load for candidates per PI indication |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 1/28/2002 | Dr. Spiro generally starts oxycontin for pts. who fit the indication, if nsaids and t3's do not work.  His nurse, Sally, confirmed that.  Only thing is he says once he hits 80 mg q12h, the constipation becomes prohibitive, so then he goes to the patch, because bowel protocol becomes too much.  Constipation is the only limiting factor.  He will titrate oxycontin up if the pt takes more than a couple of breakthroughs a day.  Efficacy for all cancer pain satisfactory.  Next call:  Probe around constipation after conversion to patch.  Should not be that much different, how is pain control, breakthrough?  Is the switch or the bowel protocol.  Dr. Daw - Able to give him a conversion guide.  Asked me to talk with his nurse, Cathy, since he was so behind.  She assesses and makes suggestions.  Dr. Chaudry- Lots of talk about pakistan.  doc does generally start pts with long acting meds to avoid so many doses a day if pain is ATC.  He said he did continue a duragesic patch that a rheumatologist.  Marilyn is nurse who manages in house pts.  She sounds like duragesic is her preferred long acting.  we discussed the convenience of q12 dosing and flexibility.  Even she acknowledged that she uses asymmetric dosing to customize therapy for patients needs.  We discussed managing breakthrough pain on duragesic could defeat benefits of patch.  But she insisted that patch was good for poorly compliant pts.  We discussed pts with more than one patch.  Cathy in chemo |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Cleveland | OH | 44111 | 1/28/2002 | Dr. Spiro generally starts oxycontin for pts. who fit the indication, if nsaids and t3's do not work.  His nurse, Sally, confirmed that.  Only thing is he says once he hits 80 mg q12h, the constipation becomes prohibitive, so then he goes to the patch, because bowel protocol becomes too much.  Constipation is the only limiting factor.  He will titrate oxycontin up if the pt takes more than a couple of breakthroughs a day.  Efficacy for all cancer pain satisfactory.  Next call:  Probe around constipation after conversion to patch.  Should not be that much different, how is pain control, breakthrough?  Is the switch or the bowel protocol.  Dr. Daw - Able to give him a conversion guide.  Asked me to talk with his nurse, Cathy, since he was so behind.  She assesses and makes suggestions.  Dr. Chaudry- Lots of talk about pakistan.  doc does generally start pts with long acting meds to avoid so many doses a day if pain is ATC.  He said he did continue a duragesic patch that a rheumatologist.  Marilyn is nurse who manages in house pts.  She sounds like duragesic is her preferred long acting.  we discussed the convenience of q12 dosing and flexibility.  Even she acknowledged that she uses asymmetric dosing to customize therapy for patients needs.  We discussed managing breakthrough pain on duragesic could defeat benefits of patch.  But she insisted that patch was good for poorly compliant pts.  We discussed pts with more than one patch.  Cathy in chemo |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Cleveland | OH | 44111 | 1/28/2002 | Dr. Spiro generally starts oxycontin for pts. who fit the indication, if nsaids and t3's do not work.  His nurse, Sally, confirmed that.  Only thing is he says once he hits 80 mg q12h, the constipation becomes prohibitive, so then he goes to the patch, because bowel protocol becomes too much.  Constipation is the only limiting factor.  He will titrate oxycontin up if the pt takes more than a couple of breakthroughs a day.  Efficacy for all cancer pain satisfactory.  Next call:  Probe around constipation after conversion to patch.  Should not be that much different, how is pain control, breakthrough?  Is the switch or the bowel protocol.  Dr. Daw - Able to give him a conversion guide.  Asked me to talk with his nurse, Cathy, since he was so behind.  She assesses and makes suggestions.  Dr. Chaudry- Lots of talk about pakistan.  doc does generally start pts with long acting meds to avoid so many doses a day if pain is ATC.  He said he did continue a duragesic patch that a rheumatologist.  Marilyn is nurse who manages in house pts.  She sounds like duragesic is her preferred long acting.  we discussed the convenience of q12 dosing and flexibility.  Even she acknowledged that she uses asymmetric dosing to customize therapy for patients needs.  We discussed managing breakthrough pain on duragesic could defeat benefits of patch.  But she insisted that patch was good for poorly compliant pts.  We discussed pts with more than one patch.  Cathy in chemo |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44307 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 1/28/2002 | hit titration and gave some premiums for the quarter next probe into his combos ask him what thinks about add on concept |
| | Cleveland | OH | 44111 | 1/28/2002 | Dr. Spiro generally starts oxycontin for pts. who fit the indication, if nsaids and t3's do not work.  His nurse, Sally, confirmed that.  Only thing is he says once he hits 80 mg q12h, the constipation becomes prohibitive, so then he goes to the patch, because bowel protocol becomes too much.  Constipation is the only limiting factor.  He will titrate oxycontin up if the pt takes more than a couple of breakthroughs a day.  Efficacy for all cancer pain satisfactory.  Next call:  Probe around constipation after conversion to patch.  Should not be that much different, how is pain control, breakthrough?  Is the switch or the bowel protocol.  Dr. Daw - Able to give him a conversion guide.  Asked me to talk with his nurse, Cathy, since he was so behind.  She assesses and makes suggestions.  Dr. Chaudry- Lots of talk about pakistan.  doc does generally start pts with long acting meds to avoid so many doses a day if pain is ATC.  He said he did continue a duragesic patch that a rheumatologist.  Marilyn is nurse who manages in house pts.  She sounds like duragesic is her preferred long acting.  we discussed the convenience of q12 dosing and flexibility.  Even she acknowledged that she uses asymmetric dosing to customize therapy for patients needs.  We discussed managing breakthrough pain on duragesic could defeat benefits of patch.  But she insisted that patch was good for poorly compliant pts.  We discussed pts with more than one patch.  Cathy in chemo |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Cuyahoga Falls | OH | 44223 | 1/28/2002 | followed up with md from last week asked if he were tapering pts off oxycontin he stated that he wasn't really that he was just angry with the medicaid issue and that it is a hassle he got a response back from medicaid that said purdue is in total agreement with the rolling 120 pills in 30 days -- he wants more support from the company asked what i could do he wants it from higher up  stated the he is very passionate and interested with this issue and wants to fight for the product but wants correct info have shared info up to date thus far but wants to know exactly how many pharmacies have been broken into and why purdue isn't on the media making statements...  md did say he trusted me and appreciated my honesty with him but needs deeper info... and wants to feel more support!  POA: will bring Jim to see md on thursday at 4:oo ( according to tracy that is a good time ) per mds request to start with my mgr. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/29/2002 | talked about his ideas and thoghts on add on therapy, says thta he thinks it could help those pts who have a psych attachment to percocets or others, wonders how gp's will react to 2 different meds, oxy per pi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/29/2002 | He is not admitting to using more of the patch, maybe it is coming from referrals from Dr Midian.  Compare Oxy vs the Patch per Oxy PI and APS. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/29/2002 | cancer pain patients and severe chronic pain patients, mentioned one pt with diabetic neuropathy. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/29/2002 | He wants non-malignant pain step ladder references/ AGS-related -doing lit search & will follow up on appt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 1/29/2002 | window call, did let sell lunch, gave him conversion guide and asked about atc pain, says oxy good for ca, indication per oxy pi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/29/2002 | Uniphyl vs generic BID theo's, has a lady in exam room he is going to give 400mg samples and then a script who is taking generic BID. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/29/2002 | quick hit in hall product mention no time to get into great detail- next the 21 organization statement for balanced policy and add on |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 1/29/2002 | He hasn't used yet, he's anice guy, I get the feeling that he tells me what I want to hear.  He hasn't used yet becasue no one has needed anything that heavy but it's good to know about???? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/29/2002 | hit multiple depts. in A big. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2002 | hit all products |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2002 | cowan in hall way gave Pain CD rom |
| PPLPMDL0080000001 | Stow | OH | 44224 | 1/29/2002 | stock and filling all products no issues |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 1/29/2002 | is filllnf mostly all scripts decent comfort level, disccussed conversion chart and potency issues |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/29/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/29/2002 | talked about his feelings on add on tx to pts that have been on short acting agents that are now not being well controlled on sa and adding 10mg dose, follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 1/29/2002 | discussed upcoming speaker seminar and tried to switch the dates but he has the next several talks need to try and find a different mmedical lelason for march talk |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2002 | pts which most are older, are not comfortable with taking OxyContin.  This is concern but also his fear of being scritinized by the DEA |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/29/2002 | hit new surg case / candidates for oxyC per PI - hallway call  next probe for chronic type of population |
| | Akron | OH | 44333 | 1/29/2002 | He is using alot of generic BID theo, this is the population where a lagne after.  He said using Uniphyl the most but this is for new starts, he is not converting pts so I used the piece to show efficacy confidence  80-125% and he had a lady in the exam room who will give samples and write script for 600mg. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44105 | 1/29/2002 | with uni, ask her why she is using generics in pts with medicaid or third party insurance, get more specific ask.  so get a medicaid pts and get the switch.  hwo to decide when uni vs generic, ask her about theochron and if she is writing it on rxs.  oxy and add on to oa pts talked about nsaids failing and how to add on oxy or other agent |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/29/2002 | talked about oxy and adding on 10mg dose to pts with oa and not doing well on sa, talked about how to initiate tx per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/29/2002 | talked about oxy in add on tx for oa pts that are currently not doing wellon their current tx, talked about uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/29/2002 | talked about add on tx with oxy and pts who are having oa pain and are currently taking short acting agents, said would try, per oxy pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/29/2002 | talked about pt that has rsd and needs 20mg of oxy q12 h and is now doing well, talked about oxy and using it in add on tx with pts that have oa pain, will do, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 1/29/2002 | talked about oxy and add on tx with pts with oa pain that are not being well controlled on short acting now, talked uni and copd |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44311 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/29/2002 | hit titration + lax protocol not much time again next ask what pt. would/ would not be oxyC candidate |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 1/29/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 1/29/2002 | follow up.  stick with focus on moderate pain, indication per oxy pi, gave new titration guide and how to start pt post op, says that he would use oxy in verysevere cases, start here |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 1/29/2002 | talked breiefly, conversion and titration guide, talked about using oxy in those pts that are taking atc vico, follow up |
| | Warrensville Hts | OH | 44122 | 1/29/2002 | talked about on therapy, he says that he has pts that want their percocet and that he has a hard time getting them on to other meds, talked about 10mg dose to the percocet and slowing titrating down as needed, oxy per pi |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2002 | Two procedures, one is bone allograft with right wrist 20mg q12h and another for synvoectomy of left wrist. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2002 | basal cell removal and skin graft on left little finger.  1-2 10mg tabs q12h and dosed per Oxy PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44311 | 1/29/2002 | hit product indication and quick q12 ben statement next the Zuwalick reprint close new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/29/2002 | paged him and he's got a female candidate to start today he will write  20 mg q12 told him keep skt on for bowels moving  next follow up and find others! |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/29/2002 | k wire removal of left wrist 10mg q12h as dosed per Oxy PI. |
| | Barberton | OH | 44203 | 1/29/2002 | SHe had a pt change a flexiril script to OxyContin 80mg and one other pt.  We set her up with tamper resistant perscription pads to help with this issue.  SHe just put a hospice pt on 40mg q12h.  She is going to use for chronic pain, back after they are taking a 4 vicodin and being compliant.  Maybe need to talk about opioid naive patients to get her feedback.  She did put a pt on 10mg q12h for disc diseases.  Went over assessment tools and documentation. Uniphyl, 400mg for COPD lady with nocturnal exacerbations.  Senokot-s. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/30/2002 | Not going to use OxyContin for fear of abuse and diversion by his patients, said Oxy is too addicting.  Uniphyl compared to generic theos. |
| | Independence | OH | 44131 | 1/30/2002 | doc came to program for Nurses.  He did say the nurses do carry a lot of weight at hospital and they should feel free to make suggestions to physicians.  He did say he has a problem with putting chronic non malig pts on opiates.  He said it was not addiction, but just did not like the idea.  He would support oxy for post op opiates. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/30/2002 | again doc too busy to see.  gave small conversion guide, sunshine reprint and card.  told his wife I would like to set appt, but she always says show up at end of day.  No better in Twinsburg. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | talked about oxy and post op, he says that the biggest issue is that pts ask why oxy, he explains that it is ok, oxy indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | talked about oxy and using it in plastic cases tht need atc pain meds he says that the oxy inication is on par with severe hand cases, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44195 | 1/30/2002 | hit the concept of adding 10 mg into combos pt. regemin based on clinical evidence of more steady state blood levels  they convert most to SR anyway |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 1/30/2002 | PRODUCT MENTION BUT HE DARTED OUT OF LUNCH  NEXT DOCUMENTATION |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/30/2002 | DOC may do a couple of days at deaconess.  Says he wants a PA to come in to free up doc so he could do it.  Doc wants to go around to some of the pharmacies to establish a relationship, so I provided him the fed model guidelines, roles tips, so he could show them how he operates.  We talked about the need for him to explain the adjuvant modalities he provides, so as to not think he is just a rx doc.  We discussed nsaids and he was really wowed about the number of deaths/year!  Remind him of this when discussing combo products. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2002 | TALKED ABOUT BOOTH EVENT & CD ROM FOR PAIN MGMT PROBE FOR CONCERNS |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | talked about oxy and trauma, say that in multiple fracture it is a no brainer that oxy is used 20mg using the 10mg dose, oxy indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | talked about oxy and using it in post op cases where pts need meds atc, talked about oxy pi per indication |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2002 | talked about a Kaiser patients that was switched to Oramorph from OxyContin .  Oramorph does not work so the doc sent her insurance so talked about getting on IPAP and back to OxyContin.  Will convert per OXY PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2002 | hit in rehab at Walker conversion & showed the 21 organ joint statement from Oct 01 -not a big stopper for him.   next new start frequency who wouldn't be canddate in his practice |
| | Garfield Hts | OH | 44125 | 1/30/2002 | Sue Lynch, pain mgmt pharmacology.  Met Joan Scmidt, L/D CNM.  Cathy in Chemo is key, they make suggestions to doc.  Saw deep.  Still using chiro, is open to adding to opiate if going with pcea's post op.  Rothfusz too, but concerned about surgeons dumping  back to anest. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/30/2002 | Asked Dr. why she is not using very much theophylline anymore.  She did not have a good answer.  She said that she is still using Uniphyl and still uses some theophylline.  I need to find out what she is trying to get out of COPD pts. when she prescribes medications.  What is her goal of therapy |
| | Cleveland | OH | 44109 | 1/30/2002 | Doc wants help setting up pain pump program.  All hand and plastic surg going to outpt center and he is going to do pain pumps out there too.  Wants levo for pumps, but needs help with baxter and stryker to get going.  Also, bruan is going to bring some big name doc on continuous ambulatory anesthesia for preceptor ship and may need some funds to help.  told him how to apply for grant. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 1/30/2002 | He had a patient come in taking 42 percoset(7.5) in 3 days, when assessed and asked about pain he said it was nerve pain and hurt all over.  Discussed the pt and he only gave him neurontin.  Discussed converting pt with a bad back and needing a vicodin refill.  He is taking one every 4 hours, discussed conversion per OxyContin PI. |
| PPLPMDL0080000001 | Cuayhoga Falls | OH | 44223 | 1/30/2002 | Met with Dr. Mader.  He informed me that he likes to use Duregesic because the pts. are at least getting something.  I explained the add-on strategy of adding Oxycontin to the existing PRN meds and therefore not having to go to a whole new med.  He said that he would use more of the Oxycontin.  I also discussed Uniphyl.  He like the idea of it being once-a-day. |
| | Parma | OH | 44129 | 1/30/2002 | shared with doc the concerns of the pharm in the area.  1, that they do not see doc using non-opiates, but doc said pts have already been on by time they get to him, so he goes to opiates.  The other concern was pts coming from youngstown to get rx's here.  Doc did say he was  only writing out of parma because of problems in lorain and bordman. So I gabe Mary Walgreen's number and suggested they establish a relationship with the pharmacy so they could work together to flush out bad apples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2002 | HIT THE DEA JOINT STATEMENT FROM OCT 01  HE IS CONFIDENT IN APPROPRIATE USE OF OPIOIDS  ACTIVE WITH SPEAKER BUREAU |
| | Cleveland | OH | 44112 | 1/30/2002 | hit all over lunch he showed me new CD rom w/ CE from Purdue and gave him pain CD rom Kathleen NP also one -need to spread his comfort to Midamba and Brown hit DEA joint statement from Oct 01 NEXT THE ADD ON CONCEPT AGAIN |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | metro talk |
| | Garfield Hts | OH | 44125 | 1/30/2002 | Sue Lynch, pain mgmt pharmacology.  Met Joan Scmidt, L/D CNM.  Cathy in Chemo is key, they make suggestions to doc.  Saw deep.  Still using chiro, is open to adding to opiate if going with pcea's post op.  Rothfusz too, but concerned about surgeons dumping  back to anest. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 1/30/2002 | HIT ALL PRODUCTS STILL ALOT OF WORK TO DO FOR OXYCONTIN |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/30/2002 | Worked Walker Center rehab |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/30/2002 | Need to focus on the Medicaid # tabs limit ensure max efficiency for their CA population on medicaid |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/30/2002 | Had Lunch with the staff to discuss Uniphyl.  See individual physician notes. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 1/30/2002 | Lefton and Parisi and Lefkovitz. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/30/2002 | caught Dr Stokes in the lobby. and Dr Mayors. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2002 | talked about oxy post op, says that he is using oxy in cases where the pt needs meds for a week or more, trauma now, oxy pi |
| | Garfield Hts | OH | 44125 | 1/30/2002 | Sue Lynch, pain mgmt pharmacology.  Met Joan Scmidt, L/D CNM.  Cathy in Chemo is key, they make suggestions to doc.  Saw deep.  Still using chiro, is open to adding to opiate if going with pcea's post op.  Rothfusz too, but concerned about surgeons dumping  back to anest. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/30/2002 | Dr. was in on the Uniphyl conversation, but did not have much to say and did not participate in the discussion. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/30/2002 | Pat says she uses some Uniphyl.  I need to sell her more on its benefits.  She does a lot of OB/GYN work at Kaiser, but does see some COPD and asthma pts. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/30/2002 | no new pts on OxyContin, all new ones are getting the patch, being abused less. |
| | Cleveland | OH | 44109 | 1/30/2002 | doc only rxing oxycontin oxylpt for insured pts.  staff pts only in house because dont get to know pt real well.  heard from John Klens about speaking in Dayton but only gave 10 day notice, doc could not do.  He suggested talked to Ashmead about local ob/gyn org that has quarterly meetings and see if do update on post hyzter pain mgmt. and have Weight speak.  Doc said small conversion piece would be helpful for fellows, so leave a bunch |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | trauma, says that gags is using it in alot of cases with mult fractures, she uses 10mg dose, indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Patients are afraid of the oxycontin.  Says alot of people Dr's in area are prescribing Kadian.  Says he is not. |
| | Lyndhurst | OH | 44124 | 1/30/2002 | script pads, She was happy to sign for the script pads and we discussed some of the securities built into them.  I gave her a conversion guide and how the titratin guide uses the 3-2 rule.  She has been using oxycontin and will continue to in patients that are not doing well on lesser means.  Very difficult to get time with her she runs from room to room because of part time status get a quick bullet and move on. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| | Akron | OH | 44321 | 1/30/2002 | Met with Eileen Kepple.  We discussed Duragesic with regards to its potential lack of  effectiveness in LTC residents.  We set up in-service #4 on dosing and titration.  I explained to her that I would liketo be able to visit the nurses stations after the last in-service.  She said that would be OK, just to let her know. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/30/2002 | talked about oxya nd post op trauma, using it in cases that require atc dosing new conversion and titration guide |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/30/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 1/30/2002 | One hernia patient got 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 1/30/2002 | Seeing alot of patients at Edwin Shaw for Rehab, getting alot of new admits.  Lady coming from University Hospital from hip replacement, going to start on 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 1/31/2002 | Using for arthritic pain, 1-2 10mg tabs q12h when not responding to NSAIDS> |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/31/2002 | talked about uni and the difference betwen it and generics, talked about dosing in pma nd peaking in early hours |
| | Cleveland | OH | 44113 | 1/31/2002 | Find out if the doctor is transferring his practices and successes at St. Augustine  Manor to his other facilities.  Has he stopped Darvocet at all his facilities?  Will he use Oxycontin for moderate chronic pain pts.?  Begin to discuss conversions from b.i.d. theophylline to Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2002 | talked about oxy and add on to with pts on around the clock darvocet, small percentage of pts fit this but will |
| PPLPMDL0080000001 | Parma | OH | 44129 | 1/31/2002 | tried to increase uniphyl  usage seeing some theo chron peaking into business discussed bid dosing nad dose dump and generic power graph, vs uniphy qd dosing and peak plasma just when needed from 2-6 as did believe in chronotherapeutics |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same.  most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8.  Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2002 | hit product indication on way out - waited too long set another appt ask about satellite pt. he started -Elyria? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2002 | reviewed all products oxyC not on formulary Uniphyl is on skt. not - have generic senna  no change in policy oxycontin approved case by case no written policy but encourage MSC prior |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 1/31/2002 | quick product mention but wants to set lunch if will detail set lunch appt. and get him thinking of the 10 mg add on concept |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/31/2002 | ZUWALIK STUDY |
| | Middleburg Hts. | OH | 44130 | 1/31/2002 | working on attaining a certain comfort level with oxy, he used to have it but since media he has slowed down alot.  tried to target specific pt but karns hasnt been in or much he has been momre new pt and follow ups, tried to get vic ATC pt but can see he is hesitant, needs to build comfort level with singel entity again as before |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 1/31/2002 | short call asked about how using oxyC lately -states he uses a fare amount first thinks of transplant - next atc analgesia for atc pain seperate PRN for continuous and address step down both combos & oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/31/2002 | talked in hallway, says that he thinks that dura is good for pts when he offers them a choice and alot of pts and care givers like the patch, take in marcus reprint for plasticity |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44102 | 1/31/2002 | Saw Dr. Menyah.  He gave a talk to the nurses on pain management.  He mentioned Oxycontin numerous times in his talk.  We had nothing to do with sponsoring him for this talk.  He gave the talk to a home where he is medical director. |
| PPLPMDL0080000001 | | | | | |
| | Euclid | OH | 44119 | 1/31/2002 | doc going to office only on thurs, mon tues in an at euclid, because getting a lot of inhouse consults.  then wed and fri will be in outpt surg center with janice for blocks.  talk to janice about stocking chiro on cart.  doc wants 10 cc vials but pharm only wants to order 30 since there is not a big diff in costs, so they could stock just on site |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/31/2002 | hit product indication and reminded of doucmentation next get more time on this with him and new starts |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 1/31/2002 | don does pain mgmt assesents on floor pts and pain med usage and feelstoo much aapp is being used and the docs dont have a clear understanding of the hepatotox and daily allowance and that they should consider the single entity products |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts | OH | 44130 | 1/31/2002 | The 4th quarter rebate.  It was down from previous quarters, but so was their census and their average length of stay in this quarter.  Approached Maureen about doing a laxative in-service.  She was not interested.  She said that the hospital is asking them to do in-services on bowel protocols, but she would ask the nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 1/31/2002 | talked about lutheran |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 1/31/2002 | talked about doctors |
| | Parma | OH | 44129 | 1/31/2002 | don is stocking and filling and would like to see a pain mgmt  team put into play at the hospital but don is leaving and going to fairview hospital after 16 years at parma hopsital he is going to become the asst director of pharmacy. he wants to implement the who ladder and place oxycontin at steps 2 and 3 he has a good understanding of pain mgmt  but feels that the docs do not and need further pain education |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 1/31/2002 | rebate, ceu, pens, pads |
| | Richfield | OH | 44286 | 1/31/2002 | Met with many of the nurses after Dr. Menyah's talk.  Janet in particular said the nurses need more help in knowing that when a resident is taking to much short-acting meds, it is time to increase the Oxycontin.  Need to go over the T.I.M.E. principles. |
| PPLPMDL0080000001 | | | | | |
| | Parma | OH | 44129 | 1/31/2002 | talked about ted parron seminar and dr kreigler status leaving pain mgmt to treat h/a syndromes.  need to get dr ortega back on board he is still 100 with oxy but both singles use and combos use have both come significantly down, he is slowing down on the sx front and trying to slow down practice and semi retire but also trying to move into pain mgmt, discussed that |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 1/31/2002 | WORKed ON PAIN AGREEMENT IMPLEMENTATION FOR NON MALIG PAIN PTS   WORK ON UNIPHYL  keep on Andre to start pts. on the CD rom for documentation |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 1/31/2002 | hit the indication and conversion ratios in passing  need to get more time and close him on choice of pharmacy send pts. to CVS May/Gren |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 1/31/2002 | hit documentation as key to appropriate use need set lunch |
| | Middleburg Hts. | OH | 44130 | 1/31/2002 | discussed benfits of oxy adn what to him is vic pt vs oxy pt per pi and ATC status and to try and increase comfort level of using oxy, media has influenced his writing, some pt have requested to not be on oxy fearing addiction. nds to increase comfort level |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 1/31/2002 | rx pad reorder w/ signature |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 1/31/2002 | lunch. more of same. most docs insist they write primarily oxycontin. they tend to go to q8 because pt says drug not lasting, gave conversion guides and tried to explain that if use this they should avoid a lot of the q8. Clinically everyone argued about why its important, but bottom line was it is inconvenient to pt to go to pharm that will not fill, plus, there is no good q8 regimen.  Almost all will try oxycontin after blocks, since that is there business.  If someone is not getting good duration of analgesia ( at least a couple of months) they will go to meds. |
| PPLPMDL0080000001 | | | | | |
| | Lyndhurst | OH | 44124 | 1/31/2002 | Gave Marcia conversion guide.  Explained that we have indigent drug program but that we could no longer provide pcs cards because of the way the media hyped the program.  She understood, but janssen gives them a ton every month.  She says it does help defray the higher cost.  I asaked her to use oxycontin for pts who are taking tons of breakthrough or who do not get adequate analgesia.  She agreed. |
| | Parma | OH | 44129 | 1/31/2002 | has a acl adn carpol tunnel case tomorrow that he will start on oxy 20mg q 12 post op.  says no probs with oxy and tries to write at least 2 rx/week, went over bowel protocal and the differences bebtween metamucil and docosate na and senna....need to work on standing orders with entire group |
| PPLPMDL0080000001 | Cleveland | OH | 44305 | 1/31/2002 | talked about oxy and using the documetation kit |
| | Euclid | OH | 44132 | 1/31/2002 | Euclid-bagels.  Doc leaving for a meeting in Columbus.  Happy with results of oxycontin and came back to it because of problems with duragesic reliability.  But does like dura for older pts who are not all there.  He will generally titrate up to 80 q12h, but will send to pain mgmt after that.  Next call, find out why leaving at 80. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| | Northfield | OH | 44067 | 1/31/2002 | Asked doc about titrating higher than d20 mg q12h.  says he is up to 30 for a couple of pts and they are doing well.  We discussed the benfits.  His indication for titration was that these pts said oxyc was not lasting 12 hrs, so he moved them up.  Gave him the conversion chart and showed him that he can titrate until pain is tolerable.  His daughter is interviewing with A-Z, just graduated JCU in psych.  Next call, find out where vico is being used. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 1/31/2002 | gave doc updated titration guide.  chirocaine now in stock at euclid.  only 30 cc vials.  need to inform janice so she will stock on his block cart. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 1/31/2002 | hit titration and conversion calc he requested one for self and peer  next specific pt. review |
| PPLPMDL0080000001 | Akron | OH | 44302 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 1/31/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | 12 hour control, sleep thru the night, no peaks and valleys, nice smooth steady state.  Conversion 1 vs .9 |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/1/2002 | 12 hour control, sleep thru the night, no peaks and valleys, nice smooth steady state.  Conversion 1 vs .9 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | 12 hour control, sleep thru the night, no peaks and valleys, nice smooth steady state.  Conversion 1 vs .9 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | 12 hour control, sleep thru the night, no peaks and valleys, nice smooth steady state.  Conversion 1 vs .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/1/2002 | set up apt with Ruth  Plant, Jim and myself on Feb. 11 he will find time to meet with us to discuss diversion issues and answer questions  did copy some further letters and info for me from medicaid and the internet |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/1/2002 | quick hit in the hall , try add on strategy next time |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | SPiro and I discussed esophageal cancer and said GE cancer on the rise and no explanation.  This makes it tough to treat with oral meds.  Says there is research going on to determine what role ppi's play.   Daw-conversion guide.  Chaudry- does say a lot of in house consults are due to pain.  We discussed reassessing oxycontin an hour after dosing.  Makii- guide.  Says he is still considering moving out of practice, things very slow and he is not to happy.  Think he may go to UH in rose's place. |
| PPLPMDL0080000001 | cuyahoga falls | OH | 44223 | 2/1/2002 | Doc all for having Parran and Burke come out to speak.  He would like the number to Rosary Hall, so bring next time. |
| PPLPMDL0080000001 | | | | | shared with md Ruth Plant was comming in and if she had questions to start thin]kking what she wanted answer  Another discussion of how she spoke etc etc  MD did ask Bressl as I was in the office what to do with a pt that had low amt's of oxycodone in her system but on higher doses also on dilaudid  they were getting rid of this pt so they will wean her off oxycontin and d/c her |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | SPiro and I discussed esophageal cancer and said GE cancer on the rise and no explanation.  This makes it tough to treat with oral meds.  Says there is research going on to determine what role ppi's play.   Daw-conversion guide.  Chaudry- does say a lot of in house consults are due to pain.  We discussed reassessing oxycontin an hour after dosing.  Makii- guide.  Says he is still considering moving out of practice, things very slow and he is not to happy.  Think he may go to UH in rose's place. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2002 | talked about oxy and use in op setting, talked about how the 10mg dose could be added to the perco for better coverage, oxy indication per pi |
| PPLPMDL0080000001 | Akron | OH | 44195 | 2/1/2002 | conversions need to work over her use of 3 10 mg tabs for 30 mg |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/1/2002 | md was on his way to surgery  (friday is now surgery day)  shared that I appreciated his approach to pain mgt and starting pts that have mod to sev pain around the clock etc on oxycontin  still has script pads and recieved his second round |
| PPLPMDL0080000001 | | | | | PROCLICT MENTION GOT APPT RUN THROUGH HIS ALGORYTHM FOR PAIN & PROBE TYPES OF PATIENTS TO FOCUS |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2002 | discussed use of generics and theochron  once a day dosing and branded product of uniphy you are garunteed the same serum levels r/t same product no generic rating is in insurance plans |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/1/2002 | followed up with doc sit and gt agreement has he put into place with any pts yet?  no. how does he plan to use it?  so far mostly an educational piece |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/1/2002 | He is not using oxyContin post for fear of being scrutinized for writing OxyContin.  He said it was the most efficacious but not comfortable with it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2002 | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | SPiro and I discussed esophageal cancer and said GE cancer on the rise and no explanation.  This makes it tough to treat with oral meds.  Says there is research going on to determine what role ppi's play.   Daw-conversion guide.  Chaudry- does say a lot of in house consults are due to pain.  We discussed reassessing oxycontin an hour after dosing.  Makii- guide.  Says he is still considering moving out of practice, things very slow and he is not to happy.  Think he may go to UH in rose's place. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | SPiro and I discussed esophageal cancer and said GE cancer on the rise and no explanation.  This makes it tough to treat with oral meds.  Says there is research going on to determine what role ppi's play.   Daw-conversion guide.  Chaudry- does say a lot of in house consults are due to pain.  We discussed reassessing oxycontin an hour after dosing.  Makii- guide.  Says he is still considering moving out of practice, things very slow and he is not to happy.  Think he may go to UH in rose's place. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/1/2002 | product mention in hallway corridor next show Zuwallik |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2002 | More of his ACL repairs are getting OxyContin, better efficacy for the pain vs vicodin.  Talked about dosing per OxyCOntin Pl. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | talked about oxy and using it in severe pain pts, says thta he has heard from nichols that oxy is good vs the perco, talked about oxy indication and in mod to severe pain, follow up per pi |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/1/2002 | he said he doesn't get a lot of Oxycontin scripts but is starting to get some from  Dr. Blitz since he has moved his practice to the area |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | fairview |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/1/2002 | very good call, i know taht this pharmacist has been uncomfortable with filling all opiats unless he knows the pt personally, we went over the joranson artilce on  pharmacists hesitancy on filing opiate rx from the journal of r pharmacist.  i think it really made tj adn bruno t hink about pt in pain and how the doctors are going through appropiate doc and assessment to find the appropriate pts, did a senkokt in svc and was amazed at how much consitpation and laxative education is over looked they didnt realize how much is actually involved |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | see anest/onc  Tumor Board |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/1/2002 | is stocking and  filling, pharacist says he is stocking smaller quantities of oxy r/t robbery scare; even though they personally have not experienced anything personally.  some questionable doctors who possibly need further teaching, will f/u with self and reps in appropriate territories to make sure docs adn documenting and assessing pt for pain appropriately and that docs are prescribing oxy appropriately to appropriate pts |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/1/2002 | talked with bridgette to try and set up pharmacy in svc plan on educating with oxy pi |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/1/2002 | went over pi with richard and indications adn conversions it is amazing howmany people think oxy is stronger than vic.  discussed issues of concern with ceratin docs and of rpevention in the docs office went over doc kit and uniphyl and senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | SPiro and I discussed esophageal cancer and said GE cancer on the rise and no explanation.  This makes it tough to treat with oral meds.  Says there is research going on to determine what role ppi's play.   Daw-conversion guide.  Chaudry- does say a lot of in house consults are due to pain.  We discussed reassessing oxycontin an hour after dosing.  Makii- guide.  Says he is still considering moving out of practice, things very slow and he is not to happy.  Think he may go to UH in rose's place. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/1/2002 | hit product line and reviewed indications they are pretty good with understanding conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/1/2002 | hit product line filling rx's with caution  keep skt on shelf |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/1/2002 | hit all and it was generic oxycodone/ APAP priced = to 10 mg OxyContin here!!!!! great for cost comparison |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2002 | dept. call hit two docs |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/1/2002 | hit all products -stocked and move |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2002 | Surgical lounge. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/1/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/1/2002 | ceu, rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | oncology floor, onc office visited |
| PPLPMDL0080000001 | cuyahoga falls | OH | 44223 | 2/1/2002 | pain clinic visited |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/1/2002 | he said he only will use OxyContin for chronic pain but did agree that if it is constant that oxyContin is his first choice |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2002 | hit stones pts as focus within limits per PI  and talked about May event  next ask about recent pts. used |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/1/2002 | he said he has lost confidence in writing Duragesic because he wasn't getting good results. Go after his Vicodin business |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/1/2002 | discussed use of generics and theochron  once a day dosing and branded product of uniphy you are garunteed the same serum levels r/t same product no generic rating is in insurance plans |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 2/1/2002 | is using very few opiates in chronci pain, feels uncomfortable with cii's if he does uselt will be short acting adn if eneds further pain mgmt he refers out, some generic theophylline agian doesnt use alot of meds lieks inhalers |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/1/2002 | quick hit in the hall, she said she loves  oxycontin for many of her osteos with constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2002 | hit comparison to percocet and vicodin via conversions  next ask about case load and close for next pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | SPiro and I discussed esophageal cancer and said GE cancer on the rise and no explanation.  This makes it tough to treat with oral meds.  Says there is research going on to determine what role ppi's play.   Daw-conversion guide.  Chaudry- does say a lot of in house consults are due to pain.  We discussed reassessing oxycontin an hour after dosing.  Makii- guide.  Says he is still considering moving out of practice, things very slow and he is not to happy.  Think he may go to UH in rose's place. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/1/2002 | lunch he said he has not change his writing habits of OxyContin due to the media reports of abuse with OxyContin. He said he mostly has older patiemnts that he trusts . He wanted to hear about Uniphyl  and its benefits for COPD and for Asthma. He said he always recommends Senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2002 | op setting, talked about oxy and using it with shoert acting meds as add on tx, talked about indication per oxy pi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/1/2002 | quick hit in the hall, he said he is using a lotof Oxycontin  almost as much as Vicodin which I hardly believe. Try add on strategy next time |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/1/2002 | she said that she could tell that the press is blowing things out of proportion with their abuse message of OxyContin. She said it is unfortunate if it sets back pain management after it has made strides. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | informed Ayad that bags were way off.  Told him to watch ropi inventory because of potential shortage.  He will order in more chio. for back up.  Gave him oxy titration guide since he is filling in while choi is on vacation.  He is speaking on post c pain mgmt to nurse on 8th and 13th. and then to staff of western region on 4/2.  Find out if can get behind program with ahcpr guidelines.  Talk to Nancy on floor.  Gave Kim and Hofstra oxy titr guide too, because they also consult while Choi is gone.   Also talked to troy in pharm- they are pay 6.69 a vial for levo 30cc .5% and 10 bucks a vial for the same in ropi?  Need to inform Mike. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 2/1/2002 | quick hit through the window, he said he likes oxycontin for cancer and for severe chronic.  He said he is not afraid to titrate to whatever is necessary.  He said he has used 80s before and muotiple 80s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/1/2002 | poduct indication next work on his understanding of when to start and reinforce 50% titration |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/1/2002 | followed up to rx ordering, recieved new pads, titration per oxy pi, pt had needed more than 60mg q12 went to 80mg q12 and is using oxy ir prn, foollow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | informed Ayad that bags were way off.  Told him to watch ropi inventory because of potential shortage.  He will order in more chio. for back up.  Gave him oxy titration guide since he is filling in while choi is on vacation.  He is speaking on post c pain mgmt to nurse on 8th and 13th. and then to staff of western region on 4/2.  Find out if can get behind program with ahcpr guidelines.  Talk to Nancy on floor.  Gave Kim and Hofstra oxy titr guide too, because they also consult while Choi is gone.   Also talked to troy in pharm- they are pay 6.69 a vial for levo 30cc .5% and 10 bucks a vial for the same in ropi?  Need to inform Mike. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | informed Ayad that bags were way off.  Told him to watch ropi inventory because of potential shortage.  He will order in more chio. for back up.  Gave him oxy titration guide since he is filling in while choi is on vacation.  He is speaking on post c pain mgmt to nurse on 8th and 13th. and then to staff of western region on 4/2.  Find out if can get behind program with ahcpr guidelines.  Talk to Nancy on floor.  Gave Kim and Hofstra oxy titr guide too, because they also consult while Choi is gone.   Also talked to troy in pharm- they are pay 6.69 a vial for levo 30cc .5% and 10 bucks a vial for the same in ropi?  Need to inform Mike. |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 2/1/2002 | informed Ayad that bags were way off.  Told him to watch ropi inventory because of potential shortage.  He will order in more chiro. for back up.  Gave him oxy titration guide since he is filling in while choi is on vacation.  He |
| PPLPMDL0080000001 | | | | | is speaking on post c pain mgmt to nurse on 8th and 13th. and then to staff of western region on 4/2.  Find out if can get behind program with other guidelines.  Talk to Nancy on floor.   Gave Kim and Hofstra oxy titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/1/2002 | too, because they also consult while Choi is gone.   Also talked to troy in pharm- they are pay 6.69 a vial for levo 30cc .5% and 10 bucks a vial for the same in ropi!  Need to inform Mike. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | talked about oxy and pts that are having trouble after 6 to 8 hours, talked about how to titrate and when per oxy pi, conversion and titration guide |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | likes the idea of 12 hours for moderate to severe pain.  1 mg or less per hour .  9 vs 1 on conversion scale and thinks he can use it for more than tonsilectomys.  Told him that 10 -20mg will be the doses that he will most |
| PPLPMDL0080000001 | | | | | frequently use and he says he also has cancer patients.  Sleep thru the night helps the healing process. |
| PPLPMDL0080000001 | Akron | OH | 44195 | 2/1/2002 | HIT both in detail he recommends getting clinicians to remember like a reflex when appropriate next keep asking for stones pts. remind 10 1-2 tab Q12 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2002 | writing the 10mg tabs and telling to take 2 10mg tabs q12h and then backing off to 1 10mg q12h for his open shoulder reductions. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | walked with md as i saw him in the hospital -- building relationship and mentioned indication of oxycontin and the quality of life issue again |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | likes the idea of 12 hours for moderate to severe pain.  1 mg or less per hour .  9 vs 1 on conversion scale and thinks he can use it for more than tonsilectomys.  Told him that 10 -20mg will be the doses that he will most |
| PPLPMDL0080000001 | | | | | frequently use and he says he also has cancer patients.  Sleep thru the night helps the healing process. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2002 | PIP joint of right middle finger with radial bone graft, getting 10mg q12h with vicodin prn. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/1/2002 | likes the idea of 12 hours for moderate to severe pain.  1 mg or less per hour .  9 vs 1 on conversion scale and thinks he can use it for more than tonsilectomys.  Told him that 10 -20mg will be the doses that he will most |
| PPLPMDL0080000001 | | | | | frequently use and he says he also has cancer patients.  Sleep thru the night helps the healing process. |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 2/1/2002 | went over oxy pi and indications and 12 hour delivery system, discussed theophylline coming back...they come and go adn come and go and right now they are coming back.  leftt senokot samples |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/1/2002 | excise max of right index finger, getting 10mg q12h.  He has not changed his prescribing.  Bigger cases with bone involvement, ligament repairs is an example. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | 12 hour control, sleep thru the night, no peaks and valleys, nice smooth steady state.  Conversion 1 vs .9 |
| PPLPMDL0080000001 | Lyundhurst | OH | 44124 | 2/4/2002 | he feels that Purdue has not done enough with studying oxycontin in the immediate post-op setting.  I showed him the new PI changes wher if patients are on prior to the surgery for pain management or use if the pain is |
| PPLPMDL0080000001 | | | | | going to be moderate to sever for an extened period of time.  He feels that really dowesn't help his need.  Next call:  does he treat patients for pain pre-op with opioids? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | The patch pts have come from referrals to pain management.  He has not started any new pts on OxyContin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | He said most of his vicodin patients are taking only 2-3 tabs a day less than 30 days.  One patient on Oxy has an ovarian cyst and will not get surgery.  On gentleman is coming in for low back andis taking 4 vicodin a day |
| PPLPMDL0080000001 | | | | | discussed conversion per PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/4/2002 | gave me the info for booth event & need to talk with his event coord. Yvonne she must send cooresp to home office for other support |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/2002 | discussed using generics vs uniphyl only branded without generic available uniphyl use has been steady but small amt of theochron moing into territroy talked about dose dumping |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | talked about the grand rounds, writing letter for grant, oxy and uses in pmr, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/4/2002 | luncheon with md he was a strong advocate for oxycontin sharing his success with pt.s and how he orders it ( 20 mg q 12 the first day then 10 q 12 with oxy ir for breakthrough for 10 days sees pts using it for 5-7 days most |
| PPLPMDL0080000001 | | | | | likely. Resident Duke was there and md explained advantages to him but did back up to me the residents do see the "shady patients" i did advocate oxycontin for the legit pts that are in need of an opiod around the clock for |
| PPLPMDL0080000001 | | | | | ext. period of time with no to sever pain  did discuss with Duke in servicing the residents so when they are covering for devine or harper they know more about the drug |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 2/4/2002 | is writing for mod to severe pain has good understanding of use of oxy, schedules future appt will see |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | hit surgical indication per PI next ask about cases and close |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/2002 | no samples has been moving into using generics, tried to make understand usin powergraph the narrow therapeutic index of different generics |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | hit atc analgesia and PI indication  next ask about case load and candidates |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | hit 21 org joint statement & probed for abuse concern -none -short term mostly.  next atc analgesia |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | has his one or two chronic pain pts getting new Oxy script every 30 days. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/4/2002 | is using mostly short acting and isnt comfortable weh the media attentiton feels his pt are on short term use r/t surgery and needs further pain mgmt ed |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | trauma, using it this month in any case where pt is goin home with a week or more of meds, 10mg, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | hit the indications and the atc analgesia message |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/4/2002 | Working on conversions of patients taking at least 4 vicodin a day, she has some for 30 days or less, discussed per Oxy PI. |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/4/2002 | Quick hello mentioned new pt. started - need to follow up on last conv about a  Chronos study he mentioned and see about a lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/4/2002 | Met with Barbara Revera, LPN.  She is the staff development nurse.  I showed her many of the materials we have for the nursing home and discussed the in-services I can do to help educate on pain management.  We set up |
| PPLPMDL0080000001 | | | | | the first in-service for March 20. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | set up senokot inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/2002 | talked about if he ordered any oxy in november, he thought so couldnt remebr and ouldnt pull up invoices for that month. since he is leaving, the computers havebeen down, am trying to get senokot s on formulary, senokot |
| PPLPMDL0080000001 | | | | | is on it but need S |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/4/2002 | stocking and filling, talked about generics and powergraph, rph says dont believe the hype about the genereics, tehy are safe adn generally within the same therapeutic window, talked about differences in senokot vs other |
| PPLPMDL0080000001 | | | | | lax for drug induced constipation |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/4/2002 | stocking and filling no question on docs |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 2/4/2002 | stocking adn filling, seeing somme dr flagg rx coming in, no issues, needs further ed on pain mgmt |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/4/2002 | amy, michale discussed dr. george and his temporary displacement but no real difference in hte amount of oxycontin they have been filling no problem patients |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | hit dept. and all targets - need more time with Covington |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/4/2002 | hit all products and dropped lit. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | need to get back to Amy to set up the inservice |
| | Twinsburg | OH | 44087 | 2/4/2002 | Discussed Oxycontin with the pharmacists.  There was some discussion about the changes in medicaid having an effect on the usage.  Tracy said that usage has gone doen and that it appeared to have gone to Duragesic.  She |
| PPLPMDL0080000001 | | | | | did say that it appears lately that it may be coming back.  The pharmacist are in favor of using Oxycontin, and they do recommend it.  We discussed the add on strategy as a way to not be as threatening to the physicians. |
| PPLPMDL0080000001 | | | | | They don't have to start over, they can just add it on.  We also discussed Uniphyl.  They said they are not seeing much theophylline usage.  I tried to explain the benefits of adding on Uniphyl.  It will take more work.  They are |
| PPLPMDL0080000001 | | | | | using generic Senokot-S. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | FP dept. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/4/2002 | ob dept., anesthesia, l and D |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | talked in clinic, trauma now, says that oxy in pts with multiple fractures works well, looked at conversions, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | asked about oxy ir and how to use with oxy, talked about pi and hwo to use short acting also, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | A couple of pts are on OxyContin for chronic pain, usually have been on vicodin first.  Theo, not seeing any pts on theo or starting new on theo, Hit Uniphyl vs generic issue. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | talked about a pt he put on oxy with severe pain, talked about dosing the 10mg, needed more, went to 20, told him to use 2 10mg per oxy pi, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | talked about oxy and post op for pts with atc pain, using it in pt now that just had trauma surgery oxy per pi |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/4/2002 | had appt covered the 21 organization and the state guide for intractable pain &  Uniphyl & Skt-s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | Dropped off DEA statement and all he said was OxyContin not on the street. |
| | Parma | OH | 44129 | 2/4/2002 | says he isnt using diludid on any pts and neer has written it???  Says uses duragesic on elders at nursing homes and oxy is left as a final use for chrninc pain and sever pain he will not use in pt with oa or ra, isnt using alot of |
| PPLPMDL0080000001 | | | | | uniphyl but debbies mother is sustaining well on it...he would like to take s ome extra samples on his mission to mexico for the under privleged people to treat for free in the next few months, no senokot |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 2/4/2002 | His main concern was patients being targeted for controlled drugs.  he saw a news story on xanax and vicodin being targeted for abuse and did mention hte old oxycontin news stories.  I stressed the fact that proper patient |
| PPLPMDL0080000001 | | | | | selection is key and patients should be instructed to keep the type of medications their on as  gaurded information.  We discussed using in OA patient that is not a good candidate for an NSAID d/t co-morbid illness. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/4/2002 | talked about oxy and using it in pts with pain needs of pca and then sa, used it in case today, talked abou dosing and titrations, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/4/2002 | DEA piece to give comfort in prescribing OxyContin.  One patient on 20mg q12h, lady with a bad back. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | recent hernia pt on 10mg q12h that could not tolerate vicodin. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | Starting pts that need atc pain control on 10mg q12h for 30 days, if need longer will send to pain managment. Uniphyl, has seen pts on BID theo, he has not started any new pts on theo, so hit generic vs uniphyl issue and said |
| PPLPMDL0080000001 | | | | | if problems will convert to Uniphyl. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/4/2002 | hit indication and differences to combos talked about Q12 dosing  and cases next id appropriate candidate remind q12 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/4/2002 | Just put a medicaid pt with a bad back on 20mg q12h gave 30 day supply and he is sending him to pain management |
| | Akron | OH | 44333 | 2/5/2002 | His underlying issue has been being held more accountable for writing OxyContin than other pain medications.  I went over the DEA release and told him that it is all in the patient selection process in order to avoid the diverter or abuser.  He has a case PIP arthroplasty of right radius going to use OxyContin |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2002 | using for chronic failed back pain, he does have concern over the abuse and diversion that he is hearing, also some pharmacies are not carrying it. |
| | Akron | OH | 44333 | 2/5/2002 | Accountability is the issue with Dr Steurer, if OxyContin ends up in the wrong hands then he will be scrutinized more.  I showed him the DEA statement release and discussed the proper pt selection, documentation, went over the intractable pain law that will help him follow guidelines to avoid the abuser or diverter and still allow OxyContin to give the best pain control for his chronic back pain patients.  Dosing and conversions from vicodin were all discussed per the OXY PI. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/2002 | claims his pop doesn't need pain meds provided for Perc/Vicodin  says once in while may need 1-2 post keep working atc analgesia message |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/5/2002 | Didn' t need samples, able to convert theo-dur and uni-dur patients to uniphyl.  contiued to use as a last resort for ill patients. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | talked in resident room showe the conversion chart and focused on the appropriate candidate sees used atc for joint cases atc analgesia message |
| | Cleveland | OH | 44117 | 2/5/2002 | Discussed the DEA and Joint health care ORg. position statement.  He feels that the answer is clear drugs do not cause addiction it's the person.  he's been treating himself and is on H2O2 and Lasik when he has difficulty breathing.  His main concern with use of opioids is that most health care professionals don't care about covering their ass.  care about covering their ass. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2002 | went over uniphyl vs generic with power graph, gave uninphyl samples.  went over conversions of oxy and percocet vs vicodin |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | talked about uni and add on therapy with pts that are now taking inhalers, uses it alot and wil continue to do so, samples |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | talked about oxy and using it as add on tx, says that he thinks pt should be o0n one or the other, talked about adding oxy then slowly decreasing the sa agent, will try, oxy indication per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2002 | hit atc analgesia for mod pain post surg and the limits of Vicodin vs. oxyC per PI |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2002 | discussed use of doc kit and ted parrons talk. dr has not yet used doc kit but is still getting comfortable iwth it |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | talked about oxy and add on tx for chronic pts, says that that makes sense but that the cost was issue, talked about pts with insurance and using it with them oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | followed up to last week and if he still wants to do some speaking, marcus reprint, talked about oxy and the add on tx, will try, follow up |
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/5/2002 | working on his low back vicodin pts getting converted to OxyContin per Oxy PI  Uniphyl for COPD and emphysema pts. Senokot-s samples.. |
| | Cleveland | OH | 44195 | 2/5/2002 | hit the press release info and add on/ transition concept -which she told me of a new start using same concept gave her the CD rom probed for any changes in perception - did not own up to it.  keep on appropriate use remind agreed with concept of transitioning from combos to oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | follwed up with dave |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2002 | still stocking and filing rx, no issues mainly sw emyloyees |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/5/2002 | met iwht stephanie and made copies of ted parron syllabus for dr rogers discussed future ce luncheon programs adn set ups with ron mcbride |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/5/2002 | oxycontin scripts have droped off since dr. george is gone.  they have a new doc who was on a leave of absense dr. Hbib but she doesn't use many narcotics. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/5/2002 | No problems with oxycontin, they don't advertize that they have it but dr. fink and some of the other pain guys are who they get scripts from |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2002 | lef lit in lab area talked to RNs no IM docs around - keep working this area |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/5/2002 | hit all products no stopper and stocked |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/5/2002 | senokot-s samples to give to medaction induced constipated pts. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2002 | Surgical Lounge |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/5/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/2002 | pens, pads |
| | Middleburg Hts. | OH | 44130 | 2/5/2002 | went over appropriate pts selection and surgery cases.  his pts have been getting very nauseaed, recommended useing an antiemetic and laxative, possbly to also look at the surgery cases; possbly not enough pain wiht scoping pts |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | oxy and post op, says that he ahs not used it lately bc of the need to be on it for 3 to  4 weeks, says that he heard that from another rep, takkeed about oxy and pi indication, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/5/2002 | provided AHCPR Acute pain mgmt post surg bookaware of media but redirected him to short exposure and atc message also the press realease next id pt. / try Mary Ann Fowler, RN |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/5/2002 | He gave OxyContin to a patient that had surgery 2 weeks ago but still experiencing discomfort in her right knee.  Most pts are post op knee replacement or hip.  Dosing and useed it like the type of patients that are |
| | Solon | OH | 44139 | 2/5/2002 | he didn't want any uniphyls samples doesn't feel he has ansed for it.  We discussed oxycontin again and he feels that he can use more judiciously regarding state boards but he doesn't like the type of patients that are attracted to his practice if he uses alot of controled subastances.  he has about 2 or 3 steady patients that he Rx for but most everybody else he sends out to pain management.  I tried redirecting him to focusing on patients he has ha history with and has watched them deteriorate over time these would be good trust worthy patients |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | surgery lounge, oxy and post op for cases needing more than one week of therapy, talked about using the 10mg dose, oxy pi |
| | Cleveland | OH | 44195 | 2/5/2002 | His pop 1/10 pts. will ask for refill after 1 week of opioids  hit both products / details of single entity vs. combos for oxyC & Vicodin also the press release in hard copy on joint statement for policy  and the add on concept makes sense for continuous pop |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/5/2002 | hit indication through window sec. is useless.  Kim, RN set up lunch need to get the Rx order form back and work on pharmacies that won't fill rxs outside of my territory |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | post op, still using oxy in totals, talked a bout using 10mg dose in lesser cases that need atc pain relief, says he has used before in shoulder cases, but only need for a few days, oxy indication per pi |
| | Middleburg Hts. | OH | 44130 | 2/5/2002 | met with Brian, got the feel he does not use many opiates to treat pain he treats shorter pain incidents and then will refer them to pain mgmt clinics.  He uses vicodin for prn pain if going to be using longer he will either switch to single entity or refer out.  doesnt use many theophyllines r/t old product and uses many of the newer singular and accolate, went over oxy pi and uniphyl pi and copd and asthma road map showing use of uniphyl at steps 3 and 4 on ats and nhlbi  left senokot |
| | Akron | OH | 44314 | 2/5/2002 | Discussed the add on approach.  She has new pts on OxyContin, both for chronic back pain, 20mg q12h as per Oxy PI.  Gave her the DEA statement and the Ohio State Intractable Pain Law.  Uniphyl, no new pts on theo, if that severe sending to the pulm.  Senokot-s for chronic pain pts.  She is writing OxyContin for its efficacy and duration of action. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/5/2002 | followed up to add on tx, has not used it in that way yet, talked about pts coming in who would fit, said he had oa pt coming in soon, will try, uni and copd |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44310 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| | Middleburg Hts. | OH | 44130 | 2/5/2002 | met with rogers for first time, very nice and personable,  he is using oxy to treat chronic pain, phantom pain, post op pain for vacular sx.  wanted the ted parron syllabus so I retrieved one from Stephanie.  Dr Rogers has a solid understanding on pain mgmt  we discussed the conversions and titration percentages as well as tappering off of oxy while taking off oxy.  gave senokot sampes for drug induced constipation pts |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/5/2002 | hit the single entity & titration points and reminded of skt line close for new start |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/5/2002 | probed for changes in his perception - did not feel has changed.  showed the CD rom and he mentioned the new one direct mailed from Purdue next titration Q12 acroocntin |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| | Mayfield Heights | OH | 44124 | 2/5/2002 | add on therapy with oxycontin,  he doesn't feel that add on therapy with oxyC work with patients that have been on SA for a long time he feels that they will ultimately just be taking two dugs instead of one.  He did however, state that he hasn't tried it yet and would consder it for a couple of his patients.  We also discussed tid dosing and his biggest problem is when a patient comes to him already on a tid dosing schedule he finds it very difficult to get hem back to Q-12 he feels their probably is some euphoria the person gets and they don't want to give it up.  i showed him a graph of thraputic window which establishe pain relief, side effects and sub optimal pain relief.  he agreed with the demonstration that increasing the dose will keep the patient in the thraputic window for a longer interval helping to maintain q-12.  he will try itwith a patient that is on tid |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/6/2002 | hit both and gave the Cole reprint on recognizing diversion |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/6/2002 | add on therapy,  She is moxtly treating post-op pain and patients are taking prn perrcoet when she gets them she has no problem giving oxycontin if patients are experiencing more continuous pain.  she would simply start the patients on oxycontin and give them BT as needed |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/6/2002 | oxy, says he is increasing his use now bc it seems to give better pain relief for his post op pts, talked about using the 10s and using multiple pills, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2002 | hit product indication and talked about setting up a lunch need to focus on PI indication for post surg |
| | Euclid | OH | 44119 | 2/6/2002 | add on therapy, he has no problem with add on therapy however he felt he would be more aggressive with starting 30mg q-12 if patients were taking percocet on a more continuous basis.  Bad news he's no longer doing out patient therapy and is sending his chronic pain patients to other pain management specialists.  he woudl like a list of other docs that are not afraid of using opioids |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/6/2002 | post op use, says that he is now using in total cases, talked about add on tx for his chronic pain pts, seemed to make an impact on him, went thru process, oxy pi |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 2/6/2002 | hit all products detailed 2uwalck study around clock message for oxyC need to get the CD rom in front of him and news releases |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/6/2002 | talked about oxy as add on tx, he says that he is not writing any long acting now, but is still writing vico, talked about why it could help by adding oxy 10mg and slowly backing other off, oxy pi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/6/2002 | waited for md almost 45 min shared with nurse sue that i would e-mail md what she needs to put in the form of a letter for a grant request and that is just for purdue to look at the possibility it is no guarantee  Mitsz RN stated that she didn't need to hear about oxycontin they write tons just need senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2002 | hit the E. Cole reprint reminded of documentation next any new starts how often? |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44307 | 2/6/2002 | Julie is much more negative regarding oxycontin then md.  She ctds to say they are not writting as much as they used to i refocused her to the indication and if the pt was appropriate would she write it then she said yes  was surprised to find out bressi was still writting so much shared with her that all of the mds that i call on from warren to mansfield are writting oxycontin  shared dea consensus statement which hse had already read   POA: ctd to focus her on the appropriate pain pts and the benefits of oxycontin |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/6/2002 | talked about oxy as add on tx with pts in practice with chronic pain and are on sa agents, he says that hew willo try that for a pt that has severe osteoporosis, follow up oxy pi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/6/2002 | in office today, oxy and post op, not much use now, but says will try add on in chronic, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/6/2002 | talked abou add on tx, he says that it makes sense to him, bc he says that alot of pts think they need darvo or percos, says that he feels it will help him get them off sa meds, oxy pi |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/6/2002 | talked about oxy and using it in severe pain post op, says he has issues still with oxy, taht is why asked him for severe cases, will use, 10 mg mult, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/6/2002 | His chronic pain pts are starting on the patch for it not being as abuse as OxyContin, also said pts more comfortable getting the patch vs Oxy script. |
| PPLPMDL0080000001 | cuyahoga falls | OH | 44223 | 2/6/2002 | Dr. Rivera on vacation this week md only covering today 1-5 ??/  discussed dea consensus statement and thanked him for his support since he added that none of this media is affecting him mds that write pain meds always need to be careful emphasized that i want to be a valuable resource for him keeping him up to date on what is going on md agreed  refocused to pt success story |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/6/2002 | see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/6/2002 | zaidi notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/6/2002 | zaidi and pain clinic |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/6/2002 | did senokot in svc, much unavare of senna vs bulk forming laxative for drug induced constipation me with ruth ann |
| PPLPMDL0080000001 | Olmsted Twp. | OH | 44138 | 2/6/2002 | Met with Anita.  She told me that she will have prescriptive powers and will be allowed to write opioids in limited quantities.  She is waiting for Dr. Wayne to sign the papers.  I will begin to giver her more information on Oxycontin . |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2002 | hit the dept. and walked out with Donley |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/6/2002 | hit all products nothing jholding back rxs  keep promoting skt on shelves |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/6/2002 | need to come back and get Margie to schedule a lunch inservice |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/6/2002 | oncology, petrus and pain team visited |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 2/6/2002 | I discussed add on therapy with him he didn't agree or disagree with it.  he said I am using oxycontin moxtly in cancer patients.  he told me that patients like the convience of duragesic over pills???? |
| | Akron | OH | 44302 | 2/6/2002 | to say Purdue is his favorite company and appreciates that we do more for pain mgt than any other company.  Asked about the cancer pts and shared that the onc floor stated theya re seeing more ms contin he denies this and said every cancer pt gets oxycontin ...  POA: next visit focus on md teaching me how he uses oxycontin and best success' etc etc |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/6/2002 | He's moving to the ER group out of median in about two weeks all his patients are going to viewwg and viewwg is resistant to giving patients oxycontin.  He has about 6 steady oxycontin patients that he's been maintaining |
| | Akron | OH | 44333 | 2/6/2002 | A couple of new pts on OxyContin for arthritic pain going to OxyConti after have taken at least 4 vicodin a day.  ATC pain control, less pills is draw for docotor to use.  DEA statement need to keep showing to dispell any apprehension to writing OxyContin. |
| | Olmsted Twp. | OH | 44138 | 2/6/2002 | Dr. Wayne is still using Oxycontin.  He told me that whenever he uses a lon-acting opioid, he will use almost exclusively Oxycontin .  I left him the JCAHO pain management book.  I told him I wanted to contact Linda Navarre.  She is staff development for the nursing home.  He though that would be ok to do.  He was in a hurry as he still had pts. to see. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/6/2002 | add on therapy, he said he wrote ascript about 2 weeks ago for oxycontin.  he felt that he was already inline with add on therapy.  and that he would also adjunct he patients with antitricyclics if htey had any neuropathic componenet |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/6/2002 | Opioid use of 6 weeks or less, he does not consider to be a chronic condition.  A compression fracture falls into this time frame.  When asked if would use OxyContin for this condition he said it with hesitation.  For these types of pts he views them as taking medications only when needed not ATC.  Chronic pain pts need ATC control and these are the ones who need OxyContin. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/6/2002 | talked about OxyContin patient.  Less pills and longer duration of action vs vicodin is the main advantage.  Continue to show her oxycodone vs hydrocodone equivalence to reinforce her use of OxyContin.  She did not talk about any new specific pts.  SHe said she had two new back pain pts on OxyContin.  Uniphyl, only type of pt is the chronic bronchitis pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/6/2002 | two new pts converted from percocet to OXyContin for disc disease and low back pain, both got 20mg q12k |
| | Akron | OH | 44333 | 2/6/2002 | OxyContin use is for chronic pain from low back to arthritic and fibromyalgia.  He is not going to OxyContin for opioid naive pts, these pts have taken vicodin or percocet and are taking 6 or more a day.  We discussed conversion per the PI.  Latest new pts was converted to 20mg q12h for disc disease and does not want surgery. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9  Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2002 | wants to have specific info on proper way to write the rx - remind of 1-2 ten mg Q12 hr |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/6/2002 | hit her in PM& R she was v. interested doing more spine work now covered conversions and Q12 hr.  next remind of the transition concept |
| | Akron | OH | 44333 | 2/6/2002 | Chronic back and musculoskeletal pain pts are the pts he is converting from vicodin to OxyContin per the PI.  He converted 3 new pts to OxyContin ,2 to 20mg q12h and the other to 40mg q12.  Less pills means better compliance with the pts along with OxyContin's efficacy.  One new pt was put on Uniphyl 600mg with chronic bronchitis.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | paged and talked about setting up coffee break with he  & couple peers rotating with - currently on psych  hit indication next sit down with conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/7/2002 | conversion today, pt coming in on thechron, switching to uni 400mg, follow up |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/7/2002 | signed for uniphyl samples and discussed gerneric issues and on 98% of all formularies.  grewt for n octurnal sx |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | AGS guideline for Elderly Chronic pain next follow up with other ref's on appt |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | hit all products not very responsive next ask what Perc atc would do that OxyC wouldn't per the PI |
| | Euclid | OH | 44132 | 2/7/2002 | Will discuss when the Dr. feels comfortable starting a pt. on Oxycontin.  Asked Dr. when she will feel comfortable starting a pt. on Oxycontin.  She said when they are taking too much Darvocet or T3.  Apparently these are the meds she likes.  She also wants to keep going back to Oxycontin and hospice.  Need to keep reinforcing the indication for moderate pain  and then adding in Oxycontin when they are taking CIII's ATC. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/7/2002 | talked ab out generic use of theeophyllines and nti on certain prducts like theo's there is no generic for uniphyl and previewed power graph, left senokotfor many nursing home pt |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/7/2002 | see about moderate pain, talk about schneider reprint and persitnet pain, asked aboout oxy and add on tx, says that he feels that oxy could be used in p(ts that are on sa agents, uni and copd and samples, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | in resident room went over all products including Zuwalick next new starts |
| | Oakwood Village | OH | 44146 | 2/7/2002 | doing well, no issues with oxy or pi.  talked about at agreement, dr felt he know his pt well adn has been treating them for quite some time, isnt necessary at this time but may concider in future.  he does through assessments on pts and documents all.  discussed oxy to uniphyl and powergraph...left samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | in clinic area A50 she was interested in the press release and conversions  has written before some pts. are afraid due to press next review conversions and new starts |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | mentioned to me the Ortho conference is next week in Dallas  Purdue there?  hit indication asked about new pts. next AHCPR atc message dosing interval |
| PPLPMDL0080000001 | Cleveland | OH | 44143 | 2/7/2002 | new starts,  He has been using uniphyl he starts patients usually on 200-400 mg and see's how they tolerate it.  majority of patients are not on it |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/7/2002 | talked about oxy and using it as add opn to the pts that are taking perco and vico and darvo atc, he says that he could try it in the right pt, asked him the right pt, he says someone with no hx of abuse, oxy indication and pi |
| | Richmond Heights | OH | 44143 | 2/7/2002 | Met the D.O.N. Paulette Mohs.  I explained who I was and left her a packet of information.  I set up an appt. to come back to see her and discuss setting up in-services to educate the staff on pain managewment.  This a JCAHO accredited facility. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/7/2002 | talked about fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/7/2002 | oxy and fairview, dsilva |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/7/2002 | went through rehab tring to find dr potnis, he was already gone to ccf main campus,  spoke with many rehab staff aware that dr wrties for oxy and it works well on pt in chronic pain and in rehab with the use of rescue meds for incidental pain |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/7/2002 | discussed useage and assessed comfort levels with oxycontin  with  pharmacist.  isnt comfortab le filing itd or higher strengths i treid to show pi conversions to bring to a certain comfort level |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | went into the clinic spoke with several Rheum MDs media was center topic |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/7/2002 | changed perspective due to recent local pharmacy problems |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/7/2002 | They are having problems with medicaid, 120 ct or more they have to call and get prior authorization.  Bullet proof glass on pharmacy window now. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/7/2002 | pens, pads, senekot-s samples.  Has uniphyl, doesn't really dispense.  They dispense and deliver maintanance drugs and get mainly prescriptions for oxycontin from pain clinic at CFO General |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 2/7/2002 | add on therapy,  he doesn't like the idea of the patient getting two opioids.  He's afraid that they will just end up using more drug in the end |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/7/2002 | add on tx, says that it seems as if that would be too difficult and that he thinsk his pts would take to many, talked a out conversion for chronic pain, conversion per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/7/2002 | uni and using it as add on tx in copd pts that have been on inhalers and need something more, samples |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | ortho conference Dallas next week product indication next atc message use AHCPR dosing interval |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 2/7/2002 | Made up every excuse in the book as to why he can't use C-II drugs.  avooids talking specific patient types. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 2/7/2002 | had lunch and discuss dpain mgmt and gtreatment of pain he doesnt really do much chroinic pain treatment if a pt is in chronic pain, he will refer them out to pain clinic, strong understanding of opiates and isnt afraid to treat pain |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/7/2002 | hit in the hall gave press release and E. Cole next AHCPR atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/7/2002 | talked about using oxy as add on tx with oa pts who need more pain meds, talked about how to start pt on 10mg dose and then titrate as needed, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 2/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/7/2002 | hit the titration guide next get with Rodger |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9 |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2002 | md again asks how the company is doing with oxycontin updated him with last dec reports-- refocused on new pts which he said oh im still using it some pts are hesitant but overall were not affected |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/8/2002 | discussed appropriate pt an d documenteation per pi, uniphyl samples and powergraph |
| | Gates Mills | OH | 44040 | 2/8/2002 | gave him acopy of the joint statement  he felt that it was good to see encouragaing. He tells me that he uses but he's more of a SA guy. I asked him to think of using in patients that are not good candidates for NSAID's d/t co morbid illnesses. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| | Gates Mills | OH | 44040 | 2/8/2002 | I gave him a copy of the dea and health care Org. statements.  I discussed the add on therapy woth him but I don't think he was getting it i set up alunch for more time he bounces all over the place and he's missing the benefits he add on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit all products and reinforced indications gave Zuwalik next ask her when she would think oxyC and walk through conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | brief produt mention likes and said good for chronic - need to spend more time on indication studied in acute & JCAHO |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/8/2002 | he did start a few patients on oxycontin one of themm has cancer the others he said were chronic pain. I discussed add on therapy woth him he was hesistant to give two opioids he wan't comfor table |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/8/2002 | met with dr kelly, is using but is documenting as well as before and making certain it is appropriate pt with appropo indication, usiong u niphyl more now than ever and recommends senokot |
| | Garfield Hts. | OH | 44125 | 2/8/2002 | discussed oxy pi and appriprate indicaiton and pt.  went ofver conversions he was surprised, is fearful of media and dea in using oxy.  likes and will reuse in fewer senokot more media dies.  no need for uniphyl  samples hje doesnt feel he uses them enough to fill up samples closet up.  liked idea of senokot for children to be used in elders as well. |
| | Garfield Hts. | OH | 44125 | 2/8/2002 | likes oxy adn feels it is excellent product but meida makes him uncomfortable prescribing.  will prescribe more once media dies down for feels it is a great product, he was not fully aware of the conversion from both vic and percocet.  isnt using much those but when he does he uses uniphyl or generics, discussed senokot adn functioning in depth. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2002 | md said i know all about oxycontin as i approached him -- i smiled and was able to engage him in othrer conversation ended with asking him to share a new pt success next time im in with oxycontin he smiled |
| | Garfield Hts. | OH | 44125 | 2/8/2002 | dosent use alot of opiates to begin with and asked if i felt that vic was more abused than oxycontin... I said oxy holds less than 1% of market share she was surprised.  went over oxy pi and conversions whcih she was also surprised as well.  Discussed uniphyll and she said she does have a p t on uniphy l and did want sampels to start new pt on, discussed senokot in depth on aurebachs vs meisners |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit products at mailbox  gave Zuwallick study talked about COPD stop ladder he's into the Uniconitn dlivery |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/8/2002 | opening second practice soon with in acouple weeks.  he saw 5 multiple failed back surgieries this week all on oxycontin doing fairly well going to try some other options with one patient new procedure with the laproscope.  he feels thta if a patient is going to be taking 4 or more vicodin a day on a constant basis he would move them over to oxycontin. |
| | Beachwood | OH | 44122 | 2/8/2002 | Met with Dr. Michael Knight.  He is the Medical Director of the home.  Other physicians who come to the home are Sam Cedulka, Bela Glaser, Dr. Aggerwal.  See notes on Dr. Knight.  Also got the name of Tammie Heidinger.  She is the end-of-life nurse at the home.  Will contact her. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | see mark notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked senokot |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/8/2002 | stocking and filling in with oxy, no probs with any docs.  discussed recommending senokot for drug induced constipation and left samples to put in rx bags when filled |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/8/2002 | stocking and filling in with oxy, no probs with any docs.  discussed recommending senokot for drug induced constipation and left samples to put in rx bags when filled |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/8/2002 | stocking and filling in with oxy, no probs with any docs.  discussed recommending senokot for drug induced constipation and left samples to put in rx bags when filled |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/8/2002 | Al, same old thing no changers morley and di cello main rx's and a few others |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/8/2002 | Saw Dr. Wellman and Dr. Thomas.  See their individual notes.  Alos saw Jan briefly.  Left scratch pads at all stations.  Also met with Cheryl King to set up 4th quarter hospice rebate.  Will do next Friday. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit dept set up appt. with Hutton need to reset lunch w/ Dadian |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/8/2002 | same Rph male not much time quick ben statement on all products come back more time |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | talked to tech left lit follow up with head -Debbie |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/8/2002 | pens, pads, time principles |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/8/2002 | pens, pads, time principles |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2002 | radiation and oncology depts visited |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit all products next ask when he thinks to write oxyC gave Zuwalik reprint need more time to detail |
| | Akron | OH | 44310 | 2/8/2002 | saw ms quickly at the window he stated that just about all of his pts are getting oxycontin - clarified and inquired about new pts which he said most are new unable to take the call further md does not give a whole lot at one time did ask md he replied with all different should have asked  where he goes after 40 |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit all products covered conversion gave calculator  next walk through example of conversion |
| | Cleveland | OH | 44106 | 2/8/2002 | Met with Dr. Wellman. He told me that if a pt. comes in on Oxycontin and they are doing well, he leaves them on it.  Cost is still an issue.  He is using a lot of Methadone.  He also wanted to discuss the media attention. I told him that there is a lot more positive information come out than previously and that it appears we are starting to turn the corner. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit all three gave the Zuwalick reprint  next walk through a conversion with him |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | talked about post op use of oxy in cases that need atc meds, 10mg dose is the most common dose, have several pts now that could be converted to oxy when dc, conversion guides, follow up oxy pi |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/8/2002 | talked abou oxy titration, says that he has pt that are on higher than 80mg dose and that he uses it in tid dosign, talked about oxy pi |
| | Akron | OH | 44304 | 2/8/2002 | md too busy to stop but did talk to her nurse and asked about doses that md uses she said all different most common 40 q 12 asked where she would go from there she responded with 80 talked about 25-50 % and gave titration guide |
| | Akron | OH | 44307 | 2/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | provided the new conversion guide and indication /titration  next any new starts what cases are on this week? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | gave the conversion guide / titration next when last OC start?  written any Perc /vicod? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI |
| | Beachwood | OH | 44122 | 2/8/2002 | Met with Dr. for the first time.  We discussed his use of Oxycontin.  He seems to be more comfortable using for end-of-life.  I discussed its use in non-malignant pain per our PI.  He need some education in titrating to effect.  He said he uses Oxycontin with Duragesic sometimes.  He said he uses Duragesic as a backup in-case the residents aren't getting or have trouble swallowing Oxycontin.  He said he had a pt. that he got a call  at 2:30 A.M. for a pt. on Percocet that he said he will consider using Oxycontin.  Gave him conversion chart and showed him the conversion.  We also discussed setting up in-services for the staff on pain  management.  He gave me Merri Bunge's phone number.  She is the staff development nurse. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/8/2002 | in fairview pri, talked about oxy in fracture s and clear pain states, conversion and titration guide, oxy pi |
| | Akron | OH | 44307 | 2/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | hit all and gave the Zuwalik reprint carrier titration message today next time walk through a conversion and ask when would think oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | gave the conversion guide fold up and indication/titration  next recent starts? written any perc /vic? |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI |

| | | | | | |
|---|---|---|---|---|---|
| | Akron | OH | 44307 | 2/8/2002 | Sleep thru the night, Q12/hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/8/2002 | md still consistent that he does not see that many new pts (which i do realize) refocused him to advantage again of 12 hour single entity control which he does like  Medical usually starts the pts and he may titrate--may Demas more aggressiv e and see more new pts |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/8/2002 | Dr. Thomas  told me she is still writing for Oxycontin.  She said it is working well.  She is also still using a lot of Methadone with good results.  She wants me to bring her more Oxycontin titration scratch pads.  She told me that the hospice is having JCAHO come in next week. |
| PPLPMDL0080000001 | Akron | OH | 44106 | 2/8/2002 | gave the conversion guide / titration next when last started pt. OC?  how about perco? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | gave info on all products titration focus & Zuwalick  next take case and walk through conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/8/2002 | gave the newer conversion guide fold up and titration/conversions  -any new starts lately?  written perc/vicodin? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/8/2002 | Helped Dr Freshley and Debbie to counsel the pt to be comfortable with OxyContin, she wrote the script 1-2 40mg tabs q12h as per OxyContin conversion from morphine. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/11/2002 | procedures she would use in comming up  she is doing some debriedemnt  in a ischemic foot.  and will give oxycontin a try |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | talked about oxy and using it in severe pain pts as add on, uni and copd |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | getting ready to move to rodriguez office march 1 |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2002 | He is more comfortable using OxyContin, said  has 4 cases tommorrow to use OxyContin on. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2002 | he is using alot of generic BID theo.s so I showed him the peace comparing brand name to geneneric and he said he will switch pts. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | talked with andrea in hallway she says dr sahweny cannot seem to remember oxy....I thought but he does remember others, so how do we get him to remember this?  He is going on vacation for a few weeks and need to work on getting literature in his presence and into his pt files that are appropriate candidates per pi for oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/11/2002 | gave the Pain CD rom & need to get more time to talk about implementing for appropriate pt. selection |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 2/11/2002 | using for evening dose along with vicodin for skin flap removal around the ears.  20mg |
| | Akron | OH | 44203 | 2/11/2002 | md not receptive to using oxycontin as much as last visit stated because of more negative press in the papers and television  refocused to his practice and he brought up the story of the 2 pts that 'became addicts' etc etc  POA: ctd to share success stories and ask for the appropriate pts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | talked about uniphyl being no generic and qd in the evening for peak serum levels at noctural  sx time. left senokot samples and oxy pi and discussed conversions to vic and percocet |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | on trauma rotation, says that he is seeing more oxy in cases that are on pca then to meds, good pt type, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | taruma cases, looking for oxy to be the first choice in any case with fractures, talked about how the 20mg dose in multiple doses may be best for thses cases, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | talked about using uni in cases where pts coming in more frequently to get new inhaler rx, add 200mg uni, follow up |
| | Akron | OH | 44310 | 2/11/2002 | Met with Dr. Goswami.  He said he is using more Oxycontin in his oractice than in the nursing home.  He said the inactivity of the residents makes it so they do not hurt as bad.  He needs some education on pain in the elderly.  He thinks Duragesic is easier to use in the nursing home.  I cautioned him on not letting the nurses think that just because they put a patch on somebody, they get 3 days of pain releif.  I discussed the ease of using Oxycontin by just adding it in to what they are already on.  He said that is what he is doing.  We then discussed Uniphyl.  He said he uses theophylline about 1% of the time.  He said he will use an oral steriod before theophylline.  He said there are too many side effects.  I discussed more pros and fewer side effects.  He seemed to agree with this, but was still not convinced.  Need to show Karpel study next. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/11/2002 | Doc says he knows of only Richard Parker doing the pain pumps in the area.  Orthopod who operates at the ambulatory center.  He agrees that they should be utilized more often and that chiro would be appropriate.  In house, nothing new on pcea or pca front, so next to work with Rothfusz on that.  Donna does all the stocking and ordering, so need to find out why so volatile and if the ASC purchases through hospital. |
| | Middleburg Hts. | OH | 44130 | 2/11/2002 | met iwth keating, says he is using oxy for chronic pain pts, feels he uses alot.  would like some uniphyl samples has a few pt on it, told there was not a generic equivalent, he did not want any senokot samples he does not like senna, he feels it is too harsh on the colon and causes diarrhea; i told of our positioning of senokot as the stimlant laxative of choice, for  drug induced constipation, for it slow the system including the gi, he still did not want any samples, sees on hit or miss basis |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | once a day uniphyl, circadiam rhythm |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/11/2002 | hit product indication and the quick ref to conversion in pi  next CD rom to start per the PI |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/11/2002 | Hit all three in quick detail next get him to use the pain CD rom to start pt. per PI |
| | Mayfield Hts | OH | 44124 | 2/11/2002 | focus on total joint patients, he's using moxtly in traumatic cases and injuries not using enough in total joints uses SA like vicodin or percocet.  He did talk of using pumps in shoulders and knees for more continuous pain control.  I agreed with him and felt that those type of patients would be good for oxycontin because of theri more constabn pain needs. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2002 | she is just getting back from having neck surgery, limited surgery schedule, she said will use on bigger cases that have bone involvement. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | uni and copd with gilbert |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | metro talk |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | discussed placing senokot into scripts bags for constipating rx's, no issues with docs on filing oxy scripts is seeing increased amt |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | stocking and filing no issues, went over no generic to uniphyl |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/11/2002 | left senokot samples and stapped coupons to shelf boxes along with leaving samples at rx counter to have rph place onto rx bag with constipating scripts |
| PPLPMDL0080000001 | Berea | OH | 44017 | 2/11/2002 | discussed dr with isseus for last time she had dr blankfield isues with particular pt, no issues at this time is stock and filling |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/11/2002 | terry, no problems I'm going to do a senokot inservice comming up in acouple weeks with them. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/11/2002 | called on Rheum B. H. Smith, MD |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/11/2002 | hit all products and confirmed with Melinda they will provide for pt. if they know them / trust the rx   DO NOT GET ORDERS FOR C2s HERE VERY OFTEN BAD LOCATION IN STRIP MALL |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/11/2002 | HIT ALL PRODUCTS FILLING FOR ORDERS NO PROBLEMS |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2002 | pain center luncheon and anesthesia visited |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2002 | Surgical area. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | pens, pads, rebate |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | pens, pads, orthopaedic dept usage, per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2002 | Spoke with Donna.  We made an appt. for Feb 27th for the hospice rebate.  Also asked to speak to Pat Waickman, RN at the same time as a follow-up to our conversation at Ohio Hospice Meeting, concerning pain management in-servicing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2002 | Will do an on-site for the Home Office.   Did the on-site.  This is a true CPP.  He is curently servicing MHMR and assisted living facilities.  He has about 2 pts. on Oxycontin right now.  He uses a lot of psychotropic meds. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | uniphyl once a day, uniphyl mug, circadiam rhythm |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/2002 | discussed dr kreieglers wherabouts and ted parrons lecture and future lectures.  talked about senna''s activity on the colon |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | discussed appropriate pt surgically, acl, shoulder ect...and doseage and to prescribe rescue antiemetic adn laxative |
| PPLPMDL0080000001 | Cleveland | OH | 44103 | 2/11/2002 | products mentioned  no time to get into detailed info. next focus on one candidate with pain agreement |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/11/2002 | left uni and seno samples, talked about alternative to uniphyl and qd dosing |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2002 | OxyContin is being used for arthritic pain.  He is starting all pts needing opioids on vicodin first. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | talked about post op use in cases where pt is coming off  of pca, says that he has had 2 pts that were on pca that were put on percocet and taking them every 4 hours, conversion to oxy, per oxy pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2002 | md states the same as his brother they pay crna's to do L and D cases so i need to visit them more often to increase use in L and D  shared that his brother has used more oxycontin in L and D  shared that his brother has used more positive feedback |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2002 | md said it is very true that he does L and D himself he pays the crna's to do those epidurals the cart is stocked but need to discuss with the crna's regarding the use  md has used again on a total hip for an eldery lady feels the product is less toxic/risky than tylenol qd happy with the results  POA: 7 am crnas able to talk according to md there are 5 employed here |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/11/2002 | talked about the joint statement from last fall with DEA in it.  nothing holding back use here.  next talk about specific like what type of Rheum arthritis is canddiate? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2002 | Concern over the want from his pts for OxyContin, so for chronic pain his pts are being started on the patch. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/11/2002 | add on therapy to SA, he didn't really comnit either way to add on therapy.  He says that he doens't have any issues with usig oxycontin.  He feels that oxycontin's role is after SA agents |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/11/2002 | uniphyl samples and continue to go after patients with nocturnal symptoms, they...I though that he uses theo.samples left need re-stocked next time around.  uses in nocturnal patients but mainly replacing any uni-dur or theo-dur |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | trauma cases, multiple fractures are the biggest thing, talked about dosing the 20mg dose for more severe cases, per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | again, talked about documentation kit and how to asses pts, senokot sample, oxy indication per pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/11/2002 | discussed dosing wiht dr, he usually starts at 20 q 12 and goes up to 40 q 12 for chronic pain, does have a chronic back pain pt on 80 q 12  and doing well, he continually monitors this pt for progress adn assesses pain.  we discussed the recommendation of a laxative and i told of the benefits of senokot and that the pharmacies are all stocking and recomending as well.  went over unipyl's qd dosing and no generic available to uniphyl, signed for samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/11/2002 | talked about oxcod and using in those pts that need atc pain control, the ones that are currently taking short acting agents atc, add on tx, says that 10mg dose in some pts may be a reasonable option, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/11/2002 | Hit the section in the PI about OxyContin use for opioid naive pts, but she said going to use vicodin first to see if compliant before going to OxyContin.  One new pts for OA pain , elderly lady is getting 10mg per PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | Uniphyl, COPD lady that was taking generic theo, BID switched to 400mg qd.  Senokot-s samples.  Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | akron | OH | 44312 | 2/11/2002 | spoke with NP tanya she was not sure if md had tried oxycontin in post hyst or other area that fits indication  scheduled luncheon and left note attached to titration pamphlet |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/11/2002 | luncheon with Ruth Plant , Jim and myself  md was able to discuss his frustrations, concerns and problems he is having with medicaid (not getting pills approved etc)  desires to hold forum down in columbus with "big pain guys" so that medicaid can understand the mds and the mds can understand medicaid better and meet in the middle md also questioned the media and what is truth vs falsity-- he desires to get some publicity for oxycontin in the akron beacon journal sharing how this drug has changed peoples lifes and improved their quality of life  POA: ruth will f/u and meet with bernie to see where we go from here |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/11/2002 | left wrist fusion and metal removal of the right wrist are two procedures going to get 20mg q12h post op. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/12/2002 | discussed in great detail oxy adn conversions, discussed appropriate pt and doc kit.  I went over doc kit with staff as well with colleen, she had concern of protecting practice from potential abuiser and diverters and how do they make certain they keep those suspicious out of their practice, upon leaving she felt much more comfortable with documenting pt assessments and pt agreements |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/12/2002 | informed doc that indigent forms still good through the end of the month.  doc inquired about kid in Cuyahoga Falls, we discussed his drug problem and that he also asked for vicodin.  scheduled lunch for the 26th since he was already an hour behind. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | hit indication & gave the conv. calc & joint statement / DEA  hit indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2002 | talked again about add on therapy, says that he does have several pts that he could try it on, 10mg dose on pts that are taking sa atc, wants to get them off sa, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2002 | hit product indication in hall and gave her the copy of DEA/ joint statement |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | talked about what he is now doing with oxy and add on, he says that he would switch pt to oxy not add on, talked conversion and how to do so, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | gave copy of the DEA joint statement and hit the indication per PI referred to conversion calculator |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/12/2002 | hit both & gave copy of joint statement / DEA hit indication per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 2/12/2002 | hit producdt indication per pi and focused on stones patients |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2002 | talked about marcus and chronic pain info, wants chronic pain study, does not exist, talked about long acting vs short acting and why oxy makes sense, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2002 | talked about add on tx with uni and inhalers will use with samples, samples |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/12/2002 | Informed doctor of chirocaine availability and talked to Janice about making sure it is stocked.  doc really wants the 10 cc vials.  talk to glenn about ordering just for block cart. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/12/2002 | Informed doctor of chirocaine availability and talked to Janice about making sure it is stocked.  doc really wants the 10 cc vials.  talk to glenn about ordering just for block cart.  Dan is using for interscalene's and is doing more of them as the doc's see the good results.  Need to talk to rini and khin about chiro too. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 2/12/2002 | He is doing all of the hospital work, alot at Edwin Shaw, rehab pts with chronic pain are being sent home on oxyContin, backs arthritic pains. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/12/2002 | She has a sickle cell pt taking 160mg of OxyContin a day but she is disuing the dilaudid that she takes for crisis.  The pt has other issues so she is being fired from the practice with a 30 days notice to find a new physician. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/12/2002 | metro notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/12/2002 | dr fan |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/12/2002 | Informed doctor of chirocaine availability and talked to Janice about making sure it is stocked.  doc really wants the 10 cc vials.  talk to glenn about ordering just for block cart.  Dan is using for interscalene's and is doing more of them as the doc's see the good results.  Need to talk to rini and khin about chiro too. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | talked to residents and RNs about oxyC per PI indication next review conversions with them |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | keith - talked about dosing - about generic vs. branded pricing - he's @ 1.45 for 10 mg oxyContin & .80 cents for generic percocet |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/12/2002 | pens, pads, do not crush, swallow whole stickers |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | pens, pads, swallow whole, do not crush stickers |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/12/2002 | pens, pads, swallow whole, do not crush stickers |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/12/2002 | very brief intro of myself and products, doesnt write alot of opiates, not comfortable with using alot of "strong" pain meds, is starting to use uniphyl; no generic available (powergraph) left senokot.  next visist per appt will discuss and demo senna |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/12/2002 | walked through detail piece focused on stones he agreed to benefits per PI indication & will try to remember for next stone pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/12/2002 | followed up to lunch,used oxy in 2 pts that needed add on therapy, says that the pts seem to be doing well, likes using oxy, taking one off of perco now, oxy pi |
| PPLPMDL0080000001 | Stow | OH | 44224 | 2/12/2002 | discussed proper pt and proper documentation with doc kit, and pt agreement, she liked the doc kit and said will start to use in future.  went over in great detail bowel and senokot using colon modela dn left samples.  breifly spoke of uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2002 | talked in clinic, questions about oxy ir, talked about oxy and iusing it in any chronic pt with atc pain, oxy indication per ma pi |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/12/2002 | followed up to lunch, used oxy in pt that needed more pain meds, oa and used 10mg dose with perco, doing well, oxy pi follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI. Ordered tamper proof prescription pad. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI. Ordered tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/12/2002 | talked about pt that he has on oxy that he says needs it tid, oxy pi and 12 hour dosing, going from 10tid to 20q12, follow up |
| PPLPMDL0080000001 | Akron | OH | 44313 | 2/13/2002 | md said that he was seeing my point with oxycontin but recent media has ruined it -- doesn't feel it totally necessary to chang what he is doing is having success with pain relief with current short acting  did bring up cuyahoga falls but more sympathy for the 19 year old boy than anything and to say diversion is not going away |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2002 | hit product indication in PI and AHCPR guide to post op pain mgmt.  find out why stopped writing oxyC use the press release info |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2002 | Talked to doc about conversion calculator.. Still no word from marketing, and he is impatient.  He said to Call andreas on Friday and get status on Jannsen involvement.  Next call, ask doc about doing grand rounds for ortho on pain mgmt.  Also, Nancy tinsley gone and Nancy Haas now lead in pain team.  Touch base with Nancy and find out what is planned for 02. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/13/2002 | reviewed AGS in detail and Marcus reprint for non-malignant pain  he is active in HIV pain mgmt as well fro many years |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/13/2002 | quick hello in the surg lounge of UH product mention for most atc pain extended time  He suggests that prostate CA pts. are good candidates next follow up on this with other gu ys in his group and his own female post surg population.  NEXT FOLLOW UP ON THE FEMALE PT. HE MENTIONED - SAYS MANY TAKE 6 PERCOCET / DAY  GET ONE TO START |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2002 | She is not sure where to use OxyContin now.  I used the DEA statement and talked about pt selection but not sure of her self when selecting the right pt, feeling more comfortable for pain management and chronic pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | chronic pain, has 3 pt on oxy now, talked about starting say sooner in pts with atc pain taking short acting, post op also, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | pos top, conversion chart to show what does could be used in neuro cases after pca, using 20mg multiple, oxy pi |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 2/13/2002 | Will meet with Paulette Mohs, D.O.N. to discuss in-servicing for the facility.   Met with Paulette.  The pharmacy for the nursing home is NCS and the consultant is Brian Biskin.  The medical director is Dr. Grey and he is the one using most of the Oxycontin.  Using it mostly fo rwound pts.  Drs. Azar, Afshin, Castaneda and Bellagie are some of the physicians who refer to the home.  Paulette hand in her resignation yesterday.  Nola Miller is the staff development person.  Paulette said to contact her.  Paulette is going to a home in Youngstown.  This home had 100 nursing home beds and 62 assisted living beds.l |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2002 | hit lounge and caught couple of surgeons in between cases |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2002 | Hit oxycontin indication per PI and skt.s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/13/2002 | worked on setting up the inservice no mention of media |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2002 | hit all products setting up inservice no media mentioned |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/13/2002 | Did not mention anything about the ordeal on monday, went over senokot-s and the intractable pain law |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/13/2002 | Mentioned the Klein's pharmacy incident, but not concerned about his customers with any controlled substance. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2002 | rebate, pens,pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2002 | pens, pads, |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/13/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2002 | chronic pain, mainly back. He starts most pts on vicodin first and allow to take up to 4 a day before switching to OxyCОntin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | talked about use in any uro cases, was at va and used it in nephrectomy case, doing well, will use there 10mg oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | talked about uro use, says that he has not tried in cases, talked about most painful case and he says that nephrectomy,m start ther oxy 10mg per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2002 | shared dea consensus statement which md was already aware of and uninterested in still on his tylenol kick with oxycontin still complaining of the company not interested in chirocaine |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/13/2002 | post op, oxy in total knees , talked about using in any case with atc pain and needs for meds for a week or more oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/13/2002 | hit in the surgical lounge with H. Goldman and focused on PI indication for most. atc pain last year training & rotating to Southwest |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/13/2002 | Gave doc the comfort assesment journals. He thought Marcia could use them. Reminded him that the indigent program was available for pts who have trouble paying for their meds. He thanked and that was it. Really think the coupons jannsen leaves is why he rx's so much. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/13/2002 | met with on oxy, he says it is working for it in totals, says that can be used in hips, oxy indication, per pi |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/13/2002 | met with on oxy, he says that in totals will consider going to right away if px is a chronic pain syndrome rather than switch and switch. presented against duragesic, jeff keron stated few delivery questions regarding duragesic in that temp regulated via body temp and/or shower effects delivery, rescue meds need to be higher r/t temp release and up and down of delivery. dr said it really gave him something to think about, follow up with who step ladder literature and po literature....it's so easy..... |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/13/2002 | talked about oxy in total knees, only place using oxy currently is in totals, says that can be used in hips, oxy indication, per pi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/13/2002 | talked about post op and using oxy the 10mg dose in moderate cases,a nd mult 20 for severe cases downward titration as needed, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/13/2002 | Informed doc that pharmacies are not filling rx's because he rx' qid. I begged him to write percocet and NOT OxyContin if he is going to rx four times or even three times a day! He realized how serious this was especially after I explained that this hurts his patients because they can't get their meds and it hurt doc's rep because pharm's start gossiping. His problem is he very leary of titration; He is starting a pt at 10 mg q12. If pt still has pain, He thinks it too big an daily increase (going from 20/day to 40/day. He is more comfortable with going to 30/day, then if necessary to 40 mg. To do this, he stays with the 10 mg tab, but doses it tid, then qid. AND THATS IT. if pt still has pain, he starts adding percocet, because he is not comfortable with going higher with oxycontin. I tried to explain that he is bascially titrating up to 60mg a day! But we have to start with baby steps. We closed agreeing that however he rx's it will be q12h. But he only going to increase 10 mg at a time. NEED TO REALLY PULL THROUGH WITH STAFF< CALL BOARDMAN NURSE>. He had a pt there who said he had to detox himself from oxycontin. when I asked why, he said his son saw all the media hype. We discussed it and he realized he overreacted. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2002 | He is using for more severe cases where he will have the patients take OxyContin q12h with percocet or vicodin for incident pain. I showed him the conversion factors because he is either using percocet or vicodin for other cases, so reserving after short acting cases. He a hammer too presentation 4 of the metatarsals and said would use 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2002 | One new pt that is a failed back from Dr Miller and was taking percocet, converted to 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/13/2002 | He is using on his asl repairs, the pts are not getting control on vicodin so he is using OxyContin 1-2 10mg tabs q12h with vicodin on prn basis. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/13/2002 | He said he tried to send an elderly lady with a compression fracture home from the hospital on 20mg q12h and she was afraid of getting the script and becoming addicted. he said the stigma is a concern. I showed him the difference in the number of pills and conversion factors from vicodin and percocet to OxyContin as per PI. Talked about educating these pts, need to bring in common myths of opipds. Not using then, said if that were saved to pulm. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/14/2002 | He is seeing most of the impatients at Edwin Shaw, said using 10mg q12h in the hospital but not as comfortable with sending them out of the hospital on it. Abuse and diversion is an issue and patients are not as comfortable taking it or going to the pharmacy and getting it. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/14/2002 | She didn't get her tamper script pads yet they faxed lehm in late. I asked her if she had any patients taking SA morphine or percocet on ascheduled basis and if they would benefit from conversion to oxycontin. She said if their on morphine she likes to keep themon morphine if percocet then she'll go to oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2002 | in pmr clinic, pt today on oxy 20mg that need more medication, niot giving any bt meds, started oxy ir for bt, titration per oxy pi |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/14/2002 | how high of a dose does he consider to high? he feels that theophyllines are more effective at a higher dose of 15-20mcg/ml but he says then you get to many side effects. He is using uniphyl and theophillines in general just no as much as he use to. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2002 | pm surgery, talked about oxy and using it [post op, 10mg dose, has written but only in total knee once, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | provided Marcus reprint on non malignant pain next pull couple points from it NSAID limits close for specific pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2002 | surgical case in trauma that was high on something when came in needed multiple fracture care, pca then to oxy 20mg using 10 oxy pi |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/14/2002 | using duragesic 50% and is "giving us" 50% he is not allowing the media to influence his writing and will continue he treats PAIN with opiates. will use uniphyl and left samples, once a day in the evening. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/14/2002 | Hit on him briefly with add on approach, he totally did not buy into it, so need to find a specific patient taking vicodin and as he said some of his patients do not want to convert to OxyContin. he does have the problem with converting some chronic vicodin pts to OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44312 | 2/14/2002 | Long term care and chronic arthritic pain and musculoskeletal pain and some cancer pain management, OxyContin is used after vicodin and percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | doc called to discuss conversion calculator. mind next tomorrow to talk live at lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | hit conversion ratios & indication per PI next soap Marcus |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/14/2002 | she hasn't started any new patients d/t her focus on migranes she is maintaining her steady pain patients. I left a copy of the joint agreement b/t the DEA and health care groups which she thought was encouraging. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/14/2002 | I showed him the DEA statement paper and he brought up the pharmcy shooting of a pt who got oxycontin and the beginning of the week. he did acknowledge that vicodin was also targeted and I tried to communicate that drug abuse problem would not deter the medical benefits of opioids in the right patients. he agreed to look over the joint statement paper |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2002 | marcus reprint and using long acting in chronic pain, oxy and pts that can take oral meds and the need for sa agents in other pts, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Independence | OH | 44131 | 2/14/2002 | met with dr mandat, and his 10 week old son James, is using duragesic r/t abuse media; he believes its a good product, but media has made him uneasy, yet he still feels hje is writing alot, about 50/50 with duragesic. is willing while me and mubashir were talking heard our discussion on oxycontin vs nsaids for treatment -- difficult to engage but did again share my product and name POA: find out from staff how to best interact |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/14/2002 | md was in office while me and mubashir were talking heard our discussion should not be subbed at phramacy level,m kristine nurse wanted senokot samples, with md |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/14/2002 | discussed the treatment of bone pain shared that i took a test this am and wondered if he could share his tx protocol he does treat with an NSAID uses more opiods for pancreatic ca , liver etc |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/14/2002 | metro |

| Account | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/14/2002 | lutheran |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2002 | see notes |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/14/2002 | met with stephanie in medical office wiht lorraine adn get surgery lounge contact, renee pavia, so try and schedule appt for lunch and get surgeons blocks and set up appt |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/14/2002 | stocking and filling  no issues.  sees rx from saridakis, and parma hospital docs, went over senokot detail.  very busy pharmacy long line of people waiting |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 2/14/2002 | Lori and Concecca, they are stocking still and filling oxycontin scripts they know about the the akron pharmacy shooting but are holding their ground.  Lori is going to call me to secure a time next week for the senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | quick hit next probe for writers |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/14/2002 | hit both and gave CE for chrono.  conversion ratios and pain states |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/14/2002 | hit dept. and caught couple residents see notes on them |
| PPLPMDL0080000001 | Solon | OH | 44139 | 2/14/2002 | kathy hasn't heard of edward butler.  no issues with oxycontin not thrilled about hte akron incident but nobody is.  filling scripts but most from pain guyscleveloand clinic |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/14/2002 | Tried to get in contact with Pat Mahovic  and left a messsage.  Dr Jeff Sanderson will be joining the Rehab group in June |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/14/2002 | ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/14/2002 | rebate, patient info sheet with coupon, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/14/2002 | pharmacy gave me a print out of mds that write using more 10 and 20 mg than anything else  oxycontin is on the top 25 prescribed products   POA: share with todd since these pcp are in his territory in order to get sales up |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/14/2002 | radiation dept |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/14/2002 | hit in the ER and got time to discuss conversions gave her & another resident conversion calculator  she's 3rd year |
| | Cleveland | OH | 44106 | 2/14/2002 | talked about getting surgery & ortho on board for SR opioids.  BEST APPROACH CHIEFS GET THEM TO SUBMIT GRAND ROUNDS REQ'S. FOR TOPIC: ACUTE POST OP PAIN AS RELATES TO JCAHO.  THEN 6 MO. LATER ANOTHER GRAND ROUNDS MORE FOCUSED ON TYPES OF PAIN PTS- NOT ALL ARE LONG SOME ARE SHORT & COVER PHILOSPHIES ON TREATMENT |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2002 | 10mg of oxy uses it in cases where pts need dressing changes, in burn unit they are on low dose oxy and then giving a ia agent right before changing, oxy pi |
| | Tallmadge | OH | 44278 | 2/14/2002 | dr rimedio is not comfortable using any c2's and doesnt  generally prescribe opiates, he will either presribe "weak" opiats as c3's or darvocet for chronic pain ptts or will refer them out to pain mgmt.  He "loves" theophyllines and is concerned about cost and having pts get assess to it in the pharmacy, he doesnt was to be called by the rx for substitutions i assured him that rx are stocking and powergraph and he said he will write it and that he will call me if there is a problem at the pharmacy level when i  discussed  senokot and constipation is detail.  Cost of meds seems to be a very large concern of his and he even sends his pts to canada for rx drugs at a significant cost reduction.  he uses duragesic for chronic pain he felt it cannot be abused. |
| | Tallmadge | OH | 44278 | 2/14/2002 | does not feel comfortable with oxy at any level, he does not write opiates for pain, he immeditely refers out.  he does an extensive assessment on pain pts and even documents and has pt sign his chart as a pt agreement if he is to continue pain meds.  he isnt comfortable with theophylline and uses inhalers ipatroprium, th en to steroids then uses theo as a last resort we discussed his ringing in theo at a low dose and leaving everything else the same adn he said he will read up on it and consider.  discussed the difference between senokot and metamucil.  he had a pt young girl who took oxy at a party adn died, that made him very uncomfortable with oxycontin.  he currently has a pt that said a friend gave himn 80mg adn they "washed" the delivery off it and now he cannot get off the product, he is "addicted" and so dr schmeiser is winning the pt down with 10mg right now. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/14/2002 | did lunch for residents reviewed AHCPR guide and the conversions talked about where it fits per PI next get to know two- three procedures requiring oxyC and talk about them / close |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/14/2002 | She wrote a script just before she saw me not a new patient someone who she has been maintaining. She doesn't anticipate using many opioids unless it's a patient she carried over.  She did a grand rounds on migranes at case walter reserve. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/14/2002 | After the klein's pharmacy, even though vicodin was involved and it has not changed him writing vicodin but not comfortable with OxyContin |
| | Cuyahoga Falls | OH | 44221 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/14/2002 | aske md if he had any new pt starts which he didn't but did titrate a pt from 20 to 40 q 12  does more titrating than new starts  gave him another titration pamphlet and disucussed number of pills |
| | Akron | OH | 44304 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/14/2002 | Shared info in Marcus reprint regarding tolerance very rare.  And addiction being very rare as well.  We also discussed tolerance being more common with short acting meds according to Dr. Parran.  Doc is more comfortable about titrating up.  He did ask how much less drug is used by using long acting v. short acting.  I did not know a quantity, just that it was an accepted principle.  But check Melchak and see if he had numbers in there. |
| | Akron | OH | 44304 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/14/2002 | mainly senokot, but has a couple of pts that he follows that are on oxy, chromnic pain, titration guide, oxy pi |
| | Akron | OH | 44333 | 2/14/2002 | He titrated a pt from 40mg q12h to 60mg q12h, taking a 40mg and 20mg tab for severe musculoskeltal and arthritic pain.  New pts are getting 20mg q12h when converted from vicodin as per OxyContin PI.  Efficacy is big along with less tablets allowing pts to sleep through the night.  One other gentleman was converted to OxyContin 40mg q12h for degenerative back and effecting his ability to walk longer distances.  Uniphyl, more COPD patients are getting it after serevent, showed him the ZuWallack study, most are getting 400mg qd.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| | Akron | OH | 44312 | 2/14/2002 | Using more for post op joint replacement patients that are not being controlled on vicodin or percocet.  He will use 10mg or 20mg q12h with vicodin prn for pain control. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/14/2002 | He mentioned putting one patient on methadone and found out that she was also getting the patch and percocet from pain doctor at Hillcrest Hospital, so he is seeing more that it is the patients and not the drug.  I reinforced him using the pain agreement for patients, he talked about two new patients getting 20mg q12h from taking 6-8 vicodin a day, both are failed back patients.  DEA statement to show the consensus statement on OxyContin.  Assesment of the patients pain, make sure patients QOL is being improved. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 2/15/2002 | discussed appropriate pt and doc  agreements all part of pt per pi,  talked about no generic to uniphyl and powergraph, left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/15/2002 | Talked to Ayad and Jagetia about speakers.  Patty will put together grant request, reminded them that they have to contact the speaker.  Hofstra, Korones, Jagetia are ordering the chirocaine.  Saying they are not seeing much difference compared to ropi.  Need to ask if using same concentrations or if rebolusing more on the ropi, or even, if it is pcea, pt could be dosing more on ropi. |
| | Bedford | OH | 44146 | 2/15/2002 | talked about oxy adn the appropriate pts, he doesnt feel he has a strong enough etiology for oxy, he reserves it for his ca pts., we went over the conversion chart to show vic, percocoet and oxycontin are almost a 1-1 ratio conversion, powergraph for generic vs uniphyl and left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/15/2002 | June said she is ordering oxycontin for pts who are having around the clock pain.  reinforced that it helps give nurses a break so they do not have to run back every 4 hours to re dose.  Bringing in two new nurses since TAmara did not come back after having baby and Maggie working with ortho out in Westlake.  Gave june conversion calculators and highlighted the morphine iv conversions.  Ritchey backing off the oxycontin because of latest news.  He said he now thinks he may be putting surgeons in awkward position of continuing rx, but they may not want to.  I assured him that they all say if aps starts it we'll finish it.  So we discussed just writing oxy for a fixed amount of time and then the surgeon can reassess.  We also discussed that every opiod out there can be abused He said he was going more to ms contin.  does not like the patch because it is variable, but the nurses feel that if the pt had fentanyl in the iv, they should go home on it.  Gave him consensus statement and showed him even the dea is in support of appropriate pain mgmt and the drug abuse is a side issue.  Doc was freaked by the congressional hearings and all, but I reminded him that the docs the spoke were overwhelmingly supportive of oxycontin.  He may be taking over for dilger, so he said we will discuss chirocaine. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone.  Brown will submit grant request for bonica.  Hayek wants to work on some programs, will discuss at lunch.  Morokos wants an equianalgesic chart as a reference.  Get one from Molly and see if they like that one, otherwise, APS would be fine.  Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/15/2002 | Talked to Ayad and Jagetia about speakers.  Patty will put together grant request, reminded them that they have to contact the speaker.  Hofstra, Korones, Jagetia are ordering the chirocaine.  Saying they are not seeing much difference compared to ropi.  Need to ask if using same concentrations or if rebolusing more on the ropi, or even, if it is pcea, pt could be dosing more on ropi. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/15/2002 | talked about post op and thje use of oxy in cases where pt needs meds for more than a few days, talked about how it can be used in scopes if severe enough, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2002 | covered the AHCPR guideline for Acute pain and conversion ratios for all attendees  Nick stated this product is also great prior to surgery if pt.  in mod/sev pain continuously  next pt. specif |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone.  Brown will submit grant request for bonica.  Hayek wants to work on some programs, will discuss at lunch.  Morokos wants an equianalgesic chart as a reference.  Get one from Molly and see if they like that one, otherwise, APS would be fine.  Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2002 | covered the AHCPR guideline for Acute pain and conversion ratios for all attendees  Nick stated this product is also great prior to surgery if pt.  in mod/sev pain continuously  next pt. specif |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone.  Brown will submit grant request for bonica.  Hayek wants to work on some programs, will discuss at lunch.  Morokos wants an equianalgesic chart as a reference.  Get one from Molly and see if they like that one, otherwise, APS would be fine.  Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone.  Brown will submit grant request for bonica.  Hayek wants to work on some programs, will discuss at lunch.  Morokos wants an equianalgesic chart as a reference.  Get one from Molly and see if they like that one, otherwise, APS would be fine.  Dews the same, but got to remind her that some folks have to be ok with oxycontin. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone. Brown will submit grant request for bonica. Hayek wants to work on some programs, will discuss at lunch. Morokos wants an equianalgesic chart as a reference. Get one from Molly and |
| PPLPMDL0080000001 | | | | | see if they like that one, otherwise, APS would be fine. Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| | Sagamore Hills | OH | 44067 | 2/15/2002 | Talked about appropriate use for oxycontin and assessment and documentation of pt per pi. Dr's stated they were uncomfortable r/t media issues and the recent Kline's Pharmacy. Discussed use of Theophylline and useing |
| PPLPMDL0080000001 | | | | | powergraph compared generics to branded uniphyl, Dr's felt most comfortable using the named brand when it came to Theophylline and all NTI's. Discussed in great detail senokot and the use of a stimulant laxative with |
| | | | | | constipating meds, using colon model. |
| | Sagamore Hills | OH | 44067 | 2/15/2002 | Talked about appropriate use for oxycontin and assessment and documentation of pt per pi. Dr's stated they were uncomfortable r/t media issues and the recent Kline's Pharmacy. Discussed use of Theophylline and useing |
| PPLPMDL0080000001 | | | | | powergraph compared generics to branded uniphyl, Dr's felt most comfortable using the named brand when it came to Theophylline and all NTI's. Discussed in great detail senokot and the use of a stimulant laxative with |
| | | | | | constipating meds, using colon model. |
| | Cleveland | OH | 44111 | 2/15/2002 | Talked to Ayad and Jagetia about speakers. Patty will put together grant request, reminded them that they have to contact the speaker. Hofstra, Korones, Jagetia are ordering the chirocaine. Saying they are not seeing much |
| PPLPMDL0080000001 | | | | | difference compared to ropi. Need to ask if using same concentrations or if rebolusing more on the ropi, or even, if it is pcea, pt could be dosing more on ropi. |
| | Barberton | OH | 44203 | 2/15/2002 | He still thinks that oxycodone is more addicting than hydrocodone, this stems back to problems with percocet, but he is not distinguishing a difference, especially with the media coverage of OxyContin. He did mention a |
| PPLPMDL0080000001 | | | | | cancer pt on OxyContin.   Uniphyl, he is starting to use more than 24, likes brand name, so used piece to show against generics and he said he has some pts on uniphyl, and with samples will use more. |
| | Cleveland | OH | 44111 | 2/15/2002 | Talked to Ayad and Jagetia about speakers, reminded them that they have to contact the speaker. Hofstra, Korones, Jagetia are ordering the chirocaine. Saying they are not seeing much |
| PPLPMDL0080000001 | | | | | difference compared to ropi. Need to ask if using same concentrations or if rebolusing more on the ropi, or even, if it is pcea, pt could be dosing more on ropi. |
| | Beachwood | OH | 44122 | 2/15/2002 | chronic low back is the only place where she use oxy, talked about pts with other mod to severe pain states that could benefit, add on tx, oxy pi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/15/2002 | post op, oxy 10mg is what he uses for very severe pain, talked about indication where it can be used in moderate pain if it is atc and last long enouhg, some chronic pts that could fit, add on therapy, oxy pi |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/15/2002 | talked about the add on therapy, he says that he does that already when switching any meds, so makes sense for oxy, oxy indication per pi |
| | Sagamore Hills | OH | 44067 | 2/15/2002 | Talked about appropriate use for oxycontin and assessment and documentation of pt per pi. Dr's stated they were uncomfortable r/t media issues and the recent Kline's Pharmacy. Discussed use of Theophylline and useing |
| PPLPMDL0080000001 | | | | | powergraph compared generics to branded uniphyl, Dr's felt most comfortable using the named brand when it came to Theophylline and all NTI's. Discussed in great detail senokot and the use of a stimulant laxative with |
| | | | | | constipating meds, using colon model. |
| | Cleveland | OH | 44106 | 2/15/2002 | covered the AHCPR guideline for Acute pain and conversion ratios for all attendees Nick stated this product is also great prior to surgery if pt.  in mod/sev pain continuously  next pt. specif |
| | Sagamore Hills | OH | 44067 | 2/15/2002 | Talked about appropriate use for oxycontin and assessment and documentation of pt per pi. Dr's stated they were uncomfortable r/t media issues and the recent Kline's Pharmacy. Discussed use of Theophylline and useing |
| PPLPMDL0080000001 | | | | | powergraph compared generics to branded uniphyl, Dr's felt most comfortable using the named brand when it came to Theophylline and all NTI's. Discussed in great detail senokot and the use of a stimulant laxative with |
| | | | | | constipating meds, using colon model. |
| | Cleveland | OH | 44195 | 2/15/2002 | June said she is ordering oxycontin for pts who are having around the clock pain.  reinforced that it helps give nurses a break so they do not have to run back every 4 hours to re dose.  Bringing in two new nurses since TAmara |
| | | | | | did not come back after having baby and Maggie working with ortho out in Westlake.  Gave june conversion calculators and highlighted the morphine iv conversions.   Ritchey backing off the oxycontin because of latest news. |
| | | | | | He said he now thinks he may be putting surgeons in awkward position of continuing rx, but they may not want to.  I assured him that they all say if aps starts it we'll finish it.  So we discussed just writing oxy for a fixed |
| | | | | | amount of time and then the surgeon can reassess.  We also discussed that every opiod out there can be abused He said he was going more to ms contin.  does not like the patch because it is variable, but the nurses feel that |
| | | | | | if the pt had fentanyl in the iv, they should go home on it.  Gave him consensus statement and showed him even the dea is in support of appropriate pain mgmt and the drug abuse is a side issue.  Doc was freaked by the |
| PPLPMDL0080000001 | | | | | congressional hearings and all, but I reminded him that the docs the spoke were overwhelmingly supportive of oxycontin.   He may be taking over for dilger, so he said we will discuss chirocaine. |
| | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone. Brown will submit grant request for bonica. Hayek wants to work on some programs, will discuss at lunch. Morokos wants an equianalgesic chart as a reference. Get one from Molly and |
| PPLPMDL0080000001 | | | | | see if they like that one, otherwise, APS would be fine. Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone. Brown will submit grant request for bonica. Hayek wants to work on some programs, will discuss at lunch. Morokos wants an equianalgesic chart as a reference. Get one from Molly and |
| PPLPMDL0080000001 | | | | | see if they like that one, otherwise, APS would be fine. Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2002 | covered the AHCPR guideline for Acute pain and conversion ratios for all attendees Nick stated this product is also great prior to surgery if pt.  in mod/sev pain continuously  next pt. specif |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/15/2002 | stocking and filling prescriptions, tried to tout around surgery lounge to get blocks and schedule lunch/breakfast |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/15/2002 | Will do hospice rebate for 4th quarter 2001. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/15/2002 | orhto |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/15/2002 | scott, talked paot op |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/15/2002 | waldbaum |
| | Cleveland | OH | 44195 | 2/15/2002 | conversion calculators for everyone. Brown will submit grant request for bonica. Hayek wants to work on some programs, will discuss at lunch. Morokos wants an equianalgesic chart as a reference. Get one from Molly and |
| PPLPMDL0080000001 | | | | | see if they like that one, otherwise, APS would be fine. Dews the same, but got to remind her that some folks have to be ok with oxycontin. |
| | Cleveland | OH | 44111 | 2/15/2002 | Talked to Ayad and Jagetia about speakers.  Patty will put together grant request, reminded them that they have to contact the speaker. Hofstra, Korones, Jagetia are ordering the chirocaine.  Saying they are not seeing much |
| PPLPMDL0080000001 | | | | | difference compared to ropi. Need to ask if using same concentrations or if rebolusing more on the ropi, or even, if it is pcea, pt could be dosing more on ropi. |
| | Cleveland | OH | 44195 | 2/15/2002 | June said she is ordering oxycontin for pts who are having around the clock pain.  reinforced that it helps give nurses a break so they do not have to run back every 4 hours to re dose.  Bringing in two new nurses since TAmara |
| | | | | | did not come back after having baby and Maggie working with ortho out in Westlake.  Gave june conversion calculators and highlighted the morphine iv conversions.   Ritchey backing off the oxycontin because of latest news. |
| | | | | | He said he now thinks he may be putting surgeons in awkward position of continuing rx, but they may not want to.  I assured him that they all say if aps starts it we'll finish it.  So we discussed just writing oxy for a fixed |
| | | | | | amount of time and then the surgeon can reassess.  We also discussed that every opiod out there can be abused He said he was going more to ms contin.  does not like the patch because it is variable, but the nurses feel that |
| | | | | | if the pt had fentanyl in the iv, they should go home on it.  Gave him consensus statement and showed him even the dea is in support of appropriate pain mgmt and the drug abuse is a side issue.  Doc was freaked by the |
| PPLPMDL0080000001 | | | | | congressional hearings and all, but I reminded him that the docs the spoke were overwhelmingly supportive of oxycontin.   He may be taking over for dilger, so he said we will discuss chirocaine. |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/15/2002 | stocking and filling no issues, some tid rxs coming in and filling speical issues with pain mgmt docs |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/15/2002 | stocking and filling |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/15/2002 | covered the AHCPR guideline for Acute pain and conversion ratios for all attendees  Nick stated this product is also great prior to surgery if pt.  in mod/sev pain continuously  next pt. specif |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2002 | They haven't been able to get the form to fax to medicaid to cut down on calling in for preauthorizations because the lady at medicaid is sick.  Next week, they are happy to hav ean answer to thier problem. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/15/2002 | Wanted to let them know that I was conserned for thier safety and happy that they were unharmed and safe from Mondays robbery and shooting. |
| | Cleveland | OH | 44195 | 2/15/2002 | June said she is ordering oxycontin for pts who are having around the clock pain.  reinforced that it helps give nurses a break so they do not have to run back every 4 hours to re dose.  Bringing in two new nurses since TAmara |
| | | | | | did not come back after having baby and Maggie working with ortho out in Westlake.  Gave june conversion calculators and highlighted the morphine iv conversions.   Ritchey backing off the oxycontin because of latest news. |
| | | | | | He said he now thinks he may be putting surgeons in awkward position of continuing rx, but they may not want to.  I assured him that they all say if aps starts it we'll finish it.  So we discussed just writing oxy for a fixed |
| | | | | | amount of time and then the surgeon can reassess.  We also discussed that every opiod out there can be abused He said he was going more to ms contin.  does not like the patch because it is variable, but the nurses feel that |
| | | | | | if the pt had fentanyl in the iv, they should go home on it.  Gave him consensus statement and showed him even the dea is in support of appropriate pain mgmt and the drug abuse is a side issue.  Doc was freaked by the |
| PPLPMDL0080000001 | | | | | congressional hearings and all, but I reminded him that the docs the spoke were overwhelmingly supportive of oxycontin.   He may be taking over for dilger, so he said we will discuss chirocaine. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/15/2002 | using for bigger cases with ligament attachment or procedures where bones are shaved, etc. |
| | Cleveland | OH | 44111 | 2/15/2002 | doc was being flippant about rxing oxycontin for a young lady that was leaving the office.  I said I don't make clinical decisions.  I said the indication and told doc that if a pt fits the profile, then he should consider rxing it.  We |
| PPLPMDL0080000001 | | | | | are not saying that oxycontin if for every pt in pain. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/15/2002 | cancer pain is the pt type, he is a physician that rx's alot of vicodin thinking it is benign and OxyContin  is a highly abused drug. |
| | Cleveland | OH | 44195 | 2/15/2002 | June said she is ordering oxycontin for pts who are having around the clock pain.  reinforced that it helps give nurses a break so they do not have to run back every 4 hours to re dose.  Bringing in two new nurses since TAmara |
| | | | | | did not come back after having baby and Maggie working with ortho out in Westlake.  Gave june conversion calculators and highlighted the morphine iv conversions.   Ritchey backing off the oxycontin because of latest news. |
| | | | | | He said he now thinks he may be putting surgeons in awkward position of continuing rx, but they may not want to.  I assured him that they all say if aps starts it we'll finish it.  So we discussed just writing oxy for a fixed |
| | | | | | amount of time and then the surgeon can reassess.  We also discussed that every opiod out there can be abused He said he was going more to ms contin.  does not like the patch because it is variable, but the nurses feel that |
| | | | | | if the pt had fentanyl in the iv, they should go home on it.  Gave him consensus statement and showed him even the dea is in support of appropriate pain mgmt and the drug abuse is a side issue.  Doc was freaked by the |
| PPLPMDL0080000001 | | | | | congressional hearings and all, but I reminded him that the docs the spoke were overwhelmingly supportive of oxycontin.   He may be taking over for dilger, so he said we will discuss chirocaine. |
| | Sagamore Hills | OH | 44067 | 2/15/2002 | Talked about appropriate use for oxycontin and assessment and documentation of pt per pi. Dr's stated they were uncomfortable r/t media issues and the recent Kline's Pharmacy. Discussed use of Theophylline and useing |
| PPLPMDL0080000001 | | | | | powergraph compared generics to branded uniphyl, Dr's felt most comfortable using the named brand when it came to Theophylline and all NTI's. Discussed in great detail senokot and the use of a stimulant laxative with |
| | | | | | constipating meds, using colon model. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/15/2002 | not going to use, OxyContin ,pts are afraid to get script filled. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/15/2002 | he is now using oxy for pts that are on opiods and need something more, the add on tx says that he has found it is a good way to get older pts off of darvocet, oxy pi |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/15/2002 | talked about the add on tx, he says that he has not nad the right pt to use on, talked about perco pt that he will be seeing in the next week, have lunch next week, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/15/2002 | talked about post op oxy, he says that at southpoint they have not been using much at all, set up inservice |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/15/2002 | Concern over abuse of every opiod, but he did say pts come in wanting 20mg q12h and then want to be titrated up 80mg.  He is useing for chronic back pain, where taking too many vicodin and too much APAP, this is the main |
| | | | | | reason. |
| | Barberton | OH | 44203 | 2/15/2002 | 81lb lady taking 3 100umg patches.  He is using OxyCOntin for more of acute or subacute situation and the patch for chronic pain.  Ha has never seen a patch rep yet.  We stated talking about and olderly lady weighing 81lbs |
| | | | | | with arthritic pain and fibromyalgia taking 3 100umg patches and he said she is doing well.  I refered to the patch PI where it said in the black box warning about any pt under 110 lbs should not take it.  He was suprised, but |
| PPLPMDL0080000001 | | | | | said needed to find out more about the reasoning?  We talked about converting her to OxyContin , but he is not quite ready.  New Uniphyl, pt converted from generic BID theo to 400mg qd, lady with COPD. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/15/2002 | in clinic he was just starting another oxyC pt. for LBP  reviewed titration and the conversions next follow up on her see how doing on 40 Q12 dose |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/15/2002 | met docs PA, Karen.  Wanted doc kit and cdrom.  find out how she will use. gave her lastt name and add to database.  Gave her a titration guide and told her to share any questions about oxycontin pts. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/15/2002 | OxyContin for chronic pan wherre vicodin is not controlling the pain, his only pt is having vascular pain and taking 40mg q12h. |
| | Cleveland | OH | 44112 | 2/15/2002 | in the clinic at Huron he was starting a new pt. today  20 q12 for chronic rheum arthritis pain |
| | Independence | OH | 44131 | 2/15/2002 | talked about duragesic pts and how he selects them over an oxy pt. asked for pt who are capable of taking oral pain meds, said would think about media na dabuse and diversions issues are really strong against oxy and not dura and he is m ore comfortable with writing durgesic forcertain pt profiles |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/19/2002 | talked a bout uniphyl as only branded theophylline and no generic rated to u niphyl |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 2/19/2002 | talked about ipap for particular pt and i referred tracy to the toll free number for assistance. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/19/2002 | talked ab out generic vs branded uniphyl and powergraph wigth a nti med as theophylline.  left samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2002 | talked about pain speaker forms and info, oxy add on t x says will use in the clinic in the right pt, oxy per pi |
| | Cleveland | OH | 44117 | 2/19/2002 | add on therapy,  he didn't buy in to add on therapy that much he felt that if a patient tells him that they have pain througout most of the day then he'll give them LA if they take it for when the pain flares then he's goin to give them percocet |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2002 | hit both products he sees use in combo with tricyclics & antidep.  and talked about noon conference but need to get with Jeanette prior to see if feasable |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2002 | talked about oxya nd uase in any pts with atc pain that are taking short acting meds and the need to add on oxy , he says that he has had one pt that fit the bill and he put on oxy and slowly took them off the davrocet, oxy per |
| PPLPMDL0080000001 | S. Euclid | OH | 44121 | 2/19/2002 | Provided him info on conversions relative to perc & vicodin ...next hit the single entity benefits |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/19/2002 | no see reps, did not want uniphyl samples or info.  appeared to need further pharma educ on theophylline and pain mgmt |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2002 | several pts this last week that he says he needed to put over to oxy bc the short acting agents they were on were no longer holding, says that he did add on oxy to one of them, oxy pi |
| PPLPMDL0080000001 | South Euclid | OH | 44143 | 2/19/2002 | hit the Zuwalick study one point on the combo. therapy did better next hit the pt. population and probe for him to start some like this  OM - DEBBIE IS VERY HELPFUL AND RECEPTIVE - WILL CALL ME FOR A LUNCH WHEN SHER IS OUT! |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/19/2002 | quick hit in the sample room, he said he doesn't have many people on the patch maybe 2 and they only went on after they didn't get great results from oxyContin and they didn't want to be on more pills |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/19/2002 | talked about oxy and use as add on therapy, he says that he does feel it could work for pts that feel they have their short acting agents, oxy indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/19/2002 | oa pt that was on davrocet, he sent to pain mgt and came back on darvocet and percocet, switched to oxy 10mg and perc 10 for bt down &, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2002 | paged about grand rounds but he didnt have time to sit and talk  as he wash heading to surg  need to sit down & use JCAHO & AHCPR guide acute pain try sitting in surg lounge |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/19/2002 | oxy and pts on atc short acting meds that need something more, says usually send to pain mgt and zaidi and allen, talked about add on and using 10mg dose to help, oxy pi |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 2/19/2002 | went over potential side effects and delivery sytem |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/19/2002 | see notews |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/19/2002 | zaidi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 2/19/2002 | metro |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/19/2002 | went down to surg center and tried to find out  blocks for shroyer and days on floors |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 2/19/2002 | stocking and filling in house pharmacy mainly employee and med offices, no issues, leftr pharacist ce and journal article on pain mgmt and filling rx's |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 2/19/2002 | floater pharmcist steve, didnt know docs of area, are stocdking and filling went over indication and coversion chart |
| | Mayfield Heights | OH | 44124 | 2/19/2002 | Lorie and Lisa,  went over the senokot inservice and discussed their role as a pharmacist in suggesting agents for complaints that patients have.  They did not know that senokot was standardized to a higher measure than the generics and felt that this was important if someone already has an irritable bowel. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2002 | hit Bolwell clinic and set up another lunch focus in the AHCPR guide |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/19/2002 | went over conversion closed for filling rxs for non malignant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/19/2002 | hit Ron Cowan in lobby reminded him of the pain CD rom quick hit on oxyC for mod/ sev atc pain |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/2002 | rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/19/2002 | rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/19/2002 | rebates |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/19/2002 | just got to leave doc the new conversion calculator.  showed him the parenteral conversions and he reconfirmed that he does order for some post op pts.  all the time I got, so see can do another lunch to have real discussion.. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/19/2002 | oxy and add on, says that he uses it now in cases where pain needs are clear cut, atc pain and using 10mg dose, making some sense, oxy pi |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/19/2002 | quick hit on Zuwalick & sampled next point out details on combination therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/19/2002 | took him more of the oxy info, says he has pt coming in that is on alot of perco, oxy conversion, follow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/19/2002 | HIT PRODUCT LINE AND CONFIRMED LUNCH NEED TO WORK ON THE PHARMACIES FILLING IN THE SUBURBS ACROSS TOWN  IF CORRECT THIS ISSUE HE WILL CONTINUE TO WRITE PER PI |
| | Akron | OH | 44301 | 2/19/2002 | He is using at Edwin Shaw for post surgical patients hip and joint replacement where nothing else has worked, mainly vicodin. for these a couple of chronic patients for arthritic pain and low back pain on OxyContin coming out of his office.  Did mention not chronic use of OxyContin , 30 days worth. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| | Independence | OH | 44131 | 2/19/2002 | doc here on tues and thurs now.  Veronica and June, Jill are key nurses here.  June is OCN and Veronica works on onc floor at Akron General, deals a lot with sicklers.  doc says he does offer pts option of patch or pill.  most like the idea of patch, but not effective for everyone and he acknowledged that it is costly.  He says most pts do well by the time they get up to 40 q12.  We discussed higher dose pts and their excellent functionality.  Veronica asked about q8 dosing and why it is not recommended.  So we compared mscontin to oxycontin and discussed the q8-12 v true q12.  We also reviewed titration chart and explained how important that when initiating you use the right pill mix so titration is easier.  They titrate if pt has brkthru more than twice a day. Also discussed that compared to transdermal you get analgesia in about an hour, you can titrate the next day and doses can be asymmetric to customize to the pts pain.  June asked about IPAP.  It took her awhile to get it all signed up because she went through website.  Told her to call me, I will drop off form.  Left oxy pt ed and partner/pain piece for pts.  She said family members usually like this stuff.  Also gave her the tear off assessment pad.  Being CCF, she did not think they would be allow to use it, but will give to nurse manager to see if can integrate idea to |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44311 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| | Westlake | OH | 44145 | 2/19/2002 | got lunch set up- left the new titration guides with nurses.  They usually will titrate 12 hour dose if pt says drug is not holding, but add 10mg tab to a 20 tab.  said that was better than going q8, but if they used the guide as a template, they can save the pt the trouble, and possible extra cost, by walkikng up and down the ladder as pictured. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |

CONFIDENTIAL

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/19/2002 | The only pts he is not giving OxyContin too know are pts that he can't trust or ask for it by name. He is using 10mg and 20mg for joint replacements and some chronic rehab pts. Talked about a guy who messed up his leg bad and he gave 20mg q12h, he has an alcohol problem   and when he called and said his friend stole his Oxy, he was calling in visodin, but the pharmacist told him he just got a vicodin and percocet script filled yesterday. |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 2/19/2002 | GAVE COPY OF THE BALANCED POLICY PRESS RELEASE  AND CONVERSION GUIDE   NEXT Q12 MESSAGE |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/20/2002 | rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | S Charleston | OH | 45368 | 2/20/2002 | Gave AI titration/conversion guides to assist with conversions.  Went over titration of oxycontin.  went over MS Contin rebate.  Discussed recommending senokot-s for all opioids. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/20/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | talked about usign oxy in fractures in the er, it is the only place he says any one in er will use oxy, senokot |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/21/2002 | zaidi, using oxy, did talk about the doctor issue in florida, talked about proper pt selection and htast his pts are doing well, dura, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | AT Starbucks in line his statement pt. concerns -gave him the press release and refocused on appropriate message short exposure with surgery next how use perc/vicodin? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | palstic cases, says that he has two pts that he used oxy in in the last three weeks, one was a hand pts, talked about using it in any atc caes, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/21/2002 | bullet points, went over the joint statement paper and she felt that it was good to see authorites and health care working together with all the negative press we've been getting she doesn't do much out patient at all.  will consider oxycontin for outpatient but only in a good pt. type no history of possible miss use |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | Touched base on the April 26 event and NEED TO HAVE YVONNE SEND INFO TO HOME OFFICE TO DABRONZO,PHARMD   CC ME   NEXT SINGLE ENTITY MESSAGE |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 2/21/2002 | went over the joint statement he was happy to see the position of balanced policy.  he has been using in total joint replacement and he started a patient on 20mg q-12 who fractured their hip |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | very active with home office & FDA matters  NEXT C21 IS STEP DOWN POPULATION BUT UP ON 15 IS WHERE HE STARTS EM  GOES METHADONE, THEN OXYCONTIN THEN MORPHINE - FOCUS WHAT TYPES OF PTS. STARTING & WHERE FROM?   DID COVER M3G   TALK TO HIS RN TOO |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/21/2002 | gave doc and Cindy updated conversion calculator.  Completely swamped so not open to discussion.  Talk to him about SH conference. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/21/2002 | OxyContin for chronic arthritic pain and disc disease. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | set up future lunch and talked about uniphyl namne brand with once dailiy dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | vasectomuy case are the only place were he has used oxy, still use htear not many cases, senokot |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | talked about pain prescribing habits and duragesic pt vs oxycontin pt what is the difference adn how does he pick a pt.  documentation kit and assessment |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | met at speaker program with dr spiro and oapa discussed in great length pain mgmt and even discussed some basic oxycontin indicaions and conversions and caboshed rumors of any reformulations and new products,  talked baout basic pain mgmt s/e and     treatment |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/21/2002 | bowersox,chauhan,Keum,  I gave him bowersox and chauhans cards, he doesn't plan on picking up his outpatient practice again he wants to spend more time with his family .  for now he's doing inpatient only   he has a few patients he started this week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | hit in the surg clinic of 2100 Bolw.  atc analgesia message |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | is a bit uncomfortable with oxy adn was informed at his other practicing facility to not be allowed to write for oxy at MHMC,  discussed indication and conversion and dr appeared comfortable with discussion and oxy use. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/21/2002 | Julie was in the treatment room heard the discussion with Jim and Ann regarding oxycontin and medicaid issues spoke briefly   POA: ctd to catch julie on the floor or make apts with her to keep her updated and keep her support of oxycontin |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | hit hte harset yet implemented doc kit han signed pt to pt agreement; talked about no generic to uniphyl and nti of product vs powergraph |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | oxy and trauma cases, talked abo ut alot of pts now coming in and asking for vico and not oxy, fractures only, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | sell him on JCAHO & Acute pain mgmt. need for education across surgical departments  -get it on the grand rounds schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | talked about oxy and using it in cases where pt comes in and has fracture or shingles, uses opiods sparingly, but in documented cases, will use, senokot |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 2/21/2002 | Canton visit  brief time with md asked again for the switches from Kadian after a pt has earned his trust which he said he is giving me followed by the request for news talk TTO so etc etc... |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/21/2002 | She said she has not started any new pts on OxyContin, maintainance pts, but she did say she has pts taking vicodin on prn basis for at least 30 days.  She mentioned a lady coming in for bad back taking 4 vicodin a day as a candidate.  ZuWallack study, she said most pts on Serevent have been good on by Pulm, but she said would consider adding one on Uniphyl if pts needed better pul function. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 2/21/2002 | saw md at Medina hospital disussed Chirocaine and the update regarding the bags and how this institution is still using Ropi for the convenience of the bottle/bag. mil still not doing much in the way of medication pain med more accupuncture which he now offers out of Ross andGriffiths office |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and thr.  find out more about how it works and what support we can offer. |

| ID | City | State | Zip | Date | Note |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 2/21/2002 | pauline on vacation, so doc doing front desk AND seeing pts.  So, left the pt ed piece on diversion asked him to see if he would like these for his pts.  Follow up next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | Did the second in a series of in-services.  This was on pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | Did the second in a series of in-services on pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | Did the second in a series of in-services on pain management.  This was on pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | senokot, oxy |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/21/2002 | zaidi, using oxy, did talk about the doctor issue in florida, talked about proper pt selection and htast his pts are doing well, dura, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and fri.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | stocking and filing no issues buys from hospital formulary and price contract |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | trying to get renee pava for sx blocks and future lunch in service  sur lounge |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | stocking and filing, no doctor problems, discussed senokot and constipation in depth with colon model |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | stocking and filing is carrying all strengths of oxy and 400 of uniphyl, isnt moving much uniphyl maybe  2 rx's and does fill with generic  is  carrying senokot and talked about the differences in laxative |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/21/2002 | amy and michale,  amy agreed to recomend senokot-s to patient that ask for assistance with laxatives from constipating medications.  things have been running smoothly and they are back upto their quotas before losing the merck medco contract |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | Tim,  their not moving that much ms contin more oxycontin but he may want to participate in the rebate.  I'll follow up in two weeks |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | did lunch at the bolwell 2100 GS clinic & Transplant was there too |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | HIT PHARMACIST NEED TO GET BACK WITH AMY TO CONFIRM LUNCH / LAX FOCUS |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/21/2002 | pain team visited |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | discussed comfort levels with oxy and if he is using he sttated he is using with ca pt and stronger sx cases.  feels comfitable and that we are getting a bad wrap with media.  discussed in great length senokot and constipation process |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/21/2002 | spoke with pain team as follow up from ruth plant's e-mail  they did have the form to fax to medicaid but they hadn't tried it with a pt as of yet  did state that they thought after the approval at 3 months they would call in and get 6 months but they are getting only 3 months again -- POA: to f/u with them and Bernie  discussed the 160 and 2 pt that really need that dose but they did understand  focused on moving them from rx onto to oxycontin (back) need to make their medicaid job easier |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/21/2002 | Ann will be leaving next Friday for Nebraska they are interving this week for her replacement  discussed medicaid issues and Purdue whom she is thankful and appreciative of our support -- is in contact with someone from Purdue in Nebraska want to stay connected and inpain mgt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | hit in 2100 Bolwell  not much time but mentioned his mother law doing well on 10 mg oxyC  next get him to think of this for post op per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and fri.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | not used & avoids me  GET HIM ALONE & STRAIGHTEN HIM OUT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | Dr. Mekhail wants to cut all ties to Purdue because he is so upset about the problems around the grant for Stanton Hicks conference.  Jim looking into.  asked him to allow me the opportunity to show our commitment to his commitment to pain mgmt.  Discussed with Lori Schmitt.  Gave all the fellows the APS booklet and mentioned thatthere is a conversion chart in there.  Malak running the cancer pain clinic on tue and fri.  find out more about how it works and what support we can offer. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/21/2002 | hit in the Bol 2100 surg clinic atc pain message pot op pt. speific ask for appropriate pt. start per PI and use atc message |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/21/2002 | talked about oxy and uses in the burn unit, in pt only still bc of the abuse, talked a bout pt contracts for op, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/21/2002 | she just started one on 10 mg for OA pain doing well gave the press release 21 organization next titration |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/21/2002 | talked about sua grandmother who is 93 and constipation issues gave senokot samples for her to try.  dr paniguitti said he rx 2 pts and titrated up to 60mg and they felt n/v,  but subsided with time; talked about preemptively treating expected s/e of opiates along with intial script |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/21/2002 | He did ask about the Florida physician found guilty of manslaughter for 4 pts overdosing on OxyContin.  This information was showing up on his pager where he has MD news coming across it.  I responded by asking if he read any specifics about it and he said no.  I then showed him the DEA statement and the intractable pain law to show proper steps to proper prescribing of opioids.  He has a couple of COPD pts on Serevent who can get better pulm control, went over ZuWallack study and he is open to the idea of adding on Uniphyl.  Senokot-s  New OxyContin pt taking 20mg q12h for bad back, she has taken NSAIDS and codeine before. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 2/21/2002 | He has used OxyContin on one new pt with severe arthritic pain, 20mg q12h.  He also wanted tamper resistant script pads.  Uniphyl, ZUWallack. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 2/22/2002 | add on therapy,  he is somewhat weary of using add on therapy because he feels that giving a patient both LA and SA is going to draw attention to him via pharmacy.  He understands that BT is a legitamate part of pain management but he feels that someone taking SA moe than 4 in a day can be converted to oxycontin or a LA agent.  He remains solid with his stance on oxycontin and abuse a diversion and feels he's nxing safe and |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/22/2002 | He has a couple of patients taking Uni-Dur and we talked about it going generic, I showed him the piece about generic theo's and he said he will convert these couple of pts to Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | talked about uni and copd, two pts now are taking generic theo, talked about conversion to theo, uni, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | oxy questions about dosing, per pi indication and how to initiate tx |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | in clinic, talked about oxy and dosing it in house vs op, says that pts leave on the 20mg pill, talked about dosing with the 10mg pill, oxy pi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/22/2002 | left uniphyl samples, is using branded with insured pts |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/22/2002 | quick hit on step ladder for analgesics and where it fits in with the step ladder  next atc population focus |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/22/2002 | talked about oxy use and pt profile, he doesnt feel he has issues with abusive pts, he knows his practice and pt profile well and didnt have any issues with implementing doc kit, talked about uniphyl vs generic and powergraph |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/22/2002 | Dr. said he is using Oxycontin.  He is comfortable using it.  He said he is using it in place of CIII's after NSAID's.  He said he is using it more in out-pt. than in the nursing home.  The media has not deterred him from doing what he thinks is right.  He seems to think that his nursing home pts. are on "suffering" as b ad as his office pts.  He is not convinced on Uniphyl.  Aksed him to try as third line therapy for his COPD pts. not doing well on ipratropium and B-2 agonists.  He said he would use theophylline before a steroid. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | talked about oxy he just put on oxy, chronic pt that came to him from fp doctor, talked about using the 10mg dose as add on earlier in tx when indicated, oxy per pi |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/22/2002 | talked with dr kline and bobbi about doc kit and pt agreement from previous visit, dr wants to begin implimenting this agreement on his pt with opiate usis  rx's and liked idea of h and p format will download and try |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/22/2002 | He felt the joint statement paper was encouraging and that we need more positive positions like this made publicly.  He has felt some of the reprecussions caused by the media and sensationalized reports.  Mostly through family members not wanting their parents on a drug like oxycontin.  it hasn't been that many but it makes it more difficult to use if the family is afraid of it |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | talked about oxy and using it in stroke pain pts, 2 pts that take atc sa, conversion to oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/22/2002 | talked about oxy and the rx pads, using oxy insevere pain,indication per oxy pi and how to addon therapy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | hit all products worked the dept. & hit a few residents |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | see notes |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/22/2002 | don's position still not replaced and isnt currently being interviewed for, it is on hold; there is no acting director either, trying to find if senokot "S" is on formulary, regular senokot is but not sure if "s" is... |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/22/2002 | stocking and filling all strengths |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/22/2002 | stocking and filling all strengths |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 2/22/2002 | Met with Jim Milligan, Rph at this site he is very knowledeable on many levels;  his wife is a RN with specialization in oncology at the CCF independence; community oncology (I talked to ron bcbride about this lead0) 216-524-7979 contact Barb Thoman; they want an in-svc on oxycontin and delivery ect...  CCF does not allow samples anymore; they are moving to a pixus station in which reps must pay to have their samples stocked in  the biggest oxy writer in this ccf bldg are the ortho guys (keppler, chickendance, vengelos; all horizen guys and residents, dr grimm, oncology  This pharmacy utilizes the premier contract and buys through cardinal and has their own formulary potentially not the same as main campus  is only stocking generic theophylline, only has 2 pts on and they dont even fill rx there often, is NOT carrying branded senokot, this pharmacy carries leader brand; a brand manufactured by cardinal, there wholesaler. He did however take samples to place in bags of opiate scripts |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 2/22/2002 | Bill said that Oxycontin is doing well.  He said that Western Reserve is still using a lot of Oxycontin when morphine is not working or they cannot take it.  They are also using in larger doses.  Bill is the only pharmacist.  I asked him if there was a pattern to his buying.  He said they buy when they need it.  No set pattern.  I gave him some CE in pain management and also some do not crush stickers. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/22/2002 | oncology visit |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/22/2002 | inservices 5100, standing orders for orthopaedic dept, Gayle Obrien.  Uniphyl is it on standing orders. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/22/2002 | rebates |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/22/2002 | rebates |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/22/2002 | discussed in detail senokot for constipating proudct and used the colon demo, left samples says alot of pt do have constipation with opiates and he generally tells them metamucil |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/22/2002 | clinic, rotation with harris, tasked about oxy per pi |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/22/2002 | He said he has not changed his prescribing habits, using for chronic arthritic pain, he does allow his patients to take alot of vicodin first, some up to 8 a day before going to OxyContin. Patients that want to stay on vicodin stay on it, which some say OxyContin does not work. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/22/2002 | bullet points, said he started another patient on oxycontin 10mg q-12 that was taking vicodin.  He said he always starts at 10mg?  I said what if the patient is taking 8 vicodin a day then their going to be undermedicated.  I showed him hte conversion of 1-1 with oxycontin and vicodin.  He made up the excuse that he would rather try to get away with less medication instead of starting them off at a high dose.  He does not process the fact that oxycontin is no more potent than vicodin and his rx practices show it. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/22/2002 | two new low back pain pts from vicodin to OxyContin 20mg q12h per Oxy PI. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/22/2002 | He is using 10mg and 20mg q12h for low back pain, converting from vicodin to OxyContin.  If will not switch to OxyContin and say vicodin is the only thing that works he will tell them to go to a pain clinic or get a new doctor.  I went over the ZuWallack study, he has not started any new patients on theo, too many problems, example that he used is if his pts go to the ER and get cipro or levaquin become toxic on theo.  He did not have any pts in mind but says has pts on Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | hit titration and conversion ratios |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2002 | hit all products focused on the Q12 hr. message for oxyC   next review titration and get to specific pt. for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2002 | hit all products focused on the Q12 hr. message for oxyC   next review titration and get to specific pt. for starts |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/22/2002 | md was leaving office as i walked in he said "oh oxycontin" informed him that i was leaving him another titration guideline pointing out the 2-3 tablet concept for ease for the pt and him |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/22/2002 | hit all products focused on the Q12 hr. message for oxyC   next review titration and get to specific pt. for starts |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/22/2002 | md was filled for firday March 1st apt but as he saw me at the front desk he came up and told the receptionist to make an exception he will see me next friday  left titration guideline and also scheduled luncheon in aug. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2002 | hit all products focused on the Q12 hr. message for oxyC   next review titration and get to specific pt. for starts |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2002 | hit all products focused on the Q12 hr. message for oxyC   next review titration and get to specific pt. for starts |
| PPLPMDL0080000001 | Akron | OH | 44106 | 2/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/22/2002 | fri am's best, doc does not attend lunches.  gave him the new conversion guide, he said he has used the product for 6 yrs and there is nothing i could tell him that is of interest.  I just added that questions about titrating to higher doses do pop up, so if he has one to please call me!. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/22/2002 | hit all products focused on the Q12 hr. message for oxyC   next review titration and get to specific pt. for starts |
| PPLPMDL0080000001 | Akron | OH | 44307 | 2/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 2/22/2002 | He does Hospice pts and using for these pts, talked about titrating OxyC0ntin with titration guide and 3-2 rule. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 2/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | got to intro myself to the group, jrnl club today.  most of the guys use mscontin because pts on pca's are getting and they tolerate, so easy conversion.  outpt wise, theyare usually on perc or vico, so easy to convert to oxycontin.  discussed the true q12, no metabs, but no obvious benefits to the docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | got to intro myself to the group, jrnl club today.  most of the guys use mscontin because pts on pca's are getting and they tolerate, so easy conversion.  outpt wise, theyare usually on perc or vico, so easy to convert to oxycontin.  discussed the true q12, no metabs, but no obvious benefits to the docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | got to intro myself to the group, jrnl club today.  most of the guys use mscontin because pts on pca's are getting and they tolerate, so easy conversion.  outpt wise, theyare usually on perc or vico, so easy to convert to oxycontin.  discussed the true q12, no metabs, but no obvious benefits to the docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | got to intro myself to the group, jrnl club today.  most of the guys use mscontin because pts on pca's are getting and they tolerate, so easy conversion.  outpt wise, theyare usually on perc or vico, so easy to convert to oxycontin.  discussed the true q12, no metabs, but no obvious benefits to the docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 2/22/2002 | reviewed entire line and hit benefits of Q12 over the combos |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | got to intro myself to the group, jrnl club today.  most of the guys use mscontin because pts on pca's are getting and they tolerate, so easy conversion.  outpt wise, theyare usually on perc or vico, so easy to convert to oxycontin.  discussed the true q12, no metabs, but no obvious benefits to the docs. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/22/2002 | got to intro myself to the group, jrnl club today.  most of the guys use mscontin because pts on pca's are getting and they tolerate, so easy conversion.  outpt wise, theyare usually on perc or vico, so easy to convert to oxycontin.  discussed the true q12, no metabs, but no obvious benefits to the docs. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 2/22/2002 | Spoke with one of the consultants, Paul.  He is the consultant for Metrohealth Skilled East and West.  He said that they want a program on abuse and diversion and how to set up a screening program.  He said they are having problems with meds being abused.  Paul sounds like he may have some problems with pain meds, but it does appear that the facilities also have a problem.  He wanted to know if we would support a program.  I gave him the information to go through the proper request channels.  He said that Carl Fossaceca and Mike Slyk are no longer consulting for Pharmed. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2002 | add on to a pts, says that his older pts want nothing to do with oxy, talked about the advantages of oxy vs sa, says thatg in terminal pts ok, education and pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2002 | go harder with the OxyContin vs. Duragesic message. he said he uses both equally. He mentioned he does like the fact that Duragesic is harder to abuse |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | he said he uses more Uniphyl than any other theophylline but admitted a few are on Theo24 and a few on generic. talked about dose dumping |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | sherri had a baby girl, stacy is 2 months old.  Dr clary was in need of uniphyl samples and is using |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | Quick hit on the intractable pain law, procedures to follow for chronic pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/25/2002 | hit all doesn't use pain agreements just gets rid of them if need this get her to walk through a pt. case on oxyC sell herself with facts /benefits |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 2/25/2002 | discussed post op orders that use lynoh sent to her.  she wants more info, so sent brc card for more data.  she will present at pain meeting.  will let me and lisa be available for questions. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2002 | he said he is not seeing many adults anymore and concentrating more on high school sport injuries and small children as well |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | totally confused on how he is using theo, but all he says is that he is using Uniphyl. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | quik hit through the window, he said he will experiment and use more oxyContin for his more constant pain patients |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 2/25/2002 | talked about uni and copd, converted pt from generic theo to uni 400mg pt doing well, talked about oxy and add on |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2002 | trauma, says that he uses oxy now in cases where the pt has any bone problems, says that tylenol is bad, talked about 20mg dose, oxy per pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2002 | send a bigger message about generic theophylline, and oxycontin's advantages over the patch |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 2/25/2002 | talked about oxy in practice, add on tx, he says that he has several pts that are on atc dianoxid, add on 10mg of oxy, follow u p |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | he said he was starting to write more OxyContin until the continuede bad press hit again |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 2/25/2002 | he was veryu happy I came by for samples because he said he honestly uses them and keeps these people on Uniphyl indefinately |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2002 | he said he only has maybe 2 people on the patch, they are doing fine and he doesn't see any difference in efficacy between the 2 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | met with through window to set up future lunch, thanked for buisness |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/25/2002 | follow up on inpt. use of oxyC   and what is he doing the the rx pads then???? |
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/25/2002 | Using more short acting , vicodin in particular .  Marcus reprint for long acting vs short acting and he agreed and said will start pts on oxyContin as per PI and opioid naive pts. Uniphyl, one new COPD pt that is a smoker and not being controlled on serevent and other inhalers. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2002 | Focus on appropriate use and prevent over generalization = losing good pts. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2002 | quik hit through the window they were very busy, he just said he is happy with Oxycontin his patients are doing fine and he'll talk more next time |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | using more of the patch , thinking not being abused as much as oxyContin. |
| PPLPMDL0080000001 | Fairview park | OH | 44126 | 2/25/2002 | Dr. is in hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 2/25/2002 | Meeting with Jan Schaeffler and Ruth Plant.  Ruth showed Jan her program on pain management.  Jan was very interested.  We are giving them this program.  I am also going to order Jan Spanish material for her spanish speaking population.  Will put together a folder of info for her.  Jan said they are at 718 patients of which only 46% are cancer. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/25/2002 | senokot inservice |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | Christi is CNS from Parma sets up inservices,  Onc floor in 1B,  Donna is manager.  Christi ext 529-7084. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | finding out what sx blocks and when to find levine lopresti and fabian |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | no director hired as of yet to replace don at fairview. finding out if senokot vs s is on formulary |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | stocking and filing, ce on chronotherapeutics |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | stocking and filing, went over powergrap adn didnt feel it was accurate and felt generics mainly lie within the 90-100 margin |
| PPLPMDL0080000001 | Parma | OH | 44134 | 2/25/2002 | stocking and filing. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | fairview grand rounds. we discussed doing an inservice on onc floor and he was strongly in favor. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | He said he has not changed his prescribing habits, but is more conscience when using OxyContin to pts. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/25/2002 | hit all next can sample skt.s  need to work on appropriate use  pain agreements too |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 2/25/2002 | hit all next focus on using the 80s to keep from switching pts. to the patch  focus on actual experience if not used 80s why not? |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/25/2002 | hit all in the clinic need to focus him on specific pt. wrote OC for and disect then close others DONT LET RUN WITH CA PAIN REFERRAL OUT |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | He is not starting alot of new pts on oxyContin and his pts that have been on short acting oxycodone have been converted to the patch. He stated that pts do not want it, but he is more apprehensive to write OxyContin with |
| PPLPMDL0080000001 | | | | | all the mss reported articles on OxyContin.  DEA statement and the intractable pain law. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | quick hit in the hall, he said he wrote Oxycontin and an OxyIR for a couple of patients last week. He said the IR works well for the more short term and intermitant pain |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/25/2002 | she said she put a new osteo patient on OXYContin after our last meeting and she is doing very well |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/25/2002 | grand rounds- spiro daw and chaudry.  explained to chaudry about not being able to work the 4/10 conference, will allow me to display materials and set up the night before |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | He is using more darvocet and vicodin, too many concerns with oxyContin post op and the 12-24 hours post op statement in the PI.  He said pts can not wait that long and therefore will use a short acting. |
| PPLPMDL0080000001 | Oakwood | OH | 45873 | 2/25/2002 | a- focus on chronic   asked about patient taking mso4 vicodin if he had any that he would consider using oxycontin on?  he said that he does us oxycontin agreed with him asked him if there were any new patients that he |
| PPLPMDL0080000001 | | | | | would be normally refilling wiht vic tha the would consider using oxycontin on  he said that he has a few he needs to get switched asked him about one said older man wit bakc issse said that he is going to refer to PMR in FT> |
| PPLPMDL0080000001 | | | | | wayne,   discused new po5 and starting patients  focus for side effelts  also uni for copd patients |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/25/2002 | make sure he is not staying with theophylline. go over properties and advantages |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/25/2002 | AHCPR and verbal hit on vicodin/ oxyC   next expand the rotator cuf discussion -this is where he thinks oxyuC simple show conversions him to talk |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2002 | oxy and trauma, says that using in fracture case, pt this week in car crash, after pcs given oxy 20mg, talked about using the 10mg dose, per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2002 | education and pi, talked about proper assesment and how to dose in proper pts, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/25/2002 | oxy and uro, talked about oxy and 10mg dose and how to use multiple if needed, oxy per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | Using for chronic low back pain and arthritic pain. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/25/2002 | trying to gain generic theophylline business with powergraph and once a day without dose dumping, strongly resists oxy for oa and ra pts, esp elders |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/25/2002 | inservice with onc staff and wound care.  Mary from wound care came down, too.  Reisman mainly ms contin- likes the parenteral.  Palliative team is conducting nurse symposium in April.  See if can get involved.  So talked |
| PPLPMDL0080000001 | | | | | initation from darvocet and perco.  talked about titrating after 1 hour and then after 6.  Discussed breakthru dosing..  make sure we discuss 1/4 -1/3 of 12 hour dose.  Closed for converting ms failures to oxy so they get |
| PPLPMDL0080000001 | | | | | benefit of q12 dosing v q8. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/25/2002 | inservice with onc staff and wound care.  Mary from wound care came down, too.  Reisman mainly ms contin- likes the parenteral.  Palliative team is conducting nurse symposium in April.  See if can get involved.  So talked |
| PPLPMDL0080000001 | | | | | initation from darvocet and perco.  talked about titrating after 1 hour and then after 6.  Discussed breakthru dosing..  make sure we discuss 1/4 -1/3 of 12 hour dose.  Closed for converting ms failures to oxy so they get |
| PPLPMDL0080000001 | | | | | benefit of q12 dosing v q8. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/25/2002 | inservice with onc staff and wound care.  Mary from wound care came down, too.  Reisman mainly ms contin- likes the parenteral.  Palliative team is conducting nurse symposium in April.  See if can get involved.  So talked |
| PPLPMDL0080000001 | | | | | initation from darvocet and perco.  talked about titrating after 1 hour and then after 6.  Discussed breakthru dosing..  make sure we discuss 1/4 -1/3 of 12 hour dose.  Closed for converting ms failures to oxy so they get |
| PPLPMDL0080000001 | | | | | benefit of q12 dosing v q8. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/25/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 2/25/2002 | inservice with onc staff and wound care.  Mary from wound care came down, too.  Reisman mainly ms contin- likes the parenteral.  Palliative team is conducting nurse symposium in April.  See if can get involved.  So talked |
| PPLPMDL0080000001 | | | | | initation from darvocet and perco.  talked about titrating after 1 hour and then after 6.  Discussed breakthru dosing..  make sure we discuss 1/4 -1/3 of 12 hour dose.  Closed for converting ms failures to oxy so they get |
| PPLPMDL0080000001 | | | | | benefit of q12 dosing v q8. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/25/2002 | two new pts on OxyContin for chronic condition, one is for diabetic neuropathy, 20mg q12h. |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/25/2002 | great callhe is comfortable using OxyContin for nonmalignant and malignant. he knows it works better for chronic pain than short acting because of the blood levels that are maintained with oxyContin q12. he liked the infor |
| PPLPMDL0080000001 | | | | | on theophylline working together with inhalers to get a synergistic effect |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 2/25/2002 | Went on this call with Jeff.  We discussed Drs. use of Oxycontin in the office and in the nursing home.  He said he uses Duragesic and when asked why he said for pts. that cannot swallow.  We showed that 2 Cili's equivalent |
| PPLPMDL0080000001 | | | | | to 10mg Oxycontin q12h.  We used Vicodin as example.  Dr. said he feels need to get pts. out of pain, and he does use some, but is hesitant.  Also discussed Uniphyl.  Said not using that much.  Showed him the circle model. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2002 | Dr. said it and sense, but by this time was leaving to get a phone call.  He is medical director at Berea Quality care and has about 70 nursing home pts. in various facilities. |
| PPLPMDL0080000001 | | | | | WE discussed the documentation and assessment, took a CD rOm and is going to have all patients sign an opioid agreement contract.  She is using OxyContin for her chronic arthritic pain and back pain along with cancer pain |
| PPLPMDL0080000001 | | | | | Selecting the appropriate patient.  She was having trouble with our IPAP program and getting an answer on the pt.  The patient is taking 80mg q12h and will titrate up from there.  Discussed Uniphyl and she has a patient |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/26/2002 | taking Serevent and not getting adequate pul function so going to start her on 400mg qd of uniphyl.  ZuWallack study. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2002 | alen, said he rxing for new pts. just spreading it around now.  need to go for kadian and dura failures. |
| PPLPMDL0080000001 | | | | | His first response was that he will never use OxyContin b/c the patients can melt it down and inject it.  I asked if that was a big concern with his pain pts, b/c if it was he should not write any opioid for this type of pt.  I told |
| PPLPMDL0080000001 | | | | | him the benefits of OxyContin.  Documentation kit was given along wiht him getting the pts to sign an opioid agreement.  I went ove rthe ZuWallack study but did not show interest but he is using Serevent and add on is a |
| PPLPMDL0080000001 | | | | | possibility, did agree to take samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2002 | has not writtenany oxy this week, says that he ahs not had approp pt, talked about when approop pt comes ion if need pain med added then can add oxy, pi, uni and copd |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2002 | He said that patients just rx OxyContin because of th emedia coverage, one or 2 seven patients will take it, but i also think he thinks that the DEA is looking closer at physician, but I showed him the DEA |
| PPLPMDL0080000001 | | | | | statement.  Proper patient selection, I need to find out the specific pt  type he has the most concern over. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | post op and use of oxy and how much percocet diffrent cases take for pain relief, talked about oxy indication and pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | talked post op, says that he has one pt that is coming in for case, usually use perco for 2 weeks, oxy is good choice, 10mg dose, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | post opoxy per indication cases like thoracotomy and the like, 10mg dose and multiple if needed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards- discussed program ideas with dr. mansour.  follow up tomorrow in clinic.  there on mon and wed pms |
| PPLPMDL0080000001 | Akron | OH | 44306 | 2/26/2002 | PROVIDED CONVERSION INFORMATION NEXT OPEN PROBE FOR WHAT PT. COMES TO MIND FOR OXYCONTIN |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/26/2002 | allen, said he rxing for new pts. just spreading it around now.  need to go for kadian and dura failures. |
| PPLPMDL0080000001 | Akron | OH | 44306 | 2/26/2002 | HIT INDICATION -SHE SAYS SHE DOES START SOME DIRECTLY ON OXYCONTIN rather than failing morphine first & has 2 offices on west side in groups   paint picture and walk through last start |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | talked about oxy and using it in post op setting, pts with atc pain that need meds, talked about perco pts, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards.  asked dr obi if she had any questions on follow up to last lunch.  discussed converting atc pts to oxycontin.  she said she was glad to not have to start at square one. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards- discussed program ideas with dr. mansour.  follow up tomorrow in clinic.  there on mon and wed pms |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | talked about pts with post op pain needing more than a few perco per day, several cases that can be canidates for oxy, indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2002 | hit all products very nice and no stoppers for product scripts getting filled |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2002 | dave and rx |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | metro senokot |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/26/2002 | see allen |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards- discussed program ideas with dr. mansour.  follow up tomorrow in clinic.  there on mon and wed pms |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards.  asked dr obi if she had any questions on follow up to last lunch.  discussed converting atc pts to oxycontin. she said she was glad to not have to start at square one. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | see onc |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/26/2002 | allen, said he rxing for new pts. just spreading it around now.  need to go for kadian and dura failures. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2002 | met with pharmacy on unipyl. dr eapon committed to using primarily as sole thoeophylline he said he does not use generic |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2002 | stocking and filling from dr sr and parma docs, no issues some rx coming in tid and filling |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 2/26/2002 | stocking and filling, no incidents, seeing tid from kansal no issues, some rx from unknow docs, did call and f/u |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/26/2002 | MET WITH JEANNIE DAVIS ON GOING TO MONTHLY PAIN MGMT MTG THE LAST THUR OF THE MONTH.  Also met with 5 south and 5 west to set up lunch or breakfast in svc for nursing staff and to meet dr saghal who is |
| PPLPMDL0080000001 | | | | | acting in dr potnis position until a permanent replacement is found.  dr potnis just moved to greenfield PA. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/26/2002 | No concerns with OxyContin |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2002 | Dr Steuer and Pinkowski. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2002 | wanted tolet them know that I am glad that they are unharmed from last weeks robbery and shooting, samples senokot-s, pens, pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/26/2002 | rebates |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards.  asked dr obi if she had any questions on follow up to last lunch.  discussed converting atc pts to oxycontin. she said she was glad to not have to start at square one. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/26/2002 | tumor boards- discussed program ideas with dr. mansour.  follow up tomorrow in clinic.  there on mon and wed pms |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/26/2002 | elevator, oxy and post op, use is sparce, indication and proper pt selection, pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 2/26/2002 | met with had lunch and talked about appropriate pt for ocy, he did not feel that the media has influenced his writing and that he is very diligent in screening pt and has caught up with a  few drug seekers at times and has |
| PPLPMDL0080000001 | | | | | dismissed them from his practice.  he went over the documentation kit and pt agreement; he really liked it and is going to present it at the business m eeting tonight with the other partners.  they independently own these |
| PPLPMDL0080000001 | | | | | med groups. went over uniphyl and qd dosing and nocturnal ax.  went in great deal over colon and senokot; i got the impression he knew alot about meisner and michardis plexus and their functioning.  Over all, great call, felt |
| PPLPMDL0080000001 | | | | | Dr Singer has a strong understanding to assesing and treating pain |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2002 | He is very apprehensive to using OxyContin vs vicodin.  DEA scrutiny is big concern, he also said ease of refill with vicodin and can call in and not have to write out script and means more documentation.  This is the angle I |
| PPLPMDL0080000001 | | | | | went, he should be documenting everything he does when using an opioid and treating chronic pain.  Proper patient selection is the most important before even considering an opioid to treat the pain.  No specifics on the |
| PPLPMDL0080000001 | | | | | type of pts he is using OxyContin on. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/26/2002 | hit the tablet selection and he is writing for breast augs. & abdom. plasties.  pt on for 4 days at a time NEED TO HAVE COVERAGE FOR THE SUBURBAN AREA PHARMACIES  OTHER REPS TO PREVENT REFUSAL TO FILL |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | vascular cases now, thoracocomy cases are most painful, talked baout the amount of percocet that the pt could be taking oxy indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | sugery lounge, talked about oxy and the post op use in cases where meds needed for more than a few days, on onc now, using it in onc post op |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 2/26/2002 | talked about oxy and the add on therapy to pts taking short acting agents, he says that could work but that pts will not are to switch, talked about how to con vert |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/26/2002 | post op call, on vascular, says that thoracotomy is the most painful, and that will use perco for weeks, oxy works her, oxy pi |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 2/26/2002 | doesnt use narcotics if so very low dose - see what reports show |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit product indication & dosing next ask about how using competition / how manage PI indication pain pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44114 | 2/26/2002 | SAYS HE REFERS TO PAIN CLINIC  but if they come back w/ doc. consult sounds like would continue them on OC   NEED CONFIRM THAT  Perceives you have to continue to titrate & up to no end due to tolerance - gave the |
| PPLPMDL0080000001 | | | | | CD rom for pain agreements / doc.  the state board guidelines and news release & convec call.  STUDIES SHOWING NOT LIKELY TOLERANCE W/ LONG ACT i.e., MARCUS & OA LIKE ROTH  WORK OTHER PRODUCTS TOO |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/26/2002 | add on pproach, he did say that the Kadian rep has been coming around and saying that it is cheaper and not being abused.  I went back to proper patient selection and then choosing the opioid.  I hit all the benefits of |
| PPLPMDL0080000001 | | | | | oxyContin.  Stressed documentation and assessment.  He used the add on approach to convert a gentleman with chronic back pain from vicodin to OxyContin.  he just initiated the therapy while i was in the office. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/26/2002 | great lunch.  reviewed indication.  asked how they determined atc pain.  sleep disturbance mainly.  discussed initiation of oxy.  most pts are on something so we discussed how to convert and then titrate.  discussed sticking |
| PPLPMDL0080000001 | | | | | with q12h and ability to asymmetric dose and titrate every day if necessary. highlighting differences to patch.  long half life, variable absorption.  doc said he had a hodgkins pt who he initiated 40 q12 and went up to 80 the |
| PPLPMDL0080000001 | | | | | next day, because pain was real bad.  also need to discuss assessment to determine neuropathic component and senokot! |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44305 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/26/2002 | great lunch. reviewed indication.  asked how they determined atc pain.  sleep disturbance mainly.  discussed initiation of oxy.  most pts are on something so we discussed how to convert and then titrate.  discussed sticking |
| PPLPMDL0080000001 | | | | | with q12h and ability to asymmetric dose and titrate every day if necessary. highlighting differences to patch.  long half life, variable absorption.  doc said he had a hodgkins pt who he initiated 40 q12 and went up to 80 the |
| PPLPMDL0080000001 | Parma | OH | 44129 | 2/26/2002 | next day, because pain was real bad.  also need to discuss assessment to determine neuropathic component and senokot! |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 2/26/2002 | really need to reinforce the oral pca concept.  because doc is not using brkthru to titrate.  so he is using the long acting to titrate. |
| PPLPMDL0080000001 | | | | | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2002 | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/26/2002 | great lunch. reviewed indication.  asked how they determined atc pain.  sleep disturbance mainly.  discussed initiation of oxy.  most pts are on something so we discussed how to convert and then titrate.  discussed sticking |
| PPLPMDL0080000001 | | | | | with q12h and ability to asymmetric dose and titrate every day if necessary. highlighting differences to patch.  long half life, variable absorption.  doc said he had a hodgkins pt who he initiated 40 q12 and went up to 80 the |
| PPLPMDL0080000001 | | | | | next day, because pain was real bad.  also need to discuss assessment to determine neuropathic component and senokot! |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 2/26/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/26/2002 | hit the single entity and q 12 hr. he says thats why he uses it so much.  set up lunch next walk through recent pt. case |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/26/2002 | He has a basal bone procedure of the right wrist and hand that has a great deal of pain and going to write 1-2 10mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 2/26/2002 | post op knee replacement cases after the patients are taken of of the PCA, writing 1-2 10mg tabs q12h, discussed 12- 24 hours post op as per the OxyContin PI. |
| PPLPMDL0080000001 | | | | | two new patients with arthritic pain that have been taking vicodin before and not beeing controlled.  Long acting vs short acting for chronic pain patients.  Proper pain selection with assessment and documentation is the |
| PPLPMDL0080000001 | | | | | most important.  She has been using the add on approach to convert patient to OxyContin form short acting opioids.  Both OxyContin patients were converted to 20mg q12h per OxyContin PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | in clinic, talked about oxy and using it in what nuero cases, says that the more complicated cases he uses both oxy and perco, talked about the 20mg multiple or 10mg multiple, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/27/2002 | He has been using in afew cases where patients have started taking percocet more regularly and he converts them over.  He hasn't got into the routine of using after surgery but feels that it may make sense for knees and hips |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | provided lit on indication and conversions need to talk about recent case or what cases are coming up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 2/27/2002 | hit titration and conversion for combos next get specific pt. walk through details |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | see lisa |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/27/2002 | hit titration and conversion for combos next get specific pt. walk through details |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2002 | quick hit he said he has several patients doing well on OxyContin but uses several other entities but nothing as much as Oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/27/2002 | he said he has about 12 patients on OXYCONTIN he has a couple that have been arrested for dealing so he is a little leary. He just had a Vicoprofen patient arrested this week |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/27/2002 | he didn't need any Uniphylm samples but said he starteda new COPDer on Uniphyl today. he said he is really discussed about oxyCONTIN again but only if the patient is definately needing to take more thaqn 4 or 5 Vicodins in a day. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/27/2002 | he feels that he knows where oxycontin should be used he wanted to know if there was anything new? I told him about add on therapy to patients taking SA on a scheduled basis.  He feels that they do agood job of getting patients off opiods rather quickly. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2002 | he said he wrote OxyContin today for a patient with low back problems who was taking several Vicodin a day to oxyContin |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2002 | basic to the point call  Oxycontin indication and starting dose from vic/percocet  no reply as usual |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2002 | in or, talked about oxy and using it in chronic pts, no post op use, oxy per indication |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | followed up with oxy pt that was on oxy and switched to dura, talked about why oxy could still be used, he switched bc of care taker saying it is easier with dura,  talked about oxy in other pts and why it is easy, follow up |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2002 | lunch-discussed oxycontin for post hysters.all docs agreed to order for in house and reassess on home orders. last appt with group, uncore next visit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | post op, talked about using oxy in 10mg form she says that she has used in trauma cse, burn cases not much, oxy pi, follow up |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 2/27/2002 | he reamins a hard sale.  he uses alot of darvocet and looks at c-II's as potent medicine.  I gave him another PI and conversion guide showing 1-1 with vicodin and percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44145 | 2/27/2002 | he said he had to go to court a coup;le of months ago because the lawer said he got his patient addicted to oxyCONTIN . Doc said the patient was in true pain and functioning much better with oxy. They work hard labor for a |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | provided lit. on  COPD step ladder and placed for Uni  next probe into how fits into his practice |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2002 | quick hit through the window he said he likes Oxycontin but some patients like it too much. we talked about short acting and he said he doesn't stick to just one . There is no clear cur advantage of any over any other |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | metro and deaconess |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/27/2002 | Spoke with karen Parsons about why sales of Oxycontin are down.  She said they have mot lost any beds and does not know why that would be the case.  She checked with the tech in the narc cage and she said that there is a noticeable decrease in Oxycontin and an increase in Percocet.  This will be an area for me to concentrate on. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/27/2002 | hit titration and conversion for combos next get specific pt. walk through details |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | hit both and left stock/ save |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 2/27/2002 | hit all products skt on shelf |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/27/2002 | Will do 4th quarter hospice rebate.  Did the 4th quarter 2001 hospice rebate. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2002 | oncology, radiology floor |
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/27/2002 | Did an in-service on Oxycontin for the nurses.  This was on the use of the conversion charts and the T.I.M.E. principles. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 2/27/2002 | Did an in-service on Oxycontin.  We discussed the add-on strategy for pts.  We also discussed the conversion of a pt. taking 1 1/2 hydrocodone q3h and also a pt. on Duragesic 25ug.  The nurse who was going to call Dr. Bernath to request the hydrocodone change was Pat Donahue.  Will follow-up with her. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 2/27/2002 | Spoke with karen Parsons about why sales of Oxycontin are down.  She said they have mot lost any beds and does not know why that would be the case.  She checked with the tech in the narc cage and she said that there is a noticeable decrease in Oxycontin and an increase in Percocet.  This will be an area for me to concentrate on. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 2/27/2002 | went with add on approach for his Vicodins around the clock.  At next lunch continue with add on and get a specific patient who is waking up every night to take Vicodin. Show Marcus so show it is more appropriate for the chronic around the clock patient to be on long actin rig. Show ZuWallik to get more Uniphyls |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 2/27/2002 | He used in reconstructive surgery I'm not getting any data on him yet but I believe him.  he feels it's best suited to reconstructive trauma or crush type injury repair |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | doctor conducting a pain symposium on 5/6 at hilton Beachwood. wants our support.  He gave me name of person to do grant request. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | post op cases, onmly dosng scope and shoulder today, spays that to much for scope, but for shoulder may work, oxy indication per pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2002 | he said he really liked Zuwallik and is using it with inhalers. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | lisa had asked about a pt who had itching on ms contin, we discussed morphine related histamine release and that oxycontin may be a good alternative.  we also discussed why we went to oxycodone in long acting because of clean profile, no metabolite build up.  they follow pts when they come in for their doctor visits. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 2/27/2002 | hit titration and conversion for combos next get specific pt. walk through details |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 2/27/2002 | he said Kadian has been aggressive lately but has not tried it yet. He does like the idea that it can be sprinkled. He said one of his close friends is marrying the Duragesic rep. He said he does go to oxyContin before either of |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | HIT INDICAITON AND CONVERSIONS  need to get lunch at VA to get more time and ask what kind of pt comes mind for oxyC then disect detail  close similar cases coming up this week? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2002 | case today, pt with total knee, oxy 20mg dose, using oxy ir for bt pain, talked about senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | in clinic, talked bout many and dosing in pts that need atc meds, has pt now that s trauma follow up, on perco, conversion to oxy 10mg dose, senokot, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 2/27/2002 | trauma, follow up, says that she has written several in this week, goes in cycles, oxy 20mg dose is common, following up with several perco pts, conversion |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2002 | quick reminder again at sample closet-  oxycontin indication and simplicity of titration md agrees   POA: ct2 with quick reminders since nursing staff states he is not too engageable with reps |
| PPLPMDL0080000001 | Akron | OH | 44308 | 2/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2002 | md shared that he started new pt that he is managing on oxycontin - breast ca  started 20 g 12 and will reassess  discussed indication and ease titration pamphlet to know where to go next |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 2/27/2002 | shared that we had mutual friends in the nemers md surprised led into oxycontinfor mod to sev pain stated he is a big suppporter and share titration with the nurses up front |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 2/27/2002 | finally got to meet doctor payne.  she had a baby boy, Joseph in Novemeber.  We discussed Oxycontin and reinforced its indication.  She said that she generally initiates with short acting to find a dose and then converts to long acting.  discussed that with oxycontin you can titrate everyday, and pt still gets the benefit of long acting.  she agreed and will start with oxycontinfor the appropriate pts. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/27/2002 | revisiting the idea of using after hernia repair depending on how extensive and other invasive procedures.  gave him new PI and a titration guide he said he would give it a try. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 2/27/2002 | doc non responsive to querie, so just gave him indication and titration and onset advantages v transdermal |
| PPLPMDL0080000001 | Akron | OH | 44304 | 2/27/2002 | md continues to state he will start next new pt on oxy that fits indication and that he is managing still his favorite long acting  asked about titration since med said he will titrate pts for med mds upstairs shared titration back page reagrding number of pills |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/27/2002 | oxy, says that he just had pt come in that was failed low back surgery pt, on 80 tid, he switched to dura, asked why, he said bc too much oxy showed pi and titration, need to show how high,  oxy per pi |
| PPLPMDL0080000001 | Akron | OH | 44310 | 2/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 2/27/2002 | talked about post, two cases today that are oxy, oxy ir for bt pain, oxy per indication, talked about dosing q12 |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/27/2002 | yvonne was let go.  pam and doc on own.  they had a pt who was in really bad pain, he was taking 80 mg of perco a day and was still a ten.  they converted him to oxycontin 80 q12h and his pain is now a zero with no brkthru. asked if doc started senokot- pt had bad diarhea before, so the oxycontin slowed it down.  so solved two problems!  asked if doc would try to back down the dose. he said no because he feels the pt is going to need to go up in dose down the road.  discussed pap with pam, she has had some problems getting pts signed up. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/28/2002 | doc has one pt who was taking 6 doses a day of oxycotin who refused to be titrated to  q12h, so he is wearing her off to methadone because he thinks she was diverting. we talked about selecting the right  pts for oxycontin, atc mod sev pain.  he said he does start new pts but leans toward duragesic because they do alot for him.  discussed doing a program with oncologists in the area.  he suggested dergham and abraksia.  talk with them |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 2/28/2002 | Tumor boards.  quick hi to dickman, stern said to school lunch to detail.  told him I had one set up in April.  He laughed that was the earliest I could get in.  But doesn't want to be bothered.  Werner asked about pt asst. program.  Gave the forms to Cindy and explained that they will be updated soon. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | product mention in hall - once day dosing  next  broncho dilation/ & diaphrag contractility |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| | Mayfield Hts | OH | 44124 | 2/28/2002 | Tumor boards.  quick hi to dickman, stern said to sched lunch to detail.  told him I had one set up in April.  he laughed that was the earliest I could get in.  But doesn't want to bothered.  Werner asked about pt asst. |
| PPLPMDL0080000001 | | | | | program.  Gave the forms to Cindy and explained that they will be updated soon. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2002 | Only the more severe pts, he is very apprehensive to using OxyContin in place of vicodin. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2002 | pt coming in today that he says will not get off perco, talked about how to add oxy on and decrease perco over time, says that he will, follow up, per pi |
| | Akron | OH | 44333 | 2/28/2002 | I talked to all three doctors together and stated that have no problems with OxyContin, but all have problems with proper patient selection.  I talked to them about the intractable pain law, which guides them through |
| | | | | | assessment, documentation and reassessment.  Select the pt first and then choose the medication.  Uniphyl, I covered the ZuWallack study for COPD and all three said that they have pts on Serevent.  Adding on uniphyl was |
| PPLPMDL0080000001 | | | | | agreed upon for their pts that experience more breathing problems. |
| | Warrensville Hts | OH | 44122 | 2/28/2002 | doc reaffirmed that he stays with oral because patch is too confusing.  he will generally initiate with morphine, but if pt could not tolerate, he will go to oxycontin.  morphine habit and less expensive.  discussed the cleanliness |
| PPLPMDL0080000001 | | | | | of oxycodone.  itching seems to be more common to him.  since no way of knowing who will have adverse events with morphine, why not start with oxy, next talk about the cost issue. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/28/2002 | talked about pts that are taking darvo atc, last time he told me that several pts take darvoc atc, this time he says that he has one pt that fits, talked about oxy as add on tx, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | product mention and set appt. for next mo.  hit broncho & diaphiga contractility |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2002 | He is not using for any outpatient procedure, only the most severe pain patients that come off the PCA in the hospital. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 2/28/2002 | add on tx, says that he knows it is a good idea in the right pt, asked him who the right pt would be, he says that a pt that was stable but was taking tooo many sa, he has several, oxy pi, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2002 | oxy and senokot, low back pts, talked about conversion from perco, she says she will switch after atc, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | hit indication and conversion ratios compared to combos.  how does OC fit into his practice what's his classic case?   what cases coming up? |
| | Akron | OH | 44333 | 2/28/2002 | I talked to all three doctors together and stated that have no problems with OxyContin, but all have problems with proper patient selection.  I talked to them about the intractable pain law, which guides them through |
| | | | | | assessment, documentation and reassessment.  Select the pt first and then choose the medication.  Uniphyl, I covered the ZuWallack study for COPD and all three said that they have pts on Serevent.  Adding on uniphyl was |
| PPLPMDL0080000001 | | | | | agreed upon for their pts that experience more breathing problems. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | short product detail on indication next what cases coming next few days / what type pt. comes to mind for oxyC? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | gave him the new conversion guide for OC & all 5 well though hes not been doing as much surgery lowering decile  next what is classic candidate?  any cases coming next days? |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 2/28/2002 | discussed having him available for mushkat talk to fellows on campus.  he would like to be there.  really wants me to talk to glenn about getting in 10 cc vials. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | indication and conversion ratios provided the conversion guide fold up next what cases coming up and what type pt. comes to mind for OC? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2002 | quick hit him on Uniphyl, he says he mainly uses generic BID theo because of the cost. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2002 | senokot inservice |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 2/28/2002 | fairview |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2002 | see notes |
| | Mayfield Hts | OH | 44124 | 2/28/2002 | Tumor boards.  quick hi to dickman, stern said to sched lunch to detail.  told him I had one set up in April.  he laughed that was the earliest I could get in.  But doesn't want to bothered.  Werner asked about pt asst. |
| PPLPMDL0080000001 | | | | | program.  Gave the forms to Cindy and explained that they will be updated soon. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | swept departments to hit cores |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 2/28/2002 | Spoke with Alan.  He said that Oxycontin is still moving well.  Seems like the 80mg has picked up.  He said they are having a hard time getting Oramorph SR 30mg, and therefore are using MS Contin as their morphine in this |
| | Cleveland | OH | 44102 | 2/28/2002 | strength.  They are using generic Senokot-S as it is much cheaper than Senokot-S. |
| | | | | | Met with Diane.  She said that JCAHO is coming at the end of March.  The facility seems ready with regards to pain.  I met the new D.O.N.  His name is John Sajin.  We discussed pain management in his home.  He is very |
| PPLPMDL0080000001 | | | | | interested in proper pain management and will be a big help in help to get Oxycontin used appropriately according to our PI. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 2/28/2002 | talked about senokot-s recommendations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 2/28/2002 | No OxyContin. |
| | Akron | OH | 44333 | 2/28/2002 | I talked to all three doctors together and stated that have no problems with OxyContin, but all have problems with proper patient selection.  I talked to them about the intractable pain law, which guides them through |
| | | | | | assessment, documentation and reassessment.  Select the pt first and then choose the medication.  Uniphyl, I covered the ZuWallack study for COPD and all three said that they have pts on Serevent.  Adding on uniphyl was |
| PPLPMDL0080000001 | | | | | agreed upon for their pts that experience more breathing problems. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2002 | doc does not want any samples in the office, does not want to deal with samples, no to the pap website easel.  left cme pieces, aps guidelines. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 2/28/2002 | appt, talked about opioid and where he uses them, uses them some in post op but for short sting, pvd though he says uses some, oxy may fit, with right pt will try, oxy pi |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 2/28/2002 | he said he is difinately sold on Oxycontin because it works .  He wanted to know if OxyFast is available for his patients that can not swallow a pill. I changed the subject and got him to talke about an OxyContin patient that he |
| PPLPMDL0080000001 | | | | | just wrote for |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 2/28/2002 | 3 pts today that he says he has startd on oxy, pts are all rehab pts that were on percocet but taking them atc, switched to 10mg oxy, follow up |
| | Mayfield Hts | OH | 44124 | 2/28/2002 | Tumor boards.  quick hi to dickman, stern said to sched lunch to detail.  told him I had one set up in April.  he laughed that was the earliest I could get in.  But doesn't want to bothered.  Werner asked about pt asst. |
| PPLPMDL0080000001 | | | | | program.  Gave the forms to Cindy and explained that they will be updated soon. |
| | Akron | OH | 44303 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44307 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44302 | 2/28/2002 | spoke in depth with Melanie she did inform Michael Yannin that she does all of the pain assessment in the office-- tried oxycontin (looked over in depth the titrationpamphlet that i left her last call)  on a hospice pt not a |
| | | | | | good first start but realizes it was the pt asked about liquid oxycontin, Michael explained oxy ir to her  also asked who made actique and we couldn't answer her on who it was she was just curious  did discuss titration and the |
| PPLPMDL0080000001 | | | | | 3/2 rule with her    POA: f/u with who makes actiqu and if she had a new gt start as well as the titration rules |
| | Akron | OH | 44310 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44307 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44302 | 2/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44333 | 2/28/2002 | He is using oxyContin for chronic pain, musculoskeletal pain, converting from vicodin per OxyContin PI.  He has new pts that are now taking 20mg q12.  Uniphyl, revisiting and using more after Serevent in COPD patients, |
| | Akron | OH | 44314 | 2/28/2002 | latest pt is taking 600mg q12. |
| | | | | | myths about opioids to educate his pts about opioids. OxyContin and that they will not becoe addicted to it.  He did have a pt that started taking vicodin and percocet and then got on OxyContin, but he said that he found |
| | | | | | out the pt was selling the OxyContin.  He still is writing alot of short acting opioids, but he will not admit to me, he says he does not use alot of opioids.  If the pts are chronic he turns their care over to Dr Richmond. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 2/28/2002 | resident room he had CR & IR formulations reversed - detailed q12 says he's used OC several times post surg.  next what cases coming up detail dosing / duration |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2002 | Very little time, using short acting and has concerns over the diversion of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | talked in clinic, says that oxy is now being used more in gs cases, looked at pi fro conversion from perco on case follow up, |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | talked about oxy per pi, says that pts with chronic pain do fit, conversion guide |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2002 | treating the rehab patients at Edwin SHaw post joint replacement and chronic pain that has persistant from the degenerative disease. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | oxy, grand rounds planned for summer, talked about oxy and pi per the conversion from perco on rehab floor, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | talked about pt tyhwt was on percos, says that he switched to oxy and kept on perco for as while, talked about other pts taking short acting atc could benefit from oxy, pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | talked about chronic pain pts that come to the clinic, asked about starting dose, talked about starting on sa agent to establish dose, conversion per pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/1/2002 | see raslan |
| | Akron | OH | 44312 | 3/1/2002 | He is using for chronic back and arthritic pain where pts have passed taking more than 5 short acting opioids.  Latest new pt is a rehab patient in Edwin Shaw and sending the patients home with OxyContin.  He mentioned one |
| | | | | | of Dr Jones patient overdosing on the patch.  I went over the DEA statement and the Intractable Pain Law of the state of Ohio.  Along with the assessment sheet in the Marcus reprint and the benefit of long acting opioids vs |
| PPLPMDL0080000001 | | | | | short acting.  Uniphyl for COPD patients, covered the ZuWallack reprint to add on to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | talked about oxy and using it on post op cases, he says that he will use in any case that needs a few weeks of tx, pi |
| | Akron | OH | 44320 | 3/1/2002 | He has put a couple of rehab patients on oxyContin at Edwin Shaw hospital that are experiencing chronic pain and when going home he is sending them home with an OxyContin scripts.  Talked about documentation and |
| PPLPMDL0080000001 | | | | | assessment, proper pt selection.  Uniphyl, not trained in theory he is not using alot, showed ZuWallack Study and saif if pts not controlled on Serevent, he will add on uniphyl.  Senokot-s. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44320 | 3/1/2002 | Talked about documentation and assessment, proper pt selection. Uniphyl, not trained in theo's so not using alot, showed ZuWallack Study and saif if pts not controlled on Serevent, he will add on uniphyl. Senokot-s. Doing more of the outpatient office pain patients, she had a patient taking 120mg of OxyContin a day but then found out that the patient was also getting the patch and percocet from a pain source. She stopped giving OxyConti |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/1/2002 | to the patient and fired her from the practice for noncompliance. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | see iarussi/raslan |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | metro and others |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | see notes |
| | Strongsville | OH | 44149 | 3/1/2002 | Met with Jo DeLuca. She is the regional nurse clinical manager for all 9 Royal Manor Homes. They are privately held homes that go by many different names. I tried to discuss Oxycontin with her but she was more interested in getting information on pain assessment. She wants me to speak with NCS and educate their consultants to make recommendations about pain conversions. Joe believes it is their responsibility to make recommendations |
| PPLPMDL0080000001 | | | | | to the physicians. I will an in-service for her D.O.N.s in July. She also wants the HCFA materials. I will let her pursue. |
| | Middleburg Hts | OH | 44130 | 3/1/2002 | Gave Pink Books to hospice. Hospice census is still about 15. Nurses are not interested in hearing a laxative in-service. They say they are being asked to give one. Maybe we can do them together using out Senokot slide kit. Will pursue. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2002 | Rehab office |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2002 | Seeing some scripts from Hayek and Manning. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/1/2002 | oncology unit |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/1/2002 | rebates |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/1/2002 | rebates |
| | Westlake | OH | 44145 | 3/1/2002 | neither doc sees chiro fitting in, just not that many big blocks, talked about post op total doses still not a concern. using tamper rx pads and updated on using per indication. not too many problems here. iarussi in new house. get kaiser more post op data on oxycontin. talked about orthopods rxing, but he says he does not see it. |
| | Akron | OH | 44310 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Unophyl once a day, circadian rhythm. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Unophyl once a day, circadian rhythm. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 3/1/2002 | apt discussed titration md states that most of his pts are on 40 q12 and he gives a 40mg tablet discussed giving 2 20's instead he did ask why explanation given feels that ALL of his pts are in no pain or rather in control of their pain did discuss the advantages of oxycontin over MS contin and th eAB rating in that the generic could be 20-25% more or less potent than he anticipates |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| | Cleveland | OH | 44195 | 3/1/2002 | lorain. doc just up to window- asked about q8 deposition. said could not talk there. gave a titration guide and asked if he uses to titrate, and he said he was doing whatever was easy. asked him to try this and see if in fact it is easier and he won't have to go depose for q 8 rx's. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/1/2002 | talked about trauma cases, on trauma rotation now and uses oxy in any case sthat post op will need meds for a few weeks, talke dabout how to titrate down per pi |
| | Akron | OH | 44310 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Unophyl once a day, circadian rhythm. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/1/2002 | lit drop/ side effect mgmt pieces and oxy titration guides. catch him a tumor board history |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/1/2002 | He wrote for two rehab patients going home from knee replacement surgery on 20mg q12h with vicodin for pain when the patient goes for physical therapy. |
| | Akron | OH | 44312 | 3/1/2002 | He is using for chronic back and arthritic pain where pts have passed taking more than 5 short acting opioids. Latest new pt is an older lady on 20mg q12h for arthritic back. He mentioned one of Dr Jones patient overdosing on the patch. I went over the DEA statement and the Intractable Pain Law of the state of Ohio. Along with the assessment sheet in the Marcus reprint and the benefit of long acting opioids vs short acting. Uniphyl, went over the ZuWallack reprint and he does have a number of patients taking Serevent but he mentioned Advair first. I showed him the improved pulm function along with decreased albuterol use and he had a lady in mind with COPD putting on 400mg qd. |
| | Parma | OH | 44134 | 3/1/2002 | Met with Robin. She was going to place a pt. on Oxycontin. I think I convinced her to use Oxycontin 10mg q12h. She was considering Oxycontin anyway. She also has many pts. on her floor on Oxycontin. Cleo and marie also have 2 pts. on Oxycontin on their floor. One of the physicians is Dr. Go |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/4/2002 | trouble with inhalers. He feels that patients don't have that much trouble with their inhalers with the nebulizer attachments. He is using uniphyl in patients that are more refractory he didn't need any samples yet |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2002 | talked about post op and oxy, says that he has a pt that he has case today, pt would be going home on perco for a week, oxy indication per pi, 10mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2002 | talekd post op and dosing for oxy 10mg dose per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2002 | hit indication and convernos next what cases this week walk through in detail/ any starts |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2002 | faireview |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2002 | zannoni metro |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/4/2002 | metro |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/4/2002 | quick check on scripts moving through next ask about frequency of orders vs. percs |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2002 | hit staff RNs on the indication not able to see him come back |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/4/2002 | Amy, Michale, store is doing well She discussed dr. fink no tdoing outpatient practice anymore and she felt like she wasn't seeing as many scripts from him for hte last few weeks. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2002 | rebate, pens, pads |
| | Lyndhurst | OH | 44124 | 3/4/2002 | they needed more samples of 400 and 600. He's been using mostly in refractory patients. I mentioned the fact that his secretary takes uniphyl and it's the only one that doesn't give her heart palpatations when he uses a theophylline Uniphyl provides a good opportunity for compliance d't limited side effects. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/4/2002 | follow up from last week with pap info, pi |
| | Lyndhurst | OH | 44124 | 3/4/2002 | She has been maintaining a few pt that she hasn't taken on any new ones. She said the partnership between them and Guyuron is the use of botox helps with some patients chronic headaches. it was discovered by accident a patient with chronic headaches was also getting treated with bow-tox and experienced improvements in her symptoms. Next call: How many patients has she carried over from pain management? any titration issues? joint statement? |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2002 | uni and copd, usignthe 400mg, but writing alot of generic, talked about coinversion to uni 400mg, oxy and oa per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2002 | talked about uni and copd, converted generic pt to uni 400mg dose, talked about how to titrate with score pilled, follow up |
| | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/4/2002 | post op, oxy 10mg dose on dhow to initiate and titrate down as needed, oxy indication per pi |
| | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/4/2002 | I gave hre a copy of joint statement she was swampled today and didn't have time to discuss blancedc policy any further. Next call I set up a lunch with her a Tucker in two weeks will discuss titration with pain patients she is maintaining |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2002 | hit q12 message and asked about cases this week he said every week asked about tabs. 10s? - uses both 10 & 20s whatever they need not 10 mg 1-2 Q12 easy for titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2002 | probed for surgical cases this week for oxycontin  -likely so hit the indication and q12 message next walk through recent case in detail |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/4/2002 | hit single entity & Q12 as perfect combo. for continuous pain  per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/4/2002 | probed case mix this week on hand rotation but then hit q12 hr and acrocontin matrix clean compound |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2002 | in the new nurse station hit the AHCPR guide and asked bout cases this week he hit but mostly hand / smaller cases NEXT WALK THROUGH OXYC CASE IN DETAIL |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/5/2002 | talked about post op and new starts, pt after surgery doing well on oxy if coming off of pca, tasiked about add on in chromic |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2002 | hit in the pain clinic and reviewed indication per pi he's hard to detail  supportive is key role here |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/5/2002 | talked about oxy and using in chronic pts that are taking atc sa, add on therapy, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/5/2002 | says has some pts. who they follow like chronic but later said wants to refer down to pain clinic earlier for these.  post surg will use without hesitation -talked about media & hit AHCPR guide next at lunch walk through case in detail |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/5/2002 | hit the conversion to oral meds and oxyC dosing next ask about case load for week |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2002 | talked about add on therapy, has used in a couple of pts that have been on sa  a long time, uni and copd, oxy per pi |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/5/2002 | went over the CD rom and determined doc is OK not holding back appropriate use   next how using vicodin recall agreed on transitioning to OC |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/5/2002 | he started a woman today on oxycontin 10mg q-12 who was taking 4 percocet a day from old ankle sprain/strain.  She has alot of degenerative disease in thte ankle over the years.  He opened the parma location 1 week ago and already starting to get busy. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/5/2002 | talked about beachwood docs |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 3/5/2002 | hit all products - says had one bad apple recently but he threw him out |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2002 | hit all products trying to get w/ Amy to pick date for inservice |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/5/2002 | AI, No problems he always says he doesn't have to worry about it anymoe now that he doesn't have to police everything.  he gets scripts from all over euclid and cleveland dicello and morely |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2002 | talked about add on therapy, has used in a couple of pts that have been on sa  a long time, uni and copd, oxy per pi |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/5/2002 | rebate |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/5/2002 | rebate |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/5/2002 | talked about add on tx, says that hedid try it in one pt and the pt is doing well, off of her percos now and is only on oxy, talked about uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2002 | hit conversions and about cases coming up next walk through recent case |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 3/5/2002 | HIT THE ANALGESIC STEP LADDER AND WHERE OXYC FITS IN WHO LADDER  RECENT CASES? |
| PPLPMDL0080000001 | | | | | he's only using in a couple patients he doesn't like to maintain to many patients on controlled drugs.  he spends half his time doing gastroenterology.  He admits that hte patients he has on oxycontin are using it correctly and their not a problem. |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/5/2002 | talked about oxy and conversion from dura, has pt that is on dura and not doing well, pi conversion, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/5/2002 | talked about add on therapy, has used in a couple of pts that have been on sa  a long time, uni and copd, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 3/5/2002 | He's seeing a new doc at Hillcrest hospital to help him with his heart failure.  he started a  lady on oxycontin while I was their who has had chronic back pain issues.  He feels that he hasn't seen one back surgery in 32 yeras releive back pain, he has seen back surgery relieve Siatica or leg pain.  He doen's feel that add on therapy gives him a new approach to mainageing pain and injuries if the patient needs LA then that's what he'll give them. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/5/2002 | he has a couple patients on oxycontin.  one was a CA patient.  his practice consist mostly of older patients and he doesn't want to give them to much medicine and overpower them.  we discussed always starting at a low dose and titrating slowly up. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads.  once a day uniphyl, circadiam rythm |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/5/2002 | Increase dose for tid patient/  add on therapy  he's anice guy just not alot of time he hasn't tried the add on therapy yet he's skeptical but admits that he hasn;'t tried it yet. He said set up a lunch more time. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/5/2002 | DETAILED THE CD ROM - no indication that he's changing perspective for worse.  keep on advantages of q12 acrocontin |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | hit the single entity benefits and asked about casess this week ?  next at lunch get more detailed |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2002 | I gave him the joint statement and discussed The DEA being apart of the balanced policy which he felt was a good.  He doesn't write for much oxycontin but he will if the patient is in need. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2002 | compare OxyContin to percocet and what cases and why?  Where is he using the patch?  He would not give a specific pt and said using OxyContin for most severe pain patients. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/6/2002 | sample next month.  He put a patient on uniphyl today.  She has been refractory and going down hill hopefully she'll get some improvement. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | sat down - he sees this area as having more resources/ pain clinic to refer his medical population to.  Much use is for post -surg but many end up continuously on pain such pain meds. - his favorites on continuous/medical side are OxyC with Neurontin and Elavil (amitrip.).  some TID -guesses its the loss of analgesia mid day.  NEXT AHCPR GUIDELINES AND HE STATES MOST OF HIS PTS ARE ON WEST SIDE RIGHT NOW BUT WILL BE PICKING UP HIS ACTIVITY DOWN HERE SOON   WAS HERE SINCE SEPT |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | Probed for needs - pain agreements in place?  decided most of his pop is elderly and he's not worried about them & thus not need for .  nothing impeding use of product.  NEXT FOCUS ON WHY NOT SEEING YOUNGER POP OR WHAT DO WITH THEM? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/6/2002 | chronic knee pain post ACL repairs. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/6/2002 | he's using but not after total joints.  He's using percocet and IM injections.  I think I can get total joints just keep patient typing he doesn' use PCA after surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/6/2002 | John, not much going on since george is gone he hasn't seen hide nor hair of him |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | they get oxycontin from mostly the pain guys Zaidi and Fink and downtown docs from hte clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | passed clinnic set up lunch |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/6/2002 | dropped in left lit and checked on skts |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/6/2002 | see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/6/2002 | talked about oxy |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/6/2002 | rebates, samples, contracts, apa booklets |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/6/2002 | vicodin and oxycontin 1-1, We go round and round about how good of a drug oxycontin is and how it should be used he just doesn't appear to do what he says. I don't feel he is convinced that oxycontin and vicodin are 1-1 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/6/2002 | Discussed the elderly lady with fibromyalgia and arthritic pain.  She is 81 lbs and applying  three 100umg patches every three days.  When we discussed the conversion to OxyContin and it was 120mg q12h per OxyContin Pi, he was not comfortable and she is probably not absorbing the fentynyl because she is under 110 lbs, discussed all of the potential risks per the patch PI and he agreed to convert to 80mg q12h to be conservative for fear that this lady is not properally absorbing the medication. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |

| | City | State | Code | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/6/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | Probed into case mix lately. Just started an elderly women on 20 q12 or TID can't remember constipated so talked about skt-s in great detail down to agliocines but he doesn't think mech action any different than others calls cathartic. TID DOSING VS. Q12 HR AND SKT |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/6/2002 | post op achilles surgery, oxy 10mg 1 to 2 q12 h |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/6/2002 | hit the Q12 benefits next tell me about last case used OxyC |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/6/2002 | surgery today, achilles repain, need meds atc for more than a few days, oxy 10mg 1 to 2 q12h, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2002 | talked bout indication & suppose to get a couple residents togher for coffee break cover conversions |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2002 | in Melen center U30 hit all poducts good attitude towards pm in general but thinks most pts. here are T3's - just rotating / filling in here |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/7/2002 | bullet points, I asked her what she though of the joint statement. She felt their needs to be more public satement to educate the general public in this manner health care professional already know this |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | talked about powst op use and using in cases where pts are going to need meds for more than a week, several cases types, oxy pi |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/7/2002 | he is much happier since he stopped the outpatient part of his practice. I don't think I'm going to get him back in the same capacity he use to practice in. He's been using oxycontin in many of the post-op cases and will continue to do so. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | oxy and burn unit, talked about how to start when dc pt, 10mg dose instead of ms, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | oxy and inhouse use is ok, oxy long much, did talk about any at that is going home on mscontin, says these pts could be oxy, will eval, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | conversions gave her the pocket sized guide next what cases lately? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/7/2002 | ZuWallack study, he said he may need to address going to Uniphyl to patients earlier. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2002 | Working with Jim, his OR assistant. Using when blocks do not work or fractures in the office. Also if vicodin is not working then will go to OxyContin. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | Left note for Kuhel regarding lunch next week. Krantz likes the idea of Greengrass, but he really wants preceptorships. Chiro in OB for residents. Talk to pharm about mixing. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | Left note for Kuhel regarding lunch next week. Krantz likes the idea of Greengrass, but he really wants preceptorships. Chiro in OB for residents. Talk to pharm about mixing. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/7/2002 | samples, they had samples still will sample next time in area. he said he is using uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/7/2002 | hillcrest tumor board, doc in a real rush, said its best to catch him after boards, but today is really bad! told him just want to update him on whats going onwith drug. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2002 | gave the AHCPR guide for post surg acute pain. no issues with product holding back use Candice thanked for guide next what kind of pt. is classic oxyC candidate |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | Left note for Kuhel regarding lunch next week. Krantz likes the idea of Greengrass, but he really wants preceptorships. Chiro in OB for residents. Talk to pharm about mixing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | talked metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | see notes |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | see anest, oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2002 | hit couple staff and residents filling in next think about inservice for RNs |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | see notes |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2002 | pain center and surgery center |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | Left note for Kuhel regarding lunch next week. Krantz likes the idea of Greengrass, but he really wants preceptorships. Chiro in OB for residents. Talk to pharm about mixing. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | oxy and post op use, talked about dosing in pts that need more than a fewdays of therapy, talke dabout pi, conversion from ms |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | burn unit, talked about oxy in house and sending pts home, clinic today, pt that is still on perco, conversion to oxy, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2002 | md is using chirocaine when he has a vasuclar injection to do or in l and d thanked md and continued to sell for other blocks since it is on the cart |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2002 | md using chiro and had another success story to share concerning a block with an elderly lady that chirocaine didn't even drop her BP vy pleased POA: ctd to sell to the majority of blocks md does since he is having so much success |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/7/2002 | he said were using it i some of our patients. I asked him if he would consider starting with oxycontin vs a SA agent if the pain is more continuous in nature? He said it all depends upon the patient??? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | talked about oxy and dosing for burn pain, tallke dabout using the 10mg dose instead of 15mg of ms, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | talked about oxy in op setting, says that if pt has no hx of abuse fine, today in clinic no pts that he says need atc meds, talked about senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/7/2002 | He said is using for total knees and hips and has written for 30 days for knee and back pain. 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | talked ab out oxy and add on tx, he ahs noât started any new pts on oxy, but did says that he has pt that could be canidate, oa pt taking alot of vico, oxy pi |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| | Mayfield Hts | OH | 44124 | 3/7/2002 | Blair- was glad to hear we have a patient asst. program. We discussed the conversion guide, he does most of his conversions from short acting. Showed him the titration guide and explained why it was important to use the tab mix as suggested. He brought a pt who is on oxycontin 160 q12h. he needs to titrate her up because she is taking 4 breakthru doses a day. he was uncomfortable with the next step increase because he has never had a pt that high before. We reviewed the titration guide and he decided to titrate her to 240mg q12. Referred to APS guidelines regarding dose increase needing to be at least 25 to 50 % for body to recognize change. follow up on next visit. Werner- only brought Kaiser not filling. Says he has a good percentage, but not a majority. so focus on the ones who can get it. he basically starts at 20 q12h. find out when he titrates. Mason- just an intro at tumor board. does rx oxycontin per pi. follow up on pts at lunch. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/7/2002 | gave the conversion guide/ pocket titration by 50% has used the AGS geriatric reference? |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| | Mayfield Hts | OH | 44124 | 3/7/2002 | Blair- was glad to hear we have a patient asst. program. We discussed the conversion guide, he does most of his conversions from short acting. Showed him the titration guide and explained why it was important to use the tab mix as suggested. He brought a pt who is on oxycontin 160 q12h. he needs to titrate her up because she is taking 4 breakthru doses a day. he was uncomfortable with the next step increase because he has never had a pt that high before. We reviewed the titration guide and he decided to titrate her to 240mg q12. Referred to APS guidelines regarding dose increase needing to be at least 25 to 50 % for body to recognize change. follow up on next visit. Werner- only brought Kaiser not filling. Says he has a good percentage, but not a majority. so focus on the ones who can get it. he basically starts at 20 q12h. find out when he titrates. Mason- just an intro at tumor board. does rx oxycontin per pi. follow up on pts at lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if morre than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone. Information from PI |
| | Mayfield Hts | OH | 44124 | 3/7/2002 | Blair- was glad to hear we have a patient asst. program. We discussed the conversion guide, he does most of his conversions from short acting. Showed him the titration guide and explained why it was important to use the tab mix as suggested. He brought a pt who is on oxycontin 160 q12h. he needs to titrate her up because she is taking 4 breakthru doses a day. he was uncomfortable with the next step increase because he has never had a pt that high before. We reviewed the titration guide and he decided to titrate her to 240mg q12. Referred to APS guidelines regarding dose increase needing to be at least 25 to 50 % for body to recognize change. follow up on next visit. Werner- only brought Kaiser not filling. Says he has a good percentage, but not a majority. so focus on the ones who can get it. he basically starts at 20 q12h. find out when he titrates. Mason- just an intro at tumor board. does rx oxycontin per pi. follow up on pts at lunch. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | Blair- was glad to hear we have a patient asst. program.  We discussed the conversion guide, he does most of his conversions from short acting.  Showed him the titration guide and explained why it was important to use the tab mix as suggested.  He brought a pt who is on oxycontin 160 q12h.  he needs to titrate her up because she is taking 4 breakthru doses a day.  he was uncomfortable with the next step because he has never had a pt that high before.  We reviewed the titration guide and he decided to titrate her to 240mg q12.  Referred to APS guidelines regarding dose increase needing to be at least 25 to 50 % for body to recognize change.  follow up on next visit.   Werner- only brought Kaiser not filling.  Says he has a good percentage, but not a majority. so focus on the ones who can get it.  be basically starts at 20 q12h.  find out when he titrates.  Mason- just an intro at tumor board.  does rx oxycontin per pi.  follow up on pts at lunch. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/7/2002 | Mary RN discussed identifying patients taking 5A ATC with their oxycontin how a titration would benefit them she agreed.  Glen pharmacy manager pretty much says the same thing we use alot of it in re-hab |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/7/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/7/2002 | Blair- was glad to hear we have a patient asst. program.  We discussed the conversion guide, he does most of his conversions from short acting.  Showed him the titration guide and explained why it was important to use the tab mix as suggested.  He brought a pt who is on oxycontin 160 q12h.  he needs to titrate her up because she is taking 4 breakthru doses a day.  he was uncomfortable with the next step because he has never had a pt that high before.  We reviewed the titration guide and he decided to titrate her to 240mg q12.  Referred to APS guidelines regarding dose increase needing to be at least 25 to 50 % for body to recognize change.  follow up on next visit.   Werner- only brought Kaiser not filling.  Says he has a good percentage, but not a majority. so focus on the ones who can get it.  be basically starts at 20 q12h.  find out when he titrates.  Mason- just an intro at tumor board.  does rx oxycontin per pi.  follow up on pts at lunch. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/7/2002 | md spoke at nemicolon (donatellis program) he discussed the myths about oxycontin stating that mds (primary care) are scared to write oxycontin and get in trouble with the dea they view it differently thant the other opiods because of the media atromation.  MD said that he dispelled these beliefs at the meeting vy proud of the results  asked if i had any info for him from our meeting with ruth--wich i did not--   md doses the highest for nonmalignant pain 160 tid reinforced PI and q 12 hour dosing which he understands but feels that it works best at tid for most pts again asked for the q 12 hour dosing regime  doesn't believe that nonmalignant pts build the toleranCE UP like the ca pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/7/2002 | burnunt, talke dabl out dosing oxy q121 for pts who need atc meds when discharged, oxy pi, follow up |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/8/2002 | Started the talk with Uniphyl, he has put two new COPD patients on uniphyl after Serevent.  Both 400mg qd.  OxyContin, no new patients, very concerned about abuse and diversion, but he still writes vicodin a ton.  I gave him the DEA statement and discussed the intractable pain law about proper pt selection and documentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | chronic pts getting oxy, but mainly using in post op, says that he tells residents to write the rx, he does not write many,I talked bout dosing per pi |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/8/2002 | He usually asks such basic questions I think he's quizzing me.  We discussed the joint statement about balanced policy.  he's afraid of using opioids except in certain circumstatnces.  he likes to get patients off of opioids ASAP. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | talked about oxy and the ipatinet use, says that on rehab floor use is still growing, talke dabout dosing and conversion, follow up |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/8/2002 | he is using about 5 or 6 regular patients on oxycontin.  He doesn't have any rheumatoid patients on oxycontin.  He said he will consider using on them  He feels pain management issues are a waste of his time he doesn't want to touch it with a ten foot pole.   next call:  did he start any rheumatoid patients and where is he using codeine for pain managment on a patient that could benefit from oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | uni and copd, talked about titraiton, samples |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | talked about rehab pts and how oxy can benefit those pts when trying to recover, talked about add on therapy, has pt that is on percocet that is taking it too often, will add on 10mg |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2002 | Uniphyl for COPD pts in place of theo 24, ZuWallack study to add on to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | talked about stroke rehab pts, talked about using low doses with other meds, says that he will use in pts that need real pain relief, follow up |
| PPLPMDL0080000001 | akron | OH | 44312 | 3/8/2002 | md has not started a new pt that fits within our indication on oxycontin as of yet-- not discouraged by media not affected him from what he does NOT state  shared devines dosing which is per our recomedations and PI |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 3/8/2002 | he appreciated the Senokot samples and said it is the best one specially for medication induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | talked about zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | talekd oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | see notes |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | Surgery area, Dr Cervino and Dr Reilly. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | surgery center |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | pens, pads |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 3/8/2002 | he says that patients prefer the patch.  he doesn't engage in conversation much you almost have to constanly probe.  He clearly feels more comfortable using duragesic.  I really think he may be considered hematology. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/8/2002 | he hasn't budged off of his two patients that he's been maintaining.  I can't get him to move other patients on SA agents over to oxycontin he's hesitant to have two many oxycontin patients in his practice.  he says no offense but he has to be careful d/t his history. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2002 | Chronic arthritic pain and musculoskeletal pain are the main pain states he is using for OxyContin.  ZuWallack study, left for COPD pts already taking Serevent. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | lets stan do most of the medication for pain likes doing epidurals segwayed into chirocaine but md sold on oxyir   does not care to hear about chiro basically very loyal to ropi feels that astra has the rights to anesthetics and study it the most |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2002 | Maintaining more pts on oxyContin, new pts with chronic pain are getting the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/8/2002 | talked baout dosing oxy and how to start a pt on it, she does not use long acting much, oxy pi and advantages |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/8/2002 | DEA statement and the intractable pain law.  He said that OxyContin is being abuse alot out on the street.  SHowed him the DEA statement and pain law on how to document and to make sure that he has previous records for all pts that may need and opioid for pain. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/8/2002 | working more closely with the nursing staff although they say they have no impact on pain mgt they know an awful lot about what their pts are and are not taking as well as how their pain is  POA: like today share one fact of info each visit  today was titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | discussed titration ie giving 3 20's instead of dosing to 80 from 40 md still convinced that oxycontin is a tid product no matter what I stated or shared with him in the PI realizes our company stands behind a 12 hour dosing |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | He is doing a breast reduction case and he is going to give the pt 20mg q12h, but he did ask if the pill could be cut in half and I showed him the PI where it states that the tablet can not be broken.  We came to an agreement that he would write the 10mg tab and instruct the patient to start taking 2 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/8/2002 | discussed assessment and documentation stressing to chart the improvement of quality of life with oxycontin  md believes he does a good job with assessment and documentation |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2002 | Discussed not illegal to write oxyContin out of indication, but did tell her that I always tell the physicians to write it q12h. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/8/2002 | He is going to use on 2 cases today, one is an ulnar nerve decompression and the other is a procedure on the left wrist where doing a bone debridement.  Both are getting 1-2 10mg tabs q12h. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/8/2002 | Intractable pain law controlled the conversation.  Proper pt selection, with assessment and documentation.  She is ridding her practice of the pts that are not properly using OxyContin and other  opioids.  Two new recent pts with arthritic backs, did an initial work up, pain is constant, so starte on 10mg q12h.  She is going to have all of her pts fill out the pt comfort assessment sheet while waiting to see her to help gather as much information as possible.  Uniphyl, ZuWallack study to add on Uniphyl to Serevent, she has done this on one pt with severe COPD, 400mg qd.  Senokot-s. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/11/2002 | talked about use of doc kit and picking the right pt for pain meds.  discomfort feeling with use of oxy is easing r/t lax of media on robberies and abuse and diversion.  talked about generic vs brand for uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/2002 | OxyContin for chronic back pain pts, he does have concerns about diversion and abuse of OxyContin in the community.  Uniphyl, ZuWallack study and adding  it on to Serevent when pts are not doing well |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | talked uni and copd, new pt start last fri, was on generic, oxy and oa |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/2002 | He is using OxyContin for his chronic back and arthritic pain pts.  Most pts have been taking a short acting opioid for up to 6 weeks before he is going to a long acting opioid. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, follow up, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, follow up, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2002 | hit in the Bolwell clinic told him in touch with Yvonne for the event need to get specs from her |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/2002 | briefly mentioned OxyContin and th eintractable pain law. |
| PPLPMDL0080000001 | Akron | OH | 44203 | 3/11/2002 | still focused on pts in the past that were addicted to oxycontin discussed panin and addictionologist that state one has to have a gene for addiction to become addicted that opiods themselves dont make addicts  asked the difference btw a vicodin and percocet making on an addict-- md sees oxycontin different????? |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/2002 | He is only using on his big cases where ther is bone involvement, he has concerns about using it for routine cases, says pts only need to take things on an as needed basis. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/11/2002 | talked about what he uses to treat post op pain, usually short acting percocet or vic.  pt dont seem to use around the clock, more discomfort than pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, follow up, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, follow up, senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/2002 | severe fractures or cases where pts do not tolerate vicodin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/11/2002 | working with Russ, on occasion will use in the office if patient is not being controlled on vicodin on office follow up visit. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/11/2002 | spoke to Mary Ellen about tumor boards tomorrow |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/2002 | onc unit, christi tabor, inservice dates |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and fairview gs |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 3/11/2002 | navin - swamped  dea statement  Oxycontin pi  uni avail  skt s and child |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | spoke to Eileen about the july programs, all paperwork submitted this week. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/11/2002 | stocking and filling quite a bit oxy no issues they do have  police on site for protection but have not experienced any issues to date |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/11/2002 | stocking and filling, talked about powergraph and generic use with theophylline, said isnt seeing alot of theophylline coming t through |
| PPLPMDL0080000001 | Copley | OH | 44321 | 3/11/2002 | He is not seeing alot of OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/11/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/11/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/11/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | Reyes way behind as usual.  Shared APS piece about page 23 and the preference for long acting drugs.  showed that they indicated that when converting, dose down 2/3 the daily dose.  Explained that it takes less med to prevent pain than to treat with prn.  reinforced proper oxycontin pt selection according to pi.  he thanked and walked away.  follow up on this point next call. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/11/2002 | talked about setting up dinner program for next week adn on chosing the approp pt for pain meds and doc lot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, senokot |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/11/2002 | comfort level with use of prescribing oxy is based on chosing the right pt, talked about use of doc kit is trying to implement into practice. is taking closer looks at approp pt and doc, has dismissed some pt from practice |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/11/2002 | talked about pop for specific female pt froam last visit, need to get that implemented |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/11/2002 | oxy and post op, cases of pts with oxy after pca, talked about how to dose according to how much percocet they would be using, several case types, senokot |
| PPLPMDL0080000001 | Stow | OH | 44224 | 3/11/2002 | isnt using alot of pain m eds refers out to pain mgmt, is using on chronic back pain and no aa ra pts.  talked about generic use of theophyllines nad is slowly switching to uniphyl the only named brand and only once a day in the evening |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2002 | chronic low back pain are the main types of pts getting OxyContin.  Documentation and proper pt selection is the most important point in treating chronic pain pts.  Followed the intractable pain law with the documentation kit along with the pt comfort assessment sheet. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/11/2002 | gave doc senokot and intructions for higher dose pts. who complained about const.  place was packed, but he asked about doing a lunch to get Karen up to speed on oxycontin.  He wants me to explain to her the tab mix like I did with him to avoid the q8 pitfalls.  He said he is almost all q12, just af few outlyers.  Noone needing titration or conversions. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Uniphyl once a day |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/11/2002 | 4 senokot and titration guides.  they loved those, surprised to hear some people go to 4 tabs/day.  Explained that if the constipation due to opioid, it may take that much to counteract the effects.  gave doc an oxycontin conversion calculator to highlight titration chart so he can titrate and stay with q12 dosing.  he was appreciative, but wanted something that included all meds, brought him an APS book and showed him the equianalgesic chart.  He wants it so he can make good conversion from dilaudid to oxycontin or morphine.  I showed him where it was on the oxycontin conversion chart and asked if there was somebody he was thinking about converting, he said no, just wanted the info.  Next call- ask what is special about dilaudid. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 3/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/11/2002 | highest dose now is oxy 160 q12h, says that he does not go as high as used to bc of abuse, says he switches talked about the oxy pi, talked about titration |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/11/2002 | He has a patient that came to him on 320mg of OxyContin a day.  This pt has had multiple back surgeries and just had another one.  He said he is feeling better and would like to try and reduce his amount of OxyContin a day.  He is now down to 80mg q12h and the goal is to get to 40mg q12h.  He is a patient that will probably need pain medication for the rest of his life.  We discussed the add on approach to convert pts on short acting opioids to OxyContin per PI.  We went over the intractable pain law and documentation and assessment for the proper pt selection. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/11/2002 | reviewed the results of Zuwalik study and he reinforced the QOL measures and lower readmissions more imorpant today then just FEV1 next bullet points for Uniphyl |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/11/2002 | md's titration of oxycontin is all over the board!  started with the basics today and reinforced titration to 3 20's since md goes to 80 right away  voiced some concerns with diversion  analyzed his pt base and only had 1 diverter so far in over a year refocused to titration for ca pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | oxy per pi, taglke dabout use in ed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/12/2002 | Met with Dr. Agneberg.  he said that things are very busy.  He is promoting morphine for the hospcie as it is less expensive than Oxycontin and using Oxycontin when morphine is not effective.  He apparently met with Ruth Plant and she is going to provide him with some information he requested.  He said if there is anything new, to make sure he gets it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2002 | What type of pt does he have the most trouble getting to OxyContin?  He responded by saying the majority or almost all of his pts.  He has two big cases today one has a bone graft and the other the ulnar ligament repair that he said he will use OxyContin on. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | talked about pain mgmt conference for pa's with dr spiro, annd on setting up appt with dr sawhny and getting hjm to think oxycontin per approp case |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/12/2002 | Will reinforce the add on strategy for her LTC pts.  Dr. told me of pt. at Gateway who was on MS Contin and now on MS Contin and one of the nurses took at off.  off MS Contin and put her on Ultracet.  Next day, Toby called Dr. Casteneda back and asked her to go at. back on MS Contin.  She did.  I asked Dr. if she feels comfortable writing Oxycontin for non-malignant pain.  She said she did in the nursing home, but not in her office.  I explained the benefits of Oxycontin in terms of the delivery system compared to MS Contin.  I explained other benefits per our PI.  Really need to get her to think about Oxycontin for moderate to severe pain. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | says doesnt really use theophyllines is using singular and accolate, no competition and isnt interested  in using any other products, maybe someday theop will come back into play, but for now, isnt interested.  is using oxy without regard to the media, it is a  godo analgesic and does approp doc and implementation on pt.  will recommend senokot |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | talked about what is going to happen to this location office with separation of doctors, he already let go the pa and is proabbly going to clse tis location, talked about approp pt for oxy and use at mhmc |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/12/2002 | talked uni and copd, 400mg conversion from generic, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | is using oxy bit is learly with media influence he documents each pt and assess per visit. isnt interested in t heophyline family, adn likes senokot and suggested a mix of products with a narcotic and laxative property |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/12/2002 | doc says because of his accident, he cannot do anesth and is also not going to do pain mgmt any longer.  but he is covering for scott in meds of changes in group.  he was at symposium at landerhaven |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2002 | doc has great plans for developing APS in VA.  He would have support for presentation on how to set up.  Rolins from UVA.  Fran will work on grant request.  He really likes the Purdue connections from docs and wants a ton of them so he can explain to surgeons and nurses why he is converting and prescribing the way he does.  We set up lunch on 4/14.  He knows not all docs are rs Csck thinks that the word will grow on people.  Oxycontin only approved for ms contin failures, defined as intolerable side effects or rapid dose escalation.  Docs have to call Dr. Fleming for approval and she will make sure the side effects are intractable.  Applies to anyone who is getting va benefits, in or out pt. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | says doesnt really use theophyllines is using singular and accolate, no competition and isnt interested  in using any other products, maybe someday theop will come back into play, but for now, isnt interested.  is using oxy without regard to the media, it is a  godo analgesic and does approp doc and implementation on pt.  will recommend senokot |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Akron | OH | 44333 | 3/12/2002 | Talked about Uniphyl, he said all of his patients are getting theo 24 . I mentioned that Uniphyl was the only theo with an evening indication.  he asked about onst of action of uniphyl,  steday state and signs of toxicity with Uniphyl. I mentioned possible dose dumping with Theo 24. He has samples and wanted to read more about uniphyl, I gave him the study highlights and a dosing card. Next step is to find a new start pt, he said pts are doing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2002 | well on theo 24.  OxyContin, using for chronic arthritic pain, i gave him the intractable pain law and was very interested in reading it.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | see onc and pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | metro and oxy |
| | Cleveland | OH | 44115 | 3/12/2002 | Did the 4th quarter 2001 hospice rebate.  It was the largest one of 2001.  Met with Dan Gauntner, R.N.  he is the Palliative Care Specialist.  He said that he is going to try to get me into Holy Family.  He gave me the name of Steve Schnell, M.D.  He is the medical director of Holy Family and needs help on pain management.  Dan said there was a pt. at the home on Oxycontin and Duragesic.  He will get back with me.  Dan works at Holy Family one |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | talked about oxy indication and delivery vs ms contin, is stocking and dispensing both without issues, isnt moving muxh theophylline but is stocking 400's,  senokot is on shelf, stuck coupons to boxes |
| PPLPMDL0080000001 | Parma Heights | OH | 44130 | 3/12/2002 | stocking and filing, discussed previous senokot in sv, is recommending senokot |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | stocking and filing, discussed previous senokot in svc, is recommending senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2002 | Senokot-s samplesa nad recommendations. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | rebate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | requested a few uniphyl only branded theo but doesnt use "alot" is using oxy for mod to severe pain for chronic pain, will recommend senokot |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2002 | He said he has one pt taking vicodin with a bad back and starting to take up to 6 a day, talked about conversion per OxyContin PI. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2002 | tumor board- doc does not allow inservices, mentioned a Jerry driscoll, from purdue, used to do a lot of programs and thats what doc would like to do.  see about setting up smaller things just for this area on symptom mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | talked about oxy and use in pots o, 10mg dose for most pts 1 to 2 for most cases, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/12/2002 | Jackie in window.  do lunches on thrs to catch silver and kellermeyer.  silverman-no reps.  cindy zito there wed thr fri.  lunch on 4/4 |
| | Oakwood | OH | 45873 | 3/12/2002 | a- focus with pt  asked him about patients taking vico around the clock if there were any being dosed at q4? and how many tablets he prescibed said it would depend,  around 120,  asked about using around the clock and went into oxycontin indication discussed options fo roxycontin said that there are a few that would be an option  c-asked him for new patients those currently on vicodin using around teh clock  c-asked for rx  uni- for copd patients add ing uni at night for peak affects |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/12/2002 | tumor board- doc says lunch has to be scrubbed becasue savona does not want reps in office.  he said talk to pat about appt. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/12/2002 | talked about oxy and dosing in oa pts as add on, has used wel kno, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/12/2002 | talked about titrationa nd higher doses, says that he is not writing as high now, switching to dura, pi, follow up |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | new office going well, talked about bigger surgery cases for oxy, is doing rotator cuff later this week adn will try on 30mg q 12 and titrate as needed per pi, treats some chronic pain, uses alot of cox 2 inhib's |
| | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/12/2002 | luncheon with rheman - md stopped by quickly asked if he had titrated any pts with the 3 20's like we spoke last week  he did not but did remember the concept shared that i would be sharing this with rheman today and the nursing staff as well |
| | Cuyahoga Falls | OH | 44221 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/12/2002 | new office going well, talked about bigger surgery cases for oxy, is doing rotator cuff later this week adn will try on 30mg q 12 and titrate as needed per pi, treats some chronic pain, uses alot of cox 2 inhib's |
| | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | talked about dosing of oxy mainly writes for 10mg dose for cases, talke dabout titration and dosing per oxy pi |
| | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | trauma used 20mg dose 2 of them q12 h for last case, talked about how to titrate down per pi, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/12/2002 | post op, asked how to dose oxy in pts havng thoracotomy, talked about approp doise based on perco, 20mg 1 to 2 q12, then down per pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2002 | one case with the basal bone repair in the left wrist.  1-2 10mg tabs q12h |
| | Akron | OH | 44333 | 3/12/2002 | We wrote an OxyContin script for 20mg TID, I explained that it is a q12h medication but he said she has partial paralysis and this is the only medication that works and at this dosing schedule.  Discussed dosing per OxyContin PI.  I went over the ZUWallack study about adding Uniphyl to Srevent in COPD pts, he had a lady in a room that is severe COPD and need better control, he gve her samples of 400mg  and wrote her a script, she has a UTI infection so he gave her macrobid that will not interact with Uniphyl.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/12/2002 | Hip and knee replacement for OxyContin 1-2 10mg tabs q12h. |
| | Akron | OH | 44314 | 3/12/2002 | She is getting ready to go into practice on her own.  She said she had one new pt that came to her after having spine surgery and still in some pain, he was taking vicodin every 4 hours so she put him on OxyContin 20mg q12 and we talked about conversions per OxyContin PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | hit in the clinic area mentioned the start with message Q12 dose and steady state |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | he likes to use oxycontin in hte more chronic conditions that they treat and in some of the more extensive procedures.  typically after total joints patients are on the PCA for 2-3 days.  He said usually he uses the oxycontin in the younger patients because they seem to have more pain than the elderly.  he likes to use SA to gauge how the patients are healing after the procedure so he can get a base line of how their healing up.  so the first week typically when their experiencing more pain is where he uses oxycontin .  next call;  any new starts? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | oa anf oxy, talked about oxy and how to dose for pts on sa agents, talked  senokot, oxy per pi |
| | Cleveland | OH | 44109 | 3/13/2002 | oxy for chroic oa, uni and copd, follow up |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| | Akron | OH | 44333 | 3/13/2002 | His pts at the crystal clinic are getting blocks that last 24-36 hours post op and may not need pain meds until maybe 48 hours later.  These pts are also getting a vicodin script for 40 tabs.  At the hospital they do not get blocks and there they get OxyContin and vicodin scripts together.  The only pts at the clinic that are getting OxyContin are pts that the block does not take or can not tolerate vicodin. |
| | Akron | OH | 44333 | 3/13/2002 | He is doing the same thing as Dr Bell, most pts at the clinic are getting blocks after the procedure and he said they can last up to 48 hours.  So he just send them home with 40 vicodin and may take vicodin for only a day. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | HIT THE INDICATION PER PI TOO BUSY TO TALK TO ME IN DETAIL.  NEXT ASK ABOUT CLASSIC OXYC START |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi.  Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2002 | lunch  could not get him to talk and respond to my message about to talk about a patient. He just kept saying talk about the featurews of oxycontin and I will consider it |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2002 | quick hit, he said he is still using Oxycontion on a limited basis |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2002 | he said he'll give mne 30 seconds for OxyContin so quickly asked him if any new patients on it and he mentioned a 60 yeaqr old female with severe rhumatoid that he said is doing fine so far. He said he'd sign for Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | TALKED about the lunch opp but due to payment policy in grant to dept for lunch could not do it  but can do at VA   CALL VA NEUROSURG 1ST FLOOR DEBBIE |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | talked about trauma and oxy 20mg use, now using 10mg and pts taking up to 4, so will now use 20mg 1 to 2 |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2002 | he said he has a couple of chronic patients that he manages with oxyConmtion and he only has one cancer patient on the patch |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| | Lyndhurst | OH | 44124 | 3/13/2002 | she likes the script pads and is using them.  I gave her a coupy of the joint statement disscussing hte fact that the DEA was part of the statement she felt was a good step in the right direction.  She doewsn't stop moving quick 10 seconds and that's it. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2002 | quick hit as he passed by in the hall, it is getting tougher to see anyone noiw that they have done away with samples. He said nothing to worry about he likes and uses his fair share of OxyContin and Uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | hit in clinic and spent time on AHCPR acute pain he is very pro but it is often a matter of who the attending is on the case   next talk about a classic oxyC case or a recent one |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2002 | hit all products at Resident/ Fellow Association lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | talked about opiate use and documentation, and treating constipation with opiates |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/13/2002 | Doc came to AN lunch.  would like to do a pain talk for oncologists.  stop in tomorrow to discuss details. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | QUICK HALLWAY HIT AND PRODUCT MENTION NEXT DISCUSS HOW USING COMBOS |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2002 | talked about where he is using oxy on sx cases, he feels it works well on post op pts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | talked about oxy and dosing for pain, post op 10s, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | talked about oxy and dosing for post op, comnversion and titraation  guide, oxy per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | talked about oxy and dosing he does not write alot of opioids, but says he like the idea will talk to residents |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2002 | he said he doesn't use much theophylline anymore but will think more of UNIPHYL. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2002 | He is only using OxyContin for Acl repairs when vicodin does not hold the pain, giving 1-2 10mg tabs and also allowed to take vicodin inbetween. |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/13/2002 | Doc came to AN lunch.  would like to do a pain talk for oncologists.  stop in tomorrow to discuss details. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | see  otes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | see notes |
| | Cleveland | OH | 44109 | 3/13/2002 | talked to dianne about getting to crum, she said need to tread lightly.  asked if there had been any problems with oxy that he is rxing so much dura.  she is not aware, except if it is cost , because they are leaving a lot of sample vouches. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2002 | spoke with robin, she didnt know which or both senokots on formulary, Don has still not been replaced as director, there are many voids stocking uniphyll but dispensing much theos gone to generic morphine r/t  not doind unit dose any more |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/13/2002 | spoke with jim about the ms conotin rwebate offer will see if can use at this location |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/13/2002 | stocking and filling, this site is still new and keeping the pharmacy open, is filinf oxy rx and seeing from many docs from brians territory |
| PPLPMDL0080000001 | Brookpark | OH | 44142 | 3/13/2002 | went over power graph and left 2 ce's for chronotherapy and copd, is stocking and filling without difficulty, had an indicent with a questionable rx and called the doc (vicodin) and was ligitimate, talked about recommending senokot for constipationg drugs and left samples |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 3/13/2002 | terry, things are going well and she has recommended senokot in afew cases and the patients did well |
| PPLPMDL0080000001 | Akron | OH | 44321 | 3/13/2002 | Follwed-up with Pat Donahue on the pt. she was going to put on Oxycontin.  She said the patient went downhill and the Dr. did not want to convert to Oxycontin.  She said she will be looking for other pts. to try it on. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 3/13/2002 | Spoke with janet.  She said they are trying to get pts. off Duragesic and on to Oxycontin.  Said the patch is very expensive.  I also explained the benefits of oral pain meds over other forms.  She said the pts. on Oxycontin are doing well.  Spoke with a few of the floor nurses on going well as far as pain management is concerned. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/13/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/13/2002 | pens, pads, rebate |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/13/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/13/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/13/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44305 | 3/13/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/13/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/13/2002 | pens, pads, rebates |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/13/2002 | pens, pads, rebates |
| | Parma | OH | 44129 | 3/13/2002 | talked a bout use of oxy in pt. dr ortega isnt doing surgery any more he is semi-retiring and dr young song is doing his neuro sx cases.  dr said he is trying to push senokot to treat his constipated pts but is meeting much resitance, he stated pt are not interested? |
| PPLPMDL0080000001 | | | | | |
| | Garfield Hts. | OH | 44125 | 3/13/2002 | talked a bout use of oxy in pt. dr ortega isnt doing surgery any more he is semi-retiring and dr young song is doing his neuro sx cases.  dr said he is trying to push senokot to treat his constipated pts but is meeting much resitance, he stated pt are not interested? |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much reg, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much rep, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44124 | 3/13/2002 | Hit all in office area keep trying to ID where not using oxyC and keep uni samples coming |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2002 | media isnt influencing his writing, he doc in his own notes per pt and does screen pt for, talked about generic use of theop;hyllin and uniphyl is the only named brand |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/13/2002 | lunch she said she will definately use more Uniphyl the 2 circle makes perfect wine. She said using OxyContin for constant, persistant, chronic pain is a great place to position it |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/13/2002 | talked about using oxy for chronic mod to severe pain when around the clock opiates is needed per pi pt |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | he did get the script pads and is using them half of the time.  he just wrote a script of oxycontin for a woman with rheumatoid for 20mg q-12 on a regular script pad.  I gave him a copy of hte joint statement concerning balance policy on controlled durgs.  He feels oxycontin has gotten an unfair bashing by the media so it's good to see this but public education is more critical. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2002 | HE WAS GLAD TO GET MORE SAMPLES. HE SAID HE JUST GAVE OUT THE LAST OF HIS 600S |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2002 | he said he needed more samples to start  his patients on Uniphyl |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/13/2002 | need to get some of his generic business with the power gragh message |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | AHCPR GUIDELINE PAIN BUT LITTLE RESPONSE FROM HIM |
| | Mayfield Hts | OH | 44124 | 3/13/2002 | .0625, 12 cc/hr in l/d.  going to start running pcea for post op soon, see if get chiro on orders.  Krantz may bring to surg.  But Nasr has experience with it from St Lous, likes but said did not last as long as bupi. Weller , Nadigam, Pineda, Poulos asked a lot of q, but said  do not do much rep, check back.  Prata said he is not getting good results with ropi for his hernia blocks discussed comparisons of ropi to bupi and levo to bupi, so he will try for paravetebrals for breast and hernia.  follow up, may be quicker way to get in surg.  Grady said we had the bags upstairs, but needs vials for boluses.  Left larry a note, but need to call him a lot to remind.  call grady too to get on larry. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/13/2002 | talked post op and dosing per oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/13/2002 | QUICK produt mention in clinic but no time to talk at length  classic oxycontin case? |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 3/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | quick hit sice they were very busy, went over titration guide and gave sENOKOOT s SAMPLES |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/13/2002 | |
| | Akron | OH | 44307 | 3/13/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/13/2002 | He gave OxyContin to a face lift pt yesterday, the procedure was 7 hours, 20mg q12h with vicodin for breakthrough. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/13/2002 | HIT THE BENEFITS OF Q 12 HR. AND DOCUMENTATION IS KEY   ALSO ATS GUIDELINE AND SKTS |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/13/2002 | oxy not good choice in her practice now, says writing less opioids, uni crap |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2002 | tamper pads, she got hte script pads and is using them, she is a big LA morphine user.  If she starts a patient SA morphine and determrines that they need to go  on LA then she stays with morphine.  I can get more business if she used more percocet. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about todays surgery cases and what he was going to write , doing a total knee and a hip, he fettt he hip was a weak elder pt and didnt feel he wanted to write for oxy with him. but wil l consider for kneee |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about no generic equivalent to unipyl and onoly branded once a day |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/14/2002 | talked to jan about appt.  she seemed surprised, will check with doc to see if he will see in office, she says normally he only sees reps in cancer center |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about approp pt and getting docs to think of oxy before vic  with pt that are going to be taking opiates around the clock for ext period of time.  looking for employ, since orthowest left, not enough work to supplement a pa for either group |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 3/14/2002 | hit the indication and and skt line focus on ibp and probe for objections |
| PPLPMDL0080000001 | Cleveland | OH | 44120 | 3/14/2002 | Will not write for oxyContin x 10  stated in 3 minutes   next uni detail and skts |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about approp pt, dr doesnt use alot of oxy, feels it "does not work" and that his pt seem to complain alot more about nausea  and gi upest with oxy vs vic,k talked baout correct dosing, he seems to be writing for lower doses of oxy when compared to vic, talked about conversions, and extensive constipation treatment |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | hit indication and talked about relative to percocet  next ask about next LBP start |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2002 | talked about her pts taking sa now, add on literaly, oxy per pi, follow up |
| | Mayfield Hts | OH | 44124 | 3/14/2002 | doc would like to speak to oncologists, looking at may 29.  talked to martino to get some orthopods to dinner, no wives.  doc will use our slide kits, so save him some work.  wants a $300 hundred honoraium.  Talk to dergham and varghai about attending. |
| PPLPMDL0080000001 | | | | | |
| | Solon | OH | 44139 | 3/14/2002 | I asked him if he would feel more comfortable using oxycontin if he had tamper resistant script pads to write on but he wasn't to enthusiastic about them.  I keep going after patient types with fractures or crush injuries patients awaiting surgery |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2002 | Patient Comfort assessment sheet for patients to fill out in the waiting room, if circle continuous then these pts are canddittes for OxyContin.  Went over conversion factors between hydrocodone and oxycodone.  THe intractable pain law wa discussed, hit on checking the pts history and doing an initial pain assessment and then an ongoing pain assesment to develop a pain plan of care. |
| | Akron | OH | 44321 | 3/14/2002 | He is writing vicodin for three weeks and then sending to the pain clinic.  I went over the intractable pain law for documentation and getting a second opion if pt needs opioids for an extended period of time.  SHowed conversions from vicodin to OxyContin per OxyCOntin PI, I also tied in the pt comfort assessment guide and when the pt circles continuous pain, OxyContin is a possible choice. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | lit drop- see at boards |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/14/2002 | talked about oxy and senokot |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/14/2002 | southpoint |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 3/14/2002 | see oncology, also talked to Colleen about the pain flow sheets |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/14/2002 | see laham |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/14/2002 | laham and sue, probed and tilt chart to sue |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/14/2002 | grimm took over for saeed. he is only here on wed |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about the ms contin rebatt, THEY ARE NOT IN NEED OF MORPHINE AT THIS time, but i let them know it isnt until april 2 thru may 11, therefore they may need to bring in morphine  by then |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked to maria ab out getting dr surgical blocks and to set up breckfast/lunch with morning or afternoon surgeons |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | HIT DEPT AND SOME RESIDENTS |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | HIT ALL PRODUCTS AND STOCKING |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2002 | Kathy, she sees oxycontin once and awhile from bamford but not to often.  she gets scripts from all over the place pain guys some IM not much FP |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2002 | pretty much the same as the cvs across the street they get scripts from all over the place pain guys mostly but not much from the IM/FP groups |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/14/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/14/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about treating s/e wiht opiates and senokot being a number one choice r/t 50mg docosate and senna stimulant |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | in the clinic area talked about indication for product and he reinforced allot time depends on the attending over the case AHCPR GUIDELINE |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/14/2002 | laham and sue,  program and tilt chart to sue |
| PPLPMDL0080000001 | Solon | OH | 44139 | 3/14/2002 | OA, he doesn't like to take care of chronic pain patients he has a few that he knows need it and they do well but he doesn't want to increase the amount of pain patients so he would rather send them to pain management. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2002 | lit drop- pap pt. ed and senokot protocols.  would not get back, next call find out if nurses go to boards, see if do a local event for onc nurses. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/14/2002 | talked about approp pt and speaker program content |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | talked about using oxy, dr is uncomfortable feels it is too complicated of a product and possibly once media dies down and phamacked dont give him flack, he will write for it, talked in great length about treating consitpation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | talked about oxy and using it for pts still aking percs, add on therapy, says that he feels it can be an issue with pts who do not want to come off percs, will evel, senokot |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/14/2002 | oxy and titration,  talked about pt that he put on oxy last week, oa pt that has severe oa, was on percs, went to oxy 10mg doing well, follow up |
| | Akron | OH | 44333 | 3/14/2002 | He categorized pts into arthritic pain, OA and chronic pain pts.  More concerned with treating the chronic pain pts, because always needing more medications.  OA patients, some just taking vicodin every 6 hours, using the add on approach to convert to OxyContin by adding on OxyContin with vicodin and controllin gjust on OxyContin if possible.  Patients taht are having trouble sleeping through the night are pts that can taking OxyContin, 12 hours of action allows the pts to sleep through the night. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/14/2002 | hit all products and focused on the start with message also uni and the ats skt for constip   next titration |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2002 | oxy p[ost op, titration and conversion guide, says will eval in total, in rehab he uses, folow up |
| | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Independence | OH | 44131 | 3/14/2002 | informed doc of ipap and left form with jill.  doc asked about ms, explained that was covered too.  asked if there were any new oxycontin starts and he said he just wrote for lady in chemo chair, her pain was keeping her awake, tx on 20q12h.  he wrote 20 mg tab.  I reminded that in order to titrate the next step 30 he would need a ten, so when initiating 20, use 2 10's so can titrate over phone.  told veronica too.  left senokot guide too, jill liked that, tell them it can save a phone call when pt knows to up the senokot. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2002 | rehab, says tht he talked to dr harris about dosing oxy above 40mg q12, says he has a pt that needs higher doses, titration guide, follow up |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Middleburg Hts. | OH | 44130 | 3/14/2002 | all insist that they are rxing oxycontin appropriately for pts who are coming in reporting of pain that interferes with sleep.  They will start an older person at 10mg/12 for older pts reporting bone pain.  Will convert sa pts who are out of control.  Roxanne used to work on floor, and says there are still issues there about titrating high enough.  But they will go with oxycontin until they get a pt who cannot be compliant with tabs or take oral, so go to patch.  Teston says once she gets to more that 160/day, she feels there has to be a problem in the gut and will go iv.  break that down with her more.  Discussed ease of titration/onset.  Nurses are doing assessments and roxanne will be doing symptom mgmt almost exclusively.  Gave all titration guides, senokot titration guide, pt ed materials.  Teston on pain mgmt committee and wants special protocols for floor because nurses are |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/14/2002 | He is using The Duragesic patch for stable pain, he also mentioned using the patch for cancer pain.  Once the patients are stable on other medications and he thinks that the pt needs chronic pain medications he will put on the patch,  this includes OxyContin.  He is not comfortable with titrating OxyContin .  one confusing point was his mention that a 25umg patch is not enough and the 50umg patch is too much.  Stable pain, some patients do well on OxyContin and other do better on the patch. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | all insist that they are rxing oxycontin appropriately for pts who are coming in reporting of pain that interferes with sleep.  They will go with oxycontin until they get a pt who cannot be compliant with tabs or take oral, so go to patch.  Teston says once she gets to more that 160/day, she feels there has to be a problem in the gut and will go iv.  break that down with her more.  Discussed ease of titration/onset.  Nurses are doing assessments and roxanne will be doing symptom mgmt almost exclusively.  Gave all titration guides, senokot titration guide, pt ed materials.  Teston on pain mgmt committee and wants special protocols for floor because nurses are |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/14/2002 | asked doc if he had any oxycontin starts in the last week.  of course he did.  asked why he went with oxycontin/it works, he uses all the time.  he said it was 20q12h.  told him if the pt needed titration, the next step would be 30 mg then 40.  reminded onset/titration diff v. dura.  gave senokot titration guide to save a phone call from pt who is backed up. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 3/14/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/14/2002 | now writing oxy for any rehab pt that needs atc meds for more than a few weeks, talke doxy pi and titration |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/14/2002 | all insist that they are rxing oxycontin appropriately for pts who are coming in reporting of pain that interferes with sleep.  They will start an older person at 10mg/12 for older pts reporting bone pain.  Will convert sa pts who are out of control.  Roxanne used to work on floor, and says there are still issues there about titrating high enough.  But they will go with oxycontin until they get a pt who cannot be compliant with tabs or take oral, so go to patch.  Teston says once she gets to more that 160/day, she feels there has to be a problem in the gut and will go iv.  break that down with her more.  Discussed ease of titration/onset.  Nurses are doing assessments and roxanne will be doing symptom mgmt almost exclusively.  Gave all titration guides, senokot titration guide, pt ed materials.  Teston on pain mgmt committee and wants special protocols for floor because nurses are |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/15/2002 | We talked about random urine screening for his chronic opioid using patients.  I told him that oxycodone will not show up specifically for these testing, the only way to get specific opioids is to do serum draws and test it this way.  I went over the intractable pain law as the steps to take.  The most important is patient assessment, he is going to use the patient comfort assessment sheet to have all pain patients fill out and to get as much information about patients.  I also ephasized along with the intractable pain law to get previous records of pts and then to evaluate if pts should get opioids for chronic pain.  One new recent pt on OxyContin for diabetic |
| PPLPMDL0080000001 | Cleveland | OH | 44107 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | quick hit in the hall he said he has lifted away from oxycontin because he has had some patients that have made it clear that they do not want to be put on OxyContin because he doesn't have the time or desire to expain how OxyContin works |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | quick hit through the window, he said he has put a few patients on oxycontin when vicopreohen has failed, he said he goes to Oxy instead of Percocetr |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2002 | talked about oxy and pt he has that is taking vioc 8 per day, conversion to oxy 20mg |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | he said he uses almost all Uniphyl. It is a medicine that he trusts , it works and he has an ample suply of samples to start patients |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2002 | quick hit through the window, mentioned oxycontin if any patients lately and he said no n ot really. Need more time with him. He said he has n't had as many pain cases lately |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2002 | oxy vs dura, says will use oxy in any pt that does not want anything other than a pill, talked about oxy and how can start and keep on, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2002 | talked in ed, noo oxy use now, says though that not being asked as much for oxy as before, talked about dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/15/2002 | OxyContin for severe arthritic pain and if needs meds more than 45 days will send to pain clinic. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC.  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2002 | er,  oxy only in ca pts and sickle cell, talked about dosing for fractures |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/15/2002 | Dr chose not to use the patient comfort assessment sheets for her patients, but we did go over the intractable pain law and emphasized documentation and assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | he said he knows OxyContin helps a lot of people and will not let the bad of a few ruine it for the many that are benefited |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/15/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2002 | oxy and use |
| | Brecksville | OH | 44141 | 3/15/2002 | Richard D'Atri pharmacy director for Ambulatory Care Center.  fills all outpt orders from VA docs for VA pts.  OxyContin considered non-formulary.  Approved by Dr. Fleming.  Usually approved after side effects to oramorph.  Duragesic gets filled a lot, too.  He would like some education on pain mgmt for dept.  they also have an inpt pharm for the nursing home. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| | Westlake | OH | 44145 | 3/15/2002 | Met with Denise McNamara.  She said they are up to 1500 beds.  I informed her as to where I was with the home she referred to me.  She said she has another one in Rae Ann Suburban.  They service the Rae Ann homes.  Denise told me that Dave Cousino is their consultant.  She gave me his card.  I will contact him. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Westlake | OH | 44145 | 3/15/2002 | Did an in-service on Oxycontin.  This is a workmans comp. case management organization that services the state of Ohio.  They manage workmans compensation claims.  They had many pts. on Oxycontin and wanted an in-service.  I did the in-service.  This is not an organization I would continue to call on. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/15/2002 | hit oxyC and the single entity benefits next check on uni |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/15/2002 | hit the single entity benefits and filling scripts but not many |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/15/2002 | Dr mnich and Dr Braman are writing OxyContin, discussed opioid contracts . |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/15/2002 | caught some of the FP residents. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/15/2002 | rebate, pens, pads |
| | Lakewood | OH | 44107 | 3/15/2002 | lunch he said he has a couple of patients that can b enefit from the add on approach. He knows that he has 2 or 3 older patients who are at risk of renal or liver problems because of the reduced clearance and they already have problems as it is. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/15/2002 | says he see what he can do.  he does do some open flap procedures that are more involved so ATC pain control might benefit some of these patients I gave him the titraiton card to adjust the dose |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/15/2002 | he said he is using some OxyContin again . He said he is going to get into it slowly. He put a new patient for chronic back problems on OxyContin last week |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | Hit all products focused on the single entity and benefits no APAP for oxyC  Uni for COPD & ATS guideline skts too.  next  soap marcus close for starts |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | doc would like support for spine care.  gave him paperwork to apply for grant from purdue. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | went over guidelines show WHO ladder and APS suggesting oral before transdurmal |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| | Uniontown | OH | 44685 | 3/15/2002 | I went over the intractable pain law with both physicians which addressed documentation and assessment, I stressed the pt comfort assessment sheet and when continous pain is circled, oxyContin is an option to trat the pt's pain.  Left the ZuWallack study for COPD pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| | Uniontown | OH | 44685 | 3/15/2002 | I went over the intractable pain law with both physicians which addressed documentation and assessment, I stressed the pt comfort assessment sheet and when continous pain is circled, oxyContin is an option to trat the pt's pain.  Left the ZuWallack study for COPD pts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit AHCPR guideline in the clinic and conversion to oral dose OxyContin next ask about caseload |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | he sais he uses oXYcONTION ALL THE TIME . IT JUST DEPends on what the procedure is and the individuals pain threshhold |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/15/2002 | hit all products and detailed stay with message reviewed Uni for COPD and skts  next get someone to talk about a case |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2002 | oxy and add on therapy, oa pt started last week, talked vs darvocet, uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/15/2002 | talked mainly about uni, conversion from generic thee, oxy and oa and add on therapy |
| | Cuyahoga Falls | OH | 44223 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44307 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/15/2002 | Using the patch more for chronic stable pain.  These patients are pts that he said were starting to take too many oxyContin and needing the dose to be titrated. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/15/2002 | she said they get a lot of shady looky customers so they often call the doc offices as a precaution . Went over titration guide |
| | Cuyahoga Falls | OH | 44223 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44307 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/15/2002 | post op, oxy and use in mtotal knees, talked about dosing sa for bt pain, conversiona nd titration guide, oxy pi |
| | Cuyahoga Falls | OH | 44221 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44223 | 3/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/18/2002 | talked mainly abou uni and copd, 400mg dose |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 3/18/2002 | Product mention but he wants to set noon appt. .lunch to get very detailed |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/18/2002 | talked again about add on therapy, he says that hehas not yet used in that way, did talk about pt on atc davocet, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/18/2002 | she would use oxyC and still does whenever she can but the FSS / VA formulary prevents first line use.  She said she still writes allot of it and in community too   on lunch Marcus |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2002 | talked about post op, uses it i n any case that needs atc meds for more than a few weeks, talke dbaout dosing, oxy pi |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/18/2002 | hit the Marcus in summary and single entity for oxyC  next ask about patch |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/18/2002 | doc would like to see us pull together symposium type event with state med board, sherrif agent and state board of pharm on what docs should be doing to assist in identifying seekers |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/18/2002 | zaidi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2002 | oxhy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/18/2002 | hit the ER nurses and some residents need to touch base with Queen |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/18/2002 | hit all products nothing that holding us back next merchandise for skts |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/18/2002 | rebates, pens, pads |
| | Solon | OH | 44139 | 3/18/2002 | Was using in sleep apnea and tonsil ectomy,  he got some flak from Mary sue mccalalann pharm-d at hill crest about using oxycontin after procedures.  He agreed to revisti oxycontin in leep apnea procedures and tonsil ectomy went over dosing of 20mg q-12.  he also agreed to consider using oxycontin in CA patients prior to surgery for pain management.  generally after removal of the cancer they don't need as much pain control |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 3/18/2002 | hit the single entity benefits and need to follow up on lunch   he is remaining positive twards oxyC but still considers abuse as a deterrant |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/18/2002 | set up breakfast for sr lounge, oxy and post op, pi |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/18/2002 | Chronic low back pain is the main condition he mentioned using vicodin and percocet, most pts that go to a long acting are from percocet after vicodin.  He does not see the equivalence of hydrocodone to oxycodone.  OxyContin the best option when going to long acting  The Marcus reprint is the best piece to show the advantages of long acting vs short acting. |

CONFIDENTIAL

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44112 | 3/18/2002 | abramoff, was unaware of chirocaine purchase, got slides back from her.  she said no one will be using chiro there?  replied that if the situation arises at least its there.   Abraksia said the hodgkins pt was doing well. reinforced that the benefit was that he was able to titrate quickly to get pts under control.  Carol asked if we could sponsor for congress. told her no.  she was surprised since she already had a couple of reps who were |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/18/2002 | sponsoring her through a grant to the hospital. |
| | | | | | abramoff, was unaware of chirocaine purchase, got slides back from her.  she said no one will be using chiro there?  replied that if the situation arises at least its there.   Abraksia said the hodgkins pt was doing well. reinforced that the benefit was that he was able to titrate quickly to get pts under control.  Carol asked if we could sponsor for congress. told her no.  she was surprised since she already had a couple of reps who were |
| PPLPMDL0080000001 | Akron | OH | 44308 | 3/18/2002 | sponsoring her through a grant to the hospital. |
| | | | | | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2002 | release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44305 | 3/18/2002 | talked post op use of oxy, talke about how to use it 10mg and titrate up and down aS NEEDED, OXY PI |
| PPLPMDL0080000001 | | | | | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| | Beachwood | OH | 44122 | 3/18/2002 | release oxycodone. Information from PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2002 | talked about the cases needing more than a weeks worht of oipiods, talked about oxy pi in those cases, talked about how to titrate down |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2002 | talked post op and burn unit use, oxy per pi and how to titrate, conversion guide |
| PPLPMDL0080000001 | | | | | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| | Cuyahoga Falls | OH | 44221 | 3/18/2002 | release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| | | | | | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/18/2002 | release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| | Cleveland | OH | 44112 | 3/18/2002 | abramoff, was unaware of chirocaine purchase, got slides back from her.  she said no one will be using chiro there?  replied that if the situation arises at least its there.   Abraksia said the hodgkins pt was doing well. reinforced that the benefit was that he was able to titrate quickly to get pts under control.  Carol asked if we could sponsor for congress. told her no.  she was surprised since she already had a couple of reps who were |
| PPLPMDL0080000001 | | | | | sponsoring her through a grant to the hospital. |
| | Akron | OH | 44305 | 3/18/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| | Cleveland | OH | 44112 | 3/18/2002 | abramoff, was unaware of chirocaine purchase, got slides back from her.  she said no one will be using chiro there?  replied that if the situation arises at least its there.   Abraksia said the hodgkins pt was doing well. reinforced that the benefit was that he was able to titrate quickly to get pts under control.  Carol asked if we could sponsor for congress. told her no.  she was surprised since she already had a couple of reps who were |
| PPLPMDL0080000001 | | | | | sponsoring her through a grant to the hospital. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/18/2002 | talked about post op and using it in cases where pts need atc meds, talked about dosing and titration |
| | Cuyahoga Falls | OH | 44223 | 3/18/2002 | Sleep thru the night, Q12hr, asymmetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2002 | Laura at conference today.  she wanted to get more senokot samples in unit, bring down this week.  she did say she has been starting a lot pt on oxycontin because she does think morphine is leading to more diside effects. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2002 | He wrote two scripts yesterday for chronic arm and wrist pain.  He is writing it for two procedures today, one is a schaphoid procedures and the other is a left wrist reconstruction with bone graft.  Talked about patients that are not comfortable with OxyContin and he said it is most of his patients. |
| | Rocky River | OH | 44116 | 3/19/2002 | Great call he said he has recently stepped up his use of OxyContin because he has seen a lot of success with it. All of his patients have evidence of damage like disc. damage ect. so he is not so concerned with abuse because he does realize that all the pain meds have the same abuse potential anyway. He is switching all his theophylline patients to Uniphyl and he really liked the Jake 2 circle example. He recommends Senokot s FOR ALL HIS PIAN |
| PPLPMDL0080000001 | | | | | PATIENTS AND FOR CONSTIPATION. hE SAID HE WAS TRAINED WELL IN AJUREY |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/19/2002 | he said he likes to start patients on free samples first then have them get their script filled |
| | Hudson | OH | 44236 | 3/19/2002 | talked about concerns with dr indicted in florida on man slaughter charges and he and rigby stated the ama has notified the docs (all docs) to really be tight with treating pain, for a dr can be sued for manslaughter we also discussed dr that we prosecuted for not treating pain as well, they are concerned about the legalities of treating pain. i told them we would address those concerns at our speaker dinner program; left ruth plant a vm to |
| PPLPMDL0080000001 | | | | | discuss these concerns with the docs, talked about use of uniphyl and the distall lobe lecture.  and senokot use and recommendation |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor boards- set up something with mansours unit. nice guy and allowing lots of access.  he says surgeons are still writing oxy.  I explained that invoices were dropping and could not find out why. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/19/2002 | lunch great call he said he is switching all his chronics who need more than 3 short acting in a day to OxyContin. He likes uNIPHYL FOR THOSE WHO HAVE DIAPHRAGMATIC  problems |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/19/2002 | hit the benefits of chronotherapy in the lab and got him to sign for more samples - summed up Zuwalick  next get pt. specific |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/19/2002 | quick hit in the cat walk of A bllg  using Uniphyl regularly and likes the q/ day dose next Zuwalick |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | uni and copd, sample and talked about generic vs uni, folow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor board.  ludin says rose will actually start presenting cases for gyn onc boards, was not sure when they will be. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor boards- set up something with mansours unit. nice guy and allowing lots of access.  I explained that invoices were dropping and could not find out why. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2002 | er, talked about oxy and using it in pts that come in on oxy, also fractures, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/19/2002 | she was in a hurry and said she just wrote a Uniphyl script today but sends most of her pain patients to Diab if it is arthritis related |
| | Akron | OH | 44333 | 3/19/2002 | He thinks that all chronic opioid patients are just misusing the medications and he feels if surgery does not relieve the pain then they need to be seen by pain management.  he specializes in spine cases and is doing alot of |
| PPLPMDL0080000001 | | | | | microdiscectomies but giving vicodin and then if not controlled on it will give OxyContin.  he definitly feels OxyCDntin is stronger than viccodin. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/19/2002 | she liked the Uniphyl protocols to give to patients who get pain scripts |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 3/19/2002 | talked about potencies and showed from PI. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | oxy and dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/19/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor board.  ludin says rose will actually start presenting cases for gyn onc boards, was not sure when they will be.  Obi, quiet, gave them the senokot protocol, they like those and will give to the nurses. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2002 | ICC Onc nurse conference. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor boards- set up something with mansours unit. nice guy and allowing lots of access.  He says surgeons are still writing oxy.  I explained that invoices were dropping and could not find out why. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/19/2002 | they are being extra careful filling rx's with the recent robberies |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/19/2002 | Seeing more OxyContin, still more vicodin.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor board.  ludin says rose will actually start presenting cases for gyn onc boards, was not sure when they will be. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/19/2002 | tumor boards- set up something with mansours unit. nice guy and allowing lots of access.  I explained that invoices were dropping and could not find out why. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/19/2002 | he said he likes OxyContin for his chronic patients with moderate to severe constant pain and has not bought into the acute constant pain yet |
| | Akron | OH | 44333 | 3/19/2002 | I found out that he gives his patients a vicodin script and their pre op visit and are to gete it filled before surgery. he usuall gives 60 tabs.  Some of the patients loose the script before the day of surgery. The convenience of calling in refills and he says that if switched from OxyContin to vicodin after surgery, pts would get suspicious, this is just a cop out, but will only use OxyContin for severe chronic pain where vicodin is not working. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | post op talked about oxy dosing in the cases that need pca and one week or more meds, oxy pi |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 3/19/2002 | gave him some senokot samples and asked him to use oxycontin as add on therapy for patients on SA having difficulty switching over |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/19/2002 | hit the copd step ladder claims to have converted one for us never more specific on pt.s |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2002 | hit in the lot and asked him to keep mind oxyC for his stones population he suggested to talk to Bodner about them  as he may see candidates |
| | Tallmadge | OH | 44278 | 3/19/2002 | talked about concerns with dr indicted in florida on man slaughter charges and he and rigby stated the ama has notified the docs (all docs) to really be tight with treating pain, for a dr can be sued for manslaughter we also discussed dr that we prosecuted for not treating pain as well, they are concerned about the legalities of treating pain. i told them we would address those concerns at our speaker dinner program; left ruth plant a vm to |
| PPLPMDL0080000001 | | | | | discuss these concerns with the docs, talked about use of uniphyl and the distall lobe lecture.  and senokot use and recommendation |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | talked about case henhas tom,  hand case that will need alot of meds, talked baout 10mg dose of oxy, pi |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/19/2002 | she said she recently put a couple of patients on Duragesic just to see first hand how it works. She said the jury is still out on it |
| | Tallmadge | OH | 44278 | 3/19/2002 | talked about concerns with dr indicted in florida on man slaughter charges and he and rigby stated the ama has notified the docs (all docs) to really be tight with treating pain, for a dr can be sued for manslaughter we also discussed dr that we prosecuted for not treating pain as well, they are concerned about the legalities of treating pain. i told them we would address those concerns at our speaker dinner program; left ruth plant a vm to |
| PPLPMDL0080000001 | | | | | discuss these concerns with the docs, talked about use of uniphyl and the distall lobe lecture.  and senokot use and recommendation |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 3/19/2002 | in the stairwell asked him if started any lately - said yes unfortunately and sited Fla suit  need to turn around |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/19/2002 | oxy and using in fractures and cases that are going to be admitted, follow up, oxy pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/19/2002 | Lisa at conference.  Just some small talk. she liked the senokot protocols gave here a couple told her I would be bringing by samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/19/2002 | The media scared him away, but is considering it for joint replacement procedures in the older patients along with taking vicodin to help with the pain. |
| PPLPMDL0080000001 | Richmon Hts | OH | 44143 | 3/19/2002 | I gave him a copy of the joint statement.  Last call he was apprehensive about using controlled drugs. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Tallmadge | OH | 44278 | 3/19/2002 | discussed pt to be on ipap and gave him the phone number to get the application for her. talked about other areas he could use oxycontin and what he thought an extended period of time was, talked aoout treating the s/e of opiates with senokot |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | post op, case today in total knee, oxy 20mg dose, follow up |
| | Tallmadge | OH | 44278 | 3/19/2002 | talked about concerns with dr indicted in florida on man slaughter charges and he and rigby stated the ama has notified the docs (all docs) to really be tight with treating pain, for a dr can be sued for manslaughter we also discussed dr that we prosecuted for not treating pain as well, they are concerned about the legalities of treating pain. i told them we would address those concerns at our speaker dinner program; left ruth plant a vm to discuss theese concerns with the docs, talked about use of uniphyl and the distall lobe lecture. and senokot use and recommendation |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 3/19/2002 | has the perception that the majority of patients want OxyContin to misuse it. he does have some patients on oxyContin for chronic back pain, that are not being controlled on vicodin. Has alot of aprehension with using opioids for chronic pain, short term use of opioids. Uniphyl for COPD patients with nocturnal problems. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/19/2002 | hit the headache clinic |
| | Akron | OH | 44333 | 3/19/2002 | He still is using a ton of vicodin, can not get the difference b/w which patients are getting OxyContin. He does say that the majority of patients that he sees are spine, neck and back pain patients. These patients are either getting 30 days of vicodin before going to surgery or if they are not surgery candidates then he will treat them with pain medications. He usually uses darvocet first, then vicodin and then OxyContin. I tried to talk to him about proper patient assessment but not very interested, he just wants to take the path of least resistance. Patients that come back in 30 days he will give OxyContin, if not coming back for three months he will give vicodin, in case may need a refill and he can just call it in. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/19/2002 | hit the PI indication for OxyC and asked if he sees other than headache population answer is not often most all headache  next probe into protocol for OxyC/ headache population |
| | Lyndhurst | OH | 44124 | 3/19/2002 | Next call:  How many patients has she carried over from pain management?  She wants to still take care of her pain patients probably 200 or more will follow her ot lyndhurst.  In the scope of her new practice cluster head aches are a good patient type for oxycontin d/t duration of up to 2 months.  She will continue to maintain her tow back patients if they follow here. |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/19/2002 | chronic pain, low back pain or arthritic condition.  She also mentioned OxyCerún for cancer pts.  Two recent pts both were back pts not being controlled on vicodin.  Left her a uniphyl dosing piece. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | talked about dosing oxy in pts ion the pain clinic, talked about how he can easily he can add to pervocet, talked about how to titrate as needed per pi |
| | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/19/2002 | talked about oxy and post op, dosing oxy in only severe cases, using in chroinc pain, talked about titration, follow up |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 3/19/2002 | Next call I set up a lunch with her a Tucker in two weeks will discuss titration with pain patients she is maintaining.  She is maintaing a few of her chronic pain patients but is not pursuing any new ones.  most of her workers comp stayed downtown.  whe will continue to maintain the pain patients that follow her to lyndhurst |
| | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Rocky River | OH | 44116 | 3/19/2002 | she doesw not have a good handle on pian management. Drop off more pain info. Went over titration guide |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Cuyahoga Falls | OH | 44223 | 3/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 3/19/2002 | Patient with spinal myelopathy older man that is not a candidate for surgery, he is getting 160mg in  morning, 80mg 8hrs later and 80mg 8 hours.  Talked about q12h dosin per OxyContin PI. |
| | Akron | OH | 44304 | 3/20/2002 | spoke with karen regarding my senekot sample situation and that as soon as samples are delivered she will receive them  coupons/rebates  provided  karen ctds to believe per pts experience that oxycontin is the best long acting med available for pts that fit our indication-- did ask me to talk with ro regarding the differences btw duragesic and oxycontin for they are seeing more duragesic from that dept.  Karen aware of warnings and unhappy with pain relief that it provides |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/20/2002 | talked about appropriate pt and assesment and documentation.  discussed nti of theophyllines and no generic to uniphyl |
| | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can intefere with pts getting good control.  then he asked what the dea says about oxycontin, so I was able to give him the joint statment.   Dews and yulia in pt. rooms, just a quick hi to them.   talked to brown about resubmitting request for texts.   materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2002 | plastics, cases needing atc meds are limited to ca and to extreme reconstruction cases, talked about how to dose and sa fro bt pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | talked post op, oxy conversiona ndhow to dose after pca, follow up |
| | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can intefere with pts getting good control.  then he asked what the dea says about oxycontin, so I was able to give him the joint statment.   Dews and yulia in pt. rooms, just a quick hi to them.   talked to brown about resubmitting request for texts.   materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/20/2002 | bullet points,  I asked her if oxycontin has fallen out of her favor d/t the last year of media blitz? she likes the drug and patients do well on it.  she doesn't like ot send patients home on any opioid. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/2002 | quick hit he said he uses Oxycontin as well a lot of things but matches the patient to the pain med |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/2002 | lunch he said he cut back on his oxyContin but mentioned that he is seeing a lot more pediatrics |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2002 | md started a new pt on oxycontin 20 q 12 -- discussed with him again where he will take the pt if and when the pain escalates  md asked how the co was doing on the heels of the media attention  feels it is a great drug for those pts that fit our indication which I repeated for him |
| | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can intefere with pts getting good control.  then he asked what the dea says about oxycontin, so I was able to give him the joint statment.   Dews and yulia in pt. rooms, just a quick hi to them.   talked to brown about resubmitting request for texts.   materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2002 | uro clinic, talked about using oxy again in nephrectomy, painful procedure and need atc meds, dosing from pi, conversion |
| | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can intefere with pts getting good control.  then he asked what the dea says about oxycontin, so I was able to give him the joint statment.   Dews and yulia in pt. rooms, just a quick hi to them.   talked to brown about resubmitting request for texts.   materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can intefere with pts getting good control.  then he asked what the dea says about oxycontin, so I was able to give him the joint statment.   Dews and yulia in pt. rooms, just a quick hi to them.   talked to brown about resubmitting request for texts.   materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | | | | | |

| ID | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/20/2002 | refer any patients to chauhan, he has refered a couple to chauhan. the scope of his practice has changed considerably. He only uses 20-40 mg q-12 for the higher doses of oxycontin now before he had patients on upwards of 900mg a day. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/20/2002 | talked with ma debbie who is pregnant and mother is still on uniphyl doing well for her asthma, sees where dr g is writing oxycontin and if media attention effects his writing of opiates on the whole |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/20/2002 | mostly female urology but need to probe into what types of cases he does requiring pain meds and nail down to one or two |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2002 | He thinks OxyContin is more potent that codeine and hydrocodone, i showed the PI and equidose and he does not agree with it.  OxyContin is used for patients that can not have surgery or are waitin gfor surgery.  Basic arthritic patients do not need something as strong as OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2002 | She had to let some OxyContin patients go from her practice for misusing it.  I talked to her about proper patient selection with the comfort assessment sheet along with getting past history before prescribing and opioid.  The intractable pain law and the documentation kit.  Uniphyl, ZUWallack study and she had a COPD pt in mind not controlled on Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can interfere with pts getting good control. then he asked what the dea says about oxycontin, so I was able to give him the joint statment.  Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.  materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 3/20/2002 | lunch he came in late but agreed to use Oxycontin for his constant around the clock post ops |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | hitall products and reviewed the conversion from morphine next add on tx. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2002 | shared with md how many percocet is equivalent to 10 and 20 mg oxycontin q 12 for pts that fit indication   md states nothing! |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2002 | spoke with rodechia (pain mgt rn)  hasn't had any further denials from mds when asking to switch them from short acting over to long actings-- set number as to when they switch was her first response but when i spoke of the tylenol recomendation for healthy vs compromised pts she stated 4-5 percocet a day defines that the pt needs around the clock relief |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can interfere with pts getting good control. then he asked what the dea says about oxycontin, so I was able to give him the joint statment.  Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.  materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/20/2002 | hit all products and need to be a resource with the pain cd rom and documentation to help him with oxyC pop |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/20/2002 | doc really upset today.  wanted to know what purdue would if he was charged with something.  I told him we could not do anything, but that if he is practicing good medicine and documneting, authorities will not bother.  he feels they are trying to make a case against him.  turns out medicaid is investigating him because he was billing hospital codes for office injections.  Kim says he has been beating up everyone.  left it at that, but let him know that all info i share is with the goal of protecting his practice while helping pts in pain get the relief they need.  he wants to know more about the graves case in florida, like transcripts. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change the dea says side-effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can interfere with pts getting good control. then he asked what the dea says about oxycontin, so I was able to give him the joint statment.  Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.  materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can interfere with pts getting good control. then he asked what the dea says about oxycontin, so I was able to give him the joint statment.  Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.  materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 3/20/2002 | joint statement,  he has been sold across the board with oxycontin he thinks it's good that things like the joint statement are being produced but he is confident in his use and his patients are doing well on it. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/2002 | quick hit in the hall, he said he is using oXYcONTIN BUT IS VERY CAREFULL WITH ALL THE AbusE. HE SAID HE HAD ONE PATIENT WHO HE FOUND OUT WAS ABUSING |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | shamir notes |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | fairview, shamir |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | smair and musca |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/20/2002 | see wine |
| | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can interfere with pts getting good control. then he asked what the dea says about oxycontin, so I was able to give him the joint statment.  Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.  materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/20/2002 | spoke with pauline from 5west and south rehab to set up in svc on oxy adn senokot, will do m orning and afternoon to  hit 2 shifts and still need to find out who is taking potnis' position |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/20/2002 | spoke with terese rubio, rph, and clinical coordinator of marymount, oxycontin is on formulary, but uniphyl and senokot area not, but she is interested in getting senokot on formulary, will follow up to find out pricing and f.u |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 3/20/2002 | tim, ms contin rebate program, they do more oxycontin than ms contin and he was stocked pretty good so he didn't want ot order any more |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/20/2002 | Fiort in a series of in-services.  This one is on basic pain management. |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/20/2002 | Alan informed me that MS Contin 30mg was on backorder from Amerisource.  He ordered from Cardinal instead.  I reminded him that his contract will be up at the end of April.  He said he will probably order an extra month order. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 3/20/2002 | remain hesitant about oxyC but a couple uni went through recent  skts on shelf |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/20/2002 | Had lunch for the clinic.  All the physicians were gone.  Discussed Uniphyl with Pat, the P.A. and the nurses.  Encouraged the nurses to also about nocturnal awakenings. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2002 | oncology floor visit |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/20/2002 | Seeing OxyContin from Dr Parisi and Oyakawa. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2002 | Arthritis center. |
| | Akron | OH | 44333 | 3/20/2002 | Steven Rarick was turned over to Pain management and Dr Pertrus at Akron General Hospital, he was taking 240mg q8h and it was the only medication taht hepled but he could no longer afford the medication.  he did have insurance but still had to pay 20% and it was $400 a month.  Dr Petrus has switched to Methadone, because he felt some indication of misuse, one was a call from a friend saying that he was not acting normal.  He is also going to see an ORS and going to have his sternum rebuilt to help ease the pain.  Talked about the intractable pain law, assessment of patients, also if patients are taking vicodin at least every 4 hours he will convert to OxyContin per Oxy PI.  ZuWallack study and adding on Uniphyl to Serevent pts not being controlled.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.  fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can interfere with pts getting good control. then he asked what the dea says about oxycontin, so I was able to give him the joint statment.  Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.  materials I handed out were senokot protocols, side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/20/2002 | Need to find out what he is going to do with patients now Dr Richmond is leaving.  OxyContin is indicated for all ATC pain caused by a disease state.  Showed conversion to oxyContin per PI and used the Marcus Reprint for short acting vs long acting. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Lakewood | OH | 44107 | 3/20/2002 | lunch  great call , He said he has cooled on OxyContin since the media. Tried to get him to reflect on successes with OxyContin . He said he was using Oxy for all kinds of Orthopedic surgery. So we talked about patients with |
| PPLPMDL0080000001 | | | | | constant pain. He agreed that they will benefit greatly. He said docs are preachers of habit and he had just gotton out of habit. He talked about a patient who had a bad fall and broke sev eral bones in upper part of body and |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 3/20/2002 | who is going through lots of Percocet.He said he would switch them to Oxy either today or tomorrow |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/20/2002 | hit the indication and mentioned stones opulation next close on one pt. to start per pi |
| PPLPMDL0080000001 | | | | | did find out md writes on his own script pad  Thus what he states that he uses oxycontin exclusive when the pt falls within our indication is a little off??  shared a pt that was dx with  prostate ca-- radiation treatment going on |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 3/20/2002 | and pt receiving oxycontin  did not ask if he started the pt or if he received pt from medical oncologists?? |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/20/2002 | hit quickly in the hall and product reference but need to get him as much support info as possible keep feeding third party lit. |
| | | | | | talked about getting in to see dr erikson with a lunch; to discuss where they are using oxycontin and assessments and doc they are doing along with rehab nad long term pt versus short term treatment of pain mgmt.  treating |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/20/2002 | s/e with laxatives and anti emetics |
| PPLPMDL0080000001 | Akron | OH | 44320 | 3/20/2002 | oxy and uro, talked about how to start after pca, needs it only in a few cases, follow up |
| | | | | | Discussed the use of Uniphyl as add on for her COPD pts.  Showed her the ZuWallack study with Serevent.  Explained the benefits of adding low dose theophylline.  She tends to agree, but doesn't seem to take a lot of action. |
| | Cleveland | OH | 44195 | 3/20/2002 | Next time will try to pin down one pt. |
| | | | | | Mekhail still really upset about stanton hicks money.  explained that with internal changes, the request just fell through the cracks.  assured him that purdue is partnering for the long term and that this is just a bump on the |
| | | | | | road and we will earn his trust.  appt next week to discuss other ways purdue can support dept.   fattouh, brown, henry, net, linda, brenda all in on a discussion about fattouh's statement admitting that when he sees a chart |
| | | | | | with oxycontin, he is already biased about that pt because he says people only give him a hard time about oxycontin.  What he meant was if he tries to change they complain, or they just want it.  I asked why he would change |
| | | | | | and he did not have a good answer.  then we discussed the classic techniques seeker use but that those need to be addressed individually.  bias can intefere with pts getting good control. then he asked what the dea says |
| | | | | | about oxycontin, so I was able to give him the joint statment.   Dews and yulia in pt. rooms, just a quick hi to them.  talked to brown about resubmitting request for texts.   materials I handed out were senokot protocols, |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | side effect piece, terms in pain mgmt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 3/20/2002 | talked in hall, post op, with makii again, talke dabout how to dose in cases needing more than 20mg, use 10mg, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/20/2002 | he said he always goes to oxycontin first for his patients with constant pain that is at least moderate to severe |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/20/2002 | doc and  pam were asking about new program.  doc did not seem to happy about not getting the 30 days and the increased info requirements, but is thankful. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2002 | he speaks as if the joint statement is for other docs so they can feel better about o controlled drugs but since he's a pain guy it's no that big of deal to him |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2002 | She said she will put the lady on Uniphyl with COPD, she is noncompliant and once a day uniphyl is a good option.  OxyContin for chronic arthritic pain fibromyalgia and diabetes melytis. |
| | | | | | I talked about a patient that is now taking 20mg q8h of OxyContin.  The patient is very suspect and they have not obtained past medical records of the patient.  He came to the practice taking lortab and dr converted to 10mg |
| | | | | | q12h of OxyContin, now he is up to 20mg q8h because she only wants him to take OxyContin and not lortab inbetween for back pain.  She is going to have him sign an opioid agreement contract and fill out the comfort |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/20/2002 | assessment sheet.  Talked about referral to a specialist for back pain.  Intractable pain law and the opioid documentation kit is going to be implemented. |
| | | | | | OxyContin use is for only the most severe patients, basic OA pts are getting vicodin.  The abuse of OxyContin is concern and he thinks OxyContin is too strong for OA darvocet and vicodin is the strongest he says the |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | patients need. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 3/20/2002 | quick product reference he said just titrated one to 30 tid and knows about our recommended Q12 dose schedule |
| | | | | | titration,  He feels that 20mg is the most commin her writes for.  he has gone upto 80mg but it's rare and some of his patients will take it tid if they aren't getting enough control.  he feels that if the patiens says it works tid |
| PPLPMDL0080000001 | | | | | then thye are the gold standard and that's the way they shoud take it. |
| | Akron | OH | 44304 | 3/20/2002 | focused on comparison regarding duragesic and oxycontin in an indirect way ie-- when pain escalates, ease and simplicity no need to worry about adipose tissue for absorption  nurse states she is using more duragesic even |
| PPLPMDL0080000001 | | | | | for pts that can swallow  md very receptive and agreeable with statements and APS backing   POA: ctd now to focus on simplicity of oxycontin and titration-- |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/20/2002 | hit single entity F/8s he's not slowing down at all next remind of abcs and hit titration |
| | Akron | OH | 44310 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | talked about post op, says he has cases today that is a good case for oxy, going to need meds for more than a few weeks, oxy 10mg 2 to 3 and then titrate down per pi, follow up |
| | Cuyahoga Falls | OH | 44223 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44223 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44223 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44223 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44302 | 3/20/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/20/2002 | talked about oxy vs dura, oxy pi and steady state levels, talked about how to titrate and keep on one med, oxy pi, conversion chart |
| | Stow | OH | 44224 | 3/20/2002 | talked about nancy, office mgr, nephew that "od'd" on oxycontin 3 days ago (3-17-02) and is in a coma and on a resperator at akron general, dr felt that pt mis used product, it was prescribed following  being thrown down the |
| | | | | | stairs and post operative to a leg injury, pt has a h/o etoh, abuse, divorce, house arrest, and various other issues adn this was an "attempt" to commit suicide?  called adverse events and reported to them with purdue and |
| PPLPMDL0080000001 | | | | | spoke to dm about.  dr did not feel it was an oxycontin issue, for it was not taken as prescribed by his ortho dr.   dr not interested in theophylline, doesnt use much and and if they are will use uniphyl.  talked about stool |
| | Stow | OH | 44224 | 3/20/2002 | softner and senokot
talked about nancy, office mgr, nephew that "od'd" on oxycontin 3 days ago (3-17-02) and is in a coma and on a resperator at akron general, dr felt that pt mis used product, it was prescribed following  being thrown down the |
| | | | | | stairs and post operative to a leg injury, pt has a h/o etoh, abuse, divorce, house arrest, and various other issues adn this was an "attempt" to commit suicide?  called adverse events and reported to them with purdue and |
| PPLPMDL0080000001 | | | | | spoke to dm about.  dr did not feel it was an oxycontin issue, for it was not taken as prescribed by his ortho dr.   dr not interested in theophylline, doesnt use much and and if they are will use uniphyl.  talked about stool
softner and senokot |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/21/2002 | lunch, talked about dosing oxy in higher dosing when pts need meds instead of switching, oxy pi |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/21/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2002 | set lunch, did talk about anynew oxy pts, post op pt that needed oxy, using it in approp pts now, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | Reviewed AHCPR guide and lax line during lunch  talked about specific pts and dosing post surgical   next keep hitting the single entity benefit vs.  combos |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/21/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit AHCPR guideline and acute pain mgmt. per the PI  talked about case loads next time pain picture and another case study |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit AHCPR guideline and acute pain mgmt. per the PI  talked about case loads next time pain picture and another case study |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit in the ER and  covered indication and focused on stones & fractures  not big target |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit AHCPR guideline and acute pain mgmt. per the PI  talked about case loads next time pain picture and another case study |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2002 | post op, oxy 10mg per oxy pi, conversion chart |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/21/2002 | hit in the new cafeteria of A big.  hit the postion vs. percocet   He restated that most pts. on perc are 4-5 days at most not extended time |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | Reviewed AHCPR guide and lax line during lunch  talked about specific pts and dosing post surgical   next keep hitting the single entity benefit vs.  combos |
| | Mayfield Village | OH | 44143 | 3/21/2002 | Reviewed AHCPR guide and lax line during lunch  talked about specific pts and dosing post surgical   next keep hitting the single entity benefit vs.  combos  he was duragesic in patients that are one against using oxycontin because of what |
| | | | | | they heard on the tv or if they aren't tolerating it.  but for the most part he uses oxycontin.  he said who would of known that oxycontin would be abused so badly because ms contin wasn't abuse as badly.  he did admit that |
| PPLPMDL0080000001 | | | | | the abuse stories have been infalted by the media . |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | Reviewed AHCPR guide and lax line during lunch  talked about specific pts and dosing post surgical   next keep hitting the single entity benefit vs.  combos |
| | Euclid | OH | 44119 | 3/21/2002 | still no luck with galen ordering the 10 cc vials.  but doc ok for now. informed him of plan to get fellows out for talk with mushiad.  he is interested in attending as well.  asked about guy in florida who was arrested.  told doc I |
| PPLPMDL0080000001 | | | | | know about as much as him, but it did not seem like any one would dispute that he was in violation of the law to be convicted.  Asked doc if he was concerned about law enforcement.  He said no.  left it at that. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | Reviewed AHCPR guide and lax line during lunch  talked about specific pts and dosing post surgical   next keep hitting the single entity benefit vs.  combos |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/21/2002 | talked oxy and oa, uni and copd, sample |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/21/2002 | Dr. Dan has used chiro caine a couple of times.  Is happy with the results and likes the safety net.  hard to get surgeons on board for regional.  next call, see about pceas in rehab, adding chirocaine. |
| | Parma | OH | 44129 | 3/21/2002 | talked about pt types and what she uses to treat for pain, if a pt is to be on med long term and is truly taking around the clock she will switch to oxy, is concerned about tyulenol component.  sees alot of pt on high doses of |
| | | | | | tylenol from other physicians.  is concerned a bout legit pt and likes doc kit does have a pt agreement in place but wants to look at our to possibly revise hers, does treat s/e as constipation with samples   will f./u with cd rom |
| PPLPMDL0080000001 | | | | | adn senokot samples (including children's ) |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/21/2002 | Dr. Dan has used chiro caine a couple of times.  he is happy with the results and likes the safety net.  hard to get surgeons on board for regional.  next call, see about pceas in rehab, adding chirocaine. |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 3/21/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44122 | 3/21/2002 | southpoint |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/21/2002 | imc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/21/2002 | Second in a series on in-services.  This is on pain assessment. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit AHCPR guideline and acute pain mgmt. per the PI  talked about case loads next time pain picture and another case study |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | Reviewed AHCPR guide and lax line during lunch  talked about specific pts and dosing post surgical  next keep hitting the single entity benefit vs.  combos |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 3/21/2002 | hit the indication and benefits with single entity  said to page him next couple weeks  sit down talk in detail |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit AHCPR guideline and acute pain mgmt. per the PI  talked about case loads next time pain picture and another case study |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | hit AHCPR guideline and acute pain mgmt. per the PI  talked about case loads next time pain picture and another case study |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 3/21/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/21/2002 | talked abut of types and what she uses to treat for pain, if a pt is to be on med long term and is truly taking around the clock she will switch to oxy, is concerned about tyulenol component.  sees alot of pt on high doses of tylenol from other physicians.  is concerned a bout legit pt and likes doc kit does have a pt agreement in place but wants to look at our to possibly revise hers, does treat s/e as constipation left samples  will f./u with cd rom |
| PPLPMDL0080000001 | | | | | adn senokot samples (including childrens ) |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/21/2002 | detailed OxyC he is talking patch to the LBP pt  keep tabs on this |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/21/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 3/21/2002 | showed doc aps guidelines where they said that when converting from short acting to long, reduce the dose by a third.  Also had him fill out a med info card to request more info.  He has titrated a couple of pts to 30 mg and |
| PPLPMDL0080000001 | | | | | says that they are getting dgood analgesia now.  he does use asymmetric dosing a lot because some of his pts just need something for pain control during sleep. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/21/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 3/21/2002 | talked about titration need in approp pts, has pt on 20mg now2 will titrate as needed, follow up |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 3/22/2002 | talked abou post op and the rehab he handles, dosing some tid but getting away from it, talked about titration per pi |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/21/2002 | lunch, docs claim to run from drug, refer to pain docs.  but did ask why oxycontin was better choice than vicodin.  I explained stable plasma concentration, q12 dosing, sleep benefits, no apap.  great opp to explain that |
| PPLPMDL0080000001 | | | | | oxycodone and hydrocodone are similar in potency.  Also discussed the barriers to pain mgmt because a few of the nurses even said they turn down meds for arthritis because they think they would be come addicted. |
| PPLPMDL0080000001 | | | | | Doctors brought up stories about seekers.  but refocussed them that seekers will reveal themselves, but that does not mean legit pts should be left out too.  showed dea statement.  asked about doc in fla, but explained that |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/21/2002 | it was NOT because of oxy rx's!  Next call- identify titration. |
| PPLPMDL0080000001 | | | | | lunch, docs claim to run from drug, refer to pain docs.  but did ask why oxycontin was better choice than vicodin.  I explained stable plasma concentration, q12 dosing, sleep benefits, no apap.  great opp to explain that |
| PPLPMDL0080000001 | | | | | oxycodone and hydrocodone are similar in potency.  Also discussed the barriers to pain mgmt because a few of the nurses even said they turn down meds for arthritis because they think they would be come addicted. |
| PPLPMDL0080000001 | | | | | Doctors brought up stories about seekers.  but refocussed them that seekers will reveal themselves, but that does not mean legit pts should be left out too.  showed dea statement.  asked about doc in fla, but explained that |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 3/21/2002 | it was NOT because of oxy rx's!  Next call- identify titration. |
| PPLPMDL0080000001 | | | | | lunch, docs claim to run from drug, refer to pain docs.  but did ask why oxycontin was better choice than vicodin.  I explained stable plasma concentration, q12 dosing, sleep benefits, no apap.  great opp to explain that |
| PPLPMDL0080000001 | | | | | oxycodone and hydrocodone are similar in potency.  Also discussed the barriers to pain mgmt because a few of the nurses even said they turn down meds for arthritis because they think they would be come addicted. |
| PPLPMDL0080000001 | | | | | Doctors brought up stories about seekers.  but refocussed them that seekers will reveal themselves, but that does not mean legit pts should be left out too.  showed dea statement.  asked about doc in fla, but explained that |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2002 | it was NOT because of oxy rx's!  Next call- identify titration. |
| PPLPMDL0080000001 | | | | | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/21/2002 | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He is going to use the patient comfort assessment sheet to have patients fill out first, the abuse and diversion pamphlet along with the intractable pain law.  Proper patient selection before oxyContin is selected, went over |
| PPLPMDL0080000001 | | | | | dosing per OxyContin PI.  Most patients are back and musculoskeletal pain patients.  ZuWallack study and going to add on Uniphyl to Serevent patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He is going to use the patient comfort assessment sheet to have patients fill out first, the abuse and diversion pamphlet along with the intractable pain law.  Proper patient selection before oxyContin is selected, went over |
| PPLPMDL0080000001 | | | | | dosing per OxyContin PI.  Most patients are back and musculoskeletal pain patients.  ZuWallack study and going to add on Uniphyl to Serevent patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He is going to use the patient comfort assessment sheet to have patients fill out first, the abuse and diversion pamphlet along with the intractable pain law.  Proper patient selection before oxyContin is selected, went over |
| PPLPMDL0080000001 | | | | | dosing per OxyContin PI.  Most patients are back and musculoskeletal pain patients.  ZuWallack study and going to add on Uniphyl to Serevent patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He is going to use the patient comfort assessment sheet to have patients fill out first, the abuse and diversion pamphlet along with the intractable pain law.  Proper patient selection before oxyContin is selected, went over |
| PPLPMDL0080000001 | | | | | dosing per OxyContin PI.  Most patients are back and musculoskeletal pain patients.  ZuWallack study and going to add on Uniphyl to Serevent patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He just got burned by a patient on 20mg q12h for back pain, he was taking 10mg and ended up in the ER unconscious, but he later was found dead from a morphine overdose.  Intractable pain law, Patient comfort assessment |
| PPLPMDL0080000001 | | | | | sheets and the abuse and diversion pamphlet.  ZuWallack study for COPD |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. |
| PPLPMDL0080000001 | | | | | Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and |
| PPLPMDL0080000001 | | | | | she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. |
| PPLPMDL0080000001 | | | | | Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2002 | talked about unit dosing it when conversion from generic meds, follow up |
| PPLPMDL0080000001 | | | | | Lisa and Laura, appreciate support of nursing program Tuesday.  left a lot of senokot for them.  they are allowed to initiate oxycontin for 24 hrs.  for terminally ill pts.  Laura gave me name of guy from pharm board who may |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | speak on c2 topics in Cleveland. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | ZuWallack study with adding on theo to Serevent, compared Uniphyl to generic theo and he committed Uniphyl will be theo of choice, he has a lady coming in today and going to write uniphyl in place of generic theo. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/22/2002 | OxyContin for select chronic cancer pain and severe chronic pain like a diabetic nuropathy. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | hit on way out of dept.  he is very subspecialized doing lung tx.  hit the Q /day benefit and delivery system for COPD |
| PPLPMDL0080000001 | | | | | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available. Makii says he is staying put for now.  Chaudry invited Christina to |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/22/2002 | attend the appreciation dinner on the 20th! |
| PPLPMDL0080000001 | | | | | talked abotu using uniphyl for all pt on theophylline, no all dated generic equiv.  left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available.  Makii says he is staying put for now.  Chaudry invited Christina to |
| PPLPMDL0080000001 | | | | | attend the appreciation dinner on the 20th! |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/22/2002 | trying to collaborate a time fto set up lunch  talked about any success he has seen on oxy, he feels it is a great product and he uses duragesic for 50% of his pt he may have "other" concerns about |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | talked oxy and trauma use, 20mg is most common, talked dosing pewr pi |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | Uniphyl for COPD, showed the confidence interval for generic theo's and he said Uniphyl is only theo going to use.  I also left him a copy of the ZuWallack study. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. |
| PPLPMDL0080000001 | | | | | Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. |
| PPLPMDL0080000001 | | | | | Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/22/2002 | she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available.  Makii says he is staying put for now.  Chaudry invited Christina to |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/22/2002 | attend the appreciation dinner on the 20th! |
| PPLPMDL0080000001 | | | | | talked about where he is using oxy, in his hsp home pt and for chronic pain pt, not alot of opiate use, but is writing small amt, therefore i thought i'd give him a brief over view of pi and indication and conversion.  still writing |
| PPLPMDL0080000001 | | | | | uniphyl but is switching to some generic, claims pt c/o not being stocked at pharm he didnt know w hich, i assured him they all are stocking |

| | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/22/2002 | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available.  Makii says he is staying put for now.  Chaudry invited Christina to attend the appreciation dinner on the 20th! |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 3/22/2002 | reserves oxy for his severe pain cases and if it is intractible pain, he refers out to pain mgmt. and would really like to see southwestr do a better job at treating chronic pain and start up a pain clinic, talked briefly about |
| | Cleveland | OH | 44111 | 3/22/2002 | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available.  Makii says he is staying put for now.  Chaudry invited Christina to attend the appreciation dinner on the 20th! |
| PPLPMDL0080000001 | | | | | |
| | Independence | OH | 44131 | 3/22/2002 | oxy down, why....he has been effected by media and a frined of one of his pt dies r/t suicide while using oxy adn used it to aid in his attempt, along with other opiates and etoh, therefore he has slowed down, he believes in product and will continue to use, but once media attn dies down, he will consider more new starts. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2002 | hit indicadtion and compared to percocet  Bring him CD rom pain agreeement/ abuse is issue |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He has vicodin on all of post op orders and is not willing to change, OxyContin will only be used if patients can not tolerate vicodin or if vicodin is not controlling the pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | dosing in burn and trauma, fellow now, talked baout the proper amount of opioid depending on the case, fractures are most comon for oxy, per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2002 | paged and talked about OxyContin but surface level she seems to have balanced attitude toward abuse issues  next probe into how using pt. specific |
| | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44109 | 3/22/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/22/2002 | talked metro and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2002 | see safe conduct team |
| | Cleveland | OH | 44106 | 3/22/2002 | Lisa and Laura, appreciate support of nursing program Tuesday.  left a lot of senokot for them.  they are allowed to initiate oxycontin for 24 hrs. for terminally ill pts.  Laura gave me name of guy from pharm board who may speak on c2 topics in Cleveland. |
| | Cleveland | OH | 44111 | 3/22/2002 | see onc and anest |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/22/2002 | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available.  Makii says he is staying put for now.  Chaudry invited Christina to attend the appreciation dinner on the 20th! |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/22/2002 | stocking and filling,  talked abut mx contin 5% rebate offer, currently isnt buying ms r/t recent d/c of unit dose, but will further compare pricing,  he thought it may look pretty good. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2002 | Second in a series on in-services.  This is on pain assessment. |
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 3/22/2002 | Spoke with Kris Austin.  She said the big problem is that the pts. are not staying on hospice for long times.  They have a census of about 20 right now.  Still using Hillmed as their pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44134 | 3/22/2002 | Did an on-site for the home office.  This is a true CPP pharmacy.  It services mostly assisted living.  Director of Pharmacy Services in Mike Shumate.  He is stocking Oxycontin and some Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/22/2002 | hit IM / Neuro/ ORS calls |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | Family practice dept. |
| | Cleveland | OH | 44195 | 3/22/2002 | doc had to testify against lady who was on 80tid and was caught trying to sell it to an undercover narc officer!  had nothing to do with the medicaid restrictions! seemed like water off his back, because these pts. do these stupid things.  We discussed how this proves that law enforcement does not attack docs for seekers who slip through! |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | senokot for post op cases, oxy per pi in those cases, 10 mg dose |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/22/2002 | talked about his cover doc, dr grenier while he was out of the country,  talked about how to help him remeber to write and andrea his pa does remind him often recommended putting notations in the chart pre-operatively |
| | Middleburg Hts. | OH | 44130 | 3/22/2002 | talked about cases and types of sx would use a long acting opiate and if he would consider oxycontin per pi, he uses short acting malrny if any pain med.  talked about a bigger sx case where they would expect pain for a duration of time and would he then consider oxy, he said he thinks of oxy as a last resort for pain that cannot be controlled wotht all other methods, at which time he would then send them to a pain clinic. , talked about senokot at great length. |
| PPLPMDL0080000001 | | | | | |
| | Middleburg Hts. | OH | 44130 | 3/22/2002 | talked ab out using oxycontin in his larger sx cases; he said he doesnt use many if any pain meds, for his post op cases arent in much if any pain.  he specializes in shoulder sx and said his pt mostly maintain on short acting or simply regular otc tylenol.  he said he will not use oxycontin; need to further explore that.... talked in great length about senokot and constipation |
| PPLPMDL0080000001 | | | | | |
| | Cleveland | OH | 44111 | 3/22/2002 | tumor boards- discussed symposium with spiro, he understands that we wont be able to attend, but will make arrangements for our materials to be available.  Makii says he is staying put for now.  Chaudry invited Christina to attend the appreciation dinner on the 20th! |
| | Cleveland | OH | 44106 | 3/22/2002 | Lisa and Laura, appreciate support of nursing program Tuesday.  left a lot of senokot for them.  they are allowed to initiate oxycontin for 24 hrs. for terminally ill pts.  Laura gave me name of guy from pharm board who may speak on c2 topics in Cleveland. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | talke post op, grand round possible, oxy and use in cases needed meds for more thqan week, folow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/22/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| | Middleburg Hts. | OH | 44130 | 3/22/2002 | talked in great length about oxycontin and its bioavailability and metabolism as compared to kadian. morphines.  talked about its use and dr v said he would write for oxy before writing for short acting in many of the cases, for he feels percoset and vicodin are much more readily avail and there is a greater abuse rate for the s.a. product.  he felt that if a pt has chronic pain or if it were to be expected that it was going to be an extended period of tx, he would go straight to oxyfoxin.  talked about senokot in great detail |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | post op and oxy use, talked about dosinf in any case for more than a week, perco for bt pain |
| | Cleveland | OH | 44111 | 3/22/2002 | guys getting inservice on new anes equip, talked to sabry about speaker event, he is uncomfortable talking money with doc.  people he trained with so he feels its too personal.  see if lecture group is allowed to assist. Hofstra and Wright say they are using the .75, but no invoices.  Tried to talk post op, but everyone seemed to point to choi, who was not here today.  but they run the lines pre op.  Asked maryellen about stocking in OR and she said she has brought some down, but need to get it more consistent. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/22/2002 | talked about oxy and how to dose per pi, talked about pt selection and using the documentation kits |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 3/22/2002 | talked about legal aspects of prescribing opiates and treating pain with Ruth Plant.  Lots of questions and talked about documentation and assessment and support |
| | Barberton | OH | 44203 | 3/22/2002 | He has converted some pts from OxyContin to the patch, because he said they were taking too many and out of control with compliance of OxyContin, the patient is still not compliant with the patch, now on 75umg patches and taking one off and putting one on at different times, he is soon going to be dismissed from the practice.  I went over the intractable pain law, documentation and assessment.  Starting new patients on oxyContin, quick onset easay to titrate and better control the pain.  Low back pain pt taking 20mg q12h.  ZZuWallack study and he is using Serevent, I went over the study and he is going to start adding on Uniphyl on.  Senokot-s samples to |
| | Barberton | OH | 44203 | 3/22/2002 | He mentioned that OxyContin is the vogue drug in the area for abuse.  Discussed that OxyContin is an excellent drug for pain, but where every thing comes full circle is proper patients selection.  We went over the abuse and diverison brochure and what to loof for and do in his practice.  Also discussed the intractable pain law.  He has a few pts for chronic back pain on OxyContin.  Uniphyl, I gave him the ZuWallack study and adding on it to Serevent.  Senokot-s samples. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/22/2002 | Robin told me that just increased the does of a pts. Oxycontin to 40mg q12h.  She has many pts. on Oxycontin on her floor.  I will be doing some more in-servicing in April to bring back pain management to the forefront. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44307 | 3/22/2002 | Sleep thru the night, Q12hr, asymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 3/22/2002 | hit pain rehab and the single entity/ titration |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | He did talk about using OxyContin 20mg q12h for cancer pain, she is leaving the hospital and he wrote her a go home script. She said using theo for older COPD patinets, need to be very careful with tocitiy for these older patients. He has used Theo 24 and I asked for conversion and mentioned that the tablets are scored and he can start a patient on 200mg qd. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 3/22/2002 | I gave a copy of the intractable pain law and discussed OxyContin q12h dosing. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/25/2002 | Again compared Uniphyl to generic Theo and theo 24 to gain all of his theo rx's. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | post op, cases coming in today on oxy that were post op, using the 10mg dose, but dose use 20mg if needed, oxy per pi |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/25/2002 | He is going to start using the patient oontact assessment sheet to have pts fill out in the waiting room.  Went over the intractable pain law and when to go to OxyContin vs vicodin.  ZuWallack study for COPD patients, gentilman with COPD and heart arrythmeias. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | trauma and post op, using oxy in pts needing more than a few days of tx, talked  oxy and pi |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/25/2002 | gave the pain mgmt CD nom to Nancy and talked to Dr. Brown about it need to get her to ID one pt. and use it |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/25/2002 | talked to barbra about making samples, they are all full with senokot and uniphyl.  talked to dr about uses of oxy and in his chronic pain pt, no probs.  talked about his treating s/e to opiates and he said he never gets complaints about any...I talked a bout constipation and detailed senokot he said no pt have c/o constiaption.... talked about uniphyl, he said he is writing for branded uniphyl moreoever than any other generic product? |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/25/2002 | doc really liked the comfort assessment as a quick, easy assessment. Karen does her own thing, does not follow his protocol, so need to find out what she is doing.  discussed how qualifier and sleep help decision.  wanted anatomical assessment, so gave doc kit and cdrom. |
| PPLPMDL0080000001 | Highland Heights | OH | 44143 | 3/25/2002 | new procedures,  He has been having continued success with oxycontin in total joint replacements.  He states that he uses oxycontin becasue patients tolerate it better and have less side effects le N/V and constipation the exact opposite to froimson. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/25/2002 | delivered Jeannie the materials I had promised her and she gave me typson how  to catch coffman/dergham |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 3/25/2002 | He's using in total cases.  He disagrees with the concept that pain is undertreated in the US.  He feels that were to aggressive and feels that pain is not a bug thing in general.  His main concerns are that there are serious complications to opioids  IE constipation and CNS side effects N/V.  I asked him why not plan for those common to opioids and senokot and reglan so that patients can be comfortable and pain free.  He feels that they don't work that well to controll these symptoms???? |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2002 | talked about if media has swayed his thought on writing opiates; he hasnt felt it an issue within his practice.. again talked about diluadid use and he stated he has never written this before ever in his practice. talk of bringin dr tim gallagher on board.  debbie (preg) mom still doing well with uniphyl; tried to get commit from dr g on converting some generic theo to branded uniphyl |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/25/2002 | Talked about the proper patients selection and following the intractable pain law.  She is heading to Wisc. in April.  She is not using alot of theo for new pts because of drug intractions and concerns about blood levels.   She has used OxyCOntin for chronic musculoskeletal pain, she uses vicodin first and then will go to OxyContin. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 3/25/2002 | talked about where he is using oxycontin; for post surgical breast aug talked about the bupivicaine  pump  catheter following as he hasnt used this method to date and isnt too familiar with it. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/25/2002 | talked about doc kit and future or lunch programs at sw friday's, ron is having one the w/e april first week; the wife be there i believe boxwell is the speaker |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | she is now only using oxy in some of the post op pts,talked about how tok dose after pca, 20mg is common, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/25/2002 | Saw him at the window, he said OxyContin is stronger than naything he needs for his patients, when asked he did say he is using some percocet. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | talked about post op and dosing in trauma cases |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | talked about post op and how to dose in pts that need meds after pca, trauma and oxt pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/25/2002 | big jcaho for grace, bring him book next time through.  goes to long acting after 5 vico/day.  He also said maybe other factors, find out what they are.  Going to speak at quarterly cvs meeting because they have been giving him a tough time regarding opioid rxs so threatened them with legal action, so going to do this talk to educate pharmacists |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | metro and zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | metro |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/25/2002 | see nickels |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | 11-c manager is Michelle Mays, talked to a few of the nurses on the floor about the  conversion guides, we discussed the benefits of long acting for their productivity. |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 3/25/2002 | delivered Jeannie the materials I had promised her and she gave me typson how  to catch coffman/dergham |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2002 | stocking and filing, no issues with oxy, is bringing in house seeing it writen post op and chronic pain tx, talk of pain mgmt clinnc |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2002 | stocking and filing, talked about powergraph and rph or internet program via purdue, left sampels senokot and talked about placing in bags of constipaing products |
| PPLPMDL0080000001 | Parma | OH | 44134 | 3/25/2002 | stocking and filing, did hire the previous tech/intern, now passed boards rph, no issues, has felt uptight regarding media issues, but havent personally experienced anythng as this location |
| PPLPMDL0080000001 | Parma | OH | 44104 | 3/25/2002 | hit the indication and differences vs. combos |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2002 | hit the product indication his issue is the press- he understands there is no difference in abuse / addiction among opioids reminded that his population is short term.  next talk about specfic pt |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/25/2002 | hit all products  focused on COPD   has good attitude need to work one at a time |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | talked about oxy and using in nephrectomy, has used 2 times and worked well, will cont, oxy pi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2002 | using for chronic pain still growing is starting to switch some short acting rx to long acting both oxy and duragesic.  is writing a bit of uniphyl bit is mostly generic and theochron; asked what he likes about theochron is generic |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/25/2002 | talked abotu feel for vicoprofen vs oxy vs vicodin vs duragesicusing for chronic pain still growing is starting to switch some short acting rx to long acting both oxy and duragesic.  is writing a bit of uniphyl bit is mostly generic but isnt a big writer of theophylines, left senokot samples in closet and that hae enough uniphyl |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 3/25/2002 | hit all products  in detail he has a biased against using single opioids  but doesnt have documentation tools in place/ pain agreements  provide these and close |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | talked about post op and using in any uro cas, says that he has used in severe cases where pain needs are more than a few weeks, follow up |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 3/25/2002 | She is using for cancer patients and some chronic back pain, she starts pts on vicodin first and then will allow to take up to 6 tabs a day.  Uniphyl, COPD pts, even a little improvement is a benefit. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | talked about trauma case and when to start oxy, pi and how to titrate as needed |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 3/25/2002 | hit indication and labeling next review titration |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/25/2002 | hit all products and gave still sampels  he is talking more and tells me using for CA & non ca  recent start next hit 24-36 hr. titration |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/25/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from Pi.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/25/2002 | talked about post op and oxy, talked about pca and how to titrate and pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/25/2002 | He sarted a new pts for a diabetic neuropathy, 20mg q12h. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 3/25/2002 | GUy in the office for bad back who has had spine surgery and taking vicodin, he just wrote 20mg q12h for OxyContin. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/26/2002 | only using hydrocodone for chronic pain, he thinks OxyContin is stronger and for cancer pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/26/2002 | talked about post op, easy to write for oxy last week in chronic pain, not many pts, talked about dosing in total knees, oxy pi |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2002 | He will not get specific, said dosing Uniphyl 2 and 3 times a day.  He dosing generic theo 4 times a day. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2002 | Bambi said Tuesday is shoulder day and entire gang learning shoulder blocks so she took us in while they were doing the blocks, did not go over so well so I told them I will come  baack next week. |
| PPLPMDL0080000001 | Olmsted Falls | OH | 44138 | 3/26/2002 | he said theophyline has slowed somewhat but it still has a place and helps many COPDers |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 3/26/2002 | talked about use of oxy adn if media attn has influenced he says no, he treats pt in pain and is comfortabel with what he does, he assesses his pt thoroughly |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/26/2002 | talked a out oxy and add on tx, uni and copd, dosing |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2002 | Bambi said Tuesday is shoulder day and entire gang learning shoulder blocks so she took us in while they were doing the blocks, did not go over so well so I told them I will come  baack next week. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2002 | Bambi said Tuesday is shoulder day and entire gang learning shoulder blocks so she took us in while they were doing the blocks, did not go over so well so I told them I will come  baack next week. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2002 | Bambi said Tuesday is shoulder day and entire gang learning shoulder blocks so she took us in while they were doing the blocks, did not go over so well so I told them I will come  baack next week. |
| PPLPMDL0080000001 | North Olmstead | OH | 44070 | 3/26/2002 | didn't give much time bujt agreed there is a place for Oxycontin for nonmalignant constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2002 | talked about senokot |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2002 | fairew and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/26/2002 | see notes |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2002 | Bambi said Tuesday is shoulder day and entire gang learning shoulder blocks so she took us in while they were doing the blocks, did not go over so well so I told them I will come  baack next week.  showed  her bromage they use .5 for block and .125 post op for knees they manage in rehab   Brooksdoes knees on mondays and brems does shoulders on tuesdays |
| PPLPMDL0080000001 | Middlebrug Hts. | OH | 44130 | 3/26/2002 | talked with david hipp, rph and pharmacy t ech on use of ms contin and 5% rebate offer, they are filling stock with ms contin vs generic and will try and purchase  stock between april 5-,ay 11 with rebate offer.  they are stocking and filling oxy rx's mainly for out pt but some employees do fill ex here as well.  buop y harmacy for dr.offices as well.  is stocking senokot and talked about recommending for constipating rx products |
| PPLPMDL0080000001 | Middlebrug Hts. | OH | 44130 | 3/26/2002 | tried to get ahold of renee pavha to set up surgery lounge lunch/breakfast with surgeons and to gain access to their surgery block times to do  brief in-svc |
| PPLPMDL0080000001 | Berea | OH | 44017 | 3/26/2002 | is filing oxy rx without difficulty and is stocking 400 uniphyl but has not seen alot of rx come in wasnt aware of no generic alt to uniphyl and probably has filled in past with generic, went over powergraph and chronotherapeutic e for copd |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 3/26/2002 | talked to both teresa rubio and pauline baca and set up oxycontin in svc for  rehab nurses, wil hit 2 shifts of nurses.  Dr potnis still hasnt been replaced, but dr sagel is covering until further notice.  theresa wants to get senokot on formulary at hospital and we will talk about that and pricing |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/26/2002 | Dr Wu is writing all vicodin, Views OxyContin for cancer pain. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/26/2002 | Dr Yee is writing some. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/26/2002 | HE IS USING FOR CHRONIC PAIN PTS THAT ARE STARTING TO TAKE PERCOCET OF VICODIN FOR MORE THAN 4 WEEKS.  Interested in the intractabel pain law and went over dosing conversion per OXy Pl. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/26/2002 | has tried add on tx, working weel,t alked about start with meessage on pts needing atc opioids, per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 3/26/2002 | talked oxy and post op, mainly hand cases, not alot of use, talked about how to dose 10mg for cases, oxy pi |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 3/26/2002 | Bambi said Tuesday is shoulder day and entire gang learning shoulder blocks so she took us in while they were doing the blocks, did not go over so well so I told them I will come  baack next week. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/26/2002 | talked about oxy and oa, he wrote rx for pt recently atr southpoint, talked about dosing per pi |
| PPLPMDL0080000001 | Akron | OH | 44313 | 3/26/2002 | doc real short with us.  he seems like he istrying to get out of rx'sall together because they are too much  headache.  Need to findout  what he plans on doing when his blocks fail. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/26/2002 | OxyContin, for chroni clow back pain that have been taking at least 4 vicodin a day. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2002 | Uniphyl and OxyContin potential patients. The lady did get approved for IPAP for OxyContin and is taking 80mg q12h for fibromyalgia, she was previously on Oramorph. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/26/2002 | doc real short with us.  he seems like he istrying to get out of rx'sall together because they are too much  headache.  Need to findout  what he plans on doing when his blocks fail. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 3/26/2002 | using OxyContin for more severe chroni cback pain, if percocet and vicodin is not working, most are on 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 3/26/2002 | Chronic back pain, where taking vicodin 2 everey 4 hours will get OxyContin.  Uniphyl, for COPD pts to add on to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 3/26/2002 | talked about uni and copd and how to dose in genreric to uni, oxy and oa again, nursing home |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/26/2002 | He is only going to use on the most sever pain cases where vicodin will not control, his OA pts are getting darvocet and if need vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/26/2002 | talked about hios use, not using many opioids, talked aoxy for chronic pain and how to titrate as needed per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 3/26/2002 | talked about titration, using oxy still, but now mainly using 10 and 20, some 40mg, talked about how to titrate according to oxy pi |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 3/26/2002 | thou I had an appointment he was in a hurry becuased he was about to leave to take a week off. Went over titration then use of Uniphyl for his COPDers |
| PPLPMDL0080000001 | Middlebrug Hts. | OH | 44130 | 3/26/2002 | talked about any sussions with oxy, dr's said n o issues just mild c/o with either n/v and/or constipation, which we talked about go hand in hand r/t constipation comes nausea.  , doses from 20-40mg q 12h fior post op pain, doesnt really ix alot of chronic pain will refer to primary specialist in those cases if in operable.  talked in great length about senokot and using colon model, went over mechanism of action as compared to aurbachs vs meisners plexus got commit to recommend senokot s (is on formulary) |
| PPLPMDL0080000001 | Middlebrug Hts. | OH | 44130 | 3/26/2002 | talked about any sussions with oxy, dr's said n o issues just mild c/o with either n/v and/or constipation, which we talked about go hand in hand r/t constipation comes nausea.  , doses from 20-40mg q 12h fior post op pain, doesnt really ix alot of chronic pain will refer to primary specialist in those cases if in operable.  talked in great length about senokot and using colon model, went over mechanism of action as compared to aurbachs vs meisners plexus got commit to recommend senokot s (is on formulary) |
| PPLPMDL0080000001 | Middlebrug Hts. | OH | 44130 | 3/26/2002 | talked about doses of oxycontin he sees coming into pharmacy and from which dr's sees mostly 10-40 q 12h from sw medical offices (named various dr-some i didnt recognize-he thinks anesth/paon mgmt)  he has turned few rxc away for he was uncomfortable with either the dose or the dr in those situations, I recommended he call the physician but he has had frequent issues with these docs |
| PPLPMDL0080000001 | Middlebrug Hts. | OH | 44130 | 3/26/2002 | talked about any sussions with oxy, dr's said n o issues just mild c/o with either n/v and/or constipation, which we talked about go hand in hand r/t constipation comes nausea.  , doses from 20-40mg q 12h fior post op pain, doesnt really ix alot of chronic pain will refer to primary specialist in those cases if in operable.  talked in great length about senokot and using colon model, went over mechanism of action as compared to aurbachs vs meisners plexus got commit to recommend senokot s (is on formulary) |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from Pl.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/27/2002 | Shoulder cases where vicodin does not cover the pain or where the post op block does not take. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/27/2002 | Severe ankle fractures and ligament repair where post op blocks do not take or where the block is not appropriate.  If get the block, the pts get vicodin and take on prn basis for intermitten pain. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | talked about pt that was put on oxy and had reacftion, switched to perco, ok now talke dbout being the same thing switching back to oxy |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/27/2002 | hit the indication and ahcpr guide in the conf room  mext specific pt. experience?   close vs. perc |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 3/27/2002 | hit in the atrium - he said its an easy sell. If pt. is going to be on continuously/ chronic oxyC is way to go  says they use allot of plain oxycodone vs. percocet next get pt. specific  AHCPR |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | talked trauma and how to dose post op, case need usually 20 to 40mg, dosing per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | uni and copd, rme program coming up apad looking for help, talked a bout dosing |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/27/2002 | talked about oxy and senokot, talked about how to dose oxy in post op and also in chronic pain pts per pi |
| PPLPMDL0080000001 | Akron | OH | 44301 | 3/27/2002 | He is using for chronic joint replacement and rehab pts.  If he has chronic pain pts as oupts, he will using OxyContin for 30 days and send to pain management. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/27/2002 | hit in the multi clinic and covered the similar / differeces to oxyC  due to #s   next tell me about a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/27/2002 | add on tx, and said that he has not used it talked about how to dose in pts needing more than a few percos per day, talked about oxy conversion per pi |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/27/2002 | talked about where would use oxy he said in c hronic pain cases where the pt would be using oxy over a length or time and  or the pain was so severe that pt would need more potent med.  went over oxy pi indication and conversion chart.  talked about specifir /hypothetical situations and asked what he would do... |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | talked about oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | talked about odsing and senokot |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | see notes |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/27/2002 | hit the clinic today |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 3/27/2002 | hit all products  medicaid pop must be careful |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/27/2002 | Surgery area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 3/27/2002 | Left senokot-s samples and said will recommend. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/27/2002 | stickers, pens, pads |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/27/2002 | hit in the surg resident study room  reviewed the indication and place in step ladder |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/27/2002 | HIT IN THE SURG PAVILLION CONF ROOM  SHE FAMILIAR WITH AND SOME EXPERIENCE  HIT THE AHCPR GUIDE AND INDICATION |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/27/2002 | talked about titration, per pi, dosing tid less now, using the 40mg most when titrating, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/27/2002 | hi in the Huron multi-clinic  showing more Durag.  but no admit to using much patch - defends the slow titration with short acting next again reinf  Q12. & 24 hr titration   and less chance of writing short acting also he uses some TID |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 3/27/2002 | hit on 6 single entity for OxyContin and benefit to pt  next keep on titration   look at #s |
| | Uniontown | OH | 44685 | 3/27/2002 | He put a gentleman back on Uniphyl  600mg for Irreversible COPD who was late off of it by the Pulmonologist and he said he just did not feel as well off of uniphyl as when on it.  He mentioned when asthma season coming more patients will be getting Uniphyl.  OxyContin, had a pt that had the Flu and dehydrated and could not take her OxyContin 40mg q12h so went to ER after 3 days from dehydration and she was also going through withdrawl, she was just given some IV morphine and put back on her OxyContin regimen.  Patients are being converted from vicodin to OxyContin.  Senokot-d samples. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 3/27/2002 | Two new OxyContin patients one has diabetic neuropathy, taking 60mg q12h. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2002 | hit in the clinic area and mentioned the add on concept -said makes sense and will consider for the next pt. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2002 | hit the clinic area reviewed indication and asked about case load next pursue add on concept |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | talked about oxy and post op and formulary issues, talked about indication per pi |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | in burn unit, taqlke dbaout oxy and how to dose it, uses percocet mainly after surgery talked about how oxy could be helpful in longer term pain pts, talked about pi |
| PPLPMDL0080000001 | E Cleveland | OH | 44112 | 3/28/2002 | quick product hit in hall - he's amiable type need to nail down what concerns does he have in writing oxyC/ all oppoids |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/28/2002 | talked about oxy vs duragesic and how does he decide which to use.  left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | burn unit call, talked about oxy and dosing after pt comes off of pca. perco for tit pain, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/28/2002 | met in am with bagels and coffee and juice...talked about where he is using oxy, for post op pain and for his chronic pain pts he isnt afraid of treating pain, for his pt are clinically proven in pain and generally pre or post op pts that he has acute and or long term relationships with. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 3/28/2002 | fleet clinic, talked about oxy and using it in oa, senokot and how to start, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 3/28/2002 | talked bout generic vs  uniphyl the only branded theophylline and tried to discuss powergraph (b ut had hard time getting full attn) |
| PPLPMDL0080000001 | Independence | OH | 44115 | 3/28/2002 | hit all products in the cafeteria and set up lunch next at lunch review bullet pionts and add on concept for oxyC |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/28/2002 | talke about doc kit and federation guidlines to managing pain.  dr walker doesnt have any issues with treating pain, he isnt afraid, and dr joy also treats pain accordingly, they both feel we have an outstanding product and that it is unfortuanate with that media and drug abusers have acomplished in their abuse situations,m but they do  approp assessment and doc of therir pt s and therefore are not concerned in treating pain |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/28/2002 | tried to sell on uniphyl he says he doesnt use theophyllines but data indicates he does, so I briefed him on uniphyl and qd evening dosing, spoke of bozwell speaker ce at sw program this coming friday |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | talked about oxy and post op, she says that she wrote for oxy again and that it is working well in cases that need pca then oxy, follow up |
| PPLPMDL0080000001 | Independence | OH | 44131 | 3/28/2002 | real full house today, he said people tried to get in before holiday;  signed for samples |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 3/28/2002 | hit single entity benefits but need to nal her down on the pain agreement CD rom |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | metro, and oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | oxy see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 3/28/2002 | metro |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 3/28/2002 | stock and fill no issues; waiting on ms order with rebate |
| | Independence | OH | 44131 | 3/28/2002 | talke about doc kit and federation guidlines to managing pain.  dr walker doesnt have any issues with treating pain, he isnt afraid, and dr joy also treats pain accordingly, they both feel we have an outstanding product and that it is unfortuanate with that media and drug abusers have acomplished in their abuse situations,m but they do  approp assessment and doc of therir pt s and therefore are not concerned in treating pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | talked about dosing oxy in the pts being sent home on perccoets, he says only need them for a few days, but then he says they get refills, talked about oxy in those pts, per pi |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 3/28/2002 | talked about burns and how atc pain meds are neede, talked about using oxy in op and in house setting, oxy titration |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 3/28/2002 | talked about oxy post o, titration and conversion guide, talked about how to start after pca |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 3/28/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/1/2002 | talked about tamper resist pad apps didnt have them...some dr still on vaca and she hasnt seen them all yet.  talked about how she may practice differently now that she has come to our abuse/.diversion program...she liked the doc kit and stuie rules....she did learn alot |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/1/2002 | He has gone away from OxyContin and using vicodin b/c of a fear of the abuse and diversion and he has it in back of the mind that all patients build up a tolerance or need for an opioid, can't get these pts off of the opioid.  OxyContin vs vicodin with the use of the Marcus reprint for documentation and less tolerance.  Uniphyl, he is using Serevent and won't be adding it for COPD patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads.  Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing. increase dose if more than 2 breakthru's are administered in 24 hours. Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI. mentioned Tamper proof prescription pads. Documentation kit and contracts, protecting your practice, preventing diversion and abuse paper. |
| | Cleveland | OH | 44195 | 4/1/2002 | hit on the H 70 floor product mention and nitched Per PI |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/1/2002 | She likes to keep patients medicated ATC for the first 48 hours but she says she just isn't sure about using oxycontin. main concerns are gaugaing how soon she can get off the medication she likes to have patients well medicated immediate post-op but then if they don't need it she doesn't want them to have it. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/1/2002 | OxyContin and long acting opioids for cancer pain, he is using all vicodin for his pain pts and is saying only need to take a couple on as needed basis. Uniphyl and theo's are being used for COPD patients with nocturnal problems. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2002 | Severe chronic pain where vicodin is no longer working, no specific patients mentioned. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2002 | he had a lot of questions about OxyContin because he saide he has one patient that needs to be controlled with a moderate or severe pain reliever and he wanted to hear how Oxy works and compair it to the other options they are stocked pretty well with samples. I asked him if he has started anyone on uniphyl lately but he hasn't. I asked him how the patient has to present inorder for him to put them on uniphyl? He said they have to be pretty sick and have tried just about everything else |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/1/2002 | |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2002 | lunch he said he feels comfortable with most patients who he has had for a while on pain meds because he has a history but he is very careful with any new patient |
| | Lakewood | OH | 44107 | 4/1/2002 | quick hit through the window, he said he has several chronic patients that are doing well on OxyContin. He didn't want any Uniphyl samples but said he uses his fair share of it |
| | Cleveland | OH | 44195 | 4/1/2002 | hit single entity benefit in res room and closed for anything stopping his use? say that often its the attending's decision which pain med to select post surg |
| | Cleveland | OH | 44195 | 4/1/2002 | hit on the H80 floor and did quick overview of where fits with acute pain AHCPR next think of a pt. on combos not sleeping well due pain? |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/1/2002 | Dr. is medical dir. of 5 nursing homes. He will be leaving this practice and going into practice in Cleveland. He will start in September. He would not say yet where he is going. He alludes to the fact that he is a little worried about nurses in the homes abusing Oxycontin, however, he is still using it. We discussed Uniphyl. He is still very skeptical about using it. I went over the ZuWallick paper with him. He told me he would try it. I repeated to him that he said he would try it. He said he would. |
| PPLPMDL0080000001 | Akron | OH | 44301 | 4/1/2002 | Marcus reprint for the use of OxyContin vs short acting opiois even for the 30 days that he feels comfortable with using opioids. Arthritic and musculoskeletal pain to use opioids. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/1/2002 | he said I came just in time because he just gave out his last Uniphyl samples to a new patient with chronic bronchitis |
| | Cleveland | OH | 44195 | 4/1/2002 | hit product indication but didnt give much time next probe how using more duragesic vs. oxyC why? |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/1/2002 | He does not want to keep any patient on opioids for an extended period of time, 30 days and less, he wants pain specialists to take care of it. I showed the conversion from vicodin to OxyContin per PI and the Marcus reprint to show benefits of short acting opioids vs long acting. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2002 | hit the single entity benefits and closed on new starts next ask if he can tink of a perc/vic pt. who has had trouble maintaining / sleeping per PI |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/1/2002 | hit single entity benefit and closed for next start anything holding back use? |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/1/2002 | invited doc to Bill's program, he said hewould think about it but probably would not go. asked ifhe thought he had some oxycontin candidates onthe shedule today. He said there might be one or two. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2002 | hit single entity benefit over combos for APAP tox and closed for next pt. next ask about any pts. on combos not sleeping through night |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/1/2002 | total joints expand from fracture and trauma. He hasn't been using in total joints as much, he uses marcaine injections and rarely uses PCA post-op. he will consider it on total joints if he has someone that is not recovering as quickly as normal and are taking pain meds more atc. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2002 | he said he has definately been seeing an increase in the pain and it has probably been from the scare of abuse in the med. community |
| | Westlake | OH | 44145 | 4/1/2002 | ohe said he sees a lot of Oxycontin written but not as much as when he used to work at the Eylria store |
| | Cleveland | OH | 44195 | 4/1/2002 | hit the dept RNs at the desk nothing clinically significant . commonly have pts. on lax and do recomm skt's can bring them some boxes |
| | S Euclid | OH | 44121 | 4/1/2002 | hit all products need to push the uni more keep skts on shelf rebate? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/1/2002 | hit the pricing structure to perc's / and vicodins |
| | Mayfield Village | OH | 44143 | 4/1/2002 | Bill said that Amerisource has MS Contin backordered. He said he called them and told them that he knew MS Contin was not on backorder. His secondary wholesaler is McKesson. He had ordered Endo's product until it comes off backorder. I told him to use his secondary wholesaler. He said the majority of the physicians writing the scripts are the family physicians. He told me that he would get a list of the big physicians who are prescribing opioids for the next time I am in.. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/1/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2002 | Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2002 | Caught Dr Schulte and Stokes in the hospital. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/1/2002 | he will use in reconstructive procedures and trauma. he hasn't been able to perform surgery because he had a retinal detachment from a football injury almost lost his vision in his left eye. we discussed aschilles tendon rupture and he normally cast the injury and performs surgery if it's a competitive athelete. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2002 | he liked Marcus and said he will consider more Oxycontin for constant chronic pain |
| | Tallmadge | OH | 44278 | 4/1/2002 | talked about h ow the dinner program nmay assist in h is comfort level with prescribing pain mgmt meds and he felt it eased his comfort level, but he is still uncomfortable iwth pain mgmt on the whole and will continue to be very cautious and potientially under rx for pain |
| | Beachwood | OH | 44122 | 4/1/2002 | Dr. said that all is going well with Oxycontin. He said he is still using it. We spent more time discussing Uniphyl. He asked about using it as adjunct therapy with other inhalers for COPD. I explained that this is how we recommend its use as well as does the ATS. I gave him a copy of the Man paper. I also showed him Martin-Pak as he asked from Uniphyl compares with Theo-Dur. He says that theophylline is a diuretic and also a cardiotonic. He is using theophylline in low doses already. Is prescribing it in the A.M. Discussed prescribing Uniphyl in the P.M. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2002 | He is using OxyContin for chronic arthritic pain when short acting opioids are not controlling the pain, taking at least 6 tabs a day. Uniphyl , left ZuWallick study to add on to Serevent. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2002 | Quick mention again of the DEA statement to subdue the fear of using OxyContin, he still is using some of the patch for chronic stable pain. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2002 | he said he has not been scared away from the media attention of OXYcONTIN AND WILL CONTINUE TO USE WHERFE APPROPRIATE. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/1/2002 | OxyContin vs vicodin, Marcus reprint. He is using when pts are taking a vicodin 2 every 4 hours. ZuWallack study was left. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/1/2002 | She has had afew more of her pain patients come to her in the past couple weeks. One of htem was an oxycontin patient that she will continue to maintain on their current regimen. |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/1/2002 | He didn't need any uniphyl but probably in a couple weeks, he is not scheduling appointments with reps because two reps got in a dispute in his office over some programs so he was pretty upset to say hte least |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/1/2002 | he said he uses oxyContin according to the guidelines and has had very good success |
| | Cleveland | OH | 44106 | 4/1/2002 | connell unfazed by media attention. generally goes with oxycontin first line v mscontin, but had no reason why. we discussed improved delivery system, faster onset, true q12. she did agree it did not carry the stigma of morphine. Newton asked why internists were rxing q8. I explained why some docs end up doing that by not following dosing guidelines. she usually ends up telling them how to get to q12. they seem pretty aggresive with titration, will up dose next day if necessary and do go as high as needed. discussion about uncomfortable with high doses without clear pathology, like rsd. Eriin from IU and hyped up for basketball championship game. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/2002 | connell unfazed by media attention. generally goes with oxycontin first line v mscontin, but had no reason why. we discussed improved delivery system, faster onset, true q12. she did agree it did not carry the stigma of morphine. Newton asked why internists were rxing q8. I explained why some docs end up doing that by not following dosing guidelines. she usually ends up telling them how to get to q12. they seem pretty aggresive with titration, will up dose next day if necessary and do go as high as needed. discussion about uncomfortable with high doses without clear pathology, like rsd. Eriin from IU and hyped up for basketball championship game. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/1/2002 | connell unfazed by media attention. generally goes with oxycontin first line v mscontin, but had no reason why. we discussed improved delivery system, faster onset, true q12. she did agree it did not carry the stigma of morphine. Newton asked why internists were rxing q8. I explained why some docs end up doing that by not following dosing guidelines. she usually ends up telling them how to get to q12. they seem pretty aggresive with titration, will up dose next day if necessary and do go as high as needed. discussion about uncomfortable with high doses without clear pathology, like rsd. Eriin from IU and hyped up for basketball championship game. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/1/2002 | He carried on about how OxyContin takes ov er patients lives, example his son in law who got hooked on Oxy and he also said that before Oxy he had a drinking problem, cocaine problem, but he is not see that it is not the drug but the addictive personality of the person. OxyContin is helping on lady with arthritic pain, 10mg q12h. Uniphyl, theo is last resort. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | hit benefits of single entity and the acute pain place for it  per PI next conversions and tag line 2-3 10 mg Q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/2/2002 | Hit him in the vasc clinic has a tough sell need to get him turned around on his neg perception of opioids |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards, some back slapping, no real detail.  O'Brien asked about having parran speak.  told him I would set up with michelle. |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/2/2002 | new patients, he starts new patients every week on oxycontin.  He said it's this simple if a patients pain is present most of the day or is persistent then he offers them oxycontin for pain control, if they have pain that comes and goes then he uses SA. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | hit in the H big  he dosn't write much pain meds next do the comparison to combos   per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | hit her on the HS floor and gave conversion calculator   keep on her for conversions and get her away from holding oxContin for real tough cases |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/2/2002 | talked about dox kit and gt pain agreement wasnt interested at this time he has strong long relationships with pts and is conservative with his opiate rx |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/2/2002 | talked about appropriate pt and selection, went over oxy pi indication and conversion chart  uniphyl once a day and no generic available  senokot in svc and detail with colon model |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/2/2002 | hit in the clinic on 2 talked about where fits and she's good supporter no objections to address NEXT FOCUS DEEPER ON HER ANURISM CASES |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | he is not a big talker   likes and writes it but not often seeing new ones Next he is an internist and treats more elderly |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards.  nothing deep here,but some great cases and discussion. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards, some back slapping, no real detail.  O'Brien asked about having parran speak.  told him I would set up with michelle. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | see oncology |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards, some back slapping, no real detail.  O'Brien asked about having parran speak.  told him I would set up with michelle. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards.  nothing deep here,but some great cases and discussion. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/2/2002 | talked about doing another in svc and access to the sx lounge, trying to get certain surgeon blck times |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/2/2002 | stocking and filling plus and senokot no uniphyl |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/2/2002 | stocking and filling, says is seeing alot and hasnt had any problems with filling and rx |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/2/2002 | hessitant on sharing info with me regarding pt and filling status; he was guarded and said to fear I would tell dr to send pt to this pharmacy, I assured him I was not going to do that and will not and do not do that; I simply need to know where I need to educate and whom I need to educate. went over indication and conversion and pain mgmt ce.   left senokot with request to place in constipating product bags |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/2/2002 | talked with theresa rubio on getting senokot on formulary and talking at a rehab in nursing in svc on oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/2/2002 | AL, things have been running pretty smooth he gets scripts from all over but he hasn't had any issues. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | hit the access center and 5 in A big. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/2/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44322 | 4/2/2002 | Seeing OxyCotnin from Dr Harper. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/2/2002 | Dr lefkovits is using more kadian and the patch. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards.  nothing deep here,but some great cases and discussion. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/2/2002 | tumor boards, some back slapping, no real detail.  O'Brien asked about having parran speak.  told him I would set up with michelle. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/2/2002 | some chronic knee pain that still have some inflammation in the joint and may need another 10 days of pain control. |
| PPLPMDL0080000001 | Akron | OH | 44314 | 4/2/2002 | She is converting most of her short acting opioids to OxyContin by using the add on approach.  All types of chronic pain control she is using some q8h dosing.  ZUWallack study to try and show the benefits of theo, to add on to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | hit in the access center she is very receptive and writes oxyC not much use of combos SAYS TO DO NOON CONFERENCE ROOM LUNCH FOR IM RESIDENTS HERE BECAUSE STATED A REAL NEED FOR EDUCATION IN CONVERSIONS WITH RESIDENTS |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2002 | OxyContin use for back and spine pain, mostly for patients that are waiting for surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | Did lunch he is big Morphine gotta keep stroking his ego   next work on ditterences b/w oxyC and msc |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/2/2002 | brief in hallway on has he written an oxycontin today/recently; blanket answer; need to get more time and go over conversion chart and picking the approp pt |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/2/2002 | he said he has become a big user and believer in oxyContin post op. Tonsilectomy is one of the procedures that it is good for |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/2/2002 | tuesday is shoulders day.  so whole gang learning to do interscalenes for brachial blocks.  gave group reminders about chiro on toxicity and efficacy comparisons to bupi.  great for developing  technique while improving margin for area. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2002 | He is using OxyContin for arthritic pain in the elderly patients mainly 20mg q12h he also said back pain for pts that have been a pt for a while not walk ins are getting OxyContin.  Uniphyl, he is using generic in the hospital, and generic bid and theo-24 for outpts, compared the two and went over the ZUWallack study for add on to Serevents, but he did say not using as much of Serevent.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/2/2002 | she is starting a pt. now RSD comfortable with titration  next follow up on this one |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2002 | OxyContin for diabetic neuropathy, 40mg q12h and a guy with COPD that needs more coverage, going to titrate to 900mg qd on Uniphyl. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2002 | I am going after the pts that are now getting the patch, he again said stable chronic pain, but contradicts himself by saying the discrepancencies with the patch doses where 50umg is not enough and 75umg is too much.  I went over the ease of titration and flexibility with tab sizes.  Uniphyl, COPD after Serevent for nocturnal problems. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/2/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2002 | Breast augmentation gt gets 20mg q12h post op with vicodin for prn use. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/2/2002 | basal bone and ulnar fracture repair, he has the pts take 1-2 10mg tabs q12h with vicodin on prn basis.  Dosed per OxyContin PI. |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/2/2002 | new patients, he starts on average about 1-2 patient a month.  he did mention that he waws quite surpized by the physician being put in jail in florida that was Rx oxycontin.  He agreed with me that we have no way of knowing what his pain practices were like and the the information we were getting through the newpapers was biased at best.  he has a comfort level at about 80mg bid he has a patient that his being seen by demagone now who is o 160 bid but he doesn't feel that this patient is within his relm of expertise.  Even though the patient is doing well and he has support from pain management he is not comfortable rx a dose that high.  it's just the way |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/3/2002 | talked about picking the appropriate pt and doc kit.  asked the difference between a duragesic and opx pt and he felt media and addictive properties of oxy are of concern to him and he isnt as concerned with duragesic |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products at lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products at lunch and focused on delivery system |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products during lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products focused on the mech of action |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/3/2002 | JP his PA big influence on him.  they have about 30-40 patients on oxycontin.  mostly elderly woman who are on 10-20mg q-12 and have improved in all of their ADL's because of it.  the biggest obstacle is that  if one of their elderly patients is  afraid to take it because of what they hear on the tv or read in the news papers.  He agreed to keep using it's a great drug in his opinion because it works the best and is tolerated the best. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| | Euclid | OH | 44119 | 4/3/2002 | she hasn't been showing up on early view.  She speaks as if she is using as she always had.  If patients are taking SA moe frequently and they are not expected to come out of that cycle in a couple days then she will |
| PPLPMDL0080000001 | | | | | consider oxycontin |
| | Lakewood | OH | 44107 | 4/3/2002 | lunch  he said he uses OxyContin in the hospital right after PCA, but is afraid to write it for the outpatient. went over potencies |
| | Sagamore Hills | OH | 44067 | 4/3/2002 | Resident with Dr Rohl;  talked about what he uses to treat pain; he said he isnt afraid to use oxy of any pain meds; but due to the nature of his practice of medicine; he really doesnt use a lot of pain meds in general; |
| PPLPMDL0080000001 | | | | | sometimes a short acting is adequate but man y times ibuprofen is adequeet enough;  talked in great detail about laxative and senokot; tooks samples adn childrens for personal use; has daugther that is always constipated |
| | Garfield Hts | OH | 44125 | 4/3/2002 | tumor boards, catanzaro, dergham davis, gave out some conversion guides and indication.  stay low key room to intimate |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/3/2002 | tumor boards.  doc pretty frazzled.  talked to him about dinner with laham, he seemed indifferent. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/3/2002 | asked through the window if he has used Oxycontin lately and he admitted that he has not. He said he would start giving it a try soon |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/3/2002 | he saidhe just wrote a script for Uniphyl today for a COPDer. He said he has had no problems with using oxycontion |
| | Euclid | OH | 44119 | 4/3/2002 | most common procedure he uses oxycontin in now?,  he hasn't had to write for anything over 10mg since most of his patients are healing from surgery wounds and the pain is more predictabel in hte sense that each day it |
| PPLPMDL0080000001 | | | | | should get better. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2002 | reviewed his role and plans for pain mgmt.  still alot of growth coming for oxyC |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products during lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products during lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit during the IM dept lunch reviewed mech of delivery system   hit ATS and skt. |
| | Sagamore Hills | OH | 44067 | 4/3/2002 | Resident under Dr Rohl;  talked about pain and what he uses to treat post op pain and if he sees alot of chronic pain,  again doesnt use alot of pain meds; isnt a fan of vicodin or percocet isnt afraid to use oxy; usxed it |
| PPLPMDL0080000001 | | | | | alot under previus dr he worked under;  talked alot about constipation and treating s/e of opiate therapy and he also took children samples of senokot for his daugther as well as other resident adn Dr Rohl |
| | Westlake | OH | 44145 | 4/3/2002 | he said he uses abolut the same amount of oxyContion and Duragesic for chronic patients |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/3/2002 | very busy pa out of office and or taking on full load at this time signed for samples |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products during lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2002 | hit the AHCPR guide and very receptive says using regular next detail serum level points pg. 8 |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2002 | talked about approp pt and she feels they have appropriate system to assess pt for pain and document on them as well as treat and rehab and or refer out |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/3/2002 | he said he is seeing about the same amount of OxyContin used and more and more Uniphyl he said surprisingly |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/3/2002 | tumor boards, catanzaro, dergham davis, gave out some conversion guides and indication.  stay low key room to intimate |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products during lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/3/2002 | talked about ms contin rebate; is closing pharm and moving current rx to cvs on 21 |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/3/2002 | talked about nature rx clsing and taking on new client load of preserptions, how is fillinig of oxy/uini what does he recommend for drug induced constipation; went over senokot and left sampels |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/3/2002 | talked about balkovec and filling scripts fornt his location, is sstockign and fjilling sees from bedford adn marymount offices and dr local. went over indication and conversion, left san sampoles |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/3/2002 | amy and michale, I told her that dr. Bertsch's office has a few patients on oxycontin that have had some difficulty getting scripts filled.  She said they would be happy to take them. |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/3/2002 | Display at their annual nursing home conference in Cleveland. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2002 | rebate, pens,pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/3/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/3/2002 | rebate, pens, pads, |
| PPLPMDL0080000001 | Broadview Heights | OH | 44147 | 4/3/2002 | Display at their annual nursing home conference in Cleveland. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/3/2002 | hit all products during lunch and focused on mech action with delivery systems |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/3/2002 | he admitted that he hasn't used uniphyl like he used to but he did just put a new patient with COPD on it  for the nighttime bronchospasm |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/3/2002 | doc his typical jovial self.  not one perceptible word came out ofhis mouth.  left some senokot got say oxycontin |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/3/2002 | Debbie, his nurse very opinionated about everything.  He is resistant to use because of abuse and some of this patients are afraid of being robbed of it.  he feels most comfrotable in malignancy pain treatment. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/3/2002 | doc said he is submitting form for levo form status!  showed him example of what was doing with standing orders and explained that it empowered thenurse to take action without bothering docs. said he would show viv |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2002 | talked about where he would use oxycontin; he will use post op for his bigger cases like spine fusions or rotator and knee, he doesnt do total joints.  went over  indications and conversions, was a bit surprised at the |
| PPLPMDL0080000001 | | | | | equivalence of hydro and oxy codones... tlaked in great length about laxative and senokot |
| | Westlake | OH | 44145 | 4/3/2002 | she may be using more Duragesic though she wouldn't admit to it. Go hard over guidelines and comparisons |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/3/2002 | talked about approp pt and she feels they have appropriate system to assess pt for pain and document on them as well as treat and rehab and or refer out |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/3/2002 | lunch  he said he uses Oxycontin when poatients need a sustained release med for constant pain |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/3/2002 | New doc has been in practice for about 6 months her practice is still evolving right now.  Whe feels most comfrotable rx in malignancy but would consider using in elderly patients with OA that are not controlled on lesser |
| | Akron | OH | 44308 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Rocky River | OH | 44116 | 4/3/2002 | keep trying to get the Theodurs conversions. He talked about a back patien t with compression fractures that he is managing on oxycontin and said he won't be afraid to titrate |
| | Cuyahoga Falls | OH | 44221 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Cuyahoga Falls | OH | 44221 | 4/3/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate |
| PPLPMDL0080000001 | | | | | release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Euclid | OH | 44119 | 4/3/2002 | joint statement, He feels oxycontin has a place in his practice but not as the main stay for treating pain he likes to use a mixed bag when treating someone he may use oxycontin upto 20mg q-12 but before he titrartes he may |
| PPLPMDL0080000001 | | | | | try to increase their neurontin or try nerve blocks he feels that titrating the opioid to aggressively just clouds the picture |
| | Cleveland | OH | 44195 | 4/3/2002 | hit the q12 hr message and asked him about TID then said is it the dosing or the fact pt. had 60 mg in 24 hrs of oxyCodone? this hit home  keep stroking ego |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/4/2002 | He said he will start to use some more in the office, when pts come back in for post op follow up and still in pain he will give them some 10mg tabs along with some vicodin on prn basis. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/4/2002 | he was happy to sign for samples but didn't have time for dialogue |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/4/2002 | hit in the hallway mentioned the Acrocontin matrix as the key to the better delivery system over MSC  next get him to talk about pts. and focus on one who cannot sleep through the night on combos. |
| | Garfield Hts. | OH | 44125 | 4/4/2002 | met with monica, student project, going to do inservices on pain mgmt, side effect mgmt.  gave her tons of purdue materials get her senokot slides. will bring some food when she sets up the inservices.  also talked to Rubio |
| PPLPMDL0080000001 | | | | | about formulary status. she says there will be no changes despite kaiser coming in. |
| | Garfield Hts | OH | 44125 | 4/4/2002 | met with monica, student project, going to do inservices on pain mgmt, side effect mgmt.  gave her tons of purdue materials get her senokot slides. will bring some food when she sets up the inservices.  also talked to Rubio |
| PPLPMDL0080000001 | | | | | about formulary status. she says there will be no changes despite kaiser coming in. |
| | Bedford | OH | 44146 | 4/4/2002 | talked branded vs generic and lewft uniphyl sample card signed |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/4/2002 | pain agreements, I gave her a copy of the pain agreement I'll follow up in two weeks to see if she wants to make any changes to it. |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/4/2002 | hit the f&b's of oxyContin in the accrocontin delivery  next ask more about her case load lately and close |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/4/2002 | only briefly talked in hall way did get sig for uniphyl samples and talked of pain in given dosing and only one with that indiation and no generic avail |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/4/2002 | hit the single entity benefit to the pt. and closed for new starts next when's last time wrote script |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/4/2002 | talked about media issues and he has slowed down with all pain meds in combination with slowing his practice as well.I.. he wants to semi retire soon; all meds are slowing down in number of scripts |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/4/2002 | didn't need any samples yet probably next month.  asked him to think of using in asthmatic that can't get control from their other agents |
| | Cleveland | OH | 44195 | 4/4/2002 | hit the tablet selection of oxyContin and his most common is 2-3 10 mg next ask about cases and hit the tag line |
| | Akron | OH | 44333 | 4/4/2002 | He has a couple of pts on chronic OxyContin, he has concern about treating any chronic pts with opioids for more than 30 days before sending to pain management.  Except the pts always end up back at his office.  He is using |
| PPLPMDL0080000001 | | | | | more for less than 30 days which he considers acute pain.  He is apprehensive more with OxyContin, it is reserved for last resort and he must be comfortable withthe patient first, my response was that is how he should be |
| PPLPMDL0080000001 | | | | | with all opioids.  ZuWallack study, his concerns were drug interactions and he said has a small therapeutic window.  Senokot s samples. |
| | Akron | OH | 44320 | 4/4/2002 | She is using on chronic back and arthritic pain patients that come in already taking vicodin and sees benefits of putting on a long acting agent like OxyContin and then referring for a second opioin to confirm treatment and |
| PPLPMDL0080000001 | | | | | diagnosis. Uniphyl, left the ZuWallack study. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/4/2002 | met with monica, student project, going to do inservices on pain mgmt, side effect mgmt.  gave her tons of purdue materials get her senokot slides. will bring some food when she sets up the inservices.  also talked to Rubio about formulary status. she says there will be no changes despite kaiser coming in. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2002 | hit the muon floor / clinic area not much happening slow PM  caught Calabrese on way out |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/4/2002 | stocking and filling withour probs, talked about nub of uniphyl and copd ce's |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/4/2002 | business is down for oxycontin because they don't get as much from dr. george or dr fink |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/4/2002 | hit all products detailed convesions |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/4/2002 | hit all products and all are stocked |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2002 | rebate, ceu, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2002 | Talked to Rehab doctors, dr Delhaunty and Hayek. |
| PPLPMDL0080000001 | Richfield | OH | 44286 | 4/4/2002 | Met with Bev.  She said they are implementing a lot of the programs we discussed.  She said that Dr. Menyah is a big advocate for good pain management.  She seems ti think that pain is being treated better in her home. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/4/2002 | talked about pain mgmt clinics and dr referrals to them, he isnt familiar with drs at that location but trying to move out of nearu sx and into pain mgmt and would like notification of all pain mgmt conferences adn such to further educate himself on, he has stopped performing sx and is only doing clinic at this time....many only be temp or perm not decided |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/4/2002 | met with monica, student project, going to do inservices on pain mgmt, side effect mgmt.  gave her tons of purdue materials get her senokot slides.  will bring some food when she sets up the inservices.  also talked to Rubio about formulary status. she says there will be no changes despite kaiser coming in. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/4/2002 | He just started a patient today on 20mg q-12. He is interested in the tamper resistant script pads.  biggest obstacle is getting primary care docs to write for opioids.  he would like to drop a few of the chronic cases because all they need is management on their current regimen. |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/4/2002 | Met with Dr.  He is Medical Director of Harbor Light Hospice.  He said that the physicians do most of the prescribing and that he only gets involved if the hospice calls him.  He told me it was more important for the nurses to know what how to use Oxycontin than for him to know how.  He seemed disinterested.  Will probably not see him again. |
| PPLPMDL0080000001 | Mayfield Heights | OH | 44124 | 4/4/2002 | joint statement, he didn't think the joint statement was that big of a deal.  he feels that he's careful the way he rx it and dosen't worry about it. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2002 | He is using for post op patients that have had joint replacements or are having more pain than usual and he will write an OxyContin for go home orders  post op.  He is also using for chronic back pain caused by a spinal cord injury.  Most patients are getting 20mg q12h. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2002 | He is writing OxyContin for chronic back pain and some rehab patients at Edwin Shaw for diabetic neuropathy bcak surgery and some joint replacements.  He is using short actings first, Pain Law and benefits of OxyContin. Uniphyl, adding on  to Serevent for COPD patients and showed the generic confidence intervals.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2002 | He is writing OxyContin for chronic back pain and some rehab patients at Edwin Shaw for diabetic neuropathy bcak surgery and some joint replacements.  He is using short actings first, Pain Law and benefits of OxyContin. Uniphyl, adding on  to Serevent for COPD patients and showed the generic confidence intervals.  Senokot-s samples. |
| PPLPMDL0080000001 | Euclid | OH | 44121 | 4/4/2002 | He is using in a few cases malignancy and he has an OA patient on it doing well.  He had already seen 8 reps that day so he was way behind |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/4/2002 | lunch- both docs really good guys.  Kellermeyer does a lot of admin at Aultman.  here two days a week, no clinic in canton.  claims to rx mainly oxycontin. used to like dilaudid but became too popular with seekers.  mainly detailed against patch onset, plasma concentration, titration brekthrough.  Cindy seems to call the dshottshere she wants cmes so keep here stocked with stuff. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/4/2002 | lunch- both docs really good guys.  Kellermeyer does a lot of admin at Aultman.  here two days a week, no clinic in canton.  claims to rx mainly oxycontin. used to like dilaudid but became too popular with seekers.  mainly detailed against patch onset, plasma concentration, titration brekthrough.  Cindy seems to call the dshottshere she wants cmes so keep here stocked with stuff. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/4/2002 | lunch- both docs really good guys.  Kellermeyer does a lot of admin at Aultman.  here two days a week, no clinic in canton.  claims to rx mainly oxycontin. used to like dilaudid but became too popular with seekers.  mainly detailed against patch onset, plasma concentration, titration brekthrough.  Cindy seems to call the dshottshere she wants cmes so keep here stocked with stuff. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/4/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/4/2002 | hit in the clinic quick product discussion on q12 hr he says he knows all this |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/4/2002 | H will write oxycontin for joint replacement patients that are being discharged and still need atc pain control and most are having difficulty with rehab.  He is writing the 10mg tabs q12h. |
| PPLPMDL0080000001 | Akron | OH | 44320 | 4/4/2002 | The latest patient on OxyContin is forosteo arthritis, now taking OxyContin 20mg q12h, but not comfortable with treating this patient chronically.  As discussed with the intractable pain law, he is going to send to a rheumatologist for a second opioin.  WOrking on Uniphyl, for COPD patients, just starting out and not a lot of pts, hit benefits of theo and left ZuWallack study. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/4/2002 | talked about iv indication and conversion and many misconceptions of oxycontin.  they do see it coming in with q8 dosing and bid, we discussed the difference of bid vs 12 hours and they agreed it was better to say q12 hours.  talked about appop indication mid to severe pain as opposed to specific dz states, own lower theophylline and generic vs branded and used powergraph, talked senokot briefly, all in all very good infromative call |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | talked about oxy and post op, dosing 10mg in cases needeing a few days tx, talked about longer cases |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/5/2002 | I asked him if he thought oxycontin would be a good choice for pain management in an elderly patient that had a history of renal insufficency.  At first he said no becasue he thought she would get snowed from the opioid but though it may be acceptable if the dose is kept low. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2002 | doc chaudry will get some ideas for speaker in august. kmet will set up display next wednesday. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | burn unit still, talked about oxy adn how to start in house, has written oxy in house for pt after pca. follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/5/2002 | Jeanette says that yokiel is totally out of here. Allen coming on mainly the and fri  Mazala out  of the picture. |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/5/2002 | He is working along with dr  pogorelec but still hasn't got mal- practice insurance.  he doens't know where he is going to end up.  Dr. pogorelec is only working part time d/t illness(cancer)  he has not been treating patients with opiois until he get insurance |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/5/2002 | hofstra, says he has diabbled in  chiro in ob.  asked what lead him to try, he said he just  saw the vials, so wanted to try.  asked if he noticed any differences between bupi. he said no. I said that's the whole idea, you maintain efficacy while improving toxicity profile and maybe see less motor block.  he does not do a lot of regional in OR so does not  see that happening. but will use in  OB and for post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | talkede oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | talked oxy and uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | see notes |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/5/2002 | Jeanette says that yokiel is totally out of here. Allen coming on mainly the and fri  Mazala  out  of the picture. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/5/2002 | talked to Daphne about moving lunch to the 16th. no problem. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2002 | doc chaudry will get some ideas for speaker in august. kmet will set up display next wednesday. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/5/2002 | schedule time to catch doc.  usually around noon.  doc appreciates parran info.  still problems with grant request, faxed on 3/11 called on 3/27, simin said she never got it, so eileen refaxed that day, spoke to simin, she got it.  we should know in a couple  of weeks about approval. |
| PPLPMDL0080000001 | Middleburg  Hts. | OH | 44130 | 4/5/2002 | Burke presentation today. went over extrememly well. |
| PPLPMDL0080000001 | N. Royalton | OH | 44133 | 4/5/2002 | stocking and filling, sees southwest and parma docs, some pain mgmt/anest, isnt comfort with tid's but fills,  but has seen q4-6 and sends pt away, I suggested he call the doc and he tried and felt the dr wasnt interested in changing dosing |
| PPLPMDL0080000001 | Euclid | OH | 44132 | 4/5/2002 | Tim, has it stocked upto 80mg tabs and I gave him a heads up about dr. bertsch pracice |
| PPLPMDL0080000001 | Twinsburg | OH | 44067 | 4/5/2002 | went over copd ce and powergraph, uniphyl and once a day no ab rated |
| PPLPMDL0080000001 | Fairlawn | OH | 44313 | 4/5/2002 | Met with Terri Zeigler, LPN.  She is in Staff Development.  She wants to have an in-service on Oxycontin.  She said they are using quite a bit and the nurses need to know how to use it.  Set up the in-service for May. |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/5/2002 | Still not much Oxycontin use.  Most physicians are older and are hesitant to use.  Need to see Dr. Bernath.  He is Medical Director. |
| PPLPMDL0080000001 | Richmond Hts | OH | 44143 | 4/5/2002 | he has been doing ok so far and treatment is making him tierd.  he also may have modarelli come in and do some moonlighting from painesville.  has the same people on oxycontin who are doing fine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | talekd about the cases needing multiple meds after surgery, doses oxy and percocet around the clock, talked about increasing oxy and decreasing perc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | talked again about oxy per pi and how to asses pts, with doc kit |

| Code | City | State | Num | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Apple Creek | OH | 44606 | 4/5/2002 | Using OxyContin and morphine for cancer pts and some severe chronic pain.  Most pts are sorted on vicodin for pain.  Seeing back pain and musculoskeletal discomfort.  Hit benefits of OxyContin, gave him the intractable pain law with the documentation kit to be compliant with law.  Uniphyl, ZuWallack for COPD pts.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | oxy and dosing titration guide and how to start after pca |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/5/2002 | oxy and post op, dosing and titration guide, follow up |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/5/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Gates Mills | OH | 44040 | 4/5/2002 | next call:  did he start any rheumatoid patients and where is he using codeine for pain managment on a patient that could benefit from oxycontin.  I asked him what advantages their are to using codien in a patient that may be experiencing more continuous pain?  He feels that codien is a step below oxycontin he rather start htem off on something less potent.  I agreed with him if they can get away with only 1 or 2 a day or every other day but the ones that are taking 4-6 a day would probably better on oxycontin 10mg q-12 he agreed. |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/6/2002 | plan surgery call at deaconess, ask about starting pts on oxy pre surgically |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/8/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/8/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/8/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/8/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/9/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/9/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/9/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/9/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/9/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/9/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/9/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/9/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/9/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/10/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/10/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/10/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2002 | hit in clinic at VA  UPPP - palate surg, for snoring  would be a good target  but not done any recent   asked about formulary told Fleming will OK if needed |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2002 | hit Chavelle  says likes for Rotator cuffs 4 days - anesth writes order for 20 mg start at 9 pm day of when anesth wares off |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2002 | I could get more business if she used more percocet, she got the tamper resistant pads and likes them.  I mentioned that specallist like her have told me that they like oxycontin over morphine products because it works better and is better tolerated. She feels that it may be true but she also has very good success with a morphine for many years.; |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | talked about getting dr sawhny to retain the thought of using oxycontin post op and for chronic pain pts per pi.  Talked about treating s/e of opiate therapy as constipation and left senokot samples following in svc on senokot |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/11/2002 | talked about the chevilole paper and using oxy in total knees will use, talked about using the 10mg dose |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | speaker series display.  got to hand out pt. pi and senokot protocols, which were a big hit. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | He has a case coming up where it is wire and screw removal from patients right wrist, going to also allow to take vicodin on prn basis. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | talked about  ce luncheon set up by ROn McBride set up at southwest and dr burkey spoke; all were completely impressed and labeled him the best speaker heard yet.  talked about comfort levels in prescribing opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | talked about oxy and the ortho unit, he is using in trauma and says there are alot of room to use in ortho, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | uni and copd, sample and dosing card, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | talked about  ce luncheon set up by ROn McBride set up at southwest and dr burkey spoke; all were completely impressed and labeled him the best speaker heard yet.  talked about comfort levels in prescribing opiates. |
| PPLPMDL0080000001 | | | | | Talked about uniphyl as first line theophyllines at step 3 in ATS guidelines  and at step 4 per NHLBI, had too many samples all expirations within nl limits, left senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | doc really wants to start doing pumps, but baxter not coming around.  get a hold of elliott and find out what is going on. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | He is using OxyContin for ankle fusions along with vicodin on prn basis, still is not comfortable with OxyContin.  Briefly coverd the Cheville study, but no response. |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2002 | fractures or crush injuries patients awaiting surgery,  he still hasn't used yet, I asked him if the joint statement has made any difference in him being willing to rx oxycontin for fractures or patients awaiting surgery?  he won't geive me acommitment to using oxycontin he feels that if he doesn't use it he's better off in some way |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | He is using Oxycontin for short term pain in place of vicodin, but the patch for chronic pain, less comfort with OxyContin in trustin ghis disgression and the patients to be on a chronic opioid. Uniphyl after Serevent and Advair will use Uniphyl. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | displayed at speaker series.  All docs came through and mostly mentions of oxycontin.  since everyone just running by. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/11/2002 | hit oxyC need to get more time focus him on the clean pt. and using the pain agney/ CD to control population |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | speaker series display.  got to hand out pt. pi and senokot protocols, which were a big hit. |
| PPLPMDL0080000001 | Chagrin Falls | OH | 44022 | 4/11/2002 | he's a difficult sale he's using mostly darvocet and T3's.  I tried to align oxycontin with vicodin and percocet but he's sceptical |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | talked about  ce luncheon set up by ROn McBride set up at southwest and dr burkey spoke; all were completely impressed and labeled him the best speaker heard yet.  talked about comfort levels in prescribing opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | uni and copd |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | see  notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | oxy and metro |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | oncology speaker series. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | speaker series display.  got to hand out pt. pi and senokot protocols, which were a big hit. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | displayed at speaker series.  All docs came through and mostly mentions of oxycontin.  since everyone just running by. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | is going to purchase ms contin with rebate offer; sees more oxycontin rx than would like tech had a misconception that one could not work or function while using an opiate such as oxycontin; we discussed that |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | talked with colleen about anything to future ce luncheons with ron; last one was a very large success |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44017 | 4/11/2002 | talked about senokot and drug induced constipation and if the would place a senokot sample in each bag of constipating rx and recommend |
| PPLPMDL0080000001 | Berea | OH | 44017 | 4/11/2002 | a bit skeptical with oxy; referred to an old story of tops rph adn pt of blankfield and pt stopped in pharmacy and began to chew his oxycontin tablet?  talked about picking the right pt adn comfort levels of calling the dr to verify/confirm oxycontin script |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2002 | hit the clinic on 2 |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | Surgical lounge. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/11/2002 | Seeing more morphine and the patch from Dr lefkovitz. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | displayed at speaker series.  All docs came through and mostly mentions of oxycontin.  since everyone just running by. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | speaker series display.  got to hand out pt. pi and senokot protocols, which were a big hit. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | specific patients taking vicodin that can be converted to OxyContin.  I used the add on approach with OxyContin and vicodin and he said  when he switches his pts to OxyContin but still allows them to take vicodin on as needed basis.  I showed him the APS guidelines, pg 22 to use a long acting opioid when pts need ATC pain control with short acting for incidnet pain.  I exposed what pts do but he doesn't feel that increasing his patient load with these types |
| PPLPMDL0080000001 | | | | | of patients is what he wants? |
| PPLPMDL0080000001 | Solon | OH | 44139 | 4/11/2002 | joint statement,  he feels that most patients are best served by pain specailist that need long term opioids they have 2 patient on oxycontin and they do ok but he doesn't feel that increasing his patient load with these types of patients is what he wants? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | talked about trauma case and how to use, he says gags is still using 10mg and 20mg dose is most effective, talked assymetric, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/11/2002 | worked on ways to get dr sawhny to remember using oxycontin, he believes it is a great product for the approp pts/ip.  possibly more frequent visits or try at lunch, talked about treating s/e of opiates as constipation with senokot, did senokot detail in brief |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | speaker series display.  got to hand out pt. pi and senokot protocols, which were a big hit. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2002 | hit in the clinic mentioned oxyC for post surg pain w/ UPPPs for sleep disorders |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | She did keep the guy on OxyContin, he signed the opioid agreement and is coming in everyday and is only going to one pharmacy. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | talked about dosing and post up, diod not know multiple doses, 10mg, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | talked oa and how to dose oxy in those pts taking darvocet atc, talked about conversion to 10mg dose, senokot, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/11/2002 | talked about oxy and dosing, he says that he will titrate to effect, did talk about duragesic and how its titration rate is different, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/11/2002 | talked mainly about uni and copd, talked about how to titrate, bridge to oxy and ease of use, follow up |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/11/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Fairlawn | OH | 44333 | 4/11/2002 | He said that patients are complaining that 20mg of OxyContin q12 is too much, it is knocking the patients out.  I got him to agree to use the 10mg tabs and have them start out taking 1 tab and if need morre can take 2.  He has a case where he is removing meloma spots from a lady's neck and will do some grafting, where he is going to use oxyContin. **Patients that are getting the patch are pts that are getting their OxyContin scripts stolen.  Example used was a guy that has had his OxyContin pill script stolen by his son three times.  Another patient was in the office now, said he just had his OxyContin pill stolen out of his apartment by gunpoint.  I suggested that if the patient is not compliant and can't be trusted to take the patient off of OxyContin, he did not tell me what he is going to do with the patient.  I left him  copies of the new patient PPI for OxyContin to help counsel his patients on the proper use of OxyContin.** |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | Add on OxyContin for patients who need ATC pain control for extended period of time.  She has a lady coming in with a compression fracture and going to put her on 10mg q12h and let her take vicodin 1 tab on prn basis.  She siad she uses a limited amount of older patients but does have a couple of COPD patients, she is a patient in the hospital that she jsut put on OxyContin.  ZUWallack study for COPD patients, with put population may need to talk more for asthma patients. Senokot+ samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/11/2002 | hit in lot at VA product benefit of Q12 next vasc case target |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/11/2002 | He has two patients with chronic pain in their upper extremeties and both are on 20mg q12h.  He is using vicodin for all post op cases, when I asked if he would use OxyContin for post op apin, he did mention that he has used OxyContin in an acute setting.  Do you have any pts that are not controlled on vicodin and he said yes, patient specific.  He will use on cases that when they come back on vicodin and not controlled he will add OxyContin. |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/12/2002 | stocking and filling no issues; has seen some diversion and abuse personally but not at this location he is a Pfoater and said they have more issues with vic than oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | talked  oxy and post up use in treauma cases, dosing and conversion guide, follow up |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/12/2002 | sigend for samples talked briefly about no generic alt at pharmcy level and once a day in evening |
| | Garfield Hts. | OH | 44125 | 4/12/2002 | talked oxycontin, she doesnt write alot of oxycontin, she feels that since she treats acute syndromes that if a pt is a chronic candidate, she referes them out to pain mgmt; she doesnt really see a need for long acting in her practice of medicine. She is primarioly at the medgroup on york rd in parma hts., she is at sweet valley on fridays. she only uses theohyllines if a pt is already on it; and that is mostly for copd not asthma, she usually uses leukotrinines and inhalers as first line; talked about adding it onto inhalers at a very low dose to decrease the frequency of use of inhalers and it made her think.  talked senokot and she will try childrens on her own child who is constipated from time to time.  talked about stim and stool softner |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | docs were really proud ofthe attendence at the conference. over 235 doc showed up.  appreciation dinner next week at hyatt downtown |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD wiith Uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | docs were really proud ofthe attendence at the conference. over 235 doc showed up.  appreciation dinner next week at hyatt downtown |
| | Garfield Hts. | OH | 44125 | 4/12/2002 | talked oxycontin briefly, went over doc kit; he said they have one in place, but he thinks he may like purdues better and will try and tool around on his computer to see if he may replace the one they currently use; i told him i educated dr singer on this as well and he too liked it much and in fact was to present it at one of thier meetings but dr ericson said dr singer hasnt had the time to present that they have been so busy.  talked about unipyhl, he said he doesnt write theophyllines in his practice and rarely treats copd or asthma.  discussed senokot s for treatment of s/e from opiates and the stim plus stool softner left samples |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | docs were really proud ofthe attendence at the conference. over 235 doc showed up.  appreciation dinner next week at hyatt downtown |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/12/2002 | Has some log home pt on oxy adn ms contin; doing well, uses uniphyhl at nsg hojme level as well; talked senokot to rin office pts, talked about stim with stool softner |
| PPLPMDL0080000001 | Oakwood Village | OH | 44146 | 4/12/2002 | talked about ohio state med guidelines, issues of interest wanted uniphyl samples talked a bout no generic alt and powergraph should not f be fillled with generic left senokot has pt on |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | docs were really proud ofthe attendence at the conference. over 235 doc showed up.  appreciation dinner next week at hyatt downtown |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the f/b's of UNI and the place in copd & asthma  keep cathcing in dept  ask about recent conversion/ start |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | talked about oxy adn dosing in cases like fractures and truams in ed, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | talked oxy and dosing in pts with fractures and trauma cases, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD wiith Uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | see safe conduct |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | oxy adn uni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | metro and deaconess |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | docs were really proud ofthe attendence at the conference. over 235 doc showed up.  appreciation dinner next week at hyatt downtown |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | moll center |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/12/2002 | lingered around trying to find access to sx lounge for shroyer block times;  getting hours for he is big combo writer post op |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/12/2002 | no senokot using mostly leader brand generic from manuft from wholesaler.  did leave samples to include in bag of rx for constipating rx.  is stocking and filling many oxy rx, and is stocking 400 uniphyl but not really moving; will bring in ms contin with rebate |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Parma | OH | 44134 | 4/12/2002 | Spoke with Robin.  She said that she is still placing appropriate pts. on Oxycontin.  Her floor has many residents that are candidates for Oxycontin.  Most are cognitive and able to talk about their pain. |
| PPLPMDL0080000001 | North Royalton | OH | 44133 | 4/12/2002 | Not much happening here with Oxycontin.  Most of the physicians that have pts. here are afraid of opioids.  I will need to see them and discuss safety issure of appropriately used opioids. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD wiith Uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Euclid | OH | 44119 | 4/12/2002 | I showed him the new orthopedic piece to show how patients pain was better controlled with oxycontin.  He agreed to gieve it a try in an open flap procedure comming up next week |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/12/2002 | hasnt used u niphyl samples of wife yet.  using oxy approp per pi and no issues with pts, discussed doc kit and assessment, no probs with filling at pharmacy level |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD wiith Uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/12/2002 | on his way to an office meeting asked about use of oxycontin and he said he doesnt really use anything that strong,k we again went over the conversion table in comparison to hydrocodone |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/12/2002 | docs were really proud ofthe attendence at the conference. over 235 doc showed up.  appreciation dinner next week at hyatt downtown |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD wiith Uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the add on concept for oxyC and the place in the step ladder for COPD wiith Uniphyl  follow up on add on ask about case load and specific candidate |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | they loved the pi pi.  left lots of senokot.  more conversion guides. saythey don't usually convert pts, it starts.  so told them to use it for titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | talek about post op and how to dose oxy, using 10mg dose, titration guide |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | post op use, talke dabout how to titrate down after surgery, conversion guide |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | pt that used oxy before surgery needed higher dose post op, using 20mg doses, talked about how to titrate down, follo wup |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | they loved the pi pi.  left lots of senokot.  more conversion guides. saythey don't usually convert pts, it starts.  so told them to use it for titration. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/12/2002 | talked about how to dose the 10mg dose and then titrate up, talked about how to titrate down post op |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/12/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | they loved the pi pi.  left lots of senokot.  more conversion guides. saythey don't usually convert pts, it starts.  so told them to use it for titration. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/12/2002 | using OxyContin for patients that come back for post op follow up and not controlled on vicodin above.  Add on OxyContin 10mg q12h. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/12/2002 | hit the Q12 hr dosing and the priority of proper assessment and adherance to third party standards - AHCPR guide  next put log on fire for JCAHO planning |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | Recent new patients, one new patient today put on OxyContin 20mg q12h that was previously taking percocet.  Add on approach with APS page 22 to use a long acting opioid like OxyContin with short acting on prn basis.  Discussed the new PPI for OxyContin that he is going to use to counsel his patients on do's and don'ts of OxyContin.  Appropriate patients for add on approach to get patients on long acting and pts taking less of short acting.  Dosing discussed per OxyContin PI. |
| PPLPMDL0080000001 | | | | | |
| | Akron | OH | 44333 | 4/15/2002 | recent a few older patients on OxyContin latest is a male with spinal stenosis taking 20mg q12 with vicodin on prn basis.  Discussed the add on approach, used page 22 of the APS, he thinks good for the appropriate patient, some patients when take this approach, when adding on some keeping needing the OxyContin increased and once these pts start on medication it is not that easy to get them off the opioid.  Sometimes easier to keep on darvocet and short acting ATC and control them this way. |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/15/2002 | doc said something strange about oxycontin being so addicting. he defined that if he tries to switch andthey want to stayon.  Tried to explain that could be because they finally gotgood pain control.  He was not buying that.  Ask why switch to begin with. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/15/2002 | Patient PI call. everyone liked idea.  Barrett busted chops about addicts not being able to read.  Suggested that all pts get one and then itis on them. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | talked post op, quickly showed cheville, talked about oxy and dosing, in elevator, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | talked about uni and the zuwalick paper, uni and copd samp;les |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/15/2002 | talked about a meeting with staff to educate on oxycontin adn uniphyl and treating s/ e of drug induced constipation; she is working with me to get something rolling. all lunches are booked for entire staff through remainder of year, but i am on a cancellation list.  talked about indication of oxycontin and treating s/e with senokot, doesnt use alot of t heophylline family at the practice |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/15/2002 | talked about using oxycontin; he hasnt had any problems when it comes to selecting a oxy vs durag at what criteria does he use ? he sees what else the pt is on the dz process and abuse potential is a factor.  talked about theophylline and theochron; uniphyl only once a day treated |
| PPLPMDL0080000001 | | | | | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | He is using durvocet first the floricet, codeine and vicodin for chronic pain, once again OxyContin is used for patients that are not candidates for joint replacement. |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/15/2002 | nothing new here.  gave doc some senokot samples. and pt pi.  he thought they would help. sorry he could not make it to blast program, but really wants to hear burke speak. told him we would find another venue.  He still does not see a need for any doses higher than 40mg /day.  Asked if there were  any combo pts having mod/sev atc pain.  he said he did not think so but will keep inmind. |
| PPLPMDL0080000001 | Strongsville | OH | 44136 | 4/15/2002 | talked about where he is using oxycontin, he uses it one reconstructive cases or breast augmentation |

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | talked about post op use, showed new study, cheville, says it is very convincing, no more breakfast or at lounge, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/15/2002 | hit int he spinal section she is good supporter in spit of formulary she uses for many neuro anamolies  in combo neurontin & others  next tell me of last start |
| | Hudson | OH | 44236 | 4/15/2002 | briefly met and tried to get a feel where he is using oxycontin vs duragesic; he uses on severe chronic pain and genreally uses duragesic on those pt who are concerned and elder.  will try and use lunch/cancel list they are booked rest of year. tried to present doc kit |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/15/2002 | hit the single eneity benefit to the pt. and next need to keep on his duragesic nerve |
| PPLPMDL0080000001 | Oakwood | OH | 45419 | 4/15/2002 | navin - had issues with q8 dosing  need to discuss with sp physicians, asked him to call doc also, - PPI  uni - zuwallack  info  skt s |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/15/2002 | hit couple residents but in middle of a code |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/15/2002 | hit all products not much .to report left ce pieces |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | lutheran surg |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/15/2002 | talked metro and lutheran |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/15/2002 | talked to stephanie about previous ce lunch speaker burke and reception of physicians was tremendous.  talked with kansal on future programs.  talked about getting into sx lounge again possibly try another route; no luck. |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/15/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/15/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | Saw a script from Dr Bell.  Left senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | Arthritic clinic. |
| | Twinsburg | OH | 44067 | 4/15/2002 | talked about allergy season and theophyllines to treat copd and asthma; is seeing alot of otc's and allegra and clarinex and claritin; many inhalers being used for asthma flare up.  talked about how seeing oxy rx coming in; he prevfiously contacted me on a suspicious dosing and situation; did not feel comfortable filling later found pt to be legitimate pain pt.  talked about treatment of s/e with senokot |
| | Hudson | OH | 44236 | 4/15/2002 | stocking and filling; not seeing alot of theophyllines is seeing alot of leukotrinines esp now is allergy season and increase in asthma flare up,  talked about no generic alt and trying to get dr to at least convert theodur,unidur adn slo bid and genric business over for starters.  talked about drug induced constipation and what does he recommend?  generally bulk formers; talked about senokot adn stim plus softner is the way to go for drug induced constipation.  sees alot of high dose  rx for oxy from pain clinic across street; anestisiologist will refer rep to visit |
| | Stow | OH | 44224 | 4/15/2002 | not a big pain writer just briefly educated on oxy adn pt selection per pi and indication and conversions table.  she stated that oxycontin was a terrific product but unfortunately it is too abused.  talked uniphyl she said she has a few pt on, but didnt want samples, for the doesnt write many th eophyllines  did want extra senokot samples.  she was doing paper work the most of our office visit would have liked individual time without distraction |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | talked about oxy and using it in cases where he has to follow up and write another rx, chevlile went over well.  follow up |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/15/2002 | talked about use of rx meds and those with insurance vs those would do not have rx coverage he has get meds from canada.  talked about use of oxyconitn he doesnt really use a=many strongs what he does use is duragesic for he feels its potential for abuse is less likely and is not in  the media.  talked about gaining some uniphyl business he is starting to use some uniphyl for those with rx coverage not to mention is it unknown how many of these rx get filling in canada |
| PPLPMDL0080000001 | S Euclid | OH | 44121 | 4/15/2002 | hitthe benefit of single enitity and fast steady state  next probe about recent Durag use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | briefly talked oxy, gave conversion chart and talked abotu decrease rehab, follow up with lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | talked about oxy and dosing, cheville article and decrease rehab stay, talked about dosing, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/15/2002 | discussed Pt PI and everyone liked the idea.  Barrett busted chops about addicts not able to read.  said everyone gets one andthen its up to pt |
| PPLPMDL0080000001 | Akron | OH | 44313 | 4/15/2002 | Recent patient had severe back pain was taking vicodin and now on OxyContin 20mg q12h.  ZuWallack staudy to show benefits on Uniphyl to Serevent.  Senokot-s samples and bowel protocol. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/15/2002 | docs rxp only here on fri.  he is going to limit his hours to get time in at deaconess.  gave him pt he will use it.  asked about titrations.  he says most ofhis pts are fine by time they get to 40/day, if not he puts them through his multidisc clinic in rich his. |
| | Akron | OH | 44307 | 4/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44302 | 4/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44305 | 4/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44302 | 4/15/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | Marcus reprint to use long acting , OxyContin for pain that persists ATC pain.  Most patients have pain caused by arthritis or musculoskeltal pain.  20mg q12h with vicodin on prn basis. ZuWallack study for Uniphyl to be added on to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 4/15/2002 | hit the benfit of q12 hr. and compared to percocet benefit single entity   tell  me about case |
| PPLPMDL0080000001 | Cleveland Hts. | OH | 44118 | 4/15/2002 | tried to get long dialogue but wants to have lunch to get detailed reminded him to use it Q12 hr.  next add on specific case |
| | Akron | OH | 44333 | 4/15/2002 | He has started a few new patients on OxyContin, one patient came from Dr Melby that is haveing knee pain, taking OxyContin 20mg q12h with vicodin on prn basis for incident pain.  Discussed the PPI to better counsel patients about OxyContin.  Add on approach is the way to treat pain, APS page 22 to confirm this way to treat pain. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | She said she has not performed alot of big surgical cases up to now, b/c she had surgery on her neck.  She is using OxyContin 20mg q12h with vicodin on prn basis for cases like fracture repairs, more severe pain cases.  She is doing a humeral fracture repair with hardware and will use OxyContin 20mg q12h with vicodin 1 tab  on prn basis. |
| | Tallmadge | OH | 44278 | 4/15/2002 | Discussed the add on approach per APS page 22 treatment of chronic pain.  He is using OxyContin with vicodin on prn basis to get these patients pain stablized.  Newest patient had diabetic neurpathy with musculoskeletal pain, 20mg q12h with vicodin prn.  Dosing per Oxy PI.  ZuWallack study, adding on Uniphyl to Serevent, one patient discharged from th ehospital on Uniphyl with chronic bronchitis.  Senokot-s samples. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/15/2002 | is not a big pain med writer of any sort he had a young female pt die taking oxycontin at a party she chewed an 80mg tablet and recieved fatal doses, that made him uncomfortable with the product; we discussed legigmate pain pt vs that particular pt that took it from someone else and for inappropriate manner and in an inappropriate was - she chewed it.  it was not rx for h er by any physicians. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | Schleroderma and patients with compressions fractures.  He is using OxyContin with vicodin on prn basis.  APS, page 22 for chronic pain that requires ATC pain control.  One new patient with severe arthritic neuropathy, 20mg |
| PPLPMDL0080000001 | University Hts | OH | 44121 | 4/16/2002 | hit all three products not much time to stop and get deep conversation   open probe to how using oxycontin - his decile now up to 8 from 2 |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | Talked about the intractabple pain law and assessment in the use of OxyContin, proper patients selection. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked about oxy and dosing, cheville, says will help with use of oxy post op, talked baout how to get the st udy to ortho residents, will help, follow wup |
| PPLPMDL0080000001 | Cleveland | OH | 44117 | 4/16/2002 | His health has been up and down.  we discussed add on therapy and he would rather keep them on one agent instead of giving them two opioids. |
| | Barberton | OH | 44203 | 4/16/2002 | He is taking over Dr Bartlett's patient load when he leaves.  Concerned about the misuse of OxyContin for chronic pain, he has had a few patients that have misused oxyContin.  Proper patient selection, assessment.  Uniphyl and theo, he mentioned seizures and side effects, gave him the ZuWallack study. |
| | Richmond Heights | OH | 44143 | 4/16/2002 | pain agreement, any changes needed,  She likes the pain agreement and is using it no changes necessary.  She had a patient awaiting surgery who has been taking vicodin.  i asked her if his pain a more continuous in nature and she said it is with pain flares.  I asked her if she would put him on oxycontin 10mg q-12 and let him keep the vicodin for the pain flares.  She agreed, she said that she doesn't think about oxycontin enough in the acute setting ie.  kidney stones, patients awaiting surgery. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked about cheville study, thinks that he needs to see the complete study, but it does make sense and that needs to be showed to ortho docs, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | Using more vicodin on compression fracture and leg fractures, he said tells patients to take when needed and he said for theses cases that may not need as strong a medication as OxyContin.  I showed him the comparison b/w hydrocodone and oxycodone, response was he wants these pts to take pain pill once a day for the pain.  ZuWallack study, to show how Uniphyl for for COPD patients.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked about cheville and what he felt, he is going to get copy of study and share with ortho docs, frollow up |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/16/2002 | checked samples and hit the chronother.  benefit to pt.   need to get another order in |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | talked about oxy and dosing, cheville, says will help with use of oxy post op, talked bout how to get the st udy to ortho residents, will help |
| | Barberton | OH | 44203 | 4/16/2002 | One patient on OxyContin which is an older lady with arthritic pain.  He is comfortable with using OxyContin for the older patients, he views younger patients as being more likely to misuse opioids.  He showed me a laminated piece produced from Purdue that gives tips on prescribing opioids.  Uniphyl, he said uniphyl for COPD patients, he mentioned having a patient taking theo 3 times a day, Uniphyl dosed in the evening.  Senokot-s samples. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked in pmr clinci, talked about dosing of  oxy and also dr parren talk, using long acting opiods and using nsaids for bt pain, talked aqbout oxy and pts |
| PPLPMDL0080000001 | Lyndhurst | OH | 44124 | 4/16/2002 | talked about the zuwallack reprint and how uni is good hspr add on to copd, talk about mann, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | they were inbetween new patient and becky said that they have had some of thier pain patients follow that are on oxycontin. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2002 | hit the arocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/16/2002 | One case for OxyContin, right humeral fracture repair. |

| Code | City | State | ZIP | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/16/2002 | Mentioned OxyContin more for acute pain, she has alot of questions whether patients are legitimate or not for opioid use.  When discussed the add on approach, she mentioned the patients that may misuse opioids.  These are the patients that I said should not be on OxyContin, that proper patients should get OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/16/2002 | still some neg attiude need to keep on them |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked abotu zannoni |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2002 | see notes |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2002 | MEt with Dan Seligman.  He is the Director of Pharmacy.  He told me that Duragesic use is way up.  Right now through the first quarter of 2002, Duragesic is at 66%.  He said he thought it was used as it is less abusable.  He said they are getting ready to make up a formulary.  He said that Oxycontin is a little less expensive, but Duragesic is offering rebates.  He sounded like cost was a very important issue.  He is going to allow me to present to them the benefits of Oxycontin before any decisions are made.  He also said that there will be more than one opioid on the formulary.  Will all back on Friday to get a list of physicians writing opioids. |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/16/2002 | Met with Shelly. She is the purchaser of all meds. She said that Doug are pharmacists that purchase the narcotics.  Ray and Doug are pharmacists that purchase the narcotics.  Doug is also a consultant.  Shelly said they are ordering Uniphyl.  They are also using generic Senna S and generic theophylline.  They just switched to Gerimed in March.  They are paying $3.96/100.  Using about 500-600/month.  Their 2 very big homes are Metroskilled East and Ashtabula County Home.  They have about 30 homes all together |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/16/2002 | Met with Ann bachnik.  She is the Staff Development nurse.  She said they just had an in -service on pain management from Harbinger Hospice.  I told her I was interested in teaching about the chronic non -malignant pain as well as malignant.  She said maybe we can do an in-service in a couple of months.  I asked her if I could walk the halls and visit the nurses at the stations.  She said she would have to check with her D.O.N.  I will call her back about 30 homes all together |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2002 | rebate, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2002 | pens, pads |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | Barberton Family Practice. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/16/2002 | sample sig. next tell me about conversion or start? |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/16/2002 | quick hit for stones next id pt  use the AHCPR as reference |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/16/2002 | doc heard John Burke speak on opioid abuse.  really felt comfortable with the info.  did td at least one new pt today who fits oxycontin's indication. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | hit in ht hall and he likes the recent ce CD rom Purdue sent him next show him the CD rom on computer |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | Using more vicodin on compression fracture and leg fractures, he said tells patients to take when needed and he said for theses cases that may not need as a strong a medication as OxyContin.  I showed him the comparison b/w hydrocodone and oxycodone, response was he wants these pts to take pain pill once a day for the pain.  ZUWallack study, to show how Uniphyl for for COPD patients.  Senokot-S samples. |
| PPLPMDL0080000001 | South Euclid | OH | 44121 | 4/16/2002 | hit through the window shot out the indication per the PI need to get the pharmacies from Kim |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked about oxy and dr parren talk, she says that she thinks oxy and using a maid for bt is the best route, talked about dosing and conversion chart, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/16/2002 | hit the acrocontin delivery and similar to percs.  need to ask about last start or next on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked abou oxy and kadian, using alot of kadian, talked about dosing and and to use the pain contracts for all opioids, follow up |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | He is leaving at the end of June.  Intractable pain law and one new patient switched from vicodin for intractable back pain, 20mg q12h with prn vicodin.  Uniphyl 600mg for severe COPD gentleman taking everything else. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/16/2002 | Discussed urine screening and he needs to ask specifically for oxycodone.  He said he has a couple of patients taking short acting opioids ready to be converted to OxyContin.  Referenced the APS, page 22 for going to a long acint and allowing to still have a short acting opioid to take for incident pain.  THe add on approach, three patients, one back pain, going to convert to 20mg q12h with vicodin on prn basis.  Dosing discussed per Oxy PI.  Uniphyl, no new patients, showed piece that inhaler use can be reduced.  Senokot-s samples. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | ZUWallack study, he said if he sees any new studies, he will use Uniphyl more. I went over the study and he said will add Uniphyl on to a COPD lady this afternoon on Serevent.  OxyContin for acute fractures and back pain, under 30 days. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | He is referring a patient taking 3-4 80mg tabs a day with severe arthritis to Dr Midian, which he will take off.  Chronic back pain, which new is he using for chronic pain.  Uniphyl, ZuWallack study to use for COPD patients taking everything else. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/16/2002 | Two chronic back pain patients taking OxyContin 20mg q12h with oxycodone on prn basis. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/16/2002 | talked davcoet and dosing of oxyu in pts taking around the clock darvocet,  titration of oxy ovyir conversation, uin and copd |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/16/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/16/2002 | talked oxy and rehab, talked about dosing in pts taking percocet every 8 hours and how to go oxy q12 with some bt meds, talked about program in summer for spine |
| PPLPMDL0080000001 | Euclid | OH | 44117 | 4/16/2002 | new starts?.  he hasn't started any new within the last two weeks.  he is always refilling scripts and the patients he has on it are not abel to function without it.  he still is not comfortable rx oxycontin above 80mg q-12 he has one patient that is on 160 bid from keum and is now being seen by demagone.  he admits that the main reason is that it's outside of his comfort zone even if it makes sense and is good medicine he just isn't comfortable at that level yet. |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/17/2002 | says is using uniphyl and wants sample is using consistantly tried to get new starts with pt that are using thier inhalers more freq than should be.  talked about his comfort level with oxy asked he be referred to his friend that commit suicide on oxy and that he is more comfortable with less abuse issues with duragesic; lkeft senokot and asked to give samples with each constipating rx |
| PPLPMDL0080000001 | Northfield | OH | 44067 | 4/17/2002 | talked comfort level with opiates in general again he expressed more comfort with duragesic ove roxy doesnt hear alot of abuse per media; talked abotu credibility of source of medical info and redirected to approp pt and not wanting those of questionable legitimacy of pain focus on approp pt nad use of doc kit; hasnt used yet; went over h and p and pt agreement |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2002 | in clinic, oxy and post op how blood levels constan important, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | Right anke lateral ligament reconstruction, going to use OxyContin on. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2002 | went over pain mgmt ce's to further educate on who's guidelines nad po is first choice; he is comfortable with duragesic r/t abuse issues with oxy; media has been quite past few weeks yet he is still bringing up issues from previous events; talked uniphyl and no generic avail is written uniqul and talked constipation for any and all constipating products; left samples scheduled fautre lunch for greater time; always busy in a rush |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/17/2002 | He put a lady on 400mg qd of uniphyl for Parkinson's disease.  APS pg 22 and discussed adding on OxyContin to vicodin or percocet and he has a patient that he is going to do this too, but once he stabilizes these patients he will switch to the patch which he once agian said it is the cadillac of chronic pain.  He did say that a patient ended up in the ER with pneumonia and 4 patches stuck to her back.  Senokot-S samples. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2002 | talked about cheville apaper, post op improvements for oxy, talked about how to do other stuff, follow up |
| PPLPMDL0080000001 | Shaker Hts | OH | 44122 | 4/17/2002 | he is retiring in august, talke dbaout oxy and any pt coming in that need abc pain relief, new group taking pts, follow up |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/17/2002 | talked a botu burkee in svc at luncheon at sw friday and he was further impressed and each educ opportunity increases his comfort level of useing opiates |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/17/2002 | talked about odosing of oxy in adn copd, samples needed, follow up |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/17/2002 | talked about what he is treating wtih post operatively fo pain esp larger cases trying to gain some comfort with product  went over pi indication adn conversion as compared to vic |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/17/2002 | talked about what he is treating wtih post operatively fo pain esp larger cases trying to gain some comfort with product  went over pi indication adn conversion as compared to vic |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | Cheville study.  Showed him that using OxyContin with vicodin on prn basis is of benefit to the patient for range of motion.  HE is still apprehensive to using both post op.  He is doing this if patients come back for follow up and still in pain, so he said will think about it. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | Quick discussion of APS pg 22 for chronic pain, adding on OxyContin to short acting opioids and still allowing to let patients take a short acting on prn basis.  He likes OxyContin flexibility for titt\rating to stable pain control. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/17/2002 | talked about f;u with pt and giving senokot samples with constipating rx and talked about use of oxy adn pt interaction with each oxy rx offered ppi for pt questions |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/17/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/17/2002 | see notes |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2002 | see notes |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/17/2002 | excellent in sex lots of interaction and large turn out of nurses and doctor on staff; made great contact with gay from dr levine/fabian/lopresti office.  talked to entire rehab staff and nurse mgr on oxycontin and senokot and lots of questions and interaction; rebuffed alot of misconceptions about oxy strength and potency and conversion and indication per pi |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/17/2002 | talked to theresa rubio about getting senokot s on formulary; educated on oxy per pi adn uniprryl with is not on form and talked about senokot to p and t commitee |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/17/2002 | talked about filling oxycontin rx again went over the pi adn indication and conversion to show the equianalgesic relationship to vicodin adn strength of oxycontin can be as weak or as strong as prescribed necessary |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/17/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/17/2002 | rebates, pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/17/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | Seeing OxyContin from Dr Klejka. |
| PPLPMDL0080000001 | So Euclid | OH | 44121 | 4/17/2002 | Hit all three and emphasis on q 12 for oxyC instead of short acting |
| PPLPMDL0080000001 | Independence | OH | 44131 | 4/17/2002 | hallway hit; feels on oxy are he uses it when approp; went over indication; and conversion trying to drive moderate indicatoin and signed for uniphyl and talked about once daily and decreased use of inhalers |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2002 | talked about oxy v percocet, and how using less pills per pday with oxy, conversion and the right pt, addiction issdues, follow up |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/17/2002 | talked about uniphyl vs generic he also wants samples at otehr office in parma; and to talke with tvsitse;  no gerenic avail and once daily indicaiton noted decrease in inhaler use;  askede where he isusing opiates; has nusring home pts with chronic ca and such; talked about treating u/e of constipation with senokot stim plus stool soft |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/17/2002 | |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | Discussed adding on OxyContin to the patients taking 4-6 short acting opioids a day.  Referenced the APS page 22 for using OxyContin q12h with short acting on prn basis.  He has a few low back pain patients he is going to convert to 20mg q12  as discussed per OxyContin PI.  I went over the new PPI for OxyContin patients.  Uniphyl for COPD patients, ZUWallack study and he committed to writing Uniphyl for his severe COPD patients.  Senokot-s samples and he will recommend. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/17/2002 | talked oxy and dosing, looking at pt with oa taqking percs, add on tx, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/17/2002 | talked about dosing and the cheville paper will review discuss next time, titration and conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES USING CHEVILLE |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/17/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone. Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/17/2002 | oxy and titration, he feels 20mg is too high, talked about add on with 10mg dose and how to titrate as needed, talked about titration guide, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/17/2002 | Reviewed Cheville over lunch talked about the dosing of Skt-s & importance of proportionate titration.  CLASSIC SURGICAL CASE FOR THIS SPECIALTY ARE BILATERAL KNEES & BIG SPINE CASES NEXT PUSH FOR UNI KNEES |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | He has an open shoulder AC reconstruction that he is using OxyContin on.  Discussed the possibility of writing OxyContin q12h with vicodin for breakthrough also, very busy need to stop back. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/17/2002 | Septorhinoplasy, he is going to give 10mg tabs and tell to take 1-2 q12h along with vicodin. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/17/2002 | hit the benefits of Q 12 hr over the combo q4-6 next get him talking about last start  how use asymetric dosing? |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/17/2002 | Proper patients selection, she did mention a new patient on OxyContin from vicodin, taking 20mg q12h.  Per OxyPI for conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2002 | hit the indication per the PI next get more time to ask about a UPPP for apnea case or tonsels |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2002 | not a big opiate writer not even for combos says he doesnt really treat pain as confirmed by his profile. talked about uniphyl and  using generic theophyllines no generic to uniphyl and once a day in evening for chronotherapeutics of sx exacerbation |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked post op and also the use of st merds like oxy ir, cases needed in atc meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked post op and any case where he has pts that are going to need meds for more than a week, will try 10mg dose, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2002 | told to remember OxyC -lack of APAP in passing in the hall need to get him to stop talk about Cheville |
| PPLPMDL0080000001 | Cleveland | OH | 44121 | 4/18/2002 | hit both in the hallway he's just started a Uni patient yesterday  hit add on concept for oxyC |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2002 | talked with staff adn dr denhonlm he is using uniphyl talked about theochron pt what is difference between theochron and uniphyl pts; how does he decide;  scheduled a f;u lunch talked about senokot for constipation in pt and nsg home pt for drug induced constipation |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2002 | hit the indication and ben of single entity mentioned Cheville study next get time to review carrier and give the reference citation. |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2002 | talked about where he would use oxy he said nowhere he doesnt really treat pain; he is even using theophyllines anjd talked about uniphyl being only branded without a generic and qd dosing given in the evening |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked about oxy and how to add on to perco post up if needed in atc pain, baseline dose, follow up |
| PPLPMDL0080000001 | Garfield Hts | OH | 44125 | 4/18/2002 | focused on short acting pt who are using opiates truly atc and calling in for refills early, went over indicaiton adn conversion chart per pi, starting to use uniphyl "its the only branded one out there" thanked for business |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/18/2002 | isnt comfortable with oxycontin; been wokring with to convert some combos pt who are on analgesic around the clock for ext period of time; adn fir per pi,  dr is more comfortable with duragesci and doesnt even use many strongs to begin with; he feels that if the pt pain is that persitant and or strongk, he refers them out to papin mgmt, |
| PPLPMDL0080000001 | Garfield Hts. | OH | 44125 | 4/18/2002 | tried to educate on pi for oxy she isnt a writer though and wont plan to spend copious amt of time with the opportunity simply isnt there she doesnt treat pain pt? j Does not use theophylline went over indication of uniphyl along with add on approach for those pt that are using inhalers in excess |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/18/2002 | he writes some davooet according to quest but when hasked he feels he doens't use it that much.  I wnat to get him to consider oxcontin as add on for the patients that are taking more than 4 darvocets a day. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/18/2002 | gave the Zuwalick and COPD ATS step ladder |
| | Cleveland | OH | 44102 | 4/18/2002 | Met with Dr. Menyah.  He still has not received any of the information he ordered from the advisory board meeting he attended.  He is still very on board with the appropriate use of Oxycontin.  He is a strong believer of using opioids to relieve pain where appropriate.  He would like to do some speaking at pivotal dinners or lunches for us.  He would be great at this.  We also discussed whether he uses theophylline.  He said he never uses theophylline anymore.  He admitted to being afraid of the side effects.  He seems to think the elderly will get side effects (jittery) even at low doses.  I need to show him data to dispute this.  I also need to show him the data |
| PPLPMDL0080000001 | | | | | that theophylline has antiinflammatory effects as he thinks all COPD has an asthmatic component. |
| | Cleveland | OH | 44113 | 4/18/2002 | doc liked pt pi.  he thought we should call ovs to say that we would like to be involved.  He is involved in Banaga's case and thinks there is a lot of garbage in there.  He met Burke and really enjoyed his conversation, just to hear what docs are doing ourthere.  We talked about combo pts who could be converted to oxyc. but he said he has noone who needs it that is not on  it.  Just back from punta cano too. |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/18/2002 | HIT ALL PROCUCTS AND INDICATIONS |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked oxy |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked fairview |
| PPLPMDL0080000001 | Bedford | OH | 44146 | 4/18/2002 | talked about formulary and senokot s no one with alot of information/knowledge on formulary or contact to speak with; are stocking in out pt pharm |
| PPLPMDL0080000001 | Maple Hts. | OH | 44137 | 4/18/2002 | stock and filling; went over uniphyl and no generic alternative; he said he hasnt seen a uniphyl rx, but is still stocking the 400's talked about spread on branded uniphyl there isnt a generic sub and talked about powergraph |
| | Bedford | OH | 44146 | 4/18/2002 | stocking and filling all, not seeing alot of theophyllines, sees more of the leukotriniues, stocks limited amounts of oxycontin for fear of robbery, none to speak of to date went over pi and indication and conversion; seemed surprised at conversion strengths, talked about recommendations to drug induced constipation he said would recommend bulk agent as metamucil or citricil; i went over the benefits of senokot s adn its stim properties as |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/18/2002 | Spoke with Pam Turso.  She is a social worker for hospice.  She has a home care pt. that is indiopent that needs Oxycontin.  I set her up with the proper information for the indigent pt. program.  Will follow-up. |
| | Cleveland | OH | 44102 | 4/18/2002 | Met Kathleen.  She is the new unit manager on TCU (4th floor).  She said they are using a lot of Percocet and Vicodin on her floor.  I explained the benefits of Oxycontin as it relates to Percocet as she did not seem to be very familiar with Oxycontin.  Time was cut a little short  to see Dr. Menyah.  Will follow-up with Kathleen next time around. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/18/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/18/2002 | pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked about dosing in any case needing meds for post op, talked about cheville article and how atc meds are better, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked about cheville article and how to use oxy in cases needeing baseline med after pca, talked about how to dose |
| | Cleveland | OH | 44111 | 4/18/2002 | cheville article, wants a copy, says it makes sense to use baseline atc dose like pca, follow up |
| | Warrensville Hts | OH | 44122 | 4/18/2002 | doc would like tamper pads for new office.  give form to vicki. he liked pt pi, but said abusers won't read it.  I responded that legit pts need the info, abusers won't care.  Asked if any new pts today that are appropriate for oxycontin, he said he just wrote for the pt. leaving.  thanked him.  gave maria the assessment form, she liked it well bring to committee. nash call bring her the definitions sheet.  yokiel now wrting on hospital pad in ashtabula, maria said she'll ask howard if ok to use resist pad. this could also hurt sales. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | now using the 10mg dose in case that are going to have atc needs, talked about how to titrate up and then down as needed |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/18/2002 | hit the titration information per the PI and asked if he sticks to the same regimen   depends on case but often does |
| | Akron | OH | 44304 | 4/18/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/18/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 4/18/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/18/2002 | talked about post op oxy and dosing in the pts needin the atc meds for a week, 10mg conversion and titration |
| | Akron | OH | 44304 | 4/18/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44304 | 4/18/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/18/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/19/2002 | Ohio Ste Intractable pain law and proper documentation. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2002 | hit the indcrease range of motion data next pull another point from Cheville and close on next uni knee |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2002 | quick product hit told of new study want to receive need to get him to stop and look at Chevile |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2002 | doc no longer at westlake, have to catch in  strongsvill. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2002 | hit the indication and need to focus on the add on for 4 Vicodin in day |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | hit indication and add on concept  next get to pt. level and focus on 4 vicodin in day |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talked about cheville article, says that she feels it makes sense and should be presented to residents, follow up |
| | Bedford | OH | 44146 | 4/19/2002 | talked about dr george and his part time status, he is currently covering for a dr on maternity leave and is still looking for full time work; his wife is pregnant may they just purchased a house.  dr abello is nowing covering this location abn is open minded about pain mgmt, moreso than dr meece, however; he currently does not rx much oxycontin |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2002 | Pt. Pr doc said he would use Oxycontin more and hard to remember everything to tell a pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talked about cheville study, says that he has k own it all along, but has not seen it in black and white, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2002 | hit the new Cheville data he is leaving -done w/ train |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talked about post op use, says that in any severe cease will use oxy, indication and conversion |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talked about cheville and any case he hass that needs atc meds, says in stroke clinic works well bc of cognitive issues |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | hit features /benefits of acrocontin delivery next specific pt. started or coming up on schedule |
| PPLPMDL0080000001 | Cleveland Hts | OH | 44118 | 4/19/2002 | hit all products |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/19/2002 | hit indication and rxs are slow |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talke about oxy |
| PPLPMDL0080000001 | Brooklyn | OH | 44144 | 4/19/2002 | oxy adn area |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2002 | see raslan iarussi |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/19/2002 | seeobrien.  spoke to christy set upsomeinservices onpain mgmt. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/19/2002 | pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/19/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/19/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/19/2002 | Senokot-s samples and OxyContin PPI. |
| | Lakewood | OH | 44107 | 4/19/2002 | gave doc pt pi and seno.  he asked about la dilaudid, told him he knows morethan me.  Asked how many pts have atc mod/sev pain. he said about half, I asked if it was toomuch toask that theygetoxxy since that fits the indication.  he said that was bold but makes sense. |
| PPLPMDL0080000001 | Richmond Heights | OH | 44143 | 4/19/2002 | pain management agreement. I gave her the pain disc and discussed not only hte pain agreement but the ongoing pain assessment which she was interested in. |

CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talke about post op, cheville article and used it to show the baseline effects of atc meds, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/19/2002 | gave her product detailers on all three - hit the add on concept next get her pt. specific w/ add on |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/19/2002 | He has used less for chronic and hospice pain, going to patch more, not sure why? |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/19/2002 | talke about the pt that was in burn unit and was taking percs atc, then to oxy did well, taqlked about baseline meds |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2002 | got to finally meet the crew. want an inservice on conversions have to call pain balas to set up.  detailed the pt pi and they love it for education. |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/19/2002 | chronic arthritic pain is where he is using OxyContin, but using more vicodin as first line. |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/19/2002 | talked about post op use of oxy, talked about cheville paper and how he thought it would effect use, he says that constant pain meds in total makes sense, talked about how to dose after pca and use short actinf for bt pain, follow up |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/19/2002 | talked about a patient who needed to reapply for the IPAP program.  OxyContin for chronic back pain is where he is using it.  Uniphyl, quick hit ZUWallack and ATS guidelines.. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/19/2002 | Pam Kaszar- RN works with doc gave her pt.pi.  titration guides and senokot samples also ipap.  schedule appt with her for 4/30 to go over titration. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if more than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxylr immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2002 | sleep thru the night, 12 hour pain control, around the clock dosing, moderate to severe pain |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/19/2002 | sleep thru the night, maximize 12 hour pain control, around the clock relief Q12Hr |
| PPLPMDL0080000001 | Akron | OH | 44303 | 4/19/2002 | 12 hour smooth pain control, sleep through the night, around the clock pain |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/19/2002 | sleep through the night, 12 hour smooth pain control, moderate to severe pain around the clock |
| PPLPMDL0080000001 | Uniontown | OH | 44685 | 4/19/2002 | We went over the PPI to give his patients.  He views pain clinics as noneffective.  He is following low the intractable pain law and sending for a second opioin and he says that the pain clinics are doing very little and the patients are ending up back at his office.  Controlling the patients pain on the minimal amount of opioid, highest dosed patient is on 40mg q12h.  He does not like the add on he want the patients on OxyContin q12h dosing and no short acting to take in between.  Uniphyl, his father was put on it and doind well.  No new patients but went over the ZuWallack study and ATS guideline.  Senokot-s samples. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/19/2002 | gave doc the oxycontin Pt PI.  will use it to explain take oxycontin every 12 hrs, to not drink and wait to operate equipment.  Using dura for older pts compliance oleast if he remembered what he had for lunch 3 days ago, he laughed but I explained that pts will forget and then will suffer pain, it may be betterto dose every day.  He thought it was a good point and will see how compliant pts are. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/22/2002 | wrote on two cases, one was a carpel tunnel ligament repair and another case he wrote 1-3 10mg tabs q12h post op. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked abot oxy and add on to geriatric pts that need better atc pain relief, only 10mg dose, uni and copd, samples |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/22/2002 | Went over the benefits of Uniphyl vs generics and also Theo 24. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | docs still hard to nail down on protocol with oxycontin. gave pt pi they thought theycould use as template of info pt need s to have.  need to tell dino about rehab center. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2002 | he talked about several patients doing well on Oxycontin but he may have meant OxyCodone instead of Oxycontin |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/22/2002 | hit the pain cd rom and asked for her commit to start  next try add on again |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | talked ab out post op, set lunch, did talk about cheville and how atc pain control is better, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/22/2002 | lunch  WENT OVER GUIDELINES HARD  between Oxycontin  and the patch. He said he goes to the patch for the small subset of patients who do not tolerate Oxycontin . He said side effects are about the same for bothwith constipation being the biggest problem but can certainly be treated |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2002 | he's gone away from OxyContin and OxyCodone , and more duragesic than ever. Talk about efficacy |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2002 | quick hit through the window , he said he is using a little more Uniphyl now that there are fewer theophyllines |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/22/2002 | hit the indication per PI for mod atc pain  she was busy to stop   next add on |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/22/2002 | He liked pain management prescribing guide. quickly touched on DEA statement. He liked patient PI |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | He is using Uniphyl 2x a day and BID theo 3-4x a day, not sure exactly why??? |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | talkedto Mekhail and Schmitt about most recent grant request will resend. Dews attended program last week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/22/2002 | talked about uni and copd, cme program, folow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | He does knee and hip arthropasty but is using vicodin and darvocet. I left him the Cheville study. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/22/2002 | says is using without problems post op on larger cases, no issues.  is using post op ad see if total joint possiblpy show chevelle |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/2002 | ZuWallack study, practice is using alot of Serevent, interested in revisiting the use of theo. |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/2002 | ZuWallack study, practice is using alot of Serevent, interested in revisiting the use of theo. |
| PPLPMDL0080000001 | Akron | OH | 44311 | 4/22/2002 | talked sabout oxy and use, he says that he has used oxy in a few pts, has had issues with abuse, rx pads order, talked about proper pt selection, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | He does knee arthroplasty and he was interested in the study and the use of OxyContin with vicodin, but he said he was going to go to the actual study and read it over.  he says he has used OxyContin with vicodin on a few cases with success. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | docs still hard to nail down on protocol with oxycontin. gave pt pi they thought theycould use as template of info pt need s to have.  need to tell dino about rehab center. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked oxy and fractures, talked about starting on 10mg dose in ed and admitting, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | talkedto Mekhail and Schmitt about most recent grant request will resend. Dews attended program last week. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked about using the rx pads, talked about oxy and atc pain, refernce to cheville study and how atc control is better, follow up |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | Cheville study for knee arthroplasy, he said he would look up to whole study. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | they were very busy but mentioned oxycontin has been steady b ut duragesic is increasing |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked to shamir in office |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked about fairview |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | fairview talk |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | talkedto Mekhail and Schmitt about most recent grant request will resend. Dews attended program last week. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | docs still hard to nail down on protocol with oxycontin. gave pt pi they thought theycould use as template of info pt need s to have.  need to tell dino about rehab center. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | see aps and pain mgmt |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/22/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44305 | 4/22/2002 | rebates, pens, pads |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/22/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | DR DeMeter and Bermea. |
| PPLPMDL0080000001 | Copley | OH | 44321 | 4/22/2002 | Working with Charles to mention oxyContin to Pennington when pts always calling for a refill, |
| PPLPMDL0080000001 | Barberton | OH | 44203 | 4/22/2002 | Senokot-s samples. |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/22/2002 | spoke with andy rph, went over oxy indication and conversion with pkg insert, talked about uniphyl is stocking and not seeing many rx to fill.  is stocking senokot but not "s" and talked about bringing some in along with leaving samples and coupon on back andy made a call and said would have senokot s on shelf tomorrow...will f/u with other purchases and see if it moves |
| PPLPMDL0080000001 | Hudson | OH | 44236 | 4/22/2002 | spoke with rph is stocking and filling all strengths oxy and thinks all strng uniphyl, left senokot and said will place samples in bags of constipating rx |
| PPLPMDL0080000001 | Akron | OH | 44321 | 4/22/2002 | Spoke with Eileen about the program she was wanting to put on in May.  She said the home office approved the program, however, she postponed the program until September.  She is  looking at the 24th of September.  She said the nurses appear to be looking closer at pts. in pain.  She said they are a little more focused since the in-services, however, there is very little Oxycontin used here. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | Spoke with Sue, the pharmacist.  She said they have one pt. who is taking Oxycontin 80mg #360/month.  The pt. is a cancer pt.  This is their first Oxycontin pt.  The physician is Dr. Haas.  Business is starting to pick up. |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/22/2002 | pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/22/2002 | docs still hard to nail down on protocol with oxycontin. gave pt pi they thought theycould use as template of info pt need s to have.  need to tell dino about rehab center. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/22/2002 | quick hit not any problem with converting already doing add on  next pt. specif |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/22/2002 | lunch  she said something I said last time clicked and she is trying oxyContin shde put a couple of new patients on it and she switched a couple of theophylline patients to Uniphyl as well. It is too early to tell if patients are getting better lung function but she is watching the situation and no problems so far. She said the negative media attention has slowed down with OxyContin and that is a good thing. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Sagamore Hills | OH | 44067 | 4/22/2002 | uniphyl samples |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/22/2002 | spoke about his use in oxy and it is limited therefore went over oxycontin pi and use of vic vs duragesic dr is very skeptical of opiates in general and very cautious, he refers alot of pain mgmt and chronic pain pt to pain clinic and dr bressy.  talked about uniphyl adn dr  committed to using uniphyl if any theophyllines.  talked senokot and dr says he is a fan of senokot and he an dhis staff use it on theier children |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked about the cheville and the rehab prtion of it, does not do much inhouse pts, but did see the coronation between atc meds and atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/22/2002 | talked about uni and copd, samples and senokot, set appt |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2002 | quick hit through the window, he said he is probably be using more uNIPOHYL THAN EVER with less theophyllines available. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | hit all products and reviewed the add on concept and told them exactly what to do and benefit to the pt. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/22/2002 | quick hit in  the hall, he said he just wrote OxyContin for a patient with low3 back pain that seems to be doing well |
| PPLPMDL0080000001 | Mogadore | OH | 44260 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/22/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/22/2002 | He has one new low back study on 20mg q12h of OxyContin. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/22/2002 | spoke with Tracy Fallon about cases for wed. some really good ones.  a sickler presenting as a pseudo addict;  a pt who had reactions to morphine. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/22/2002 | hit q 12 hr delivery and he is very comfortable with add on |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | A patinet that is coming out of the hospital with upper right quadrant abdominal pain, 40 yrs of age and has bee in and out of the hospital for weight loss and the abdominal pain.  This is a Kaiser patient and is going to write a letter to request OxyContin use.  Most of OxyContin patients are being treated for fibromyalgia. She said she uses the patch when patients are experiencing peaks and valleys with OxyContin.  Has a patient in mind with COPD that is on everything else and going to try adding on Uniphyl 400mg QD  Senokot-s samples.  Copies of the PPI for OxyContin patients. |
| PPLPMDL0080000001 | Akron | OH | 44312 | 4/23/2002 | OxyContin, concerned about diversion. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | Patients do not want it, he just did a right wrist fusion on a 64 yr old woman and when he told her he was giving her OxyContin she refused and he gave her  percocet.  He did admit that he is not giving the option to all of his patients now.  He is fearful to prescribe it and it may have to do with the DEA agent calling him abou the one patient. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2002 | detailed the AHCPR to all attendees not big specialty some app. for diabetic/ neuropathy |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/23/2002 | f/b's of the accrocontin delivery syst.  need to get appt. through sec. to review educ material CD roms on pain mgmt |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2002 | talked oxy and post op use, showed cheville article and how the atc pain meds are best in atc pain need cases, talked about dosing, follow up with lunch, senokot |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2002 | see with meier, could be big writer, tlk about dosing post op, 1 to 2 , etc |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | tumor board |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/23/2002 | asked if any pt taking vic around the clock hesaid yes many of them asked at what point would he consider switching to oxycontin he said when he feels appropriate when asked what that means he said when i feel sit is appropriate, signed for uniphyl |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2002 | talked about oxy and add on therapy, showed him cheville to show how atc pain control works better, uni and copd, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2002 | product discussion at St. V's before he spoke on pain mgmt.  look up his past six mo. util |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/23/2002 | Marcus on long vs. short and pain CD rom & prescribing guide |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2002 | detailed the AHCRP to all attendees not big specialty some app. for diabetic/ neuropathy |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | tumor board |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | Brief encounter, he said leave whatever info on pain management I had was not specific so left intractable pain law and documentation kit. |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/23/2002 | Met with Dr. Menyah briefly.  I gave him an invitation to our AGS talk.  He still wants to know when he is going to receive the materials he ordered.  I told him I am checking on it. |
| PPLPMDL0080000001 | Cleveland | OH | 44333 | 4/23/2002 | OyContin for chronic arthritic pain.  Uniphyl vs theo 24 , which he is using as his theo. |
| PPLPMDL0080000001 | Mayfield Hts. | OH | 44124 | 4/23/2002 | see wernere notes |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2002 | reviewed the AHCPR in detail to all attendees and good dialogue resulted not a big specialty candidate is often a diabetic/ type of neuropathy |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2002 | detailed the AHCPR to all attendees not big specialty some app. for diabetic/ neuropathy |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/23/2002 | talked about metro and post op use |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2002 | dave and lutheran post op |
| PPLPMDL0080000001 | Cleveland | OH | 44115 | 4/23/2002 | nurse painmgmt symposium |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/23/2002 | see onc and anes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | see tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | tumor board |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/23/2002 | went to se lounge and met with carol trying to get to surgeons; they do not have block times and carol and i will set up future meeting; need to go to materials mgmt before any calls |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/23/2002 | asked when new dir of pharmacy he said ccf rph rothaothen will start june 3rd; will f/u |
| PPLPMDL0080000001 | Bay Village | OH | 44140 | 4/23/2002 | Ray and Doug cancelled the appt. when I got there.  I did see get to see Hanni.  He gave me the imofrmation about the Drug Fair on Thursday.  They are expecting about 100 people.  Mostly nursing home personnel. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/23/2002 | Met with dan briefly.  He gave me a list of physicians who wrote Duragesic and Oxycontin in the past month.  He told me where some of the physicians are located.  There are really about 4 physicians on the list that are worth seeing.  Dan told me that every other Wednesdays are good for him.  Will see him again in a month.  Will try to get the list at least once/quarter. |

| ID | City | State | Zip | Date | Notes |
|---|---|---|---|---|---|
| PPLPMDL0080000001 | Middleburg Hts | OH | 44130 | 4/23/2002 | Delivered more pink books.  Talked with Fran about setting up a time for the hospice rebate.  Will do the first quarter.  Census is still very low and length of stay is short. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | not carrying OxyContin. |
| | Richfield | OH | 44286 | 4/23/2002 | Spoke with Laurie.  She said that the residents pain seems to be under much better control.  She said the families are not giving them any grief about the pts. they have on Oxycontin.  Also spoke with Mike.  He works on Donna's floor.  He said that they have a few pts. on Oxycontin and that they are doing very well. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2002 | rebates, ceu, pens, pads |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44223 | 4/23/2002 | rebates, ceu, pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/23/2002 | detailed the AHCPR to all attendees not big specialty some app. for diabetic/ neuropathy |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | Cheville study and he is using OxyContin with Oxy IR for all of his knee and hip replacements.  1-2 10mg tabs with IR for pain exacerbations. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/23/2002 | talked about unipol and l phyl dr says he is writing uniphyl.  knows it is the only branded product; |
| | Akron | OH | 44314 | 4/23/2002 | He would not commit to using any opioids on a chronic basis.  No worker's comp or patients with injuries that would open up someone on other people's property.  He has patients on short acting ATC but would not give me a specific disease state.  next time need to present a disease state and then ask him if he has a patient like this. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/23/2002 | talked about when pt just put on as we stood there....gave ppi for pt currently writing script for... and he gave her the ppi to answer any oxycontin questions.  set up future lunch |
| PPLPMDL0080000001 | Cleveland | OH | 44105 | 4/23/2002 | talked about add on therapy, says that it is working in a couple pts, asys that it does make sense and that he will continue to try it, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2002 | talked oxy and post op, cheville article, he is doing hand mainly, but in more severe cases thinks would make sense, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | tumor board |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | hit in the atrium gave AHCPR guide   invited me to Highlands and to talk to his RN Christine |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | talked about oxy and dosing for bt pain, going to program for agtic, talked about how to eval patients and giving the right drug, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44111 | 4/23/2002 | talked oxy and add on for oa pts, talked about how to dose in elderly pts taking short acting agents, talked about uni and copd, follow up |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/23/2002 | lunch- great detailed discussion.  spoke a lot about titration with blair. he will titrate the next day if needed.  mentioned that oxycontin is only long acting you can do that with.  He bases decision if dose is notholding or if pt is taking more than 2 brkthru.  He will start long acting ifpt taking morethan 5 doses aday of sa.  Reminded ofindication.  Did say he had one pt with real bad constipation with oxy so he added methadone.  asked whynot start bowel protocol, no response.  we talked about avoiding polypharmacy and troubles with methadone.  She said they would not because too hard to titrate.  She very inquisitive about what the whole big deal with oxycontin abuse.  He figured must be something about taking the tab.  No problem with ms.  talked about how that caught thecompany by surprise too.  But I explained that all c2's have same potential for abuse.  He generally writes for ms out of habit. reasons to rx oxy v ms, onset, no metabs, stigma, side effects, true q12.  explained that if decides to rx oxy start with about half of what he was used to with ms. and be ready to titrate.  We also talked about titration.  Virginia is supervisor over both cancer centers and inpat. would like some inservices.  call PCC up there to set up. |
| | Akron | OH | 44310 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Akron | OH | 44310 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Middleburg Hts. | OH | 44130 | 4/23/2002 | talked about uniphyl as only theophylline branded says isnt first line tx for him, but will use following inhaler and steriod use he likes to give it at hs for nocturia sx and that it once a day.  talked at great length about use of oxy with lumbardiscectomy; he is board certified in sports med as well as family practice therefore he treats alot of sports injuries chronically and is right on the money for oxy as indicated he uses vicodin for forst 4-6 weeks to test if pt is going to be a long term pt, talked about using oxy v as short acting and therefore the titration and conversion to oxycontin will then be easy   dr has an elder lady; 90 yo on 10mg at hs for arthritic hip and she does real real well on oxycontin  dr keating wants to do speaking for pain mgmt and his understanding of pain mgmt is very good; gave marty his co and his honorarium is 750.00 will refer him to talk to  dr spiro and howard smith for potential presentation slides  Must a preferred day to give talks, Friday's are bad he goes to SW ce luncheon  give holmquist, marcus, ohio state med guidelines, federal state guidelines, who guidelines analgesic medical green book.... |
| PPLPMDL0080000001 | Cleveland | OH | 44113 | 4/23/2002 | talked oxy and dura, uses dura in pts that prefer it and in pts with swallowing products, talked about oxy and ease of dosing and titration, follow up |
| | Cleveland | OH | 44109 | 4/23/2002 | obi said she and ludin had been detailedbythe janssen rep aboutstartingwithdura.  I askedwhytheywoulddothat  She said she would not because too hard to titrate.  Ludin said he had a coupleof good outcomes.  I told them that all guidelines suggest that or |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2002 | talked to teresa about using pt jo with rx's explained about not crushing or chewing.  waiting to see how pt responds before driving.  also left large wall titration guide. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Mayfield Hts | OH | 44124 | 4/23/2002 | doc popped in at end.  just got a quick mention of oxy andgavehimtitration guide. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2002 | talked to teresa about using pt jo with rx's explained about not crushing or chewing.  waiting to see how pt responds before driving.  also left large wall titration guide. |
| | Mayfield Hts | OH | 44124 | 4/23/2002 | lunch- great detailed discussion.  spoke a lot about titration with blair. he will titrate the next day if needed.  mentioned that oxycontin is only long acting you can do that with.  He bases decision if dose is notholding or if pt is taking more than 2 brkthru.  He will start long acting ifpt taking morethan 5 doses aday of sa.  Reminded ofindication.  Did say he had one pt with real bad constipation with oxy so he added methadone.  asked whynot start bowel protocol, no response.  we talked about avoiding polypharmacy and troubles with methadone.  Werner very inquisitive about what the whole big deal with oxycontin abuse.  He figured must be something about taking the tab.  No problem with ms.  talked about how that caught thecompany by surprise too.  But I explained that all c2's have same potential for abuse.  He generally writes for ms out of habit.  reasons to rx oxy v ms, onset, no metabs, stigma, side effects, true q12.  explained that if decides to rx oxy start with about half of what he was used to with ms. and be ready to titrate.  We also talked about titration.  Virginia is supervisor over both cancer centers and inpt. would like some inservices.  call PCC up there to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | obi said she and ludin had been detailedbythe janssen rep aboutstartingwithdura.  I askedwhytheywoulddothat  She said she would not because too hard to titrate.  Ludin said he had a coupleof good outcomes.  I told them that all guidelines suggest that or she is the best route for consistency and cost and convenience.  Next; show the guidelines and position rep as going against what experts profess. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/23/2002 | obi said she and ludin had been detailedbythe janssen rep aboutstartingwithdura.  I askedwhytheywoulddothat  She said she would not because too hard to titrate.  Ludin said he had a coupleof good outcomes.  I told them that all guidelines suggest that or |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/23/2002 | talked to teresa about using pt jo with rx's explained about not crushing or chewing.  waiting to see how pt responds before driving.  also left large wall titration guide. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/23/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| | Mayfield Hts | OH | 44124 | 4/23/2002 | lunch- great detailed discussion.  spoke a lot about titration with blair. he will titrate the next day if needed.  mentioned that oxycontin is only long acting you can do that with.  He bases decision if dose is notholding or if pt is taking more than 2 brkthru.  He will start long acting ifpt taking morethan 5 doses aday of sa.  Reminded ofindication.  Did say he had one pt with real bad constipation with oxy so he added methadone.  asked whynot start bowel protocol, no response.  we talked about avoiding polypharmacy and troubles with methadone.  Werner very inquisitive about what the whole big deal with oxycontin abuse.  He figured must be something about taking the tab.  No problem with ms.  talked about how that caught thecompany by surprise too.  But I explained that all c2's have same potential for abuse.  He generally writes for ms out of habit.  reasons to rx oxy v ms, onset, no metabs, stigma, side effects, true q12.  explained that if decides to rx oxy start with about half of what he was used to with ms. and be ready to titrate.  We also talked about titration.  Virginia is supervisor over both cancer centers and inpt. would like some inservices.  call PCC up there to set up. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | Breast augmentation going to write 1-2 10mg tabs q12h for pain exacerbations. |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/23/2002 | he and JoAnn are doing an unusual wrist case that he said he will use OxyContin 10mg q12h with 1 vicodin for exacerbations. |
| | Akron | OH | 44333 | 4/23/2002 | Compression fractures, mentioned that need significant pain control for 30-45 days and then after that do not need as much medication.  he committed to using OxyContin 1-2 10mg tabs q12h for theses patients.  He said he does alot of medication rotation so patients do not get tolerant to a specific medication, OxyContin in the mix?? |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2002 | he said he ius not using a lot less Oxycontin but he is trying more duragesic because he perceives less abuse with it |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/24/2002 | er: talked about oxy and pixis, says he could help, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/24/2002 | quick mention of the indication key points but she didn't want to talk long  add on |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2002 | talked oxy and the cheville article for post op use, talked atc pain and where oxy is better choiode vs prn, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2002 | inservice in SICU today.  epidural pain mgmt. |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/24/2002 | taked about the SR acrocontin matrix he likes it and asked about IR   addressed next try add on again |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2002 | inservice today in SICU.  epidural pain mgmt. |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2002 | in clinic, talked about oxy and dosing in pts post op, did show cheville and made comparison to atc pain needs and prn meds, talked about dosing 10mg follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2002 | talked about rehab pts for burn, and how atc meds are better for atc pain when it comes to rehab, talked about dosing, follow up |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/24/2002 | lunch  He liked the Cheville study but thought the dosage needed was a little conservative.  He said he uses a lot of Vicodin specially for total knees |
| PPLPMDL0080000001 | Shaker Hts | OH | 44120 | 4/24/2002 | talked about atc pain control for pts with atc pain, prn dosing is not the best option for these pts, but did say he doses darvo atc, talked about oxy 10mg dose, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/24/2002 | hit the indication and effect of the q 12 next run bye the add on |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/24/2002 | talked about cheville, he feels it is a very good article and wants the whole study, talked about  how oxy can reduce the rehab stay and help with range of motion, follow up |

| | | | | |
|---|---|---|---|---|
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2002 | talked briefly post op and atc meds needed, referenced the cheville reprint and better pain control and rehab, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/24/2002 | doc wanted to know how to tell the difference between heroin and oxycontin in urine screen. asked if he picked a lab. no told him to just make sure he tells them exactly what he is looking for because all the tests do not pick up all the meds. thats where we leftit. follow up . Bill Pura doing lunch there. |
| PPLPMDL0080000001 | Akron | OH | 44319 | 4/24/2002 | Severe arthritic pain and if all fails will use OxyContin. Uniphyl, ZUWallack study to add on to Serevent. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2002 | doc did inservice on sicu epidural apain management. great teacher, real compassionate. he wants our help with speaker events but thinks the process is not customer friendly. but will ask for our help for inservices. He does believe in oxycontin for post op pain that fits theindication and does believe that morphine does have more effects. Things will really get good when he gets and APS started. at VA |
| PPLPMDL0080000001 | Akron | OH | 44333 | 4/24/2002 | He said the drug is tabooed, he said not even comfortable with giving vicodin chronically. If need opioids for more than 30 days wants to get rid of them. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/24/2002 | quick product mention and he is very comfortable with prescribing he says next try add on again get him to do it on one specific and follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/24/2002 | hit clinic and floors |
| PPLPMDL0080000001 | Cleveland | OH | 44104 | 4/24/2002 | hit all products |
| PPLPMDL0080000001 | University Hts | OH | 44118 | 4/24/2002 | saw at pharm conference state board update |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2002 | went over Marcus to show nonmalignant use for chronic constant pain |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44109 | 4/24/2002 | see notes |
| PPLPMDL0080000001 | Cleveland | OH | 44102 | 4/24/2002 | metro and lutheran pain |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2002 | inservice in SICU epidural apain mgmt. there is valerie wynder nurse educator in SICU. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2002 | inservice on 7 Lerner. |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/24/2002 | Had lunch with Pam Tropiano.  She told me that They do not have any brand name products on their standing orders for hospice.  She also said that Dr. Kendis does not recommend Oxycontin at team meetings.  Pam did say that she would let me attend a team meeting and talk about Oxycontin.  She also said that the home health care side of Montefiore is using a lot of Oxycontin.  The census for the hospice is about 15.  Pam told me to contact Debbie Gurgle, the staff development person to set up some in-servicing in the nursing home. |
| PPLPMDL0080000001 | Mayfield Village | OH | 44143 | 4/24/2002 | Spoke with Bill.  He said that he had not run the list of physicians for me yet.  He said he would do it this weekend.  Bill also said he is still ordering generic MS Contin.  I told him that is not longer a problem at the wholesaler getting MS Contin and that he should switch back to MS Contin.  He said he would. |
| PPLPMDL0080000001 | Stow | OH | 44224 | 4/24/2002 | talked about akron incident; he knew the pt and dr; did not give further info on the incident though...he is still filling oxy rx but does say he is u ncomfortable filling and does tend to look harder at those pts with that rx vs other opiates since it is the direct media he feels dea and fda look \harder at all those rx, showed dea statemetn and pain mgmt endorsement for appropriate pt and assessment |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/24/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2002 | pens, pads |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2002 | pens, pads |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/24/2002 | says he does do the transition concept with some pts but not if they're only taking short term |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/24/2002 | lunch  he was in a hurry because he was behind but he talked about a patient he wrote Oxycontin for today, who had a total knee done |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2002 | he doesn't do any inpatient so  Cheville wasn't of much interest to him. He did like the patient PI and the DEA statement |
| PPLPMDL0080000001 | Tallmadge | OH | 44278 | 4/24/2002 | got to see while sample clc; and deliver wrong mailing address to maskarinec;  any oxy tday and sorry he missed the dinner program he heard it was great; talked abit about legallity of writing opiates and he feels comfortable with his assessment and doc uses pt agreements |
| PPLPMDL0080000001 | North Olmsted | OH | 44070 | 4/24/2002 | he said he is using about the same amount of Oxycontin as he did before the abuse reports but he has cut back a little on Duragesic because it doesn't work very well |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2002 | he said he has a few patients that benefit from Oxycontin for chronic back pain and a few that benefit from Uniphyl for COPD |
| PPLPMDL0080000001 | Akron | OH | 44308 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Cuyahoga Falls | OH | 44221 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44307 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | N Olmsted | OH | 44070 | 4/24/2002 | she didn't have much to say but listened to how the titration guide works and listened to the info on the potency chart |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/24/2002 | **Great inservice on lerner 7.  Tracy Fallon brought 4 cases. In discussion Dino and I were able to bring a lot of thoughts regarding the cases which may lead to better outcomes. Tylenol tox, hepatic function, pseudoaddiction, titrate to effect,  scheduled intervals, pt advocacy.** |
| PPLPMDL0080000001 | Akron | OH | 44304 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Akron | OH | 44310 | 4/24/2002 | Sleep thru the night, Q12hr, assymetric dosing, around the clock dosing.  increase dose if morre than 2 breakthru's are administered in 24 hours.  Oxycodone 1 vs Hydrocodone .9, Oxyir immediate release, 5mg immediate release oxycodone.  Information from PI.  mentioned Tamper proof prescription pads. |
| PPLPMDL0080000001 | Westlake | OH | 44145 | 4/24/2002 | lunch  he thought the dose was way too low in Cheville. He said 60mgs q12q is most common for him and some need 80mgs q12 |
| PPLPMDL0080000001 | Cleveland | OH | 44119 | 4/24/2002 | Went to the different stations in the hospice house and gave each station the new pain management prescribing guide.  Spoke with Helen.  She is one of the nurses at the first station you come to.  She told me that she was getting ready to convert a pt. from methadone to Oxycontin.  She was going to start the pt. on 20mg q12h.  She said the pt. was not doing well on methadone. |
| PPLPMDL0080000001 | Cleveland | OH | 44112 | 4/25/2002 | hit in office quick probe into how manages continuous pain   likes oxycontin but not clear on how using combos  more probing try squeeze in add on |
| PPLPMDL0080000001 | Warrensville Hts | OH | 44122 | 4/25/2002 | talked about oxy and cheville piece, talked about atc pain med like oxy and vs short acting agents, uses ox for bk pain, did talk about oxy v dura, senokot, follow up |
| PPLPMDL0080000001 | East Cleveland | OH | 44112 | 4/25/2002 | hit in hallway mentioned indication asked new pts. says use it all time next stop him and try add on |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | asked to explain to me why someone would write for theo24 of theo chron and he said no one should ever write theo24, it simply doe not work and people write for theochron since it is the only generic available left on the mkt;  he said he believes uniphyl is the only branded product on teh mkt and it is a great drug and that he will write it for those who don't want generic |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | hit all at the mail boxes he is willing to write but not seen candidate yet next open probe and try add on |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44106 | 4/25/2002 | hallway hit had wrote some on onc. rotation need to reinforc non malignant pain per PI |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Rocky River | OH | 44116 | 4/25/2002 | quick hit in the hall, she said she is still learning about OxyContin but is using it |
| PPLPMDL0080000001 | Cleveland | OH | 44127 | 4/25/2002 | talked about cheville article and post op use, does use some in post op and thinks works, explained that even though ortho case, does show that atc meds good for atc pain, follow up |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | he said no one knows why theophylline has more patients but not all. He said he likes Uniphyl because it can be broken to add to flexible dosing while Theo 24 can not |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | first time she has been detailed on oxycontin. Showed  potencies and conversions and indication. Went over Uniphyl dosing |
| PPLPMDL0080000001 | Beachwood | OH | 44122 | 4/25/2002 | talked about add on to low back pts who are taking vicoden atc, she ays that she does have a few pts that fit and will eval, follow up |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | talked about where he uses oxycontin he feels less comfortable with oxy than duragesic, he doesnt feel as though he wants to write it; he'd rather refer those cases to pain mgmt,   talked generic theophylline he said he'd try uniphyl if he haad sample in closet since no others sample since they are generic talked no subbing should occur with uniphyl no real need for daw |
| PPLPMDL0080000001 | Parma | OH | 44129 | 4/25/2002 | talked about use of oxycontin post operatively. went over new abbott visual,  and talked doseages post op 20-40 q 12  sometimes uses short acting dilaudid if he doesnt think the pt is going to use around the clock, but if he is he would give oxycontin; talked non malignant use too; does use some oxycontin now in back and arthritis |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Lakewood | OH | 44107 | 4/25/2002 | lunch  he said the media has been brutal to OxyContin but said it is not the drug it is the person taking the drug is where the problem lies. He said he will have to use more Uniphyl after seeing ZuWallack |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |
| PPLPMDL0080000001 | Cleveland | OH | 44195 | 4/25/2002 | morning ed meeting.  gave everyone ptpi. Everyone really likedthe idea and stocked itin the library.  discussed another grant request withDr. Mekhail.  fellows want to schedule more lunches, so see Janice to set up. |